# Exhibit 1

## Opening and Closing Prices for Oracle
## and the NASDAQ-100

| Date | Oracle | | NASDAQ-100 | |
|---|---|---|---|---|
| | Open | Close | Open | Close |
| 12/01/2000 | $26.3750 | $26.4375 | 2,566.68 | 2,549.74 |
| 12/04/2000 | $26.2500 | $28.1875 | 2,572.88 | 2,554.40 |
| 12/05/2000 | $29.4375 | $31.5000 | 2,648.54 | 2,852.87 |
| 12/06/2000 | $31.1875 | $30.1875 | 2,833.52 | 2,743.70 |
| 12/07/2000 | $29.6250 | $28.3125 | 2,688.61 | 2,719.91 |
| 12/08/2000 | $30.0625 | $30.0625 | 2,840.20 | 2,895.39 |
| 12/11/2000 | $30.5000 | $31.9375 | 2,900.28 | 2,972.91 |
| 12/12/2000 | $31.8750 | $30.7500 | 2,942.20 | 2,863.21 |
| 12/13/2000 | $31.9375 | $28.3750 | 2,940.18 | 2,748.88 |
| 12/14/2000 | $29.2500 | $27.5000 | 2,744.26 | 2,639.26 |
| 12/15/2000 | $29.4375 | $28.5625 | 2,590.84 | 2,543.09 |
| 12/18/2000 | $30.0000 | $32.0000 | 2,604.08 | 2,543.09 |
| 12/19/2000 | $31.8125 | $30.6250 | 2,538.86 | 2,399.63 |
| 12/20/2000 | $28.0625 | $28.5000 | 2,288.28 | 2,210.32 |
| 12/21/2000 | $27.8125 | $29.5000 | 2,191.82 | 2,224.84 |
| 12/22/2000 | $30.3750 | $31.8750 | 2,303.21 | 2,436.26 |
| 12/26/2000 | $31.5000 | $30.9375 | 2,435.51 | 2,404.60 |
| 12/27/2000 | $30.3750 | $30.6875 | 2,383.42 | 2,460.21 |
| 12/28/2000 | $30.5625 | $31.0625 | 2,435.84 | 2,464.62 |
| 12/29/2000 | $30.8750 | $29.0625 | 2,465.37 | 2,341.70 |
| 01/02/2001 | $29.5625 | $26.3750 | 2,341.28 | 2,128.78 |
| 01/03/2001 | $25.2500 | $32.0000 | 2,087.32 | 2,528.38 |
| 01/04/2001 | $31.5625 | $32.5625 | 2,485.52 | 2,460.04 |
| 01/05/2001 | $32.5000 | $30.1250 | 2,460.81 | 2,267.85 |
| 01/08/2001 | $30.0625 | $29.9375 | 2,245.44 | 2,281.54 |
| 01/09/2001 | $30.6250 | $31.5000 | 2,312.53 | 2,311.40 |
| 01/10/2001 | $30.5000 | $32.7500 | 2,253.85 | 2,413.71 |
| 01/11/2001 | $32.3125 | $33.3125 | 2,376.86 | 2,524.29 |
| 01/12/2001 | $33.0625 | $32.3125 | 2,522.45 | 2,506.05 |
| 01/16/2001 | $33.0625 | $31.8125 | 2,502.66 | 2,470.72 |
| 01/17/2001 | $33.3125 | $33.2500 | 2,586.80 | 2,558.67 |
| 01/18/2001 | $33.6094 | $33.8125 | 2,574.64 | 2,670.47 |
| 01/19/2001 | $34.1250 | $34.5625 | 2,740.11 | 2,655.77 |
| 01/22/2001 | $33.6250 | $31.8125 | 2,639.61 | 2,643.13 |
| 01/23/2001 | $31.9375 | $31.4844 | 2,642.33 | 2,730.05 |
| 01/24/2001 | $32.0000 | $30.0625 | 2,732.92 | 2,726.45 |

Source:  Bloomberg.



# Exhibit 1

|  | Oracle | | NASDAQ-100 | |
| --- | --- | --- | --- | --- |
| Date | Open | Close | Open | Close |
| 01/25/2001 | $30.5625 | $29.9375 | 2,687.05 | 2,595.85 |
| 01/26/2001 | $29.6250 | $30.3750 | 2,538.28 | 2,631.78 |
| 01/29/2001 | $30.1875 | $30.4375 | 2,601.67 | 2,694.53 |
| 01/30/2001 | $30.7500 | $30.3125 | 2,701.34 | 2,686.14 |
| 01/31/2001 | $30.5625 | $29.1250 | 2,695.03 | 2,593.00 |
| 02/01/2001 | $29.2500 | $30.0625 | 2,586.24 | 2,607.16 |
| 02/02/2001 | $29.9375 | $27.7500 | 2,605.64 | 2,472.18 |
| 02/05/2001 | $27.5000 | $27.5000 | 2,447.72 | 2,467.30 |
| 02/06/2001 | $27.3750 | $27.6250 | 2,463.50 | 2,473.24 |
| 02/07/2001 | $27.1250 | $27.6875 | 2,421.64 | 2,409.66 |
| 02/08/2001 | $28.4375 | $27.1250 | 2,436.48 | 2,355.67 |
| 02/09/2001 | $25.2500 | $23.5625 | 2,333.01 | 2,261.77 |
| 02/12/2001 | $23.6250 | $23.0000 | 2,247.20 | 2,286.76 |
| 02/13/2001 | $23.6875 | $22.5625 | 2,315.46 | 2,208.40 |
| 02/14/2001 | $23.2500 | $25.0000 | 2,224.35 | 2,305.82 |
| 02/15/2001 | $25.5625 | $25.5000 | 2,360.56 | 2,371.04 |
| 02/16/2001 | $24.0000 | $24.0000 | 2,228.77 | 2,212.51 |
| 02/20/2001 | $24.3750 | $23.1250 | 2,229.91 | 2,095.11 |
| 02/21/2001 | $22.8125 | $23.0000 | 2,056.15 | 2,058.54 |
| 02/22/2001 | $23.5156 | $23.3750 | 2,058.56 | 2,032.42 |
| 02/23/2001 | $22.8750 | $22.0000 | 1,997.55 | 2,056.06 |
| 02/26/2001 | $22.3750 | $23.1875 | 2,088.03 | 2,097.64 |
| 02/27/2001 | $22.4375 | $21.6875 | 2,067.15 | 1,964.52 |
| 02/28/2001 | $21.8750 | $19.0000 | 1,983.35 | 1,908.32 |
| 03/01/2001 | $19.0000 | $21.3750 | 1,879.84 | 1,968.02 |
| 03/02/2001 | $16.2500 | $16.8750 | 1,886.04 | 1,881.34 |
| 03/05/2001 | $17.3125 | $17.0000 | 1,908.62 | 1,916.68 |
| 03/06/2001 | $17.7500 | $17.6250 | 1,983.28 | 1,976.31 |
| 03/07/2001 | $18.3125 | $18.6250 | 2,018.94 | 1,996.23 |
| 03/08/2001 | $18.3906 | $17.5000 | 1,982.44 | 1,938.15 |
| 03/09/2001 | $17.1250 | $16.3750 | 1,892.79 | 1,813.02 |
| 03/12/2001 | $16.0000 | $15.1875 | 1,758.06 | 1,680.64 |
| 03/13/2001 | $15.9375 | $16.9375 | 1,711.99 | 1,789.70 |
| 03/14/2001 | $16.2500 | $16.0625 | 1,711.06 | 1,745.13 |
| 03/15/2001 | $16.5000 | $14.6875 | 1,809.50 | 1,697.92 |
| 03/16/2001 | $14.1875 | $14.0625 | 1,656.78 | 1,647.51 |
| 03/19/2001 | $14.3750 | $15.4375 | 1,659.70 | 1,730.46 |
| 03/20/2001 | $15.8750 | $14.3750 | 1,742.99 | 1,614.47 |
| 03/21/2001 | $14.7500 | $14.7500 | 1,624.31 | 1,605.04 |

Source: Bloomberg.



# Exhibit 1

| Date | Oracle | | NASDAQ-100 | |
|------|--------|--------|------------|--------|
| | Open | Close | Open | Close |
| 03/22/2001 | $15.2500 | $15.5000 | 1,624.81 | 1,701.90 |
| 03/23/2001 | $16.3125 | $15.8750 | 1,743.96 | 1,705.02 |
| 03/26/2001 | $16.5000 | $15.6900 | 1,735.53 | 1,676.90 |
| 03/27/2001 | $16.0600 | $16.6500 | 1,680.73 | 1,735.63 |
| 03/28/2001 | $16.1900 | $15.1000 | 1,677.63 | 1,602.22 |
| 03/29/2001 | $14.9500 | $14.5200 | 1,578.99 | 1,563.14 |
| 03/30/2001 | $14.8100 | $14.9800 | 1,573.82 | 1,573.25 |

Source:  Bloomberg.

NAVIGANT
CONSULTING

# Exhibit 2

## 1199 SEIU Greater New York Pension Fund's Transactions in Oracle Securities During the Proposed Class Period

| Trade Date | Asset Manager | Transaction Type | Quantity | Average Price | Gross Amount |
|------------|---------------|------------------|----------|---------------|--------------|
| 01/10/2001 | Turner | Bought Common Stock | 42,870 | $32.58 | $1,396,557.93 |
| 02/01/2001 | Turner | Bought Common Stock | 13,330 | $29.52 | $393,477.61 |
| 02/09/2001 | Turner | Bought Common Stock | 27,220 | $24.23 | $659,510.66 |
| 02/20/2001 | Turner | Bought Common Stock | 6,190 | $24.50 | $151,655.00 |

Source:  1199 SEIU/Turner trading records (TURNER 0001, PLFCLASS 006-12).



# Exhibit 3

## Ryan Kuehmichel's Transactions in Oracle Securities During the Proposed Class Period and Related Transactions

| Trade Date | Transaction Type | Security | Quantity | Price | Gross Amount | Realized Gain on Options Trades |
|---|---|---|---|---|---|---|
| 01/23/2001 | Bought | ORACLE COMMON STOCK | 2,000 | $32.24 | $64,475.00 | |
| 01/23/2001 | Sold | CALL ORACLE CORP $32.50 EXP 2/17/01 | 20 | $2.13 | $4,250.00 | $3,500.00 |
| 02/02/2001 | Bought | ORACLE COMMON STOCK | 2,000 | $28.00 | $56,000.00 | |
| 02/02/2001 | Bought | CALL ORACLE CORP $32.50 EXP 2/17/01 | 20 | $0.38 | $750.00 | |
| 02/06/2001 | Sold | CALL ORACLE CORP $30 EXP 2/17/01 | 40 | $0.50 | $2,000.00 | $2,000.00 |
| 02/12/2001 | Bought | ORACLE COMMON STOCK | 1,000 | $23.13 | $23,125.00 | |
| 02/20/2001 | Sold | CALL ORACLE CORP $25 EXP 3/17/01 | 50 | $1.50 | $7,500.00 | $6,562.50 |
| 03/02/2001 | Bought | CALL ORACLE CORP $25 EXP 3/17/01 | 50 | $0.19 | $937.50 | |
| | | | | | | $8,562.50 |

Note: Options contracts entitle the holder to 100 shares of underlying stock.
Source: Kuehmichel's trading records (BAIRD0048, PLFCLASS 115 - 131).



# Exhibit 4

## Robert Sawyer's Transactions in Oracle Securities
## During the Proposed Class Period

| Trade Date | Transaction Type | Quantity | Average Price | Gross Amount | Cumulative Holdings |
|---|---|---|---|---|---|
| 12/14/2000 | Sold Calls @15, Exp 12-16-00 | 200 | $13.00 | $260,000.00 | 81,600 |
| 12/14/2000 | Sold Common Stock | 61,600 | $28.30 | $1,743,050.00 | 20,000 |
| 12/15/2000 | Bought Common Stock | 93,000 | $28.97 | $2,694,511.78 | 113,000 |
| 12/15/2000 | Sold Common Stock | 20,000 | $15.00 | $300,000.00 | 93,000 |
| 12/19/2000 | Sold Common Stock | 81,700 | $31.41 | $2,566,450.00 | 11,300 |
| 12/21/2000 | Sold Common Stock | 11,300 | $29.50 | $333,350.00 | 0 |
| 12/22/2000 | Bought Common Stock | 54,800 | $30.90 | $1,693,239.40 | 54,800 |
| 12/22/2000 | Sold Common Stock | 9,800 | $31.44 | $308,137.50 | 45,000 |
| 01/05/2001 | Sold Common Stock | 5,000 | $30.00 | $150,000.00 | 40,000 |
| 01/08/2001 | Sold Common Stock | 10,000 | $29.00 | $290,000.00 | 30,000 |
| 01/09/2001 | Bought Common Stock | 5,000 | $31.19 | $155,937.50 | 35,000 |
| 01/11/2001 | Bought Common Stock | 10,000 | $33.19 | $331,875.00 | 45,000 |
| 01/16/2001 | Sold Common Stock | 5,000 | $31.88 | $159,375.00 | 40,000 |
| 01/17/2001 | Bought Common Stock | 5,000 | $33.94 | $169,687.50 | 45,000 |
| 01/24/2001 | Sold Common Stock | 10,600 | $30.36 | $321,775.00 | 34,400 |
| 01/25/2001 | Sold Common Stock | 4,400 | $29.88 | $131,450.00 | 30,000 |
| 02/02/2001 | Bought Common Stock | 10,000 | $28.68 | $286,750.00 | 40,000 |
| 02/02/2001 | Sold Common Stock | 10,000 | $27.74 | $277,375.00 | 30,000 |
| 02/06/2001 | Sold Common Stock | 30,000 | $27.57 | $827,187.50 | 0 |
| 02/09/2001 | Bought Common Stock | 40,000 | $24.16 | $966,562.50 | 40,000 |
| 02/12/2001 | Sold Common Stock | 40,000 | $23.30 | $932,125.00 | 0 |
| 02/13/2001 | Bought Common Stock | 40,000 | $23.15 | $926,125.00 | 40,000 |

Note:  Options contracts entitle the holder to 100 shares of underlying stock.
Mr. Sawyer held 81,600 shares of Oracle stock before the sales on 12/14/2000.
Source:  Sawyer's trading records (PLFCLASS 242-336).



# Exhibit 5

## Chu's Transactions in Oracle Securities
## During the Proposed Class Period

| Trade Date | Transaction Type | Quantity | Price | Gross Amount |
|---|---|---|---|---|
| 01/11/2001 | Bought Common Stock | 1,000 | $33.69 | $33,687.50 |
| 01/12/2001 | Sold Common Stock | 1,000 | $33.63 | $33,625.00 |
| 01/23/2001 | Bought Common Stock | 10,000 | $31.75 | $317,500.00 |
| 02/13/2001 | Sold Common Stock | 1,000 | $23.81 | $23,812.50 |
| 02/21/2001 | Sold Common Stock | 1,962 | $23.63 | $46,352.25 |

Sources:  Chu's trading records (MORSTAN 0056 - 0141).



# Exhibit 6

## Duration of Chu's Stock Holdings in all Companies
### June 19, 2000 - July 5, 2001



Source:  Chu's trading records (MORSTAN 0056 - 0141).



# Exhibit 7

## Drifton Finance Corporation's Transactions in Oracle Securities During the Proposed Class Period and Related Transactions

| Trade Date | Transaction Type | Security | Quantity | Price | Gross Amount |
|---|---|---|---|---|---|
| 11/27/2000 | Sold | CALL ORACLE $35 EXP 12-16-00 | 100 | $0.19 | $1,875.00 |
| 11/27/2000 | Sold | PUT ORACLE $17.50 EXP 1-20-01 | 100 | $0.75 | $7,500.00 |
| 12/05/2000 | Bought | CALL ORACLE $35 EXP 12-16-00 | 50 | $0.68 | $3,392.50 |
| 12/05/2000 | Bought | PUT ORACLE $17.50 EXP 12-16-00 | 200 | $0.13 | $2,500.00 |
| 12/11/2000 | Sold | PUT ORACLE $27.50 EXP 12-16-00 | 100 | $0.50 | $5,000.00 |
| 12/14/2000 | Sold | CALL ORACLE $42.50 EXP 1-20-01 | 100 | $0.25 | $2,500.00 |
| 12/14/2000 | Sold | PUT ORACLE $25 EXP 12-16-00 | 100 | $0.38 | $3,750.00 |
| 12/15/2000 | Sold | CALL ORACLE $30 EXP 12-16-00 | 100 | $0.31 | $3,125.00 |
| 12/15/2000 | Sold | PUT ORACLE $27.50 EXP 12-16-00 | 100 | $0.25 | $2,500.00 |
| 12/19/2000 | Bought | CALL ORACLE $42.50 EXP 1-20-01 | 100 | $0.38 | $3,750.00 |
| 12/19/2000 | Bought | PUT ORACLE $17.50 EXP 1-20-01 | 100 | $0.19 | $1,875.00 |
| 01/12/2001 | Sold | PUT ORACLE $27.50 EXP 1-20-01 | 100 | $0.25 | $2,500.00 |
| 01/18/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.38 | $3,750.00 |
| 01/19/2001 | Sold | PUT ORACLE $32.50 EXP 1-20-01 | 100 | $0.06 | $625.00 |
| 01/22/2001 | Sold | PUT ORACLE $27.50 EXP 2-17-01 | 100 | $0.88 | $8,750.00 |
| 01/23/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.44 | $4,375.00 |
| 01/24/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.44 | $4,375.00 |
| 01/24/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.56 | $5,625.00 |
| 01/25/2001 | Sold | PUT ORACLE $22.50 EXP 3-17-01 | 100 | $0.94 | $9,375.00 |
| 01/25/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.50 | $5,000.00 |
| 01/26/2001 | Sold | PUT ORACLE $22.50 EXP 3-17-01 | 100 | $0.81 | $8,125.00 |
| 01/26/2001 | Sold | PUT ORACLE $22.50 EXP 3-17-01 | 100 | $0.88 | $8,750.00 |
| 01/29/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.44 | $4,375.00 |
| 01/29/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 30 | $1.38 | $4,125.00 |
| 01/29/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 70 | $1.31 | $9,187.50 |
| 01/29/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $1.13 | $11,250.00 |
| 01/29/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $1.25 | $12,500.00 |
| 01/30/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $1.13 | $11,250.00 |
| 01/31/2001 | Sold | CALL ORACLE $35 EXP 2-17-01 | 100 | $0.25 | $2,500.00 |
| 01/31/2001 | Bought | PUT ORACLE $27.50 EXP 2-17-01 | 100 | $1.06 | $10,625.00 |
| 02/02/2001 | Sold | CALL ORACLE $30 EXP 2-17-01 | 100 | $0.81 | $8,125.00 |
| 02/02/2001 | Sold | CALL ORACLE $32.50 EXP 2-17-01 | 200 | $0.31 | $6,250.00 |
| 02/05/2001 | Sold | CALL ORACLE $25 EXP 2-17-01 | 100 | $2.69 | $26,875.00 |
| 02/05/2001 | Sold | CALL ORACLE $25 EXP 2-17-01 | 200 | $3.00 | $60,000.00 |
| 02/05/2001 | Sold | CALL ORACLE $30 EXP 2-17-01 | 100 | $0.50 | $5,000.00 |
| 02/06/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.38 | $3,750.00 |
| 02/06/2001 | Bought | CALL ORACLE $30 EXP 2-17-01 | 100 | $0.69 | $6,875.00 |
| 02/06/2001 | Bought | CALL ORACLE $30 EXP 2-17-01 | 100 | $0.75 | $7,500.00 |
| 02/06/2001 | Bought | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.63 | $6,250.00 |
| 02/06/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.50 | $5,000.00 |
| 02/07/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $0.44 | $4,375.00 |
| 02/09/2001 | Sold | CALL ORACLE $25 EXP 2-17-01 | 200 | $0.88 | $17,500.00 |

Note:  Options contracts entitle the holder to 100 shares of underlying stock.
Source:  Drifton's trading records (faxed from Plaintiff's counsel on May 4, 2005).



