**TOTAL COMPANY - Q3 FY01 FORECAST**

**Constant Dollar Growth**

ORACLE

| Total | Q3 01 Forecast vs Q3 00 Actual | | | | Total | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| License | 21% | 56% | 17% | 32% | License | 24% | 56% | 22% |
| Consulting | 9% | 18% | -3% | | Consulting | 9% | 18% | -3% |
| Support | 27% | 82% | 40% | | Support | 28% | 82% | 42% |
| Education | -5% | 37% | -11% | | Education | -5% | 37% | -11% |
| Other | 181% | -114% | nm | | Other | 181% | -114% | nm |
| **Total Revenue** | **19%** | **56%** | **25%** | | **Total Revenue** | **21%** | **56%** | **28%** |

| LICENSE | | | | | LICENSE | | | |
|---|---|---|---|---|---|---|---|---|
| OPI - Sanderson | 80% | 67% | 118% | 59% | OPI - Sanderson | 80% | 67% | 118% |
| Germany - Jaeger | 38% | 59% | 75% | 17% | Northern Europe - Jarnick | 51% | 55% | 92% |
| Asia Pacific - Williams | 31% | 49% | 42% | 76% | Southern Europe - Bonzano | 38% | 62% | 59% |
| Northern Europe - Jarnick | 24% | 48% | 39% | 46% | Asia Pacific - Williams | 31% | 49% | 42% |
| Japan - Sano | 20% | 73% | 18% | 35% | UK, Ireland & South Africa - Smith | 30% | 45% | 41% |
| Latin America - Sanderson | 19% | 36% | 6% | 39% | Latin America - Sanderson | 24% | 38% | 16% |
| Southern Europe - Bonzano | 18% | 58% | 27% | 11% | France & Middle East- Anidjar | 23% | 50% | 31% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 41% | Japan - Sano | 20% | 73% | 18% |
| OSI - Nussbaum | 11% | 54% | -2% | 10% | Germany - Jaeger | 15% | 54% | 32% |
| NAS - Roberts | 9% | 59% | -9% | 30% | OSI - Nussbaum | 11% | 54% | -2% |
| France & Middle East- Anidjar | 8% | 45% | 4% | 19% | NAS - Roberts | 9% | 59% | -9% |
| | | | | | | | | |
| **Total License Revenue** | **21%** | **56%** | **17%** | **32%** | **Total License Revenue** | **24%** | **56%** | **22%** |

| CONSULTING | | | | | CONSULTING | | | |
|---|---|---|---|---|---|---|---|---|
| Japan - Sano | 76% | 24% | nm | | Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | -11% | 0% | 89% | | Europe HQ - Giacoletto | -11% | nm | 89% |
| UK & Ireland - Kingston | 31% | 21% | 21% | | UK & Ireland - Kingston | 31% | 21% | 21% |
| OSI - Nussbaum | 21% | 16% | -21% | | OSI - Nussbaum | 21% | 16% | -21% |
| Asia Pacific - Williams | 9% | 6% | -18% | | Asia Pacific - Williams | 9% | 6% | -18% |
| Southern Europe - Diaz/Guiseppe | 14% | 21% | 2% | | Southern Europe - Diaz/Guiseppe | 14% | 21% | 2% |
| Latin America - Sanderson | 3% | 15% | -30% | | Latin America - Sanderson | 3% | 15% | -30% |
| France - Lompre | -5% | 13% | -16% | | France - Lompre | -5% | 13% | -16% |
| NAS - Sanderson | 0% | 22% | -7% | | NAS - Sanderson | 0% | 22% | -7% |
| Germany - Brydon | -13% | 8% | -43% | | Germany - Brydon | -13% | 8% | -43% |
| | | | | | | | | |
| **Total Consulting Revenue** | **9%** | **18%** | **-3%** | | **Total Consulting Revenue** | **9%** | **18%** | **-3%** |

**ORACLE CONFIDENTIAL**

**ORCL 0107818**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911892

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911893

## TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

**$ in Thousands at Actual Rates**

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,225,895 | $ 32,796 | $ 1,258,691 | 17% | 20% | $ 2,550,443 | $ 3,110,933 | $ 32,796 | $ 3,143,729 | 23% |
| Consulting | 514,250 | 543,470 | - | 543,470 | 6% | 6% | 1,669,382 | 1,623,958 | - | 1,623,958 | -3% |
| Support | 754,413 | 923,957 | 8,500 | 932,457 | 22% | 24% | 2,142,069 | 2,635,421 | 8,500 | 2,643,921 | 23% |
| Education | 126,249 | 115,542 | - | 115,542 | -8% | -8% | 375,970 | 343,338 | - | 343,338 | -9% |
| Other | 3,393 | 9,464 | - | 9,464 | 179% | 179% | 13,889 | 26,099 | - | 26,099 | 88% |
| Other Non-Distribution | 2,667 | - | - | - | -100% | -100% | 4,065 | - | - | - | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,818,328 | $ 41,296 | $ 2,859,624 | 15% | 17% | $ 6,755,818 | $ 7,739,749 | $ 41,296 | $ 7,781,045 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | 451,210 | 544,323 | 4,919 | 549,242 | -21% | -22% | 1,345,037 | 1,434,312 | 4,919 | 1,439,231 | -7% |
| Consulting | 408,991 | 444,107 | - | 444,107 | -9% | -9% | 1,305,924 | 1,272,119 | - | 1,272,119 | 3% |
| Support | 194,283 | 169,175 | (4,943) | 164,232 | 13% | 15% | 562,121 | 482,222 | (4,943) | 477,279 | 15% |
| Education | 76,218 | 72,464 | - | 72,464 | 5% | 5% | 237,570 | 215,152 | - | 215,152 | 9% |
| Other | 20,380 | 20,336 | - | 20,336 | 0% | 0% | 48,573 | 50,241 | - | 50,241 | -8% |
| Marketing | 78,749 | 120,207 | - | 120,207 | -53% | -53% | 240,377 | 321,177 | - | 321,177 | -34% |
| Global Alliances | 10,192 | 11,236 | - | 11,236 | -10% | -10% | 32,626 | 32,782 | - | 32,782 | 0% |
| G&A | 72,767 | 76,676 | - | 76,676 | -5% | -5% | 244,925 | 223,026 | - | 223,026 | 9% |
| Development & IT | 282,641 | 303,184 | 383 | 303,567 | -7% | -7% | 815,475 | 852,614 | 383 | 852,997 | -5% |
| Information Technology | 65,151 | 76,220 | - | 76,220 | -17% | -17% | 190,277 | 215,070 | - | 215,070 | |
| Corporate | 21,443 | 31,935 | - | 31,935 | -49% | -49% | 48,887 | 80,506 | - | 80,506 | -65% |
| Corporate Accruals | (24,387) | (6,040) | - | (6,040) | nm | 75% | (64,092) | (41,578) | - | (41,578) | 35% |
| **Total Operating Expenses** | $ 1,657,659 | $ 1,863,825 | $ 359 | $ 1,864,184 | -12% | -12% | $ 5,005,700 | $ 5,137,643 | $ 359 | $ 5,138,003 | -3% |
| **Operating Income** | 791,758 | 954,504 | 40,937 | 995,440 | 21% | 26% | 1,750,118 | 2,802,106 | 40,937 | 2,843,043 | 51% |
| **Operating Margin %** | 32% | 34% | | 35% | | | 26% | 34% | | 34% | |
| Other (Income)/Expense | 7,052 | (36,068) | (3,500) | (39,568) | -611% | -661% | 1,259 | (128,823) | - | (128,823) | -10318% |
| Investment (Gains)/Minority Loss | (424,624) | 25,180 | (25,369) | (189) | nm | -100% | (416,195) | 23,215 | (25,369) | (2,154) | 99% |
| **Pre-Tax Income** | $ 1,209,330 | $ 965,391 | $ 69,806 | $ 1,035,197 | -20% | -14% | $ 2,165,054 | $ 2,707,514 | $ 66,306 | $ 2,773,820 | 28% |
| **Pre-Tax Margin %** | 49% | 34% | nm | 36% | | | 32% | 35% | | 36% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 36.1% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 342,714 | 24,781 | 367,495 | 23% | 18% | 780,658 | 961,168 | 23,538 | 984,706 | |
| **Net Income (1)** | $ 763,175 | $ 622,677 | $ 45,025 | $ 667,702 | -18% | -13% | $ 1,384,396 | $ 1,746,347 | $ 42,767 | $ 1,789,114 | 29% |
| Weighted Average Shares | 5,996,378 | 5,913,847 | 5,913,847 | 5,913,847 | -1% | -1% | 5,991,261 | 5,907,235 | 5,907,235 | 5,907,235 | |
| Earnings Per Share (1) | 12.7c | 10.5c | 0.8c | 11.29c | -17% | -11% | 23.1c | 29.6c | 0.7c | 30.3c | |
| Market Expectation | | | | 12.0c | | | | | | | |

(1) Q3FY00 and YTD FY3FY00 includes Investment Gains and Minority Losses. Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,591; 8.2c and $1,118,811; 18.6c respectively.

