**TOTAL COMPANY - Q3 FY01 FORECAST**

**Constant Dollar Growth**

ORACLE

| Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|
| Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |

**Total**

| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| License | 21% | 57% | 20% | 29% |
| Consulting | 9% | 18% | -3% | |
| Support | 27% | 82% | 40% | |
| Education | -5% | 38% | -8% | |
| Other | 181% | -114% | nm | |
| **Total Revenue** | 19% | 56% | 26% | |

**LICENSE**

| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| OPI - Sanderson | 74% | 66% | 107% | 65% |
| Germany - Jaeger | 31% | 58% | 61% | 17% |
| Japan - Sano | 26% | 74% | 25% | 35% |
| Asia Pacific - Williams | 25% | 50% | 38% | 76% |
| Northern Europe - Jarnick | 24% | 48% | 39% | 46% |
| Southern Europe - Bonzano | 24% | 60% | 38% | 11% |
| Latin America - Sanderson | 19% | 40% | 18% | 43% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 41% |
| France & Middle East- Anidjar | 13% | 48% | 15% | 19% |
| OSI - Nussbaum | 11% | 54% | -2% | 14% |
| NAS - Roberts | 9% | 60% | -7% | 13% |
| **Total License Revenue** | 21% | 57% | 20% | 29% |

**CONSULTING**

| | Revenue Growth | Margin % | Margin Growth % | |
|---|---|---|---|---|
| Japan - Sano | 78% | 16% | nm | |
| UK & Ireland - Kingston | 31% | 21% | 21% | |
| OSI - Nussbaum | 21% | 16% | -21% | |
| Southern Europe - Diaz/Guiseppe | 14% | 23% | 7% | |
| Asia Pacific - Williams | 8% | 6% | -20% | |
| Latin America - Sanderson | 4% | 15% | -31% | |
| NAS - Sanderson | 1% | 23% | -4% | |
| France - Lompre | -5% | 13% | -16% | |
| Europe HQ - Giacoletto | -11% | 0% | 89% | |
| Germany - Brydon | -13% | 8% | -43% | |
| **Total Consulting Revenue** | 9% | 18% | -3% | |

| Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|
| Revenue Growth | Margin % | Margin Growth |

**Total**

| | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| License | 24% | 57% | 24% |
| Consulting | 10% | 19% | -1% |
| Support | 28% | 82% | 42% |
| Education | -4% | 39% | -7% |
| Other | 181% | -114% | nm |
| **Total Revenue** | 21% | 57% | 29% |

**LICENSE**

| | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| OPI - Sanderson | 74% | 66% | 107% |
| Northern Europe - Jarnick | 51% | 55% | 92% |
| Southern Europe - Bonzano | 38% | 63% | 60% |
| UK, Ireland & South Africa - Smith | 30% | 45% | 41% |
| Japan - Sano | 30% | 75% | 30% |
| Asia Pacific - Williams | 19% | 49% | 27% |
| France & Middle East- Anidjar | 24% | 51% | 36% |
| Latin America - Sanderson | 24% | 42% | 28% |
| Germany - Jaeger | 15% | 54% | 31% |
| OSI - Nussbaum | 11% | 54% | -2% |
| NAS - Roberts | 9% | 60% | -7% |
| **Total License Revenue** | 24% | 57% | 24% |

**CONSULTING**

| | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| Japan - Sano | 78% | 16% | nm |
| UK & Ireland - Kingston | 31% | 21% | 21% |
| OSI - Nussbaum | 21% | 16% | -21% |
| Southern Europe - Diaz/Guiseppe | 14% | 23% | 7% |
| Asia Pacific - Williams | 8% | 6% | -20% |
| Latin America - Sanderson | 4% | 15% | -31% |
| NAS - Sanderson | 1% | 23% | -4% |
| France - Lompre | -5% | 13% | -16% |
| Europe HQ - Giacoletto | -11% | nm | 89% |
| Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 10% | 19% | -1% |



ORCL 0003912
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_12.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532826

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ in Thousands at Actual Rates

ORACLE®

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,234,246 | $ 31,400 | $ 1,265,646 | 18% | 21% | $ 2,550,443 | $ 3,070,715 | $ 31,400 | $ 3,102,115 | 22% |
| Consulting | 514,250 | 544,504 | 1,900 | 546,404 | 6% | 6% | 1,669,382 | 1,595,926 | 1,900 | 1,597,826 | -4% |
| Support | 754,413 | 925,224 | 7,722 | 932,946 | 23% | 24% | 2,142,089 | 2,633,520 | 7,722 | 2,641,242 | 23% |
| Education | 126,249 | 116,176 | 400 | 116,576 | -8% | -8% | 375,970 | 324,881 | 400 | 325,281 | -13% |
| Other | 3,393 | 9,479 | - | 9,479 | 179% | 179% | 13,889 | 27,830 | - | 27,830 | 100% |
| Other Non-Distribution | 2,667 | (0) | - | (0) | -100% | -100% | 4,065 | (0) | (0) | (0) | -100% |
| **Total Revenues** | $ 2,449,418 | $ 2,829,629 | $ 41,422 | $ 2,871,051 | 16% | 17% | $ 6,755,818 | $ 7,652,872 | $ 41,422 | $ 7,694,294 | 14% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 535,301 | $ 6,015 | $ 541,316 | -19% | -20% | $ 1,345,037 | $ 1,398,190 | $ 6,015 | $ 1,404,205 | -4% |
| Consulting | 408,991 | 444,477 | - | 444,477 | -9% | -9% | 1,305,924 | 1,283,281 | - | 1,283,281 | 2% |
| Support | 194,283 | 169,379 | (4,347) | 165,032 | 13% | 15% | 562,121 | 478,901 | (4,347) | 474,554 | 16% |
| Education | 76,218 | 71,526 | - | 71,526 | 6% | 6% | 237,570 | 211,399 | - | 211,399 | 11% |
| Other | 20,300 | 20,333 | - | 20,333 | 0% | 0% | 46,571 | 48,609 | - | 48,609 | -4% |
| Marketing | 78,749 | 115,931 | - | 115,931 | -47% | -47% | 240,377 | 301,547 | - | 301,547 | -25% |
| Global Alliances | 10,192 | 11,245 | - | 11,245 | -10% | -10% | 32,628 | 32,002 | - | 32,002 | 2% |
| G&A | 72,767 | 75,806 | - | 75,806 | -4% | -4% | 244,925 | 225,144 | - | 225,144 | 8% |
| Development | 282,641 | 304,772 | 383 | 305,155 | -8% | -9% | 815,475 | 854,085 | 383 | 854,468 | -5% |
| Information Technology | 65,151 | 74,306 | - | 74,306 | -14% | -14% | 190,277 | 213,114 | - | 213,114 | -12% |
| Corporate | 21,443 | 31,766 | - | 31,766 | -48% | -48% | 48,887 | 80,337 | - | 80,337 | -64% |
| Corporate Accruals | (24,367) | (6,040) | - | (6,040) | nm | 75% | (64,092) | (41,578) | - | (41,578) | 35% |
| **Total Operating Expenses** | $ 1,657,659 | $ 1,848,802 | $ 2,051 | $ 1,850,853 | -12% | -12% | $ 5,005,700 | $ 5,085,031 | $ 2,051 | $ 5,087,082 | -2% |
| **Operating Income** | 791,759 | 980,827 | 39,371 | 1,020,198 | 24% | 29% | 1,750,117 | 2,567,841 | 39,371 | 2,607,212 | 49% |
| Operating Margin % | 32% | 35% | | 36% | | | 26% | 34% | | 34% | |
| Other (Income)/Expense | 7,052 | (41,233) | | (41,233) | -685% | -685% | 1,259 | (133,788) | | (133,788) | -10729% |
| Investment (Gains)/Minority Loss | (424,624) | 25,180 | (25,369) | (189) | nm | -100% | (416,105) | 23,215 | (25,369) | (2,154) | 99% |
| **Pre-Tax Income** | 1,209,332 | 996,880 | 64,740 | 1,061,620 | -18% | -12% | 2,165,054 | 2,678,414 | 64,740 | 2,743,154 | 27% |
| Pre-Tax Margin % | 49% | 35% | | 37% | | | 32% | 35% | | 36% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 36.1% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 353,892 | 22,983 | 376,875 | 21% | 16% | 780,658 | 950,837 | 22,983 | 973,820 | 16% |
| **Net Income (1)** | 763,175 | 642,987 | 41,757 | 684,745 | -16% | -10% | 1,384,395 | 1,727,577 | 41,757 | 1,769,334 | 28% |
| Weighted Average Shares | 5,996,378 | 5,913,847 | 5,913,847 | 5,913,847 | | | 5,991,261 | 5,907,235 | 5,907,235 | 5,907,235 | 28% |
| **Earnings Per Share (1)** | 12.7c | 10.9c | 0.7c | 11.58c | -15% | -9% | 23.1c | 29.2c | 0.7c | 30.0c | |
| Market Expectation | | | | 12.0c | | | | | | 30.0c | |

(1) Q3 FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses. Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,591; 8.2c and $1,118,811; 18.6c respectively.

