# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 20% | 57% | 19% | 28% |
| Consulting | 10% | 18% | -4% | |
| Support | 26% | 82% | 39% | |
| Education | -5% | 39% | -8% | |
| Other | 232% | -67% | nm | |
| **Total Revenue** | 19% | 56% | 26% | |
| **LICENSE** | | | | |
| OPI - Sanderson | 74% | 66% | 107% | 41% |
| Germany - Jaeger | 31% | 58% | 61% | 17% |
| Japan - Sano | 26% | 75% | 26% | 35% |
| Northern Europe - Jarnick | 27% | 51% | 51% | 46% |
| Asia Pacific - Williams | 25% | 50% | 38% | 76% |
| Latin America - Sanderson | 19% | 43% | 27% | 36% |
| UK, Ireland & South Africa - Smith | 14% | 40% | 10% | 41% |
| Southern Europe - Bonzano | 23% | 60% | 38% | 11% |
| France & Middle East- Anidjar | 14% | 51% | 22% | 19% |
| OSI - Nussbaum | 11% | 54% | -2% | 15% |
| NAS - Roberts | 5% | 60% | -11% | 19% |
| **Total License Revenue** | 20% | 57% | 19% | 28% |
| **CONSULTING** | | | | |
| Japan - Sano | 87% | 10% | nm | |
| UK & Ireland - Kingston | 31% | 21% | 21% | |
| OSI - Nussbaum | 20% | 16% | -21% | |
| Southern Europe - Diaz/Guiseppe | 13% | 22% | 5% | |
| Asia Pacific - Williams | 8% | 6% | -17% | |
| Latin America - Sanderson | 4% | 17% | -18% | |
| France - Lompre | 2% | 22% | 46% | |
| NAS - Sanderson | 0% | 22% | -7% | |
| Europe HQ - Giacoletto | -1% | 0% | 104% | |
| Germany - Brydon | -13% | 9% | -43% | |
| **Total Consulting Revenue** | 10% | 18% | -4% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 23% | 58% | 24% |
| Consulting | 10% | 18% | -2% |
| Support | 25% | 82% | 37% |
| Education | -5% | 39% | -7% |
| Other | 232% | -67% | nm |
| **Total Revenue** | 20% | 57% | 27% |
| **LICENSE** | | | |
| OPI - Sanderson | 74% | 66% | 107% |
| Northern Europe - Jarnick | 54% | 57% | 104% |
| Southern Europe - Bonzano | 37% | 63% | 61% |
| Japan - Sano | 30% | 75% | 31% |
| UK, Ireland & South Africa - Smith | 29% | 45% | 40% |
| France & Middle East- Anidjar | 25% | 54% | 43% |
| Latin America - Sanderson | 24% | 45% | 38% |
| Asia Pacific - Williams | 19% | 49% | 27% |
| Germany - Jaeger | 15% | 54% | 31% |
| OSI - Nussbaum | 11% | 54% | -2% |
| NAS - Roberts | 5% | 60% | -11% |
| **Total License Revenue** | 23% | 58% | 24% |
| **CONSULTING** | | | |
| Japan - Sano | 87% | 10% | nm |
| UK & Ireland - Kingston | 31% | 21% | 21% |
| OSI - Nussbaum | 20% | 16% | -21% |
| Southern Europe - Diaz/Guiseppe | 13% | 22% | 5% |
| Asia Pacific - Williams | 8% | 6% | -17% |
| Latin America - Sanderson | 4% | 17% | -18% |
| France - Lompre | 2% | 22% | 46% |
| NAS - Sanderson | 0% | 22% | -7% |
| Europe HQ - Giacoletto | -1% | nm | 104% |
| Germany - Brydon | -13% | 9% | -43% |
| **Total Consulting Revenue** | 10% | 18% | -2% |

ORCL 0004086
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ in Thousands at Actual Rates

ORACLE

|  | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Q3 FY01 Forecast — Upside | Q3 FY01 Forecast — Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 — Forecast | YTD FY01 — Upside | YTD FY01 — Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,221,294 | $ 31,392 | $ 1,252,687 | 16% | 19% | $ 1,353,017 | $ 2,550,443 | $ 3,106,332 | $ 31,392 | $3,137,724 | 23% |
| Consulting | 514,250 | 544,482 | 1,932 | 546,414 | 6% | 6% | 562,727 | 1,669,382 | 1,624,971 | 1,932 | 1,626,903 | -3% |
| Support | 754,413 | 918,754 | (12,863) | 905,891 | 22% | 20% | 971,442 | 2,142,069 | 2,630,217 | (12,863) | 2,617,354 | 22% |
| Education | 126,249 | 115,000 | 410 | 115,411 | -9% | -9% | 138,079 | 375,970 | 342,796 | 410 | 343,207 | -9% |
| Other | 3,393 | 11,170 | - | 11,170 | 229% | 229% | 11,370 | 13,889 | 27,804 | - | 27,804 | 100% |
| Other Non-Distribution | 2,667 | (0) |  | (0) | -100% | -100% |  | 4,065 | (0) |  | (0) | -100% |
| Total Revenues | $ 2,449,418 | $ 2,810,700 | $ 20,872 | $ 2,831,572 | 15% | 16% | $ 3,036,635 | $ 6,755,818 | $ 7,732,121 | $ 20,872 | $7,752,993 | 15% |
| **Expenses** | | | | | | | | | | | | |
| License | $ 451,210 | $ 527,097 | $ 4,709 | $ 531,806 | -17% | -18% | $ 537,984 | $ 1,345,037 | $ 1,417,085 | $ 4,709 | $1,421,794 | -6% |
| Consulting | 408,991 | 445,516 | - | 445,516 | -9% | -9% | 440,354 | 1,305,924 | 1,273,527 | - | 1,273,527 | 2% |
| Support | 194,283 | 166,377 | (768) | 165,609 | 14% | 15% | 191,432 | 562,121 | 479,424 | (768) | 478,656 | 15% |
| Education | 76,218 | 70,473 | - | 70,473 | 8% | 8% | 72,614 | 237,570 | 213,160 | - | 213,160 | 10% |
| Other | 20,380 | 18,698 | - | 18,698 | 8% | 8% | 28,647 | 46,573 | 48,603 | - | 48,603 | -4% |
| Marketing | 78,749 | 114,884 | - | 114,884 | -46% | -46% | 128,918 | 240,377 | 315,854 | - | 315,854 | -31% |
| Global Alliances | 10,192 | 10,712 | - | 10,712 | -5% | -5% | 16,362 | 32,626 | 32,257 | - | 32,257 | 1% |
| G&A | 72,767 | 77,732 | - | 77,732 | -7% | -7% | 83,620 | 244,925 | 224,081 | - | 224,081 | 9% |
| Development | 282,641 | 304,327 | 496 | 304,823 | -8% | -8% | 343,041 | 815,475 | 853,757 | 496 | 854,253 | -5% |
| Information Technology | 65,151 | 74,053 | - | 74,053 | -14% | -14% | 77,531 | 190,277 | 212,903 | - | 212,903 | -12% |
| Corporate | 21,443 | 33,506 | - | 33,506 | -56% | -56% | 27,424 | 48,887 | 82,077 | - | 82,077 | -68% |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | 76% | (58,286) | (64,092) | (41,343) | - | (41,343) | 35% |
| Total Operating Expenses | $ 1,657,659 | $ 1,837,567 | $ 4,437 | $ 1,842,004 | -11% | -11% | $ 1,889,642 | $ 5,005,700 | $ 5,111,386 | $ 4,437 | $5,115,823 | -2% |
| Operating Income | 791,759 | 973,133 | 16,435 | 989,568 | 23% | 25% | 1,146,993 | 1,750,117 | 2,620,735 | 16,435 | 2,637,170 | 51% |
| Operating Margin % | 32% | 35% |  | 35% |  |  | 38% | 26% | 34% |  | 34% |  |
| Other (Income)/Expense | 7,052 | (33,183) | - | (33,183) | -571% | -571% | (28,428) | 1,259 | (125,739) | - | (125,739) | -10089% |
| Investment (Gains)/Minority Loss | (424,624) | (261) | (4,000) | (4,261) | nm | -99% | (65,000) | (416,196) | (2,226) | (4,000) | (6,226) | 99% |
| Pre-Tax Income | $ 1,209,330 | $ 1,006,577 | $ 20,435 | $ 1,027,012 | -17% | -15% | $ 1,240,421 | $ 2,165,055 | $ 2,748,699 | $ 20,435 | $2,769,134 | 28% |
| Pre-Tax Margin % | 49% | 36% | nm | 36% |  |  | 41% | 32% | 36% |  | 36% |  |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% |  |  | 35.5% | 36.1% | 35.5% | 35.5% | 35.5% |  |
| Tax Provision | 446,155 | 357,335 | 7,254 | 364,589 | 20% | 18% | (50,000) | 780,658 | 975,788 | 7,254 | 983,043 |  |
| Net Income (1) | $ 763,175 | $ 649,242 | $ 13,181 | $ 662,423 | -15% | -13% | $ 1,290,421 | $ 1,384,396 | $ 1,772,911 | $ 13,181 | $1,786,092 | 29% |
| Weighted Average Shares | 5,996,378 | 5,900,731 | 5,900,731 | 5,900,731 | -2% | -2% | 21 | 5,991,261 | 5,902,863 | 5,902,863 | 5,902,863 |  |
| Earnings Per Share (1) | 12.7c | 11.0c | 0.2c | 11.23c | -14% | -12% | ######### | 23.1c | 30.0c | 0.2c | 30.3c |  |
| Market Expectation |  |  |  | 12.0c |  |  |  |  |  |  |  |  |

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses. Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,591; 8.2c and $1,118,811; 18.6c respectively.

