# TOTAL COMPANY - Q3 FY01 FORECAST
## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual ||||  | Q3 01 Potential vs Q3 00 Actual |||
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 20% | 58% | 21% | 34% | License | 24% | 58% | 26% |
| Consulting | 9% | 18% | -7% | | Consulting | 9% | 18% | -5% |
| Support | 26% | 82% | 39% | | Support | 25% | 82% | 38% |
| Education | -9% | 36% | -17% | | Education | -9% | 37% | -16% |
| Other | 232% | -67% | nm | | Other | 232% | -67% | nm |
| **Total Revenue** | 18% | 56% | 26% | | **Total Revenue** | 20% | 57% | 28% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Sanderson | 70% | 65% | 101% | 41% | OPI - Sanderson | 106% | 69% | 156% |
| Germany - Jaeger | 31% | 58% | 61% | 17% | Northern Europe - Jarnick | 27% | 52% | 52% |
| Japan - Sano | 30% | 76% | 33% | 35% | Southern Europe - Bonzano | 35% | 63% | 58% |
| Southern Europe - Bonzano | 29% | 62% | 50% | 11% | UK, Ireland & South Africa - Smith | 19% | 42% | 20% |
| Northern Europe - Jarnick | 27% | 52% | 52% | 46% | Japan - Sano | 30% | 76% | 33% |
| Asia Pacific - Williams | 25% | 50% | 38% | 76% | OSI - Nussbaum | 22% | 62% | 23% |
| Latin America - Sanderson | 19% | 40% | 17% | 55% | Latin America - Sanderson | 24% | 42% | 28% |
| France & Middle East - Anidjar | 17% | 51% | 26% | 19% | France & Middle East - Anidjar | 17% | 51% | 26% |
| UK, Ireland & South Africa - Smith | 15% | 40% | 10% | 41% | Asia Pacific - Williams | 19% | 49% | 27% |
| OSI - Nussbaum | 11% | 59% | 8% | 42% | Germany - Jaeger | 31% | 58% | 61% |
| NAS - Roberts | 4% | 59% | -13% | 22% | NAS - Roberts | -3% | 57% | -21% |
| **Total License Revenue** | 20% | 58% | 21% | 34% | **Total License Revenue** | 24% | 58% | 26% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 87% | 10% | nm | | Japan - Sano | 87% | 10% | nm |
| UK & Ireland - Kingston | 31% | 21% | 20% | | UK & Ireland - Kingston | 31% | 21% | 20% |
| OSI - Nussbaum | 19% | 15% | -27% | | OSI - Nussbaum | 19% | 15% | -27% |
| Southern Europe - Diaz/Guiseppe | 12% | 22% | 1% | | Southern Europe - Diaz/Guiseppe | 12% | 22% | 1% |
| Asia Pacific - Williams | 7% | 5% | -30% | | Asia Pacific - Williams | 7% | 5% | -30% |
| Latin America - Sanderson | 4% | 17% | -17% | | Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 1% | 22% | 43% | | France - Lompre | 1% | 22% | 43% |
| NAS - Sanderson | 0% | 22% | -8% | | NAS - Sanderson | 0% | 22% | -8% |
| Europe HQ - Giacoletto | -1% | 0% | 104% | | Europe HQ - Giacoletto | -1% | nm | 104% |
| Germany - Brydon | -13% | 9% | -43% | | Germany - Brydon | -13% | 9% | -43% |
| **Total Consulting Revenue** | 9% | 18% | -7% | | **Total Consulting Revenue** | 9% | 18% | -5% |

Oracle Corporation Confidential

ORCL 0004258
CONFIDENTIAL

Q3upside2_26.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532944

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532945

ORCL 0004259 CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,217,532 | $ 40,275 | $ 1,257,807 | 16% | 20% | $ 2,544,843 | $ 3,108,170 | $ 40,275 | $ 3,148,445 | 24% |
| Consulting | 514,250 | 541,435 | 1,930 | 543,365 | 5% | 6% | 1,669,382 | 1,621,924 | 1,930 | 1,623,854 | -3% |
| Support | 754,413 | 916,177 | (6,255) | 909,923 | 21% | 21% | 2,142,069 | 2,627,641 | (6,255) | 2,621,387 | 22% |
| Education | 126,249 | 110,370 | 396 | 110,766 | -13% | -12% | 375,970 | 338,166 | 396 | 338,562 | -10% |
| Other | 3,393 | 11,166 | - | 11,166 | 229% | 229% | 13,889 | 27,801 | - | 27,801 | 100% |
| Other Non-Distribution | 2,667 | (0) | - | (0) | -100% | -100% | 4,065 | (0) | - | (0) | -100% |
| Total Revenues | $ 2,449,418 | $ 2,796,681 | $ 36,347 | $ 2,833,028 | 14% | 16% | $ 6,750,218 | $ 7,723,702 | $ 36,347 | $ 7,760,049 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,632 | $ 517,434 | $ 6,041 | $ 523,476 | -15% | -16% | $ 1,346,274 | $ 1,407,423 | $ 6,041 | $ 1,413,464 | -5% |
| Consulting | 408,813 | 445,252 | - | 445,252 | -9% | -9% | 1,305,416 | 1,273,263 | - | 1,273,263 | 2% |
| Support | 194,283 | 166,569 | (992) | 165,577 | 14% | 15% | 562,121 | 479,616 | (992) | 478,624 | 15% |
| Education | 76,238 | 70,502 | - | 70,502 | 8% | 8% | 237,630 | 213,189 | - | 213,189 | 10% |
| Other | 20,380 | 18,699 | - | 18,699 | 8% | 8% | 46,573 | 48,603 | - | 48,603 | -4% |
| Marketing | 77,343 | 113,900 | - | 113,900 | -47% | -47% | 236,158 | 314,870 | - | 314,870 | -33% |
| Global Alliances | 11,598 | 10,715 | - | 10,715 | 8% | 8% | 36,844 | 32,261 | - | 32,261 | 12% |
| G&A | 72,715 | 78,945 | - | 78,945 | -9% | -9% | 244,772 | 225,295 | - | 225,295 | 8% |
| Development | 282,429 | 304,406 | 496 | 304,902 | -8% | -8% | 814,840 | 853,836 | 496 | 854,332 | -5% |
| Information Technology | 65,151 | 75,249 | - | 75,249 | -15% | -15% | 190,277 | 214,099 | - | 214,099 | -13% |
| Corporate | 21,443 | 32,635 | - | 32,635 | -52% | -52% | 48,887 | 81,207 | - | 81,207 | -66% |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | 76% | (64,092) | (41,343) | - | (41,343) | 35% |
| Total Operating Expenses | $ 1,657,659 | $ 1,828,502 | $ 5,545 | $ 1,834,047 | -10% | -11% | $ 5,005,700 | $ 5,102,321 | $ 5,545 | $ 5,107,866 | -2% |
| | | | | - | | | | | | | |
| Operating Income | 791,759 | 968,179 | 30,802 | 998,981 | 22% | 26% | 1,744,517 | 2,621,381 | 30,802 | 2,652,183 | 52% |
| Operating Margin % | 32% | 35% | | 35% | | | 26% | 34% | | 34% | |
| | | | | | | | | | | | |
| Other (Income)/Expense | 7,052 | (33,165) | 5,300 | (27,865) | -570% | -495% | 1,259 | (125,720) | - | (125,720) | -10088% |
| Investment (Gains)/Minority Loss (1) | 7,222 | (3,861) | 6,900 | 3,039 | -153% | -58% | 15,650 | (5,826) | 6,900 | 1,074 | 93% |
| Pre-Tax Income | $ 777,484 | $ 1,005,204 | $ 18,602 | $ 1,023,806 | 29% | 32% | $ 1,727,609 | $ 2,752,927 | $ 23,902 | $ 2,776,828 | 61% |
| Pre- Tax Margin % (1) | 32% | 36% | nm | 36% | | | 26% | 36% | | 36% | |
| | | | | | | | | | | | |
| Tax Rate | 36.0% | 35.5% | 35.5% | 35.5% | | | 35.6% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 279,894 | 356,847 | 6,604 | 363,451 | -27% | -30% | 614,397 | 977,289 | 8,485 | 985,774 | |
| Net Income | $ 497,590 | $ 648,357 | $ 11,998 | $ 660,355 | 30% | 33% | $ 1,113,211 | $ 1,775,638 | $ 15,417 | $ 1,791,054 | 61% |
| | | | | | | | | | | | |
| Weighted Average Shares | 5,996,378 | 5,900,731 | 5,900,731 | 5,900,731 | -2% | -2% | 5,991,261 | 5,902,863 | 5,902,863 | 5,902,863 | |
| | | | | | | | | | | | |
| Earnings Per Share (1) | 8.3c | 11.0c | 0.2c | 11.19c | 32% | 35% | 18.6c | 30.1c | 0.3c | 30.3c | |
| Market Expectation | | | | 12.0c | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 Pre-Tax Margin % and EPS exclude the extraordinary gain on the sale of Oracle Japan securities of $431,836. Including the gains, Pre-tax Margin % and EPS were 49%, 8.3c and 32%, 18.6c respectively.