# Exhibit 7

| Trade Date | Transaction Type | Security | Quantity | Price | Gross Amount |
|---|---|---|---|---|---|
| 02/09/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $2.00 | $20,000.00 |
| 02/09/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $2.08 | $20,825.00 |
| 02/09/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 200 | $2.13 | $42,500.00 |
| 02/12/2001 | Bought | CALL ORACLE $25 EXP 2-17-01 | 200 | $0.44 | $8,750.00 |
| 02/12/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 200 | $1.81 | $36,250.00 |
| 02/13/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.69 | $16,875.00 |
| 02/14/2001 | Bought | CALL ORACLE $25 EXP 2-17-01 | 100 | $0.44 | $4,375.00 |
| 02/14/2001 | Bought | CALL ORACLE $25 EXP 2-17-01 | 100 | $0.56 | $5,625.00 |
| 02/14/2001 | Bought | CALL ORACLE $25 EXP 2-17-01 | 100 | $0.63 | $6,250.00 |
| 02/14/2001 | Bought | CALL ORACLE $25 EXP 2-17-01 | 200 | $0.38 | $7,500.00 |
| 02/14/2001 | Bought | CALL ORACLE $25 EXP 2-17-01 | 200 | $0.50 | $10,000.00 |
| 02/14/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.91 | $19,063.00 |
| 02/14/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $1.00 | $10,000.00 |
| 02/14/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $1.13 | $11,250.00 |
| 02/14/2001 | Sold | PUT ORACLE $25 EXP 2-17-01 | 100 | $1.13 | $11,250.00 |
| 02/14/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $2.69 | $26,875.00 |
| 02/14/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $2.69 | $26,875.00 |
| 02/15/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $2.00 | $20,000.00 |
| 02/16/2001 | Bought | CALL ORACLE $25 EXP 2-17-01 | 200 | $0.81 | $16,250.00 |
| 02/16/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.56 | $15,625.00 |
| 02/16/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.69 | $16,875.00 |
| 02/16/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.94 | $19,375.00 |
| 02/16/2001 | Bought | ORACLE COMMON STOCK | 90,000 | $25.00 | $2,250,000.00 |
| 02/21/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.19 | $11,875.00 |
| 02/21/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 50 | $1.31 | $6,562.50 |
| 02/21/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 50 | $1.31 | $6,562.50 |
| 02/21/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.50 | $15,000.00 |
| 02/21/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $3.00 | $30,000.00 |
| 02/22/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 50 | $1.25 | $6,250.00 |
| 02/22/2001 | Sold | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.19 | $11,875.00 |
| 02/22/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 50 | $3.00 | $15,000.00 |
| 02/22/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $2.63 | $26,250.00 |
| 02/23/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 100 | $3.00 | $30,000.00 |
| 02/23/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 100 | $3.00 | $30,000.00 |
| 02/23/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 200 | $3.00 | $60,000.00 |
| 02/23/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 100 | $3.00 | $30,000.00 |
| 02/23/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 100 | $3.13 | $31,250.00 |
| 02/23/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 50 | $4.13 | $20,625.00 |
| 02/26/2001 | Bought | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.19 | $11,875.00 |
| 02/26/2001 | Bought | CALL ORACLE $25 EXP 3-17-01 | 250 | $1.13 | $28,125.00 |
| 02/26/2001 | Bought | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.13 | $11,250.00 |
| 02/26/2001 | Bought | CALL ORACLE $25 EXP 3-17-01 | 100 | $1.19 | $11,875.00 |
| 02/26/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $3.00 | $30,000.00 |
| 02/26/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $3.13 | $31,250.00 |
| 02/26/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 100 | $3.50 | $35,000.00 |
| 02/26/2001 | Sold | PUT ORACLE $25 EXP 3-17-01 | 200 | $3.63 | $72,500.00 |
| 02/27/2001 | Sold | CALL ORACLE $22.50 EXP 3-17-01 | 100 | $1.81 | $18,125.00 |

Note:  Options contracts entitle the holder to 100 shares of underlying stock.
Source:  Drifton's trading records (faxed from Plaintiff's counsel on May 4, 2005).



# Exhibit 7

| Trade Date | Transaction Type | Security | Quantity | Price | Gross Amount |
|---|---|---|---|---|---|
| 02/27/2001 | Sold | CALL ORACLE $22.50 EXP 3-17-01 | 200 | $1.75 | $35,000.00 |
| 02/28/2001 | Bought | CALL ORACLE $22.50 EXP 3-17-01 | 50 | $0.81 | $4,062.50 |
| 02/28/2001 | Bought | CALL ORACLE $22.50 EXP 3-17-01 | 150 | $0.88 | $13,125.00 |
| 02/28/2001 | Sold | CALL ORACLE $17.50 EXP 3-17-01 | 200 | $2.88 | $57,500.00 |
| 02/28/2001 | Sold | CALL ORACLE $17.50 EXP 3-17-01 | 100 | $2.81 | $28,125.00 |
| 02/28/2001 | Sold | CALL ORACLE $17.50 EXP 3-17-01 | 100 | $3.13 | $31,250.00 |
| 02/28/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 100 | $2.19 | $21,875.00 |
| 02/28/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 100 | $2.44 | $24,375.00 |
| 02/28/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 200 | $1.81 | $36,250.00 |
| 02/28/2001 | Sold | CALL ORACLE $20 EXP 3-17-01 | 200 | $2.44 | $48,750.00 |
| 03/01/2001 | Bought | CALL ORACLE $22.50 EXP 3-17-01 | 100 | $1.25 | $12,500.00 |
| 03/01/2001 | Sold | CALL ORACLE $17.50 EXP 3-17-01 | 100 | $2.88 | $28,750.00 |
| 03/01/2001 | Sold | CALL ORACLE $17.50 EXP 3-17-01 | 200 | $3.25 | $65,000.00 |
| 03/01/2001 | Sold | PUT ORACLE $22.50 EXP 3-17-01 | 100 | $3.13 | $31,250.00 |
| 03/01/2001 | Sold | PUT ORACLE $22.50 EXP 3-17-01 | 200 | $3.38 | $67,500.00 |
| 03/01/2001 | Sold | PUT ORACLE $22.50 EXP 3-17-01 | 100 | $2.88 | $28,750.00 |
| 03/02/2001 | Bought | ORACLE COMMON STOCK | 200 | $22.50 | $4,500.00 |
| 03/02/2001 | Bought | ORACLE COMMON STOCK | 2,500 | $25.00 | $62,500.00 |
| 03/05/2001 | Bought | ORACLE COMMON STOCK | 27,500 | $25.00 | $687,500.00 |
| 03/12/2001 | Bought | ORACLE COMMON STOCK | 3,900 | $25.00 | $97,500.00 |
| 03/13/2001 | Bought | ORACLE COMMON STOCK | 7,500 | $22.50 | $168,750.00 |
| 03/13/2001 | Bought | ORACLE COMMON STOCK | 30,000 | $25.00 | $750,000.00 |
| 03/14/2001 | Bought | ORACLE COMMON STOCK | 7,500 | $25.00 | $187,500.00 |
| 03/16/2001 | Bought | ORACLE COMMON STOCK | 2,600 | $25.00 | $65,000.00 |
| 03/16/2001 | Bought | ORACLE COMMON STOCK | 20,000 | $20.00 | $400,000.00 |
| 03/16/2001 | Bought | ORACLE COMMON STOCK | 40,000 | $15.00 | $600,000.00 |
| 03/16/2001 | Bought | ORACLE COMMON STOCK | 110,000 | $17.50 | $1,925,000.00 |
| 03/16/2001 | Bought | ORACLE COMMON STOCK | 7,500 | $25.00 | $187,500.00 |
| 03/16/2001 | Bought | ORACLE COMMON STOCK | 23,300 | $22.50 | $524,250.00 |
| 03/16/2001 | Sold | ORACLE COMMON STOCK | 140,000 | $12.50 | $1,750,000.00 |

Note:  Options contracts entitle the holder to 100 shares of underlying stock.
Source:  Drifton's trading records (faxed from Plaintiff's counsel on May 4, 2005).



**Exhibit 8**

**Institutional Holdings of Oracle Common Stock During the Proposed Class Period**

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Barclays Global Investors, N.A. | 169,113,720 | 168,483,410 | 172,572,731 | -630,310 | 4,089,321 |
| MFS Investment Management | 141,062,404 | 134,076,225 | 114,963,625 | -6,986,179 | -19,112,600 |
| SSgA Funds Management | 92,699,642 | 105,864,940 | 106,701,679 | 13,165,298 | 836,739 |
| Vanguard Group, Inc. | 90,322,928 | 89,296,040 | 89,403,891 | -1,026,888 | 107,851 |
| Fidelity Management & Research Co. | 140,205,584 | 160,845,254 | 88,404,099 | 20,639,670 | -72,441,155 |
| Alliance Capital Management | 87,073,556 | 82,774,241 | 67,365,272 | -4,299,315 | -15,408,969 |
| TIAA-CREF Investment Management LLC | 61,729,808 | 57,249,142 | 56,789,553 | -4,480,666 | -459,589 |
| Capital Research & Management Co. | 12,300,000 | 20,425,000 | 46,043,000 | 8,125,000 | 25,618,000 |
| Deutsche Bank Investment Management, Inc. | 48,712,718 | 47,229,745 | 43,273,094 | -1,482,973 | -3,956,651 |
| Mellon Bank Asset Mgmt. (Mellon Capital Mgmt.) | 37,656,878 | 38,625,035 | 41,224,599 | 968,157 | 2,599,564 |
| Smith Barney Asset Management | 32,920,534 | 34,576,172 | 39,239,588 | 1,655,638 | 4,663,416 |
| Lincoln Equity Management LLC | 34,123,000 | 31,498,000 | 32,160,900 | -2,625,000 | 662,900 |
| Northern Trust Global Investments | 32,881,504 | 32,825,309 | 31,511,737 | -56,195 | -1,313,572 |
| AIM Management Group, Inc. | 41,102,500 | 38,895,431 | 29,062,188 | -2,207,069 | -9,833,243 |
| Deutsche Investment Management Americas, Inc. | 33,537,510 | 23,886,438 | 28,719,813 | -9,651,072 | 4,833,375 |
| Goldman Sachs Asset Management LP (US) | 27,191,698 | 28,456,269 | 26,400,499 | 1,264,571 | -2,055,770 |
| Deutsche Bank Securities, Inc. | 21,404,566 | 22,274,915 | 25,926,224 | 870,349 | 3,651,309 |
| California Public Employees Retirement System | 22,637,360 | 21,828,160 | 22,699,650 | -809,200 | 871,490 |
| JPMorgan Investment Management, Inc. (US) | 24,689,024 | 27,831,524 | 20,822,952 | 3,142,500 | -7,008,572 |
| Wellington Management Co. LLP | 5,558,844 | 6,833,564 | 20,624,914 | 1,274,720 | 13,791,350 |
| T. Rowe Price Associates, Inc. (MD) | 34,787,488 | 27,052,818 | 19,729,678 | -7,734,670 | -7,323,140 |
| American Express Financial Advisors | 26,718,670 | 24,564,725 | 19,200,041 | -2,153,945 | -5,364,684 |
| RCM Capital Management LLC | 19,880,314 | 17,130,332 | 19,127,891 | -2,749,982 | 1,997,559 |
| Banc of America Capital Management LLC | 24,209,050 | 18,847,997 | 18,770,431 | -5,361,053 | -77,566 |
| Goldman Sachs & Co. | 8,177,770 | 19,808,519 | 18,652,708 | 11,630,749 | -1,155,811 |
| California State Teachers Retirement System | 17,286,944 | 17,285,464 | 17,092,454 | -1,480 | -193,010 |
| Teacher Retirement System of Texas | 16,368,000 | 16,878,000 | 17,015,000 | 510,000 | 137,000 |
| INVESCO Institutional (N.A.), Inc. | 20,684,230 | 17,865,036 | 17,014,799 | -2,819,194 | -850,237 |
| New York State Common Retirement Fund | 18,895,608 | 18,991,148 | 16,324,448 | 95,540 | -2,666,700 |
| Morgan Stanley & Co., Inc. | 16,797,926 | 14,794,480 | 15,952,824 | -2,003,446 | 1,158,344 |
| JPMorgan Chase Bank | 1,796,184 | 17,299,900 | 15,438,054 | 15,503,716 | -1,861,846 |
| Merrill Lynch Investment Managers, Inc./Mercury Advisors | 33,594,988 | 19,665,765 | 15,347,629 | -13,929,223 | -4,318,136 |
| Gartmore Global Investments | 5,457,522 | 8,830,157 | 15,060,538 | 3,372,635 | 6,230,381 |
| Dreyfus Investment Advisors, Inc. | 14,333,154 | 15,429,304 | 14,925,339 | 1,096,150 | -503,965 |
| Putnam Investment Management, Inc. | 71,560,770 | 37,175,387 | 14,845,569 | -34,385,383 | -22,329,818 |
| MacKay Shields LLC | 11,874,852 | 11,935,132 | 14,539,932 | 60,280 | 2,604,800 |
| New York State Teachers Retirement System | 15,340,900 | 15,340,900 | 14,153,600 | 0 | -1,187,300 |
| ING Investment Management, Inc. | 11,366,064 | 11,883,694 | 14,133,044 | 517,630 | 2,249,350 |
| Engemann Asset Management | 12,787,690 | 12,725,854 | 13,527,127 | -61,836 | 801,273 |
| Prudential Investments | 14,248,928 | 12,191,619 | 13,187,073 | -2,057,309 | 995,454 |
| Roxbury Capital Management LLC | 11,596,132 | 12,125,968 | 12,257,517 | 529,836 | 131,549 |
| Michigan Department of Treasury | 8,273,092 | 9,714,692 | 12,042,392 | 1,441,600 | 2,327,700 |
| Evergreen Investment Management Co., Inc. | 11,911,284 | 10,752,611 | 11,438,636 | -1,158,673 | 686,025 |
| OppenheimerFunds, Inc. | 19,812,600 | 18,221,020 | 11,298,770 | -1,591,580 | -6,922,250 |
| JPMorgan Investment Advisors, Inc. | 19,088,386 | 10,694,043 | 11,257,713 | -8,394,343 | 563,670 |
| Franklin Portfolio Associates | 10,670,048 | 10,942,148 | 11,052,128 | 272,100 | 109,980 |
| William D. Witter, Inc. | 11,578,906 | 11,535,727 | 10,990,144 | -43,179 | -545,583 |
| State Teachers Retirement System of Ohio | 10,739,184 | 10,811,984 | 10,955,726 | 72,800 | 143,742 |
| The Florida State Board of Administration | 9,587,648 | 11,274,048 | 10,925,548 | 1,686,400 | -348,500 |
| Montag & Caldwell, Inc. | 128,024 | 10,733,490 | 10,707,401 | 10,605,466 | -26,089 |
| American Century Global Investment Management, Inc. | 40,348,000 | 21,402,000 | 10,643,900 | -18,946,000 | -10,758,100 |
| 1838 Investment Advisors LP | 6,534,276 | 6,486,001 | 10,456,091 | -48,275 | 3,970,090 |
| Munder Capital Management | 8,559,470 | 9,011,111 | 9,856,465 | 451,641 | 845,354 |
| Ohio Public Employees Retirement System | 8,749,332 | 8,675,404 | 9,740,215 | -73,928 | 1,064,811 |
| Morgan Stanley Investment Management, Inc. | 17,249,476 | 13,298,154 | 9,701,923 | -3,951,322 | -3,596,231 |
| Rittenhouse Asset Management, Inc. | 8,688,636 | 8,828,671 | 9,325,018 | 140,035 | 496,347 |
| Wells Fargo Bank N.A. | 7,753,006 | 7,192,123 | 9,111,445 | -560,883 | 1,919,322 |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | 7,057,618 | 8,817,534 | 8,962,532 | 1,759,916 | 144,998 |
| Victory Capital Management, Inc. | 8,423,414 | 7,976,741 | 8,618,365 | -446,673 | 641,624 |
| Bowman Capital Management LP | 8,738,000 | 7,138,000 | 8,568,500 | -1,600,000 | 1,430,500 |
| PNC Bank NA (PNC Advisors) | 7,397,284 | 7,708,706 | 8,360,535 | 311,422 | 651,829 |