**Memo:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 543,470 | $ - | $ 543,470 | 6% | 6% |
| Support | 754,413 | 923,957 | 8,500 | 932,457 | 22% | 24% |
| Education | 126,249 | 115,542 | | 115,542 | -8% | -8% |
| Other | 3,393 | 9,464 | | 9,464 | 179% | 179% |
| **Total Services Revenues** | $ 1,398,305 | $ 1,592,433 | $ 8,500 | $ 1,600,933 | 14% | 14% |

**ORACLE CONFIDENTIAL**

ORCL 0107819

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911894

## TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE®

### $ in Thousands at Budget Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 | | | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | Forecast | Upside | Potential | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,242,469 | $ 32,796 | $ 1,275,265 | 21% | 24% | $2,492,377 | $3,152,738 | $ 32,796 | $ 3,185,534 | 28% |
| Consulting | 502,027 | 548,098 | - | 548,098 | 9% | 9% | 1,620,309 | 1,639,946 | - | 1,639,946 | 1% |
| Support | 734,967 | 933,395 | 8,500 | 941,895 | 27% | 28% | 2,076,784 | 2,662,789 | 8,500 | 2,671,289 | 29% |
| Education | 123,351 | 117,211 | - | 117,211 | -5% | -5% | 365,172 | 348,368 | - | 348,368 | -5% |
| Other | 3,376 | 9,490 | - | 9,490 | 181% | 181% | 13,819 | 26,237 | - | 26,237 | 90% |
| Other Non-Distribution | 2,667 | - | - | - | -100% | nm | 4,065 | - | - | - | -100% |
| **Total Revenues** | $ 2,396,180 | $ 2,850,663 | $ 41,296 | $ 2,891,959 | 19% | 21% | $6,572,526 | $7,830,078 | $ 41,296 | $ 7,871,374 | 20% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 550,702 | $ 4,919 | $ 555,621 | -25% | -27% | $1,303,203 | $1,450,415 | $ 4,919 | $ 1,455,335 | -12% |
| Consulting | 398,327 | 447,828 | - | 447,828 | -12% | -12% | 1,265,643 | 1,284,266 | - | 1,284,266 | -1% |
| Support | 188,609 | 171,114 | (4,943) | 166,171 | 9% | 12% | 543,453 | 487,815 | (4,943) | 482,872 | 11% |
| Education | 74,167 | 73,396 | - | 73,396 | 1% | 1% | 229,849 | 217,647 | - | 217,647 | 5% |
| Other | 20,233 | 20,353 | - | 20,353 | -1% | -1% | 46,204 | 50,292 | - | 50,292 | -9% |
| Marketing | 77,144 | 121,974 | - | 121,974 | -58% | -58% | 235,850 | 323,921 | - | 323,921 | -37% |
| Global Alliances | 10,083 | 11,311 | - | 11,311 | -12% | -12% | 32,230 | 32,716 | - | 32,716 | -2% |
| G&A | 70,376 | 77,557 | - | 77,557 | -10% | -10% | 235,065 | 225,697 | - | 225,697 | 4% |
| Development | 279,367 | 304,112 | 383 | 304,495 | -9% | -9% | 806,036 | 855,284 | 383 | 855,667 | -6% |
| Information Technology | 63,418 | 77,031 | - | 77,031 | -21% | -21% | 184,606 | 217,091 | - | 217,091 | -18% |
| Corporate | 21,443 | 31,938 | - | 31,938 | -49% | -49% | 48,887 | 80,529 | - | 80,529 | -65% |
| Corporate Accruals | (24,367) | (6,040) | - | (6,040) | nm | 75% | (64,092) | (41,578) | - | (41,578) | 35% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,881,278 | $ 359 | $ 1,881,637 | -16% | -16% | $4,866,933 | $5,184,094 | $ 359 | $ 5,184,454 | -7% |
| **Operating Income** | $ 778,407 | $ 969,385 | $ 40,937 | $ 1,010,322 | 25% | 30% | $1,705,593 | $2,645,984 | $ 40,937 | $ 2,686,920 | 58% |
| **Memo:** | | | | | | | | | | | |
| Consulting | $ 502,027 | $ 548,098 | $ - | $ 548,098 | 9% | 9% | | | | | |
| Support | 734,967 | 933,395 | 8,500 | 941,895 | 27% | 28% | | | | | |
| Education | 123,351 | 117,211 | - | 117,211 | -5% | -5% | | | | | |
| Other | 3,376 | 9,490 | - | 9,490 | 181% | 181% | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $ 1,608,194 | $ 8,500 | $ 1,616,694 | 18% | 19% | | | | | |

ORACLE
CONFIDENTIAL

ORCL 0107820

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | | | - |
| Management Judgment | - | - | | | - |
| **Total** | $ - | $ - | $ - | $ - | $ - |

**License By Product**

| | License | | |
|---|---|---|---|
| Technology | 910,966 | 73% | - |
| ERP | 264,924 | 21% | - |
| CRM | 66,581 | 5% | - |
| Total | 1,242,471 | 100% | - |

**Bad Debt Give Back**

**Bad Debt Adjustment**

| | |
|---|---|
| License | 44% |
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

Total $ -

**Management Judgment**

Total $ -

ORACLE
CONFIDENTIAL

Oracle Corporation Confidential

ORCL 0107821

Q3upside2_5.xls

NDCA-ORCL 1911895

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911896

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL
ORCL 0107822

# $ in Thousands at Budget Rates

ORACLE

| Product Forecast | | Q3 FY00 Forecast | Q3 FY01 Forecast Upside (1) | Potential | Q3 Forecast vs. PY% | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Technology** | OSI - Nussbaum | $ 145,187 | $ 154,947 | | | | | | | | | |
| | NAS - Rogers | 257,094 | 231,461 | | | | | | | | | |
| | OPI - Sanderson (2) | | | | | | | | | | | |
| | LA - Sanderson | 33,006 | 40,645 | 1,000 | 41,645 | 25% | 26% | 43,027 | 44,947 | 68,100 | 52% | 61% |
| | UK, Ireland & South Africa - Smet | 52,646 | 59,573 | 6,393 | 65,966 | 13% | 25% | 66,443 | 104,235 | 104,253 | 0% | 63% |
| | Germany - Jaeger | 46,450 | 53,284 | 8,561 | 61,845 | 15% | 33% | 53,524 | 54,959 | 91,825 | 69% | 61% |
| | France & Middle East - Andar | 40,011 | 40,818 | 5,567 | 46,175 | 2% | 17% | 52,074 | 78,136 | 76,455 | 0% | 55% |
| | S. Europe - Bonzano | 44,682 | 44,682 | 7,698 | 52,380 | 2% | 20% | 56,827 | 75,021 | 74,695 | 0% | 70% |
| | N. Europe - Jarnick | 39,074 | 52,210 | 11,715 | 66,025 | 41% | 71% | 56,738 | 91,538 | 91,533 | 66% | 71% |
| | APAC - Williams | 58,659 | 65,989 | | 66,989 | 12% | 12% | 76,257 | 70,500 | 92,670 | 31% | 71% |
| | Japan - Shintaku | 87,347 | 96,474 | | 96,474 | 10% | 10% | 113,531 | 95,966 | 120,839 | 26% | 81% |
| | Corporate Adjustments | (7,649) | 1,510 | | 1,510 | nm | nm | (3,444) | | | | |
| | EMEA Totals | $ 1,020,782 | $ 1,242,469 | $ 32,796 | $ 1,275,265 | 21% | 24% | 1,338,752 | 1,820,758 | 2,417,000 | 28% | 53% |
| | **Total** | $ 253,298 | $ 304,315 | $ 30,796 | $ 335,111 | 20% | 21% | 329,417 | 437,067 | 560,206 | 28% | 60% |