**Memo:**

| | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD |
|---|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 544,504 | $ 1,900 | $ 546,404 | 6% | 6% | 548,404 |
| Support | 754,413 | 925,224 | 7,722 | 932,946 | 23% | 24% | 932,946 |
| Education | 126,249 | 116,176 | 400 | 116,576 | -8% | -8% | 118,576 |
| Other | 3,393 | 9,479 | - | 9,479 | 179% | 179% | 9,479 |
| **Total Services Revenues** | $ 1,398,305 | $ 1,595,383 | $ 10,022 | $ 1,605,405 | 14% | 15% | 1,605,405 |

ORCL 0003913
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_12.xls

**ORACLE**

## TOTAL COMPANY - Q3 FY01 FORECAST
### $ in Thousands at Budget Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,249,041 | $ 31,400 | $ 1,280,441 | 21% | 24% | $2,492,377 | $3,159,310 | $ 31,400 | $ 3,190,710 | 28% |
| Consulting | 502,027 | 548,557 | 1,900 | 550,457 | 9% | 10% | 1,620,309 | 1,640,405 | 1,900 | 1,642,305 | 1% |
| Support | 734,967 | 933,489 | 7,722 | 941,211 | 27% | 28% | 2,076,784 | 2,662,883 | 7,722 | 2,670,605 | 29% |
| Education | 123,351 | 117,654 | 400 | 118,054 | -5% | -4% | 365,172 | 348,811 | 400 | 349,211 | -4% |
| Other | 3,376 | 9,490 | - | 9,490 | 181% | 181% | 13,819 | 26,237 | - | 26,237 | 90% |
| Other Non-Distribution | 2,667 | | | | -100% | nm | 4,065 | - | - | - | -100% |
| **Total Revenues** | $ 2,396,180 | $ 2,858,231 | $ 41,422 | $ 2,899,653 | 19% | 21% | $6,572,526 | $7,837,646 | $ 41,422 | $ 7,879,068 | 20% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 541,052 | $ 6,015 | $ 547,067 | -23% | -25% | $1,303,203 | $1,440,765 | $ 6,015 | $ 1,446,780 | -11% |
| Consulting | 398,327 | 447,902 | | 447,902 | -12% | -12% | 1,265,643 | 1,284,340 | | 1,284,340 | -1% |
| Support | 188,609 | 171,118 | (4,347) | 166,771 | 9% | 12% | 543,453 | 487,819 | (4,347) | 483,472 | 11% |
| Education | 74,167 | 72,360 | - | 72,360 | 2% | 2% | 229,849 | 216,611 | - | 216,611 | 6% |
| Other | 20,233 | 20,347 | - | 20,347 | -1% | -1% | 46,204 | 50,286 | - | 50,286 | -9% |
| Marketing | 77,144 | 117,350 | - | 117,350 | -52% | -52% | 235,850 | 319,296 | - | 319,296 | -35% |
| Global Alliances | 10,083 | 11,311 | - | 11,311 | -12% | -12% | 32,230 | 32,716 | - | 32,716 | -2% |
| G&A | 70,376 | 76,546 | - | 76,546 | -9% | -9% | 235,065 | 224,686 | - | 224,686 | 4% |
| Development | 279,387 | 305,555 | 383 | 305,938 | -9% | -10% | 806,036 | 856,727 | 383 | 857,110 | -6% |
| Information Technology | 63,418 | 74,966 | - | 74,966 | -18% | -18% | 184,606 | 215,025 | - | 215,025 | -16% |
| Corporate | 21,443 | 31,770 | - | 31,770 | -48% | -48% | 48,887 | 80,360 | - | 80,360 | -64% |
| Corporate Accruals | (24,367) | (6,040) | - | (6,040) | nm | 75% | (64,092) | (41,578) | - | (41,578) | 35% |
| **Total Operating Expenses** | $ 1,617,772 | $ 1,864,237 | $ 2,051 | $ 1,866,288 | -15% | -15% | $4,866,934 | $5,167,053 | $ 2,051 | $ 5,169,104 | -6% |
| **Operating Income** | $ 778,408 | $ 993,994 | $ 39,371 | $ 1,033,365 | 28% | 33% | $1,705,593 | $2,670,593 | $ 39,371 | $ 2,709,964 | 59% |

Memo:

| | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 548,557 | $ 1,900 | $ 550,457 | 9% | 10% |
| Support | 734,967 | 933,489 | 7,722 | 941,211 | 27% | 28% |
| Education | 123,351 | 117,654 | 400 | 118,054 | -5% | -4% |
| Other | 3,376 | 9,490 | - | 9,490 | 181% | 181% |
| **Total Services Revenues** | $ 1,363,721 | $ 1,609,190 | $ 10,022 | $ 1,619,212 | 18% | 19% |

**ORCL 0003914**
**CONFIDENTIAL**

Oracle Corporation Confidential

Q3upside2_12.xls

Q3upside2_12.xls

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 4,400 | 3,300 | 400 | 1,900 | 10,000 |
| Management Judgment | - | | | | - |
| Total | $ 9,400 | $ 3,300 | $ 400 | $ 1,900 | $ 15,000 |

**License By Product**

| | | |
|---|---|---|
| Technology | 926,664 | 74% |
| ERP | 261,896 | 21% |
| CRM | 60,489 | 5% |
| Total | 1,249,050 | 100% |

**Bad Debt Adjustment**  $10,000

| | |
|---|---|
| License | 44% |
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