Memo:
| | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 544,482 | $ 1,932 | $ 546,414 | 6% | 6% |
| Support | 754,413 | 918,754 | (12,863) | 905,891 | 22% | 20% |
| Education | 126,249 | 115,000 | 410 | 115,411 | -9% | -9% |
| Other | 3,393 | 11,170 | - | 11,170 | 229% | 229% |
| Total Services Revenues | $ 1,398,305 | $ 1,589,406 | $ (10,520) | $ 1,578,885 | 14% | 13% |

Oracle Corporation Confidential

Q3upside2_19.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532875

ORCL 0004087 CONFIDENTIAL

## TOTAL COMPANY - Q3 FY01 FORECAST
### $ in Thousands at Budget Rates

ORACLE

|  | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Forecast | Upside | Potential |  |  |  |  | Forecast | Upside | Potential |  |  |
| **Revenues** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| License | $ 1,029,790 | $ 1,239,421 | $ 31,392 | $ 1,270,813 | 20% | 23% | #REF! | $2,492,377 | $3,149,690 | $ 31,392 | $ 3,181,082 | 28% | #REF! |
| Consulting | 502,027 | 550,109 | 1,932 | 552,041 | 10% | 10% | 562,727 | 1,620,309 | 1,641,957 | 1,932 | 1,643,889 | 1% | 1,647,694 |
| Support | 734,967 | 929,612 | (12,863) | 916,749 | 26% | 25% | 971,442 | 2,076,784 | 2,659,006 | (12,863) | 2,646,143 | 27% | 2,755,417 |
| Education | 123,351 | 116,844 | 410 | 117,254 | -5% | -5% | 138,079 | 365,172 | 348,001 | 410 | 348,412 | -5% | 403,285 |
| Other | 3,376 | 11,209 | - | 11,209 | 232% | 232% | 11,370 | 13,819 | 27,956 | - | 27,956 | 102% | 31,157 |
| Other Non-Distribution | 2,667 | (0) |  | (0) | -100% | nm | - | 4,065 | (0) |  | (0) | -100% | - |
| Total Revenues | $ 2,396,178 | $ 2,847,195 | $ 20,872 | $ 2,868,067 | 19% | 20% | #REF! | $6,572,526 | $7,826,610 | $ 20,872 | $ 7,847,482 | 19% | #REF! |
| **Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| License | $ 438,972 | $ 534,296 | $ 4,709 | $ 539,004 | -22% | -23% | #REF! | $1,303,203 | $1,434,009 | $ 4,709 | $ 1,438,718 | -10% | #REF! |
| Consulting | 398,327 | 450,191 | - | 450,191 | -13% | -13% | 440,354 | 1,265,643 | 1,286,629 | - | 1,286,629 | -2% | 1,266,876 |
| Support | 188,609 | 168,608 | (768) | 167,840 | 11% | 11% | 191,432 | 543,453 | 485,309 | (768) | 484,541 | 11% | 554,972 |
| Education | 74,167 | 71,483 | - | 71,483 | 4% | 4% | 72,614 | 229,849 | 215,734 | - | 215,734 | 6% | 214,230 |
| Other | 20,233 | 18,720 | - | 18,720 | 7% | 7% | 28,647 | 46,204 | 48,659 | - | 48,659 | -5% | 78,481 |
| Marketing | 77,144 | 116,406 | - | 116,406 | -51% | -51% | 128,918 | 235,850 | 318,353 | - | 318,353 | -35% | 359,039 |
| Global Alliances | 10,083 | 10,798 | - | 10,798 | -7% | -7% | 16,362 | 32,230 | 32,203 | - | 32,203 | 0% | 47,013 |
| G&A | 70,376 | 78,764 | - | 78,764 | -12% | -12% | 83,620 | 235,065 | 226,904 | - | 226,904 | 3% | 247,668 |
| Development | 279,367 | 305,470 | 496 | 305,966 | -9% | -10% | 343,041 | 806,036 | 856,641 | 496 | 857,137 | -6% | 978,512 |
| Information Technology | 63,418 | 74,924 | - | 74,924 | -18% | -18% | 77,531 | 184,606 | 214,984 | - | 214,984 | -16% | 230,101 |
| Corporate | 21,443 | 33,514 | - | 33,514 | -56% | -56% | 27,424 | 48,887 | 82,104 | - | 82,104 | -68% | 92,517 |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | 76% | (58,286) | (64,092) | (41,343) | - | (41,343) | 35% | (162,223) |
| Total Operating Expenses | $ 1,617,773 | $ 1,857,370 | $ 4,437 | $ 1,861,807 | -15% | -15% | #REF! | $4,866,933 | $5,160,186 | $ 4,437 | $ 5,164,623 | -6% | #REF! |
| **Operating Income** | $ 778,405 | $ 989,825 | $ 16,435 | $ 1,006,260 | 27% | 29% | #REF! | $1,705,593 | $2,666,424 | $ 16,435 | $ 2,682,859 | 57% | #REF! |

Memo:

|  | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 550,109 | $ 1,932 | $ 552,041 | 10% | 10% |
| Support | 734,967 | 929,612 | (12,863) | 916,749 | 26% | 25% |
| Education | 123,351 | 116,844 | 410 | 117,254 | -5% | -5% |
| Other | 3,376 | 11,209 | - | 11,209 | 232% | 232% |
| Total Services Revenues | $ 1,363,721 | $ 1,607,774 | $ (10,520) | $ 1,597,254 | 18% | 17% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532876

ORCL 0004088 CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_19.xls

Confidential - Pursuant To Protective Order

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 |  | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 4,392 | 3,265 | 410 | 1,932 | 10,000 |
| Management Judgment | - | - | - | - | - |
| Total | $ 9,392 | $ 3,265 | $ 410 | $ 1,932 | $ 15,000 |

| | |
|---|---|
| **Input** | Input Manually |
| Linked | Linked to downloaded files from OFA |
| Formula | Either Linked within the workbook or is a formula |

**License By Product**

| | | | |
|---|---|---|---|
| Technology | 940,038 | 76% | 7,113 |
| ERP | 248,125 | 20% | 1,878 |
| CRM | 53,049 | 4% | 401 |
| Total | 1,241,212 | 100% | 9,392 |

**Management Judgment**                  **Bad Debt Adjustment**   $ 10,000

| | | | | |
|---|---|---|---|---|
| License | | | License | 44% |
| Support | | | Support | 33% |
| Education | | | Education | 4% |
| Consulting | | | Consulting | 19% |
| Total | $ - | | Total | 100% |