# TOTAL COMPANY - Q3 FY01 FORECAST

**$ in Thousands at Budget Rates**

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 | | | YTD Potential Growth % |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | | Forecast | Upside | Potential | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,790 | $ 1,236,125 | $ 40,275 | $ 1,276,400 | 20% | 24% | $ 2,492,377 | $ 3,146,394 | $ 40,275 | $ 3,186,669 | 28% |
| Consulting | 502,027 | 546,897 | 1,930 | 548,828 | 9% | 9% | 1,620,309 | 1,638,746 | 1,930 | 1,640,676 | 1% |
| Support | 734,967 | 926,912 | (6,255) | 920,657 | 26% | 25% | 2,076,784 | 2,656,305 | (6,255) | 2,650,051 | 28% |
| Education | 123,351 | 112,252 | 396 | 112,648 | -9% | -9% | 365,172 | 343,409 | 396 | 343,805 | -6% |
| Other | 3,376 | 11,209 | - | 11,209 | 232% | 232% | 13,819 | 27,956 | - | 27,956 | 102% |
| Other Non-Distribution | 2,667 | (0) | | (0) | -100% | nm | 4,065 | (0) | - | (0) | -100% |
| Total Revenues | $ 2,396,178 | $ 2,833,395 | $ 36,347 | $ 2,869,742 | 18% | 20% | $ 6,572,526 | $ 7,812,810 | $ 36,347 | $ 7,849,157 | 19% |
| **Expenses** | | | | | | | | | | | |
| License | $ 439,394 | $ 524,450 | $ 6,041 | $ 530,492 | -19% | -21% | $ 1,304,440 | $ 1,424,164 | $ 6,041 | $ 1,430,205 | -10% |
| Consulting | 398,149 | 449,830 | - | 449,830 | -13% | -13% | 1,265,135 | 1,286,268 | - | 1,286,268 | -2% |
| Support | 188,609 | 168,783 | (992) | 167,791 | 11% | 11% | 543,453 | 485,484 | (992) | 484,492 | 11% |
| Education | 74,187 | 71,527 | - | 71,527 | 4% | 4% | 229,908 | 215,778 | - | 215,778 | 6% |
| Other | 20,233 | 18,720 | - | 18,720 | 7% | 7% | 46,204 | 48,659 | - | 48,659 | -5% |
| Marketing | 75,737 | 115,423 | - | 115,423 | -52% | -52% | 231,630 | 317,370 | - | 317,370 | -37% |
| Global Alliances | 11,489 | 10,798 | - | 10,798 | 6% | 6% | 36,448 | 32,203 | - | 32,203 | 12% |
| G&A | 70,324 | 79,976 | - | 79,976 | -14% | -14% | 234,913 | 228,116 | - | 228,116 | 3% |
| Development | 279,156 | 305,432 | 496 | 305,928 | -9% | -10% | 805,402 | 856,603 | 496 | 857,099 | -6% |
| Information Technology | 63,418 | 76,119 | - | 76,119 | -20% | -20% | 184,606 | 216,179 | - | 216,179 | -17% |
| Corporate | 21,443 | 32,644 | - | 32,644 | -52% | -52% | 48,887 | 81,234 | - | 81,234 | -66% |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | 76% | (64,092) | (41,343) | - | (41,343) | 35% |
| Total Operating Expenses | $ 1,617,773 | $ 1,847,898 | $ 5,545 | $ 1,853,444 | -14% | -15% | $ 4,866,933 | $ 5,150,715 | $ 5,545 | $ 5,156,260 | -6% |
| **Operating Income** | $ 778,405 | $ 985,496 | $ 30,802 | $ 1,016,298 | 27% | 31% | $ 1,705,593 | $ 2,662,095 | $ 30,802 | $ 2,692,897 | 58% |

**Memo:**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Consulting | $ 502,027 | $ 546,897 | $ 1,930 | $ 548,828 | 9% | 9% |
| Support | 734,967 | 926,912 | (6,255) | 920,657 | 26% | 25% |
| Education | 123,351 | 112,252 | 396 | 112,648 | -9% | -9% |
| Other | 3,376 | 11,209 | - | 11,209 | 232% | 232% |
| Total Services Revenues | $ 1,363,721 | $ 1,597,270 | $ (3,928) | $ 1,593,342 | 17% | 17% |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1532946
ORCL 0004260 CONFIDENTIAL
Oracle Corporation Confidential

Q3upside2_26.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532947

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 4,402 | 3,271 | 396 | 1,930 | 10,000 |
| Management Judgment | - | - | - | - | - |
| Total | $ 9,402 | $ 3,271 | $ 396 | $ 1,930 | $15,000 |

**License By Product**

| | | | |
|---|---|---|---|
| Technology | 918,216 | 74% | 6,984 |
| ERP | 260,513 | 21% | 1,982 |
| CRM | 57,351 | 5% | 436 |
| Total | 1,236,081 | 100% | 9,402 |

**Management Judgment**                              **Bad Debt Adjustment**    $ 10,000

| | | | |
|---|---|---|---|
| License | | License | 44% |
| Support | | Support | 33% |
| Education | | Education | 4% |
| Consulting | | Consulting | 19% |
| Total $ - | | Total | 100% |