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Janus Capital Management LLC | 9,920,462 | 4,236,585 | 7,709,740 | -5,683,877 | 3,473,155 |
| Charles Schwab Investment Management, Inc. | 7,658,904 | 7,598,564 | 7,595,224 | -60,340 | -3,340 |
| Fifth Third Asset Management | 6,920,308 | 7,024,087 | 7,326,212 | 103,779 | 302,125 |
| Fiduciary Trust Co. International | 2,749,926 | 6,026,393 | 7,113,397 | 3,276,467 | 1,087,004 |
| UBS Securities LLC | 6,972,348 | 2,058,830 | 6,278,590 | -4,913,518 | 4,219,760 |
| Van Kampen Asset Management | 21,446,618 | 12,558,243 | 6,260,838 | -8,888,375 | -6,297,405 |
| US Bancorp Asset Management, Inc. | 6,836,292 | 6,974,188 | 6,214,993 | 137,896 | -759,195 |
| Fred Alger Management, Inc. | 8,552,370 | 7,785,435 | 6,136,455 | -766,935 | -1,648,980 |
| Nicholas-Applegate Capital Management | 9,183,928 | 5,001,560 | 6,126,354 | -4,182,368 | 1,124,794 |
| Public Employees Retirement Association of Colorado | 6,143,800 | 5,840,400 | 5,769,100 | -303,400 | -71,300 |
| Deka Investment Management GmbH | 5,593,200 | 5,624,315 | 5,765,015 | 31,115 | 140,700 |
| Pioneer Global Asset Management | 1,905,800 | 2,896,050 | 5,618,450 | 990,250 | 2,722,400 |
| Verizon Communications Investment Management | 2,229,032 | 2,252,689 | 5,458,896 | 23,657 | 3,206,207 |
| Schroder Investment Management (UK) Ltd. | 6,825,724 | 5,634,643 | 5,455,089 | -1,191,081 | -179,554 |
| Baring Asset Management, Inc. | 3,960,400 | 4,219,800 | 5,347,000 | 259,400 | 1,127,200 |
| HSBC Investments (UK) Ltd. | 5,147,820 | 6,196,885 | 5,282,728 | 1,049,065 | -914,157 |
| Nissay Asset Management Co. Ltd. | 7,362,172 | 5,420,973 | 5,201,529 | -1,941,199 | -219,444 |
| Peregrine Capital Management, Inc. | 3,025,000 | 4,192,400 | 5,198,700 | 1,167,400 | 1,006,300 |
| Waddell & Reed Investment Management Co. | 13,480,272 | 7,261,286 | 5,131,599 | -6,218,986 | -2,129,687 |
| Legal & General Investment Management Ltd. | 4,261,894 | 4,711,805 | 5,046,847 | 449,911 | 335,042 |
| UBS Global Asset Management (Americas), Inc. | 5,106,600 | 4,467,850 | 4,880,250 | -638,750 | 412,400 |
| UBS Global Asset Management (Switzerland) | 2,574,740 | 4,700,840 | 4,550,840 | 2,126,100 | -150,000 |
| Credit Suisse First Boston, Inc. | 5,396,056 | 6,495,159 | 4,476,783 | 1,099,103 | -2,018,376 |
| Comerica Bank | 4,212,928 | 4,271,583 | 4,404,108 | 58,655 | 132,525 |
| Dresdnerbank Investment Management Kapitalanlage GmbH | 3,683,906 | 4,004,918 | 4,350,470 | 321,012 | 345,552 |
| DnB NOR Asset Management | 2,555,350 | 3,033,560 | 4,303,650 | 478,210 | 1,270,090 |
| INVESCO Asset Management Ltd. | 0 | 1,195,882 | 4,257,265 | 1,195,882 | 3,061,383 |
| Citigroup Asset Management | 2,264,936 | 2,554,132 | 4,256,847 | 289,196 | 1,702,715 |
| USAA Investment Management Corp. | 3,814,002 | 3,596,070 | 4,160,152 | -217,932 | 564,082 |
| State Farm Insurance Co. | 4,056,800 | 4,092,000 | 4,092,000 | 35,200 | 0 |
| Nomura Securities Co. Ltd. | 3,314,514 | 4,057,001 | 4,077,908 | 742,487 | 20,907 |
| Independence Investment LLC | 8,077,600 | 6,931,744 | 4,063,600 | -1,145,856 | -2,868,144 |
| Atlanta Capital Management Co. LLC | 3,698,200 | 3,649,465 | 4,010,445 | -48,735 | 360,980 |
| Principal Global Investors LLC | 4,978,158 | 4,111,397 | 3,965,584 | -866,761 | -145,813 |
| Mastrapasqua Asset Management, Inc. | 3,016,480 | 3,572,519 | 3,957,904 | 556,039 | 385,385 |
| Northwestern Investment Management Co. LLC | 3,555,800 | 3,987,700 | 3,942,900 | 431,900 | -44,800 |
| United States Trust Co. of New York | 3,882,588 | 3,821,212 | 3,859,773 | -61,376 | 38,561 |
| JPMorgan Fleming Asset Management (UK) Ltd. | 0 | 3,167,496 | 3,843,164 | 3,167,496 | 675,668 |
| General Electric Asset Management | 1,483,778 | 1,499,113 | 3,682,394 | 15,335 | 2,183,281 |
| Eaton Vance Management, Inc. | 3,925,846 | 3,679,235 | 3,682,125 | -246,611 | 2,890 |
| Pennsylvania Public School Employees Retirement Syst | 5,054,554 | 5,572,654 | 3,662,677 | 518,100 | -1,909,977 |
| Fleet National Bank | 4,325,740 | 4,395,450 | 3,517,196 | 69,710 | -878,254 |
| Standard Life Investments Ltd. | 0 | 3,253,578 | 3,470,183 | 3,253,578 | 216,605 |
| BlackRock Advisors, Inc. | 2,220,488 | 2,196,388 | 3,463,928 | -24,100 | 1,267,540 |
| Metlife Investments | 3,494,112 | 3,454,715 | 3,411,156 | -39,397 | -43,559 |
| BNP Paribas Asset Management (France) | 1,044,900 | 1,288,800 | 3,402,990 | 243,900 | 2,114,190 |
| Guardian Investor Services LLC | 4,145,056 | 4,145,056 | 3,336,156 | 0 | -808,900 |
| Harris Investment Management, Inc. | 3,259,848 | 3,190,724 | 3,272,571 | -69,124 | 81,847 |
| Trusco Capital Management, Inc. | 4,570,282 | 5,280,124 | 3,251,650 | 709,842 | -2,028,474 |
| PADCO Advisors, Inc. (Rydex Global) | 4,284,348 | 3,842,328 | 3,200,021 | -442,020 | -642,307 |
| Bear, Stearns & Co., Inc. | 2,098,808 | 2,555,211 | 3,192,277 | 456,403 | 637,066 |
| Mellon Equity Associates | 4,433,300 | 4,073,100 | 3,185,975 | -360,200 | -887,125 |
| IBM Retirement Plan | 2,989,594 | 2,990,482 | 3,157,934 | 888 | 167,452 |
| Grantham, Mayo, Van Otterloo LLC | 4,418,904 | 3,656,304 | 3,135,904 | -762,600 | -520,400 |
| Robeco Asset Management | 0 | 3,089,947 | 3,089,947 | 3,089,947 | 0 |
| TCW Asset Management Co. | 1,683,936 | 2,815,112 | 3,020,294 | 1,131,176 | 205,182 |
| AXA Investment Managers Paris | 2,366,016 | 2,580,080 | 2,895,050 | 214,064 | 314,970 |
| Federated Investors, Inc. (Asset Management) | 3,494,518 | 2,705,118 | 2,887,268 | -789,400 | 182,150 |
| National City Investment Management Co. | 2,495,616 | 2,324,980 | 2,877,702 | -170,636 | 552,722 |
| ABN AMRO Asset Management (USA), Inc. | 1,463,346 | 910,206 | 2,863,704 | -553,140 | 1,953,498 |
| Russell Investment Group | 7,041,174 | 4,583,755 | 2,849,495 | -2,457,419 | -1,734,260 |
| Provident Investment Counsel, Inc. | 3,840,240 | 3,634,910 | 2,847,555 | -205,330 | -787,355 |
| Chicago Equity Partners LLC | 3,735,134 | 3,898,644 | 2,803,224 | 163,510 | -1,095,420 |

Source: Factset Research Services.

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| TD Asset Management, Inc. | 2,456,760 | 3,398,034 | 2,795,828 | 941,274 | -602,206 |
| Merrill Lynch Investment Managers Ltd. (UK) | 2,997,812 | 1,696,174 | 2,769,856 | -1,301,638 | 1,073,682 |
| Westpeak Investment Advisors LP | 1,664,212 | 1,866,812 | 2,714,112 | 202,600 | 847,300 |
| Brown Capital Management, Inc. | 2,290,266 | 2,593,841 | 2,616,241 | 303,575 | 22,400 |
| Credit Suisse Asset Management, Inc. (NY) | 3,707,330 | 2,521,720 | 2,590,251 | -1,185,610 | 68,531 |
| Delaware Investment Advisers | 2,400,600 | 2,367,550 | 2,571,100 | -33,050 | 203,550 |
| Hartford Investment Management Co., Inc. | 1,911,256 | 1,976,056 | 2,520,416 | 64,800 | 544,360 |
| DSI International Management, Inc. | 2,508,400 | 2,508,400 | 2,508,400 | 0 | 0 |
| Commerce Bank, N.A. (St. Louis, MO) | 2,432,292 | 2,411,606 | 2,507,533 | -20,686 | 95,927 |
| TimesSquare Capital Management LLC | 2,618,612 | 2,525,312 | 2,454,612 | -93,300 | -70,700 |
| Harvard Management Co., Inc. | 2,298,424 | 2,298,424 | 2,323,424 | 0 | 25,000 |
| SEB Fonder | 2,319,592 | 2,319,592 | 2,319,592 | 0 | 0 |
| DuPont Capital Management | 2,111,732 | 2,008,632 | 2,306,032 | -103,100 | 297,400 |
| Columbia Management Advisors, Inc. | 2,414,760 | 1,995,240 | 2,287,365 | -419,520 | 292,125 |
| Allstate Investment Management Co. | 1,875,220 | 2,651,620 | 2,276,920 | 776,400 | -374,700 |
| New York Life Investment Management LLC | 2,728,340 | 2,358,802 | 2,262,785 | -369,538 | -96,017 |
| Mark Asset Management Corp. | 2,840,946 | 2,555,079 | 2,252,743 | -285,867 | -302,336 |
| NCM Capital Management Group, Inc. | 1,739,094 | 2,155,344 | 2,213,219 | 416,250 | 57,875 |
| Dreman Value Management LLC | 0 | 0 | 2,148,690 | 0 | 2,148,690 |
| John W. Bristol & Co., Inc. | 0 | 667,962 | 2,135,819 | 667,962 | 1,467,857 |
| Lehman Brothers | 827,486 | 575,501 | 2,118,911 | -251,985 | 1,543,410 |
| Founders Asset Management, Inc. | 3,412,542 | 3,259,732 | 2,071,607 | -152,810 | -1,188,125 |
| FM Global | 3,357,720 | 3,357,720 | 2,032,720 | 0 | -1,325,000 |
| John Hancock Advisers, Inc. | 2,892,454 | 2,826,462 | 2,003,133 | -65,992 | -823,329 |
| Sit Investment Associates, Inc. | 1,748,982 | 1,961,182 | 1,995,032 | 212,200 | 33,850 |
| BNY Investment Advisors | 2,109,784 | 2,052,194 | 1,991,927 | -57,590 | -60,267 |
| Amalgamated Bank of New York | 1,942,136 | 2,014,836 | 1,953,636 | 72,700 | -61,200 |
| Davis, Hamilton, Jackson & Associates LP | 1,708,436 | 1,823,881 | 1,933,011 | 115,445 | 109,130 |
| DLIBJ Asset Management Co. Ltd. (Japan) | 3,756,282 | 2,259,533 | 1,901,317 | -1,496,749 | -358,216 |
| William Blair Capital Management LLC | 2,248,586 | 2,141,818 | 1,895,388 | -106,768 | -246,430 |
| CIBC World Markets Corp. | 1,958,012 | 2,317,840 | 1,860,162 | 359,828 | -457,678 |
| Mellon Trust of New England N.A. | 1,971,628 | 1,735,473 | 1,845,993 | -236,155 | 110,520 |
| Deutsche Asset Mangement (Japan) Ltd. | 2,138,800 | 2,043,600 | 1,828,100 | -95,200 | -215,500 |
| First Citizens Capital Management Group | 1,996,658 | 1,996,658 | 1,822,970 | 0 | -173,688 |
| Firsthand Capital Management, Inc. | 1,664,956 | 1,797,666 | 1,769,723 | 132,710 | -27,943 |
| MFC Global Investment Management (USA) Ltd. | 1,055,666 | 1,427,851 | 1,742,043 | 372,185 | 314,192 |
| Qwest Asset Management Co. | 1,926,648 | 1,843,427 | 1,738,508 | -83,221 | -104,919 |
| ABN AMRO Asset Management (Amsterdam) | 1,197,800 | 1,728,900 | 1,728,900 | 531,100 | 0 |
| Quantitative Management Associates LLC | 1,181,240 | 1,402,240 | 1,728,440 | 221,000 | 326,200 |
| Weiss, Peck & Greer Investments | 2,203,070 | 1,733,575 | 1,717,025 | -469,495 | -16,550 |
| Lombard Odier Darier Hentsch & Cie. | 160,000 | 1,570,797 | 1,690,797 | 1,410,797 | 120,000 |
| Kentucky Teachers Retirement System | 2,055,572 | 2,087,472 | 1,679,272 | 31,900 | -408,200 |
| Kayne Anderson Rudnick Investment Management LLC | 3,149,320 | 1,562,787 | 1,650,319 | -1,586,533 | 87,532 |
| Fidelity Investments International (UK) Ltd. | 5,349,820 | 6,106,821 | 1,638,271 | 757,001 | -4,468,550 |
| Neuberger Berman LLC | 2,467,980 | 2,209,184 | 1,615,304 | -258,796 | -593,880 |
| Glenmede Advisers, Inc. | 1,481,940 | 1,667,955 | 1,604,775 | 186,015 | -63,180 |
| Jay A. Fishman Ltd. | 1,644,482 | 1,614,049 | 1,584,576 | -30,433 | -29,473 |
| SG Cowen Securities Corp. | 681,040 | 674,679 | 1,566,148 | -6,361 | 891,469 |
| First Quadrant LP | 2,379,200 | 1,897,800 | 1,557,000 | -481,400 | -340,800 |
| Los Angeles Capital Mgmt & Equity Research, Inc. | 3,962,848 | 2,350,836 | 1,546,531 | -1,612,012 | -804,305 |
| Batterymarch Financial Management, Inc. | 1,411,600 | 1,519,300 | 1,491,200 | 107,700 | -28,100 |
| Dimensional Fund Advisors, Inc. | 1,492,200 | 1,504,800 | 1,489,100 | 12,600 | -15,700 |
| Parametric Portfolio Associates | 1,290,980 | 1,292,768 | 1,485,790 | 1,788 | 193,022 |
| Rainier Investment Management, Inc. | 1,799,550 | 1,868,825 | 1,474,525 | 69,275 | -394,300 |
| Wilmington Trust Co. | 1,456,898 | 1,458,118 | 1,461,594 | 1,220 | 3,476 |
| Safeco Corp. Asset Management | 17,800 | 817,800 | 1,452,800 | 800,000 | 635,000 |
| Threadneedle Asset Management Ltd. | 880,600 | 502,498 | 1,448,198 | -378,102 | 945,700 |
| Intel Corp. Pension Fund | 1,206,384 | 1,206,384 | 1,441,984 | 0 | 235,600 |
| AmSouth Investment Management Co. LLC | 1,231,470 | 1,436,552 | 1,441,204 | 205,082 | 4,652 |
| Stichting Pensioenfonds ABP | 0 | 0 | 1,431,418 | 0 | 1,431,418 |
| Union Bank of California, N.A. | 1,679,258 | 1,237,947 | 1,407,388 | -441,311 | 169,441 |
| Wells Capital Management, Inc. | 746,480 | 159,000 | 1,400,115 | -587,480 | 1,241,115 |
| Union Investment Privatfonds GmbH | 587,000 | 587,000 | 1,397,000 | 0 | 810,000 |

Source: Factset Research Services.

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Ashland Management, Inc. | 1,389,574 | 1,357,232 | 1,378,852 | -32,342 | 21,620 |
| Nomura Asset Management Co. Ltd. | 544,736 | 1,050,936 | 1,367,836 | 506,200 | 316,900 |
| Luther King Capital Management Corp. | 1,712,874 | 1,637,994 | 1,367,728 | -74,880 | -270,266 |
| Babson Capital Management LLC | 583,856 | 1,358,146 | 1,367,030 | 774,290 | 8,884 |
| Jacobs Levy Equity Management, Inc. | 4,549,920 | 3,660,780 | 1,353,740 | -889,140 | -2,307,040 |
| J. & W. Seligman & Co., Inc. | 2,497,710 | 3,301,600 | 1,336,535 | 803,890 | -1,965,065 |
| Sun Life Assurance Co. of Canada /Investment Management/ | 302,800 | 401,300 | 1,318,480 | 98,500 | 917,180 |
| Advantus Capital Management, Inc. | 2,014,934 | 1,325,952 | 1,298,948 | -688,982 | -27,004 |
| Robert Bender & Associates | 1,315,464 | 1,338,409 | 1,274,559 | 22,945 | -63,850 |
| Vaughan Nelson Investment Management LP | 1,369,537 | 1,287,876 | 1,273,076 | -81,661 | -14,800 |
| DLIBJ Asset Management Co. Ltd./DIAM International | 1,427,872 | 1,029,957 | 1,261,419 | -397,915 | 231,462 |
| Robert W. Baird & Co. Asset Management | 144,608 | 237,137 | 1,243,532 | 92,529 | 1,006,395 |
| I. G. Investment Management Ltd. | 936,500 | 942,640 | 1,210,200 | 6,140 | 267,560 |
| Jennison Associates LLC | 86,400 | 1,021,100 | 1,201,300 | 934,700 | 180,200 |
| AIB Investment Managers Ltd. | 1,599,318 | 1,226,518 | 1,192,294 | -372,800 | -34,224 |
| The Adams Express Co. | 1,180,000 | 1,180,000 | 1,180,000 | 0 | 0 |
| Associated Investment Management | 685,902 | 525,962 | 1,160,924 | -159,940 | 634,962 |
| Old Mutual Asset Managers (UK) Ltd. | 1,230,816 | 1,209,516 | 1,150,516 | -21,300 | -59,000 |
| WM Advisors, Inc. | 480,000 | 480,000 | 1,145,000 | 0 | 665,000 |
| GW Capital Management LLC | 1,222,680 | 1,205,620 | 1,136,804 | -17,060 | -68,816 |
| Virginia Retirement Systems | 855,720 | 856,920 | 1,134,620 | 1,200 | 277,700 |
| Legg Mason Wood Walker, Inc. | 877,622 | 981,928 | 1,133,931 | 104,306 | 152,003 |
| Barrett Associates, Inc. | 935,872 | 1,093,037 | 1,124,490 | 157,165 | 31,453 |
| Cominvest GmbH | 838,020 | 1,117,880 | 1,117,880 | 279,860 | 0 |
| ExxonMobil Corp. Pension Trust | 1,006,614 | 992,078 | 1,100,427 | -14,536 | 108,349 |
| Security Management Co. LLC | 1,180,460 | 1,127,260 | 1,096,060 | -53,200 | -31,200 |
| Merrill Lynch Investment Managers Ltd. (Japan) | 1,936,060 | 1,042,000 | 1,093,440 | -894,060 | 51,440 |
| CDP Capital World Markets | 0 | 1,089,700 | 1,089,700 | 1,089,700 | 0 |
| Essex Investment Management Co. LLC | 1,324,908 | 966,209 | 1,087,823 | -358,699 | 121,614 |
| Gateway Investment Advisers LP | 1,018,208 | 979,564 | 1,069,910 | -38,644 | 90,346 |
| UBS Global Asset Management (UK) Ltd. | 1,976,012 | 1,017,813 | 1,051,487 | -958,199 | 33,674 |
| American Fund Advisors, Inc. | 1,600,600 | 1,627,350 | 1,042,500 | 26,750 | -584,850 |
| Adell, Harriman & Carpenter, Inc. | 1,018,908 | 1,022,273 | 1,040,745 | 3,365 | 18,472 |
| Dexia Asset Management (Belgium) SA | 777,018 | 949,118 | 1,038,201 | 172,100 | 89,083 |
| Woodstock Corp. | 887,692 | 918,304 | 957,744 | 30,612 | 39,440 |
| Perkins, Wolf, McDonnell & Co. | 352,680 | 1,079,840 | 956,090 | 727,160 | -123,750 |
| Globalt, Inc. | 1,036,876 | 879,661 | 954,811 | -157,215 | 75,150 |
| Munn, Bernhard & Associates, Inc. | 951,280 | 951,826 | 952,784 | 546 | 958 |
| Hermes Pensions Management Ltd. | 1,020,284 | 940,482 | 940,482 | -79,802 | 0 |
| Davidson Capital Management, Inc. | 935,828 | 944,716 | 939,448 | 8,888 | -5,268 |
| Value Line Asset Management | 933,400 | 1,166,100 | 935,100 | 232,700 | -231,000 |
| Legg Mason Canada, Inc. | 343,800 | 794,664 | 919,464 | 450,864 | 124,800 |
| State of Wisconsin Investment Board | 877,400 | 831,300 | 915,700 | -46,100 | 84,400 |
| Morgan Asset Management, Inc. | 962,230 | 979,614 | 911,939 | 17,384 | -67,675 |
| Citizens Advisers, Inc. | 0 | 951,860 | 909,560 | 951,860 | -42,300 |
| Suffolk Capital Management LLC | 910,400 | 893,000 | 893,000 | -17,400 | 0 |
| Gannett, Welsh & Kotler, Inc. | 949,330 | 956,030 | 891,310 | 6,700 | -64,720 |
| Simms Capital Management, Inc. | 1,117,512 | 863,266 | 880,969 | -254,246 | 17,703 |
| Amica Mutual Insurance Co., Inc. | 896,520 | 876,520 | 876,520 | -20,000 | 0 |
| RNC Genter Capital Management LLC | 906,936 | 869,658 | 865,923 | -37,278 | -3,735 |
| Thrivent Investment Management, Inc. | 1,080,048 | 1,008,748 | 852,548 | -71,300 | -156,200 |
| Brown Advisory, Inc. | 672,666 | 577,038 | 851,063 | -95,628 | 274,025 |
| Disciplined Growth Investors, Inc. | 878,600 | 857,650 | 849,150 | -20,950 | -8,500 |
| Capstone Asset Management Co., Inc. | 822,080 | 827,436 | 840,103 | 5,356 | 12,667 |
| Galleon Management LP | 1,330,000 | 200,000 | 820,000 | -1,130,000 | 620,000 |
| Private Asset Management, Inc. | 761,622 | 798,327 | 817,146 | 36,705 | 18,819 |
| Cazenove Capital Management Ltd. | 0 | 0 | 815,235 | 0 | 815,235 |
| Gabriel Capital Corp. | 817,728 | 0 | 809,790 | -817,728 | 809,790 |
| Advanced Investment Partners LLC | 874,800 | 849,100 | 798,700 | -25,700 | -50,400 |
| Ashfield & Co., Inc. | 791,412 | 735,568 | 772,047 | -55,844 | 36,479 |
| New Mexico Educational Retirement Board | 678,000 | 678,000 | 767,900 | 0 | 89,900 |
| Hintz Holman & Robbillard, Inc. | 1,380,580 | 1,032,780 | 765,989 | -347,800 | -266,791 |
| Roger H. Jenswold & Co., Inc. | 353,990 | 383,188 | 764,648 | 29,198 | 381,460 |