| **Total** | OSI - Nussbaum | $ 188,803 | $ 210,000 | | $ 210,000 | 11% | 11% | 245,639 | 340,879 | 376,400 | 10% | 56% |
| | NAS - Rogers | 353,965 | 335,966 | | 335,966 | 9% | 9% | 401,122 | 600,400 | 740,000 | 45% | 45% |
| | OPI - Sanderson (1) | 83,272 | 149,996 | 2,000 | 151,996 | 80% | 82% | 133,254 | 220,940 | 351,000 | 59% | 45% |
| | LA - Sanderson | 30,095 | 46,520 | | 46,520 | 19% | 19% | 50,824 | 88,700 | 88,700 | 39% | 54% |
| | UK, Ireland & South Africa - Smet | 71,826 | 84,056 | 2,660 | 86,056 | 24% | 30% | 80,543 | 164,577 | 179,000 | 41% | 53% |
| | Germany - Jaeger | 58,002 | 58,002 | (10,000) | 64,002 | 24% | 36% | 54,462 | 158,527 | 158,000 | 48% | 68% |
| | France & Middle East - Andar | 48,863 | 52,776 | 7,524 | 60,300 | 8% | 23% | 63,522 | 114,374 | 91,000 | 19% | 53% |
| | S. Europe - Bonzano | 46,719 | 55,225 | 9,672 | 64,760 | 18% | 38% | 54,827 | 93,569 | 93,000 | 60% | 69% |
| | N. Europe - Jarnick | 54,017 | 55,210 | 14,600 | 72,022 | 24% | 51% | 72,222 | 81,689 | 115,124 | 49% | 65% |
| | APAC - Williams | 65,682 | 86,140 | | 86,140 | 31% | 31% | 85,346 | 88,006 | 151,124 | 78% | 57% |
| | Japan - Shintaku | 91,650 | 108,691 | | 108,691 | 20% | 20% | 119,146 | 110,342 | 148,679 | 35% | 74% |
| | Corporate Adjustments | (813) | (182) | | (182) | nm | nm | (1,050) | | | | |

| **Total Applications** | OSI - Nussbaum | 43,766 | 55,054 | | 55,054 | 28% | 28% | 56,998 | 63,564 | 101,400 | 60% | 54% |
| | NAS - Rogers | 51,461 | 104,535 | | 104,535 | 103% | 103% | 96,900 | 165,915 | 260,000 | 62% | 54% |
| | OPI - Sanderson (3) | 39,383 | 84,281 | 1,000 | 84,281 | 114% | 114% | 51,198 | 110,079 | 173,500 | 57% | 39% |
| | LA - Sanderson | 5,997 | 5,873 | 6,875 | 8,875 | -2% | 15% | 7,756 | 19,920 | 21,600 | 10% | 27% |
| | UK, Ireland & South Africa - Smet | 9,222 | 2,667 | 14,541 | 14,541 | 59% | 59% | 11,989 | 32,746 | 50,974 | 65% | 29% |
| | Germany - Jaeger | 1,516 | 1,561 | 4,861 | 4,861 | 22% | 22% | 1,971 | 5,621 | 8,069 | 66% | 32% |
| | France & Middle East - Andar | 8,853 | 11,959 | 1,567 | 13,525 | 35% | 53% | 11,509 | 19,947 | 37,899 | 90% | 36% |
| | S. Europe - Bonzano | 3,015 | 10,346 | 1,974 | 12,320 | 243% | 309% | 3,919 | 9,938 | 19,064 | 92% | 52% |
| | N. Europe - Jarnick | 14,944 | 11,791 | 2,865 | 14,676 | -21% | -2% | 19,427 | 26,759 | 31,326 | 65% | 65% |
| | APAC - Williams | 7,023 | 20,252 | | 20,252 | 188% | 188% | 9,130 | 15,458 | 58,444 | 278% | 35% |
| | Japan - Shintaku | 4,302 | 11,207 | | 11,207 | 160% | 160% | 5,593 | 14,374 | 28,140 | 96% | 35% |
| | Corporate Adjustments | 931 | (1,691) | | (1,691) | -182% | -182% | 2,393 | | | | |
| | EMEA Totals | $ 215,849 | $ 252,324 | $ 22,863 | $ 275,187 | 17% | 27% | 280,001 | 342,057 | 408,996 | 20% | 67% |
| | **EMEA Totals** | $ 834,473 | $ 910,966 | $ 23,963 | $ 934,820 | 9% | 11% | 1,009,014 | 1,344,526 | 1,614,711 | 20% | 55% |
| | **Total** | 359,319 | 331,503 | 8,333 | 340,436 | 73% | 78% | 248,715 | 454,350 | 803,196 | 66% | 41% |
| | **EMEA Totals** | 37,549 | 51,991 | 7,933 | 59,924 | 60% | 92% | 48,614 | 95,010 | 150,210 | 58% | 40% |

(1) Without $50M Convert deal, OPI Forecast License Revenue Growth 9%, Pipeline growth 32%, Pipeline Conversion Ratio 31%
(2) Without $50M Convert deal, OPI Tech Forecast Revenue Growth 30%, Pipeline growth 56%, Pipeline Conversion Ratio 35%
(3) Without $54M Convert deal, OPI Apps Forecast Revenue Growth -23%, Pipeline growth 8%, Pipeline Conversion Ratio 25%

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911897

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

ORCL 0107823

O3xpsdsQ_5.xls

ORACLE®

**$ in Thousands at Budget Rates**

| License / Revenues | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | | | | | | | | | | | | |
| NAS - Roberts | | | | | | | | | | | | |
| OPI - Sanderson (1) | | | | | | | | | | | | |
| LA - Sanderson | | | | | | | | | | | | |
| UKI - Smith | | | | | | | | | | | | |
| Germany - Jaeger | | | | | | | | | | | | |
| France, Middle East & Africa - Andair | | | | | | | | | | | | |
| S. Europe - Bonzano | | | | | | | | | | | | |
| N. Europe - Jarnick | | | | | | | | | | | | |
| APAC - Williams | | | | | | | | | | | | |
| Japan - Shirafau | | | | | | | | | | | | |
| Europe HQ - Gazzetta | | | | | | | | | | | | |
| USA Sales & Operations | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| EMEA Totals | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | |

Expenses
(same regional breakdown: OSI - Nussbaum, NAS - Roberts, OPI - Sanderson, LA - Sanderson, UKI - Smith, Germany - Jaeger, France - Andair, S. Europe - Bonzano, N. Europe - Jarnick, APAC - Williams, Japan - Shirafau, Europe HQ - Gazzetta, USA Sales & Operations, Corporate Adjustments, EMEA Totals, Total)

Margin

Margin %

(1) Without $60M Consulting deal OPI Forecast License Revenue Growth 8%, Pipeline growth 32%, Pipeline Conversion Ratio 31%

| | Pipeline growth % | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|---|
| Q1 00 | | | |
| Q2 00 | | | |
| Q3 00 | | | |
| Q4 00 | | | |
| Q1 01 | | | |
| Q2 01 | | | |