**Bad Debt Give Back**

Total $ -

**Management Judgment**

Total $ -

ORCL 0003915
CONFIDENTIAL

Oracle Corporation Confidential

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532829

**$ in Thousands at Budget Rates**  ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 210,000 | $ - | $ 210,000 | 11% | 11% | $ 245,639 | $ 310,193 | $ 354,200 | 14% | 59% | 59% |
| NAS - Roberts | 308,555 | 335,982 | - | 335,982 | 9% | 9% | 401,122 | 565,897 | 638,623 | 13% | 53% | 53% |
| OPI - Sanderson (1) | 83,272 | 144,500 | - | 144,500 | 74% | 74% | 108,254 | 216,460 | 358,060 | 65% | 40% | 40% |
| LA - Sanderson | 39,095 | 46,544 | 2,000 | 48,544 | 19% | 24% | 50,823 | 59,931 | 85,886 | 43% | 54% | 57% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,508 | 9,000 | 80,508 | 16% | 30% | 80,432 | 109,837 | 155,227 | 41% | 46% | 52% |
| Germany - Jaeger | 41,919 | 55,002 | (7,000) | 48,002 | 31% | 15% | 54,495 | 60,560 | 70,824 | 17% | 78% | 68% |
| France & Middle East - Anidjar | 48,863 | 55,328 | 5,500 | 60,828 | 13% | 24% | 63,522 | 96,083 | 114,374 | 19% | 48% | 53% |
| S. Europe - Bonzano | 46,728 | 57,774 | 6,600 | 64,374 | 24% | 38% | 60,746 | 84,959 | 93,959 | 11% | 61% | 69% |
| N. Europe - Jarnick | 54,017 | 67,018 | 14,600 | 81,618 | 24% | 51% | 70,222 | 85,628 | 124,822 | 46% | 54% | 65% |
| APAC - Williams | 65,682 | 82,140 | (4,000) | 78,140 | 25% | 19% | 85,386 | 86,008 | 151,124 | 76% | 54% | 52% |
| Japan - Shintaku | 91,650 | 115,057 | 4,000 | 119,057 | 26% | 30% | 119,144 | 110,342 | 148,979 | 35% | 77% | 80% |
| Europe HQ - Giacoletto | - | 8,371 | (8,700) | (329) | nm | nm | | | | | | |
| Corporate Adjustments | (457) | (182) | 9,400 | 9,218 | nm | nm | (594) | | | | | |
| Total | $ 1,030,147 | $ 1,249,041 | $ 31,400 | $ 1,280,441 | 21% | 24% | $ 1,339,191 | $ 1,785,898 | $ 2,296,078 | 29% | 54% | 56% |
| EMEA Totals | $ 253,398 | $ 315,000 | $ 20,000 | $ 335,000 | 24% | 32% | $ 329,417 | $ 437,067 | $ 559,206 | 28% | 56% | 60% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,187 | $ 154,947 | $ - | $ 154,947 | 7% | 7% | $ 188,743 | $ 247,084 | $ 264,300 | 7% | 59% | 59% |
| NAS - Roberts | 257,001 | 233,988 | - | 233,988 | -9% | -9% | 334,102 | 393,851 | 424,410 | 8% | 55% | 55% |
| OPI - Sanderson (2) | 43,889 | 65,946 | - | 65,946 | 50% | 50% | 57,055 | 107,987 | 185,459 | 72% | 36% | 36% |
| LA - Sanderson | 33,107 | 38,348 | 1,648 | 39,996 | 16% | 21% | 43,039 | 43,190 | 65,087 | 51% | 59% | 61% |
| UK, Ireland & South Africa - Smith | 52,649 | 57,381 | 7,222 | 64,603 | 9% | 23% | 68,443 | 77,091 | 104,253 | 35% | 55% | 62% |
| Germany - Jaeger | 40,403 | 53,147 | (6,764) | 46,383 | 32% | 15% | 52,524 | 54,939 | 61,825 | 13% | 86% | 75% |
| France & Middle East - Anidjar | 40,011 | 43,370 | 4,311 | 47,681 | 8% | 19% | 52,014 | 76,136 | 76,465 | 0% | 57% | 62% |
| S. Europe - Bonzano | 43,713 | 48,428 | 5,532 | 53,960 | 11% | 23% | 56,827 | 75,021 | 74,896 | 0% | 65% | 72% |
| N. Europe - Jarnick | 39,074 | 55,172 | 12,019 | 67,192 | 41% | 72% | 50,796 | 56,870 | 91,538 | 55% | 60% | 73% |
| APAC - Williams | 58,659 | 62,200 | (3,029) | 59,171 | 6% | 1% | 76,257 | 70,550 | 92,676 | 31% | 67% | 64% |
| Japan - Shintaku | 67,347 | 103,856 | 3,611 | 107,467 | 19% | 23% | 113,551 | 95,968 | 120,839 | 26% | 86% | 89% |
| Europe HQ - Giacoletto | (355) | 8,371 | (8,700) | | | | | | | | | |
| Corporate Adjustments | (2,294) | 1,510 | 4,700 | 6,210 | nm | nm | (2,982) | | | | | |
| Total | $ 838,390 | $ 926,664 | $ 20,551 | $ 947,544 | 11% | 13% | $ 1,090,368 | $ 1,300,687 | $ 1,561,767 | 20% | 59% | 61% |
| EMEA Totals | $ 215,849 | $ 265,869 | $ 13,621 | $ 279,819 | 23% | 30% | $ 280,603 | $ 342,057 | $ 408,996 | 20% | 65% | 68% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,766 | $ 55,054 | $ - | $ 55,054 | 26% | 26% | $ 56,896 | $ 63,109 | $ 89,900 | 42% | 61% | 61% |
| NAS - Roberts | 51,554 | 101,993 | - | 101,993 | 98% | 98% | 67,020 | 172,046 | 214,213 | 25% | 48% | 48% |
| OPI - Sanderson (3) | 39,383 | 78,554 | - | 78,554 | 99% | 99% | 51,198 | 108,473 | 172,601 | 59% | 46% | 46% |
| LA - Sanderson | 5,988 | 8,196 | 352 | 8,549 | 37% | 43% | 7,784 | 16,741 | 20,799 | 24% | 39% | 41% |
| UK, Ireland & South Africa - Smith | 9,222 | 14,127 | 1,778 | 15,904 | 53% | 72% | 11,989 | 32,746 | 50,974 | 56% | 28% | 31% |
| Germany - Jaeger | 1,516 | 1,855 | (236) | 1,619 | 22% | 7% | 1,971 | 5,621 | 8,999 | 60% | 21% | 18% |
| France & Middle East - Anidjar | 8,853 | 11,958 | 1,189 | 13,147 | 35% | 49% | 11,509 | 19,947 | 37,889 | 90% | 32% | 35% |
| S. Europe - Bonzano | 3,015 | 9,346 | 1,068 | 10,414 | 210% | 245% | 3,919 | 9,938 | 19,064 | 92% | 49% | 55% |
| N. Europe - Jarnick | 14,944 | 11,845 | 2,581 | 14,426 | -21% | -3% | 19,427 | 28,758 | 33,284 | 24% | 36% | 43% |
| APAC - Williams | 7,023 | 19,940 | (971) | 18,969 | 184% | 170% | 9,130 | 15,458 | 58,448 | 278% | 34% | 32% |
| Japan - Shintaku | 4,302 | 11,200 | 389 | 11,590 | 160% | 169% | 5,593 | 14,374 | 28,140 | 96% | 40% | 41% |
| Europe HQ - Giacoletto | 355 | | | | | | | | | | | |
| Corporate Adjustments | 1,837 | (1,691) | 4,700 | 3,009 | -192% | 64% | 2,388 | | | | | |
| Total | $ 191,757 | $ 322,377 | $ 10,849 | $ 333,227 | 68% | 74% | $ 249,284 | $ 485,211 | $ 734,311 | 51% | 44% | 45% |
| EMEA Totals | $ 37,549 | $ 49,131 | $ 6,379 | $ 55,510 | 31% | 48% | $ 48,814 | $ 95,010 | $ 150,210 | 58% | 33% | 37% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 37%, Pipeline Conversion Ratio 28%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 36%, Pipeline growth 66%, Pipeline Conversion Ratio 33%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth -37%, Pipeline growth 9%, Pipeline Conversion Ratio 20%

ORCL 0003916
CONFIDENTIAL

**$ in Thousands at Budget Rates**　　　　　　　　　　　　　　　　　　ORACLE®

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 210,000 | | $ 210,000 | 11% | 11% | $ 245,639 | $ 310,193 | $ 354,200 | 14% | 59% | 59% |
| NAS - Roberts | 308,555 | 335,982 | - | 335,982 | 9% | 9% | 401,122 | 565,897 | 638,623 | 13% | 53% | 53% |
| OPI - Sanderson (1) | 83,272 | 144,500 | | 144,500 | 74% | 74% | 108,254 | 216,460 | 358,060 | 65% | 40% | 40% |
| LA - Sanderson | 39,095 | 46,544 | 2,000 | 48,544 | 19% | 24% | 50,823 | 59,931 | 85,886 | 43% | 54% | 57% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,508 | 9,000 | 80,508 | 16% | 30% | 80,432 | 109,837 | 155,227 | 41% | 46% | 52% |
| Germany - Jaeger | 41,919 | 55,002 | (7,000) | 48,002 | 31% | 15% | 54,495 | 60,560 | 70,824 | 17% | 78% | 68% |
| France, Middle East & Africa - Anidjar | 48,863 | 55,328 | 5,500 | 60,828 | 13% | 24% | 63,522 | 96,083 | 114,374 | 19% | 48% | 53% |
| S. Europe - Bonzano | 46,728 | 57,774 | 6,600 | 64,374 | 24% | 38% | 60,746 | 84,959 | 93,959 | 11% | 61% | 69% |
| N. Europe - Jamick | 54,017 | 67,018 | 14,600 | 81,618 | 24% | 51% | 70,222 | 85,628 | 124,822 | 46% | 54% | 65% |
| APAC - Williams | 65,682 | 82,140 | (4,000) | 78,140 | 25% | 19% | 85,386 | 86,008 | 151,124 | 76% | 54% | 52% |
| Japan - Shintaku | 91,650 | 115,057 | 4,000 | 119,057 | 26% | 30% | 119,144 | 110,342 | 148,979 | 35% | 77% | 80% |
| Europe HQ - Giacoletto | | 8,371 | (8,700) | (329) | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustments | (811) | (182) | | 9,218 | nm | nm | (1,055) | | | | | |
| **Total** | $ 1,029,792 | $ 1,249,041 | $ 31,400 | $ 1,280,441 | 21% | 24% | $ 1,338,730 | $ 1,785,898 | $ 2,296,078 | 29% | 54% | 56% |
| **EMEA Totals** | 253,398 | 315,000 | 20,000 | 335,000 | 24% | 32% | $ 329,417 | $ 437,067 | $ 559,206 | 28% | 56% | 60% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 96,362 | - | $ 96,362 | -31% | -31% | | | | | | |
| NAS - Roberts | 91,895 | 135,098 | - | 135,098 | -47% | -47% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | | 49,000 | -32% | -32% | | | | | | |
| LA - Sanderson | 23,212 | 27,874 | 300 | 28,174 | -20% | -21% | | | | | | |
| UKI - Smith | 36,133 | 42,938 | 1,350 | 44,288 | -19% | -23% | | | | | | |
| Germany - Jaeger | 22,266 | 23,298 | (1,050) | 22,248 | -5% | 0% | | | | | | |
| France - Anidjar | 25,812 | 28,744 | 825 | 29,569 | -11% | -15% | | | | | | |
| S. Europe - Bonzano | 21,605 | 23,111 | 990 | 24,101 | -7% | -12% | | | | | | |
| N. Europe - Jamick | 30,698 | 34,605 | 2,190 | 36,795 | -13% | -20% | | | | | | |
| APAC - Williams | 35,696 | 40,746 | (600) | 40,146 | -14% | -12% | | | | | | |
| Japan - Shintaku | 23,241 | 29,463 | 600 | 30,063 | -27% | -29% | | | | | | |
| Europe HQ - Giacoletto | 14,585 | 9,364 | - | 9,364 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | 11 | | 11 | 99% | 99% | | | | | | |
| Corporate Adjustments | 2,189 | 437 | 1,410 | 1,847 | 80% | 16% | | | | | | |
| **Total** | $ 438,972 | $ 541,052 | $ 6,015 | $ 547,067 | -23% | -25% | | | | | | |
| **EMEA Totals** | 151,098 | 162,061 | 4,305 | 166,366 | -7% | -10% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 113,638 | $ | $ 113,638 | -2% | -2% | | | | | | |
| NAS - Roberts | 216,660 | 200,884 | - | 200,884 | -7% | -7% | | | | | | |
| OPI - Sanderson | 46,240 | 95,501 | | 95,501 | 107% | 107% | | | | | | |
| LA - Sanderson | 15,882 | 18,670 | 1,700 | 20,370 | 18% | 28% | | | | | | |
| UKI - Smith | 25,738 | 28,569 | 7,650 | 36,219 | 11% | 41% | | | | | | |
| Germany - Jaeger | 19,653 | 31,703 | (5,950) | 25,753 | 61% | 31% | | | | | | |
| France - Anidjar | 23,052 | 26,584 | 4,675 | 31,259 | 15% | 36% | | | | | | |
| S. Europe - Bonzano | 25,123 | 34,663 | 5,610 | 40,273 | 38% | 60% | | | | | | |
| N. Europe - Jamick | 23,319 | 32,413 | 12,410 | 44,823 | 39% | 92% | | | | | | |
| APAC - Williams | 29,985 | 41,394 | (3,400) | 37,994 | 38% | 27% | | | | | | |
| Japan - Shintaku | 68,408 | 85,594 | 3,400 | 88,994 | 25% | 30% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | (993) | (8,700) | (9,693) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | (11) | | (11) | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | (619) | 7,990 | 7,371 | nm | nm | | | | | | |
| **Total** | $ 590,820 | $ 707,989 | $ 25,385 | $ 733,374 | 20% | 24% | | | | | | |
| **EMEA Totals** | 102,300 | 152,939 | 15,695 | 168,634 | 50% | 65% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 54% | | 54% | | | | | | | | |
| NAS - Roberts | 70% | 60% | | 60% | | | | | | | | |
| OPI - Sanderson | 56% | 66% | | 66% | | | | | | | | |
| LA - Sanderson | 41% | 40% | | 42% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 58% | | 54% | | | | | | | | |
| France - Anidjar | 47% | 48% | | 51% | | | | | | | | |
| S. Europe - Bonzano | 54% | 60% | | 63% | | | | | | | | |
| N. Europe - Jamick | 43% | 48% | | 55% | | | | | | | | |
| APAC - Williams | 46% | 50% | | 49% | | | | | | | | |
| Japan - Shintaku | 75% | 74% | | 75% | | | | | | | | |
| Europe HQ - Giacoletto | nm | -12% | | 2946% | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| **Total** | 57% | 57% | | 57% | | | | | | | | |
| **EMEA Totals** | 40% | 49% | | 50% | | | | | | | | |