NDCA-ORCL 1532877

ORCL 0004089
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_19.xls

$ in Thousands at Budget Rates                                                                                                    ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | QTD Revenue Growth % | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 210,000 | $ - | $ 210,000 | | 11% | 11% | $ 245,639 | $ 289,310 | $ 333,354 | 15% | 63% | 63% |
| NAS - Roberts | 308,555 | 325,004 | - | 325,004 | | 5% | 5% | 401,122 | 501,300 | 596,796 | 19% | 54% | 54% |
| OPI - Sanderson (1) | 83,272 | 144,500 | - | 144,500 | | 74% | 74% | 108,254 | 209,584 | 295,204 | 41% | 49% | 49% |
| LA - Sanderson | 39,095 | 46,546 | 2,000 | 48,546 | | 19% | 24% | 50,823 | 59,931 | 81,712 | 36% | 57% | 59% |
| UK, Ireland & South Africa - Smit | 61,871 | 70,823 | 9,000 | 79,823 | | 14% | 29% | 80,432 | 109,837 | 155,227 | 41% | 46% | 51% |
| Germany - Jaeger | 41,919 | 55,001 | (7,000) | 48,001 | | 31% | 15% | 54,495 | 60,560 | 70,824 | 17% | 78% | 68% |
| France & Middle East - Anidjar | 48,863 | 55,767 | 5,500 | 61,267 | | 14% | 25% | 63,522 | 96,083 | 114,374 | 19% | 49% | 54% |
| S. Europe - Bonzano | 46,728 | 57,649 | 6,600 | 64,249 | | 23% | 37% | 60,746 | 84,959 | 93,959 | 11% | 61% | 68% |
| N. Europe - Jarnick | 54,017 | 68,796 | 14,600 | 83,396 | | 27% | 54% | 70,222 | 85,628 | 124,822 | 46% | 55% | 67% |
| APAC - Williams | 65,682 | 82,137 | (4,000) | 78,137 | | 25% | 19% | 85,386 | 86,008 | 151,124 | 76% | 54% | 52% |
| Japan - Shintaku | 91,650 | 115,046 | 4,000 | 119,046 | | 26% | 30% | 119,144 | 110,342 | 148,979 | 35% | 77% | 80% |
| Europe HQ - Giacoletto | - | 6,963 | (8,700) | (1,737) | | nm | nm | - | - | - | | | |
| Corporate Adjustments | (814) | 1,188 | 9,392 | 10,580 | | nm | nm | (1,058) | - | - | | | |
| Total | $ 1,029,790 | $ 1,239,421 | $ 31,392 | $ 1,270,813 | | 20% | 23% | $ 1,338,727 | $ 1,693,542 | $ 2,166,375 | 28% | 57% | 59% |
| EMEA Totals | $ 253,398 | $ 315,000 | $ 20,000 | $ 335,000 | | 24% | 32% | $ 329,417 | $ 437,067 | $ 559,206 | 28% | 56% | 60% |
| **Technology** | | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,187 | $ 157,050 | $ - | $ 157,050 | | 8% | 8% | $ 188,743 | $ 236,650 | $ 251,549 | 6% | 62% | 62% |
| NAS - Roberts | 257,001 | 223,552 | - | 223,552 | | -13% | -13% | 334,102 | 345,350 | 410,064 | 19% | 55% | 55% |
| OPI - Sanderson (2) | 43,889 | 65,724 | - | 65,724 | | 50% | 50% | 57,055 | 104,244 | 160,380 | 54% | 41% | 41% |
| LA - Sanderson | 33,107 | 41,023 | 1,763 | 42,786 | | 24% | 29% | 43,039 | 43,190 | 61,663 | 43% | 67% | 69% |
| UK, Ireland & South Africa - Smit | 52,649 | 59,106 | 7,511 | 66,617 | | 12% | 27% | 68,443 | 77,091 | 104,253 | 35% | 57% | 64% |
| Germany - Jaeger | 40,403 | 53,147 | (6,764) | 46,383 | | 32% | 15% | 52,524 | 54,939 | 61,825 | 13% | 86% | 75% |
| France & Middle East - Anidjar | 40,011 | 46,860 | 4,622 | 51,481 | | 17% | 29% | 52,014 | 76,136 | 76,485 | 0% | 61% | 67% |
| S. Europe - Bonzano | 43,713 | 50,546 | 5,787 | 56,332 | | 16% | 29% | 56,827 | 75,021 | 74,895 | 0% | 67% | 75% |
| N. Europe - Jarnick | 39,074 | 60,725 | 12,887 | 73,613 | | 55% | 88% | 50,796 | 58,870 | 91,538 | 55% | 66% | 80% |
| APAC - Williams | 58,659 | 68,616 | (3,342) | 65,275 | | 17% | 11% | 76,257 | 70,550 | 92,676 | 31% | 74% | 70% |
| Japan - Shintaku | 87,347 | 103,845 | 3,611 | 107,456 | | 19% | 23% | 113,551 | 95,968 | 120,839 | 26% | 86% | 89% |
| Europe HQ - Giacoletto | (355) | 6,963 | (8,700) | (1,737) | | nm | nm | (461) | - | - | | | |
| Corporate Adjustments | (2,651) | 2,879 | 4,696 | 7,575 | | nm | nm | (3,446) | - | - | | | |
| Total | $ 838,033 | $ 940,038 | $ 22,071 | $ 962,108 | | 12% | 15% | $ 1,089,443 | $ 1,238,009 | $ 1,506,167 | 22% | 62% | 64% |
| EMEA Totals | $ 215,494 | $ 277,347 | $ 15,343 | $ 292,690 | | 29% | 36% | $ 280,142 | $ 342,057 | $ 408,996 | 20% | 68% | 72% |
| **Total Applications** | | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,766 | $ 52,950 | $ - | $ 52,950 | | 21% | 21% | $ 56,896 | $ 52,660 | $ 81,805 | 55% | 65% | 65% |
| NAS - Roberts | 51,554 | 101,452 | - | 101,452 | | 97% | 97% | 67,020 | 155,950 | 186,732 | 20% | 54% | 54% |
| OPI - Sanderson (3) | 39,383 | 78,775 | - | 78,775 | | 100% | 100% | 51,198 | 105,340 | 134,824 | 28% | 58% | 58% |
| LA - Sanderson | 5,988 | 5,523 | 237 | 5,761 | | -8% | -4% | 7,784 | 16,741 | 20,049 | 20% | 28% | 29% |
| UK, Ireland & South Africa - Smit | 9,222 | 11,717 | 1,489 | 13,206 | | 27% | 43% | 11,989 | 32,746 | 50,974 | 56% | 23% | 26% |
| Germany - Jaeger | 1,516 | 1,855 | (236) | 1,619 | | 22% | 7% | 1,971 | 5,621 | 8,999 | 60% | 21% | 18% |
| France & Middle East - Anidjar | 8,853 | 8,907 | 878 | 9,786 | | 1% | 11% | 11,509 | 19,947 | 37,889 | 90% | 24% | 26% |
| S. Europe - Bonzano | 3,015 | 7,104 | 813 | 7,917 | | 136% | 163% | 3,919 | 9,938 | 19,064 | 92% | 37% | 42% |
| N. Europe - Jarnick | 14,944 | 8,070 | 1,713 | 9,783 | | -46% | -35% | 19,427 | 26,758 | 33,284 | 24% | 24% | 29% |
| APAC - Williams | 7,023 | 13,521 | (658) | 12,863 | | 93% | 83% | 9,130 | 15,458 | 58,448 | 278% | 23% | 22% |
| Japan - Shintaku | 4,302 | 11,200 | 389 | 11,590 | | 160% | 169% | 5,593 | 14,374 | 28,140 | 96% | 40% | 41% |
| Europe HQ - Giacoletto | 355 | - | - | - | | -100% | -100% | 461 | - | - | | | |
| Corporate Adjustments | 1,837 | (1,691) | 4,696 | 3,005 | | -192% | 64% | 2,388 | - | - | | | |
| Total | $ 191,757 | $ 299,383 | $ 9,322 | $ 308,705 | | 56% | 61% | $ 249,284 | $ 455,533 | $ 660,208 | 45% | 45% | 47% |
| EMEA Totals | $ 37,904 | $ 37,653 | $ 4,657 | $ 42,310 | | -1% | 12% | $ 49,275 | $ 95,010 | $ 150,210 | 58% | 25% | 28% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 37%, Pipeline Conversion Ratio 28%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 36%, Pipeline growth 66%, Pipeline Conversion Ratio 33%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth -37%, Pipeline growth 9%, Pipeline Conversion Ratio 20%