ORCL 0004261
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_26.xls

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 210,000 | $ 20,000 | $ 230,000 | 11% | 22% | $ 245,639 | $ 243,576 | $ 346,144 | 42% | 61% | 66% |
| NAS - Roberts | 308,555 | 320,410 | (20,000) | 300,410 | 4% | -3% | 401,122 | 486,674 | 595,807 | 22% | 54% | 50% |
| OPI - Sanderson (1) | 83,272 | 141,803 | 30,000 | 171,803 | 70% | 106% | 108,254 | 197,243 | 278,616 | 41% | 51% | 62% |
| LA - Sanderson | 39,095 | 46,546 | 2,000 | 48,546 | 19% | 24% | 50,823 | 48,275 | 74,996 | 55% | 62% | 65% |
| UK, Ireland & South Africa - Smith | 61,871 | 70,862 | 3,000 | 73,862 | 15% | 19% | 80,432 | 109,837 | 155,227 | 41% | 46% | 48% |
| Germany - Jaeger | 41,919 | 55,001 | - | 55,001 | 31% | 31% | 54,495 | 60,560 | 70,824 | 17% | 78% | 78% |
| France & Middle East - Anidjar | 48,863 | 57,288 | - | 57,288 | 17% | 17% | 63,522 | 96,083 | 114,374 | 19% | 50% | 50% |
| S. Europe - Bonzano | 46,728 | 60,498 | 2,500 | 62,998 | 29% | 35% | 60,746 | 84,959 | 93,959 | 11% | 64% | 67% |
| N. Europe - Jarnick | 54,017 | 68,723 | - | 68,723 | 27% | 27% | 70,222 | 85,628 | 124,822 | 46% | 55% | 55% |
| APAC - Williams | 65,682 | 82,137 | (4,000) | 78,137 | 25% | 19% | 85,386 | 86,008 | 151,124 | 76% | 54% | 52% |
| Japan - Shintaku | 91,650 | 119,040 | - | 119,040 | 30% | 30% | 119,144 | 110,342 | 148,979 | 35% | 80% | 80% |
| Europe HQ - Giacoletto | - | 2,627 | (2,627) | - | nm | nm | - | - | - | | | |
| Corporate Adjustments | (814) | 1,188 | 9,402 | 10,590 | nm | nm | (1,058) | - | - | | | |
| Total | $ 1,029,790 | $ 1,236,125 | $ 40,275 | $ 1,276,400 | 20% | 24% | $ 1,338,727 | $ 1,609,185 | $ 2,154,872 | 34% | 57% | 59% |
| EMEA Totals | $ 253,398 | $ 315,000 | $ 2,873 | $ 317,873 | 24% | 25% | $ 329,417 | $ 437,067 | $ 559,206 | 28% | 56% | 57% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,187 | $ 152,306 | $ 14,505 | $ 166,812 | 5% | 15% | $ 188,743 | $ 205,579 | $ 267,079 | 30% | 57% | 62% |
| NAS - Roberts | 257,001 | 219,544 | (13,704) | 205,840 | -15% | -20% | 334,102 | 341,799 | 426,841 | 25% | 51% | 48% |
| OPI - Sanderson (2) | 43,889 | 59,473 | 12,582 | 72,056 | 36% | 64% | 57,055 | 100,098 | 149,305 | 49% | 40% | 48% |
| LA - Sanderson | 33,107 | 41,373 | 1,778 | 43,151 | 25% | 30% | 43,039 | 37,052 | 57,996 | 57% | 71% | 74% |
| UK, Ireland & South Africa - Smith | 52,649 | 56,959 | 2,411 | 59,370 | 8% | 13% | 68,443 | 77,091 | 104,253 | 35% | 55% | 57% |
| Germany - Jaeger | 40,403 | 53,167 | - | 53,167 | 32% | 32% | 52,524 | 54,939 | 61,825 | 13% | 86% | 86% |
| France & Middle East - Anidjar | 40,011 | 46,172 | - | 46,172 | 15% | 15% | 52,014 | 76,136 | 76,485 | 0% | 60% | 60% |
| S. Europe - Bonzano | 43,713 | 52,679 | 2,177 | 54,856 | 21% | 25% | 56,827 | 75,021 | 74,895 | 0% | 70% | 73% |
| N. Europe - Jarnick | 39,074 | 56,659 | - | 56,659 | 45% | 45% | 50,796 | 58,870 | 91,538 | 55% | 62% | 62% |
| APAC - Williams | 58,659 | 66,975 | (3,262) | 63,714 | 14% | 9% | 76,257 | 70,550 | 92,676 | 31% | 72% | 69% |
| Japan - Shintaku | 87,347 | 108,773 | - | 108,773 | 25% | 25% | 113,551 | 95,968 | 120,839 | 26% | 90% | 90% |
| Europe HQ - Giacoletto | (355) | 2,627 | (2,627) | - | nm | nm | (461) | - | - | | | |
| Corporate Adjustments | (2,651) | 1,509 | 4,701 | 6,210 | nm | nm | (3,446) | - | - | | | |
| Total | $ 838,033 | $ 918,216 | $ 18,562 | $ 936,779 | 10% | 12% | $ 1,089,443 | $ 1,193,103 | $ 1,523,732 | 28% | 60% | 61% |
| EMEA Totals | $ 215,494 | $ 268,262 | $ 1,961 | $ 270,224 | 24% | 25% | $ 280,142 | $ 342,057 | $ 408,996 | 20% | 66% | 66% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,766 | $ 57,694 | 5,495 | $ 63,188 | 32% | 44% | $ 56,896 | $ 37,997 | $ 79,065 | 108% | 73% | 80% |
| NAS - Roberts | 51,554 | 100,867 | (6,296) | 94,571 | 96% | 83% | 67,020 | 144,875 | 168,966 | 17% | 60% | 56% |
| OPI - Sanderson (3) | 39,383 | 82,329 | 17,418 | 99,747 | 109% | 153% | 51,198 | 97,145 | 129,311 | 33% | 64% | 77% |
| LA - Sanderson | 5,988 | 5,174 | 222 | 5,396 | -14% | -10% | 7,784 | 11,223 | 17,000 | 51% | 30% | 32% |
| UK, Ireland & South Africa - Smith | 9,222 | 13,903 | 589 | 14,492 | 51% | 57% | 11,989 | 32,746 | 50,974 | 56% | 27% | 28% |
| Germany - Jaeger | 1,516 | 1,834 | - | 1,834 | 21% | 21% | 1,971 | 5,621 | 8,999 | 60% | 20% | 20% |
| France & Middle East - Anidjar | 8,853 | 11,116 | - | 11,116 | 26% | 26% | 11,509 | 19,947 | 37,889 | 90% | 29% | 29% |
| S. Europe - Bonzano | 3,015 | 7,819 | 323 | 8,142 | 159% | 170% | 3,919 | 9,938 | 19,064 | 92% | 41% | 43% |
| N. Europe - Jarnick | 14,944 | 12,064 | - | 12,064 | -19% | -19% | 19,427 | 26,758 | 33,284 | 24% | 36% | 36% |
| APAC - Williams | 7,023 | 15,162 | (738) | 14,424 | 116% | 105% | 9,130 | 15,458 | 58,448 | 278% | 26% | 25% |
| Japan - Shintaku | 4,302 | 10,267 | - | 10,267 | 139% | 139% | 5,593 | 14,374 | 28,140 | 96% | 36% | 36% |
| Europe HQ - Giacoletto | 355 | - | - | - | -100% | -100% | 461 | - | - | | | |
| Corporate Adjustments | 1,837 | (321) | 4,701 | 4,380 | -117% | 138% | 2,388 | - | - | | | |
| Total | $ 191,757 | $ 317,908 | $ 21,713 | $ 339,621 | 66% | 77% | $ 249,284 | $ 416,082 | $ 631,140 | 52% | 50% | 54% |
| EMEA Totals | $ 37,904 | $ 46,737 | $ 912 | $ 47,649 | 23% | 26% | $ 49,275 | $ 95,010 | $ 150,210 | 58% | 31% | 32% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 11%, Pipeline Conversion Ratio 37%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 22%, Pipeline growth 43%, Pipeline Conversion Ratio 37%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth -28%, Pipeline growth -22%, Pipeline Conversion Ratio 37%

**$ in Thousands at Budget Rates**  ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 210,000 | $ 20,000 | $ 230,000 | 11% | 22% | $ 245,639 | $ 243,576 | $ 346,144 | 42% | 61% | 66% |
| NAS - Roberts | 308,555 | 320,410 | (20,000) | 300,410 | 4% | -3% | 401,122 | 486,674 | 595,807 | 22% | 54% | 50% |
| OPI - Sanderson (1) | 83,272 | 141,803 | 30,000 | 171,803 | 70% | 106% | 108,254 | 197,243 | 278,616 | 41% | 51% | 62% |
| LA - Sanderson | 39,095 | 46,546 | 2,000 | 48,546 | 19% | 24% | 50,823 | 48,275 | 74,996 | 55% | 62% | 65% |
| UK, Ireland & South Africa - Smith | 61,871 | 70,862 | 3,000 | 73,862 | 15% | 19% | 80,432 | 109,837 | 155,227 | 41% | 46% | 48% |
| Germany - Jaeger | 41,919 | 55,001 | | 55,001 | 31% | 31% | 54,495 | 60,560 | 70,824 | 17% | 78% | 78% |
| France, Middle East & Africa - Anidjar | 48,863 | 57,288 | | 57,288 | 17% | 17% | 63,522 | 96,083 | 114,374 | 19% | 50% | 50% |
| S. Europe - Bonzano | 46,728 | 60,498 | 2,500 | 62,998 | 29% | 35% | 60,746 | 84,959 | 93,959 | 11% | 64% | 67% |
| N. Europe - Jamick | 54,017 | 68,723 | | 68,723 | 27% | 27% | 70,222 | 85,628 | 124,822 | 46% | 55% | 55% |
| APAC - Williams | 65,682 | 82,137 | (4,000) | 78,137 | 25% | 19% | 85,386 | 86,008 | 151,124 | 76% | 54% | 52% |
| Japan - Shintaku | 91,650 | 119,040 | | 119,040 | 30% | 30% | 119,144 | 110,342 | 148,979 | 35% | 80% | 80% |
| Europe HQ - Giacoletto | | 2,627 | (2,627) | - | nm | nm | | | | | | |
| USA Sales & Operations | (3) | - | | nm | nm | nm | (3) | - | - | | | |
| Corporate Adjustments | (811) | 1,188 | 9,402 | 10,590 | nm | nm | (1,055) | | | | | |
| Total | $ 1,029,790 | $ 1,236,125 | $ 40,275 | $ 1,276,400 | 20% | 24% | $ 1,338,727 | $ 1,609,185 | $ 2,154,872 | 34% | 57% | 59% |
| EMEA Totals | 253,398 | 315,000 | 2,873 | 317,873 | 24% | 25% | $ 329,417 | $ 437,067 | $ 559,206 | 28% | 56% | 57% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,704 | $ 85,216 | 3,000 | $ 88,216 | -16% | -20% | | | | | | |
| NAS - Roberts | 92,105 | 131,536 | (3,000) | 128,536 | -43% | -40% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | 4,500 | 53,500 | -32% | -44% | | | | | | |
| LA - Sanderson | 23,212 | 27,971 | 300 | 28,271 | -20% | -22% | | | | | | |
| UKI - Smith | 36,133 | 42,473 | 450 | 42,923 | -18% | -19% | | | | | | |
| Germany - Jaeger | 22,266 | 23,289 | - | 23,289 | -5% | -5% | | | | | | |
| France - Anidjar | 25,812 | 28,294 | - | 28,294 | -10% | -10% | | | | | | |
| S. Europe - Bonzano | 21,605 | 22,817 | 375 | 23,192 | -6% | -7% | | | | | | |
| N. Europe - Jamick | 30,698 | 33,330 | - | 33,330 | -9% | -9% | | | | | | |
| APAC - Williams | 35,696 | 40,734 | (600) | 40,134 | -14% | -12% | | | | | | |
| Japan - Shintaku | 23,241 | 28,000 | - | 28,000 | -20% | -20% | | | | | | |
| Europe HQ - Giacoletto | 14,585 | 9,366 | (394) | 8,972 | 36% | 38% | | | | | | |
| USA Sales & Operations | 1,116 | 27 | - | 27 | 98% | 98% | | | | | | |
| Corporate Adjustments | 2,189 | 2,397 | 1,410 | 3,808 | -10% | -74% | | | | | | |
| Total | $ 439,394 | $ 524,450 | $ 6,041 | $ 530,492 | -19% | -21% | | | | | | |
| EMEA Totals | 151,098 | 159,569 | 431 | 160,000 | -6% | -6% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,249 | $ 124,784 | $ 17,000 | $ 141,784 | 8% | 23% | | | | | | |
| NAS - Roberts | 216,450 | 188,875 | (17,000) | 171,875 | -13% | -21% | | | | | | |
| OPI - Sanderson | 46,240 | 92,803 | 25,500 | 118,303 | 101% | 156% | | | | | | |
| LA - Sanderson | 15,882 | 18,576 | 1,700 | 20,276 | 17% | 28% | | | | | | |
| UKI - Smith | 25,738 | 28,389 | 2,550 | 30,939 | 10% | 20% | | | | | | |
| Germany - Jaeger | 19,653 | 31,712 | - | 31,712 | 61% | 61% | | | | | | |
| France - Anidjar | 23,052 | 28,994 | - | 28,994 | 26% | 26% | | | | | | |
| S. Europe - Bonzano | 25,123 | 37,682 | 2,125 | 39,807 | 50% | 58% | | | | | | |
| N. Europe - Jamick | 23,319 | 35,393 | - | 35,393 | 52% | 52% | | | | | | |
| APAC - Williams | 29,985 | 41,403 | (3,400) | 38,003 | 38% | 27% | | | | | | |
| Japan - Shintaku | 68,408 | 91,040 | - | 91,040 | 33% | 33% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | (6,739) | (2,233) | (8,972) | nm | nm | | | | | | |
| USA Sales & Operations | (1,118) | (27) | - | (27) | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | (1,210) | 7,992 | 6,782 | nm | nm | | | | | | |
| Total | $ 590,396 | $ 711,674 | $ 34,234 | $ 745,908 | 21% | 26% | | | | | | |
| EMEA Totals | 102,300 | 155,431 | 2,442 | 157,873 | 52% | 54% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 59% | | 62% | | | | | | | | |
| NAS - Roberts | 70% | 59% | | 57% | | | | | | | | |
| OPI - Sanderson | 56% | 65% | | 69% | | | | | | | | |
| LA - Sanderson | 41% | 40% | | 42% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 42% | | | | | | | | |
| Germany - Jaeger | 47% | 58% | | 58% | | | | | | | | |
| France - Anidjar | 47% | 51% | | 51% | | | | | | | | |
| S. Europe - Bonzano | 54% | 62% | | 63% | | | | | | | | |
| N. Europe - Jamick | 43% | 52% | | 52% | | | | | | | | |
| APAC - Williams | 46% | 50% | | 49% | | | | | | | | |
| Japan - Shintaku | 75% | 76% | | 76% | | | | | | | | |
| Europe HQ - Giacoletto | nm | -257% | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| Total | 57% | 58% | | 58% | | | | | | | | |
| EMEA Totals | 40% | 49% | | 50% | | | | | | | | |