Source:  Factset Research Services.

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| OHRA Beleggingen Beheer BV | 760,000 | 760,000 | 760,000 | 0 | 0 |
| Congress Asset Management Co., Inc. | 1,093,584 | 754,399 | 754,399 | -339,185 | 0 |
| Wright Investors Service, Inc. | 804,408 | 761,794 | 752,306 | -42,614 | -9,488 |
| Goldman Sachs Execution & Clearing LP | 0 | 746,519 | 746,519 | 746,519 | 0 |
| Wilbanks, Smith & Thomas Asset Management LLC | 1,208,904 | 979,247 | 743,463 | -229,657 | -235,784 |
| AIG Global Investment Group | 922,600 | 965,650 | 733,920 | 43,050 | -231,730 |
| St. Paul Fire & Marine Insurance Co. | 900,316 | 847,496 | 733,396 | -52,820 | -114,100 |
| Voyageur Asset Management, Inc. | 608,300 | 629,600 | 730,714 | 21,300 | 101,114 |
| Deere & Co. Pension Fund | 528,000 | 726,900 | 726,900 | 198,900 | 0 |
| Baldwin Brothers, Inc. | 885,458 | 832,011 | 723,630 | -53,447 | -108,381 |
| Chas P. Smith & Associates PA CPA's | 701,764 | 742,220 | 722,131 | 40,456 | -20,089 |
| Franklin Advisers, Inc. | 2,591,820 | 1,868,620 | 708,120 | -723,200 | -1,160,500 |
| BNL Gestioni SGR | 0 | 705,990 | 705,990 | 705,990 | 0 |
| Jones Heward Investment Counsel | 687,560 | 680,510 | 704,460 | -7,050 | 23,950 |
| Missouri Employees Retirement System | 729,788 | 724,988 | 702,188 | -4,800 | -22,800 |
| McGahan Greene McHugh Capital Management LLC | 662,600 | 698,300 | 698,300 | 35,700 | 0 |
| McKinley Capital Management, Inc. | 656,132 | 767,406 | 673,705 | 111,274 | -93,701 |
| KBC Asset Management (Belgium) | 638,472 | 671,975 | 671,975 | 33,503 | 0 |
| Forstmann-Leff Associates LLC | 188,600 | 272,600 | 670,300 | 84,000 | 397,700 |
| R. H. Bluestein & Co., Inc. | 712,410 | 811,905 | 668,585 | 99,495 | -143,320 |
| Beacon Fiduciary Advisors, Inc. | 680,296 | 680,721 | 649,783 | 425 | -30,938 |
| Augustine Asset Management, Inc. | 792,940 | 682,911 | 647,711 | -110,029 | -35,200 |
| IXIS Asset Management Advisors LP | 644,000 | 644,000 | 644,000 | 0 | 0 |
| Columbia Partners LLC Investment Management | 780,078 | 631,213 | 643,593 | -148,865 | 12,380 |
| First Investors Management Co., Inc. | 593,200 | 520,300 | 641,200 | -72,900 | 120,900 |
| AEGON Asset Management (UK) Plc | 549,756 | 549,756 | 625,882 | 0 | 76,126 |
| Joel R. Mogy Investment Counsel, Inc. | 669,704 | 632,402 | 625,106 | -37,302 | -7,296 |
| Huntington Asset Advisors, Inc. | 586,726 | 580,756 | 619,249 | -5,970 | 38,493 |
| BP Investment Management Ltd. | 560,000 | 525,000 | 615,000 | -35,000 | 90,000 |
| Phoenix/Zweig Advisers LLC | 543,600 | 578,300 | 611,100 | 34,700 | 32,800 |
| Edgewood Management Co., Inc. | 667,844 | 754,116 | 610,634 | 86,272 | -143,482 |
| Loring, Wolcott & Coolidge Fiduciary Advisors | 180,646 | 445,926 | 609,912 | 265,280 | 163,986 |
| NISA Investment Advisors LLC | 690,848 | 709,948 | 605,448 | 19,100 | -104,500 |
| DWS Investments Italy SGR SpA | 69,970 | 605,127 | 605,127 | 535,157 | 0 |
| Axe-Houghton Associates, Inc. | 612,800 | 603,700 | 603,700 | -9,100 | 0 |
| Matrix Asset Advisors, Inc. | 1,024,200 | 587,500 | 587,500 | -436,700 | 0 |
| Cadence Capital Management | 700,036 | 881,276 | 586,400 | 181,240 | -294,876 |
| The Keller Group Investment Management, Inc. | 571,362 | 591,872 | 582,481 | 20,510 | -9,391 |
| Fortis Investment Management USA, Inc. | 3,492,182 | 1,099,268 | 568,263 | -2,392,914 | -531,005 |
| J. Bush & Co., Inc. | 599,552 | 563,792 | 563,792 | -35,760 | 0 |
| Mutual of America Capital Management Corp. | 714,688 | 600,889 | 559,218 | -113,799 | -41,671 |
| Fiduciary Asset Management Co., Inc. | 689,732 | 614,982 | 559,017 | -74,750 | -55,965 |
| Hardesty Capital Management Corp. | 474,528 | 521,214 | 553,622 | 46,686 | 32,408 |
| Lowe Brockenbrough & Co., Inc. | 555,362 | 459,446 | 542,689 | -95,916 | 83,243 |
| Sumitomo Life Insurance | 847,800 | 1,014,794 | 542,302 | 166,994 | -472,492 |
| Conning Asset Management Co. | 537,044 | 521,480 | 542,146 | -15,564 | 20,666 |
| Howard Hughes Investment Department | 290,000 | 480,000 | 540,000 | 190,000 | 60,000 |
| Rockefeller & Co., Inc. | 200,900 | 204,550 | 539,500 | 3,650 | 334,950 |
| Earnest Partners LLC | 548,400 | 548,400 | 535,400 | 0 | -13,000 |
| Freeman Associates Investment Management LLC | 669,000 | 503,700 | 526,300 | -165,300 | 22,600 |
| Gartmore Investment Ltd. | 20,440 | 22,440 | 522,210 | 2,000 | 499,770 |
| JPMorgan Trust Bank Ltd. | 642,800 | 640,400 | 521,400 | -2,400 | -119,000 |
| General Motors Asset Management | 496,200 | 518,700 | 511,800 | 22,500 | -6,900 |
| UMB Bank | 466,036 | 474,523 | 508,574 | 8,487 | 34,051 |
| Synovus Investment Advisors, Inc. | 519,490 | 528,409 | 507,906 | 8,919 | -20,503 |
| PPM America, Inc. | 366,590 | 484,790 | 500,633 | 118,200 | 15,843 |
| Gamble, Jones, Morphy & Bent | 476,482 | 481,111 | 497,547 | 4,629 | 16,436 |
| New Amsterdam Partners LLC | 9,200 | 9,200 | 488,800 | 0 | 479,600 |
| Reynolds Capital Management | 445,212 | 445,212 | 483,212 | 0 | 38,000 |
| Northern Trust Co. of Connecticut | 755,192 | 384,800 | 472,700 | -370,392 | 87,900 |
| Kanaly Trust Co. | 361,348 | 360,838 | 471,533 | -510 | 110,695 |
| Arcadia Investment Management Corp. | 451,658 | 463,438 | 469,338 | 11,780 | 5,900 |
| Bank of Hawaii Asset Management Group | 536,152 | 181,002 | 466,375 | -355,150 | 285,373 |

Source: Factset Research Services.

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Frye-Louis Capital Management, Inc. | 417,716 | 427,815 | 458,812 | 10,099 | 30,997 |
| Sandler Capital Management | 10,000 | 0 | 449,000 | -10,000 | 449,000 |
| Eastern Investment Advisors | 0 | 460,224 | 441,569 | 460,224 | -18,655 |
| Seaward Management Corp. | 432,584 | 421,836 | 437,654 | -10,748 | 15,818 |
| Cobblestone Capital Advisors LLC | 311,972 | 389,762 | 435,767 | 77,790 | 46,005 |
| Opus Investment Management, Inc. | 483,592 | 458,392 | 434,792 | -25,200 | -23,600 |
| Fan Asset Management LLC | 400,600 | 434,700 | 434,700 | 34,100 | 0 |
| H. G. Wellington Capital Management | 421,678 | 420,678 | 431,778 | -1,000 | 11,100 |
| Ayrshire Associates, Inc. | 414,982 | 424,086 | 424,086 | 9,104 | 0 |
| Northeast Investors Trust | 651,214 | 548,023 | 414,244 | -103,191 | -133,779 |
| Carret Asset Management LLC | 519,140 | 267,451 | 412,072 | -251,689 | 144,621 |
| Westfield Capital Management Co. LLC | 0 | 0 | 409,650 | 0 | 409,650 |
| Bishop Street Capital Management, Inc. | 188,948 | 253,360 | 403,050 | 64,412 | 149,690 |
| Kelmoore Investment Co., Inc. | 276,200 | 370,700 | 400,900 | 94,500 | 30,200 |
| Hester Capital Management LLC | 419,518 | 417,518 | 396,786 | -2,000 | -20,732 |
| Phoenix Investment Counsel, Inc. | 398,900 | 406,500 | 384,800 | 7,600 | -21,700 |
| Dearden, Maguire, Weaver & Barrett, Inc. | 409,168 | 399,140 | 384,461 | -10,028 | -14,679 |
| Handelsbanken Kapitalforvaltnings | 0 | 383,845 | 383,845 | 383,845 | 0 |
| M&T Investment Group | 329,366 | 367,294 | 380,004 | 37,928 | 12,710 |
| Professional Advisory Services, Inc. | 267,614 | 341,390 | 378,310 | 73,776 | 36,920 |
| The YMCA Retirement Fund | 660,000 | 340,000 | 375,000 | -320,000 | 35,000 |
| Marvin & Palmer Associates, Inc. | 931,200 | 0 | 373,800 | -931,200 | 373,800 |
| Independent Investors, Inc. | 393,832 | 385,832 | 372,064 | -8,000 | -13,768 |
| Charles Stewart Mott Foundation | 300,000 | 370,000 | 370,000 | 70,000 | 0 |
| Advest, Inc. | 235,738 | 363,921 | 369,047 | 128,183 | 5,126 |
| JLB & Associates, Inc. | 403,664 | 378,814 | 360,814 | -24,850 | -18,000 |
| Pitcairn Financial Group | 179,172 | 376,033 | 356,219 | 196,861 | -19,814 |
| Trainer Wortham & Co., Inc. | 37,988 | 381,323 | 354,720 | 343,335 | -26,603 |
| Framlington Investment Management Ltd. | 349,800 | 334,800 | 348,400 | -15,000 | 13,600 |
| Ark Asset Management Co., Inc. | 5,238,400 | 239,703 | 346,503 | -4,998,697 | 106,800 |
| Peninsula Asset Management, Inc. | 424,484 | 397,599 | 345,725 | -26,885 | -51,874 |
| McGlinn Capital Management, Inc. | 0 | 216,200 | 344,800 | 216,200 | 128,600 |
| Sigma Investment Counselors, Inc. | 334,006 | 343,851 | 343,141 | 9,845 | -710 |
| Citizens Investment Advisors | 406,138 | 402,813 | 341,513 | -3,325 | -61,300 |
| Bennicas & Associates | 371,252 | 355,852 | 341,187 | -15,400 | -14,665 |
| First American Capital Management, Inc. | 320,308 | 330,053 | 341,053 | 9,745 | 11,000 |
| Twin Capital Management, Inc. | 297,940 | 204,160 | 340,500 | -93,780 | 136,340 |
| Beaty, Haynes & Patterson, Inc. | 346,376 | 338,646 | 338,371 | -7,730 | -275 |
| Holland Capital Management LP | 338,350 | 338,350 | 338,350 | 0 | 0 |
| K Capital Partners LLC | 0 | 0 | 335,000 | 0 | 335,000 |
| Woodmont Investment Counsel LLC | 0 | 311,797 | 333,216 | 311,797 | 21,419 |
| UBS O'Connor LLC | 0 | 0 | 333,000 | 0 | 333,000 |
| Martin & Company Investment Counsel | 288,492 | 311,082 | 332,607 | 22,590 | 21,525 |
| Freedom Capital Management LLC | 436,940 | 327,175 | 330,285 | -109,765 | 3,110 |
| The Renaissance Group LLC | 0 | 249,884 | 330,092 | 249,884 | 80,208 |
| Deutscher Investment Trust (DIT) | 0 | 302,800 | 328,800 | 302,800 | 26,000 |
| Trinity Investment Management Corp. | 805,800 | 882,200 | 325,500 | 76,400 | -556,700 |
| Hilboldt, Westin & Melvin | 294,088 | 295,588 | 325,496 | 1,500 | 29,908 |
| Trillium Asset Management Corp. | 251,374 | 269,057 | 325,477 | 17,683 | 56,420 |
| Morley Fund Management | 0 | 0 | 325,400 | 0 | 325,400 |
| MTB Investment Advisors, Inc. | 345,288 | 324,888 | 324,888 | -20,400 | 0 |
| Wafra Investment Advisory Group, Inc. | 242,000 | 219,500 | 320,455 | -22,500 | 100,955 |
| ING Investments LLC | 1,156,100 | 536,117 | 319,245 | -619,983 | -216,872 |
| NLI International, Inc. | 342,200 | 230,400 | 318,400 | -111,800 | 88,000 |
| BMO Nesbitt Burns Corp. Ltd. | 250,580 | 289,513 | 318,158 | 38,933 | 28,645 |
| Arvest Asset Management | 315,268 | 317,768 | 315,928 | 2,500 | -1,840 |
| Brown Brothers Harriman & Co. | 157,240 | 767,437 | 314,404 | 610,197 | -453,033 |
| Riggs Investment Advisors, Inc. | 204,520 | 209,135 | 307,680 | 4,615 | 98,545 |
| People's Bank (CT) | 257,036 | 281,324 | 304,263 | 24,288 | 22,939 |
| Hartline Investment Corp. | 377,706 | 308,591 | 304,128 | -69,115 | -4,463 |
| Marco Investment Management LLC | 273,018 | 282,650 | 300,355 | 9,632 | 17,705 |
| FirstMerit Trust | 269,754 | 287,404 | 299,794 | 17,650 | 12,390 |
| Westcap Investors LLC | 268,760 | 145,930 | 297,603 | -122,830 | 151,673 |