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 470,134 | $ - | $ 470,134 | 22% | 22% | $ 500,974 |
| NAS - Roberts | 632,074 | 814,247 | - | 814,247 | 29% | 29% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 299,320 | - | 299,320 | 60% | 60% | 243,675 |
| LA - Sanderson | 92,326 | 112,109 | 2,000 | 114,109 | 21% | 24% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,870 | 9,000 | 209,870 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | (10,000) | 129,620 | 18% | 9% | 154,458 |
| France, Middle East & Afri | 126,381 | 151,381 | 7,524 | 158,905 | 20% | 26% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,534 | 9,672 | 160,206 | 17% | 25% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,199 | 14,600 | 198,799 | 25% | 35% | 191,469 |
| APAC - Williams | 171,623 | 239,761 | - | 239,761 | 40% | 40% | 223,110 |
| Japan - Shintaku | 275,528 | 350,731 | - | 350,731 | 27% | 27% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 39,832 | - | 39,832 | -38% | -38% | 83,172 |
| Total | $ 2,492,377 | $ 3,152,738 | $ 32,796 | $ 3,185,534 | 26% | 28% | $ 3,240,091 |
| EMEA Totals | 684,043 | 826,603 | 30,796 | 857,399 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 251,983 | $ - | $ 251,983 | -23% | -23% | |
| NAS - Roberts | 254,105 | 346,619 | - | 346,619 | -36% | -36% | |
| OPI - Sanderson | 114,868 | 133,412 | - | 133,412 | -16% | -16% | |
| LA - Sanderson | 65,897 | 76,527 | 300 | 76,827 | -16% | -17% | |
| UK, Ireland & South Africa | 95,865 | 115,160 | 1,350 | 116,510 | -20% | -22% | |
| Germany - Jaeger | 69,813 | 62,567 | (1,500) | 61,067 | 10% | 13% | |
| France, Middle East & Afri | 74,567 | 81,732 | 1,129 | 82,861 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,446 | 1,451 | 66,897 | -7% | -9% | |
| N. Europe - Jarnick | 90,852 | 95,770 | 2,190 | 97,960 | -5% | -8% | |
| APAC - Williams | 99,465 | 115,146 | - | 115,146 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,768 | - | 79,768 | -16% | -16% | |
| Europe HQ - Giacoletto | 37,134 | 29,629 | - | 29,629 | 20% | 20% | |
| USA Sales & Operations | 7,674 | 177 | - | 177 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,521) | - | (3,521) | 106% | 106% | |
| Total | $ 1,303,203 | $ 1,450,415 | $ 4,919 | $ 1,455,335 | -11% | -12% | |
| EMEA Totals | 429,416 | 450,304 | 4,619 | 454,924 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 218,151 | $ - | $ 218,151 | 21% | 21% | |
| NAS - Roberts | 377,968 | 467,628 | - | 467,628 | 24% | 24% | |
| OPI - Sanderson | 72,575 | 165,908 | - | 165,908 | 129% | 129% | |
| LA - Sanderson | 26,429 | 35,581 | 1,700 | 37,281 | 35% | 41% | |
| UK, Ireland & South Africa | 52,071 | 85,710 | 7,650 | 93,360 | 65% | 79% | |
| Germany - Jaeger | 49,001 | 77,053 | (8,500) | 68,553 | 57% | 40% | |
| France, Middle East & Afri | 51,813 | 69,649 | 6,395 | 76,044 | 34% | 47% | |
| S. Europe - Bonzano | 67,444 | 85,088 | 8,221 | 93,309 | 26% | 38% | |
| N. Europe - Jarnick | 56,432 | 88,428 | 12,410 | 100,838 | 57% | 79% | |
| APAC - Williams | 72,158 | 124,614 | - | 124,614 | 73% | 73% | |
| Japan - Shintaku | 206,797 | 270,964 | - | 270,964 | 31% | 31% | |
| Europe HQ - Giacoletto | (22,134) | (29,629) | - | (29,629) | nm | nm | |
| USA Sales & Operations | (7,676) | (177) | - | (177) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,353 | - | 43,353 | 668% | 668% | |
| Total | $ 1,189,174 | $ 1,702,322 | $ 27,877 | $ 1,730,199 | 43% | 45% | |
| EMEA Totals | 254,626 | 376,299 | 26,177 | 402,476 | 48% | 58% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 46% | | 46% | | | |
| NAS - Roberts | 60% | 57% | | 57% | | | |
| OPI - Sanderson | 39% | 55% | | 55% | | | |
| LA - Sanderson | 29% | 32% | | 33% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 53% | | | |
| France, Middle East & Afri | 41% | 46% | | 48% | | | |
| S. Europe - Bonzano | 52% | 57% | | 58% | | | |
| N. Europe - Jarnick | 38% | 48% | | 51% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 54% | | | |
| EMEA Totals | 37% | 46% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

**ORCL 0107824**

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911898

**$ in Thousands at Budget Rates** ORACLE®

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| | | Forecast | Upside | Potential | | | | |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | $ - | $ 125,113 | 21,743 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 193,036 | 193,167 | | 193,167 | 131 | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,368 | | 22,368 | 708 | 3% | 3% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 60,133 | | 60,133 | 14,362 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 18,347 | | 18,347 | (902) | -5% | -5% | 19,708 |
| S. Europe - Diaz/Giuseppe | 18,899 | 21,627 | | 21,627 | 2,728 | 14% | 14% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 42,617 | | 42,617 | 1,580 | 4% | 4% | 47,384 |
| APAC - Williams | 24,383 | 26,645 | | 26,645 | 2,262 | 9% | 9% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 683 | | 683 | (84) | -11% | -11% | 1,660 |
| Corporate Adjustments | 51 | 129 | - | 129 | 78 | 152% | 152% | - |
| **Total** | $ 502,027 | $ 548,098 | $ - | $ 548,098 | $ 46,071 | 9% | 9% | $ 563,173 |
| EMEA Totals | 150,745 | 165,196 | | 165,196 | 14,450 | 10% | 10% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 105,100 | $ - | $ 105,100 | 26,978 | -35% | -35% | $ 90,925 |
| NA - Sanderson | 146,482 | 149,795 | | 149,795 | 3,313 | -2% | -2% | 156,904 |
| LA - Sanderson | 16,933 | 19,044 | - | 19,044 | 2,111 | -12% | -12% | 18,541 |
| UKI - Kingston | 35,234 | 47,349 | - | 47,349 | 12,115 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,939 | | 19,939 | (1,855) | 9% | 9% | 22,105 |
| France - Lompre | 16,309 | 15,882 | | 15,882 | (426) | 3% | 3% | 16,346 |
| S. Europe - Diaz/Giuseppe | 14,356 | 16,979 | | 16,979 | 2,623 | -18% | -18% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,870 | | 36,870 | 9 | 0% | 0% | 38,816 |
| APAC - Williams | 22,556 | 25,138 | - | 25,138 | 2,582 | -11% | -11% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (195) | | (195) | (497) | 164% | 164% | 1,163 |
| Corporate Adjustments | 78 | 129 | | 129 | 51 | -65% | -65% | - |
| **Total** | $ 398,327 | $ 447,828 | $ - | $ 447,828 | $ 49,501 | -12% | -12% | $ 440,584 |
| EMEA Totals | 124,856 | 136,825 | | 136,825 | 11,969 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 20,013 | $ - | $ 20,013 | (5,235) | -21% | -21% | $ 26,559 |
| NA - Sanderson | 46,554 | 43,372 | | 43,372 | (3,182) | -7% | -7% | 46,623 |
| LA - Sanderson | 4,727 | 3,324 | - | 3,324 | (1,403) | -30% | -30% | 6,298 |
| UKI - Kingston | 10,536 | 12,784 | - | 12,784 | 2,248 | 21% | 21% | 11,032 |
| Germany - Brydon | 3,228 | 1,850 | | 1,850 | (1,378) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 2,465 | | 2,465 | (476) | -16% | -16% | 3,362 |
| S. Europe - Diaz/Giuseppe | 4,543 | 4,648 | | 4,648 | 105 | 2% | 2% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 5,747 | | 5,747 | 1,571 | 38% | 38% | 8,568 |
| APAC - Williams | 1,826 | 1,507 | - | 1,507 | (320) | -18% | -18% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | - | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 877 | | 877 | 413 | 89% | 89% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 100,269 | $ - | $ 100,269 | $ (3,430) | -3% | -3% | $ 122,589 |
| EMEA Totals | 25,889 | 28,370 | | 28,370 | 2,481 | 10% | 10% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 13% | | 13% | -2% | | | 17% |
| S. Europe - Diaz/Giuseppe | 24% | 21% | | 21% | -3% | | | 25% |
| Europe Divisional - Pohjola | 10% | 13% | | 13% | 3% | | | 18% |
| APAC - Williams | 7% | 6% | | 6% | -2% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 18% | | 18% | -7% | | | 22% |
| EMEA Totals | 17% | 17% | | 17% | 17% | | | 17% |