Side table:

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | | 8% |
| Q2 00 | 37% | 19% |
| Q3 00 | 27% | 33% |
| Q4 00 | 35% | 22% |
| Q1 01 | 43% | 33% |
| Q2 01 | 37% | 31% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 37%, Pipeline Conversion Ratio 28%

Oracle Corporation Confidential

ORCL 0003917
CONFIDENTIAL

Q3upside2_12.xls

Confidential - Pursuant To Protective Order

**$ in Thousands at Budget Rates**                                              ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 470,134 | $ - | $ 470,134 | 22% | 22% | $ 500,974 |
| NAS - Roberts | 632,074 | 814,234 | - | 814,234 | 29% | 29% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 293,821 | - | 293,821 | 57% | 57% | 243,675 |
| LA - Sanderson | 92,326 | 112,133 | 2,000 | 114,133 | 21% | 24% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,870 | 9,000 | 209,870 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 136,619 | (7,000) | 129,619 | 15% | 9% | 154,458 |
| France, Middle East & Afri | 126,381 | 153,933 | 5,500 | 159,433 | 22% | 26% | 164,295 |
| S. Europe - Bonzano | 128,629 | 153,280 | 6,600 | 159,880 | 19% | 24% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,215 | 14,600 | 198,815 | 25% | 35% | 191,469 |
| APAC - Williams | 171,623 | 235,761 | (4,000) | 231,761 | 37% | 35% | 223,110 |
| Japan - Shintaku | 275,528 | 356,108 | 4,000 | 360,108 | 29% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 8,371 | (8,700) | (329) | -44% | -102% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 39,832 | 9,400 | 49,232 | -38% | -23% | 83,172 |
| Total | $ 2,492,377 | $ 3,159,310 | $ 31,400 | $ 3,190,710 | 27% | 28% | $ 3,240,091 |
| EMEA Totals | 684,043 | 837,288 | 20,000 | 857,288 | 22% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 251,983 | $ - | $ 251,983 | -23% | -23% | |
| NAS - Roberts | 254,105 | 342,626 | - | 342,626 | -35% | -35% | |
| OPI - Sanderson | 114,868 | 133,412 | - | 133,412 | -16% | -16% | |
| LA - Sanderson | 65,897 | 74,657 | 300 | 74,957 | -13% | -14% | |
| UK, Ireland & South Africa | 95,865 | 115,159 | 1,350 | 116,509 | -20% | -22% | |
| Germany - Jaeger | 69,813 | 62,234 | (1,050) | 61,184 | 11% | 12% | |
| France, Middle East & Afri | 74,567 | 81,562 | 825 | 82,387 | -9% | -10% | |
| S. Europe - Bonzano | 61,185 | 65,345 | 990 | 66,335 | -7% | -8% | |
| N. Europe - Jarnick | 90,852 | 95,738 | 2,190 | 97,928 | -5% | -8% | |
| APAC - Williams | 99,465 | 112,388 | (600) | 111,788 | -13% | -12% | |
| Japan - Shintaku | 68,731 | 80,052 | 600 | 80,652 | -16% | -17% | |
| Europe HQ - Giacoletto | 37,134 | 28,952 | (1,305) | 27,647 | 22% | 26% | |
| USA Sales & Operations | 7,674 | 177 | - | 177 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,521) | 1,410 | (2,111) | 106% | 104% | |
| Total | $ 1,303,203 | $ 1,440,765 | $ 4,710 | $ 1,445,475 | -11% | -11% | |
| EMEA Totals | 429,416 | 448,990 | 3,000 | 451,990 | -5% | -5% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 218,151 | $ - | $ 218,151 | 21% | 21% | |
| NAS - Roberts | 377,968 | 471,607 | - | 471,607 | 25% | 25% | |
| OPI - Sanderson | 72,575 | 160,409 | - | 160,409 | 121% | 121% | |
| LA - Sanderson | 26,429 | 37,476 | 1,700 | 39,176 | 42% | 48% | |
| UK, Ireland & South Africa | 52,071 | 85,711 | 7,650 | 93,361 | 65% | 79% | |
| Germany - Jaeger | 49,001 | 74,385 | (5,950) | 68,435 | 52% | 40% | |
| France, Middle East & Afri | 51,813 | 72,371 | 4,675 | 77,046 | 40% | 49% | |
| S. Europe - Bonzano | 67,444 | 87,934 | 5,610 | 93,544 | 30% | 39% | |
| N. Europe - Jarnick | 56,432 | 88,477 | 12,410 | 100,887 | 57% | 79% | |
| APAC - Williams | 72,158 | 123,372 | (3,400) | 119,972 | 71% | 66% | |
| Japan - Shintaku | 206,797 | 276,055 | 3,400 | 279,455 | 33% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (20,581) | (7,395) | (27,976) | nm | nm | |
| USA Sales & Operations | (7,676) | (177) | - | (177) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,353 | 7,990 | 51,343 | 668% | 810% | |
| Total | $ 1,189,174 | $ 1,718,545 | $ 26,690 | $ 1,745,235 | 45% | 47% | |
| EMEA Totals | 254,626 | 388,298 | 17,000 | 405,298 | 52% | 59% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 46% | | 46% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 55% | | | |
| LA - Sanderson | 29% | 33% | | 34% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 44% | | | |
| Germany - Jaeger | 41% | 54% | | 53% | | | |
| France, Middle East & Afri | 41% | 47% | | 48% | | | |
| S. Europe - Bonzano | 52% | 57% | | 59% | | | |
| N. Europe - Jarnick | 38% | 48% | | 51% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | -246% | | 8503% | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 55% | | | |
| EMEA Totals | 37% | 46% | | 47% | | | |