ORCL 0004090
CONFIDENTIAL

$ in Thousands at Budget Rates

**ORACLE**

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 210,000 | - | $ 210,000 | 11% | 11% | $ 245,639 | $ 289,310 | $ 333,354 | 15% | 63% | 63% |
| NAS - Roberts | 308,555 | 325,004 | - | 325,004 | 5% | 5% | 401,122 | 501,300 | 596,796 | 19% | 54% | 54% |
| OPI - Sanderson (1) | 83,272 | 144,500 | - | 144,500 | 74% | 74% | 108,254 | 209,584 | 295,204 | 41% | 49% | 49% |
| LA - Sanderson | 39,095 | 46,546 | 2,000 | 48,546 | 19% | 24% | 50,823 | 59,931 | 81,712 | 36% | 57% | 59% |
| UK, Ireland & South Africa - Smith | 61,871 | 70,823 | 9,000 | 79,823 | 14% | 29% | 80,432 | 109,837 | 155,227 | 41% | 46% | 51% |
| Germany - Jaeger | 41,919 | 55,001 | (7,000) | 48,001 | 31% | 15% | 54,495 | 60,560 | 70,824 | 17% | 78% | 68% |
| France, Middle East & Africa - Anidjar | 48,863 | 55,767 | 5,500 | 61,267 | 14% | 25% | 63,522 | 96,083 | 114,374 | 19% | 49% | 54% |
| S. Europe - Bonzano | 46,728 | 57,649 | 6,600 | 64,249 | 23% | 37% | 60,746 | 84,959 | 93,959 | 11% | 61% | 68% |
| N. Europe - Jarnick | 54,017 | 68,796 | 14,600 | 83,396 | 27% | 54% | 70,222 | 85,628 | 124,822 | 46% | 55% | 67% |
| APAC - Williams | 65,682 | 82,137 | (4,000) | 78,137 | 25% | 19% | 85,386 | 86,008 | 151,124 | 76% | 54% | 52% |
| Japan - Shintaku | 91,650 | 115,046 | 4,000 | 119,046 | 26% | 30% | 119,144 | 110,342 | 148,979 | 35% | 77% | 80% |
| Europe HQ - Giacoletto | | 6,963 | (8,700) | (1,737) | nm | nm | - | - | - | | | |
| USA Sales & Operations | (3) | - | - | nm | nm | nm | (3) | - | - | | | |
| Corporate Adjustments | (811) | 1,188 | 9,392 | 10,580 | nm | nm | (1,055) | - | - | | | |
| Total | $ 1,029,790 | $ 1,239,421 | $ 31,392 | $ 1,270,813 | 20% | 23% | $ 1,338,727 | $ 1,693,542 | $ 2,166,375 | 28% | 57% | 59% |
| EMEA Totals | 253,398 | 315,000 | 20,000 | 335,000 | 24% | 32% | $ 329,417 | $ 437,067 | $ 559,206 | 28% | 56% | 60% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 96,386 | - | $ 96,386 | -31% | -31% | | | | | | |
| NAS - Roberts | 91,895 | 131,314 | - | 131,314 | -43% | -43% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | - | 49,000 | -32% | -32% | | | | | | |
| LA - Sanderson | 23,212 | 26,362 | 300 | 26,662 | -14% | -15% | | | | | | |
| UKI - Smith | 36,133 | 42,473 | 1,350 | 43,823 | -18% | -21% | | | | | | |
| Germany - Jaeger | 22,266 | 23,289 | (1,050) | 22,239 | -5% | 0% | | | | | | |
| France - Anidjar | 25,812 | 27,592 | 825 | 28,417 | -7% | -10% | | | | | | |
| S. Europe - Bonzano | 21,605 | 22,872 | 990 | 23,862 | -6% | -10% | | | | | | |
| N. Europe - Jarnick | 30,698 | 33,539 | 2,190 | 35,729 | -9% | -16% | | | | | | |
| APAC - Williams | 35,696 | 40,744 | (600) | 40,144 | -14% | -12% | | | | | | |
| Japan - Shintaku | 23,241 | 28,933 | 600 | 29,533 | -24% | -27% | | | | | | |
| Europe HQ - Giacoletto | 14,585 | 9,366 | (1,305) | 8,061 | 36% | 45% | | | | | | |
| USA Sales & Operations | 1,115 | 27 | - | 27 | 98% | 98% | | | | | | |
| Corporate Adjustments | 2,189 | 2,397 | 1,409 | 3,806 | -10% | -74% | | | | | | |
| Total | $ 438,972 | $ 534,296 | $ 4,709 | $ 539,004 | -22% | -23% | | | | | | |
| EMEA Totals | 151,098 | 159,132 | 3,000 | 162,132 | -5% | -7% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 113,614 | $ - | $ 113,614 | -2% | -2% | | | | | | |
| NAS - Roberts | 216,660 | 193,690 | - | 193,690 | -11% | -11% | | | | | | |
| OPI - Sanderson | 46,240 | 95,500 | - | 95,500 | 107% | 107% | | | | | | |
| LA - Sanderson | 15,882 | 20,184 | 1,700 | 21,884 | 27% | 38% | | | | | | |
| UKI - Smith | 25,738 | 28,350 | 7,650 | 36,000 | 10% | 40% | | | | | | |
| Germany - Jaeger | 19,653 | 31,712 | (5,950) | 25,762 | 61% | 31% | | | | | | |
| France - Anidjar | 23,052 | 28,175 | 4,675 | 32,850 | 22% | 43% | | | | | | |
| S. Europe - Bonzano | 25,123 | 34,777 | 5,610 | 40,387 | 38% | 61% | | | | | | |
| N. Europe - Jarnick | 23,319 | 35,256 | 12,410 | 47,666 | 51% | 104% | | | | | | |
| APAC - Williams | 29,985 | 41,394 | (3,400) | 37,994 | 38% | 27% | | | | | | |
| Japan - Shintaku | 68,408 | 86,112 | 3,400 | 89,512 | 26% | 31% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | (2,403) | (7,395) | (9,798) | nm | nm | | | | | | |
| USA Sales & Operations | (1,118) | (27) | - | (27) | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | (1,210) | 7,984 | 6,774 | nm | nm | | | | | | |
| Total | $ 590,818 | $ 705,125 | $ 26,684 | $ 731,809 | 19% | 24% | | | | | | |
| EMEA Totals | 102,300 | 155,868 | 17,000 | 172,868 | 52% | 69% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 54% | | 54% | | | | | | | | |
| NAS - Roberts | 70% | 60% | | 60% | | | | | | | | |
| OPI - Sanderson | 56% | 66% | | 66% | | | | | | | | |
| LA - Sanderson | 41% | 43% | | 45% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 58% | | 54% | | | | | | | | |
| France - Anidjar | 47% | 51% | | 54% | | | | | | | | |
| S. Europe - Bonzano | 54% | 60% | | 63% | | | | | | | | |
| N. Europe - Jarnick | 43% | 51% | | 57% | | | | | | | | |
| APAC - Williams | 46% | 50% | | 49% | | | | | | | | |
| Japan - Shintaku | 75% | 75% | | 75% | | | | | | | | |
| Europe HQ - Giacoletto | nm | -35% | | 564% | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| Total | 57% | 57% | | 58% | | | | | | | | |
| EMEA Totals | 40% | 49% | | 52% | | | | | | | | |

Month 3 Pipeline growth % / Quarter Actual growth %:

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 5% | 8% |
| Q2 00 | 37% | 19% |
| Q3 00 | 27% | 33% |
| Q4 00 | 35% | 22% |
| Q1 01 | 43% | 33% |
| Q2 01 | 37% | 31% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 37%, Pipeline Conversion Ratio 28%

Oracle Corporation Confidential

ORCL 0004091
CONFIDENTIAL

Q3upside2_19.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532879

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 470,134 | $ - | $ 470,134 | 22% | 22% | $ 500,974 |
| NAS - Roberts | 632,074 | 803,256 | - | 803,256 | 27% | 27% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 293,820 | - | 293,820 | 57% | 57% | 243,675 |
| LA - Sanderson | 92,326 | 112,135 | 2,000 | 114,135 | 21% | 24% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,186 | 9,000 | 209,186 | 35% | 41% | 192,317 |
| Germany - Jaeger | 118,813 | 136,619 | (7,000) | 129,619 | 15% | 9% | 154,458 |
| France, Middle East & Afri | 126,381 | 154,373 | 5,500 | 159,873 | 22% | 27% | 164,295 |
| S. Europe - Bonzano | 128,629 | 153,155 | 6,600 | 159,755 | 19% | 24% | 167,218 |
| N. Europe - Jarnick | 147,284 | 185,993 | 14,600 | 200,593 | 26% | 36% | 191,469 |
| APAC - Williams | 171,623 | 235,758 | (4,000) | 231,758 | 37% | 35% | 223,110 |
| Japan - Shintaku | 275,528 | 356,096 | 4,000 | 360,096 | 29% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 6,963 | (8,700) | (1,737) | -54% | -112% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 41,202 | 9,392 | 50,594 | -36% | -21% | 83,172 |
| Total | $ 2,492,377 | $ 3,149,690 | $ 31,392 | $ 3,181,082 | 26% | 28% | $ 3,240,091 |
| EMEA Totals | 684,043 | 837,288 | 20,000 | 857,288 | 22% | 25% | 889,256 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 252,007 | $ - | $ 252,007 | -23% | -23% | |
| NAS - Roberts | 254,105 | 338,843 | - | 338,843 | -33% | -33% | |
| OPI - Sanderson | 114,868 | 133,412 | - | 133,412 | -16% | -16% | |
| LA - Sanderson | 65,897 | 73,145 | 300 | 73,445 | -11% | -11% | |
| UK, Ireland & South Africa | 95,865 | 114,694 | 1,350 | 116,044 | -20% | -21% | |
| Germany - Jaeger | 69,813 | 62,225 | (1,050) | 61,175 | 11% | 12% | |
| France, Middle East & Afri | 74,567 | 80,410 | 825 | 81,235 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 65,106 | 990 | 66,096 | -6% | -8% | |
| N. Europe - Jarnick | 90,852 | 94,672 | 2,190 | 96,862 | -4% | -7% | |
| APAC - Williams | 99,465 | 112,386 | (600) | 111,786 | -13% | -12% | |
| Japan - Shintaku | 68,731 | 79,523 | 600 | 80,123 | -16% | -17% | |
| Europe HQ - Giacoletto | 37,134 | 28,954 | (1,305) | 27,649 | 22% | 26% | |
| USA Sales & Operations | 7,674 | 194 | - | 194 | 97% | 97% | |
| Corporate Adjustments | 58,337 | (1,561) | 1,409 | (152) | 103% | 100% | |
| Total | $ 1,303,203 | $ 1,434,009 | $ 4,709 | $ 1,438,718 | -10% | -10% | |
| EMEA Totals | 429,416 | 446,061 | 3,000 | 449,061 | -4% | -5% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 218,128 | $ - | $ 218,128 | 21% | 21% | |
| NAS - Roberts | 377,968 | 464,413 | - | 464,413 | 23% | 23% | |
| OPI - Sanderson | 72,575 | 160,408 | - | 160,408 | 121% | 121% | |
| LA - Sanderson | 26,429 | 38,990 | 1,700 | 40,690 | 48% | 54% | |
| UK, Ireland & South Africa | 52,071 | 85,492 | 7,650 | 93,142 | 64% | 79% | |
| Germany - Jaeger | 49,001 | 74,394 | (5,950) | 68,444 | 52% | 40% | |
| France, Middle East & Afri | 51,813 | 73,963 | 4,675 | 78,638 | 43% | 52% | |
| S. Europe - Bonzano | 67,444 | 88,049 | 5,610 | 93,659 | 31% | 39% | |
| N. Europe - Jarnick | 56,432 | 91,321 | 12,410 | 103,731 | 62% | 84% | |
| APAC - Williams | 72,158 | 123,372 | (3,400) | 119,972 | 71% | 66% | |
| Japan - Shintaku | 206,797 | 276,574 | 3,400 | 279,974 | 34% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (21,991) | (7,395) | (29,386) | nm | nm | |
| USA Sales & Operations | (7,676) | (194) | - | (194) | nm | nm | |
| Corporate Adjustments | 5,642 | 42,763 | 7,984 | 50,746 | 658% | 799% | |
| Total | $ 1,189,174 | $ 1,715,681 | $ 26,684 | $ 1,742,364 | 44% | 47% | |
| EMEA Totals | 254,626 | 391,227 | 17,000 | 408,227 | 54% | 60% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 46% | | 46% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 55% | | | |
| LA - Sanderson | 29% | 35% | | 36% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 53% | | | |
| France, Middle East & Afri | 41% | 48% | | 49% | | | |
| S. Europe - Bonzano | 52% | 57% | | 59% | | | |
| N. Europe - Jarnick | 38% | 49% | | 52% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | -316% | | 1692% | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 55% | | | |
| EMEA Totals | 37% | 47% | | 48% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