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 5% | 8% |
| Q2 00 | 37% | 19% |
| Q3 00 | 27% | 33% |
| Q4 00 | 35% | 22% |
| Q1 01 | 43% | 33% |
| Q2 01 | 37% | 31% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 11%, Pipeline Conversion Ratio 37%

Oracle Corporation Confidential

ORCL 0004263
CONFIDENTIAL

Q3upside2_26.xls

**$ in Thousands at Budget Rates** — ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 470,134 | $ 20,000 | $ 490,134 | 22% | 27% | $ 500,974 |
| NAS - Roberts | 632,074 | 798,662 | (20,000) | 778,662 | 26% | 23% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 291,123 | 30,000 | 321,123 | 55% | 71% | 243,675 |
| LA - Sanderson | 92,326 | 112,135 | 2,000 | 114,135 | 21% | 24% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,225 | 3,000 | 203,225 | 35% | 37% | 192,317 |
| Germany - Jaeger | 118,813 | 136,619 | - | 136,619 | 15% | 15% | 154,458 |
| France, Middle East & Afri | 126,381 | 155,893 | - | 155,893 | 23% | 23% | 164,295 |
| S. Europe - Bonzano | 128,629 | 156,004 | 2,500 | 158,504 | 21% | 23% | 167,218 |
| N. Europe - Jarnick | 147,284 | 185,920 | - | 185,920 | 26% | 26% | 191,469 |
| APAC - Williams | 171,623 | 235,758 | (4,000) | 231,758 | 37% | 35% | 223,110 |
| Japan - Shintaku | 275,528 | 360,091 | - | 360,091 | 31% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 2,627 | (2,627) | - | -82% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 41,202 | 9,402 | 50,604 | -36% | -21% | 83,172 |
| Total | $ 2,492,377 | $ 3,146,394 | $ 40,275 | $ 3,186,669 | 26% | 28% | $ 3,240,091 |
| EMEA Totals | 684,043 | 837,288 | 2,873 | 840,161 | 22% | 23% | 889,256 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 205,344 | 240,837 | $ 3,000 | $ 243,837 | -17% | -19% | |
| NAS - Roberts | 254,706 | 339,065 | (3,000) | 336,065 | -33% | -32% | |
| OPI - Sanderson | 114,868 | 133,412 | 4,500 | 137,912 | -16% | -20% | |
| LA - Sanderson | 65,897 | 74,753 | 300 | 75,053 | -13% | -14% | |
| UK, Ireland & South Africa | 95,865 | 114,694 | 450 | 115,144 | -20% | -20% | |
| Germany - Jaeger | 69,813 | 62,225 | - | 62,225 | 11% | 11% | |
| France, Middle East & Afri | 74,567 | 81,112 | - | 81,112 | -9% | -9% | |
| S. Europe - Bonzano | 61,185 | 65,051 | 375 | 65,426 | -6% | -7% | |
| N. Europe - Jarnick | 90,852 | 94,463 | - | 94,463 | -4% | -4% | |
| APAC - Williams | 99,465 | 112,376 | (600) | 111,776 | -13% | -12% | |
| Japan - Shintaku | 68,731 | 78,589 | - | 78,589 | -14% | -14% | |
| Europe HQ - Giacoletto | 37,134 | 28,954 | (394) | 28,560 | 22% | 23% | |
| USA Sales & Operations | 7,675 | 194 | - | 194 | 97% | 97% | |
| Corporate Adjustments | 58,337 | (1,561) | 1,410 | (151) | 103% | 100% | |
| Total | $ 1,304,440 | $ 1,424,164 | $ 6,041 | $ 1,430,205 | -9% | -10% | |
| EMEA Totals | 429,416 | 446,498 | 431 | 446,929 | -4% | -4% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,021 | 229,297 | $ 17,000 | $ 246,297 | 27% | 37% | |
| NAS - Roberts | 377,367 | 459,598 | (17,000) | 442,598 | 22% | 17% | |
| OPI - Sanderson | 72,575 | 157,711 | 25,500 | 183,211 | 117% | 152% | |
| LA - Sanderson | 26,429 | 37,382 | 1,700 | 39,082 | 41% | 48% | |
| UK, Ireland & South Africa | 52,071 | 85,531 | 2,550 | 88,081 | 64% | 69% | |
| Germany - Jaeger | 49,001 | 74,394 | - | 74,394 | 52% | 52% | |
| France, Middle East & Afri | 51,813 | 74,782 | - | 74,782 | 44% | 44% | |
| S. Europe - Bonzano | 67,444 | 90,953 | 2,125 | 93,078 | 35% | 38% | |
| N. Europe - Jarnick | 56,432 | 91,458 | - | 91,458 | 62% | 62% | |
| APAC - Williams | 72,158 | 123,381 | (3,400) | 119,981 | 71% | 66% | |
| Japan - Shintaku | 206,797 | 281,502 | - | 281,502 | 36% | 36% | |
| Europe HQ - Giacoletto | (22,134) | (26,327) | (2,233) | (28,560) | nm | nm | |
| USA Sales & Operations | (7,678) | (194) | - | (194) | nm | nm | |
| Corporate Adjustments | 5,642 | 42,763 | 7,992 | 50,755 | 658% | 800% | |
| Total | $ 1,187,938 | $ 1,722,230 | $ 34,234 | $ 1,756,464 | 45% | 48% | |
| EMEA Totals | 254,626 | 390,790 | 2,442 | 393,232 | 53% | 54% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 49% | | 50% | | | |
| NAS - Roberts | 60% | 58% | | 57% | | | |
| OPI - Sanderson | 39% | 54% | | 57% | | | |
| LA - Sanderson | 29% | 33% | | 34% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 43% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Afri | 41% | 48% | | 48% | | | |
| S. Europe - Bonzano | 52% | 58% | | 59% | | | |
| N. Europe - Jarnick | 38% | 49% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | -1002% | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 55% | | 55% | | | |
| EMEA Totals | 37% | 47% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 23%