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Erste Sparinvest - Kapitalanlagen GmbH | 232,000 | 292,600 | 292,600 | 60,600 | 0 |
| Ken Roberts Investment Management, Inc. | 82,540 | 83,278 | 290,813 | 738 | 207,535 |
| Swisscanto Portfolio Management AG | 0 | 0 | 290,000 | 0 | 290,000 |
| Condor Capital Management, Inc. | 240,166 | 264,880 | 289,708 | 24,714 | 24,828 |
| Boston Trust & Investment Management Co. | 340,926 | 316,621 | 289,696 | -24,305 | -26,925 |
| Rothschild Investment Corp. | 152,020 | 275,988 | 288,561 | 123,968 | 12,573 |
| Chittenden Trust Co. | 240,630 | 275,258 | 288,003 | 34,628 | 12,745 |
| Attractor Investment Management, Inc. | 0 | 0 | 283,800 | 0 | 283,800 |
| Zurcher Kantonalbank | 140,000 | 140,000 | 283,600 | 0 | 143,600 |
| Libbie Agran Financial Services | 244,800 | 276,675 | 277,180 | 31,875 | 505 |
| Provident Investment Management LLC | 384,800 | 274,800 | 274,800 | -110,000 | 0 |
| WCM Investment Management | 259,422 | 263,632 | 273,867 | 4,210 | 10,235 |
| LaSalle National Bank | 426,586 | 272,816 | 273,346 | -153,770 | 530 |
| Jupiter Asset Management Ltd. | 112,000 | 272,000 | 272,000 | 160,000 | 0 |
| R. M. Davis, Inc. | 237,780 | 258,573 | 270,798 | 20,793 | 12,225 |
| Sentry Investment Management, Inc. | 222,000 | 222,000 | 270,600 | 0 | 48,600 |
| Frost National Bank of San Antonio N.A. | 166,918 | 181,989 | 268,898 | 15,071 | 86,909 |
| Mercantile-Safe Deposit & Trust Co. /Mercantile Capital Advs/ | 359,832 | 227,324 | 267,185 | -132,508 | 39,861 |
| Sentinel Advisors Co. | 320,338 | 276,836 | 265,031 | -43,502 | -11,805 |
| NWQ Investment Management Co. LLC | 285,800 | 259,400 | 259,400 | -26,400 | 0 |
| Investors Management Group Ltd. | 496,714 | 458,389 | 259,061 | -38,325 | -199,328 |
| Davidson & Garrard, Inc. | 192,444 | 202,359 | 256,838 | 9,915 | 54,479 |
| Lorain National Bank | 0 | 268,026 | 256,746 | 268,026 | -11,280 |
| Mesirow Asset Management, Inc. | 126,200 | 118,180 | 254,600 | -8,020 | 136,420 |
| Campbell Newman Asset Management, Inc. | 681,128 | 579,674 | 253,594 | -101,454 | -326,080 |
| ING Investment Management (Belgium) | 194,000 | 208,000 | 253,000 | 14,000 | 45,000 |
| Clifford Associates LLC | 6,260 | 0 | 250,948 | -6,260 | 250,948 |
| First Midwest Bank Trust Division | 214,664 | 223,884 | 246,152 | 9,220 | 22,268 |
| TBP Advisors Ltd. (Thorson, Brown & Plunkett) | 245,096 | 245,096 | 245,096 | 0 | 0 |
| Insight Capital Research & Management, Inc. | 367,822 | 370,475 | 243,787 | 2,653 | -126,688 |
| Hibernia Asset Management LLC | 120,178 | 147,338 | 243,453 | 27,160 | 96,115 |
| Abner, Herrman & Brock, Inc. | 140,920 | 10,600 | 242,150 | -130,320 | 231,550 |
| Newton Management Ltd. | 233,220 | 259,810 | 241,254 | 26,590 | -18,556 |
| Osborne Partners Capital Management | 262,900 | 247,850 | 238,650 | -15,050 | -9,200 |
| PEA Capital LLC | 5,003,000 | 0 | 233,900 | -5,003,000 | 233,900 |
| JAG Advisors | 500,108 | 270,493 | 233,744 | -229,615 | -36,749 |
| Canandaigua National Bank & Trust Co. | 204,834 | 205,696 | 233,388 | 862 | 27,692 |
| Harvey Capital Management, Inc. | 0 | 203,600 | 232,100 | 203,600 | 28,500 |
| Societe Generale Asset Management (UK) Ltd. | 0 | 0 | 224,000 | 0 | 224,000 |
| Meridian Investment Managers | 184,564 | 198,989 | 222,189 | 14,425 | 23,200 |
| The Colony Group, Inc. | 234,848 | 227,107 | 216,717 | -7,741 | -10,390 |
| Middleton & Co., Inc. | 225,332 | 225,697 | 216,644 | 365 | -9,053 |
| A.G. Edwards & Sons, Inc. | 254,888 | 214,067 | 214,608 | -40,821 | 541 |
| Wagner Capital Management Corp. | 0 | 0 | 214,405 | 0 | 214,405 |
| M & I Investment Management Corp. | 197,942 | 203,448 | 213,849 | 5,506 | 10,401 |
| Alerus Financial, N.A. | 221,288 | 212,176 | 213,679 | -9,112 | 1,503 |
| QCI Asset Management, Inc. | 6,620 | 176,200 | 212,170 | 169,580 | 35,970 |
| Santa Barbara Bank & Trust | 214,328 | 212,488 | 211,538 | -1,840 | -950 |
| Wayne Hummer Asset Management Co. | 204,800 | 244,529 | 210,800 | 39,729 | -33,729 |
| Bainco International Investors LLC | 16,850 | 22,650 | 210,290 | 5,800 | 187,640 |
| Nomura Asset Management U.S.A., Inc. | 0 | 0 | 206,000 | 0 | 206,000 |
| Fiduciary Trust Co. | 197,452 | 199,782 | 205,282 | 2,330 | 5,500 |
| Dominick & Dominick Advisors LLC | 129,380 | 151,560 | 204,900 | 22,180 | 53,340 |
| Toth Financial Advisory Corp. | 0 | 0 | 204,676 | 0 | 204,676 |
| Retirement Capital Advisors, Inc. | 0 | 180,677 | 204,336 | 180,677 | 23,659 |
| Bailard, Biehl & Kaiser, Inc. | 200,736 | 204,361 | 204,127 | 3,625 | -234 |
| Citadel Investment Group LLC | 68,634 | 266,344 | 202,910 | 197,710 | -63,434 |
| Allegiant Investment Counselors | 316,564 | 202,091 | 202,060 | -114,473 | -31 |
| Grassi Investment Management LLC | 0 | 198,379 | 201,744 | 198,379 | 3,365 |
| Scottish Investment Trust plc | 0 | 200,185 | 200,185 | 200,185 | 0 |
| Great Cos. LLC | 0 | 0 | 200,046 | 0 | 200,046 |
| Banque & Caisse d'Epargne de l'Etat Luxembourg | 200,000 | 200,000 | 200,000 | 0 | 0 |
| Liberty Ridge Capital, Inc. | 4,179,000 | 0 | 200,000 | -4,179,000 | 200,000 |

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Nordea Investment Management AB (Sweden) | 0 | 199,000 | 199,000 | 199,000 | 0 |
| Hourglass Capital Management, Inc. | 232,746 | 177,470 | 198,170 | -55,276 | 20,700 |
| Sena Weller Rohs Williams, Inc. | 194,496 | 199,626 | 195,067 | 5,130 | -4,559 |
| Capital Investment Services of America, Inc. | 115,800 | 181,220 | 194,032 | 65,420 | 12,812 |
| Woodford Capital Management LLC | 260,800 | 185,600 | 192,800 | -75,200 | 7,200 |
| RBC Capital Markets | 154,240 | 90,485 | 190,441 | -63,755 | 99,956 |
| The Burney Co. | 233,822 | 201,098 | 186,462 | -32,724 | -14,636 |
| Financial Counselors, Inc. | 108,824 | 100,985 | 184,513 | -7,839 | 83,528 |
| JPMorgan Securities, Inc. | 319,152 | 711,008 | 181,550 | 391,856 | -529,458 |
| First Tennessee Bank | 183,642 | 187,880 | 180,900 | 4,238 | -6,980 |
| Transamerica Investment Management LLC | 191,002 | 176,102 | 180,590 | -14,900 | 4,488 |
| Douglas C. Lane & Associates, Inc. | 278,958 | 189,794 | 180,486 | -89,164 | -9,308 |
| Stralem & Co., Inc. | 176,800 | 177,800 | 179,200 | 1,000 | 1,400 |
| Pittenger & Anderson, Inc. | 176,314 | 176,314 | 176,314 | 0 | 0 |
| Investec Asset Management Ltd. (UK) | 208,848 | 208,848 | 172,000 | 0 | -36,848 |
| United National Bank (WV) | 153,144 | 161,300 | 170,730 | 8,156 | 9,430 |
| Munich Re Capital Management Corp. | 169,800 | 169,800 | 169,800 | 0 | 0 |
| GKM Advisers LLC | 0 | 170,808 | 169,592 | 170,808 | -1,216 |
| Elliott & Associates, Inc. | 170,300 | 169,018 | 168,694 | -1,282 | -324 |
| Paradigm Asset Management Co. LLC | 123,200 | 142,100 | 168,500 | 18,900 | 26,400 |
| Harding, Loevner Management LP | 94,600 | 969 | 168,080 | -93,631 | 167,111 |
| Bank Morgan Stanley AG | 194,744 | 161,769 | 167,769 | -32,975 | 6,000 |
| RAS Asset Management SGR SpA | 166,800 | 166,800 | 166,800 | 0 | 0 |
| Investors Trust Co. | 188,388 | 199,885 | 166,182 | 11,497 | -33,703 |
| Summit Investment Partners, Inc. | 160,796 | 159,884 | 165,819 | -912 | 5,935 |
| Gofen & Glossberg, Inc. | 181,778 | 180,782 | 165,486 | -996 | -15,296 |
| Taube Hodson Stonex Partners Ltd. | 165,370 | 165,370 | 165,370 | 0 | 0 |
| ING Investment Management Advisors BV | 121,492 | 189,092 | 164,852 | 67,600 | -24,240 |
| Securities Management & Research, Inc. | 109,000 | 109,250 | 162,550 | 250 | 53,300 |
| First Niagara Investment Advisors, Inc. | 192,130 | 170,020 | 162,050 | -22,110 | -7,970 |
| Schroder Investment Management North America, Inc. | 130,240 | 161,740 | 161,740 | 31,500 | 0 |
| Fairfield Research Corp. | 199,972 | 197,641 | 160,655 | -2,331 | -36,986 |
| Nextra Investment Management SGR | 0 | 160,000 | 160,000 | 160,000 | 0 |
| BOK Investment Advisers, Inc. | 221,200 | 221,200 | 159,900 | 0 | -61,300 |
| S Squared Technology Corp. | 0 | 0 | 157,200 | 0 | 157,200 |
| Numeric Investors LP | 110,600 | 281,600 | 154,800 | 171,000 | -126,800 |
| BSI Service Holding SA | 140,000 | 140,000 | 154,700 | 0 | 14,700 |
| Guinness Atkinson Asset Management LLC | 158,600 | 153,170 | 153,170 | -5,430 | 0 |
| United Bank & Trust | 121,272 | 132,102 | 153,082 | 10,830 | 20,980 |
| Tokio Marine Asset Management (NY) | 182,000 | 277,000 | 152,000 | 95,000 | -125,000 |
| Kirkbride Asset Management, Inc. | 166,338 | 126,629 | 151,679 | -39,709 | 25,050 |
| John P. O'Brien Investment Management, Inc. | 152,116 | 151,476 | 151,476 | -640 | 0 |
| Seminole Management Co., Inc. | 0 | 164,420 | 150,920 | 164,420 | -13,500 |
| Leonetti & Associates, Inc. | 464,750 | 209,850 | 150,850 | -254,900 | -59,000 |
| Bessemer Investment Management LLC | 4,670,662 | 136,012 | 150,770 | -4,534,650 | 14,758 |
| State Bank & Trust, Trust Management Division | 97,236 | 25,345 | 150,065 | -71,891 | 124,720 |
| Trustmark Investment Advisors | 200,680 | 184,845 | 149,820 | -15,835 | -35,025 |
| Burnham, Sullivan & Associates, Inc. | 79,564 | 102,309 | 146,673 | 22,745 | 44,364 |
| Caterpillar Investment Management Ltd. | 149,420 | 145,820 | 145,820 | -3,600 | 0 |
| Glens Falls National Bank & Trust Co. | 118,338 | 148,238 | 145,738 | 29,900 | -2,500 |
| Martin Currie Investment Management Ltd. | 106,000 | 0 | 145,600 | -106,000 | 145,600 |
| ICM Asset Management, Inc. | 200,620 | 178,150 | 145,386 | -22,470 | -32,764 |
| Stock Yards Bank & Trust Co. | 141,742 | 142,349 | 144,122 | 607 | 1,773 |
| VMF Capital LLC / WB Capital Management, Inc. | 170,980 | 89,230 | 143,040 | -81,750 | 53,810 |
| Oakwood Capital Management LLC | 239,958 | 247,638 | 142,808 | 7,680 | -104,830 |
| Joseph Parker & Co., Inc. | 142,240 | 141,640 | 141,640 | -600 | 0 |
| Kanawha Capital Management LLC | 144,578 | 139,548 | 141,338 | -5,030 | 1,790 |
| White Oak Capital Management, Inc. | 149,780 | 142,280 | 141,185 | -7,500 | -1,095 |
| The Capital Management Corp. | 219,268 | 106,634 | 139,734 | -112,634 | 33,100 |
| Loomis, Sayles & Co. LP | 542,504 | 1,838,899 | 138,467 | 1,296,395 | -1,700,432 |
| Rayner Associates, Inc. | 193,690 | 200,855 | 138,160 | 7,165 | -62,695 |
| Frontier Capital Management Co., Inc. | 5,200 | 98,100 | 137,800 | 92,900 | 39,700 |
| M&G Investment Management Ltd. | 370,912 | 479,206 | 137,458 | 108,294 | -341,748 |

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Duff & Phelps Investment Management Co., Inc. | 42,750 | 43,650 | 137,130 | 900 | 93,480 |
| Stevenson Capital Management, Inc. | 26,000 | 22,300 | 136,800 | -3,700 | 114,500 |
| Guaranty Trust Co. of Missouri | 139,520 | 151,217 | 136,714 | 11,697 | -14,503 |
| HSBC Investments | 99,000 | 99,000 | 133,500 | 0 | 34,500 |
| Trust Co. of Connecticut | 96,770 | 122,910 | 133,080 | 26,140 | 10,170 |
| Bremer Investment Advisory Services | 170,240 | 147,965 | 132,890 | -22,275 | -15,075 |
| HighMark Capital Management | 118,770 | 118,770 | 132,840 | 0 | 14,070 |
| RBC Centura Banks, Inc. | 145,550 | 146,750 | 132,210 | 1,200 | -14,540 |
| Lakepoint Investment Partners LLC | 186,250 | 170,524 | 131,924 | -15,726 | -38,600 |
| Aletti Gestielle Asset Management SGR SpA | 0 | 131,112 | 131,112 | 131,112 | 0 |
| Asset Management, Inc. (MD) | 120,762 | 121,670 | 130,070 | 908 | 8,400 |
| Exis Capital Management, Inc. | 0 | 0 | 130,000 | 0 | 130,000 |
| HSB Group, Inc. | 0 | 154,000 | 129,000 | 154,000 | -25,000 |
| Steward Capital Management, Inc. | 136,900 | 138,316 | 128,981 | 1,416 | -9,335 |
| Appleton Partners, Inc. | 127,160 | 127,310 | 128,810 | 150 | 1,500 |
| Bahl & Gaynor, Inc. | 124,000 | 126,050 | 128,100 | 2,050 | 2,050 |
| Parsons Capital Management, Inc. | 126,310 | 131,735 | 128,029 | 5,425 | -3,706 |
| Union Heritage Capital Management LLC | 0 | 125,900 | 128,000 | 125,900 | 2,100 |
| MFM International | 0 | 0 | 127,790 | 0 | 127,790 |
| Starbuck, Tisdale & Associates | 114,460 | 123,982 | 127,380 | 9,522 | 3,398 |
| Bel Air Investment Advisors LLC | 251,140 | 105,070 | 123,932 | -146,070 | 18,862 |
| Murphy Capital Management, Inc. | 43,770 | 123,495 | 123,844 | 79,725 | 349 |
| First Community Bank of Bluefield | 116,812 | 120,528 | 123,135 | 3,716 | 2,607 |
| Baker Boyer National Bank Asset Management | 84,850 | 124,820 | 122,945 | 39,970 | -1,875 |
| The Portola Group, Inc. | 134,252 | 160,301 | 122,441 | 26,049 | -37,860 |
| The Dow Chemical Co. Pension Fund | 180,000 | 281,200 | 122,300 | 101,200 | -158,900 |
| EBK Capital Management Group | 108,680 | 104,669 | 121,639 | -4,011 | 16,970 |
| Winslow Capital Management, Inc. | 211,300 | 193,800 | 120,000 | -17,500 | -73,800 |
| European Investors, Inc. | 71,800 | 74,600 | 119,700 | 2,800 | 45,100 |
| Choate Investment Advisors LLC | 119,956 | 79,956 | 119,500 | -40,000 | 39,544 |
| D. E. Shaw & Co., Inc. | 0 | 97,300 | 117,800 | 97,300 | 20,500 |
| Coldstream Capital Management, Inc. | 18,950 | 103,625 | 115,853 | 84,675 | 12,228 |
| Denver Investment Advisors LLC | 105,006 | 107,806 | 115,391 | 2,800 | 7,585 |
| BB&T Asset Management LLC | 85,540 | 109,543 | 115,002 | 24,003 | 5,459 |
| McMillion Capital Management, Inc. | 67,420 | 94,222 | 113,005 | 26,802 | 18,783 |
| Tower Asset Management LLC | 24,880 | 136,105 | 112,870 | 111,225 | -23,235 |
| National Fiduciary Services NA | 147,020 | 130,870 | 111,495 | -16,150 | -19,375 |
| Elliott Management Corp. | 323,800 | 0 | 111,100 | -323,800 | 111,100 |
| Patten & Patten, Inc. | 51,328 | 82,873 | 110,018 | 31,545 | 27,145 |
| Brandywine Trust Co. | 0 | 91,800 | 109,991 | 91,800 | 18,191 |
| Wagner Investment Management, Inc. | 69,120 | 89,167 | 109,867 | 20,047 | 20,700 |
| Orleans Capital Management Corp. | 153,600 | 78,878 | 109,778 | -74,722 | 30,900 |
| Dillon & Associates, Inc. | 0 | 53,250 | 108,725 | 53,250 | 55,475 |
| The Danforth Associates, Inc. | 118,644 | 116,018 | 107,236 | -2,626 | -8,782 |
| Wisconsin Capital Management LLC | 331,800 | 152,100 | 106,698 | -179,700 | -45,402 |
| Bridges Investment Counsel, Inc. | 103,018 | 113,048 | 106,468 | 10,030 | -6,580 |
| Barclays Global Investors Ltd. | 0 | 92,648 | 105,524 | 92,648 | 12,876 |
| Hotchkiss Associates LLC | 76,596 | 78,396 | 104,396 | 1,800 | 26,000 |
| CCM Investment Advisers LLC | 98,000 | 97,855 | 103,450 | -145 | 5,595 |
| Russell Investment Group (UK) | 86,600 | 86,600 | 102,720 | 0 | 16,120 |
| Lord, Abbett & Co. | 4,003,604 | 96,676 | 102,118 | -3,906,928 | 5,442 |
| Stephens, Inc. | 58,380 | 48,875 | 101,745 | -9,505 | 52,870 |
| Banque Degroof SA | 0 | 100,500 | 100,500 | 100,500 | 0 |
| BBVA Gestion SA SGIIC | 120,584 | 120,584 | 99,723 | 0 | -20,861 |
| Glickenhaus & Co. | 134,400 | 150,700 | 98,900 | 16,300 | -51,800 |
| Manning & Napier Advisors, Inc. | 64,256 | 105,840 | 98,701 | 41,584 | -7,139 |
| Trustco Bank | 90,060 | 98,210 | 98,010 | 8,150 | -200 |
| Capital City Trust Co. | 76,488 | 85,410 | 97,980 | 8,922 | 12,570 |
| Waters Parkerson & Co., Inc. | 0 | 48,265 | 97,865 | 48,265 | 49,600 |
| Capital Guardian Trust Co. | 28,510 | 32,672 | 96,672 | 4,162 | 64,000 |
| John D. & Catherine T. MacArthur Foundation | 96,320 | 96,320 | 96,320 | 0 | 0 |
| Logan Capital Management, Inc. | 120,612 | 103,614 | 96,314 | -16,998 | -7,300 |
| ON Investment Management, Inc. | 90,400 | 91,685 | 96,210 | 1,285 | 4,525 |