Oracle Corporation Confidential

**ORACLE CONFIDENTIAL**

ORCL 0107825

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | $ - | $ 362,064 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 582,112 | - | 582,112 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,565 | - | 64,565 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 193,359 | - | 193,359 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 54,433 | - | 54,433 | -4% | -4% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,788 | - | 60,788 | 1% | 1% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 124,590 | - | 124,590 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,887 | - | 85,887 | 15% | 15% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,205 | - | 2,205 | -15% | -15% | 4,981 |
| Corporate Adjustments | 10,108 | 963 | - | 963 | -90% | -90% | - |
| **Total** | $ 1,620,309 | $1,639,946 | $ - | $1,639,946 | 1% | 1% | $1,648,637 |
| EMEA Totals | 481,165 | 496,828 | - | 496,828 | 3% | 3% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,551 | $ - | $ 294,551 | -21% | -21% | $ 261,574 |
| NA - Sanderson | 488,542 | 426,323 | - | 426,323 | 13% | 13% | 443,868 |
| LA - Sanderson | 50,536 | 53,496 | - | 53,496 | -6% | -6% | 52,820 |
| UKI - Kingston | 107,821 | 140,832 | - | 140,832 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,759 | - | 57,759 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,850 | - | 45,850 | 9% | 9% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,771 | - | 46,771 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,131 | - | 107,131 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 72,701 | - | 72,701 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 33 | - | 33 | 97% | 97% | - |
| Corporate Adjustments | 3,915 | 993 | - | 993 | 75% | 75% | - |
| **Total** | $ 1,265,643 | $1,284,266 | $ - | $1,284,266 | -1% | -1% | $1,268,245 |
| EMEA Totals | 387,603 | 398,375 | - | 398,375 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 67,513 | $ - | $ 67,513 | -3% | -3% | $ 76,382 |
| NA - Sanderson | 158,443 | 155,789 | - | 155,789 | -2% | -2% | 153,353 |
| LA - Sanderson | 15,769 | 11,070 | - | 11,070 | -30% | -30% | 16,622 |
| UKI - Kingston | 49,840 | 52,526 | - | 52,526 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,695 | - | 3,695 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 8,583 | - | 8,583 | 31% | 31% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,017 | - | 14,017 | -9% | -9% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 17,459 | - | 17,459 | 201% | 201% | 16,903 |
| APAC - Williams | 8,729 | 13,187 | - | 13,187 | 51% | 51% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,172 | - | 2,172 | 54% | 54% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| **Total** | $ 354,666 | $ 355,680 | $ - | $ 355,680 | 0% | 0% | $ 380,391 |
| EMEA Totals | 93,562 | 98,452 | - | 98,452 | 5% | 5% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 16% | | 16% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 14% | | | 22% |
| APAC - Williams | 10% | 20% | | 99% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | -1% | -1% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 2% | 2% | 21% |

Oracle Corporation Confidential

ORACLE CONFIDENTIAL

ORCL 0107826

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911900

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911901

| $ in Thousands at Budget Rates | | | | | | | | | | | | ORACLE° |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Support - Rocha** | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 — Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 557,226 | $ 3,000 | $ 560,226 | 28% | 29% | $ 558,281 | $ 1,223,484 | $1,578,986 | 3,000 | $ 1,581,986 | 29% | $1,575,278 |
| Europe - Cadogan | 221,243 | 268,527 | 4,500 | 273,027 | 21% | 23% | 271,754 | 628,242 | 782,232 | 4,500 | 786,732 | 25% | 776,765 |
| APAC - Tong | 48,691 | 64,367 | - | 64,367 | 32% | 32% | 64,368 | 136,843 | 180,608 | - | 180,608 | 32% | 182,653 |
| Japan - Mashima | 29,525 | 43,217 | - | 43,217 | 46% | 46% | 43,725 | 88,184 | 120,441 | - | 120,441 | 37% | 126,074 |
| WW Support Operations - Rocha | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | 56 | 1,000 | 1,056 | 213% | 5749% | 32,931 | 30 | 521 | 1,000 | 1,521 | 4933% | 93,498 |
| **Total** | $ 734,967 | $ 933,395 | $ 8,500 | $ 941,895 | 27% | 28% | $ 971,059 | $ 2,076,784 | $2,662,789 | $ 8,500 | $ 2,671,289 | 29% | $2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 84,125 | $ (4,300) | $ 79,825 | 13% | 17% | $ 96,707 | $ 283,187 | $ 240,319 | (4,300) | $ 236,019 | 17% | $ 279,755 |
| Europe - Cadogan | 63,350 | 56,198 | (643) | 55,555 | 11% | 12% | 60,180 | 174,235 | 161,975 | (643) | 161,332 | 7% | 175,395 |
| APAC - Tong | 14,868 | 14,731 | - | 14,731 | 1% | 1% | 14,806 | 43,891 | 42,733 | - | 42,733 | 3% | 43,552 |
| Japan - Mashima | 6,708 | 7,869 | - | 7,869 | -17% | -17% | 8,464 | 19,924 | 21,757 | - | 21,757 | -9% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 7,213 | - | 7,213 | -7% | -7% | 4,978 | 23,240 | 18,102 | - | 18,102 | 22% | 14,766 |
| Corporate Adjustments | 214 | 978 | - | 978 | -356% | -356% | 6,267 | (1,023) | 2,930 | - | 2,930 | 386% | 17,793 |
| **Total** | $ 188,609 | $ 171,114 | $ (4,943) | $ 166,171 | 9% | 12% | $ 191,403 | $ 543,453 | $ 487,815 | $ (4,943) | $ 482,872 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 473,101 | $ 7,300 | $ 480,401 | 40% | 42% | $ 461,574 | $ 940,297 | $1,338,667 | 7,300 | $ 1,345,967 | 43% | $1,295,523 |
| Europe - Cadogan | 157,893 | 212,329 | 5,143 | 217,472 | 34% | 38% | 211,573 | 454,007 | 620,257 | 5,143 | 625,400 | 28% | 601,370 |
| APAC - Tong | 33,823 | 49,636 | - | 49,636 | 47% | 47% | 49,562 | 92,952 | 137,876 | - | 137,876 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,348 | - | 35,348 | 55% | 55% | 35,261 | 68,261 | 98,684 | - | 98,684 | 45% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (7,213) | - | (7,213) | nm | nm | (4,978) | (23,240) | (18,102) | - | (18,102) | -22% | (14,766) |
| Corporate Adjustments | (196) | (921) | 1,000 | 79 | nm | nm | 26,664 | 1,053 | (2,408) | 1,000 | (1,408) | -234% | 75,705 |
| **Total** | $ 546,357 | $ 762,281 | $ 13,443 | $ 775,724 | 40% | 42% | $ 779,656 | 1,533,330 | $2,174,974 | $ 13,443 | $ 2,188,417 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 86% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