**ORCL 0003918**
**CONFIDENTIAL**

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

Confidential - Pursuant To Protective Order

**$ in Thousands at Budget Rates**   ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | $ - | $ 125,113 | 21,743 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 193,036 | 194,203 | | 194,203 | 1,167 | 1% | 1% | 203,527 |
| LA - Sanderson | 21,660 | 22,430 | | 22,430 | 770 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 60,139 | | 60,139 | 14,368 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 18,347 | | 18,347 | (902) | -5% | -5% | 19,708 |
| S. Europe - Diaz/Giuseppe | 18,899 | 21,599 | | 21,599 | 2,700 | 14% | 14% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 42,250 | | 42,250 | 1,213 | 3% | 3% | 47,384 |
| APAC - Williams | 24,383 | 26,242 | | 26,242 | 1,859 | 8% | 8% | 30,190 |
| Japan - Shintaku | 8,782 | 15,634 | | 15,634 | 6,852 | 78% | 78% | 13,363 |
| Europe HQ - Giacoletto | 766 | 683 | | 683 | (84) | -11% | -11% | 1,660 |
| Corporate Adjustments | 51 | 129 | 1,900 | 2,029 | 78 | 152% | 3876% | - |
| **Total** | $ 502,027 | $ 548,557 | $ 1,900 | $ 550,457 | $ 46,530 | 9% | 10% | $ 563,173 |
| EMEA Totals | 150,745 | 164,807 | - | 164,807 | 14,061 | 9% | 9% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 105,100 | $ - | $ 105,100 | 26,978 | -35% | -35% | $ 90,437 |
| NA - Sanderson | 146,482 | 149,329 | | 149,329 | 2,847 | -2% | -2% | 156,711 |
| LA - Sanderson | 16,933 | 19,147 | | 19,147 | 2,214 | -13% | -13% | 18,541 |
| UKI - Kingston | 35,234 | 47,364 | | 47,364 | 12,130 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,939 | | 19,939 | (1,855) | 9% | 9% | 22,105 |
| France - Lompre | 16,309 | 15,882 | | 15,882 | (426) | 3% | 3% | 16,346 |
| S. Europe - Diaz/Giuseppe | 14,356 | 16,735 | | 16,735 | 2,379 | -17% | -17% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,628 | | 36,628 | (233) | 1% | 1% | 38,816 |
| APAC - Williams | 22,556 | 24,777 | | 24,777 | 2,221 | -10% | -10% | 23,946 |
| Japan - Shintaku | 9,300 | 13,067 | | 13,067 | 3,767 | -41% | -41% | 10,869 |
| Europe HQ - Giacoletto | 302 | (195) | | (195) | (497) | 164% | 164% | 1,163 |
| Corporate Adjustments | 78 | 129 | | 129 | 51 | -65% | -65% | - |
| **Total** | $ 398,327 | $ 447,902 | $ - | $ 447,902 | $ 49,575 | -12% | -12% | $ 439,903 |
| EMEA Totals | 124,856 | 136,353 | - | 136,353 | 11,497 | -9% | -9% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 20,013 | $ - | $ 20,013 | (5,235) | -21% | -21% | $ 27,047 |
| NA - Sanderson | 46,554 | 44,874 | | 44,874 | (1,680) | -4% | -4% | 46,816 |
| LA - Sanderson | 4,727 | 3,283 | | 3,283 | (1,444) | -31% | -31% | 6,298 |
| UKI - Kingston | 10,536 | 12,775 | | 12,775 | 2,238 | 21% | 21% | 11,032 |
| Germany - Brydon | 3,228 | 1,850 | | 1,850 | (1,378) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 2,465 | | 2,465 | (476) | -16% | -16% | 3,362 |
| S. Europe - Diaz/Giuseppe | 4,543 | 4,864 | | 4,864 | 321 | 7% | 7% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 5,622 | | 5,622 | 1,446 | 35% | 35% | 8,568 |
| APAC - Williams | 1,826 | 1,464 | | 1,464 | (362) | -20% | -20% | 6,244 |
| Japan - Shintaku | (518) | 2,567 | | 2,567 | 3,085 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 877 | | 877 | 413 | 89% | 89% | 498 |
| Corporate Adjustments | (27) | - | 1,900 | 1,900 | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 100,654 | $ 1,900 | $ 102,554 | $ (3,045) | -3% | -1% | $ 123,269 |
| EMEA Totals | 25,889 | 28,453 | - | 28,453 | 2,564 | 10% | 10% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | 23% |
| NA - Sanderson | 24% | 23% | | 23% | -1% | | | 23% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 13% | | 13% | -2% | | | 17% |
| S. Europe - Diaz/Giuseppe | 24% | 23% | | 23% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 13% | | 13% | 3% | | | 18% |
| APAC - Williams | 7% | 6% | | 6% | -2% | | | 21% |
| Japan - Shintaku | -6% | 16% | | 16% | 22% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 18% | | 19% | -7% | | | 22% |
| EMEA Totals | 17% | 17% | | 17% | 18% | | | 20% |

ORCL 0003919
CONFIDENTIAL

**$ in Thousands at Budget Rates**　　　　ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | $ - | $ 362,064 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 583,148 | - | 583,148 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,627 | - | 64,627 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 193,365 | - | 193,365 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 54,433 | - | 54,433 | -4% | -4% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,760 | - | 60,760 | 1% | 1% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 124,223 | - | 124,223 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,484 | - | 85,484 | 15% | 15% | 88,822 |
| Japan - Shintaku | 27,537 | 47,680 | - | 47,680 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,205 | - | 2,205 | -15% | -15% | 4,981 |
| Corporate Adjustments | 10,108 | 963 | 1,900 | 2,863 | -90% | -72% | - |
| **Total** | $ 1,620,309 | $ 1,640,405 | $ 1,900 | $ 1,642,305 | 1% | 1% | $ 1,648,637 |
| EMEA Totals | 481,165 | 496,439 | - | 496,439 | 3% | 3% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,551 | $ - | $ 294,551 | -21% | -21% | $ 260,110 |
| NA - Sanderson | 488,542 | 425,858 | - | 425,858 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,598 | - | 53,598 | -6% | -6% | 52,820 |
| UKI - Kingston | 107,821 | 140,848 | - | 140,848 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,759 | - | 57,759 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,850 | - | 45,850 | 9% | 9% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,526 | - | 46,526 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 106,888 | - | 106,888 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 72,340 | - | 72,340 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 39,096 | - | 39,096 | -57% | -57% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 33 | - | 33 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 993 | - | 993 | 75% | 75% | - |
| **Total** | $ 1,265,643 | $ 1,284,340 | $ - | $ 1,284,340 | -1% | -1% | $ 1,266,242 |
| EMEA Totals | 387,603 | 397,904 | - | 397,904 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 67,513 | $ - | $ 67,513 | -3% | -3% | $ 77,845 |
| NA - Sanderson | 158,443 | 157,290 | - | 157,290 | -1% | -1% | 153,893 |
| LA - Sanderson | 15,769 | 11,029 | - | 11,029 | -30% | -30% | 16,622 |
| UKI - Kingston | 49,840 | 52,517 | - | 52,517 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,695 | - | 3,695 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 8,583 | - | 8,583 | 31% | 31% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,234 | - | 14,234 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 17,334 | - | 17,334 | 199% | 199% | 16,903 |
| APAC - Williams | 8,729 | 13,144 | - | 13,144 | 51% | 51% | 19,169 |
| Japan - Shintaku | 2,708 | 8,583 | - | 8,583 | 217% | 217% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,172 | - | 2,172 | 54% | 54% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | 1,900 | 1,870 | -100% | -70% | - |
| **Total** | $ 354,666 | $ 356,065 | $ 1,900 | $ 357,965 | 0% | 1% | $ 382,395 |
| EMEA Totals | 93,562 | 98,535 | - | 98,535 | 5% | 5% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 16% | | 16% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 14% | | | 22% |
| APAC - Williams | 10% | 18% | | 99% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 18% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | -1% | 0% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 2% | 2% | 21% |

ORCL 0003920
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_12.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532834