Oracle Corporation Confidential

ORCL 0004092
CONFIDENTIAL

Q3upside2_19.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532880

| $ in Thousands at Budget Rates | | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|---|
| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,400 | $  - | $ 124,400 | 21,030 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,885 | | 192,885 | (151) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,495 | | 22,495 | 835 | 4% | 4% | 24,776 |
| UKI & South Africa - Kingston | 45,771 | 60,148 | | 60,148 | 14,377 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,650 | | 19,650 | 400 | 2% | 2% | 19,324 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,429 | | 21,429 | 2,530 | 13% | 13% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,395 | | 43,395 | 2,358 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 26,443 | | 26,443 | 2,061 | 8% | 8% | 30,190 |
| Japan - Shintaku | 8,782 | 16,427 | | 16,427 | 7,645 | 87% | 87% | 13,363 |
| Europe HQ - Giacoletto | 766 | 761 | | 761 | (6) | -1% | -1% | 1,660 |
| Corporate Adjustments | 51 | 287 | 1,932 | 2,219 | 235 | 462% | 4248% | - |
| Total | $ 502,027 | $ 550,109 | $ 1,932 | $ 552,041 | $ 48,082 | 10% | 10% | $ 562,727 |
| EMEA Totals | 150,745 | 167,172 | - | 167,172 | 16,427 | 11% | 11% | 173,385 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 104,400 | $  - | $ 104,400 | 26,278 | -34% | -34% | $ 90,437 |
| NA - Sanderson | 146,482 | 149,632 | | 149,632 | 3,151 | -2% | -2% | 156,711 |
| LA - Sanderson | 16,933 | 18,614 | | 18,614 | 1,682 | -10% | -10% | 19,106 |
| UKI - Kingston | 35,234 | 47,362 | | 47,362 | 12,127 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,935 | | 19,935 | (1,859) | 9% | 9% | 22,105 |
| France - Lompre | 16,309 | 15,371 | | 15,371 | (938) | 6% | 6% | 16,232 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,677 | | 16,677 | 2,320 | -16% | -16% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 38,420 | | 38,420 | 1,559 | -4% | -4% | 38,816 |
| APAC - Williams | 22,556 | 24,934 | | 24,934 | 2,378 | -11% | -11% | 23,946 |
| Japan - Shintaku | 9,300 | 14,747 | | 14,747 | 5,447 | -59% | -59% | 10,869 |
| Europe HQ - Giacoletto | 302 | (187) | | (187) | (489) | 162% | 162% | 1,163 |
| Corporate Adjustments | 78 | 287 | - | 287 | 209 | -268% | -268% | - |
| Total | $ 398,327 | $ 450,191 | $  - | $ 450,191 | $ 51,864 | -13% | -13% | $ 440,354 |
| EMEA Totals | 124,856 | 137,577 | - | 137,577 | 12,721 | -10% | -10% | 139,285 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 20,000 | $  - | $ 20,000 | (5,248) | -21% | -21% | $ 27,047 |
| NA - Sanderson | 46,554 | 43,253 | | 43,253 | (3,301) | -7% | -7% | 46,816 |
| LA - Sanderson | 4,727 | 3,880 | | 3,880 | (847) | -18% | -18% | 5,670 |
| UKI - Kingston | 10,536 | 12,787 | | 12,787 | 2,250 | 21% | 21% | 11,032 |
| Germany - Brydon | 3,228 | 1,854 | | 1,854 | (1,374) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 4,279 | | 4,279 | 1,338 | 46% | 46% | 3,092 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,752 | | 4,752 | 209 | 5% | 5% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 4,975 | | 4,975 | 799 | 19% | 19% | 8,568 |
| APAC - Williams | 1,826 | 1,509 | | 1,509 | (317) | -17% | -17% | 6,244 |
| Japan - Shintaku | (518) | 1,680 | | 1,680 | 2,198 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 948 | | 948 | 483 | 104% | 104% | 498 |
| Corporate Adjustments | (27) | - | 1,932 | 1,932 | 27 | nm | nm | - |
| Total | $ 103,700 | $ 99,917 | $ 1,932 | $ 101,850 | $ (3,782) | -4% | -2% | $ 122,372 |
| EMEA Totals | 25,889 | 29,595 | - | 29,595 | 3,706 | 14% | 14% | 34,101 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -5% | | | 23% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 9% | | 9% | -4% | | | 18% |
| France - Lompre | 15% | 22% | | 22% | 6% | | | 16% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 11% | | 11% | 1% | | | 18% |
| APAC - Williams | 7% | 6% | | 6% | -2% | | | 21% |
| Japan - Shintaku | -6% | 10% | | 10% | 16% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 21% | 18% | | 18% | -8% | | | 22% |
| EMEA Totals | 17% | 18% | | 18% | 23% | | | 20% |

ORCL 0004093
CONFIDENTIAL

Oracle Corporation Confidential                                        Q3upside2_19.xls

Confidential - Pursuant To Protective Order                            NDCA-ORCL 1532881

**$ in Thousands at Budget Rates**                                      ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,351 | $ - | $ 361,351 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,830 | - | 581,830 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,692 | - | 64,692 | -2% | -2% | 69,648 |
| UKI - Kingston | 157,661 | 193,374 | - | 193,374 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,736 | - | 55,736 | -2% | -2% | 54,247 |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,590 | - | 60,590 | 1% | 1% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,368 | - | 125,368 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 85,686 | - | 85,686 | 15% | 15% | 88,822 |
| Japan - Shintaku | 27,537 | 48,473 | - | 48,473 | 76% | 76% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,283 | - | 2,283 | -12% | -12% | 4,981 |
| Corporate Adjustments | 10,108 | 1,121 | 1,932 | 3,053 | -89% | -70% | - |
| Total | $ 1,620,309 | $ 1,641,957 | $ 1,932 | $ 1,643,889 | 1% | 1% | $ 1,647,694 |
| EMEA Totals | 481,165 | 498,804 | - | 498,804 | 4% | 4% | 514,155 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,851 | $ - | $ 293,851 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,542 | 426,161 | - | 426,161 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,066 | - | 53,066 | -5% | -5% | 53,794 |
| UKI - Kingston | 107,821 | 140,845 | - | 140,845 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,755 | - | 57,755 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,339 | - | 45,339 | 10% | 10% | 47,353 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,468 | - | 46,468 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 108,681 | - | 108,681 | 9% | 9% | 114,136 |
| APAC - Williams | 65,877 | 72,497 | - | 72,497 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 40,777 | - | 40,777 | -64% | -64% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 40 | - | 40 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 1,151 | - | 1,151 | 71% | 71% | - |
| Total | $ 1,265,643 | $ 1,286,629 | $ - | $ 1,286,629 | -2% | -2% | $ 1,266,876 |
| EMEA Totals | 387,603 | 399,127 | - | 399,127 | -3% | -3% | 408,581 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 67,500 | $ - | $ 67,500 | -3% | -3% | $ 77,845 |
| NA - Sanderson | 158,443 | 155,669 | - | 155,669 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,626 | - | 11,626 | -26% | -26% | 15,855 |
| UKI - Kingston | 49,840 | 52,529 | - | 52,529 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,699 | - | 3,699 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 10,397 | - | 10,397 | 58% | 58% | 6,895 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,122 | - | 14,122 | -8% | -8% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 16,687 | - | 16,687 | 188% | 188% | 18,079 |
| APAC - Williams | 8,729 | 13,189 | - | 13,189 | 51% | 51% | 19,169 |
| Japan - Shintaku | 2,708 | 7,697 | - | 7,697 | 184% | 184% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,243 | - | 2,243 | 59% | 59% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | 1,932 | 1,903 | -100% | -69% | - |
| Total | $ 354,666 | $ 355,328 | $ 1,932 | $ 357,260 | 0% | 1% | $ 380,819 |
| EMEA Totals | 93,562 | 99,677 | - | 99,677 | 7% | 7% | 105,574 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 23% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 19% | | 19% | | | 13% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 13% | | | 22% |
| APAC - Williams | 10% | 16% | | 98% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 16% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | -1% | -1% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 3% | 3% | 21% |