ORCL 0004264
CONFIDENTIAL

Oracle Corporation Confidential                             Q3upside2_26.xls

Confidential - Pursuant To Protective Order                 NDCA-ORCL 1532950

$ in Thousands at Budget Rates                                                                                   ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 123,200 | $ - | $ 123,200 | 19,830 | 19% | 19% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,655 | | 192,655 | (381) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,558 | | 22,558 | 898 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 60,045 | | 60,045 | 14,274 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,479 | | 19,479 | 230 | 1% | 1% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,197 | | 21,197 | 2,298 | 12% | 12% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 42,479 | | 42,479 | 1,442 | 4% | 4% | 47,384 |
| APAC - Williams | 24,383 | 26,021 | | 26,021 | 1,638 | 7% | 7% | 30,190 |
| Japan - Shintaku | 8,782 | 16,427 | | 16,427 | 7,645 | 87% | 87% | 13,363 |
| Europe HQ - Giacoletto | 766 | 761 | | 761 | (6) | -1% | -1% | 1,660 |
| Corporate Adjustments | 51 | 287 | 1,930 | 2,217 | 235 | 462% | 4245% | - |
| **Total** | $ 502,027 | $ 546,897 | $ 1,930 | $ 548,828 | $ 44,871 | 9% | 9% | $ 563,173 |
| EMEA Totals | 150,745 | 165,751 | - | 165,751 | 15,005 | 10% | 10% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 104,669 | $ - | $ 104,669 | 26,547 | -34% | -34% | $ 90,437 |
| NA - Sanderson | 146,304 | 149,639 | - | 149,639 | 3,335 | -2% | -2% | 156,861 |
| LA - Sanderson | 16,933 | 18,614 | - | 18,614 | 1,682 | -10% | -10% | 18,914 |
| UKI - Kingston | 35,234 | 47,362 | - | 47,362 | 12,127 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,935 | - | 19,935 | (1,859) | 9% | 9% | 22,105 |
| France - Lompre | 16,309 | 15,265 | - | 15,265 | (1,044) | 6% | 6% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,611 | - | 16,611 | 2,255 | -16% | -16% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 38,143 | - | 38,143 | 1,282 | -3% | -3% | 38,816 |
| APAC - Williams | 22,556 | 24,746 | - | 24,746 | 2,190 | -10% | -10% | 23,946 |
| Japan - Shintaku | 9,300 | 14,747 | - | 14,747 | 5,447 | -59% | -59% | 10,869 |
| Europe HQ - Giacoletto | 302 | (187) | - | (187) | (489) | 162% | 162% | 1,163 |
| Corporate Adjustments | 78 | 287 | - | 287 | 209 | -268% | -268% | - |
| **Total** | $ 398,149 | $ 449,830 | $ - | $ 449,830 | $ 51,681 | -13% | -13% | $ 440,426 |
| EMEA Totals | 124,856 | 137,128 | - | 137,128 | 12,272 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 18,531 | $ - | $ 18,531 | (6,717) | -27% | -27% | $ 27,047 |
| NA - Sanderson | 46,732 | 43,016 | - | 43,016 | (3,716) | -8% | -8% | 46,666 |
| LA - Sanderson | 4,727 | 3,943 | - | 3,943 | (784) | -17% | -17% | 5,926 |
| UKI - Kingston | 10,536 | 12,683 | - | 12,683 | 2,147 | 20% | 20% | 11,032 |
| Germany - Brydon | 3,228 | 1,854 | - | 1,854 | (1,374) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 4,214 | - | 4,214 | 1,273 | 43% | 43% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,586 | - | 4,586 | 43 | 1% | 1% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 4,336 | - | 4,336 | 160 | 4% | 4% | 8,568 |
| APAC - Williams | 1,826 | 1,275 | - | 1,275 | (552) | -30% | -30% | 6,244 |
| Japan - Shintaku | (518) | 1,680 | - | 1,680 | 2,198 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 948 | - | 948 | 483 | 104% | 104% | 498 |
| Corporate Adjustments | (27) | - | 1,930 | 1,930 | 27 | nm | nm | - |
| **Total** | $ 103,877 | $ 97,067 | $ 1,930 | $ 98,997 | $ (6,810) | -7% | -5% | $ 122,747 |
| EMEA Totals | 25,889 | 28,622 | - | 28,622 | 2,733 | 11% | 11% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 15% | | 15% | -9% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 24% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 9% | | 9% | -4% | | | 18% |
| France - Lompre | 15% | 22% | | 22% | 6% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 10% | | 10% | 0% | | | 18% |
| APAC - Williams | 7% | 5% | | 5% | -3% | | | 21% |
| Japan - Shintaku | -6% | 10% | | 10% | 16% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 18% | | 18% | -15% | | | 22% |
| EMEA Totals | 17% | 17% | | 17% | 18% | | | 20% |

ORCL 0004265
CONFIDENTIAL

Confidential - Pursuant To Protective Order                                      NDCA-ORCL 1532951

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 360,151 | $ - | $ 360,151 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,600 | - | 581,600 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,755 | - | 64,755 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 193,271 | - | 193,271 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,565 | - | 55,565 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,358 | - | 60,358 | 1% | 1% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 124,452 | - | 124,452 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,263 | - | 85,263 | 14% | 14% | 88,822 |
| Japan - Shintaku | 27,537 | 48,473 | - | 48,473 | 76% | 76% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,283 | - | 2,283 | -12% | -12% | 4,981 |
| Corporate Adjustments | 10,108 | 1,121 | 1,930 | 3,051 | -89% | -70% | - |
| Total | $ 1,620,309 | $ 1,638,746 | $ 1,930 | $ 1,640,676 | 1% | 1% | $ 1,648,637 |
| EMEA Totals | 481,165 | 497,383 | - | 497,383 | 3% | 3% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,120 | $ - | $ 294,120 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,035 | 426,168 | - | 426,168 | 13% | 13% | 443,478 |
| LA - Sanderson | 50,536 | 53,066 | - | 53,066 | -5% | -5% | 53,684 |
| UKI - Kingston | 107,821 | 140,845 | - | 140,845 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,755 | - | 57,755 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,233 | - | 45,233 | 10% | 10% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,402 | - | 46,402 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 108,404 | - | 108,404 | 9% | 9% | 115,312 |
| APAC - Williams | 65,877 | 72,309 | - | 72,309 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 40,777 | - | 40,777 | -64% | -64% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 40 | - | 40 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 1,151 | - | 1,151 | 71% | 71% | - |
| Total | $ 1,265,135 | $ 1,286,268 | $ - | $ 1,286,268 | -2% | -2% | $ 1,267,256 |
| EMEA Totals | 387,603 | 398,679 | - | 398,679 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 66,031 | $ - | $ 66,031 | -5% | -5% | $ 77,845 |
| NA - Sanderson | 158,951 | 155,432 | - | 155,432 | -2% | -2% | 153,743 |
| LA - Sanderson | 15,769 | 11,689 | - | 11,689 | -26% | -26% | 15,758 |
| UKI - Kingston | 49,840 | 52,426 | - | 52,426 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,699 | - | 3,699 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 10,332 | - | 10,332 | 57% | 57% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 13,956 | - | 13,956 | -9% | -9% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 16,048 | - | 16,048 | 177% | 177% | 16,903 |
| APAC - Williams | 8,729 | 12,955 | - | 12,955 | 48% | 48% | 19,169 |
| Japan - Shintaku | 2,708 | 7,697 | - | 7,697 | 184% | 184% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,243 | - | 2,243 | 59% | 59% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | 1,930 | 1,901 | -100% | -69% | - |
| Total | $ 355,174 | $ 352,477 | $ 1,930 | $ 354,408 | -1% | 0% | $ 381,381 |
| EMEA Totals | 93,562 | 98,704 | - | 98,704 | 5% | 5% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 18% | | 18% | | | 23% |
| NA - Sanderson | 25% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 23% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 19% | | 19% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 13% | | | 22% |
| APAC - Williams | 10% | 16% | | 98% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 16% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | -2% | -1% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 2% | 2% | 21% |