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| City National Asset Management | 94,388 | 101,316 | 95,243 | 6,928 | -6,073 |
| Harbor Advisory Corp. | 96,482 | 95,238 | 94,338 | -1,244 | -900 |
| MMA Capital Management | 0 | 0 | 93,000 | 0 | 93,000 |
| Angelo, Gordon & Co. LP | 0 | 40,000 | 92,000 | 40,000 | 52,000 |
| Stonebridge Capital Management, Inc. | 79,712 | 90,849 | 90,549 | 11,137 | -300 |
| Capital Invest KAG Austria | 58,710 | 85,710 | 90,350 | 27,000 | 4,640 |
| Wilmington Trust FSB | 56,466 | 68,536 | 89,842 | 12,070 | 21,306 |
| Advance Capital Management, Inc. | 60,100 | 89,600 | 89,600 | 29,500 | 0 |
| Golden Capital Management LLC | 0 | 41,200 | 89,500 | 41,200 | 48,300 |
| First Trust Advisors LP | 81,484 | 96,629 | 88,924 | 15,145 | -7,705 |
| D. L. Carlson Investment Group, Inc. | 63,108 | 87,708 | 88,808 | 24,600 | 1,100 |
| Pictet Funds SA (Switzerland) | 48,600 | 88,600 | 88,600 | 40,000 | 0 |
| Burroughs Hutchinson, Inc. | 85,982 | 88,442 | 88,092 | 2,460 | -350 |
| Rafferty Asset Management LLC | 180,074 | 180,074 | 87,415 | 0 | -92,659 |
| Wells Fargo Investments LLC | 67,244 | 75,119 | 86,299 | 7,875 | 11,180 |
| Trevor Stewart Burton & Jacobsen, Inc. | 156,070 | 127,295 | 86,195 | -28,775 | -41,100 |
| Holland & Company LLC | 76,000 | 76,000 | 86,000 | 0 | 10,000 |
| Weston Asset Management, Inc. | 87,206 | 80,006 | 85,656 | -7,200 | 5,650 |
| Davenport & Co. LLC | 60,552 | 55,207 | 85,317 | -5,345 | 30,110 |
| NBT Bank | 88,952 | 83,942 | 84,392 | -5,010 | 450 |
| CCM Partners LP | 78,158 | 82,038 | 84,238 | 3,880 | 2,200 |
| Legg Mason Focus Capital, Inc. | 0 | 0 | 83,700 | 0 | 83,700 |
| Lynch & Associates | 78,962 | 81,277 | 83,637 | 2,315 | 2,360 |
| Philadelphia Investment Management Co. | 85,180 | 83,440 | 83,230 | -1,740 | -210 |
| Birinyi Associates, Inc. | 133,828 | 122,428 | 82,798 | -11,400 | -39,630 |
| Commerce Bank, N.A. (KS) | 73,718 | 91,174 | 82,440 | 17,456 | -8,734 |
| Julius Baer Asset Management AG | 0 | 32,000 | 82,000 | 32,000 | 50,000 |
| Segall, Bryant & Hamill Investment Counsel | 11,628 | 63,278 | 81,868 | 51,650 | 18,590 |
| IPS Advisory, Inc. | 81,000 | 81,000 | 80,700 | 0 | -300 |
| Raymond James & Associates | 105,682 | 122,974 | 80,511 | 17,292 | -42,463 |
| Investment Research Corp. | 80,000 | 80,000 | 80,000 | 0 | 0 |
| Welch & Forbes LLC | 204,042 | 50,134 | 78,828 | -153,908 | 28,694 |
| Nordea Investment Management (Finland) | 0 | 78,000 | 78,000 | 78,000 | 0 |
| Aureo Gestioni | 77,800 | 77,800 | 77,800 | 0 | 0 |
| Singer & Friedlander Investment Management Ltd. | 60,000 | 87,700 | 77,700 | 27,700 | -10,000 |
| Mellon Private Wealth Management | 0 | 0 | 77,600 | 0 | 77,600 |
| EquiTrust Investment Management Services, Inc. | 72,540 | 72,540 | 77,433 | 0 | 4,893 |
| First Interstate Bank | 83,190 | 89,340 | 76,990 | 6,150 | -12,350 |
| DKR Capital Partners LP | 0 | 0 | 75,900 | 0 | 75,900 |
| Park National Bank | 65,476 | 70,086 | 75,775 | 4,610 | 5,689 |
| Wilmington Trust of Pennsylvania | 35,208 | 56,378 | 75,640 | 21,170 | 19,262 |
| The Bryn Mawr Trust Co. | 46,160 | 63,760 | 75,360 | 17,600 | 11,600 |
| General Re-New England Asset Management, Inc. | 73,700 | 75,000 | 75,120 | 1,300 | 120 |
| Ledyard National Bank | 20,012 | 35,732 | 75,057 | 15,720 | 39,325 |
| Haverford Trust Co. | 65,468 | 77,168 | 74,668 | 11,700 | -2,500 |
| The Washington Trust Co. | 73,338 | 77,861 | 74,553 | 4,523 | -3,308 |
| Weston Capital Management, Inc. | 105,074 | 102,274 | 74,324 | -2,800 | -27,950 |
| Richards & Tierney, Inc. | 96,600 | 99,700 | 73,700 | 3,100 | -26,000 |
| CSI Capital Management, Inc. | 76,934 | 73,634 | 73,634 | -3,300 | 0 |
| Cheswick Investment Co., Inc. | 72,254 | 77,254 | 73,554 | 5,000 | -3,700 |
| The Mechanics Bank | 91,902 | 81,982 | 71,958 | -9,920 | -10,024 |
| KCM Investment Advisors | 41,680 | 35,809 | 71,775 | -5,871 | 35,966 |
| Broadmark Asset Management LLC | 0 | 0 | 71,000 | 0 | 71,000 |
| Fulton Financial Advisors | 40,256 | 65,092 | 70,815 | 24,836 | 5,723 |
| ACTIVEST Investmentgesellschaft mbH | 70,600 | 70,600 | 70,600 | 0 | 0 |
| Smith & Associates Investments | 0 | 20,340 | 69,440 | 20,340 | 49,100 |
| Endex Capital Management LLC | 169,800 | 69,126 | 69,126 | -100,674 | 0 |
| Shikiar Asset Management, Inc. | 125,900 | 62,800 | 68,900 | -63,100 | 6,100 |
| 1st Source Corp. Investment Advisors, Inc. | 57,828 | 57,728 | 68,878 | -100 | 11,150 |
| WesBanco Bank Wheeling | 65,032 | 66,232 | 67,612 | 1,200 | 1,380 |
| Zions First National Bank | 66,690 | 69,476 | 66,695 | 2,786 | -2,781 |
| Eagle Global Advisors LLC | 0 | 64,609 | 65,534 | 64,609 | 925 |
| Simmons First Trust Co. | 45,360 | 55,782 | 65,482 | 10,422 | 9,700 |

Source: Factset Research Services.

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| MMA Finance | 0 | 65,000 | 65,000 | 65,000 | 0 |
| Milbank Winthrop & Co., Inc. | 64,728 | 64,728 | 64,728 | 0 | 0 |
| Princeton Capital Management, Inc. | 67,230 | 64,780 | 64,480 | -2,450 | -300 |
| Atlantic Trust Advisors, Inc. | 91,520 | 50,330 | 64,088 | -41,190 | 13,758 |
| Mediolanum Gestione Fondi SpA | 0 | 64,000 | 64,000 | 64,000 | 0 |
| Bartlett & Co., Inc. | 62,860 | 42,534 | 63,901 | -20,326 | 21,367 |
| Stifel, Nicolaus & Co., Inc. | 20,860 | 78,312 | 63,049 | 57,452 | -15,263 |
| Tompkins County Trust Co. | 48,200 | 54,050 | 62,700 | 5,850 | 8,650 |
| Morgan Stanley Investment Management (UK) | 0 | 62,500 | 62,500 | 62,500 | 0 |
| Yorktown Management & Research Co., Inc. | 0 | 62,000 | 62,000 | 62,000 | 0 |
| Dowling & Yahnke, Inc. | 0 | 58,170 | 61,220 | 58,170 | 3,050 |
| Britannic Asset Management Ltd. | 74,000 | 74,000 | 61,000 | 0 | -13,000 |
| Albion Management Group | 171,490 | 63,950 | 60,782 | -107,540 | -3,168 |
| SMH Capital Advisors, Inc. | 0 | 22,950 | 60,100 | 22,950 | 37,150 |
| Chubb Asset Managers, Inc. | 160,000 | 60,000 | 60,000 | -100,000 | 0 |
| Steele Investment Counsel Ltd. | 79,740 | 59,980 | 59,980 | -19,760 | 0 |
| Ingalls & Snyder Asset Management | 41,970 | 46,915 | 59,030 | 4,945 | 12,115 |
| Old Dominion Capital Management, Inc. | 0 | 28,910 | 58,940 | 28,910 | 30,030 |
| Saybrook Capital Corp. | 0 | 13,500 | 58,500 | 13,500 | 45,000 |
| Emerson Investment Management, Inc. | 50,000 | 49,570 | 57,570 | -430 | 8,000 |
| Bay Isle Financial Corp. | 56,560 | 55,985 | 57,275 | -575 | 1,290 |
| Fayez Sarofim & Co. | 52,750 | 56,050 | 56,650 | 3,300 | 600 |
| First Commonwealth Bank | 55,650 | 57,750 | 56,550 | 2,100 | -1,200 |
| Analytic Investors, Inc. | 318,134 | 360,128 | 56,246 | 41,994 | -303,882 |
| Bar Harbor Trust Services | 40,394 | 47,074 | 56,200 | 6,680 | 9,126 |
| Mackenzie Financial Corp. | 202,194 | 5,181 | 55,881 | -197,013 | 50,700 |
| John G. Ullman & Associates, Inc. | 20,400 | 34,850 | 55,625 | 14,450 | 20,775 |
| Ahorro Corporacion Gestion SGIIC SA | 0 | 0 | 55,526 | 0 | 55,526 |
| Eagle Asset Management, Inc. | 445,222 | 261,576 | 55,326 | -183,646 | -206,250 |
| PanAgora Asset Management, Inc. | 55,200 | 55,200 | 55,200 | 0 | 0 |
| Sand Hill Advisors, Inc. | 8,100 | 8,100 | 55,012 | 0 | 46,912 |
| Independence Capital Management, Inc. | 398,150 | 58,110 | 53,930 | -340,040 | -4,180 |
| UBS Private Banking (US) | 64,390 | 68,810 | 53,495 | 4,420 | -15,315 |
| Beacon Investment Co., Inc. | 26,008 | 51,530 | 53,228 | 25,522 | 1,698 |
| Bankpyme SA SGIIC | 35,124 | 35,124 | 53,025 | 0 | 17,901 |
| Citizens Bank Wealth Management, N.A. | 49,082 | 48,492 | 52,680 | -590 | 4,188 |
| Steinberg Global Asset Management Ltd. | 46,034 | 35,409 | 52,029 | -10,625 | 16,620 |
| Rochdale Investment Management LLC | 16,904 | 32,352 | 51,784 | 15,448 | 19,432 |
| Bradley, Foster & Sargent, Inc. | 57,404 | 51,554 | 51,736 | -5,850 | 182 |
| Hoefer & Arnett Capital Management, Inc. | 55,206 | 49,246 | 51,666 | -5,960 | 2,420 |
| Wedgewood Investors, Inc. | 123,438 | 109,438 | 51,580 | -14,000 | -57,858 |
| Terre Haute First National Bank | 40,936 | 43,186 | 51,411 | 2,250 | 8,225 |
| Moody, Lynn & Co. | 210,320 | 60,296 | 51,286 | -150,024 | -9,010 |
| Arca SGR | 0 | 50,629 | 50,629 | 50,629 | 0 |
| McCormack Advisors International | 64,200 | 54,140 | 50,540 | -10,060 | -3,600 |
| G. W. & Wade, Inc. | 0 | 48,614 | 50,344 | 48,614 | 1,730 |
| Banca del Gottardo (Switzerland) | 50,000 | 50,000 | 50,000 | 0 | 0 |
| Fort Washington Investment Advisors, Inc. | 394,420 | 54,070 | 49,328 | -340,350 | -4,742 |
| BSCH-Banco Santander Central Hispano Gestion | 0 | 48,517 | 48,517 | 48,517 | 0 |
| G. W. Henssler & Associates Ltd. | 214,924 | 199,798 | 48,448 | -15,126 | -151,350 |
| Integra Bank, N.A. | 32,682 | 38,977 | 48,106 | 6,295 | 9,129 |
| Puilaetco Bank | 0 | 48,000 | 48,000 | 48,000 | 0 |
| Portfolios, Inc. | 48,000 | 48,000 | 48,000 | 0 | 0 |
| D. A. Davidson & Co., Inc. | 27,056 | 12,877 | 47,856 | -14,179 | 34,979 |
| Reinhart & Mahoney Capital Management | 34,860 | 34,860 | 47,854 | 0 | 12,994 |
| The Mid-City National Bank of Chicago | 47,000 | 47,000 | 47,000 | 0 | 0 |
| North American Management Corp. | 400 | 12,900 | 46,900 | 12,500 | 34,000 |
| Thompson/Rubinstein Investment Management, Inc. | 42,780 | 42,780 | 45,780 | 0 | 3,000 |
| AR Asset Management, Inc. | 0 | 25,600 | 45,600 | 25,600 | 20,000 |
| Smith Breeden Associates, Inc. | 46,200 | 45,100 | 45,100 | -1,100 | 0 |
| Nicholas Co., Inc. | 1,180,000 | 1,517,000 | 44,100 | 337,000 | -1,472,900 |
| Bankers Trust Co. | 30,500 | 38,830 | 43,780 | 8,330 | 4,950 |
| Rockland Trust Co. | 45,792 | 43,094 | 43,494 | -2,698 | 400 |

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| TIFF Advisory Services, Inc. | 0 | 0 | 42,400 | 0 | 42,400 |
| Central Trust Bank (MO) | 18,252 | 21,610 | 42,285 | 3,358 | 20,675 |
| Northern Capital Management LLC | 484,742 | 46,020 | 41,970 | -438,722 | -4,050 |
| BPI Fundos - Gestao de Fundos de Investimento Mobiliario SA | 0 | 41,900 | 41,900 | 41,900 | 0 |
| Courier Capital Corp. | 0 | 41,844 | 41,844 | 41,844 | 0 |
| Fidelity Investments SA | 41,406 | 41,406 | 41,406 | 0 | 0 |
| Ayco Asset Management | 21,006 | 23,541 | 41,378 | 2,535 | 17,837 |
| Mid-Continent Capital LLC | 143,610 | 41,225 | 41,219 | -102,385 | -6 |
| Onyx Capital Management LLC | 32,600 | 0 | 41,100 | -32,600 | 41,100 |
| Johnson Investment Counsel, Inc. | 21,354 | 21,374 | 40,188 | 20 | 18,814 |
| Washington Trust Bank | 81,190 | 67,450 | 40,157 | -13,740 | -27,293 |
| Bearbull Asset Management Ltd. | 0 | 40,000 | 40,000 | 40,000 | 0 |
| Frankfurt-Trust Investment-Gesellschaft mbH | 24,000 | 24,000 | 40,000 | 0 | 16,000 |
| NCL Smith & Williamson | 40,000 | 40,000 | 40,000 | 0 | 0 |
| Boston Advisors, Inc. | 35,758 | 28,358 | 39,938 | -7,400 | 11,580 |
| Legg Mason Capital Management, Inc. | 0 | 42,855 | 39,190 | 42,855 | -3,665 |
| Train, Babcock Advisors LLC | 38,796 | 42,306 | 38,496 | 3,510 | -3,810 |
| Sinopia Asset Management | 38,388 | 38,388 | 38,388 | 0 | 0 |
| Fides Asset Management Oy | 0 | 0 | 38,227 | 0 | 38,227 |
| Northstar Investment Advisors LLC | 53,870 | 57,590 | 38,095 | 3,720 | -19,495 |
| FirstTrust Indiana | 0 | 45,290 | 37,680 | 45,290 | -7,610 |
| Wilkinson O'Grady & Co., Inc. | 37,464 | 37,464 | 37,464 | 0 | 0 |
| Laird Norton Trust Co. | 19,018 | 35,020 | 36,940 | 16,002 | 1,920 |
| Parker Carlson & Johnson | 42,850 | 43,100 | 36,720 | 250 | -6,380 |
| Chesapeake Asset Management LLC | 75,000 | 36,700 | 36,700 | -38,300 | 0 |
| Community Trust & Investment Co. | 27,820 | 30,560 | 36,050 | 2,740 | 5,490 |
| Bufka & Rodgers LLC | 31,152 | 35,952 | 35,952 | 4,800 | 0 |
| Webster Trust Co. | 35,928 | 35,928 | 35,928 | 0 | 0 |
| Boone County National Bank | 17,856 | 28,421 | 35,926 | 10,565 | 7,505 |
| Harold C. Brown & Co. LLC | 34,558 | 35,303 | 35,863 | 745 | 560 |
| Pinnacle Associates Ltd. | 12,438 | 19,556 | 35,730 | 7,118 | 16,174 |
| Smoot, Miller, Cheney & Co. | 31,600 | 31,600 | 35,625 | 0 | 4,025 |
| Westport Resources Management, Inc. | 35,696 | 34,526 | 35,326 | -1,170 | 800 |
| Salient Partners & Pinnacle Trust Co. | 14,400 | 32,600 | 35,250 | 18,200 | 2,650 |
| Terry McDaniel & Co. | 24,278 | 22,388 | 35,128 | -1,890 | 12,740 |
| Hodges Capital Management, Inc. | 18,000 | 18,000 | 35,000 | 0 | 17,000 |
| Acadian Asset Management, Inc. | 0 | 8,000 | 34,600 | 8,000 | 26,600 |
| Boys, Arnold & Co., Inc. | 24,676 | 29,753 | 34,433 | 5,077 | 4,680 |
| First Financial Bank NA | 26,722 | 30,946 | 33,168 | 4,224 | 2,222 |
| McRae Capital Management, Inc. | 25,660 | 32,460 | 32,260 | 6,800 | -200 |
| Charter Trust Co. | 0 | 0 | 31,895 | 0 | 31,895 |
| Yellowstone Partners LLC | 0 | 49,382 | 31,858 | 49,382 | -17,524 |
| Insight Investment Management Ltd. | 0 | 0 | 31,540 | 0 | 31,540 |
| Butler Wick Asset Management Co. | 6,350 | 30,200 | 31,300 | 23,850 | 1,100 |
| Catawba Capital Management, Inc. | 32,000 | 12,300 | 30,648 | -19,700 | 18,348 |
| PGB Trust & Investments | 0 | 0 | 30,263 | 0 | 30,263 |
| Norris Perne & French LLP | 28,264 | 27,646 | 30,196 | -618 | 2,550 |
| Rorer Asset Management LLC | 0 | 0 | 30,170 | 0 | 30,170 |
| Estabrook Capital Management LLC | 27,920 | 28,020 | 30,060 | 100 | 2,040 |
| Target Investors, Inc. | 0 | 7,795 | 30,044 | 7,795 | 22,249 |
| HSBC Trinkaus Capital Management GmbH (TCM) | 0 | 30,000 | 30,000 | 30,000 | 0 |
| Friesland Bank Fund BV | 0 | 30,000 | 30,000 | 30,000 | 0 |
| Aberdeen Asset Managers Ltd. | 1,328,232 | 620,300 | 30,000 | -707,932 | -590,300 |
| OakBrook Investments LLC | 31,400 | 31,400 | 29,000 | 0 | -2,400 |
| L. Roy Papp & Associates | 24,720 | 27,320 | 28,920 | 2,600 | 1,600 |
| Investors Management Services, Inc. | 26,700 | 27,000 | 28,500 | 300 | 1,500 |
| Lee, Danner & Bass, Inc. | 52,837 | 26,419 | 28,338 | -26,418 | 1,919 |
| Sentinel Trust Co. | 46,600 | 74,600 | 28,000 | 28,000 | -46,600 |
| Northern Oak Capital Management, Inc. | 0 | 0 | 27,424 | 0 | 27,424 |
| Compass Bank | 26,360 | 26,160 | 26,540 | -200 | 380 |
| Meeder Asset Management, Inc. | 25,800 | 25,000 | 26,500 | -800 | 1,500 |
| David Vaughan Investments, Inc. | 20,676 | 20,486 | 26,486 | -190 | 6,000 |
| Front Barnett Associates LLC | 18,268 | 16,746 | 26,321 | -1,522 | 9,575 |