**ORCL 0107827**

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 191902

**$ in Thousands at Budget Rates**  ORACLE®

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 518,113 | $ 3,000 | $ 521,113 | 25% | 25% | $ 521,007 | $1,163,958 | $1,475,255 | 3,000 | $ 1,478,255 | 27% | $1,478,189 |
| Europe - Cadogan | 197,929 | 242,889 | 4,500 | 247,389 | 23% | 25% | 240,149 | 562,273 | 709,787 | 4,500 | 714,287 | 27% | 690,245 |
| APAC - Tong | 45,263 | 59,588 | - | 59,588 | 32% | 32% | 59,423 | 127,318 | 166,188 | - | 166,188 | 31% | 168,462 |
| Japan - Mashima | 29,476 | 42,935 | - | 42,935 | 46% | 46% | 43,678 | 88,099 | 119,585 | - | 119,585 | 36% | 125,934 |
| Other | nm | - | 1,000 | 1,000 | nm | nm | - | - | - | 1,000 | 1,000 | nm | - |
| Total | $ 688,441 | $ 863,525 | $ 8,500 | $ 872,025 | 25% | 27% | $ 864,257 | $1,941,648 | $2,470,816 | $ 8,500 | $ 2,479,316 | 28% | $2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,508 | $ 65,177 | $ (4,300) | $ 60,877 | 20% | 25% | $ 75,551 | $ 247,326 | $ 185,986 | (4,300) | $ 181,686 | 27% | $ 219,778 |
| Europe - Cadogan | 48,102 | 40,992 | (643) | 40,349 | 15% | 16% | 42,077 | 131,073 | 117,884 | (643) | 117,241 | 11% | 123,782 |
| APAC - Tong | 12,813 | 12,482 | - | 12,482 | 3% | 3% | 12,106 | 37,956 | 35,942 | - | 35,942 | 5% | 35,905 |
| Japan - Mashima | 6,482 | 7,578 | - | 7,578 | -17% | -17% | 8,185 | 19,114 | 20,981 | - | 20,981 | -10% | 22,634 |
| Other | nm | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 148,904 | $ 126,229 | $ (4,943) | $ 121,286 | 15% | 19% | $ 137,919 | $ 435,469 | $ 360,794 | $ (4,943) | 355,851 | 18% | $ 402,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 452,936 | $ 7,300 | $ 460,236 | 36% | 38% | $ 445,456 | $ 916,633 | $1,289,269 | 7,300 | $ 1,296,569 | 41% | $1,258,411 |
| Europe - Cadogan | 149,827 | 201,897 | 5,143 | 207,040 | 35% | 38% | 198,072 | 431,200 | 591,904 | 5,143 | 597,047 | 38% | 566,463 |
| APAC - Tong | 32,451 | 47,106 | - | 47,106 | 45% | 45% | 47,316 | 89,361 | 130,246 | - | 130,246 | 46% | 132,558 |
| Japan - Mashima | 22,994 | 35,357 | - | 35,357 | 54% | 54% | 35,494 | 68,985 | 98,604 | - | 98,604 | 43% | 103,299 |
| Other | nm | - | 1,000 | 1,000 | nm | nm | - | - | - | 1,000 | 1,000 | nm | - |
| Total | $ 539,536 | $ 737,296 | $ 13,443 | $ 750,739 | 37% | 39% | $ 726,337 | 1,506,180 | $2,110,022 | $ 13,443 | $ 2,123,465 | 41% | 2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 88% | | | 85% | 79% | 87% | | 88% | | 85% |
| Europe - Cadogan | 76% | 83% | | 84% | | | 82% | 77% | 83% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 86% | | | 84% | 78% | 85% | | 86% | | 84% |

ORACLE CONFIDENTIAL

ORCL 0107828

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911903

**$ in Thousands at Budget Rates**                                                                                                      ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 39,113 | $ | $ 39,113 | 98% | 98% | $ 37,274 | $ 59,526 | $ 103,731 | - | 103,731 | 74% | $ 97,089 |
| Europe - Cadogan | 23,314 | 25,638 | - | 25,638 | 10% | 10% | 31,605 | 65,969 | 72,444 | - | 72,444 | 10% | 86,520 |
| APAC - Tong | 3,427 | 4,779 | - | 4,779 | 39% | 39% | 4,945 | 9,525 | 14,420 | - | 14,420 | 51% | 14,191 |
| Japan - Mashima | 49 | 283 | - | 283 | 478% | 478% | 47 | 85 | 856 | - | 856 | 901% | 140 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 46,508 | $ 69,813 | $ - | $ 69,813 | 50% | 50% | $ 73,871 | $ 135,105 | $ 191,451 | $ - | $ 191,451 | 42% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 18,948 | $ | $ 18,948 | -25% | -25% | $ 21,156 | $ 35,862 | $ 54,333 | - | 54,333 | -52% | $ 59,977 |
| Europe - Cadogan | 15,247 | 15,206 | - | 15,206 | 0% | 0% | 18,103 | 43,162 | 44,091 | - | 44,091 | -2% | 51,614 |
| APAC - Tong | 2,055 | 2,249 | - | 2,249 | -9% | -9% | 2,700 | 5,934 | 6,790 | - | 6,790 | -14% | 7,647 |
| Japan - Mashima | 226 | 291 | - | 291 | -29% | -29% | 279 | 810 | 776 | - | 776 | 4% | 821 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 32,722 | $ 36,694 | $ - | $ 36,694 | -12% | -12% | $ 42,238 | $ 85,768 | $ 105,989 | $ - | $ 105,989 | -24% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 20,165 | $ | $ 20,165 | 346% | 346% | $ 16,119 | $ 23,664 | $ 49,399 | - | 49,399 | 109% | $ 37,112 |
| Europe - Cadogan | 8,066 | 10,432 | - | 10,432 | 29% | 29% | 13,502 | 22,807 | 28,354 | - | 28,354 | 24% | 34,906 |
| APAC - Tong | 1,372 | 2,530 | - | 2,530 | 84% | 84% | 2,245 | 3,591 | 7,630 | - | 7,630 | 112% | 6,544 |
| Japan - Mashima | (177) | (8) | - | (8) | nm | nm | (233) | (724) | 80 | - | 80 | -111% | (681) |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 13,786 | $ 33,119 | $ - | $ 33,119 | 140% | 140% | $ 31,633 | 49,337 | $ 85,462 | $ - | 85,462 | 73% | 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | | 23% | 52% | 52% | | | 43% | 40% | 48% | | 48% | | 38% |
| Europe - Cadogan | | 35% | 41% | 41% | | | 43% | 35% | 39% | | 39% | | 40% |
| APAC - Tong | | 40% | 53% | 53% | | | 45% | 38% | 53% | | 53% | | 46% |
| Japan - Mashima | | -362% | -3% | -3% | | | -499% | -848% | 9% | | 9% | | -487% |
| Other | | nm | nm | nm | | | nm | nm | nm | | nm | | nm |
| Total | | 30% | 47% | 47% | | | 43% | 37% | 45% | | 45% | | 39% |