**$ in Thousands at Budget Rates**

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 557,226 | | $ 557,226 | 28% | 28% | $ 558,281 | $ 1,223,484 | $1,578,986 | | $ 1,578,986 | 29% | $1,575,278 |
| Europe - Cadogan | 221,243 | 268,605 | 4,422 | 273,027 | 21% | 23% | 271,754 | 628,242 | 782,310 | 4,422 | 786,732 | 25% | 776,765 |
| APAC - Tong | 48,691 | 64,384 | - | 64,384 | 32% | 32% | 64,368 | 136,843 | 180,625 | - | 180,625 | 32% | 182,653 |
| Japan - Mashima | 29,525 | 43,217 | - | 43,217 | 46% | 46% | 43,725 | 88,184 | 120,441 | - | 120,441 | 37% | 126,074 |
| WW Support Operations - Rocha | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 18 | 56 | 3,300 | 3,356 | 213% | 1848% | 32,931 | 30 | 521 | 3,300 | 3,821 | 12542% | 93,498 |
| **Total** | $ 734,967 | $ 933,489 | $ 7,722 | $ 941,211 | 27% | 28% | $ 971,059 | $2,076,784 | $2,662,883 | $ 7,722 | $ 2,670,605 | 29% | $2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 84,125 | $ (3,700) | $ 80,425 | 13% | 17% | $ 96,707 | $ 283,187 | $ 240,319 | (3,700) | $ 236,619 | 16% | $ 279,755 |
| Europe - Cadogan | 63,350 | 56,202 | (647) | 55,555 | 11% | 12% | 60,180 | 174,235 | 161,978 | (647) | 161,331 | 7% | 175,395 |
| APAC - Tong | 14,868 | 14,731 | - | 14,731 | 1% | 1% | 14,806 | 43,891 | 42,733 | - | 42,733 | 3% | 43,552 |
| Japan - Mashima | 6,708 | 7,869 | - | 7,869 | -17% | -17% | 8,464 | 19,924 | 21,757 | - | 21,757 | -9% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 7,213 | - | 7,213 | -7% | -7% | 4,978 | 23,240 | 18,102 | - | 18,102 | 22% | 14,766 |
| Corporate Adjustments | 214 | 978 | - | 978 | -356% | -356% | 6,267 | (1,023) | 2,930 | - | 2,930 | 386% | 17,793 |
| **Total** | $ 188,609 | $ 171,118 | $ (4,347) | $ 166,771 | 9% | 12% | $ 191,403 | $ 543,453 | $ 487,819 | $ (4,347) | $ 483,472 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 473,101 | $ 3,700 | $ 476,801 | 40% | 41% | $ 461,574 | $ 940,297 | $1,338,667 | 3,700 | $ 1,342,367 | 43% | $1,295,523 |
| Europe - Cadogan | 157,893 | 212,403 | 5,069 | 217,472 | 35% | 38% | 211,573 | 454,007 | 620,331 | 5,069 | 625,400 | 38% | 601,370 |
| APAC - Tong | 33,823 | 49,652 | - | 49,652 | 47% | 47% | 49,562 | 92,952 | 137,892 | - | 137,892 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,348 | - | 35,348 | 55% | 55% | 35,261 | 68,261 | 98,684 | - | 98,684 | 45% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (7,213) | - | (7,213) | nm | nm | (4,978) | (23,240) | (18,102) | - | (18,102) | -22% | (14,766) |
| Corporate Adjustments | (196) | (921) | 3,300 | 2,379 | nm | nm | 26,664 | 1,053 | (2,409) | 3,300 | 892 | -15% | 75,705 |
| **Total** | $ 546,357 | $ 762,371 | $ 12,069 | $ 774,440 | 40% | 42% | $ 779,656 | 1,533,330 | $2,175,064 | $ 12,069 | $ 2,187,133 | 43% | $2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 86% | | | 83% | | 85% | | | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | | 79% | | | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | | 76% | | | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | | 82% | | | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | | nm | | | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | | nm | | | | nm |
| **Total** | 74% | 82% | | 82% | | | 80% | | 82% | | | | 80% |

Q3upside2_12.xls

Oracle Corporation Confidential

ORCL 0003921
CONFIDENTIAL

ORACLE®

Q3upside2_12.xls

## $ in Thousands at Budget Rates

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | | YTD FY01 | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 518,113 | $   - | $ 518,113 | 25% | 25% | $ 521,007 | $ 1,163,958 | 1,475,255 | $   - | 1,475,255 | 27% | $ 1,478,189 |
| Europe - Cadogan | 197,929 | 243,125 | 4,422 | 247,547 | 23% | 25% | 240,149 | 562,273 | 710,023 | 4,422 | 714,445 | 27% | 690,245 |
| APAC - Tong | 45,263 | 59,681 | - | 59,681 | 32% | 32% | 59,423 | 127,318 | 166,281 | - | 166,281 | 31% | 168,462 |
| Japan - Mashima | 29,476 | 42,813 | - | 42,813 | 45% | 45% | 43,678 | 88,099 | 119,463 | - | 119,463 | 36% | 125,634 |
| Other | - | - | | - | nm | nm | | - | - | | - | nm | |
| Total | $ 688,441 | $ 863,732 | $ 4,422 | $ 868,154 | 25% | 26% | $ 864,257 | $ 1,941,648 | $ 2,471,023 | $ 4,422 | $ 2,475,445 | 27% | $ 2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,508 | $ 65,177 | $ (3,700) | $ 61,477 | 20% | 25% | $ 75,551 | $ 247,326 | $ 185,986 | $ (3,700) | $ 182,286 | 26% | $ 219,778 |
| Europe - Cadogan | 48,102 | 41,005 | (647) | 40,358 | 15% | 16% | 42,077 | 131,073 | 117,896 | (647) | 117,249 | 11% | 123,782 |
| APAC - Tong | 12,813 | 12,482 | - | 12,482 | 3% | 3% | 12,106 | 37,956 | 35,942 | - | 35,942 | 5% | 35,905 |
| Japan - Mashima | 6,482 | 7,590 | - | 7,590 | -17% | -17% | 8,185 | 19,114 | 20,994 | - | 20,994 | -10% | 22,634 |
| Other | - | - | | - | nm | nm | | - | - | | - | nm | |
| Total | $ 148,904 | $ 126,254 | $ (4,347) | $ 121,907 | 15% | 18% | $ 137,919 | $ 435,469 | $ 360,819 | $ (4,347) | $ 356,472 | 18% | $ 402,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 452,936 | 3,700 | 456,636 | 36% | 37% | $ 445,456 | $ 916,633 | $ 1,289,269 | 3,700 | 1,292,969 | 41% | $ 1,258,411 |
| Europe - Cadogan | 149,827 | 202,120 | 5,069 | 207,189 | 35% | 38% | 198,072 | 431,200 | 592,127 | 5,069 | 597,196 | 38% | 566,463 |
| APAC - Tong | 32,451 | 47,199 | - | 47,199 | 45% | 45% | 47,316 | 89,361 | 130,339 | - | 130,339 | 46% | 132,558 |
| Japan - Mashima | 22,994 | 35,222 | - | 35,222 | 53% | 53% | 35,494 | 68,985 | 98,470 | - | 98,470 | 43% | 103,299 |
| Other | - | - | | - | nm | nm | | - | - | | - | nm | |
| Total | $ 539,536 | $ 737,478 | $ 8,769 | $ 746,247 | 37% | 38% | $ 726,337 | 1,506,180 | 2,110,204 | 8,769 | $ 2,118,973 | 41% | 2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 88% | | | 85% | 79% | 87% | | 88% | | 85% |
| Europe - Cadogan | 76% | 83% | | 84% | | | 82% | 77% | 83% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 86% | | | 84% | 78% | 85% | | 86% | | 84% |

**ORCL 0003922**
**CONFIDENTIAL**

Oracle Corporation Confidential

ORACLE®

## $ in Thousands at Budget Rates

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 39,113 | - | $ 39,113 | 98% | 98% | $ 37,274 | $ 59,526 | 103,731 | - | 103,731 | 74% | $ 97,089 |
| Europe - Cadogan | 23,314 | 25,480 | - | 25,480 | 9% | 9% | 31,605 | 65,969 | 72,286 | - | 72,286 | 10% | 86,520 |
| APAC - Tong | 3,427 | 4,702 | - | 4,702 | 37% | 37% | 13,945 | 9,525 | 14,343 | - | 14,343 | 51% | 14,191 |
| Japan - Mashima | 49 | 405 | - | 405 | 728% | 728% | 47 | 85 | 978 | - | 978 | 1044% | 140 |
| Other | - | - | - | - | nm | nm | | | | - | | nm | |
| **Total** | $ 46,508 | $ 69,700 | $ - | $ 69,700 | 50% | 50% | $ 73,871 | $ 135,105 | $ 191,338 | $ - | $ 191,338 | 42% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 18,948 | - | $ 18,948 | -25% | -25% | $ 21,156 | $ 35,862 | 54,333 | - | 54,333 | -52% | $ 59,977 |
| Europe - Cadogan | 15,247 | 15,197 | - | 15,197 | 0% | 0% | 18,103 | 43,162 | 44,082 | - | 44,082 | -2% | 51,614 |
| APAC - Tong | 2,055 | 2,249 | - | 2,249 | -9% | -9% | 2,700 | 5,934 | 6,790 | - | 6,790 | -14% | 7,647 |
| Japan - Mashima | 226 | 279 | - | 279 | -23% | -23% | 279 | 810 | 763 | - | 763 | 6% | 821 |
| Other | - | | | | nm | nm | | | | - | | nm | |
| **Total** | $ 32,722 | $ 36,673 | $ - | $ 36,673 | -12% | -12% | $ 42,238 | $ 85,768 | $ 105,968 | $ - | $ 105,968 | -24% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 20,165 | - | $ 20,165 | 346% | 346% | $ 16,119 | $ 23,664 | 49,399 | - | 49,399 | 109% | $ 37,112 |
| Europe - Cadogan | 8,066 | 10,283 | - | 10,283 | 27% | 27% | 13,502 | 22,807 | 28,204 | - | 28,204 | 24% | 34,906 |
| APAC - Tong | 1,372 | 2,453 | - | 2,453 | 79% | 79% | 2,245 | 3,591 | 7,553 | - | 7,553 | 110% | 6,544 |
| Japan - Mashima | (177) | 126 | - | 126 | nm | nm | (233) | (724) | 214 | - | 214 | -130% | (681) |
| Other | | | | | nm | nm | | | | - | | nm | |
| **Total** | $ 13,786 | $ 33,028 | $ - | $ 33,028 | 140% | 140% | $ 31,633 | $ 49,337 | $ 85,370 | $ - | $ 85,370 | 73% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 52% | | | | | 43% | 40% | 48% | | 48% | | 38% |
| Europe - Cadogan | 35% | 40% | | | | | 43% | 35% | 39% | | 39% | | 40% |
| APAC - Tong | 40% | 52% | | | | | 45% | 38% | 53% | | 53% | | 46% |
| Japan - Mashima | -362% | 31% | | | | | -499% | -848% | 22% | | 22% | | -487% |
| Other | nm | nm | | | | | nm | nm | nm | | nm | | nm |
| **Total** | 30% | 47% | | | | | 43% | 37% | 45% | | 45% | | 39% |