ORCL 0004094
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532883

ORCL 0004095
CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 554,612 | $ (20,000) | $ 534,612 | 27% | 23% | $ 558,281 | $ 1,223,484 | $1,576,372 | (20,000) | $ 1,556,372 | 27% | $1,575,278 |
| Europe - Cadogan | 221,243 | 267,288 | 5,739 | 273,027 | 21% | 23% | 272,137 | 628,242 | 780,992 | 5,739 | 786,731 | 25% | 777,914 |
| APAC - Tong | 48,691 | 64,384 | - | 64,384 | 32% | 32% | 64,368 | 136,843 | 180,625 | - | 180,625 | 32% | 182,653 |
| Japan - Mashima | 29,525 | 43,218 | (1,867) | 41,351 | 46% | 40% | 43,725 | 88,184 | 120,442 | (1,867) | 118,575 | 34% | 126,074 |
| WW Support Operations - Rocha | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | 111 | 3,265 | 3,376 | 512% | 18590% | 32,931 | 30 | 575 | 3,265 | 3,841 | 12605% | 93,498 |
| Total | $ 734,967 | $ 929,612 | $ (12,863) | $ 916,749 | 26% | 25% | $ 971,442 | $ 2,076,784 | $2,659,006 | $(12,863) | $ 2,646,143 | 27% | $2,755,417 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 82,632 | $ (500) | $ 82,132 | 15% | 15% | $ 95,846 | $ 283,187 | $ 238,826 | (500) | $ 238,326 | 16% | $ 278,894 |
| Europe - Cadogan | 63,350 | 55,823 | (268) | 55,555 | 12% | 12% | 60,040 | 174,235 | 161,599 | (268) | 161,331 | 7% | 175,481 |
| APAC - Tong | 14,868 | 14,731 | - | 14,731 | 1% | 1% | 14,548 | 43,891 | 42,732 | - | 42,732 | 3% | 43,294 |
| Japan - Mashima | 6,708 | 7,669 | - | 7,669 | -14% | -14% | 8,464 | 19,924 | 21,557 | - | 21,557 | -8% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 6,727 | - | 6,727 | 1% | 1% | 6,267 | 23,240 | 17,616 | - | 17,616 | 24% | 16,055 |
| Corporate Adjustments | 214 | 1,026 | - | 1,026 | -379% | -379% | 6,267 | (1,023) | 2,978 | - | 2,978 | 391% | 17,793 |
| Total | $ 188,609 | $ 168,608 | $ (768) | $ 167,840 | 11% | 11% | $ 191,432 | $ 543,453 | $ 485,309 | $ (768) | $ 484,541 | 11% | $ 554,972 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 471,980 | $ (19,500) | $ 452,480 | 39% | 34% | $ 462,435 | $ 940,297 | $1,337,545 | (19,500) | $ 1,318,045 | 40% | $1,296,384 |
| Europe - Cadogan | 157,893 | 211,465 | 6,007 | 217,472 | 34% | 38% | 212,097 | 454,007 | 619,393 | 6,007 | 625,400 | 38% | 602,433 |
| APAC - Tong | 33,823 | 49,653 | - | 49,653 | 47% | 47% | 49,819 | 92,952 | 137,892 | - | 137,892 | 48% | 139,359 |
| Japan - Mashima | 22,817 | 35,549 | (1,867) | 33,682 | 56% | 48% | 35,261 | 68,261 | 98,885 | (1,867) | 97,018 | 42% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (6,727) | - | (6,727) | nm | nm | (6,267) | (23,240) | (17,616) | - | (17,616) | -24% | (16,055) |
| Corporate Adjustments | (196) | (916) | 3,265 | 2,349 | nm | nm | 26,664 | 1,053 | (2,403) | 3,265 | 862 | -18% | 75,705 |
| Total | $ 546,357 | $ 761,004 | $ (12,095) | $ 748,909 | 39% | 37% | $ 780,010 | 1,533,330 | $2,173,697 | $(12,095) | $ 2,161,602 | 41% | 2,200,445 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 81% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

Confidential - Pursuant To Protective Order

## $ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 515,531 | $ (20,000) | $ 495,531 | 24% | 19% | $ 521,007 | $ 1,163,958 | $1,472,673 | (20,000) | $ 1,452,673 | 25% | $1,478,189 |
| Europe - Cadogan | 197,929 | 242,423 | 5,739 | 248,162 | 22% | 25% | 240,416 | 562,273 | 709,321 | 5,739 | 715,060 | 27% | 691,047 |
| APAC - Tong | 45,263 | 59,701 | - | 59,701 | 32% | 32% | 59,423 | 127,318 | 166,301 | - | 166,301 | 31% | 168,462 |
| Japan - Mashima | 29,476 | 42,794 | (1,867) | 40,927 | 45% | 39% | 43,678 | 88,099 | 119,445 | (1,867) | 117,578 | 33% | 125,934 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 688,441 | $ 860,449 | $ (16,128) | $ 844,321 | 25% | 23% | $ 864,524 | $1,941,648 | $2,467,740 | $(16,128) | $ 2,451,612 | 26% | $2,463,632 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,508 | $ 63,463 | $ (500) | $ 62,963 | 22% | 23% | $ 74,690 | $ 247,326 | $ 184,272 | (500) | $ 183,772 | 26% | $ 218,917 |
| Europe - Cadogan | 48,102 | 41,452 | (268) | 41,184 | 14% | 14% | 41,936 | 131,073 | 118,344 | (268) | 118,076 | 10% | 123,868 |
| APAC - Tong | 12,813 | 12,529 | | 12,529 | 2% | 2% | 11,849 | 37,956 | 35,989 | - | 35,989 | 5% | 35,647 |
| Japan - Mashima | 6,482 | 7,390 | | 7,390 | -14% | -14% | 8,185 | 19,114 | 20,794 | - | 20,794 | -9% | 22,634 |
| Other | | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 148,904 | $ 124,835 | $ (768) | $ 124,067 | 16% | 17% | $ 136,660 | $ 435,469 | $ 359,399 | $ (768) | $ 358,631 | 18% | $ 401,066 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 452,069 | $ (19,500) | $ 432,569 | 35% | 29% | $ 446,317 | $ 916,633 | $1,288,401 | (19,500) | $ 1,268,901 | 38% | $1,259,272 |
| Europe - Cadogan | 149,827 | 200,970 | 6,007 | 206,977 | 34% | 38% | 198,480 | 431,200 | 590,977 | 6,007 | 596,984 | 38% | 567,179 |
| APAC - Tong | 32,451 | 47,172 | - | 47,172 | 45% | 45% | 47,574 | 89,361 | 130,312 | - | 130,312 | 46% | 132,816 |
| Japan - Mashima | 22,994 | 35,404 | (1,867) | 33,537 | 54% | 46% | 35,494 | 68,985 | 98,651 | (1,867) | 96,784 | 40% | 103,299 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 539,536 | $ 735,615 | $ (15,360) | $ 720,255 | 36% | 33% | $ 727,864 | 1,506,180 | $2,108,341 | $(15,360) | $ 2,092,981 | 39% | 2,062,566 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 88% | | 87% | | | 86% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 83% | | 83% | | | 83% | 77% | 83% | | 83% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 83% | | 82% | | | 81% | 78% | 83% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 85% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0004096
CONFIDENTIAL