ORCL 0004266
CONFIDENTIAL

**$ in Thousands at Budget Rates**                                                                                           ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 554,612 | $ (15,000) | $ 539,612 | 27% | 24% | $ 558,281 | $ 1,223,484 | $1,576,372 | (15,000) | $ 1,561,372 | 28% | $1,575,278 |
| Europe - Cadogan | 221,243 | 266,880 | 5,100 | 271,980 | 21% | 23% | 271,754 | 628,242 | 780,585 | 5,100 | 785,685 | 25% | 776,765 |
| APAC - Tong | 48,691 | 63,584 | - | 63,584 | 31% | 31% | 64,368 | 136,843 | 179,825 | - | 179,825 | 31% | 182,653 |
| Japan - Mashima | 29,525 | 41,725 | 374 | 42,099 | 41% | 43% | 43,725 | 88,184 | 118,949 | 374 | 119,323 | 35% | 126,074 |
| WW Support Operations - Rocha | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | 111 | 3,271 | 3,382 | 512% | 18625% | 32,931 | 30 | 575 | 3,271 | 3,847 | 12626% | 93,498 |
| Total | $ 734,967 | $ 926,912 | $ (6,255) | $ 920,657 | 26% | 25% | $ 971,059 | $ 2,076,784 | $2,656,305 | $ (6,255) | $ 2,650,051 | 28% | $2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 82,657 | $ (500) | $ 82,157 | 15% | 15% | $ 95,846 | $ 283,187 | $ 238,851 | (500) | $ 238,351 | 16% | $ 278,894 |
| Europe - Cadogan | 63,350 | 55,974 | (418) | 55,556 | 12% | 12% | 59,926 | 174,235 | 161,750 | (418) | 161,332 | 7% | 175,141 |
| APAC - Tong | 14,868 | 14,730 | - | 14,730 | 1% | 1% | 14,548 | 43,891 | 42,731 | - | 42,731 | 3% | 43,294 |
| Japan - Mashima | 6,708 | 7,669 | (74) | 7,595 | -14% | -13% | 8,464 | 19,924 | 21,557 | (74) | 21,483 | -8% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 6,727 | - | 6,727 | 1% | 1% | 6,267 | 23,240 | 17,616 | - | 17,616 | 24% | 16,055 |
| Corporate Adjustments | 214 | 1,026 | - | 1,026 | -379% | -379% | 6,267 | (1,023) | 2,978 | - | 2,978 | 391% | 17,793 |
| Total | $ 188,609 | $ 168,783 | $ (992) | $ 167,791 | 11% | 11% | $ 191,318 | $ 543,453 | $ 485,484 | $ (992) | $ 484,492 | 11% | $ 554,632 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 471,954 | $ (14,500) | $ 457,454 | 39% | 35% | $ 462,435 | $ 940,297 | $1,337,520 | (14,500) | $ 1,323,020 | 41% | $1,296,384 |
| Europe - Cadogan | 157,893 | 210,907 | 5,518 | 216,425 | 34% | 37% | 211,828 | 454,007 | 618,835 | 5,518 | 624,353 | 38% | 601,624 |
| APAC - Tong | 33,823 | 48,854 | - | 48,854 | 44% | 44% | 49,819 | 92,952 | 137,093 | - | 137,093 | 47% | 139,359 |
| Japan - Mashima | 22,817 | 34,056 | 448 | 34,504 | 49% | 51% | 35,261 | 68,261 | 97,392 | 448 | 97,840 | 43% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (6,727) | - | (6,727) | nm | nm | (6,267) | (23,240) | (17,616) | - | (17,616) | -24% | (16,055) |
| Corporate Adjustments | (196) | (916) | 3,271 | 2,356 | nm | nm | 26,664 | 1,053 | (2,403) | 3,271 | 869 | -18% | 75,705 |
| Total | $ 546,357 | $ 758,128 | $ (5,263) | $ 752,866 | 39% | 38% | $ 779,741 | 1,533,330 | $2,170,821 | $ (5,263) | $ 2,165,558 | 41% | 2,199,636 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532953

ORCL 0004267
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_26.xls

$ in Thousands at Budget Rates

**ORACLE**

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 515,531 | $ (15,000) | $ 500,531 | 24% | 20% | $ 521,007 | $ 1,163,958 | $1,472,673 | (15,000) | $ 1,457,673 | 25% | $1,478,189 |
| Europe - Cadogan | 197,929 | 242,015 | 5,100 | 247,115 | 22% | 25% | 240,149 | 562,273 | 708,914 | 5,100 | 714,014 | 27% | 690,245 |
| APAC - Tong | 45,263 | 58,901 | - | 58,901 | 30% | 30% | 59,423 | 127,318 | 165,501 | - | 165,501 | 30% | 168,462 |
| Japan - Mashima | 29,476 | 41,301 | 374 | 41,675 | 40% | 41% | 43,678 | 88,099 | 117,952 | 374 | 118,326 | 34% | 125,934 |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 688,441 | $ 857,749 | $ (9,526) | $ 848,223 | 25% | 23% | $ 864,257 | $1,941,648 | $2,465,039 | $ (9,526) | $ 2,455,513 | 26% | $2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,514 | $ 63,488 | $ (500) | $ 62,988 | 22% | 23% | $ 74,690 | $ 247,344 | $ 184,297 | (500) | $ 183,797 | 26% | $ 218,917 |
| Europe - Cadogan | 48,102 | 41,629 | (418) | 41,211 | 13% | 14% | 41,823 | 131,073 | 118,521 | (418) | 118,103 | 10% | 123,527 |
| APAC - Tong | 12,813 | 12,528 | | 12,528 | 2% | 2% | 11,849 | 37,956 | 35,988 | - | 35,988 | 5% | 35,647 |
| Japan - Mashima | 6,482 | 7,390 | (74) | 7,316 | -14% | -13% | 8,185 | 19,114 | 20,794 | (74) | 20,720 | -8% | 22,634 |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 148,910 | $ 125,036 | $ (992) | $ 124,044 | 16% | 17% | $ 136,546 | $ 435,487 | $ 359,600 | $ (992) | $ 358,608 | 18% | $ 400,725 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,259 | $ 452,043 | $ (14,500) | $ 437,543 | 35% | 31% | $ 446,317 | $ 916,614 | $1,288,376 | (14,500) | $ 1,273,876 | 39% | $1,259,272 |
| Europe - Cadogan | 149,827 | 200,386 | 5,518 | 205,904 | 34% | 37% | 198,326 | 431,200 | 590,393 | 5,518 | 595,911 | 38% | 566,718 |
| APAC - Tong | 32,451 | 46,373 | - | 46,373 | 43% | 43% | 47,574 | 89,361 | 129,513 | - | 129,513 | 45% | 132,816 |
| Japan - Mashima | 22,994 | 33,911 | 448 | 34,359 | 47% | 49% | 35,494 | 68,985 | 97,158 | 448 | 97,606 | 41% | 103,299 |
| Other | - | - | - | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 539,530 | $ 732,713 | $ (8,534) | $ 724,179 | 36% | 34% | $ 727,711 | 1,506,161 | $2,105,439 | $ (8,534) | $ 2,096,905 | 39% | 2,062,105 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 88% | | 87% | | | 86% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 83% | | 83% | | | 83% | 77% | 83% | | 83% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 85% | | | 84% | 78% | 85% | | 85% | | 84% |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1532954
ORCL 0004268 CONFIDENTIAL
Oracle Corporation Confidential
Q3upside2_26.xls

$ in Thousands at Budget Rates

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 39,080 | $ - | $ 39,080 | 98% | 98% | $ 37,274 | $ 59,526 | $ 103,698 | - | 103,698 | 74% | $ 97,089 |
| Europe - Cadogan | 23,314 | 24,865 | - | 24,865 | 7% | 7% | 31,605 | 65,969 | 71,671 | - | 71,671 | 9% | 86,520 |
| APAC - Tong | 3,427 | 4,683 | - | 4,683 | 37% | 37% | 4,945 | 9,525 | 14,324 | - | 14,324 | 50% | 14,191 |
| Japan - Mashima | 49 | 424 | - | 424 | 767% | 767% | 47 | 85 | 997 | - | 997 | 1067% | 140 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 46,508 | $ 69,052 | $ - | $ 69,052 | 48% | 48% | $ 73,871 | $ 135,105 | $ 190,690 | $ - | $ 190,690 | 41% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,187 | $ 19,169 | $ - | $ 19,169 | -26% | -26% | $ 21,156 | $ 35,843 | $ 54,554 | - | 54,554 | -52% | $ 59,977 |
| Europe - Cadogan | 15,247 | 14,345 | - | 14,345 | 6% | 6% | 18,103 | 43,162 | 43,229 | - | 43,229 | 0% | 51,614 |
| APAC - Tong | 2,055 | 2,202 | - | 2,202 | -7% | -7% | 2,700 | 5,934 | 6,743 | - | 6,743 | -14% | 7,647 |
| Japan - Mashima | 226 | 279 | - | 279 | -23% | -23% | 279 | 810 | 763 | - | 763 | 6% | 821 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 32,716 | $ 35,994 | $ - | $ 35,994 | -10% | -10% | $ 42,238 | $ 85,749 | $ 105,290 | $ - | $ 105,290 | -23% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,531 | $ 19,911 | $ - | $ 19,911 | 339% | 339% | $ 16,119 | $ 23,683 | $ 49,144 | - | 49,144 | 108% | $ 37,112 |
| Europe - Cadogan | 8,066 | 10,521 | - | 10,521 | 30% | 30% | 13,502 | 22,807 | 28,442 | - | 28,442 | 25% | 34,906 |
| APAC - Tong | 1,372 | 2,481 | - | 2,481 | 81% | 81% | 2,245 | 3,591 | 7,581 | - | 7,581 | 111% | 6,544 |
| Japan - Mashima | (177) | 145 | - | 145 | nm | nm | (233) | (724) | 234 | - | 234 | -132% | (681) |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 13,792 | $ 33,058 | $ - | $ 33,058 | 140% | 140% | $ 31,633 | 49,356 | $ 85,401 | $ - | $ 85,401 | 73% | 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 51% | | 51% | | | 43% | 40% | 47% | | 47% | | 38% |
| Europe - Cadogan | 35% | 42% | | 42% | | | 43% | 35% | 40% | | 40% | | 40% |
| APAC - Tong | 40% | 53% | | 53% | | | 45% | 38% | 53% | | 53% | | 46% |
| Japan - Mashima | -362% | 34% | | 34% | | | -499% | -848% | 23% | | 23% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 48% | | 48% | | | 43% | 37% | 45% | | 45% | | 39% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532955