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Foxhall Capital Management, Inc. | 22,786 | 28,511 | 26,000 | 5,725 | -2,511 |
| Banknorth Wealth Management Group | 15,562 | 22,443 | 25,871 | 6,881 | 3,428 |
| Auxier Asset Management LLC | 0 | 27,560 | 25,700 | 27,560 | -1,860 |
| Nelson, Benson & Zellmer, Inc. | 28,250 | 26,400 | 25,700 | -1,850 | -700 |
| Lotsoff Capital Management | 0 | 21,638 | 25,028 | 21,638 | 3,390 |
| Market Asset Management | 0 | 0 | 25,000 | 0 | 25,000 |
| Pillar Point Equity Management LLC | 24,400 | 25,000 | 25,000 | 600 | 0 |
| Capital Management Group LLC | 6,770 | 0 | 24,520 | -6,770 | 24,520 |
| Sabal Trust Co. | 78,732 | 52,958 | 23,983 | -25,774 | -28,975 |
| Morgan Stanley Gestion SGIIC SA | 34,642 | 34,642 | 23,889 | 0 | -10,753 |
| David Wendell Associates, Inc. | 0 | 15,900 | 23,800 | 15,900 | 7,900 |
| Amarillo National Bank | 23,490 | 23,700 | 23,733 | 210 | 33 |
| Salem Investment Counselors, Inc. | 12,150 | 20,010 | 23,710 | 7,860 | 3,700 |
| U. S. Global Investors, Inc. | 43,272 | 23,272 | 23,272 | -20,000 | 0 |
| Mercantile National Bank of Indiana | 0 | 0 | 23,000 | 0 | 23,000 |
| Thornburg Management Co. | 23,800 | 23,800 | 22,800 | 0 | -1,000 |
| First State Investments International (UK) Ltd. | 22,720 | 22,720 | 22,720 | 0 | 0 |
| Duncker, Streett & Co., Inc. | 24,584 | 22,664 | 22,664 | -1,920 | 0 |
| Williams, Jones & Associates, Inc. | 11,100 | 22,800 | 22,600 | 11,700 | -200 |
| John A. Levin & Co., Inc. | 12,000 | 19,100 | 22,300 | 7,100 | 3,200 |
| Hemenway & Barnes | 6,900 | 20,648 | 22,100 | 13,748 | 1,452 |
| Ferguson, Wellman, Rudd, Purdy & Van Winkle, Inc. | 25,312 | 22,065 | 22,065 | -3,247 | 0 |
| Bank of New York Trust Co. Florida | 19,500 | 20,152 | 22,052 | 652 | 1,900 |
| S.A.C. Capital Advisors LLC | 673,000 | 0 | 21,985 | -673,000 | 21,985 |
| Armstrong Shaw Associates, Inc. | 0 | 0 | 21,600 | 0 | 21,600 |
| Globeflex Capital LP | 90 | 95 | 21,475 | 5 | 21,380 |
| Equity Analysts, Inc. | 21,400 | 21,400 | 21,400 | 0 | 0 |
| Invesco Kapitalanlagegesellschaft mbH | 20,200 | 21,270 | 21,270 | 1,070 | 0 |
| Quest Investment Management, Inc. | 496,270 | 8,000 | 21,140 | -488,270 | 13,140 |
| Fisher Investments, Inc. | 25,972 | 201,779 | 21,049 | 175,807 | -180,730 |
| Allied Asset Advisors, Inc. | 0 | 20,600 | 20,600 | 20,600 | 0 |
| A. Montag & Associates, Inc. | 20,450 | 10,225 | 20,375 | -10,225 | 10,150 |
| Advest Bank & Trust Co. | 14,662 | 14,662 | 20,207 | 0 | 5,545 |
| Munchner Kapitalanlage AG | 0 | 20,000 | 20,000 | 20,000 | 0 |
| Eden Capital Management Partners LP | 0 | 0 | 20,000 | 0 | 20,000 |
| Canyon Capital Advisors LLC | 0 | 0 | 20,000 | 0 | 20,000 |
| Payden & Rygel Investment Counsel | 8,000 | 8,000 | 20,000 | 0 | 12,000 |
| Advisory Research, Inc. | 17,478 | 17,921 | 19,833 | 443 | 1,912 |
| Farr, Miller & Washington LLC | 21,400 | 19,200 | 19,240 | -2,200 | 40 |
| Security Asset Management, Inc. | 19,600 | 19,600 | 19,100 | 0 | -500 |
| Goldman Sachs Asset Management International Ltd. | 0 | 0 | 19,012 | 0 | 19,012 |
| Neville, Rodie & Shaw, Inc. | 19,800 | 19,281 | 18,881 | -519 | -400 |
| Roberts, Glore & Co., Inc. | 25,058 | 23,258 | 18,550 | -1,800 | -4,708 |
| Hancock Bank of Mississippi (Horizon Advisers) | 10,832 | 21,232 | 18,512 | 10,400 | -2,720 |
| Cypress Asset Management, Inc. | 10,950 | 11,050 | 18,300 | 100 | 7,250 |
| North Star Asset Management, Inc. | 10,706 | 13,106 | 18,136 | 2,400 | 5,030 |
| Herald Investment Management Ltd. | 0 | 18,000 | 18,000 | 18,000 | 0 |
| Pictet Asset Management UK Ltd. | 18,000 | 18,000 | 18,000 | 0 | 0 |
| Walnut Asset Management LLC | 0 | 0 | 17,956 | 0 | 17,956 |
| Davidson Investment Advisors | 17,000 | 17,420 | 17,945 | 420 | 525 |
| Ropes & Gray LLP | 47,420 | 38,045 | 17,850 | -9,375 | -20,195 |
| Boston Financial Management, Inc. | 17,000 | 17,000 | 17,200 | 0 | 200 |
| HSBC Investments (Canada) Ltd. | 0 | 0 | 17,160 | 0 | 17,160 |
| Standish Mellon Asset Management Co. LLC | 17,420 | 17,420 | 17,000 | 0 | -420 |
| Buckhead Capital Management LLC | 0 | 24,744 | 16,944 | 24,744 | -7,800 |
| Univest Investments, Inc. | 18,600 | 17,460 | 16,860 | -1,140 | -600 |
| Sterne Agee Asset Management, Inc. | 19,842 | 18,107 | 16,407 | -1,735 | -1,700 |
| Baring Asset Management Ltd. (UK) | 0 | 16,400 | 16,400 | 16,400 | 0 |
| Dixon, Hubard & Feinour, Inc. | 12,872 | 16,300 | 16,300 | 3,428 | 0 |
| Chemung Canal Trust Co. | 14,800 | 14,548 | 16,148 | -252 | 1,600 |
| Union Investment Institutional GmbH | 0 | 16,000 | 16,000 | 16,000 | 0 |
| BancorpSouth, Inc. | 18,800 | 9,400 | 15,800 | -9,400 | 6,400 |
| American Trust Investment Advisors LLC | 20,800 | 20,800 | 15,700 | 0 | -5,100 |

Source:  Factset Research Services.

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Lyon Stubbs & Tompkins, Inc. | 295,500 | 295,390 | 15,590 | -110 | -279,800 |
| Steven Charles Capital Ltd. | 13,696 | 15,896 | 15,204 | 2,200 | -692 |
| The Trust Co. of Toledo | 47,800 | 24,400 | 15,200 | -23,400 | -9,200 |
| Pinnacle Advisors LLC | 0 | 0 | 15,000 | 0 | 15,000 |
| Woodside Asset Management, Inc. | 115,430 | 106,790 | 15,000 | -8,640 | -91,790 |
| Tobias Capital, Inc. (Circle T Partners) | 0 | 0 | 15,000 | 0 | 15,000 |
| T. Leavell & Associates, Inc. | 11,300 | 12,700 | 14,900 | 1,400 | 2,200 |
| AXA Investment Managers UK Ltd. | 0 | 0 | 14,800 | 0 | 14,800 |
| A. R. Schmeidler & Co., Inc. | 72,300 | 37,500 | 14,780 | -34,800 | -22,720 |
| MPI Investment Management, Inc. | 19,244 | 15,688 | 14,530 | -3,556 | -1,158 |
| Badgley, Phelps & Bell, Inc. | 0 | 15,825 | 14,525 | 15,825 | -1,300 |
| Harris, Bretall, Sullivan & Smith, Inc. | 0 | 0 | 14,320 | 0 | 14,320 |
| Inverness Counsel, Inc. | 19,000 | 20,500 | 14,300 | 1,500 | -6,200 |
| Morse Williams & Co., Inc. | 0 | 7,200 | 14,050 | 7,200 | 6,850 |
| Aon Advisors | 20,000 | 14,000 | 14,000 | -6,000 | 0 |
| Zeliff Wallace Jackson Investment Counsel, Inc. | 0 | 14,384 | 13,963 | 14,384 | -421 |
| The First National Bank of Omaha (FNB Fund Advisors) | 14,660 | 14,160 | 13,910 | -500 | -250 |
| Danske Invest (Management Division) | 0 | 13,900 | 13,900 | 13,900 | 0 |
| Harris Associates LP | 0 | 0 | 13,900 | 0 | 13,900 |
| Security National Bank | 13,890 | 13,890 | 13,890 | 0 | 0 |
| DePrince, Race & Zollo, Inc. | 16,000 | 8,800 | 13,800 | -7,200 | 5,000 |
| Paragon Investment Management, Inc. | 11,200 | 11,200 | 13,725 | 0 | 2,525 |
| SSI Investment Management, Inc. | 3,480 | 54,500 | 13,640 | 51,020 | -40,860 |
| First National Bank of Chester County | 12,410 | 12,860 | 13,485 | 450 | 625 |
| Optimum Investment Advisors LP | 23,544 | 11,572 | 13,472 | -11,972 | 1,900 |
| Argent Capital Management LLC | 6,828 | 6,828 | 13,311 | 0 | 6,483 |
| Hutchens Investment Management, Inc. | 96,386 | 82,416 | 13,206 | -13,970 | -69,210 |
| National Westminster Bank Plc | 22,876 | 22,626 | 13,152 | -250 | -9,474 |
| Ancora Advisors LLC | 4,000 | 13,000 | 13,000 | 9,000 | 0 |
| Berkshire Capital Holdings, Inc. | 0 | 0 | 13,000 | 0 | 13,000 |
| Western Pacific Investment Advisers, Inc. | 10,536 | 10,536 | 12,707 | 0 | 2,171 |
| Financial Partners Capital Management, Inc. | 11,700 | 11,000 | 12,300 | -700 | 1,300 |
| First Manhattan Co. | 12,060 | 11,860 | 12,250 | -200 | 390 |
| Smithbridge Asset Management, Inc. | 12,648 | 12,648 | 12,248 | 0 | -400 |
| R. Eliot King & Associates, Inc. | 12,148 | 12,148 | 12,148 | 0 | 0 |
| Lawrence W. Kelly & Associates, Inc. | 12,000 | 12,000 | 12,000 | 0 | 0 |
| Peter B. Cannell & Co., Inc. | 12,000 | 12,000 | 12,000 | 0 | 0 |
| Capital Management Associates, Inc. (FL) | 12,220 | 11,810 | 11,810 | -410 | 0 |
| Burke & Herbert Bank & Trust Co. | 11,600 | 11,600 | 11,600 | 0 | 0 |
| Oppenheimer Capital LP | 8,480 | 9,795 | 11,584 | 1,315 | 1,789 |
| Synchrony Asset Management SA | 0 | 11,400 | 11,400 | 11,400 | 0 |
| Bridgeway Capital Management, Inc. | 10,568 | 11,368 | 11,368 | 800 | 0 |
| Welch Capital Partners LLC | 0 | 0 | 11,300 | 0 | 11,300 |
| Philip V. Swan Associates, Inc. | 11,576 | 11,568 | 11,068 | -8 | -500 |
| CEF Advisers, Inc. | 8,044 | 8,044 | 11,044 | 0 | 3,000 |
| The Amelia Peabody Foundation | 71,000 | 61,000 | 11,000 | -10,000 | -50,000 |
| Oppenheimer Asset Management | 89,150 | 11,165 | 10,865 | -77,985 | -300 |
| Westwood Management Corp. (TX) | 10,656 | 10,656 | 10,656 | 0 | 0 |
| J. W. Burns & Co., Inc. | 10,712 | 11,350 | 10,550 | 638 | -800 |
| Premier Fund Managers Ltd. | 10,400 | 10,400 | 10,400 | 0 | 0 |
| Ironwood Capital Management LLC | 0 | 10,360 | 10,360 | 10,360 | 0 |
| Acadia Trust, N.A. | 0 | 10,606 | 10,356 | 10,606 | -250 |
| SMC Capital, Inc. | 0 | 0 | 10,100 | 0 | 10,100 |
| Carmignac Gestion | 0 | 0 | 10,000 | 0 | 10,000 |
| Bankhaus Schelhammer & Schattera AG | 0 | 0 | 10,000 | 0 | 10,000 |
| The Trust Co. of Oklahoma | 7,800 | 10,900 | 10,000 | 3,100 | -900 |
| Bowling Portfolio Management, Inc. | 11,000 | 10,000 | 10,000 | -1,000 | 0 |
| Van Eck Associates Corp. | 0 | 0 | 10,000 | 0 | 10,000 |
| Bipiemme Gestioni SGR | 0 | 9,667 | 9,667 | 9,667 | 0 |
| ICC Capital Management, Inc. | 2,100 | 3,900 | 9,350 | 1,800 | 5,450 |
| State Street Global Advisors Ltd. (UK) | 0 | 9,200 | 9,200 | 9,200 | 0 |
| BI Gestion Colectiva SGIIC SA | 1,498 | 1,498 | 8,335 | 0 | 6,837 |
| Alliance Capital Ltd. | 8,066 | 8,066 | 8,066 | 0 | 0 |