ORACLE
CONFIDENTIAL

**ORCL 0107829**

Q3upside2_5.xls

**$ in Thousands at Budget Rates**     ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 — Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 69,178 | $ 56,923 | $ - | $ 56,923 | -18% | -18% | $ 73,369 | $ 200,639 | $ 160,499 | $ - | 160,499 | -20% | $ 214,680 |
| Europe - Guisquet | 36,131 | 39,633 | | 39,633 | 10% | 10% | 40,916 | 109,686 | 120,724 | - | 120,724 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,537 | | 11,537 | 15% | 15% | 11,162 | 29,351 | 37,251 | - | 37,251 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,868 | | 8,868 | 23% | 23% | 9,058 | 21,820 | 27,679 | - | 27,679 | 27% | 26,675 |
| Worldwide Education | - | - | | - | nm | nm | | | - | - | - | nm | - |
| Internal Training Net | - | - | | - | nm | nm | | | - | - | - | nm | - |
| Corporate Adjustments | 769 | 250 | | 250 | nm | -68% | 3,574 | 3,676 | 2,214 | - | 2,214 | nm | 10,402 |
| Total | $ 123,351 | $ 117,211 | $ - | $ 117,211 | -5% | -5% | $ 138,079 | $ 365,172 | $ 348,368 | $ - | 348,368 | -5% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,764 | $ 35,470 | $ - | $ 35,470 | -8% | -8% | $ 32,983 | $ 98,612 | $ 105,120 | $ - | 105,120 | -7% | $ 93,841 |
| Europe - Guisquet | 19,955 | 21,469 | | 21,469 | -8% | -8% | 21,133 | 69,390 | 65,594 | - | 65,594 | 5% | 65,068 |
| APAC - Killen | 6,137 | 6,586 | | 6,586 | -7% | -7% | 5,797 | 18,962 | 19,415 | - | 19,415 | -2% | 17,807 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,671 | - | 14,671 | -2% | 14,522 |
| Worldwide Education | 2,269 | 4,497 | - | 4,497 | -98% | -98% | 5,178 | 17,176 | 11,545 | - | 11,545 | 33% | 15,456 |
| Internal Training Net | 4,848 | 188 | - | 188 | 96% | 96% | (0) | 4,682 | (915) | - | (915) | 120% | (0) |
| Corporate Adjustments | 3,269 | 252 | - | 252 | 92% | 92% | 2,539 | 6,613 | 2,218 | - | 2,218 | 66% | 7,390 |
| Total | $ 74,167 | $ 73,396 | $ - | $ 73,396 | 1% | 1% | $ 72,543 | $ 229,849 | $ 217,647 | $ - | 217,647 | 5% | $ 214,083 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 36,413 | $ 21,453 | $ - | $ 21,453 | -41% | -41% | $ 40,386 | $ 102,027 | $ 55,380 | $ - | 55,380 | -46% | $ 120,839 |
| Europe - Guisquet | 16,176 | 18,164 | | 18,164 | 12% | 12% | 19,783 | 40,296 | 55,131 | - | 55,131 | 37% | 52,979 |
| APAC - Killen | 3,917 | 4,951 | - | 4,951 | 26% | 26% | 5,365 | 10,389 | 17,836 | - | 17,836 | 72% | 15,674 |
| Japan - Sato | 2,294 | 3,933 | - | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | - | 13,009 | 76% | 12,154 |
| Worldwide Education | (2,269) | (4,497) | - | (4,497) | nm | nm | (5,178) | (17,176) | (11,545) | - | (11,545) | -33% | (15,456) |
| Internal Training Net | (4,848) | (188) | - | (188) | nm | nm | 0 | (4,682) | 915 | - | 915 | -120% | 0 |
| Corporate Adjustments | (2,500) | (2) | - | (2) | nm | nm | 1,035 | (2,937) | (4) | - | (4) | -100% | 3,012 |
| Total | $ 49,183 | $ 43,815 | $ - | $ 43,815 | -11% | -11% | $ 65,536 | $ 135,324 | $ 130,721 | $ - | 130,721 | -3% | $ 189,201 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 38% | | 38% | | | 55% | 51% | 35% | | 35% | | 56% |
| Europe - Guisquet | 45% | 46% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 43% | | 43% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| Total | 40% | 37% | | 37% | | | 47% | 37% | 38% | | 38% | | 47% |

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

Q3upside2_5.xls

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 191904

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911905

**$ in Thousands at Budget Rates** — ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | $ 3,428 | $ - | $ 3,428 | 166% | 166% | $ 5,415 | $ 2,165 | $ 9,252 | $ - | $ 9,252 | 327% | $ 11,946 |
| OFD | 2,072 | 4,669 | - | 4,669 | 125% | 125% | 3,807 | 9,826 | 13,716 | - | 13,716 | 40% | 14,315 |
| Oracle Exchange | - | 582 | - | 582 | nm | nm | - | - | 1,101 | - | 1,101 | nm | - |
| E-Travel | 16 | 702 | - | 702 | 4324% | 4324% | 2,148 | 620 | 2,059 | - | 2,059 | 232% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | 110 | - | 110 | nm | nm | - | - | 110 | - | 110 | nm | - |
| Total | $ 3,376 | $ 9,490 | $ - | $ 9,490 | 181% | 181% | $ 11,370 | $ 13,819 | $ 26,237 | $ - | $ 26,237 | 90% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 6,261 | $ 4,188 | $ - | $ 4,188 | 33% | 33% | $ 5,926 | 15,141 | 12,298 | - | 12,298 | 19% | 15,395 |
| OFD | 1,927 | 2,952 | - | 2,952 | -53% | -53% | 3,308 | 6,132 | 8,135 | - | 8,135 | -33% | 9,773 |
| Oracle Exchange | - | 457 | - | 457 | nm | nm | 1,185 | - | 929 | - | 929 | nm | 2,717 |
| E-Travel | 12,025 | 8,817 | - | 8,817 | 27% | 27% | 9,137 | 19,781 | 19,920 | - | 19,920 | -1% | 26,415 |
| Liberate | 49 | 0 | - | 0 | 100% | 100% | - | 5,237 | 68 | - | 68 | 99% | 25,580 |
| Oraclemobile.com | (29) | 3,938 | - | 3,938 | nm | nm | 9,701 | (87) | 8,941 | - | 8,941 | 10378% | 25,580 |
| Total | $ 20,233 | $ 20,353 | $ - | $ 20,353 | -1% | -1% | $ 29,257 | $ 46,204 | $ 50,292 | $ - | $ 50,292 | -9% | $ 79,880 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (760) | $ - | $ (760) | nm | nm | $ (512) | $ (12,976) | $ (3,047) | $ - | $ (3,047) | -77% | $ (3,449) |
| OFD | 145 | 1,716 | - | 1,716 | 1086% | 1086% | 500 | 3,695 | 5,581 | - | 5,581 | 51% | 4,542 |
| Oracle Exchange | - | 124 | - | 124 | nm | nm | (1,185) | - | 172 | - | 172 | nm | (2,717) |
| E-Travel | (12,009) | (8,115) | - | (8,115) | nm | nm | (6,989) | (19,161) | (17,861) | - | (17,861) | -7% | (21,519) |
| Liberate | (49) | (0) | - | (0) | nm | nm | - | (4,030) | (68) | - | (68) | -98% | - |
| Oraclemobile.com | 29 | (3,828) | - | (3,828) | -13300% | -13300% | (9,701) | 87 | (8,832) | - | (8,832) | -10251% | (25,580) |
| Total | $ (16,857) | $ (10,863) | $ - | $ (10,863) | nm | nm | $ (17,887) | $ (32,385) | $ (24,054) | $ - | $ (24,054) | -26% | $ (48,724) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -599% | -33% | | -33% | | -29% |
| OFD | 7% | 37% | | 37% | | | 13% | 38% | 41% | | 41% | | 32% |
| Oracle Exchange | nm | 18% | | 18% | | | nm | 0% | 8% | | 8% | | -55% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -868% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -92% | | -92% | | -156% |