Q3upside2_12.xls

Oracle Corporation Confidential

**ORCL 0003923**
**CONFIDENTIAL**

**$ in Thousands at Budget Rates**   ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | 69,178 | 56,923 | | 56,923 | -18% | -18% | 73,369 | 200,639 | 160,499 | | 160,499 | -20% | 214,680 |
| Europe - Guisquet | 36,131 | 39,858 | | 39,858 | 10% | 10% | 40,916 | 109,686 | 120,950 | | 120,950 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,756 | | 11,756 | 17% | 17% | 11,162 | 29,351 | 37,470 | | 37,470 | 28% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | | 8,867 | 23% | 23% | 9,058 | 21,820 | 27,678 | | 27,678 | 27% | 26,675 |
| Worldwide Education | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Internal Training Net | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Corporate Adjustments | 769 | 250 | 400 | 650 | nm | nm | 3,574 | 3,676 | 2,214 | 400 | 2,614 | nm | 10,402 |
| Total | 123,351 | 117,654 | 400 | 118,054 | -5% | -4% | 138,079 | 365,172 | 348,811 | 400 | 349,211 | -4% | 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | 32,764 | 35,485 | | 35,485 | -8% | -8% | 32,983 | 98,612 | 105,135 | | 105,135 | -7% | 93,841 |
| Europe - Guisquet | 19,955 | 21,202 | | 21,202 | -6% | -6% | 21,133 | 69,380 | 65,327 | | 65,327 | 6% | 65,068 |
| APAC - Killen | 6,137 | 6,673 | | 6,673 | -9% | -9% | 5,797 | 18,962 | 19,503 | | 19,503 | -3% | 17,807 |
| Japan - Sato | 4,925 | 4,926 | | 4,926 | 0% | 0% | 4,913 | 14,413 | 14,661 | | 14,661 | -2% | 14,522 |
| Worldwide Education | 2,269 | 3,873 | | 3,873 | -71% | -71% | 5,250 | 17,176 | 10,921 | | 10,921 | 36% | 15,602 |
| Internal Training Net | 4,848 | (50) | | (50) | 101% | 101% | (0) | 4,682 | (1,153) | | (1,153) | 125% | (0) |
| Corporate Adjustments | 3,269 | 252 | | 252 | 92% | 92% | 2,539 | 6,613 | 2,218 | | 2,218 | 66% | 7,390 |
| Total | 74,167 | 72,360 | | 72,360 | 2% | 2% | 72,614 | 229,849 | 216,611 | | 216,611 | 6% | 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | 36,413 | 21,438 | | 21,438 | -41% | -41% | 40,386 | 102,027 | 55,365 | | 55,365 | -46% | 120,839 |
| Europe - Guisquet | 16,176 | 18,656 | | 18,656 | 15% | 15% | 19,783 | 40,296 | 55,623 | | 55,623 | 38% | 52,979 |
| APAC - Killen | 3,917 | 5,083 | | 5,083 | 30% | 30% | 5,365 | 10,389 | 17,968 | | 17,968 | 73% | 15,674 |
| Japan - Sato | 2,294 | 3,941 | | 3,941 | 72% | 72% | 4,145 | 7,407 | 13,016 | | 13,016 | 76% | 12,154 |
| Worldwide Education | (2,269) | (3,873) | | (3,873) | nm | nm | (5,250) | (17,176) | (10,921) | | (10,921) | -36% | (15,602) |
| Internal Training Net | (4,848) | 50 | | 50 | nm | nm | (0) | (4,682) | 1,153 | | 1,153 | -125% | 0 |
| Corporate Adjustments | (2,500) | (2) | 400 | 398 | nm | nm | 1,035 | (2,937) | (4) | 400 | 396 | -113% | 3,012 |
| Total | 49,183 | 45,293 | 400 | 45,693 | -8% | -7% | 65,465 | 135,324 | 132,200 | 400 | 132,600 | -2% | 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 38% | | 38% | | | 55% | 51% | 34% | | 34% | | 56% |
| Europe - Guisquet | 45% | 47% | | 47% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 43% | | 43% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 15% | | nm |
| Total | 40% | 38% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

ORCL 0003924
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_12.xls

ORACLE°

Q3upside2_12.xls

## $ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | 3,428 | - | 3,428 | 166% | 166% | 5,415 | 2,165 | 9,252 | - | 9,252 | 327% | 11,946 |
| OFD | 2,072 | 4,669 | - | 4,669 | 125% | 125% | 3,807 | 9,826 | 13,716 | - | 13,716 | 40% | 14,315 |
| Oracle Exchange | - | 582 | - | 582 | nm | nm | - | - | 1,101 | - | 1,101 | nm | - |
| E-Travel | 16 | 702 | - | 702 | 4324% | 4324% | 2,148 | 620 | 2,059 | - | 2,059 | 232% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | 110 | - | 110 | nm | nm | - | - | 110 | - | 110 | nm | - |
| Total | 3,376 | 9,490 | - | 9,490 | 181% | 181% | 11,370 | 13,819 | 26,237 | - | 26,237 | 90% | 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 6,261 | 4,188 | - | 4,188 | 33% | 33% | 5,926 | 15,141 | 12,298 | - | 12,298 | 19% | 15,395 |
| OFD | 1,927 | 2,947 | - | 2,947 | -53% | -53% | 3,308 | 6,132 | 8,129 | - | 8,129 | -33% | 9,773 |
| Oracle Exchange | - | 457 | - | 457 | nm | nm | 575 | | 929 | - | 929 | nm | 1,317 |
| E-Travel | 12,025 | 8,817 | - | 8,817 | 27% | 27% | 9,137 | 19,781 | 19,920 | - | 19,920 | -1% | 26,415 |
| Liberate | 49 | 0 | - | 0 | 100% | 100% | | 5,237 | 68 | - | 68 | 99% | |
| Oraclemobile.com | (29) | 3,938 | - | 3,938 | nm | nm | 9,701 | (87) | 8,941 | - | 8,941 | 10378% | 25,580 |
| Total | 20,233 | 20,347 | - | 20,347 | -1% | -1% | 28,647 | 46,204 | 50,286 | - | 50,286 | -9% | 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | (4,972) | (760) | - | (760) | nm | nm | (512) | (12,976) | (3,047) | - | (3,047) | -77% | (3,449) |
| OFD | 145 | 1,722 | - | 1,722 | 1090% | 1090% | 500 | 3,695 | 5,586 | - | 5,586 | 51% | 4,542 |
| Oracle Exchange | - | 124 | - | 124 | nm | nm | (575) | | 172 | - | 172 | nm | (1,317) |
| E-Travel | (12,009) | (8,115) | - | (8,115) | nm | nm | (6,989) | (19,161) | (17,861) | - | (17,861) | -7% | (21,519) |
| Liberate | (49) | (0) | - | (0) | nm | nm | - | (4,030) | (68) | - | (68) | -98% | - |
| Oraclemobile.com | 29 | (3,828) | - | (3,828) | -13300% | -13300% | (9,701) | 87 | (8,832) | - | (8,832) | -10251% | (25,580) |
| Total | (16,857) | (10,857) | - | (10,857) | nm | nm | (17,276) | (32,385) | (24,049) | - | (24,049) | -26% | (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | nm | nm | nm | -599% | -33% | | -33% | | -29% |
| OFD | 7% | 37% | | 37% | nm | nm | 13% | 38% | 41% | | 41% | | 32% |
| Oracle Exchange | nm | 18% | | 18% | nm | nm | nm | nm | 0% | | 0% | | -27% |
| E-Travel | nm | nm | | nm | nm | nm | nm | -3089% | -868% | | -868% | | -440% |
| Liberate | nm | nm | | nm | nm | nm | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | nm | nm | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | nm | nm | nm | -234% | -92% | | -92% | | -152% |