NDCA-ORCL 1532884

Oracle Corporation Confidential

Q3upside2_19.xls

$ in Thousands at Budget Rates

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 39,080 | $ - | $ 39,080 | 98% | 98% | $ 37,274 | $ 59,526 | $ 103,698 | - | 103,698 | 74% | $ 97,089 |
| Europe - Cadogan | 23,314 | 24,865 | - | 24,865 | 7% | 7% | 31,721 | 65,969 | 71,671 | - | 71,671 | 9% | 86,867 |
| APAC - Tong | 3,427 | 4,683 | - | 4,683 | 37% | 37% | 4,945 | 9,525 | 14,324 | - | 14,324 | 50% | 14,191 |
| Japan - Mashima | 49 | 424 | - | 424 | 767% | 767% | 47 | 85 | 997 | - | 997 | 1067% | 140 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 46,508 | $ 69,052 | $ - | $ 69,052 | 48% | 48% | $ 73,987 | $ 135,105 | $ 190,690 | $ - | $ 190,690 | 41% | $ 198,287 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 19,169 | $ - | $ 19,169 | -26% | -26% | $ 21,156 | $ 35,862 | $ 54,554 | - | 54,554 | -52% | $ 59,977 |
| Europe - Cadogan | 15,247 | 14,371 | - | 14,371 | 6% | 6% | 18,103 | 43,162 | 43,256 | - | 43,256 | 0% | 51,614 |
| APAC - Tong | 2,055 | 2,202 | - | 2,202 | -7% | -7% | 2,700 | 5,934 | 6,743 | - | 6,743 | -14% | 7,647 |
| Japan - Mashima | 226 | 279 | - | 279 | -23% | -23% | 279 | 810 | 763 | - | 763 | 6% | 821 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 32,722 | $ 36,021 | $ - | $ 36,021 | -10% | -10% | $ 42,238 | $ 85,768 | $ 105,316 | $ - | $ 105,316 | -23% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 19,911 | $ - | $ 19,911 | 340% | 340% | $ 16,119 | $ 23,664 | $ 49,144 | - | 49,144 | 108% | $ 37,112 |
| Europe - Cadogan | 8,066 | 10,494 | - | 10,494 | 30% | 30% | 13,617 | 22,807 | 28,416 | - | 28,416 | 25% | 35,254 |
| APAC - Tong | 1,372 | 2,481 | - | 2,481 | 81% | 81% | 2,245 | 3,591 | 7,581 | - | 7,581 | 111% | 6,544 |
| Japan - Mashima | (177) | 145 | - | 145 | nm | nm | (233) | (724) | 234 | - | 234 | -132% | (681) |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 13,786 | $ 33,032 | $ - | $ 33,032 | 140% | 140% | $ 31,749 | 49,337 | $ 85,374 | $ - | $ 85,374 | 73% | 78,228 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 51% | | 51% | | | 43% | 40% | 47% | | 47% | | 38% |
| Europe - Cadogan | 35% | 42% | | 42% | | | 43% | 35% | 40% | | 40% | | 41% |
| APAC - Tong | 40% | 53% | | 53% | | | 45% | 38% | 53% | | 53% | | 46% |
| Japan - Mashima | -362% | 34% | | 34% | | | -499% | -848% | 23% | | 23% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 48% | | 48% | | | 43% | 37% | 45% | | 45% | | 39% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532885

ORCL 0004097
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_19.xls

Confidential - Pursuant To Protective Order    NDCA-ORCL 1532886    ORCL 0004098 CONFIDENTIAL    Case 3:01-cv-00988-SI   Document 1184-7   Filed 10/09/07   Page 13 of 17

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Bonilla | $ 69,178 | $ 56,315 | $ - | $ 56,315 | -19% | -19% | $ 73,369 | $ 200,639 | $ 159,892 | $ - | $ 159,892 | -20% | $ 214,680 |
| Europe - Guisquet | 36,131 | 39,251 | - | 39,251 | 9% | 9% | 40,916 | 109,686 | 120,342 | - | 120,342 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,886 | - | 11,886 | 18% | 18% | 11,162 | 29,351 | 37,601 | - | 37,601 | 28% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | - | 8,867 | 23% | 23% | 9,058 | 21,820 | 27,678 | - | 27,678 | 27% | 26,675 |
| Worldwide Education | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 769 | 525 | 410 | 935 | nm | 22% | 3,574 | 3,676 | 2,489 | 410 | 2,899 | | 10,402 |
| Total | $ 123,351 | $ 116,844 | $ 410 | $ 117,254 | -5% | -5% | $ 138,079 | $ 365,172 | $ 348,001 | $ 410 | $ 348,412 | -5% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,764 | $ 35,465 | $ - | $ 35,465 | -8% | -8% | $ 32,983 | $ 98,612 | $ 105,115 | $ - | $ 105,115 | -7% | $ 93,841 |
| Europe - Guisquet | 19,955 | 21,036 | - | 21,036 | -5% | -5% | 21,133 | 69,390 | 65,161 | - | 65,161 | 6% | 65,068 |
| APAC - Killen | 6,137 | 6,711 | - | 6,711 | -9% | -9% | 5,797 | 18,962 | 19,540 | - | 19,540 | -3% | 17,807 |
| Japan - Sato | 4,925 | 4,926 | - | 4,926 | 0% | 0% | 4,913 | 14,413 | 14,661 | - | 14,661 | -2% | 14,522 |
| Worldwide Education | 2,269 | 3,656 | - | 3,656 | -61% | -61% | 5,250 | 17,176 | 10,704 | - | 10,704 | 38% | 15,602 |
| Internal Training Net | 4,848 | (837) | - | (837) | 117% | 117% | (0) | 4,682 | (1,940) | - | (1,940) | 141% | (0) |
| Corporate Adjustments | 3,269 | 527 | - | 527 | 84% | 84% | 2,539 | 6,613 | 2,493 | - | 2,493 | 62% | 7,390 |
| Total | $ 74,167 | $ 71,483 | $ - | $ 71,483 | 4% | 4% | $ 72,614 | $ 229,849 | $ 215,734 | $ - | $ 215,734 | 6% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Bonilla | $ 36,413 | $ 20,850 | $ - | $ 20,850 | -43% | -43% | $ 40,386 | $ 102,027 | $ 54,777 | $ - | $ 54,777 | -46% | $ 120,839 |
| Europe - Guisquet | 16,176 | 18,215 | - | 18,215 | 13% | 13% | 19,783 | 40,296 | 55,181 | - | 55,181 | 37% | 52,979 |
| APAC - Killen | 3,917 | 5,176 | - | 5,176 | 32% | 32% | 5,365 | 10,389 | 18,060 | - | 18,060 | 74% | 15,674 |
| Japan - Sato | 2,294 | 3,941 | - | 3,941 | 72% | 72% | 4,145 | 7,407 | 13,016 | - | 13,016 | 76% | 12,154 |
| Worldwide Education | (2,269) | (3,656) | - | (3,656) | nm | nm | (5,250) | (17,176) | (10,704) | - | (10,704) | -38% | (15,602) |
| Internal Training Net | (4,848) | 837 | - | 837 | nm | nm | 0 | (4,682) | 1,940 | - | 1,940 | -141% | 0 |
| Corporate Adjustments | (2,500) | (2) | 410 | 408 | nm | nm | 1,035 | (2,937) | (4) | 410 | 407 | -114% | 3,012 |
| Total | $ 49,183 | $ 45,361 | $ 410 | $ 45,771 | -8% | -7% | $ 65,465 | $ 135,324 | $ 132,267 | $ 410 | $ 132,678 | -2% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 37% | | 37% | | | 55% | 51% | 34% | | 34% | | 56% |
| Europe - Guisquet | 45% | 46% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 44% | | 44% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 14% | | nm |
| Total | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

Oracle Corporation Confidential

Q3upside2_19.xls

$ in Thousands at Budget Rates

**ORACLE**

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | $ 3,070 | $ - | $ 3,070 | 138% | 138% | $ 5,415 | $ 2,165 | $ 8,894 | $ - | $ 8,894 | 311% | $ 11,946 |
| OFD | 2,072 | 4,815 | - | 4,815 | 132% | 132% | 3,807 | 9,826 | 13,862 | - | 13,862 | 41% | 14,315 |
| Oracle Exchange | - | 2,514 | - | 2,514 | nm | nm | - | - | 3,033 | - | 3,033 | nm | - |
| E-Travel | 16 | 686 | | 686 | 4221% | 4221% | 2,148 | 620 | 2,042 | - | 2,042 | 229% | 4,896 |
| Liberate | - | - | | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | 125 | - | 125 | nm | nm | - | - | 125 | - | 125 | nm | - |
| Total | $ 3,376 | $ 11,209 | $ - | $ 11,209 | 232% | 232% | $ 11,370 | $ 13,819 | $ 27,956 | $ - | $ 27,956 | 102% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 6,261 | $ 4,174 | $ - | $ 4,174 | 33% | 33% | $ 5,926 | 15,141 | 12,284 | - | 12,284 | 19% | 15,395 |
| OFD | 1,927 | 2,701 | - | 2,701 | -40% | -40% | 3,308 | 6,132 | 7,883 | - | 7,883 | -29% | 9,773 |
| Oracle Exchange | - | 418 | - | 418 | nm | nm | 575 | - | 890 | - | 890 | nm | 1,317 |
| E-Travel | 12,025 | 7,850 | - | 7,850 | 35% | 35% | 9,137 | 19,781 | 18,953 | - | 18,953 | 4% | 26,415 |
| Liberate | 49 | 71 | - | 71 | -46% | -46% | - | 5,237 | 139 | - | 139 | 97% | - |
| Oraclemobile.com | (29) | 3,506 | - | 3,506 | nm | nm | 9,701 | (87) | 8,509 | - | 8,509 | 9881% | 25,580 |
| Total | $ 20,233 | $ 18,720 | $ - | $ 18,720 | 7% | 7% | $ 28,647 | $ 46,204 | $ 48,659 | $ - | $ 48,659 | -5% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (1,104) | $ - | $ (1,104) | nm | nm | $ (512) | $ (12,976) | $ (3,390) | $ - | $ (3,390) | -74% | $ (3,449) |
| OFD | 145 | 2,114 | - | 2,114 | 1361% | 1361% | 500 | 3,695 | 5,979 | - | 5,979 | 62% | 4,542 |
| Oracle Exchange | - | 2,095 | - | 2,095 | nm | nm | (575) | - | 2,143 | - | 2,143 | nm | (1,317) |
| E-Travel | (12,009) | (7,164) | - | (7,164) | nm | nm | (6,989) | (19,161) | (16,910) | - | (16,910) | -12% | (21,519) |
| Liberate | (49) | (71) | - | (71) | nm | nm | - | (4,030) | (139) | - | (139) | -97% | - |
| Oraclemobile.com | 29 | (3,381) | - | (3,381) | -11759% | -11759% | (9,701) | 87 | (8,385) | - | (8,385) | -9738% | (25,580) |
| Total | $ (16,857) | $ (7,511) | $ - | $ (7,511) | nm | nm | $ (17,276) | $ (32,385) | $ (20,703) | $ - | $ (20,703) | -36% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -599% | -38% | | -38% | | -29% |
| OFD | 7% | 44% | | 44% | | | 13% | 38% | 43% | | 43% | | 32% |
| Oracle Exchange | nm | 305% | | 305% | | | nm | 0% | 105% | | 105% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -828% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -74% | | -74% | | -152% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532887