ORCL 0004269 CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_26.xls

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 69,178 | $ 51,418 | $ - | $ 51,418 | -26% | -26% | $ 73,369 | $ 200,635 | $ 154,994 | $ - | $ 154,994 | -23% | $ 214,680 |
| Europe - Guisquet | 36,131 | 39,442 | - | 39,442 | 9% | 9% | 40,916 | 109,686 | 120,533 | - | 120,533 | 10% | 118,047 |
| APAC - Killen | 10,054 | 12,001 | - | 12,001 | 19% | 19% | 11,162 | 29,351 | 37,715 | - | 37,715 | 28% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | - | 8,867 | 23% | 23% | 9,058 | 21,820 | 27,678 | - | 27,678 | 27% | 26,675 |
| Worldwide Education | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 769 | 525 | 396 | 921 | nm | 20% | 3,574 | 3,680 | 2,489 | 396 | 2,885 | | 10,402 |
| Total | $ 123,351 | $ 112,252 | $ 396 | $ 112,648 | -9% | -9% | $ 138,079 | $ 365,172 | $ 343,409 | $ 396 | $ 343,805 | -6% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,784 | $ 35,547 | $ - | $ 35,547 | -8% | -8% | $ 32,983 | $ 98,671 | $ 105,197 | $ - | $ 105,197 | -7% | $ 93,841 |
| Europe - Guisquet | 19,955 | 20,988 | - | 20,988 | -5% | -5% | 21,133 | 69,390 | 65,113 | - | 65,113 | 6% | 65,068 |
| APAC - Killen | 6,137 | 6,721 | - | 6,721 | -10% | -10% | 5,797 | 18,962 | 19,550 | - | 19,550 | -3% | 17,807 |
| Japan - Sato | 4,925 | 4,926 | - | 4,926 | 0% | 0% | 4,913 | 14,413 | 14,661 | - | 14,661 | -2% | 14,522 |
| Worldwide Education | 2,269 | 3,656 | - | 3,656 | -61% | -61% | 5,250 | 17,176 | 10,704 | - | 10,704 | 38% | 15,602 |
| Internal Training Net | 4,848 | (837) | - | (837) | 117% | 117% | (0) | 4,682 | (1,940) | - | (1,940) | 141% | (0) |
| Corporate Adjustments | 3,269 | 527 | - | 527 | 84% | 84% | 2,539 | 6,613 | 2,493 | - | 2,493 | 62% | 7,390 |
| Total | $ 74,187 | $ 71,527 | $ - | $ 71,527 | 4% | 4% | $ 72,614 | $ 229,908 | $ 215,778 | $ - | $ 215,778 | 6% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 36,393 | $ 15,871 | $ - | $ 15,871 | -56% | -56% | $ 40,386 | $ 101,964 | $ 49,797 | $ - | $ 49,797 | -51% | $ 120,839 |
| Europe - Guisquet | 16,176 | 18,454 | - | 18,454 | 14% | 14% | 19,783 | 40,296 | 55,420 | - | 55,420 | 38% | 52,979 |
| APAC - Killen | 3,917 | 5,280 | - | 5,280 | 35% | 35% | 5,365 | 10,389 | 18,165 | - | 18,165 | 75% | 15,674 |
| Japan - Sato | 2,294 | 3,941 | - | 3,941 | 72% | 72% | 4,145 | 7,407 | 13,016 | - | 13,016 | 76% | 12,154 |
| Worldwide Education | (2,269) | (3,656) | - | (3,656) | nm | nm | (5,250) | (17,176) | (10,704) | - | (10,704) | -38% | (15,602) |
| Internal Training Net | (4,848) | 837 | - | 837 | nm | nm | 0 | (4,682) | 1,940 | - | 1,940 | -141% | 0 |
| Corporate Adjustments | (2,500) | (2) | 396 | 394 | nm | nm | 1,035 | (2,933) | (4) | 396 | 392 | -113% | 3,012 |
| Total | $ 49,164 | $ 40,725 | $ 396 | $ 41,121 | -17% | -16% | $ 65,465 | $ 135,265 | $ 127,631 | $ 396 | $ 128,028 | -5% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 31% | | 31% | | | 55% | 51% | 32% | | 32% | | 56% |
| Europe - Guisquet | 45% | 47% | | 47% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 44% | | 44% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 14% | | nm |
| Total | 40% | 36% | | 37% | | | 47% | 37% | 37% | | 37% | | 47% |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1532956
ORCL 0004270 CONFIDENTIAL
Oracle Corporation Confidential
Q3upside2_26.xls

**$ in Thousands at Budget Rates**

ORACLE®

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | $ 3,070 | $ - | $ 3,070 | 138% | 138% | $ 5,415 | $ 2,165 | $ 8,894 | $ - | $ 8,894 | 311% | $ 11,946 |
| OFD | 2,072 | 4,815 | - | 4,815 | 132% | 132% | 3,807 | 9,826 | 13,862 | - | 13,862 | 41% | 14,315 |
| Oracle Exchange | - | 2,514 | - | 2,514 | nm | nm | - | - | 3,033 | - | 3,033 | nm | - |
| E-Travel | 16 | 686 | - | 686 | 4221% | 4221% | 2,148 | 620 | 2,042 | - | 2,042 | 229% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | 125 | - | 125 | nm | nm | - | - | 125 | - | 125 | nm | - |
| Total | $ 3,376 | $ 11,209 | $ - | $ 11,209 | 232% | 232% | $ 11,370 | $ 13,819 | $ 27,956 | $ - | $ 27,956 | 102% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 6,261 | $ 4,174 | $ - | $ 4,174 | 33% | 33% | $ 5,926 | 15,141 | 12,284 | - | 12,284 | 19% | 15,395 |
| OFD | 1,927 | 2,701 | - | 2,701 | -40% | -40% | 3,308 | 6,132 | 7,883 | - | 7,883 | -29% | 9,773 |
| Oracle Exchange | - | 418 | - | 418 | nm | nm | 575 | - | 890 | - | 890 | nm | 1,317 |
| E-Travel | 12,025 | 7,850 | - | 7,850 | 35% | 35% | 9,137 | 19,781 | 18,953 | - | 18,953 | 4% | 26,415 |
| Liberate | 49 | 71 | - | 71 | -46% | -46% | - | 5,237 | 139 | - | 139 | 97% | - |
| Oraclemobile.com | (29) | 3,506 | - | 3,506 | nm | nm | 9,701 | (87) | 8,509 | - | 8,509 | 9881% | 25,580 |
| Total | $ 20,233 | $ 18,720 | $ - | $ 18,720 | 7% | 7% | $ 28,647 | $ 46,204 | $ 48,659 | $ - | $ 48,659 | -5% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (1,104) | $ - | $ (1,104) | nm | nm | $ (512) | $ (12,976) | $ (3,390) | $ - | $ (3,390) | -74% | $ (3,449) |
| OFD | 145 | 2,114 | - | 2,114 | 1361% | 1361% | 500 | 3,695 | 5,979 | - | 5,979 | 62% | 4,542 |
| Oracle Exchange | - | 2,095 | - | 2,095 | nm | nm | (575) | - | 2,143 | - | 2,143 | nm | (1,317) |
| E-Travel | (12,009) | (7,164) | - | (7,164) | nm | nm | (6,989) | (19,161) | (16,910) | - | (16,910) | -12% | (21,519) |
| Liberate | (49) | (71) | - | (71) | nm | nm | - | (4,030) | (139) | - | (139) | -97% | - |
| Oraclemobile.com | 29 | (3,381) | - | (3,381) | -11759% | -11759% | (9,701) | 87 | (8,385) | - | (8,385) | -9738% | (25,580) |
| Total | $ (16,857) | $ (7,511) | $ - | $ (7,511) | nm | nm | $ (17,276) | $ (32,385) | $ (20,703) | $ - | $ (20,703) | -36% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -599% | -38% | | -38% | | -29% |
| OFD | 7% | 44% | | 44% | | | 13% | 38% | 43% | | 43% | | 32% |
| Oracle Exchange | nm | 305% | | 305% | | | nm | 0% | 105% | | 105% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -828% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -74% | | -74% | | -152% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532957