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Blackhill Capital, Inc. | 0 | 8,000 | 8,000 | 8,000 | 0 |
| Warfield Associates, Inc. | 7,668 | 7,668 | 7,668 | 0 | 0 |
| Heritage Investors Management Corp. | 5,178 | 5,988 | 7,588 | 810 | 1,600 |
| Metzler Asset Management GmbH | 7,400 | 7,400 | 7,400 | 0 | 0 |
| Investments Technology, Inc. | 0 | 0 | 7,200 | 0 | 7,200 |
| Midtinvest Investeringsforeningen | 0 | 6,999 | 6,999 | 6,999 | 0 |
| Roll & Ross Asset Management Corp. | 6,800 | 6,800 | 6,800 | 0 | 0 |
| Doerge & Smith Private Advisory LLC | 0 | 0 | 6,540 | 0 | 6,540 |
| Carnegie Fond AB | 0 | 6,375 | 6,375 | 6,375 | 0 |
| San Francisco Sentry Investment Group | 4,000 | 5,500 | 6,250 | 1,500 | 750 |
| Legal & General Asset Management (France) | 0 | 6,200 | 6,200 | 6,200 | 0 |
| LCF Rothschild Asset Management | 0 | 6,148 | 6,148 | 6,148 | 0 |
| Reabourne Technology Investment Management Ltd. | 6,000 | 6,000 | 6,000 | 0 | 0 |
| IMS Capital Management, Inc. | 12,000 | 6,000 | 6,000 | -6,000 | 0 |
| National Bank of Indianapolis Wealth Management | 17,468 | 18,578 | 5,573 | 1,110 | -13,005 |
| Jensen Investment Management, Inc. | 2,400 | 5,170 | 5,170 | 2,770 | 0 |
| WEDGE Capital Management LLP | 3,600 | 5,000 | 5,000 | 1,400 | 0 |
| Light Index Investment Co. | 0 | 4,458 | 4,458 | 4,458 | 0 |
| Boyle Research & Management, Inc. | 3,200 | 4,000 | 4,000 | 800 | 0 |
| Archie Gray Allen, Jr. | 5,880 | 1,680 | 3,880 | -4,200 | 2,200 |
| JPMorgan Asset Management (Germany) | 3,400 | 3,400 | 3,400 | 0 | 0 |
| Hale & Dorr Capital Management LLC | 0 | 0 | 3,000 | 0 | 3,000 |
| Baden-Wurttembergische Kapitalanlagegesellschaft mbH | 0 | 0 | 2,800 | 0 | 2,800 |
| Parthenon LLC | 2,948 | 2,548 | 2,638 | -400 | 90 |
| Asset Advisors Corp. | 4,170 | 2,620 | 2,620 | -1,550 | 0 |
| Foster Dykema Cabot & Co., Inc. | 0 | 0 | 2,600 | 0 | 2,600 |
| Alm Brand Invest | 0 | 2,500 | 2,500 | 2,500 | 0 |
| Omnivest Research Corp. (C/Funds Group) | 0 | 2,500 | 2,500 | 2,500 | 0 |
| Mitchell Sinkler & Starr | 2,300 | 2,300 | 2,300 | 0 | 0 |
| Adams Harkness Asset Management | 70,016 | 0 | 2,200 | -70,016 | 2,200 |
| Baillie Gifford & Co Ltd. | 0 | 0 | 2,150 | 0 | 2,150 |
| Petersen, Flynn & Dinsmore, Inc. | 200 | 3,348 | 2,100 | 3,148 | -1,248 |
| GAM London Ltd. | 2,024 | 2,024 | 2,024 | 0 | 0 |
| Natexis Private Banking Luxembourg SA | 0 | 2,000 | 2,000 | 2,000 | 0 |
| Dobson Capital Management, Inc. | 2,000 | 2,000 | 2,000 | 0 | 0 |
| Ameritor Financial Corp. | 2,000 | 2,000 | 2,000 | 0 | 0 |
| Deltec Asset Management LLC | 12,100 | 2,300 | 1,800 | -9,800 | -500 |
| Gardner Russo & Gardner | 4,400 | 2,340 | 1,740 | -2,060 | -600 |
| Morris Capital Advisors, Inc. | 1,720 | 1,720 | 1,720 | 0 | 0 |
| Thesis Asset Management Plc | 0 | 1,620 | 1,620 | 1,620 | 0 |
| S&T Investment Co., Inc. (S&T Bank) | 1,600 | 1,600 | 1,600 | 0 | 0 |
| Upright Financial Corp. | 0 | 0 | 1,500 | 0 | 1,500 |
| Barclays Fondos SA SGIIC | 0 | 1,411 | 1,411 | 1,411 | 0 |
| BBVA Patrimonios | 0 | 0 | 1,409 | 0 | 1,409 |
| Ameristock Corp. | 0 | 0 | 1,346 | 0 | 1,346 |
| Gruber & McBaine Capital Management LLC | 0 | 0 | 1,000 | 0 | 1,000 |
| Pacific Global Investment Management Co. | 800 | 800 | 800 | 0 | 0 |
| Brandywine Asset Management, Inc. | 800 | 800 | 800 | 0 | 0 |
| James Investment Research, Inc. | 38,010 | 39,100 | 750 | 1,090 | -38,350 |
| HVB Capital Management, Inc. | 2,140 | 1,600 | 600 | -540 | -1,000 |
| Groesbeck Investment Management Corp. | 1,200 | 600 | 600 | -600 | 0 |
| Bhirud Associates, Inc. | 0 | 0 | 500 | 0 | 500 |
| Berkeley Capital Management | 420 | 1,100 | 400 | 680 | -700 |
| Adhia Investment Advisors, Inc. | 600 | 300 | 300 | -300 | 0 |
| Bjurman, Barry & Associates | 0 | 183,620 | 120 | 183,620 | -183,500 |
| Engebretson Capital Management, Inc. | 70,100 | 90 | 90 | -70,010 | 0 |
| Lee Munder Capital Group LP | 12,896 | 7,648 | 0 | -5,248 | -7,648 |
| Zweig-DiMenna Associates LLC | 2,261,200 | 99,600 | 0 | -2,161,600 | -99,600 |
| Millennium Management LLC | 0 | 623,255 | 0 | 623,255 | -623,255 |
| Trellus Management Co. LLC | 0 | 75,000 | 0 | 75,000 | -75,000 |
| Rho Ventures | 26,600 | 0 | 0 | -26,600 | 0 |
| Alleghany Insurance | 14,908 | 639,303 | 0 | 624,395 | -639,303 |
| Hansberger Global Investors, Inc. (Canada) | 23,400 | 0 | 0 | -23,400 | 0 |

Source:  Factset Research Services.

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| RCM (UK) Ltd. | 10,040 | 10,040 | 0 | 0 | -10,040 |
| Helaba Invest Kapitalanlage GmbH | 10,000 | 0 | 0 | -10,000 | 0 |
| Camelot Capital Corp. | 250,000 | 918,400 | 0 | 668,400 | -918,400 |
| AXA Rosenberg Investment Management LLC | 1,383,200 | 38,100 | 0 | -1,345,100 | -38,100 |
| Zevenbergen Capital Investments LLC | 1,236,500 | 0 | 0 | -1,236,500 | 0 |
| Integrity Money Management, Inc. | 29,400 | 29,400 | 0 | 0 | -29,400 |
| CedarPoint Capital Management, Inc. | 6,600 | 0 | 0 | -6,600 | 0 |
| Coatue Management LLC | 0 | 46,000 | 0 | 46,000 | -46,000 |
| Intrepid Capital Management, Inc. | 0 | 39,500 | 0 | 39,500 | -39,500 |
| Midas Management Corp. | 94,400 | 0 | 0 | -94,400 | 0 |
| Scout Capital Management LLC | 0 | 62,500 | 0 | 62,500 | -62,500 |
| Vestor Capital Corp. | 0 | 12,438 | 0 | 12,438 | -12,438 |
| Tower Bank & Trust Co. | 0 | 5,100 | 0 | 5,100 | -5,100 |
| Viewpoint Investment Partners | 0 | 20,000 | 0 | 20,000 | -20,000 |
| NorthStar Asset Management LLC | 0 | 8,718 | 0 | 8,718 | -8,718 |
| Palmer & Dodge LLP | 0 | 8,000 | 0 | 8,000 | -8,000 |
| Windsor Financial Group LLC | 0 | 7,950 | 0 | 7,950 | -7,950 |
| Freestone Capital Management, Inc. | 0 | 4,110 | 0 | 4,110 | -4,110 |
| The PettyJohn Co. | 0 | 21,250 | 0 | 21,250 | -21,250 |
| Mt. Auburn Management | 3,285,000 | 3,123,000 | 0 | -162,000 | -3,123,000 |
| Fulton Breakefield Broenniman LLC | 13,870 | 9,198 | 0 | -4,672 | -9,198 |
| Haberer Registered Investment Advisors, Inc. | 12,262 | 11,874 | 0 | -388 | -11,874 |
| Capital Counsel LLC | 6,348 | 0 | 0 | -6,348 | 0 |
| Nicholas Advisors, Inc. | 12,000 | 12,000 | 0 | 0 | -12,000 |
| J. M. Forbes & Co. | 7,400 | 7,400 | 0 | 0 | -7,400 |
| Akre Capital Management LLC | 0 | 13,000 | 0 | 13,000 | -13,000 |
| Doolittle & Ganos Investment Counsel LLC | 7,350 | 0 | 0 | -7,350 | 0 |
| Santa Barbara Asset Management, Inc. | 18,218 | 10,430 | 0 | -7,788 | -10,430 |
| Penn Davis McFarland, Inc. | 5,708 | 0 | 0 | -5,708 | 0 |
| Thomas White Asset Management | 145,980 | 66,160 | 0 | -79,820 | -66,160 |
| OAM Avatar LLC | 253,126 | 0 | 0 | -253,126 | 0 |
| Rigel Capital Management, Inc. | 9,200 | 7,400 | 0 | -1,800 | -7,400 |
| CastleArk Management LLC | 296,200 | 0 | 0 | -296,200 | 0 |
| Sirios Capital Management LP | 0 | 300,000 | 0 | 300,000 | -300,000 |
| Marsico Capital Management LLC | 12,382,630 | 0 | 0 | -12,382,630 | 0 |
| Gryphon Capital Management LLC | 0 | 56,569 | 0 | 56,569 | -56,569 |
| Crosslink Capital, Inc. | 10,000 | 0 | 0 | -10,000 | 0 |
| Coen & Densmore, Inc. | 54,820 | 0 | 0 | -54,820 | 0 |
| Sparrow Capital Management, Inc. | 11,200 | 11,200 | 0 | 0 | -11,200 |
| Baxter Investment Management | 7,820 | 0 | 0 | -7,820 | 0 |
| Cohen, Klingenstein & Marks, Inc. | 20,048 | 20,048 | 0 | 0 | -20,048 |
| Moody National Bank | 6,400 | 0 | 0 | -6,400 | 0 |
| Griffin Asset Management LLC | 0 | 278 | 0 | 278 | -278 |
| Alta Capital Management LLC | 8,150 | 0 | 0 | -8,150 | 0 |
| Columbus Circle Investors | 1,321,800 | 0 | 0 | -1,321,800 | 0 |
| Julius Baer Investment Management, Inc. | 0 | 900 | 0 | 900 | -900 |
| Capital Advisors, Inc. (OK) | 9,580 | 9,720 | 0 | 140 | -9,720 |
| Pacific Income Advisers, Inc. | 38,250 | 25,600 | 0 | -12,650 | -25,600 |
| Crawford Investment Counsel, Inc. | 26,842 | 14,678 | 0 | -12,164 | -14,678 |
| C. M. Bidwell & Associates Ltd. | 28,600 | 0 | 0 | -28,600 | 0 |
| C. S. McKee LP | 376,100 | 0 | 0 | -376,100 | 0 |
| Cobalt Capital Management, Inc. | 0 | 20,000 | 0 | 20,000 | -20,000 |
| Lehrer Management Co., Inc. | 52,148 | 0 | 0 | -52,148 | 0 |
| Godsey & Gibb Associates | 5,456 | 0 | 0 | -5,456 | 0 |
| City Capital, Inc. | 9,192 | 9,192 | 0 | 0 | -9,192 |
| Sterling Capital Management Co. | 5,800 | 5,650 | 0 | -150 | -5,650 |
| Turner Investment Partners, Inc. | 2,820,560 | 0 | 0 | -2,820,560 | 0 |
| Tupelo Capital Management LLC | 312,000 | 0 | 0 | -312,000 | 0 |
| Aronson + Johnson + Ortiz LP | 480,000 | 420,100 | 0 | -59,900 | -420,100 |
| Zacks Investment Management, Inc. | 97,420 | 88,010 | 0 | -9,410 | -88,010 |
| Bank of the West Investment & Trust Department | 5,700 | 0 | 0 | -5,700 | 0 |
| Renaissance Technologies Corp. | 1,461,200 | 25,600 | 0 | -1,435,600 | -25,600 |
| National Investment Services, Inc. | 263,200 | 0 | 0 | -263,200 | 0 |

Source:  Factset Research Services.

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| M. A. Greenwood & Associates, Inc. | 7,348 | 7,498 | 0 | 150 | -7,498 |
| Howe & Rusling, Inc. | 5,400 | 9,648 | 0 | 4,248 | -9,648 |
| Pacific Assets Management LLC | 0 | 10,000 | 0 | 10,000 | -10,000 |
| Navellier & Associates, Inc. | 253,618 | 166,394 | 0 | -87,224 | -166,394 |
| Loeb Partners Corp. | 5,000 | 0 | 0 | -5,000 | 0 |
| Geewax, Terker & Co., Inc. | 4,718,020 | 4,974,760 | 0 | 256,740 | -4,974,760 |
| Caxton Associates LLC | 737,000 | 195,466 | 0 | -541,534 | -195,466 |
| George Weiss & Co. LLC | 22,600 | 0 | 0 | -22,600 | 0 |
| SKBA Capital Management LLC | 8,100 | 0 | 0 | -8,100 | 0 |
| Cadinha & Co. LLC | 22,440 | 11,870 | 0 | -10,570 | -11,870 |
| Pekin, Singer & Shapiro Asset Management | 6,720 | 0 | 0 | -6,720 | 0 |
| Monetta Financial Services, Inc. | 12,000 | 8,000 | 0 | -4,000 | -8,000 |
| Jamison, Eaton & Wood, Inc. | 98,076 | 98,076 | 0 | 0 | -98,076 |
| Excalibur Management Corp. | 14,100 | 0 | 0 | -14,100 | 0 |
| Chase Investment Counsel Corp. | 721,860 | 414,040 | 0 | -307,820 | -414,040 |
| Stewart & Patten Co. LLC | 5,648 | 0 | 0 | -5,648 | 0 |
| RSS Investment Counsel | 58,276 | 16,338 | 0 | -41,938 | -16,338 |
| Martingale Asset Management LP | 78,000 | 66,500 | 0 | -11,500 | -66,500 |
| Burnham Asset Management Corp. | 6,448 | 0 | 0 | -6,448 | 0 |
| Westwood Management Corp. (IL) | 720,600 | 20,000 | 0 | -700,600 | -20,000 |
| Atlantic Capital Management LLC | 8,250 | 0 | 0 | -8,250 | 0 |
| Morgan Dempsey Capital Management LLC | 7,540 | 8,930 | 0 | 1,390 | -8,930 |
| Croft-Leominster, Inc. | 20,228 | 0 | 0 | -20,228 | 0 |
| Sands Capital Management, Inc. | 6,760 | 0 | 0 | -6,760 | 0 |
| Mainstream Investment Advisers LLC | 10,000 | 0 | 0 | -10,000 | 0 |
| Seneca Capital Management LLC | 0 | 1,388,673 | 0 | 1,388,673 | -1,388,673 |
| Highland Capital Management Corp. | 0 | 7,518 | 0 | 7,518 | -7,518 |
| Duquesne Capital Management LLC | 400,000 | 0 | 0 | -400,000 | 0 |
| Miller/Howard Investments, Inc. | 26,136 | 0 | 0 | -26,136 | 0 |
| Jacobs & Co. (CA) | 7,248 | 8,496 | 0 | 1,248 | -8,496 |
| Financial Management Advisors LLC | 4,000 | 0 | 0 | -4,000 | 0 |
| Stacey Braun Associates, Inc. | 355,930 | 0 | 0 | -355,930 | 0 |
| Bank of Ireland Asset Management Ltd. | 7,426 | 7,226 | 0 | -200 | -7,226 |
| Chilton Capital Management LP | 84,750 | 53,580 | 0 | -31,170 | -53,580 |
| F. L. Putnam Investment Management Co. | 5,080 | 0 | 0 | -5,080 | 0 |
| Vontobel Asset Management, Inc. | 0 | 16,870 | 0 | 16,870 | -16,870 |
| Wentworth, Hauser & Violich, Inc. | 8,908 | 16,650 | 0 | 7,742 | -16,650 |
| Smith Asset Management Group LP | 447,486 | 33,310 | 0 | -414,176 | -33,310 |
| Marshfield Associates | 5,080 | 0 | 0 | -5,080 | 0 |
| Mutual Funds Leader, Inc. | 600 | 600 | 0 | 0 | -600 |
| Old National Trust Co. | 29,702 | 13,237 | 0 | -16,465 | -13,237 |
| Talon Asset Management, Inc. | 28,000 | 0 | 0 | -28,000 | 0 |
| Liberty Mutual Insurance Co. | 800 | 0 | 0 | -800 | 0 |
| Knowlton Brothers, Inc. | 12,600 | 0 | 0 | -12,600 | 0 |
| BPI Global Asset Management LLP | 0 | 875,700 | 0 | 875,700 | -875,700 |
| Wall Street Associates | 10,000 | 0 | 0 | -10,000 | 0 |
| Bear Stearns Asset Management, Inc. | 15,800 | 50,000 | 0 | 34,200 | -50,000 |
| Froley, Revy Investment Co., Inc. | 5,300 | 0 | 0 | -5,300 | 0 |
| Duncan-Hurst Capital Management, Inc. | 247,572 | 0 | 0 | -247,572 | 0 |
| Becker Capital Management, Inc. | 6,280 | 9,540 | 0 | 3,260 | -9,540 |
| Equinox Capital Management LLC | 36,600 | 0 | 0 | -36,600 | 0 |
| Moore Capital Management LLC | 469,200 | 0 | 0 | -469,200 | 0 |
| JMG Capital Management, Inc. | 0 | 73,286 | 0 | 73,286 | -73,286 |
| Tattersall Advisory Group | 240,000 | 240,000 | 0 | 0 | -240,000 |
| SunAmerica Asset Management Corp. | 5,394,264 | 0 | 0 | -5,394,264 | 0 |
| Van Wagoner Capital Management, Inc. | 85,300 | 0 | 0 | -85,300 | 0 |
| Weintraub Capital Management LLC | 220,000 | 20,000 | 0 | -200,000 | -20,000 |
| Soros Fund Management LLC | 49,900 | 0 | 0 | -49,900 | 0 |
| Perry Corp. | 38,400 | 0 | 0 | -38,400 | 0 |
| Clover Capital Management, Inc. | 10,596 | 0 | 0 | -10,596 | 0 |
| Swiss Re Asset Management (Americas), Inc. | 415,000 | 188,000 | 0 | -227,000 | -188,000 |
| Tudor Investment Corp. | 0 | 850,000 | 0 | 850,000 | -850,000 |
| Jundt Associates, Inc. | 0 | 50,000 | 0 | 50,000 | -50,000 |

Source: Factset Research Services.

NAVIGANT
CONSULTING

## Exhibit 8

| Holder Name | Shares held as of September 30, 2000 | Shares held as of December 31, 2000 | Shares held as of March 31, 2001 | Change from 09-30-00 to 12-31-00 | Change from 12-31-00 to 03-31-01 |
|---|---|---|---|---|---|
| Cramer Rosenthal McGlynn LLC | 25,094 | 0 | 0 | -25,094 | 0 |
| AmeriServ Trust & Financial Services Co. | 0 | 72,043 | 0 | 72,043 | -72,043 |
| Klingenstein, Fields & Co. LLC | 9,848 | 7,800 | 0 | -2,048 | -7,800 |
| Husic Capital Management | 649,268 | 0 | 0 | -649,268 | 0 |
| Fiduciary Management Associates LLC | 0 | 58,100 | 0 | 58,100 | -58,100 |

Source:  Factset Research Services.



## Exhibit 9

### Short Interest in Oracle Common Stock
### During the Class Period

| Date | Short Interest (Shares) |
|---|---|
| December 15, 2000 | 56,172,300 |
| January 15, 2001 | 48,624,664 |
| February 15, 2001 | 32,822,685 |
| March 15, 2001 | 33,790,708 |

Source:  Bloomberg.