Oracle Corporation Confidential

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911906

**$ in Thousands at Budget Rates**                                                    ORACLE®

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 103,540 | $ - | $ 103,540 | -52% | -52% | $ 112,071 | $ 210,929 | $ 284,392 | $ - | $ 284,392 | -35% | $ 323,972 |
| Japan Marketing - Shintaku | 8,984 | 18,434 | - | 18,434 | -105% | -105% | 17,793 | 24,920 | 39,529 | - | 39,529 | -59% | 37,720 |
| **Total Marketing** | $ 77,144 | $ 121,974 | $ - | $ 121,974 | -58% | -58% | $ 129,864 | $ 235,850 | $ 323,921 | $ - | $ 323,921 | -37% | $ 361,692 |
| | | | | | | | | | | | | | |
| **Global Alliances - Knee** | $ 10,083 | $ 11,311 | $ - | $ 11,311 | -12% | -12% | $ 15,224 | $ 32,230 | 32,716 | | $ 32,716 | -2% | $ 44,083 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 72,433 | $ 833 | $ 73,266 | -6% | -7% | $ 79,401 | $ 196,366 | $ 209,124 | $ 833 | $ 209,957 | -7% | $ 230,511 |
| Platform & Other - Rocha | 29,980 | 30,342 | (450) | 29,892 | -1% | 0% | 40,832 | 88,596 | 90,141 | (450) | 89,691 | -1% | 114,363 |
| Tools & Other - Abassi | 28,144 | 29,194 | - | 29,194 | -4% | -4% | 32,414 | 79,469 | 83,028 | - | 83,028 | -4% | 94,071 |
| Translation & Other - Rocha | 16,870 | 15,172 | - | 15,172 | 10% | 10% | 13,612 | 46,439 | 35,215 | - | 35,215 | 24% | 41,851 |
| ERP Applications - Wohl | 88,921 | 109,377 | - | 109,377 | -23% | -23% | 115,342 | 257,198 | 304,923 | - | 304,923 | -19% | 327,965 |
| CRM Applications - Barrenchea | 42,887 | 46,395 | - | 46,395 | -8% | -8% | 55,954 | 126,407 | 124,338 | - | 124,338 | 2% | 154,141 |
| Other Product - Ellison | 3,923 | 1,198 | - | 1,198 | 69% | 69% | 4,287 | 11,562 | 8,515 | - | 8,515 | 26% | 13,106 |
| **Total Development** | $ 279,367 | $ 304,112 | $ 383 | $ 304,495 | -9% | -9% | $ 341,843 | $ 806,036 | $ 855,284 | $ 383 | $ 855,667 | -6% | $ 976,007 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 72,411 | $ - | $ 72,411 | -19% | -19% | $ 74,986 | 176,576 | 204,807 | - | 204,807 | -16% | $ 222,389 |
| Japan Information Technology - Shintaku | 2,465 | 4,620 | - | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | - | 12,283 | -53% | 7,456 |
| **Total IT** | $ 63,418 | $ 77,031 | $ - | $ 77,031 | -21% | -21% | $ 77,390 | $ 184,606 | $ 217,091 | $ - | $ 217,091 | -18% | $ 229,846 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911907

**$ in Thousands at Budget Rates**                                                                                                    ORACLE®

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | $ 4,506 | $ - | $ 4,506 | 30% | 30% | 4,426 | $ 18,428 | $ 14,428 | $ - | $ 14,428 | 22% | $ 13,442 |
| Human Resources - Westerdahl | 11,896 | 11,088 | - | 11,088 | 7% | 7% | 12,081 | 35,770 | 33,727 | - | 33,727 | 6% | 35,685 |
| Finance - Minton | 45,329 | 54,741 | - | 54,741 | -21% | -21% | 56,450 | 160,737 | 159,100 | - | 159,100 | 1% | 167,991 |
| Manufacturing & Distribution | 1,352 | 1,807 | - | 1,807 | -34% | -34% | 2,743 | 5,061 | 903 | - | 903 | 82% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,416 | - | 5,416 | 0% | 0% | 7,828 | 15,069 | 17,539 | - | 17,539 | -16% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 77,557 | $ - | $ 77,557 | -10% | -10% | $ 83,527 | $ 235,065 | $ 225,697 | $ - | $ 225,697 | 4% | $ 247,453 |
| | | | | | | | | | | | | | |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 16,257 | $ - | $ 16,257 | -98% | -98% | $ 12,937 | 16,042 | 42,015 | - | 42,015 | -162% | 48,296 |
| CFO - Henley | 11,109 | 13,170 | - | 13,170 | -19% | -19% | 10,282 | 26,418 | 32,314 | - | 32,314 | -22% | 32,010 |
| Global Business Practices - Catz | 1,004 | 1,087 | - | 1,087 | -8% | -8% | 1,334 | 2,913 | 2,722 | - | 2,722 | 7% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,424 | - | 1,424 | -27% | -27% | 3,039 | 3,514 | 3,478 | - | 3,478 | 1% | 8,962 |
| Total Corporate | $ 21,443 | $ 31,938 | $ - | $ 31,938 | -49% | -49% | $ 27,592 | $ 48,887 | $ 80,529 | $ - | $ 80,529 | -65% | $ 93,181 |
| | | | | | | | | | | | | | |
| Corporate Accruals | (24,367) | (6,040) | - | (6,040) | nm | nm | (58,286) | (64,092) | (41,578) | - | (41,578) | 35% | (162,223) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1911908

| $ in Thousands at Actuals Rates | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other (Income) & Expense** | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Interest (Income) Expense** | $ (22,185) | $ (65,362) | $  - | $ (65,362) | nm | -195% | $ (58,782) | $ (77,751) | $ (221,868) | $  - | $(221,868) | -377% | 100% |
| **Exchange (Gain) Loss** | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ (656) | $  - | $ (656) | 125% | 125% | $ 100 | $ 9,847 | $ 7,907 | $  - | $ 7,907 | -7907% | 100% |
| Hedging (Gain) Loss | (6,055) | 458 | - | 458 | nm | 108% | 2,400 | (11,453) | (8,323) | - | (8,323) | 347% | 100% |
| Total | $ (3,444) | $ (198) | $  - | $ (198) | nm | 94% | $ 2,500 | $ (1,606) | $ (416) | $  - | $ (416) | 17% | 100% |
| **Minority Interest Expense** | $ 4,100 | $ 10,799 | $ (3,500) | $ 7,299 | -163% | -78% | 8,399 | $ 13,418 | 28,790 | $ (3,500) | 25,290 | -301% | 142% |
| **Amortization of Goodwill** | $ 19,268 | $ 16,149 | $  - | $ 16,149 | 16% | 16% | $ 16,076 | $ 56,646 | 52,953 | $  - | 52,953 | -329% | 100% |
| **Other Items** | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ (86) | $  - | $ (86) | 101% | 101% | - | 10,951 | $ 2,698 | $  - | $ 2,698 | | |
| (Gain) Loss on Sale of Assets | (3,467) | 631 | - | 631 | nm | 118% | $ (2,221) | 462 | $  - | 462 | | |
| Software Development | 169 | 2,000 | - | 2,000 | -1081% | -1081% | 3,379 | (298) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 2,545 | $  - | $ 2,545 | 62% | 62% | $ 3,379 | $ 8,432 | $ 11,918 | $  - | $ 11,918 | | |
| **Total Other (Income) Expense** | $ 4,451 | $ (36,068) | $ (3,500) | $ (39,568) | 910% | 989% | $ (28,428) | $ (862) | $ (128,623) | $ (3,500) | $(132,123) | -465% | 88% |
| **LOB Charges & Other Intercompany** | $ 2,601 | $ (0) | $  - | $ (0) | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $  - | $ 0 | nm | nm |
| **Total LOB Charges & Other (Income) Expense** | $ 7,052 | $ (36,068) | $ (3,500) | $ (39,568) | 611% | 661% | $ (28,428) | $ 1,259 | $ (128,623) | $ (3,500) | $(132,123) | -465% | 88% |
| **Other Investment (Gain)/Loss** | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,587) | $ (755) | $ (15,000) | $ (15,755) | nm | 96% | $ (65,000) | $(432,583) | $ (57,431) | $ (15,000) | $ (72,431) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,963 | 25,935 | (10,369) | 15,566 | -226% | -95% | | 16,387 | 80,645 | (10,369) | 70,276 | nm | nm |
| Total | $(424,624) | $ 25,180 | $ (25,369) | $ (189) | nm | 100% | $ (65,000) | $(416,195) | $ 23,215 | $ (25,369) | $ (2,154) | nm | nm |

Oracle Corporation Confidential

**ORACLE CONFIDENTIAL**

ORCL 0107834

Q3upside2_5.xls