ORCL 0003925
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE®

# $ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 101,675 | $ - | $ 101,675 | -49% | -49% | $ 112,071 | $ 210,929 | $ 282,527 | $ - | $ 282,527 | -34% | $ 323,972 |
| Japan Marketing - Shintaku | 8,984 | 15,675 | - | 15,675 | -74% | -74% | 17,793 | 24,920 | 36,770 | - | 36,770 | -48% | 37,720 |
| Total Marketing | $ 77,144 | $ 117,350 | $ - | $ 117,350 | -52% | -52% | $ 129,864 | $ 235,850 | $ 319,296 | $ - | $ 319,296 | -35% | $ 361,692 |
| | | | | | | | | | | | | | |
| Global Alliances - Knee | $ 10,063 | $ 11,311 | $ - | $ 11,311 | -12% | -12% | $ 15,224 | $ 32,230 | $ 32,716 | $ - | $ 32,716 | -2% | $ 44,083 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 72,650 | $ 833 | $ 73,483 | -6% | -7% | $ 79,401 | $ 198,366 | $ 209,341 | $ 833 | $ 210,174 | -7% | $ 230,511 |
| Platform & Other - Rocha | 29,980 | 31,847 | (450) | 31,397 | -6% | -5% | 40,832 | 88,596 | 91,646 | (450) | 91,196 | -3% | 114,363 |
| Tools & Other - Abassi | 28,144 | 29,194 | - | 29,194 | -4% | -4% | 32,414 | 79,469 | 83,028 | - | 83,028 | -4% | 94,071 |
| Translation & Other - Rocha | 16,870 | 15,096 | - | 15,096 | 11% | 11% | 14,829 | 46,439 | 35,138 | - | 35,138 | 24% | 43,068 |
| ERP Applications - Wohl | 88,921 | 109,191 | - | 109,191 | -23% | -23% | 115,480 | 257,198 | 304,737 | - | 304,737 | -18% | 328,202 |
| CRM Applications - Barrenchea | 42,887 | 46,497 | - | 46,497 | -8% | -8% | 55,954 | 126,407 | 124,440 | - | 124,440 | 2% | 154,141 |
| Other Product - Ellison | 3,923 | 1,080 | - | 1,080 | 72% | 72% | 4,287 | 11,562 | 8,397 | - | 8,397 | 27% | 13,106 |
| Total Development | $ 279,367 | $ 305,555 | $ 383 | $ 305,938 | -9% | -10% | $ 343,198 | $ 806,036 | $ 856,727 | $ 383 | $ 857,110 | -6% | $ 977,461 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 70,766 | $ - | $ 70,766 | -16% | -16% | $ 74,986 | $ 176,576 | $ 203,162 | $ - | $ 203,162 | -15% | $ 222,389 |
| Japan Information Technology - Shintaku | 2,465 | 4,200 | - | 4,200 | -70% | -70% | 2,404 | 8,029 | 11,863 | - | 11,863 | -48% | 7,456 |
| Total IT | $ 63,418 | $ 74,966 | $ - | $ 74,966 | -18% | -18% | $ 77,390 | $ 184,606 | $ 215,025 | $ - | $ 215,025 | -16% | $ 229,846 |

Q3upside2_12.xls

ORCL 0003926
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE®

$ in Thousands at Budget Rates

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| General & Administrative | | | | | | | | | | | | | |
| Legal - Coopeman | $ 6,398 | $ 4,508 | $ - | $ 4,508 | 30% | 30% | 4,426 | $ 18,428 | 14,430 | $ - | $ 14,430 | 22% | $ 13,442 |
| Human Resources - Westerdahl | 11,896 | 11,128 | - | 11,128 | 6% | 6% | 12,081 | 35,770 | 33,768 | - | 33,768 | 6% | 35,685 |
| Finance - Minton | 42,359 | 50,348 | - | 50,348 | -19% | -19% | 52,019 | 151,972 | 147,769 | - | 147,769 | 3% | 155,498 |
| DSD G&A - Minton | 2,970 | 3,565 | - | 3,565 | -20% | -20% | 4,444 | 8,765 | 10,503 | - | 10,503 | -20% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,807 | - | 1,807 | -34% | -34% | 2,743 | 5,061 | 903 | - | 903 | 82% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,190 | - | 5,190 | 4% | 4% | 7,828 | 15,089 | 17,313 | - | 17,313 | -15% | 25,283 |
| **Total General & Administrative** | $ 70,376 | $ 76,546 | $ - | $ 76,546 | -9% | -9% | $ 83,540 | $ 235,065 | 224,686 | $ - | $ 224,686 | 4% | $ 247,488 |
| Corporate | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 16,257 | $ - | $ 16,257 | -98% | -98% | $ 12,737 | $ 16,042 | 42,015 | $ - | 42,015 | -162% | 47,696 |
| CFO - Henley | 11,109 | 13,170 | - | 13,170 | -19% | -19% | 10,234 | 26,418 | 32,314 | - | 32,314 | -22% | 31,866 |
| Global Business Practices - Catz | 1,004 | 1,087 | - | 1,087 | -8% | -8% | 1,334 | 2,913 | 2,722 | - | 2,722 | 7% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,255 | - | 1,255 | -12% | -12% | 3,039 | 3,514 | 3,309 | - | 3,309 | 6% | 8,962 |
| **Total Corporate** | $ 21,443 | $ 31,770 | $ - | $ 31,770 | -48% | -48% | $ 27,344 | $ 48,887 | 80,360 | $ - | 80,360 | -64% | $ 92,437 |
| Corporate Accruals | (24,367) | (6,040) | - | (6,040) | nm | nm | (58,286) | (64,092) | (41,578) | - | (41,578) | 35% | (162,223) |

Q3upside2_12.xls

ORCL 0003927
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE®

Q3upside2_12.xls

**$ in Thousands at Actuals Rates**

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $(22,185) | $(65,382) | $ - | $(65,382) | nm | -195% | $(58,782) | $(77,751) | $(221,868) | $ - | $(221,868) | -377% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ (656) | $ - | $ (656) | 125% | 125% | $ 100 | $ 9,847 | $ 7,907 | $ - | $ 7,907 | -7907% | 100% |
| Hedging (Gain) Loss | (6,055) | 458 | - | 458 | nm | 108% | 2,400 | (11,453) | (8,323) | - | (8,323) | 347% | 100% |
| Total | $ (3,444) | $ (198) | $ - | $ (198) | nm | 94% | $ 2,500 | $ (1,606) | $ (416) | $ - | $ (416) | 17% | 100% |
| Minority Interest Expense | $ 4,100 | $ 5,634 | $ - | $ 5,634 | -37% | -37% | 8,399 | 13,418 | 23,625 | - | 23,625 | -281% | 100% |
| Amortization of Goodwill | $ 19,288 | $ 16,149 | $ - | $ 16,149 | 16% | 16% | 16,076 | 56,646 | 52,953 | - | 52,953 | -329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ (86) | $ - | $ (86) | 101% | 101% | - | 10,951 | 2,698 | - | 2,698 | | |
| (Gain) Loss on Sale of Assets | (3,467) | 631 | - | 631 | nm | 118% | | (2,221) | 462 | - | 462 | | |
| Software Development | 169 | 2,000 | - | 2,000 | -1081% | -1081% | 3,379 | (298) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 2,545 | $ - | $ 2,545 | 62% | 62% | $ 3,379 | $ 8,432 | $ 11,918 | $ - | $ 11,918 | | |
| Total Other (Income) Expense | $ 4,451 | $ (41,233) | $ - | $ (41,233) | 1028% | 1028% | $ (28,428) | $ (662) | $(133,788) | $ - | $(133,788) | -471% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ (0) | $ - | $ (0) | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (41,233) | $ - | $ (41,233) | 685% | 685% | $ (28,428) | $ 1,259 | $(133,788) | $ - | $(133,788) | -471% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,587) | (755) | (15,000) | (16,755) | nm | 96% | $ (65,000) | $(432,583) | $(57,431) | (15,000) | $ (72,431) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,963 | 25,935 | (10,369) | 15,566 | -226% | -95% | | 16,387 | 80,645 | (10,369) | 70,276 | nm | nm |
| Total | $(424,624) | $ 25,180 | $ (25,369) | $ (189) | nm | 100% | $ (65,000) | $(416,195) | $ 23,215 | $ (25,369) | $ (2,154) | nm | nm |

ORCL 0003928
CONFIDENTIAL

Oracle Corporation Confidential

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532842