ORCL 0004099 CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_19.xls

$ in Thousands at Budget Rates                                                                           ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 101,629 | $ - | $ 101,629 | -49% | -49% | $ 111,125 | $ 210,929 | $ 282,481 | $ - | $ 282,481 | -34% | $ 321,319 |
| Japan Marketing - Shintaku | 8,984 | 14,777 | - | 14,777 | -64% | -64% | 17,793 | 24,920 | 35,872 | - | 35,872 | -44% | 37,720 |
| Total Marketing | $ 77,144 | $ 116,406 | $ - | $ 116,406 | -51% | -51% | $ 128,918 | $ 235,850 | $ 318,353 | $ - | $ 318,353 | -35% | $ 359,039 |
| **Global Alliances - Knee** | $ 10,083 | $ 10,798 | $ - | $ 10,798 | -7% | -7% | $ 16,362 | $ 32,230 | $ 32,203 | | $ 32,203 | 0% | $ 47,013 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 74,608 | $ 833 | $ 75,441 | -9% | -10% | $ 80,207 | $ 196,366 | $ 211,298 | $ 833 | $ 212,131 | -8% | $ 232,488 |
| Platform & Other - Rocha | 29,980 | 31,984 | (337) | 31,647 | -7% | -6% | 39,686 | 88,596 | 91,783 | (337) | 91,446 | -3% | 112,578 |
| Tools & Other - Abassi | 28,144 | 29,115 | - | 29,115 | -3% | -3% | 32,734 | 79,469 | 82,949 | - | 82,949 | -4% | 94,333 |
| Translation & Other - Rocha | 16,870 | 15,688 | - | 15,688 | 7% | 7% | 14,829 | 46,439 | 35,731 | - | 35,731 | 23% | 43,118 |
| ERP Applications - Wohl | 88,921 | 106,681 | - | 106,681 | -20% | -20% | 115,343 | 257,198 | 302,226 | - | 302,226 | -18% | 328,747 |
| CRM Applications - Barrenchea | 42,887 | 46,254 | - | 46,254 | -8% | -8% | 55,954 | 126,407 | 124,196 | - | 124,196 | 2% | 154,141 |
| Other Product - Ellison | 3,923 | 1,141 | - | 1,141 | 71% | 71% | 4,287 | 11,562 | 8,458 | - | 8,458 | 27% | 13,106 |
| Total Development | $ 279,367 | $ 305,470 | $ 496 | $ 305,966 | -9% | -10% | $ 343,041 | $ 806,036 | $ 856,641 | $ 496 | $ 857,137 | -6% | $ 978,512 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 70,724 | $ - | $ 70,724 | -16% | -16% | $ 75,127 | 176,576 | 203,121 | - | 203,121 | -15% | $ 222,645 |
| Japan Information Technology - Shintaku | 2,465 | 4,200 | - | 4,200 | -70% | -70% | 2,404 | 8,029 | 11,863 | - | 11,863 | -48% | 7,456 |
| Total IT | $ 63,418 | $ 74,924 | $ - | $ 74,924 | -18% | -18% | $ 77,531 | $ 184,606 | $ 214,984 | $ - | $ 214,984 | -16% | $ 230,101 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532888

ORCL 0004100 CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_19.xls

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Coopeman | $ 6,398 | $ 4,352 | $ - | $ 4,352 | 32% | 32% | 4,458 | $ 18,428 | $ 14,275 | $ - | $ 14,275 | 23% | $ 13,475 |
| Human Resources - Westerdahl | 11,896 | 11,665 | - | 11,665 | 2% | 2% | 12,141 | 35,770 | 34,305 | - | 34,305 | 4% | 35,865 |
| Finance - Minton | 42,359 | 52,387 | - | 52,387 | -24% | -24% | 52,006 | 151,972 | 149,808 | - | 149,808 | 1% | 155,463 |
| DSD G&A - Minton | 2,970 | 3,579 | - | 3,579 | -21% | -21% | 4,444 | 8,765 | 10,518 | - | 10,518 | -20% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,710 | - | 1,710 | -26% | -26% | 2,743 | 5,061 | 806 | - | 806 | 84% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,070 | - | 5,070 | 6% | 6% | 7,828 | 15,069 | 17,193 | - | 17,193 | -14% | 25,293 |
| **Total General & Administrative** | $ 70,376 | $ 78,764 | $ - | $ 78,764 | -12% | -12% | $ 83,620 | $ 235,065 | $ 226,904 | $ - | $ 226,904 | 3% | $ 247,666 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 17,346 | $ - | $ 17,346 | -111% | -111% | $ 12,737 | 16,042 | 43,103 | - | 43,103 | -169% | 47,696 |
| CFO - Henley | 11,109 | 13,931 | - | 13,931 | -25% | -25% | 10,314 | 26,418 | 33,074 | - | 33,074 | -25% | 31,946 |
| Global Business Practices - Catz | 1,004 | 740 | - | 740 | 26% | 26% | 1,334 | 2,913 | 2,376 | - | 2,376 | 18% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,497 | - | 1,497 | -33% | -33% | 3,039 | 3,514 | 3,551 | - | 3,551 | -1% | 8,962 |
| **Total Corporate** | $ 21,443 | $ 33,514 | $ - | $ 33,514 | -56% | -56% | $ 27,424 | $ 48,887 | $ 82,104 | $ - | $ 82,104 | -68% | $ 92,517 |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | nm | (58,286) | (64,092) | (41,343) | - | (41,343) | 35% | (162,223) |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532889

ORCL 0004101
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_19.xls

$ in Thousands at Actuals Rates                                                                                                                  ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (22,185) | $ (62,666) | $ - | $ (62,666) | nm | -182% | $ (58,782) | $ (77,751) | $ (219,172) | $ - | $(219,172) | -373% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 123 | $ - | $ 123 | 95% | 95% | $ 100 | $ 9,847 | $ 8,686 | $ - | $ 8,686 | -8686% | 100% |
| Hedging (Gain) Loss | (6,055) | 2,226 | - | 2,226 | nm | 137% | 2,400 | (11,453) | (6,554) | - | (6,554) | 273% | 100% |
| Total | $ (3,444) | $ 2,350 | $ - | $ 2,350 | nm | 168% | $ 2,500 | $ (1,606) | $ 2,132 | $ - | $ 2,132 | -85% | 100% |
| Minority Interest Expense (Japan) | $ 4,100 | $ 7,008 | $ - | $ 7,008 | -71% | -71% | 8,399 | $ 13,418 | 25,000 | $ - | 25,000 | -298% | 100% |
| Amortization of Goodwill | $ 19,268 | $ 16,218 | $ - | $ 16,218 | 16% | 16% | $ 16,076 | $ 56,646 | $ 53,022 | $ - | $ 53,022 | -330% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ 1,263 | $ - | $ 1,263 | 87% | 87% | - | 10,951 | $ 4,046 | $ - | $ 4,046 | | |
| (Gain) Loss on Sale of Assets | (3,467) | 638 | - | 638 | nm | 118% | - | $ (2,221) | 469 | - | 469 | | |
| Software Development | 169 | 2,000 | - | 2,000 | -1081% | -1081% | 3,379 | (298) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 3,901 | $ - | $ 3,901 | 42% | 42% | $ 3,379 | $ 8,432 | $ 13,273 | $ - | $ 13,273 | | |
| Total Other (Income) Expense | $ 4,451 | $ (33,190) | $ - | $ (33,190) | 846% | 846% | $ (28,428) | $ (862) | $ (125,745) | $ - | $(125,745) | -442% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ 6 | $ - | $ 6 | 100% | 100% | $ (0) | $ 2,121 | $ 6 | $ - | $ 6 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (33,183) | $ - | $ (33,183) | 571% | 571% | $ (28,428) | $ 1,259 | $ (125,739) | $ - | $(125,739) | -442% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,587) | $ (16,081) | (4,000) | $ (20,081) | nm | 95% | $ (65,000) | $(432,583) | $ (72,757) | (4,000) | $ (76,757) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,964 | 15,821 | - | 15,821 | -99% | -99% | - | 16,387 | 70,531 | - | 70,531 | nm | nm |
| Total | $(424,624) | $ (261) | (4,000) | $ (4,261) | nm | 99% | $ (65,000) | $(416,196) | $ (2,226) | (4,000) | $ (6,226) | nm | nm |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532890

ORCL 0004102
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_19.xls