ORCL 0004271
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_26.xls

Confidential - Pursuant To Protective Order

## $ in Thousands at Budget Rates

**ORACLE**

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 66,754 | $ 100,646 | $ - | $ 100,646 | -51% | -51% | $ 112,071 | $ 206,710 | $ 281,498 | $ - | $ 281,498 | -36% | $ 323,972 |
| Japan Marketing - Shintaku | 8,984 | 14,777 | - | 14,777 | -64% | -64% | 17,793 | 24,920 | 35,872 | - | 35,872 | -44% | 37,720 |
| Total Marketing | $ 75,737 | $ 115,423 | $ - | $ 115,423 | -52% | -52% | $ 129,864 | $ 231,630 | $ 317,370 | $ - | $ 317,370 | -37% | $ 361,692 |
| | | | | | | | | | | | | | |
| **Global Alliances - Knee** | $ 11,489 | $ 10,798 | $ - | $ 10,798 | 6% | 6% | $ 15,224 | $ 36,448 | $ 32,203 | | $ 32,203 | 12% | $ 44,083 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 74,470 | $ 833 | $ 75,303 | -8% | -10% | $ 80,139 | $ 196,366 | $ 211,160 | $ 833 | $ 211,993 | -8% | $ 233,341 |
| Platform & Other - Rocha | 29,769 | 31,839 | (337) | 31,502 | -7% | -6% | 39,686 | 87,961 | 91,638 | (337) | 91,301 | -4% | 109,600 |
| Tools & Other - Abassi | 28,144 | 29,115 | - | 29,115 | -3% | -3% | 32,734 | 79,469 | 82,949 | - | 82,949 | -4% | 95,080 |
| Translation & Other - Rocha | 16,870 | 14,849 | - | 14,849 | 12% | 12% | 13,612 | 46,439 | 34,891 | - | 34,891 | 25% | 42,234 |
| ERP Applications - Wohl | 88,921 | 107,104 | - | 107,104 | -20% | -20% | 116,042 | 257,198 | 302,650 | - | 302,650 | -18% | 330,549 |
| CRM Applications - Barrenchea | 42,887 | 46,915 | - | 46,915 | -9% | -9% | 55,804 | 126,407 | 124,857 | - | 124,857 | 1% | 153,991 |
| Other Product - Ellison | 3,923 | 1,141 | - | 1,141 | 71% | 71% | 4,287 | 11,562 | 8,458 | - | 8,458 | 27% | 13,106 |
| Total Development | $ 279,156 | $ 305,432 | $ 496 | $ 305,928 | -9% | -10% | $ 342,305 | $ 805,402 | $ 856,603 | $ 496 | $ 857,099 | -6% | $ 977,901 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 71,919 | $ - | $ 71,919 | -18% | -18% | $ 75,167 | 176,576 | 204,315 | - | 204,315 | -16% | $ 222,763 |
| Japan Information Technology - Shintaku | 2,465 | 4,200 | - | 4,200 | -70% | -70% | 2,404 | 8,029 | 11,863 | - | 11,863 | -48% | 7,456 |
| Total IT | $ 63,418 | $ 76,119 | $ - | $ 76,119 | -20% | -20% | $ 77,571 | $ 184,606 | $ 216,179 | $ - | $ 216,179 | -17% | $ 230,219 |

NDCA-ORCL 1532958

ORCL 0004272
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_26.xls

Confidential - Pursuant To Protective Order

$ in Thousands at Budget Rates

**ORACLE**

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Coopeman | $ 6,398 | $ 4,715 | $ - | $ 4,715 | 26% | 26% | 4,458 | $ 18,428 | $ 14,637 | $ - | $ 14,637 | 21% | $ 13,475 |
| Human Resources - Westerdahl | 11,896 | 11,730 | - | 11,730 | 1% | 1% | 12,174 | 35,770 | 34,370 | - | 34,370 | 4% | 35,964 |
| Finance - Minton | 42,327 | 52,932 | - | 52,932 | -25% | -25% | 52,006 | 151,879 | 150,353 | - | 150,353 | 1% | 155,463 |
| DSD G&A - Minton | 2,950 | 3,820 | - | 3,820 | -29% | -29% | 4,444 | 8,706 | 10,758 | - | 10,758 | -24% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,710 | - | 1,710 | -26% | -26% | 2,743 | 5,061 | 806 | - | 806 | 84% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,070 | - | 5,070 | 6% | 6% | 7,828 | 15,069 | 17,193 | - | 17,193 | -14% | 25,293 |
| Total General & Administrative | $ 70,324 | $ 79,976 | $ - | $ 79,976 | -14% | -14% | $ 83,653 | $ 234,913 | $ 228,116 | $ - | $ 228,116 | 3% | $ 247,765 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 16,475 | $ - | $ 16,475 | -101% | -101% | $ 12,737 | 16,042 | 42,233 | - | 42,233 | -163% | 47,696 |
| CFO - Henley | 11,109 | 13,931 | - | 13,931 | -25% | -25% | 10,314 | 26,418 | 33,074 | - | 33,074 | -25% | 31,946 |
| Global Business Practices - Catz | 1,004 | 740 | - | 740 | 26% | 26% | 1,334 | 2,913 | 2,376 | - | 2,376 | 18% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,497 | - | 1,497 | -33% | -33% | 3,039 | 3,514 | 3,551 | - | 3,551 | -1% | 8,962 |
| Total Corporate | $ 21,443 | $ 32,644 | $ - | $ 32,644 | -52% | -52% | $ 27,424 | $ 48,887 | $ 81,234 | $ - | $ 81,234 | -66% | $ 92,517 |
| **Corporate Accruals** | (24,367) | (5,805) | - | (5,805) | nm | nm | (58,286) | (64,092) | (41,343) | - | (41,343) | 35% | (162,223) |

ORCL 0004273
CONFIDENTIAL

NDCA-ORCL 1532959

Oracle Corporation Confidential

Q3upside2_26.xls

Confidential - Pursuant To Protective Order

## $ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,185) | $ (62,666) | $ - | $ (62,666) | nm | -182% | $ (58,782) | $ (77,751) | $ (219,172) | $ - | $(219,172) | -373% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 116 | $ - | $ 116 | 96% | 96% | $ 100 | $ 9,847 | $ 8,679 | $ - | $ 8,679 | -8679% | 100% |
| Hedging (Gain) Loss | (6,055) | 2,226 | 5,300 | 7,526 | nm | 224% | 2,400 | (11,453) | (6,554) | 5,300 | (1,254) | 52% | -121% |
| Total | $ (3,444) | $ 2,343 | $ 5,300 | $ 7,643 | nm | 322% | $ 2,500 | $ (1,606) | $ 2,125 | $ 5,300 | $ 7,425 | -297% | -112% |
| Minority Interest Expense (Japan) | $ 4,100 | $ 7,036 | $ - | $ 7,036 | -72% | -72% | 8,399 | $ 13,418 | 25,028 | $ - | 25,028 | -298% | 100% |
| Amortization of Goodwill | $ 19,268 | $ 16,219 | $ - | $ 16,219 | 16% | 16% | $ 16,076 | $ 56,646 | 53,023 | $ - | $ 53,023 | -330% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ 1,266 | $ - | $ 1,266 | 87% | 87% | - | 10,951 | $ 4,050 | $ - | $ 4,050 | | |
| (Gain) Loss on Sale of Assets | (3,467) | 638 | - | 638 | nm | 118% | - | $ (2,221) | 469 | - | 469 | | |
| Software Development | 169 | 2,000 | - | 2,000 | -1081% | -1081% | 3,379 | (298) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 3,905 | $ - | $ 3,905 | 42% | 42% | $ 3,379 | $ 8,432 | $ 13,277 | $ - | $ 13,277 | | |
| Total Other (Income) Expense | $ 4,451 | $ (33,165) | $ 5,300 | $ (27,865) | 845% | 726% | $ (28,428) | $ (862) | $ (125,720) | $ 5,300 | $(120,420) | -424% | 119% |
| LOB Charges & Other Intercompany | $ 2,601 | $ (0) | $ - | $ (0) | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (33,165) | $ 5,300 | $ (27,865) | 570% | 495% | $ (28,428) | $ 1,259 | $ (125,720) | $ 5,300 | $(120,420) | -424% | 119% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,587) | $ (19,681) | $ 6,900 | $ (12,781) | nm | 97% | $ (65,000) | $(432,583) | $ (76,357) | $ 6,900 | $ (69,457) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,964 | 15,821 | - | 15,821 | -99% | -99% | - | 16,387 | 70,531 | - | 70,531 | nm | nm |
| Total | $(424,624) | $ (3,861) | $ 6,900 | $ 3,039 | nm | 101% | $ (65,000) | $(416,196) | $ (5,826) | $ 6,900 | $ 1,074 | nm | nm |

ORCL 0004274
CONFIDENTIAL

NDCA-ORCL 1532960

Oracle Corporation Confidential

Q3upside2_26.xls