CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Oracle Product Industries
## Q3 '01 and Q4 '01 Forecast Package
### Week 10 - February 2, 2000



## Table of Contents

| | |
|---|---|
| Summary | Pg. 2 |
| Deals Over Million (by Region) | Pg. 4 |
| Deals Over Million (Alphabetical) | Pg. 7 |
| Forecast Q3 | Pg. 10 |
| P&L Q3 | Pg. 11 |
| Forecast Q4 | Pg. 12 |
| P&L Q4 | Pg. 13 |
| Product Mix | Pg. 14 |
| Pipeline Q3 | Pg. 15 |
| FY00 Pipe | Pg. 16 |
| FY01 Actuals And Growth Rates | Pg. 17 |
| FY00 Actuals | Pg. 18 |
| FY01 Target Variance | Pg. 19 |
| FY01 Target And Budget | Pg. 20 |
| Q3 Closed By Month | Pg. 21 |
| By Month | Pg. 22 |
| OSO-Jan 12 Q3 | Pg. 24 |
| East | Pg. 29 |
| Central | Pg. 30 |
| West | Pg. 31 |

NDCA-ORCL-261788.0001

**OPI Q3/Q4 License Forecast:  Q3  Week 10**
**February 7, 2001**

## Q3/01 Summary

**Revenue**
The OPI revenue forecast decreased $5M from last week. The revenue forecast is $145M, 133% of target at 74% growth rate.
Main reason for drop was the removal of Daimler Chrysler from the Central forecast ($4.5M of DB revenue).
Worst-Best remains the same at $120M and $225M.
The "Jennifer" sheet reflects a FC of $145M, Worst of $140M, Likely $145M, and Best $210M.

**Pipeline**
Pipeline is $358M (up $6M from last week).
Significant increases:  Solectron ($18M to $24M), Intel ($6M to $15M), etc.
Forecast coverage remains adequate at 248%; target coverage is 331%.

**Expense**
Expense forecast remains at budget ($49M).  Bottoms up analysis gives us approx. $2.5M in cushion in this FC.
I have contacted legal for a heads up on any legal settlements that may impact Q3.  Expense has grown 32% over
FY00, due to a large increase in commissions.  In Q3'00 comm was $5.9M, in Q3'01 comm is $19.9M.
If commission were held flat, expenses would actually decrease by 14%.

**Margin**
Currently forecasted to be 66%, versus target of 55% and prior year of 56%.

**Headcount**
Built a bottoms up hdct forecast with input from all groups.  We're at 520 heads which is 100% of budget.
Includes 9 ISD heads added this qtr.

## Detail Forecast

**Revenue**
- The OPI revenue forecast decreased $5M from last week. The revenue forecast is $145M, 133% of target at 74% growth rate.
- Worst-Best remains the same at $120M and $225M.
- Management Judgement is $2M (up $1M from prior week).
- OPI YTD revenue forecast is $294M, which represents 121% of target and 57% growth over Q3'00 YTD.
- Product Mix:

| | Fcst | Growth | +/- Prior Wk | YTD Fcst | YTD Growth |
|---|---|---|---|---|---|
| Apps: | $  84 | 112% | $  (1) | $  160 | 56% |
| Tech: | $  61 | 43% | $  (5) | $  133 | 64% |

- Forecast By Month (excludes judgment):

| | Q3 Fcst Per OSO | Without Covisint | Closed Per Rev Mgr | Q3 '00 | Inc (Dec) Prior Week |
|---|---|---|---|---|---|
| December: | $  63 | $  3 | $  63 | $  18 | $  0 |
| January: | $  4 | $  4 | $  4 | $  2 | $  (10) |
| February: | $  75 | $  75 | $  (0) | $  63 | $  4 |
| Total: | $  142 | $  82 | $  66 | $  83 | $  (6) |

  **Comments:** January forecast dropped $10M; Most deals moved to February.
  In prior yr, Dec 00 reflects $12m for GE Medical.  If we deduct the large deals from Dec in both years,
  the field deals are minimal in FY 01.  In January FY 01, we have closed $4M to date.

- Worst-Forecast-Best By AVP (excludes judgement):

| | East | Central | West | Total | Inc (Dec) Prior Week |
|---|---|---|---|---|---|
| Worst: | $  13 | $  66 | $  30 | $  109 | $  (11) |
| Forecast: | $  22 | $  78 | $  38 | $  138 | $  (14) |
| Best: | $  45 | $  116 | $  60 | $  221 | $  (4) |

  **Comments:**
  East: Worst increased $2M to $13M.  Forecast-Best are unchanged at $22M and $45M, respectively.
  - Significant deal changes:
    - GE Capital Fleet NA ($3M Fcst, $6M Best) moved to Q4; GE needed additional discount to sign in Q3.
    - Lockheed Martin Aircraft Logistics ($2.4M in Best) moved to Q4; not enough time to close.
    - Fcst:  UP: NCR ($0.7M), Intersil ($1.1M); DOWN: GE Capital Fleet ($3M)
    - Best:  UP: NCR ($1M); DOWN: Lockheed Martin ($2.4M); GE Capital Fleet ($6M)
  - Judgement is now zero, up $1M from negative $1M.
  Central: Worst-Forecast-Best decreased by $14M, $14M and $4M respectively to $66M, $77M and $116M.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                      NDCA-ORCL-261788.0002

- Significant deal changes:
  - Worst: DOWN: Daimler Chrysler ($4.5M)
  - Fcst: DOWN: Daimler Chrysler ($4.5M), Enron ($2M)
  - Best: Negative judgement was removed, which offset these deal decreases:
    - Daimler Chrysler ($4.5M), GM NA Development ($2.5M), GM Oracle Ent ($9M)
- Judgement is now zero, a drop of $6M.

West:   Worst-Forecast-Best are the same at $30M, $38M and $60M, respectively.
- Significant deal changes:
  - Intel's Worst-Fcst increased from $6M/$9M to $9M/12M.
    - Fcst: UP: Intel ($3M), AMD $(1.2M), Starbucks ($0.9M); DOWN: Gateway ($1M)
  - Best: UP: Best Buy ($1.8M) ; DOWN: Transora ($3M)
- Judgement decreased this week from negative $1.3M to negative $4M.

## Pipeline
- Pipeline is $358M (up $6M from last week).
  - East: Pipeline dropped $4M, mainly due to GE Capital Fleet NA moving to Q4.
  - Central: Pipeline dropped $2M.
  - West: Pipeline increased by $12M, mainly due to the clean-up in OSO of large deal pipeline:
    - Solectron ($18M to $24M), Intel ($6M to $15M), etc.

- Forecast coverage is 248%; target coverage is 331%.
- Pipeline growth is 65% vs. the same time prior year.

| | | |
|---|---|---|
| Apps pipe: | $ 173 | 60% growth |
| Tech pipe: | $ 185 | 71% growth |

- Historical average Q3 conversion rate of 37% translates into $132M revenue for this quarter ($358M x 37%).

**Expense**   Expense forecast remains at budget ($49M). Believe this is accurate as it builds in commission true-up from Q2 ($1.6M) and higher commission costs associated with large deals. Includes $2.5m of cushion.

**Margin**   Currently forecasted to be 66%, versus target of 55% and prior year of 56%.

**Headcount**   Currently forecasted to be 520 heads, 100% of budget.
Includes 9 iSD heads added this quarter.

## Additional Comments - Detailed below is the impact on the FC, Product Growth and Pipeline without Covisint

| Scenario 1: | | |
|---|---|---|
| $60M of Covisint backed out of forecast & pipeline | | |
| Total Forecast | $ | 145 |
| Less: Covisint | | (60) |
| Net Forecast | $ | 85 |
| | | |
| * Forecast Growth: | | 1% |
| * Apps Growth: | | (25%) |
| * Tech Growth: | | 29% |
| * Pipeline Growth: | | 38% |
| * Pipeline Coverage to FC: | | 353% |

| Scenario 2: | | |
|---|---|---|
| $40M of Covisint backed out of forecast & pipeline | | |
| Total Forecast | $ | 145 |
| Less: $40M of Covisint | | (40) |
| Net Forecast | $ | 105 |
| | | |
| * Forecast Growth: | | 25% |
| * Apps Growth: | | 21% |
| * Tech Growth: | | 33% |
| * Pipeline Growth: | | 47% |
| * Pipeline Coverage to FC: | | 304% |

Q4 '01 Forecast

- OPI revenue forecast is unchanged at $167M, 65% of target and negative 16% growth rate.
- Q4 YTD is $461M, 19% growth YOY, 92% of YTD Target.
- Product mix:

| | Fcst | Growth | YTD Fcst | YTD Growth |
|---|---|---|---|---|
| Apps: | $ 116 | 6% | $ 276 | 30% |
| Tech: | $ 51 | (44%) | $ 184 | 7% |

- Q4 Worst is $90M, Best is $215M.

  **Comments:** Corporate requested a Q4 monthly breakdown of the fcst. We looked historically at the Q4 mix since 1998 and found the mix was 4% (Mar), 9% (Apr), 87% (May). We changed the mix slightly and are forecasting 6% (Mar 10m), 12% (Apr 15m) and 82% (May 145m).

- Q4 Pipeline is $464M (up $14M from last week).

  | | | | | |
  |---|---|---|---|---|
  | Apps Pipe: | $ 279 | Tech Pipe: | $ | 185 |

- Q4 Forecast coverage is 278%
  Q4 Target coverage is 180%.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0003

**Large Deal Summary**
Wed Feb 7 13:52:10 PST 2001

| AVP | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Pipeline | | | | | Forecast | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CRM | Database | ERP | Tools | Total Pipe | Worst | Forecast | Best | |
| Central | MTCMBRID | BP/AMOCO/ARCO | Web Tools | 28-Feb-01 | 40 | | 3,000,000 | | 350,000 | 3,350,000 | - | 150,000 | 3,350,000 | Audit in progress |
| Central | JFIKANY | Covisint | Oracle Full Suite of Software Solutions incl. apps, and core tech. | 15-Dec-00 | 100 | 127,620 | 4,556,275 | 51,108,644 | 5,461 | 55,798,000 | 55,798,000 | 55,798,000 | 55,798,000 | OE #6352859 (JE ied $4.2; HR $2k). Tax issue may require $4M reserve. |
| Central | MEALT | Emerson Electric Company | Emerson Enterprise Agreement | 28-Feb-01 | 10 | | 5,500,000 | 27,379,000 | | 32,879,000 | - | - | 1,000,000 | Enterprise deal: probably not enough time to close this quarter. Cust buys by drink while we are pushing enterprise. 3 deals active – could do in pieces but not in 30 days. |
| Central | RWELLS | Enron (EBS) | Broadband ASP/Oracle8i/VideoOnDemand | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | - | - | 3,000,000 | EJS meeting with CEO tomorrow. Issue with customer's valuation ($100M) of the on-line trading system. Some difficulty with existing SAP infrastructure. |
| Central | RWELLS | Enron Corp, India Operatings | ASP/FinApps,Exchange Marketplace | 28-Feb-01 | 30 | | 1,000,000 | | | 1,000,000 | - | - | 16,000,000 | EJS meeting with CEO tomorrow. Issue with customer's valuation ($100M) of the on-line trading system. Some difficulty with existing SAP infrastructure. This deal is for the trading community/exchange. |
| Central | DOLESON | GATEWAY COMPUTERS | Enterprise Technology | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | - | - | 3,000,000 | Should not be in forecast; See West for update. |
| Central | DJESS | General Motors | NA Develop Product IAS | 28-Feb-01 | 30 | | 2,000,000 | | | 2,000,000 | - | 1,000,000 | 2,000,000 | NA Develop Product IAS deal. Customer has accepted proposal & pricing. Will go through by Feb. |
| Central | DOLESON | Motorola Inc.--PCS | Advanced Planning | 28-Feb-01 | 80 | | 3,000,000 | | | 3,000,000 | 1,500,000 | 2,500,000 | 3,200,000 | Next mtg 2/12. Focus is our consulting capability on large deals. Follow-up meeting with Jay Dinwoody to press for close on supply chain deals. |
| Central | DJESS | OnStar | enterprise license | 28-Feb-01 | 10 | | 1,260,000 | | | 1,260,000 | - | 1,200,000 | 1,200,000 | Approved by Dennis Paige. Moving forward with purchasing. |
| Central | MEALT | Rockwell International Corp. | Corporate Wide Data Base Licenses | 28-Feb-01 | 40 | | 1,000,000 | | | 1,000,000 | - | 500,000 | 1,000,000 | At AllOutKp reviewing justification for this deal. |
| Central | JJCARTER | Trinity | Ebusiness, Financial replacement | 18-Feb-01 | 10 | | | 500,000 | | 500,000 | | 1,500,000 | 8,000,000 | Financials for $1.3M is only Q3 likely deal. Rest of e-Business suite is Q4 but will keep as best. |
| East | JSTANGER | Agere Systems | 11.i Add-Ons | 06-Feb-01 | 90 | | | 1,000,000 | | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 2/1 signed PO expected |
| East | FBAGLI | Ahold Holdings USA, Inc. | Datawarehouse | 22-Feb-01 | 60 | | 500,000 | | | 500,000 | 500,000 | 500,000 | 1,500,000 | 2/1 Bagli meeting w/ CEO of Ahold Into Services- upside dependent upon processing power required. $7-8M deal. Close the deal anywhere over $1M. |
| East | PTDALY | GE Power Systems | global apps and technology | 16-Feb-01 | 30 | | 8,000,000 | 12,000,000 | | 20,000,000 | 3,400,000 | 3,400,000 | 20,000,000 | Close on deal. Upside determined upon Enterprise deal -- wait for LJE mtg. Telling cust they'll get $-for-$ credit against any future enterpise deal. Oracle consulting on ground. GE HQ might influence negotiations. |
| East | NADAMS | INTERSIL CORPORATION | GK-Intersil - ERP - manufacturing | 21-Feb-01 | 60 | | | 1,100,000 | | 1,100,000 | - | 1,100,000 | 1,100,000 | GB account -- revenue split. Demo complete -- all criteria met. Awaiting forthcoming client mtg to update status. |
| East | BBERNART | Lockheed Martin Technology Services | Enterprise DB Treup | 15-Feb-01 | 80 | | 1,114,204 | | | 1,114,204 | 1,114,204 | 1,114,204 | 1,114,204 | Lic budget is approved. Sticking point is Support ($2M > they expected). Next move. Joe Cleveland will call EJS. |

OPI-Fcst-Q3WK11-2-7->(3.xls: Deals >$1M E-C-W

02/13/2001 10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0004

| AVP | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Pipe | Worst | Forecast | Best | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | CBOLT | NCR | SCM/Flow Mfg | 23-Feb-01 | 30 | | | 2,000,000 | | 2,000,000 | - | 1,500,000 | 3,000,000 | 2/8 NCR CVC meeting. Need to look @ discounts and rework pricing. Upside number included Demand Planning (which may move off quote). Capital request being processed for full $3M. Risk: Haven't met new Svc VP (AlliedSignal) or Supp Chn VP (Unisys). |
| East | LTATE | Philip Morris Companies | PM/USA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - | 1,350,000 | 1,350,000 | Expect P.O. this week. |
| East | FBAGLI | Philip Morris U.S.A. | PM/USA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - | 1,350,000 | 1,350,000 | Expect P.O. this week. |
| East | JSTANGER | Sony Semiconductor | Manufacturing | 28-Feb-01 | 60 | | | 3,000,000 | | 3,000,000 | 1,500,000 | 1,500,000 | 2,900,000 | Singh meeting w/ Sony General Mgr. to discuss Consulting arrangement about Trinity. |
| East | SGWALSH | US Filter | Core Financials & Manufacturing | 21-Feb-01 | 60 | | | 1,971,000 | | 1,971,000 | - | 1,445,619 | 1,971,000 | Meeting scheduled 2/13 w/ McLaughlin and Welsh to discuss status of deal approval. 2/13 internal meeting for CFO to justify purchase to senior mgmt. CFO optimistic. But CFO has committed and deal has slipped before. |
| West | MFLESSEL | Advanced Micro Devices | DB/OEM | 31-Jan-01 | 80 | | 987,594 | | | 987,594 | 1,185,000 | 1,185,000 | 1,185,000 | Closed. |
| West | MFLESSEL | Agilent Technologies | Project Everest-ERP | 20-Feb-01 | 60 | | | 1,000,000 | | 1,000,000 | - | 1,000,000 | 1,000,000 | Finalize project list by 2/1. Price hold on support is issue. 85% discount w/10 flat support. |
| West | VROSS | Albertson's | Database in stores | 28-Feb-01 | 30 | | 1,234,050 | | | 1,234,050 | - | - | 1,234,050 | Competition is MSFT (theirs to lose). Close on price. Dir under CIO (L. Hughes) wants to go ORCL. Last issue: Pharmacy app (Rocky Mtn?) only runs on MSFT -- trying to see if it will port to Oracle. |
| West | KFEENEY | BEST BUY CO, INC | ERP Licenses | 28-Feb-01 | 80 | | | 1,500,000 | | 1,500,000 | - | - | 3,300,000 | Fin/HR & Tech. Trying to move up April option (last third of users) to Feb. Presented value prop. Feb is end of cust's fiscal yr; trying to see is they can come up with funding. Should know this week. |
| West | MGHILL | BF GOODRICH - Aerostructures | JE from OPI East | 15-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 500,000 | 500,000 | 1,000,000 | Awaiting decision from Rich Blohm |
| West | MGHILL | BROADCOM | eBusiness Suite | 23-Feb-01 | 80 | | | 1,700,000 | | 1,700,000 | 1,000,000 | 1,500,000 | 2,000,000 | Met w/Controller (Exec Sponsor) Weds and went through steps to close. Said closing by Apps World possible, but need internal approval. COO wants WIP ROI. Lots of politics following SVA presentation. |
| West | SSOVIK | CISCO SYSTEMS INC | Service Contracts | 28-Feb-01 | 80 | | | 4,000,000 | | 4,000,000 | 2,500,000 | 3,000,000 | 3,000,000 | Service contracts deal. Working through Rev Rec issues surrounding Consulting fixed-price bid. Tracking well. |
| West | SSOVIK | CISCO SYSTEMS INC | Technology Renewal | 26-Feb-01 | 60 | | 1,875,000 | 625,000 | | 2,500,000 | 1,000,000 | 2,200,000 | 2,700,000 | Tech renewal deal. 2 Phases: (1) Annual renewal -- Brian Christensen validating numbers. (2) Site license for tech products. Putting together numbers to see if we don't need renewal every year. |
| West | NCHEN | Gap Inc | Gap Database Enterprise | 28-Feb-01 | 40 | | 10,000,000 | | | 10,000,000 | - | 10,000,000 | 10,000,000 | Working T&Cs issues. EJS to call Drexler on board approval issue. |
| West | MGHILL | GATEWAY COMPUTERS INC | Enterprise Technology | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | - | - | 3,500,000 | Should not be in forecast; See West for update. |
| West | MFLESSEL | HEWLETT-PACKARD COMPANY INC | Corporate IT Technology Perpetual Deal | 28-Feb-01 | 40 | | 5,000,000 | | | 5,000,000 | - | - | 5,000,000 | Mtg 2/5 with new CIO -- will know if there's any chance for Q3. Ex-CIO (Rose) is still sponsoring. |

OPI-Fcst-Q3Wk11-2-7-v3.xls: Deals >$1M E-C-W

02/13/2001 10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0005

| AVP | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Pipeline | | | | | Forecast | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CRM | Database | ERP | Tools | Total Pipe | Worst | Forecast | Best | |
| West | SSOVIK | Hitachi Computer Products (America) | 8i Appliance | 23-Feb-01 | 60 | | 2,500,000 | | | 2,500,000 | - | - | 2,500,000 | Looking for funds – did say has $5M. Will know if Feb possible by end of week. |
| West | MFLESSEL | INTEL | Enterprise Technology Agreement | 23-Feb-01 | 80 | | 15,000,000 | | | 15,000,000 | 9,000,000 | 12,000,000 | 15,000,000 | Rec'd cust's complete list of issues. Issues in T&Cs: Limit of liab, indemnification, etc. |
| West | NCHEN | Nordstrom | Financials | 23-Feb-01 | 30 | | | 1,000,000 | | 1,000,000 | - | - | 1,000,000 | Longshot for Q3. Board meeting 2/22; Work final config, and Ts&Cs prior to appvl. |
| West | MGHILL | Qualcomm Consumer Products | OCP ERP | 28-Feb-01 | 60 | | | 2,000,000 | | 2,000,000 | - | 1,000,000 | 2,500,000 | Gap analysis done w/KPMG. HQ uses SAP; local phone mfg group wants ORCL. SAP evaluation required. |
| West | SSOVIK | Quantum | 11i upgrade add-on | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 450,000 | 1,000,000 | 1,500,000 | Forthcoming client mtg to discuss pricing and trial close on the quote. Our focus is to satisfy their decision criteria, driving a February close. |
| West | SSOVIK | SOLECTRON | Additional DB, convert DB to UPU's, and OFA users | 28-Feb-01 | 10 | | 24,000,000 | | | 24,000,000 | - | - | 24,000,000 | 3 issues: (Int'l tax, T&Cs, user counts) should be resolved this week. CIO & controller say March deal. Cust doesn't want to price deal until issues resolved. User counts/size changing based on deployment plan. |
| West | MFLESSEL | Sun | Web DB/AS and BIS | 16-Feb-01 | 30 | | 1,400,000 | | | 1,400,000 | - | 1,400,000 | 1,400,000 | iAS for competitive analysis system they've built on our tech. Pilot successful. However, customer has spending holds in place. |
| West | KFEENEY | Transora | DB for Marketplace | 28-Feb-01 | 60 | | 2,050,000 | | | 2,050,000 | - | 1,000,000 | 2,050,000 | Split w/GB. Last week, cust said could come up with $4-4.5M cash up front plus 5-6 in May. PWC was going to be financier but backed out. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0006

**Large Deal Summary**
Wed Feb 7 13:52:10 PST 2001

| AVP | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Pipeline | | | | Total Pipe | Forecast | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CRM | Database | ERP | Tools | | Worst | Forecast | Best | |
| West | MFLESSEL | Advanced Micro Devices | DB/OEM | 31-Jan-01 | 80 | | 997,594 | | | 997,594 | 1,185,000 | 1,185,000 | 1,185,000 | Closed. |
| East | JSTANGER | Agere Systems | 11.i Add-Ons | 06-Feb-01 | 90 | | | 1,000,000 | | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 2/1 signed PO expected |
| West | MFLESSEL | Agilent Technologies | Project Everest-ERP | 20-Feb-01 | 60 | | | 1,000,000 | | 1,000,000 | . | . | 1,000,000 | Finalize project list by 2/1. Price hold on support is issue. 85% discount w/10 flat support. |
| East | FBAGLI | Ahold Holdings USA, Inc. | Datawarehouse | 22-Feb-01 | 60 | | 500,000 | | | 500,000 | 500,000 | 500,000 | 1,500,000 | 2/1 Bagli meeting w/ CEO of Ahold Info. Services - upside dependent upon processing power required. $7-8M deal possible. Could go over $1M. |
| West | VROSS | Albertson's | Database in stores | 28-Feb-01 | 30 | | 1,234,050 | | | 1,234,050 | . | . | 1,234,050 | Competition is MSFT (theirs to lose). Close on price. Dir under CIO (L Hughes) wants to go ORCL. Last issue Pharmacy apps (Rocky Mtn?) only runs MSFT -- trying to see if it will port to Oracle. |
| West | KFEENEY | BEST BUY CO. INC | ERP Licenses | 28-Feb-01 | 80 | | | 1,500,000 | | 1,500,000 | . | . | 3,300,000 | Fin/HR & Tech. Trying to move up April option (last third of users) to Feb. Presented value prop. Feb is end of custs fiscal yr; trying to see is they can come up with funding. Should know this week. |
| West | MGHILL | BF GOODRICH - Aerostructures | JE from OPI East | 15-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 500,000 | 500,000 | 1,000,000 | Awaiting decision from Rich Blother |
| Central | MTOMBRID | BP/AMOCO/ARCO | Web Tools | 28-Feb-01 | 40 | | | | 350,000 | 3,350,000 | . | 150,000 | 3,350,000 | Audit in progress |
| West | MGHILL | BROADCOM | eBusiness Suite | 23-Feb-01 | 80 | . | 3,000,000 | 1,700,000 | | 1,700,000 | 1,000,000 | 1,500,000 | 2,000,000 | Met w/Controller (Exec Sponsor) Weds and went through steps to close. Said closing buy Apps World possible, but need internal approval. COO wants WIP ROI. Lots of politics following SVA presentation. |
| West | SSOVIK | CISCO SYSTEMS INC | Service Contracts | 28-Feb-01 | 80 | | | 4,000,000 | | 4,000,000 | 2,500,000 | 3,000,000 | 3,000,000 | Service contracts deal. Working through Rev Rec issues surrounding Consulting fixed-price bid. Tracking well. |
| West | SSOVIK | CISCO SYSTEMS INC | Technology Renewal | 26-Feb-01 | 60 | | 1,875,000 | 625,000 | | 2,500,000 | 1,000,000 | 2,200,000 | 2,700,000 | Tech renewal deal. 2 Phases: (1) Annual renewal -- Brian Christensen validating numbers. (2) Site license for tech products. Putting together numbers to see if we don't need renewal every year |
| Central | JFIKANY | Covisint | Oracle Full Suite of Software Solutions incl. apps. and core tech. | 15-Dec-00 | 100 | 127,620 | 4,556,275 | 51,108,644 | 5,461 | 55,798,000 | 55,798,000 | 55,798,000 | 55,798,000 | OE #6352859 (JE is) $4.2; (HR $2k). Total issue may require $4M reserve. |
| Central | MEALT | Emerson Electric Company | Emerson Enterprise Agreement | 28-Feb-01 | 10 | | 5,500,000 | 27,379,000 | | 32,879,000 | . | . | 1,000,000 | Enterprise deal; probably not enough time to close this quarter. Cust buys by drinks while we are pushing enterprise. 3 deals active -- could do in pieces but not in 30 days. |
| Central | RWELLS | Enron (EBS) | Broadband ASP/Oracle8i/VideoOnDemand | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | . | . | 3,000,000 | EJS meeting with CEO tomorrow. Issue with customer's valuation ($100M) of their online trading system. Some difficulty with existing SAP infrastructure. |
| Central | RWELLS | Enron Corp, India Operaings | ASP/FinApps,Exchange Marketplace | 28-Feb-01 | 30 | | 1,000,000 | | | 1,000,000 | . | . | 15,000,000 | EJS meeting with CEO tomorrow. Issue with customer's valuation ($100M) of their online trading system. Some difficulty with existing SAP infrastructure. This deal is for the trading community/exchange. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0007

| AVP | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Pipe | Worst | Forecast | Best | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West | NCHEN | Gap Inc | Gap Database Enterprise | 28-Feb-01 | 40 | | 10,000,000 | | | 10,000,000 | - | 10,000,000 | 10,000,000 | Working T&Cs issues. EJS to call Drexler on board approval issue. |
| West | MGHILL | GATEWAY COMPUTERS | Enterprise Technology | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | - | - | 3,500,000 | Should not be in forecast; See West for update. |
| Central | DOLESON | GATEWAY COMPUTERS | Enterprise Technology | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | - | - | 3,000,000 | Should not be in forecast; See West for update. |
| East | PTDALY | GE Power Systems | global apps and technology | 16-Feb-01 | 30 | | 8,000,000 | 12,000,000 | | 20,000,000 | 3,400,000 | 3,400,000 | 20,000,000 | Order mgmt deal. Upside determined upon Enterprise deal -- wait for L/E mtg. Telling cust they'll get $1or-$ credit agst any future enterprise deal. Oracle consulting on ground. GE HQ might influence negotiations. |
| Central | DJESS | General Motors | NA Develop Product IAS | 28-Feb-01 | 30 | | 2,000,000 | | | 2,000,000 | - | 1,000,000 | 2,000,000 | NA Develop Product IAS deal. Customer has scoped proposal & pricing. Will get through by Feb. |
| West | MFLESSEL | HEWLETT-PACKARD COMPANY INC | Corporate IT Technology Perpetual Deal | 28-Feb-01 | 40 | | 5,000,000 | | | 5,000,000 | - | - | 5,000,000 | Mtg 2/5 with new CIO -- will know if there's any chance for Q3. Ex-CIO (Rose) is still sponsoring. |
| West | SSOVIK | Hitachi Computer Products (America) | Bi Appliance | 23-Feb-01 | 60 | | 2,500,000 | | | 2,500,000 | - | - | 2,500,000 | Looking for funds -- did say has $5M. Will know if Feb possible by end of week. |
| West | MFLESSEL | INTEL | Enterprise Technology Agreement | 23-Feb-01 | 80 | | 15,000,000 | | | 15,000,000 | 9,000,000 | 12,000,000 | 15,000,000 | Rec'd cust's complete list of issues. Issues in T&Cs: Limit of liab, indemnification, etc. |
| East | NADAMS | INTERSIL CORPORATION | GK-Intersil - ERP - manufacturing | 21-Feb-01 | 60 | | | 1,100,000 | | 1,100,000 | - | 1,100,000 | 1,100,000 | GB account -- revenue split. Demo complete -- all criteria met. Awaiting forthcoming client mtg to update status. |
| East | BBERNART | Lockheed Martin Technology Services | Enterprise DB Trueup | 15-Feb-01 | 80 | | 1,114,204 | | | 1,114,204 | 1,114,204 | 1,114,204 | 1,114,204 | Lic budget is approved. Sticking point is Support ($2M > they expected). Next move: Joe Cleveland will call EJS. |
| Central | DOLESON | Motorola Inc.--PCS | Advanced Planning | 28-Feb-01 | 80 | | 3,000,000 | | | 3,000,000 | 1,500,000 | 2,500,000 | 3,200,000 | Next mtg 2/12. Focus is our consulting capability on large deals. Follow-up meeting with Jay Dinwoody to press for close on supply chain deals. |
| East | CBOLT | NCR | SCMFlow Mfg | 23-Feb-01 | 30 | | | 2,000,000 | | 2,000,000 | - | 1,500,000 | 3,000,000 | 2/6 NCR CVC meeting. Need to look @ discounts and rework pricing. Upside number included Demand Planning (which may move off quote). Capital request being processed for full $3M. Risk: Haven't met new Svc VP (AlliedSignal) or Supp Chn VP (Unisys) |
| West | NCHEN | Nordstrom | Financials | 23-Feb-01 | 30 | | | 1,000,000 | | 1,000,000 | - | - | 1,000,000 | Longshot for Q3. Board meeting 2/22: Work final config, and T&Cs prior to apprvl. |
| Central | DJESS | OnStar | enterprise license | 28-Feb-01 | 10 | | 1,260,000 | | | 1,260,000 | - | 1,200,000 | 1,200,000 | Approved by Dennis Paige. Moving forward with purchasing. |
| East | LTATE | Philip Morris Companies | PMUSA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - | 1,350,000 | 1,350,000 | Expect P.O. this week. |
| East | FBAGLI | Philip Morris U.S.A. | PMUSA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - | 1,350,000 | 1,350,000 | Expect P.O. this week. |
| West | MGHILL | Qualcomm Consumer Products | QCP ERP | 28-Feb-01 | 60 | | | 2,000,000 | | 2,000,000 | - | 1,000,000 | 2,500,000 | Gap analysis done w/KPMG. HQ uses SAP; local phone mfg group wants ORCL. SAP evaluation required. |
| West | SSOVIK | Quantum | 11i upgrade add-on | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 450,000 | 1,000,000 | 1,500,000 | Forthcoming client mtg to discuss pricing and trial close on the quote. Our focus is to satisfy their decision criteria, driving for a February close. |
| Central | MEALT | Rockwell International Corp. | Corporate Wide Data Base Licenses | 28-Feb-01 | 40 | | 1,000,000 | | | 1,000,000 | - | 500,000 | 1,000,000 | Alt & McKillip reviewing justification for this deal. |

OPI-Fcst-Q3Wk11-2-7-v3.xls: Deals >$1M Alpha

Page 8

02/13/2001 10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| AVP | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Pipeline | | | | Total Pipe | Forecast | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CRM | Database | ERP | Tools | | Worst | Forecast | Best | |
| West | SSOVIK | SOLECTRON | Additional DB, convert DB to UPU's, and OFA users | 28-Feb-01 | 10 | | 24,000,000 | | | 24,000,000 | - | - | 24,000,000 | 3 issues: (Int'l tax, T&Cs, user counts) should be resolved this week. CIO & controller say March deal. Cust doesn't want to price deal until issues resolved. User counts/size changing based on deployment plan. |
| East | JSTANGER | Sony Semiconductor | Manufacturing | 28-Feb-01 | 60 | | | 3,000,000 | | 3,000,000 | 1,500,000 | 1,500,000 | 2,900,000 | Singh meeting w/ Sony General Mgr. to discuss Consulting arrangement about Trinity. |
| West | MFLESSEL | Sun | Web DB/iAS and BIS | 16-Feb-01 | 30 | | 1,400,000 | | | 1,400,000 | - | 1,400,000 | 1,400,000 | iAS for competitive analysis system they've built on our tech. Pilot successful. However, customer has spending holds place. |
| West | KFEENEY | Transora | DB for Marketplace | 28-Feb-01 | 60 | | 2,050,000 | | | 2,050,000 | - | 1,000,000 | 2,050,000 | Split w/GB. Last week, cust said could come up with $4-4.5M cash up front plus 5-6 in May. PWC was going to be financier but backed out. |
| Central | JJCARTER | Trinity | Ebusiness, Financial replacement | 18-Feb-01 | 10 | | | 500,000 | | 500,000 | - | 1,500,000 | 8,000,000 | Financials for $1.5M is only Q3 likely deal. Rest of e-Business suite is Q4 but will keep as best. |
| East | SGWALSH | US Filter | Core Financials & Manufacturing | 21-Feb-01 | 60 | | | 1,971,000 | | 1,971,000 | - | 1,445,619 | 1,971,000 | Meeting scheduled 2/13 w/ McLaughlin and Welch to discuss status of deal approval. 2/13 internal meeting for CFO to justify purchase to senior mgmt. CFO optimistic. But CFO has committed and deal has slipped before. |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0009

# Oracle Product Industries  ($M's)
## Q3 '01 Forecast Summary - License (incl. Commercial ISD)

| | TOTAL LICENSE REVENUE | | | | | | | 30% REV TARGET | | PRIOR YEAR | | TOTAL PIPELINE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLOSED** | WORST | MOST LIKELY | BEST | FCST EXCL. JUDG. | MGMT. JUDG. | FCST | TARGET | % of TGT | Q3 '00 | Growth | Q3 '01 PIPE | Change Prior | Cover FCST | Rate Target | Q3 '00 PIPE* | PIPE GROWTH |
| **Q3 '01** | | | | | | | | | | | | | | | | | |
| East Field | 0 | 10 | 18 | 41 | 18 | - | 18 | 20 | 88% | 16 | 14% | 70 | (4) | 395% | 346% | | |
| East ISD | 2 | 3 | 4 | 5 | 4 | - | 4 | 6 | 73% | 5 | (4%) | 17 | (0) | 388% | 285% | | |
| McLaughlin Total | 3 | 13 | 22 | 45 | 22 | - | 22 | 26 | 84% | 20 | 10% | 87 | (4) | 394% | 332% | | |
| Central Field | 55 | 57 | 67 | 105 | 67 | - | 67 | 26 | 256% | 20 | 233% | 138 | (0) | 205% | 526% | | |
| Central ISD | 7 | 9 | 11 | 11 | 11 | - | 11 | 9 | 117% | 7 | 52% | 25 | (1) | 233% | 274% | | |
| Thimot Total | 62 | 66 | 78 | 116 | 78 | - | 78 | 35 | 221% | 27 | 187% | 163 | (2) | 209% | 462% | | |
| West Field | 1 | 26 | 34 | 55 | 38 | (4) | 34 | 43 | 79% | 33 | 3% | 91 | 10 | 269% | 213% | | |
| West ISD | 2 | 4 | 4 | 5 | 4 | - | 4 | 5 | 82% | 4 | 6% | 17 | 2 | 418% | 341% | | |
| DeCesare Total | 2 | 30 | 38 | 60 | 42 | (4) | 38 | 48 | 79% | 37 | 3% | 108 | 12 | 285% | 227% | | |
| HO/Mgmt Judgement - Field | 0 | 11 | 7 | 4 | - | 7 | 7 | (1) | (708%) | (1) | NA | - | - | - | - | - | - |
| **Total License** | 66 | 120 | 145 | 225 | 142 | 2 | 145 | 108 | 133% | 83 | 74% | 358 | 6 | 248% | 331% | 216 | 65% |
| *Note: Total ISD Forecast* | *10* | *16* | *19* | *20* | *19* | *-* | *19* | *20* | *95%* | *15* | *24%* | *59* | *1* | *308%* | *294%* | | |

\* FY00 Pipeline is from the corresponding week in the prior year.

\*\* Closed figures are from Rev Manager. Current ISD estimates for closed totals are East-$2M, Central-$7M and West-$2M for a total ISD closed of $12M.

-- Oracle Confidential --

02/13/2001   10:39 AM

OPI-Fcst-Q3Wk11-2-7-v3.xls:  Forecast Q3

# Oracle Product Industries ($M's)
## Q3 '01 P&L Summary - License (Incl. Commercial ISD)

### Q3 '01

| | FORECAST | | | | VAR to PRIOR FCST | | | | TARGET | | | | REVENUE | Q3 '00 ACTUALS* | | | | % GROWTH | | | HEADCOUNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | REV | EXP | GM$ | GM pts | REV | EXP | GM$ | GM% | % of TGT | REV | EXP | GM$ | GM% | REV | EXP | GM pts | FCST | BDGT | % OF BUD |
| East Field | 18 | 12 | 5 | 30% | - | - | - | - | 20 | 13 | 8 | 38% | 88% | 16 | 12 | 3 | 22% | 14% | 2% | 8 | 123 | 133 | 92% |
| East ISD | 4 | 1 | 4 | 87% | - | - | - | - | 6 | 0 | 5 | 93% | 73% | 5 | 1 | 3 | 90% | (4%) | (38%) | 7 | 17 | 15 | 110% |
| McLaughlin Total | 22 | 13 | 9 | 41% | - | - | - | - | 26 | 13 | 13 | 50% | 84% | 20 | 13 | 7 | 35% | 10% | (1%) | 6 | 140 | 148 | 94% |
| Central Field | 67 | 12 | 55 | 82% | (14) | - | - | (3) | 26 | 12 | 14 | 54% | 256% | 20 | 5 | 15 | 75% | 233% | 137% | 7 | 139 | 135 | 103% |
| Central ISD | 11 | 1 | 10 | 93% | - | - | - | - | 9 | 1 | 8 | 83% | 117% | 7 | 0 | 7 | 97% | 52% | 249% | (4) | 22 | 18 | 122% |
| Thimot Total | 78 | 13 | 65 | 84% | (14) | - | - | (2) | 35 | 13 | 23 | 64% | 221% | 27 | 5 | 22 | 81% | 187% | 142% | 3 | 161 | 153 | 105% |
| West Field | 34 | 13 | 21 | 62% | - | - | - | - | 43 | 13 | 30 | 70% | 79% | 33 | 6 | 27 | 83% | 3% | 123% | (20) | 142 | 138 | 103% |
| West ISD | 4 | 1 | 4 | 86% | - | - | - | - | 5 | 0 | 5 | 90% | 82% | 4 | (0) | 4 | 102% | 6% | NA | (16) | 19 | 16 | 116% |
| DeCesare Total | 38 | 13 | 25 | 65% | - | - | - | - | 48 | 13 | 34 | 72% | 79% | 37 | 6 | 31 | 85% | 3% | 136% | (20) | 161 | 154 | 104% |
| HQ/Mgmt Judgement | 7 | 10 | (4) | (53%) | 9 | - | (657) | - | (1) | 10 | (11) | NA | (706%) | (1) | 13 | (14) | NA | NA | (23%) | NA | 59 | 66 | 89% |
| Total License | 145 | 49 | 96 | 66% | (5) | - | - | (1) | 108 | 49 | 59 | 55% | 133% | 83 | 37 | 46 | 56% | 74% | 32% | 11 | 520 | 521 | 100% |
| Note: Total ISD Forecast | 19 | 4 | 15 | 81% | | | | | 20 | 2 | 18 | 92% | 95% | 15 | 1 | 14 | 93% | 24% | 281% | (12) | 57 | 49 | 116% |

### Q3 '01 YTD

| | YTD FORECAST | | | | VAR to PRIOR FCST | | | | TARGET | | | | REVENUE | Q3 '00 ACTUALS* | | | | % GROWTH | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | REV | EXP | GM$ | GM pts | REV | EXP | GM$ | GM% | % of TGT | REV | EXP | GM$ | GM% | REV | EXP | GM pts |
| East Field | 38 | 27 | 12 | 30% | - | - | - | - | 66 | 35 | 31 | 47% | 58% | 51 | 33 | 18 | 35% | (24%) | (19%) | (5) |
| East ISD | 12 | 11 | 11 | 90% | - | - | - | - | 15 | 14 | 14 | 92% | 80% | 12 | 10 | 10 | 87% | 4% | (22%) | 3 |
| McLaughlin Total | 50 | 28 | 22 | 45% | - | - | - | - | 81 | 36 | 45 | 56% | 62% | 62 | 34 | 28 | 45% | (19%) | (19%) | (0) |
| Central Field | 108 | 29 | 78 | 73% | (14) | - | - | (3) | 48 | 31 | 17 | 36% | 225% | 37 | 15 | 22 | 59% | 192% | 92% | 14 |
| Central ISD | 22 | 2 | 20 | 93% | - | - | - | - | 18 | 2 | 16 | 91% | 120% | 14 | 1 | 13 | 95% | 56% | 106% | (2) |
| Thimot Total | 129 | 31 | 99 | 76% | (14) | - | - | (2) | 66 | 32 | 34 | 51% | 196% | 51 | 16 | 35 | 69% | 155% | 93% | 8 |
| West Field | 97 | 30 | 67 | 69% | - | - | - | - | 86 | 32 | 54 | 63% | 113% | 66 | 18 | 48 | 73% | 47% | 68% | (4) |
| West ISD | 10 | 1 | 9 | 88% | - | - | - | - | 12 | 1 | 11 | 89% | 87% | 9 | 1 | 8 | 90% | 13% | 42% | (2) |
| DeCesare Total | 108 | 31 | 76 | 71% | - | - | - | - | 98 | 33 | 65 | 66% | 110% | 75 | 19 | 57 | 75% | 43% | 67% | (4) |
| HQ/Mgmt Judgement | 7 | 44 | (37) | | 9 | - | - | - | (1) | 36 | (37) | 4036% | (706%) | (1) | 46 | (47) | NA | NA | (5%) | NA |
| Total License | 294 | 133 | 160 | 55% | (5) | - | - | (1) | 244 | 137 | 106 | 44% | 121% | 187 | 115 | 73 | 39% | 57% | 16% | 16 |
| Note: Total ISD Forecast | 44 | 7 | 37 | 83% | | | | | 45 | 4 | 41 | 91% | 98% | 35 | 3 | 32 | 91% | 27% | 137% | (8) |

* FY '00 Actuals have been restated to reflect the shift of accounts between AVPs at the start of FY '01.
Note: Revenue target is 30% year over year growth. Expense and headcount target is equal to budget.

-- Oracle Confidential --

OPI-Fcst-Q3Wk11-2-7-v3.xls  P&L Q3

02/13/2001 10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Oracle Product Industries ($M's)

## Q4 '01 Forecast Summary - License (incl. Commercial iSD)

### Q4'01

| | TOTAL LICENSE REVENUE | | | | | | 30% REV TARGET | | PRIOR YEAR | | TOTAL PIPELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WORST | MOST LIKELY | BEST | FCST EXCL JUDG. | MGMT JUDG. | FCST | TARGET | % of TGT | Q4 '00 | Growth | Q4 '01 PIPE | Change Prior | Cover FCST | Rate Target |
| East Field | 29 | 36 | 45 | - | 36 | 36 | 59 | 60% | 46 | (22%) | 129 | 22 | 363% | 218% |
| East iSD | 6 | 9 | 10 | - | 9 | 9 | 13 | 70% | 10 | (9%) | 24 | (5) | 250% | 175% |
| **McLaughlin Total** | **35** | **45** | **55** | - | **45** | **45** | **73** | **62%** | **56** | **(19%)** | **153** | **17** | **339%** | **210%** |
| Central Field | 11 | 17 | 79 | - | 17 | 17 | 81 | 21% | 63 | (73%) | 146 | (9) | 857% | 179% |
| Central iSD | 9 | 15 | 16 | - | 15 | 15 | 15 | 100% | 12 | 30% | 38 | 9 | 250% | 251% |
| **Thimot Total** | **20** | **32** | **95** | - | **32** | **32** | **96** | **33%** | **74** | **(57%)** | **183** | **(0)** | **572%** | **190%** |
| West Field | 29 | 32 | 54 | - | 32 | 32 | 78 | 41% | 60 | (47%) | 103 | 1 | 323% | 132% |
| West iSD | 6 | 10 | 11 | - | 10 | 10 | 11 | 90% | 9 | 18% | 25 | (4) | 250% | 226% |
| **DeCesare Total** | **35** | **42** | **65** | - | **42** | **42** | **89** | **47%** | **69** | **(39%)** | **128** | **(2)** | **306%** | **144%** |
| HQ/Mgmt Judgement - Field | - | 48 | - | - | 48 | 48 | (0) | | (0) | NA | | | | |
| **Total License** | **90** | **167** | **215** | - | **167** | **167** | **258** | **65%** | **198** | **(16%)** | **464** | **14** | **278%** | **180%** |
| *Note: Total ISD Forecast* | *21* | *34* | *37* | - | *34* | *34* | *39* | *87%* | *30* | *13%* | *86* | *-* | *250%* | *218%* |

Note: Total ISD Forecast is from the corresponding week in the prior year.

* FY00 Pipeline is from the corresponding week in the prior year.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Oracle Product Industries ($M's)

Q4 '01 P&L Summary - License & Consulting (Incl. Commercial ISD)

## Q4 '01

| | FORECAST | | | | VAR to PRIOR FCST | | | | TARGET | | | | REVENUE | Q4 '00 ACTUALS * | | | | % GROWTH | | | HEADCOUNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM $ | GM % | REV | EXP | GM $ | GM pts | REV | EXP | GM $ | GM % | % of TGT | REV | EXP | GM $ | GM % | REV | EXP | GM pts | FCST | BGT | % of BUD |
| East Field | 36 | 14 | 22 | 62% | 2 | - | 2 | 2 | 59 | 14 | 46 | 77% | 60% | 46 | 42 | 4 | 8% | (22%) | (68%) | 54 | 133 | 138 | 96% |
| East ISD | 9 | 1 | 8 | 90% | 0 | - | (2) | (2) | 13 | 1 | 13 | 95% | 70% | 10 | 2 | 9 | 85% | (9%) | (36%) | 4 | 17 | 15 | 110% |
| McLaughlin Total | 45 | 14 | 31 | 68% | 0 | - | - | - | 73 | 14 | 58 | 80% | 62% | 56 | 44 | 12 | 22% | (19%) | (67%) | 46 | 150 | 153 | 98% |
| Central Field | 17 | 14 | 3 | 15% | (4) | - | (15) | (15) | 81 | 14 | 67 | 83% | 21% | 63 | 6 | 56 | 90% | (73%) | 132% | (75) | 141 | 139 | 101% |
| Central ISD | 15 | 1 | 14 | 91% | 4 | - | 3 | 3 | 15 | 1 | 14 | 94% | 100% | 12 | 0 | 11 | 98% | 30% | 193% | (5) | 22 | 20 | 110% |
| Thimot Total | 32 | 16 | 16 | 51% | 0 | - | - | - | 96 | 15 | 81 | 84% | 33% | 74 | 7 | 67 | 91% | (57%) | 136% | (40) | 163 | 159 | 103% |
| West Field | 32 | 15 | 17 | 53% | 1 | - | 1 | 2 | 78 | 15 | 63 | 81% | 41% | 60 | 6 | 54 | 94% | (47%) | 150% | (37) | 142 | 140 | 101% |
| West ISD | 10 | 1 | 9 | 90% | (1) | - | (1) | (1) | 11 | 1 | 10 | 93% | 90% | 9 | 0 | 8 | 91% | 18% | 113% | (3) | 19 | 17 | 109% |
| DeCesare Total | 42 | 16 | 26 | 62% | (0) | - | (0) | (0) | 89 | 16 | 74 | 82% | 47% | 69 | 6 | 62 | 91% | (39%) | 147% | (29) | 161 | 157 | 102% |
| HQ/Mgmt Judgement | 48 | 9 | 39 | 81% | - | - | - | - | (0) | 10 | (10) | NA | NA | (0) | 11 | (11) | NA | NA | (17%) | NA | 57 | 64 | 89% |
| Total License | 167 | 55 | 112 | 67% | - | - | - | - | 258 | 55 | 203 | 79% | 65% | 198 | 67 | 131 | 66% | (16%) | (18%) | 1 | 530 | 533 | 99% |
| Note: Total ISD Forecast | 34 | 6 | 28 | 83% | - | - | - | - | 39 | 2 | 37 | 94% | 87% | 30 | 2 | 28 | 92% | 13% | 140% | (9) | 57 | 52 | 110% |

## Q4 '01 YTD

| | YTD FORECAST | | | | VAR to PRIOR FCST | | | | TARGET | | | | REVENUE | Q4 '00 YTD ACTUALS | | | | REVENUE % GROWTH | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM $ | GM % | REV | EXP | GM $ | GM pts | REV | EXP | GM $ | GM % | % of TGT | REV | EXP | GM $ | GM % | REV | EXP | GM pts |
| East Field | 74 | 40 | 34 | 45% | 2 | - | 2 | 2 | 125 | 48 | 77 | 61% | 59% | 96 | 75 | 21 | 22% | (23%) | (46%) | 24 |
| East ISD | 22 | 2 | 19 | 90% | (2) | - | (2) | (1) | 29 | 2 | 27 | 93% | 75% | 22 | 3 | 19 | 86% | (2%) | (29%) | 4 |
| McLaughlin Total | 95 | 42 | 53 | 56% | (0) | - | - | - | 154 | 50 | 103 | 67% | 62% | 118 | 78 | 40 | 34% | (19%) | (46%) | 22 |
| Central Field | 125 | 43 | 81 | 65% | (18) | - | (4) | (4) | 129 | 45 | 84 | 65% | 96% | 99 | 21 | 78 | 79% | 25% | 104% | (13) |
| Central ISD | 37 | 3 | 34 | 92% | 4 | - | 4 | 1 | 33 | 3 | 30 | 92% | 111% | 25 | 1 | 24 | 95% | 44% | 139% | (3) |
| Thimot Total | 161 | 46 | 115 | 71% | (14) | - | (2) | (2) | 162 | 48 | 115 | 71% | 99% | 125 | 23 | 102 | 82% | 29% | 106% | (11) |
| West Field | 129 | 45 | 84 | 65% | 1 | - | 0 | 0 | 164 | 46 | 118 | 72% | 79% | 126 | 24 | 102 | 81% | 2% | 89% | (16) |
| West ISD | 20 | 2 | 18 | 89% | (1) | - | (1) | (1) | 23 | 2 | 21 | 91% | 89% | 18 | 1 | 16 | 92% | 15% | 67% | (3) |
| DeCesare Total | 150 | 47 | 102 | 68% | 0 | - | (0) | (0) | 187 | 49 | 139 | 74% | 80% | 144 | 25 | 119 | 82% | 4% | 87% | (14) |
| HQ/Mgmt Judgement | 55 | 52 | 2 | 4% | 9 | - | 18 | 18 | (1) | 46 | (47) | NA | NA | (1) | 57 | (57) | NA | NA | (7%) | NA |
| Total License | 461 | 189 | 272 | 59% | (5) | - | (0) | (0) | 502 | 192 | 309 | 62% | 92% | 386 | 182 | 204 | 53% | 19% | 3% | 6 |
| Note: Total ISD Forecast | 78 | 12 | 67 | 85% | (0) | - | - | - | 85 | 6 | 78 | 82% | 89% | 65 | 6 | 59 | 91% | 21% | 100% | (6) |

* FY '00 Actuals have been restated to reflect the shift of accounts between AVPs at the start of FY '01.
Note: Revenue target is 30% year over year growth. Expense and headcount target is equal to budget.

OPI-Fsit-Q3Wk11-2-7-v3.xls: P&L Q4

-- Oracle Confidential --

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

02/13/2001 10:39 AM

NDCA-ORCL-261788.0013

# Oracle Product Industries ($M's)
## FY01 Product Summary - By Quarter

| | | Q101 Act | Q100 Act | Growth % | Q201 Act | Q200 Act | Growth % | Q301 Fcst | Q300 Act | Growth % | Q401 Fcst | Q400 Act | Growth % | FY01 Fcst | FY00 Act | Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | CRM | 0 | 0 | (21%) | 1 | 17 | (94%) | 1 | 8 | (83%) | 4 | 16 | (75%) | 7 | 41 | (84%) |
| | ERP | 1 | 1 | 232% | 8 | 8 | 8% | 10 | 11 | 233% | 25 | 24 | 5% | 45 | 35 | 29% |
| | Total Applications | 2 | 1 | 130% | 9 | 25 | (62%) | 12 | 11 | 3% | 29 | 40 | (27%) | 52 | 76 | (32%) |
| | Server | 3 | 7 | (64%) | 14 | 4 | 266% | 10 | 8 | 25% | 16 | 15 | 5% | 42 | 34 | 25% |
| | Tools | 0 | 0 | (10%) | 1 | 2 | (73%) | 0 | 1 | (81%) | 0 | 2 | (85%) | 1 | 5 | (76%) |
| | Total Technology | 3 | 7 | (63%) | 15 | 6 | 143% | 10 | 9 | 17% | 16 | 17 | (4%) | 44 | 39 | 13% |
| | Other Products | 0 | 2 | (120%) | 0 | 2 | (85%) | - | (0) | (100%) | - | (1) | (100%) | (0) | 3 | (105%) |
| | McLaughlin Total | 4 | 10 | (60%) | 24 | 32 | (24%) | 22 | 20 | 10% | 45 | 56 | (19%) | 95 | 118 | (19%) |
| Central | CRM | 1 | 0 | 246% | 7 | 0 | NA | 0 | 13 | (97%) | 6 | 8 | (25%) | 14 | 21 | (33%) |
| | ERP | 3 | 12 | (77%) | 14 | 0 | NA | 55 | 15 | 2188% | 17 | 33 | (45%) | 89 | 46 | 93% |
| | Total Applications | 4 | 12 | (69%) | 21 | 0 | NA | 56 | 15 | 266% | 23 | 39 | (41%) | 103 | 67 | 54% |
| | Server | 13 | 3 | 301% | 13 | 6 | 116% | 22 | 11 | 95% | 8 | 34 | (77%) | 56 | 54 | 3% |
| | Tools | 0 | 2 | (79%) | 0 | 0 | 52% | 0 | 1 | (86%) | 1 | 2 | (42%) | 2 | 4 | (57%) |
| | Total Technology | 14 | 5 | 180% | 13 | 6 | 113% | 22 | 12 | 83% | 9 | 36 | (75%) | 58 | 59 | (2%) |
| | Other Products | 0 | 0 | (326%) | (0) | 0 | (168%) | - | (0) | (100%) | - | (1) | (100%) | (0) | (1) | (125%) |
| | Thimot Total | 18 | 17 | 4% | 33 | 6 | 416% | 78 | 27 | 187% | 32 | 74 | (57%) | 161 | 125 | 29% |
| West | CRM | 1 | 16 | (93%) | 22 | 0 | NA | 0 | 1 | (78%) | 12 | 8 | 109% | 35 | 23 | 54% |
| | ERP | 13 | 2 | 511% | 4 | 7 | (35%) | 7 | 12 | (40%) | 19 | 25 | (24%) | 44 | 46 | (5%) |
| | Total Applications | 14 | 18 | (21%) | 26 | 7 | 290% | 8 | 13 | (44%) | 31 | 31 | 0% | 79 | 69 | 15% |
| | Server | 4 | 4 | (9%) | 24 | 9 | 181% | 30 | 21 | 46% | 10 | 26 | (60%) | 68 | 59 | 15% |
| | Tools | 4 | 1 | (57%) | 0 | 1 | (60%) | 0 | 0 | NA | 1 | 13 | (92%) | 2 | 16 | (88%) |
| | Total Technology | 4 | 5 | (14%) | 24 | 10 | 151% | 30 | 22 | 39% | 11 | 39 | (71%) | 70 | 75 | (6%) |
| | Other Products | 1 | (0) | NA | 0 | (0) | (120%) | - | 2 | (100%) | - | (1) | (100%) | 1 | 1 | 73% |
| | DeCesare Total | 19 | 22 | (16%) | 51 | 16 | 216% | 38 | 37 | 3% | 42 | 69 | (39%) | 150 | 144 | 4% |
| Headquarters | CRM | (0) | 0 | NA | - | - | NA | 0 | 0 | NA | 33 | (0) | NA | - | 0 | NA |
| | ERP | - | 0 | NA | - | - | NA | 9 | (1) | NA | 33 | (0) | NA | 42 | (1) | NA |
| | Total Applications | (0) | 0 | NA | - | - | NA | 9 | (1) | NA | 33 | (0) | NA | 42 | (1) | NA |
| | Server | (0) | 0 | NA | - | 0 | NA | (2) | 0 | NA | 15 | (0) | NA | 13 | 0 | NA |
| | Tools | 0 | 0 | NA | - | - | NA | - | 0 | NA | 0 | 0 | NA | 0 | 0 | NA |
| | Total Technology | (0) | 0 | NA | - | 0 | NA | (2) | 0 | NA | 15 | (0) | NA | 13 | 0 | NA |
| | Other Products | 0 | 0 | NA | 0 | (0) | (75%) | - | (1) | NA | - | (0) | NA | - | 0 | NA |
| | HQ Total | (0) | 0 | NA | 0 | (0) | (101%) | 7 | (1) | (1021%) | 48 | (0) | NA | 55 | (1) | NA |
| Total OPI | CRM | (0) | 16 | (86%) | 30 | 17 | 77% | 22 | 22 | (91%) | 21 | 29 | (27%) | 56 | 85 | (34%) |
| | ERP | 17 | 15 | 19% | 27 | 15 | 80% | 81 | 17 | 378% | 95 | 80 | 18% | 220 | 127 | 74% |
| | Total Applications | 20 | 31 | (37%) | 56 | 32 | 79% | 84 | 39 | 112% | 116 | 110 | 6% | 276 | 212 | 30% |
| | Server | 20 | 15 | 34% | 51 | 18 | 178% | 61 | 40 | 51% | 48 | 75 | (35%) | 179 | 148 | 21% |
| | Tools | 1 | 2 | (69%) | 1 | 4 | (59%) | 0 | 0 | (86%) | 2 | 16 | (86%) | 5 | 25 | (81%) |
| | Total Technology | 20 | 17 | 20% | 52 | 22 | 138% | 61 | 43 | 43% | 51 | 91 | (44%) | 184 | 172 | 7% |
| | Other Products | 1 | 2 | (63%) | 0 | 1 | (75%) | - | 2 | (100%) | - | (1) | (100%) | 1 | 2 | (54%) |
| | Total License | 41 | 50 | (18%) | 109 | 54 | 100% | 145 | 83 | 74% | 167 | 198 | (16%) | 461 | 386 | 19% |

-- Oracle Confidential --

OPI-Fcst-Q3Wk11-2-7-v3.xls: Product Mix

02/13/2001 10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Oracle Product Industries ($M's)
## Q3 '01 Pipeline Trend (incl. Commercial ISD)

| | Pipeline | | | | | Forecast | | | | | Forecasted Conversion | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total |
| **East - Steve McLaughlin** | | | | | | | | | | | | | |
| Week 2 | 48 | 79 | 127 | - | - | 14 | 28 | 42 | - | - | 30% | 35% | 33% |
| Week 4 | 30 | 68 | 98 | (28) | (22%) | 7 | 25 | 32 | (10) | (24%) | 23% | 37% | 32% |
| Week 6 | 32 | 71 | 103 | 5 | 5% | 7 | 15 | 22 | (10) | (31%) | 20% | 22% | 21% |
| Week 8 | 30 | 56 | 87 | (16) | (16%) | 7 | 15 | 22 | - | - | 22% | 27% | 25% |
| Week 10 | 35 | 55 | 91 | 4 | 4% | 7 | 15 | 22 | - | - | 19% | 28% | 24% |
| Week 11 | 34 | 52 | 87 | (4) | (4%) | 10 | 12 | 22 | - | - | 30% | 22% | 25% |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative East *** | 35 | 64 | 99 | (40) | (32%) | 9 | 18 | 27 | (20) | (48%) | 24% | 28% | 27% |
| **Central - Tom Thimot** | | | | | | | | | | | | | |
| Week 2 | 85 | 101 | 186 | - | - | 28 | 52 | 80 | - | - | 33% | 51% | 43% |
| Week 4 | 83 | 99 | 182 | (4) | (2%) | 21 | 59 | 80 | - | - | 25% | 60% | 44% |
| Week 6 | 75 | 86 | 161 | (21) | (11%) | 27 | 65 | 92 | 12 | 15% | 35% | 76% | 57% |
| Week 8 | 77 | 103 | 180 | 18 | 11% | 33 | 59 | 92 | (0) | (0%) | 42% | 58% | 51% |
| Week 10 | 70 | 95 | 165 | (15) | (8%) | 33 | 59 | 92 | - | - | 47% | 63% | 56% |
| Week 11 | 64 | 99 | 163 | (2) | (1%) | 22 | 56 | 78 | (14) | (15%) | 35% | 56% | 48% |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative Central *** | 76 | 97 | 173 | (23) | (12%) | 27 | 58 | 86 | (2) | (3%) | 36% | 61% | 50% |
| **West - Mike DeCesare** | | | | | | | | | | | | | |
| Week 2 | 63 | 42 | 105 | - | - | 20 | 18 | 38 | - | - | 31% | 44% | 36% |
| Week 4 | 60 | 44 | 104 | (1) | (1%) | 20 | 18 | 38 | - | - | 33% | 42% | 37% |
| Week 6 | 57 | 28 | 85 | (19) | (18%) | 26 | 12 | 38 | - | - | 45% | 45% | 45% |
| Week 8 | 74 | 28 | 102 | 17 | 20% | 27 | 11 | 38 | - | - | 37% | 37% | 39% |
| Week 10 | 73 | 23 | 97 | (5) | (5%) | 27 | 11 | 38 | (0) | (0%) | 38% | 45% | 39% |
| Week 11 | 87 | 21 | 108 | 12 | 12% | 30 | 8 | 38 | (0) | (0%) | 35% | 36% | 35% |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative West *** | 69 | 31 | 100 | 4 | 3% | 25 | 13 | 38 | - | - | 36% | 41% | 38% |
| **Total OPI (incl. Mgmt Judgement)** | | | | | | | | | | | | | |
| Week 2 | 196 | 222 | 418 | - | - | 59 | 91 | 150 | - | - | 30% | 41% | 36% |
| Week 4 | 173 | 211 | 384 | (33) | (8%) | 47 | 103 | 150 | - | - | 27% | 49% | 39% |
| Week 6 | 165 | 184 | 349 | (35) | (9%) | 58 | 92 | 150 | - | - | 35% | 50% | 43% |
| Week 8 | 181 | 187 | 368 | 19 | 6% | 66 | 84 | 150 | - | - | 36% | 45% | 41% |
| Week 10 | 178 | 174 | 352 | (17) | (4%) | 66 | 84 | 150 | (0) | (0%) | 37% | 48% | 43% |
| Week 11 | 185 | 173 | 358 | 6 | 2% | 61 | 84 | 145 | (5) | (4%) | 33% | 48% | 40% |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative OPI *** | 180 | 192 | 372 | (60) | (14%) | 59 | 90 | 149 | (5) | (4%) | 33% | 47% | 40% |

* Indicates cumulative change in Pipeline from first forecast (Week 2) to current week.

OPI-Fcst-Q3Wk11-2-7-v3.xls: Pipeline Q3

-- Oracle Confidential --

02/13/2001   10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Oracle Product Industries  ($M's)
## Pipeline History (Incl. Commercial ISD)

| | FY01 Pipeline | | | | FY00 Pipeline * | | | | Pipeline Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | Change Prior | Tech | Apps | Total | Change Prior | Tech | Apps | Total |
| **Q1** | | | | | | | | | | | |
| Week 2 | 66 | 104 | 170 | – | 5 | 42 | 47 | 47 | 1450% | 192% | 317% |
| Week 4 | 72 | 123 | 196 | 26 | 11 | 43 | 54 | 7 | 517% | 139% | 219% |
| Week 6 | 71 | 102 | 173 | (22) | 11 | 50 | 75 | 21 | 159% | 48% | 84% |
| Week 8 | 64 | 74 | 138 | (35) | 25 | 44 | 72 | (3) | 111% | 20% | 55% |
| Week 9 | 60 | 52 | 112 | (26) | 28 | 56 | 88 | 16 | 90% | (32%) | 12% |
| Week 10 | 61 | 38 | 98 | (13) | 32 | 44 | 87 | (1) | 67% | 16% | 38% |
| Week 11 | 63 | 56 | 119 | 21 | 38 | 49 | 92 | 0 | 41% | (14%) | 7% |
| Week 12 | 49 | 49 | 98 | (21) | 35 | 57 | 92 | 6 | 41% | 7% | 20% |
| Week 13 | 49 | 61 | 110 | 12 | 35 | 57 | 92 | 6 | | | |
| **Average/Cumulative Q1** | 62 | 73 | 135 | (59) | 26 | 50 | 76 | 98 | 136% | 48% | 78% |
| **Q2** | | | | | | | | | | | |
| Week 2 | 122 | 156 | 278 | – | 40 | 48 | 89 | – | 201% | 222% | 212% |
| Week 4 | 129 | 146 | 275 | (2) | 43 | 87 | 129 | 40 | 204% | 69% | 113% |
| Week 5 ** | 124 | 136 | 259 | (16) | 66 | 84 | 151 | 21 | 87% | 61% | 72% |
| Week 6 | 119 | 146 | 265 | 5 | 66 | 84 | 151 | – | 80% | 72% | 76% |
| Week 7 | 120 | 131 | 251 | (14) | 57 | 97 | 153 | 3 | 99% | 36% | 63% |
| Week 8 | 113 | 118 | 231 | (20) | 57 | 97 | 153 | 0 | (5%) | 22% | 60% |
| Week 10 | 118 | 118 | 236 | 5 | 123 | 63 | 187 | 33 | 64% | 87% | 28% |
| Week 11 | 116 | 116 | 232 | (4) | 71 | 99 | 170 | (17) | 68% | 17% | 37% |
| Week 12 | 127 | 95 | 223 | (9) | 76 | 88 | 164 | (6) | 79% | 8% | 37% |
| Week 13 | 131 | 81 | 212 | (10) | 73 | 82 | 155 | (8) | 78% | (1%) | 38% |
| Week 14 ** | 130 | 83 | 214 | 1 | 73 | 82 | 155 | | | | |
| **Average/Cumulative Q2** | 123 | 121 | 243 | (64) | 68 | 83 | 151 | 67 | 81% | 45% | 61% |
| **Q3** | | | | | | | | | | | |
| Week 2 | 196 | 222 | 418 | 418 | 167 | 71 | 238 | – | 18% | 212% | 76% |
| Week 4 | 173 | 211 | 384 | (33) | 112 | 128 | 240 | 2 | 55% | 65% | 60% |
| Week 6 | 165 | 184 | 349 | (35) | 129 | 121 | 250 | 10 | 28% | 53% | 40% |
| Week 8 | 181 | 187 | 368 | 19 | 109 | 121 | 230 | (20) | 66% | 55% | 60% |
| Week 10 | 178 | 174 | 352 | (17) | 108 | 113 | 221 | (9) | 65% | 55% | 60% |
| Week 11 | 185 | 173 | 358 | 6 | 108 | 105 | 216 | (5) | 71% | 60% | 65% |
| Week 13 | | | | | 100 | 97 | 210 | (7) | | | |
| | | | | | | | 197 | (12) | | | |
| **Average/Cumulative Q3** | 180 | 192 | 372 | 358 | 117 | 108 | 225 | (41) | 53% | 78% | 65% |
| **Q4** | | | | | | | | | | | |
| Week 2 | | | | | 136 | 179 | 315 | – | | | |
| Week 4 | | | | | 143 | 203 | 346 | 31 | | | |
| Week 6 | | | | | 168 | 237 | 405 | 59 | | | |
| Week 8 | | | | | 142 | 226 | 368 | (37) | | | |
| Week 10 | | | | | 136 | 218 | 354 | (14) | | | |
| Week 11 | | | | | 134 | 211 | 345 | (9) | | | |
| Week 12 | | | | | 144 | 238 | 383 | 38 | | | |
| Week 13 | | | | | 148 | 224 | 371 | (12) | | | |
| **Average/Cumulative Q4** | | | | – | 144 | 217 | 361 | 56 | | | 65% |

\* In FY00, pipeline collection began in Week 4 of Q1.  Pipeline number comparisons by week are matched as closely as possible (collection weeks may vary year to year).
\*\* FY00 pipeline comparison is to the closest (subsequent) week of the prior year.

-- Oracle Confidential --

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0016

# Oracle Product Industries ($M's)

**FY01 Actuals/Forecast By Quarter**

## FY '01

| | Q1 '01 ACTUAL | | | | | Q2 '01 ACTUAL | | | | | Q3 '01 FORECAST | | | | | Q4 '01 FORECAST | | | | | FY '01 FORECAST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC |
| East Field | 2 | 0 | (4) | (211%) | 115 | 19 | 8 | 10 | 56% | 111 | 18 | 12 | 5 | 30% | 123 | 36 | 14 | 22 | 62% | 133 | 74 | 40 | 34 | 45% | |
| East ISD | 2 | 0 | 2 | 88% | 12 | 6 | 0 | 5 | 93% | 14 | 4 | 1 | 4 | 87% | 17 | 9 | 1 | 8 | 87% | 17 | 22 | 2 | 19 | 90% | |
| **McLaughlin Total** | 4 | 6 | (2) | (61%) | 127 | 24 | 9 | 16 | 65% | 125 | 22 | 13 | 9 | 41% | 140 | 45 | 14 | 31 | 68% | 150 | 95 | 42 | 53 | 56% | |
| Central Field | 14 | 7 | 7 | 47% | 128 | 26 | 10 | 16 | 63% | 137 | 67 | 12 | 55 | 82% | 139 | 17 | 14 | 3 | 15% | 141 | 125 | 43 | 81 | 65% | |
| Central ISD | 4 | 0 | 4 | 93% | 14 | 7 | 1 | 7 | 93% | 19 | 11 | 1 | 10 | 93% | 22 | 15 | 1 | 14 | 91% | 22 | 37 | 3 | 34 | 92% | |
| **Thimol Total** | 18 | 8 | 10 | 57% | 142 | 33 | 10 | 23 | 69% | 156 | 78 | 13 | 65 | 84% | 161 | 32 | 16 | 16 | 51% | 163 | 161 | 46 | 115 | 71% | |
| West Field | 17 | 7 | 10 | 60% | 117 | 47 | 11 | 36 | 77% | 131 | 34 | 13 | 21 | 62% | 142 | 32 | 15 | 17 | 53% | 142 | 129 | 45 | 84 | 65% | |
| West ISD | 2 | 0 | 2 | 90% | 12 | 4 | 0 | 4 | 89% | 15 | 4 | 1 | 4 | 86% | 19 | 10 | 1 | 9 | 90% | 19 | 20 | 2 | 18 | 89% | |
| **DeCesare Total** | 19 | 7 | 12 | 64% | 129 | 51 | 11 | 40 | 78% | 146 | 38 | 13 | 25 | 65% | 161 | 42 | 16 | 26 | 62% | 161 | 150 | 47 | 102 | 68% | |
| HQ/Mgmt Judgement | (0) | 20 | (20) | NA | 67 | (0) | 13 | (13) | NA | 49 | 7 | 10 | (4) | (53%) | 59 | 48 | 9 | 39 | 81% | 57 | 55 | 52 | 2 | 4% | |
| **Total License** | 41 | 41 | (0) | (1%) | 465 | 109 | 43 | 65 | 60% | 476 | 145 | 49 | 96 | 66% | 520 | 167 | 55 | 112 | 67% | 530 | 461 | 189 | 272 | 59% | |
| *Note: Total ISD Forecast* | 8 | 1 | 7 | 91% | 38 | 17 | 1 | 16 | 92% | 49 | 19 | 4 | 15 | 81% | 57 | 34 | 6 | 28 | 83% | 57 | 78 | 12 | 67 | 85% | |

## FY '01 Growth

| | Q1 '01 GROWTH | | | | | Q2 '01 GROWTH | | | | | Q3 '01 GROWTH | | | | | Q4 '01 GROWTH | | | | | FY '01 GROWTH | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC |
| East Field | (75%) | (18%) | NA | (217%) pt | (9%) | (31%) | (38%) | (24%) | 5 pt | (17%) | 14% | 2% | 57% | 8 pt | (5%) | (22%) | (68%) | 530% | 54 pt | 14% | (23%) | (46%) | 59% | 24 pt | 14% |
| East ISD | 5% | 34% | 2% | (2) pt | 20% | 10% | (14%) | 12% | 2 pt | (7%) | (4%) | (38%) | 4% | 7 pt | 10% | (9%) | (36%) | (4%) | 4 pt | (13%) | (2%) | (29%) | 4% | (13) pt | (13%) |
| **McLaughlin Total** | (60%) | (17%) | (213%) | (61%) pt | (7%) | (24%) | (15%) | (15%) | 7 pt | (9%) | 10% | 29% | 29% | 6 pt | (4%) | (19%) | (67%) | 148% | 46 pt | 10% | (19%) | (46%) | 32% | 22 pt | 10% |
| Central Field | 1% | 42% | (24%) | (15) pt | 20% | 841% | 99% | (866%) | 139 pt | 29% | 233% | 137% | 265% | 7 pt | 31% | (73%) | 132% | (95%) | (75) pt | 38% | 25% | 104% | 4% | (13) pt | 38% |
| Central ISD | 18% | (5%) | 20% | 2 pt | 56% | 95% | 114% | 93% | (1) pt | 73% | 52% | 249% | 46% | (4) pt | 100% | 30% | 193% | 24% | (5) pt | 57% | 44% | 139% | 40% | (11) pt | 57% |
| **Thimol Total** | 4% | 40% | (12%) | (11) pt | 22% | 416% | 100% | 1676% | 49 pt | 33% | 187% | 142% | 198% | 3 pt | 38% | (57%) | 136% | (76%) | (40) pt | 41% | 29% | 106% | 12% | (11) pt | 41% |
| West Field | (16%) | 4% | (25%) | (7) pt | (1%) | 253% | 85% | 384% | 21 pt | 19% | 3% | 123% | (22%) | (20) pt | 20% | (47%) | 150% | (69%) | (37) pt | 25% | 2% | 89% | (18%) | (16) pt | 25% |
| West ISD | (15%) | (55%) | (5%) | 9 pt | 20% | 46% | (2%) | 55% | 5 pt | 54% | 6% | (975%) | (11%) | (16) pt | 90% | 18% | 113% | 12% | (5) pt | 90% | 15% | 67% | 11% | (14) pt | 90% |
| **DeCesare Total** | (16%) | (0%) | (22%) | (6) pt | 1% | 216% | 78% | 303% | 17 pt | 22% | 3% | 136% | (21%) | (20) pt | 26% | (39%) | 147% | (58%) | (29) pt | 30% | 4% | 87% | (14%) | (14) pt | 30% |
| HQ/Mgmt Judgement | (110%) | (1%) | 1% | NA | (63%) | (100%) | 8% | 5% | NA | (72%) | #### | (23%) | (75%) | NA | (48%) | NA | (17%) | (457%) | NA | (45%) | NA | (7%) | (104%) | NA | (45%) |
| **Total License** | (18%) | 1% | (104%) | (20) pt | (18%) | 100% | 16% | 285% | 29 pt | (15%) | 74% | 32% | 107% | 11 pt | 9% | (16%) | (18%) | 2% | (15) pt | 11% | 19% | 3% | 34% | 6 pt | 11% |
| *Note: Total ISD Forecast* | 4% | (24%) | 8% | 3 pt | 31% | 45% | 17% | 48% | 2 pt | 34% | 24% | 251% | 8% | (12) pt | 99% | 13% | 140% | (9) pt | | 33% | 30% | 16% | 31% | | 33% |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0017

# Oracle Product Industries ($M's)

## FY00 Actuals By Quarter

| License | Q1'00 ACTUAL REV | EXP | GM$ | GM% | EOP HC | Q2'00 ACTUAL REV | EXP | GM$ | GM% | EOP HC | Q3'00 ACTUAL REV | EXP | GM$ | GM% | EOP HC | Q4'00 ACTUAL REV | EXP | GM$ | GM% | EOP HC | FY'00 ACTUAL REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Field | 8 | 8 | 0 | 5% | 127 | 27 | 13 | 14 | 51% | 134 | 16 | 12 | 3 | 22% | 130 | 46 | 42 | 4 | 8% | 117 | 96 | 75 | 21 | 22% | 117 |
| East ISD | 2 | 0 | 2 | 91% | 10 | 5 | 0 | 5 | 91% | 15 | 5 | 1 | 4 | 80% | 15 | 10 | 2 | 9 | 85% | 19 | 22 | 3 | 19 | 86% | 19 |
| McLaughlin Total | 10 | 8 | 2 | 22% | 137 | 32 | 14 | 19 | 58% | 149 | 20 | 13 | 7 | 35% | 145 | 56 | 44 | 12 | 22% | 136 | 118 | 78 | 40 | 34% | 136 |
| Central Field | 14 | 5 | 9 | 63% | 107 | 3 | 5 | (2) | (77%) | 106 | 20 | 5 | 15 | 75% | 106 | 63 | 6 | 56 | 90% | 102 | 99 | 21 | 78 | 79% | 102 |
| Central ISD | 3 | 0 | 3 | 91% | 9 | 4 | 3 | 3 | 93% | 11 | 7 | 0 | 7 | 97% | 11 | 12 | 0 | 11 | 96% | 14 | 25 | 1 | 24 | 95% | 14 |
| Thimot Total | 17 | 5 | 12 | 68% | 116 | 6 | 5 | 1 | 20% | 117 | 27 | 5 | 22 | 81% | 117 | 74 | 7 | 67 | 91% | 116 | 125 | 23 | 102 | 82% | 116 |
| West Field | 20 | 6 | 14 | 68% | 118 | 13 | 6 | 7 | 56% | 110 | 33 | 6 | 27 | 83% | 118 | 60 | 6 | 54 | 90% | 114 | 126 | 24 | 102 | 81% | 114 |
| West ISD | 2 | 0 | 2 | 80% | 10 | 3 | 0 | 2 | 84% | 10 | 4 | (0) | 4 | 102% | 10 | 9 | 0 | 8 | 94% | 10 | 18 | 1 | 16 | 92% | 10 |
| DeCesare Total | 22 | 7 | 16 | 69% | 128 | 16 | 6 | 10 | 61% | 120 | 37 | 6 | 31 | 85% | 128 | 69 | 6 | 62 | 91% | 124 | 144 | 25 | 119 | 82% | 124 |
| HQ/Mgmt Judgement | 0 | 20 | (20) | NA | 183 | (0) | 12 | (13) | NA | 173 | (1) | 13 | (14) | NA | 113 | (0) | 11 | (11) | NA | 103 | (1) | 57 | (57) | NA | 103 |
| Total License | 50 | 40 | 9 | 19% | 564 | 54 | 37 | 17 | 31% | 559 | 83 | 37 | 46 | 56% | 503 | 198 | 67 | 131 | 66% | 479 | 386 | 182 | 204 | 53% | 479 |
| *Note: Total ISD Forecast* | *8* | *1* | *7* | *88%* | *29* | *12* | *1* | *11* | *90%* | *36* | *16* | *1* | *14* | *93%* | *36* | *30* | *2* | *28* | *92%* | *43* | *65* | *6* | *59* | *91%* | |

Note: FY '00 Actuals have been restated to reflect the shift of accounts between AVPs at the start of FY '01.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

OPI-Fcst-Q3Wk11-2-7-v3.xls  FY00

-- Oracle Confidential --

02/13/2001  10:39 AM

# Oracle Product Industries ($M's)

## FY01 Variance To Target By Quarter

### Target Variance (dollars / points)

**Q1 '01 TARGET VARIANCE**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (8) | (5) | (4) | (206) pt | (11) |
| East ISD | (0) | (0) | (0) | 3 pt | (2) |
| McLaughlin Total | (9) | (5) | (4) | (73) pt | (13) |
| Central Field | (4) | (2) | (2) | (3) pt | 2 |
| Central ISD | (0) | (0) | (2) | 4 pt | (3) |
| Thimot Total | (4) | (2) | (2) | (0) pt | (1) |
| West Field | (9) | (2) | (7) | 1 pt | - |
| West ISD | (1) | (0) | (0) | 1 pt | (3) |
| DeCesare Total | (10) | (2) | (8) | 1 pt | (3) |
| HQ/Mgmt Judgement | (1) | 6 | (7) | 12 pt | 3 |
| **Total License** | **(24)** | **(2)** | **(22)** | **1 pt** | **(14)** |
| Note: Total ISD Forecast | (2) | (1) | (1) | 1 pt | (8) |

**Q2 '01 TARGET VARIANCE**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (16) | (3) | (13) | (12) pt | (17) |
| East ISD | (1) | 0 | (1) | (2) pt | (1) |
| McLaughlin Total | (16) | (3) | (14) | (7) pt | (18) |
| Central Field | 23 | 0 | 22 | 228 pt | 7 |
| Central ISD | 2 | 0 | 2 | 4 pt | 2 |
| Thimot Total | 25 | 0 | 25 | 90 pt | 9 |
| West Field | 29 | 1 | 29 | 36 pt | (2) |
| West ISD | 0 | 0 | 0 | 1 pt | . |
| DeCesare Total | 30 | 1 | 29 | 29 pt | (2) |
| HQ/Mgmt Judgement | 1 | 1 | (0) | NA | (17) |
| **Total License** | **38** | **(1)** | **39** | **23 pt** | **(28)** |
| Note: | 2 | 0 | 2 | 1 pt | 1 |

**Q3 '01 TARGET VARIANCE**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (3) | (0) | (3) | (8) pt | - |
| East ISD | (2) | 0 | (2) | (5) pt | - |
| McLaughlin Total | (4) | (0) | (4) | (9) pt | - |
| Central Field | 41 | 0 | 41 | 28 pt | - |
| Central ISD | 2 | 0 | 2 | 0 pt | - |
| Thimot Total | 43 | 0 | 43 | 20 pt | - |
| West Field | (1) | (0) | (1) | (9) pt | - |
| West ISD | 0 | 0 | (0) | (5) pt | - |
| DeCesare Total | (10) | (0) | (10) | (7) pt | - |
| HQ/Mgmt Judgement | 7 | (0) | 8 | NA | - |
| **Total License** | **36** | **(0)** | **36** | **12 pt** | **-** |
| Note: | (1) | 0 | (1) | (11) pt | |

**Q4 '01 TARGET VARIANCE**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (24) | - | (24) | (15) pt | (5) |
| East ISD | (4) | 0 | (4) | (5) pt | - |
| McLaughlin Total | (28) | 0 | (28) | (13) pt | (4) |
| Central Field | (64) | - | (64) | (67) pt | 2 |
| Central ISD | 0 | 0 | 0 | (2) pt | - |
| Thimot Total | (64) | 0 | (65) | (33) pt | 4 |
| West Field | (46) | - | (46) | (28) pt | 2 |
| West ISD | (1) | 0 | (1) | (3) pt | - |
| DeCesare Total | (47) | 0 | (48) | (20) pt | 4 |
| HQ/Mgmt Judgement | 48 | (1) | 49 | NA | (7) |
| **Total License** | **(91)** | **(0)** | **(91)** | **(12) pt** | **(3)** |
| Note: | (0) | 1 | (0) | 1 pt | 5 |

**FY '01 TARGET VARIANCE**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (51) | (8) | (43) | (16) pt | (16) |
| East ISD | (7) | (0) | (7) | (4) pt | (2) |
| McLaughlin Total | (58) | (8) | (50) | (12) pt | (4) |
| Central Field | (5) | (1) | (3) | (0) pt | (0) |
| Central ISD | 4 | (1) | 3 | 0 pt | 0 |
| Thimot Total | (1) | (1) | 0 | 1 pt | 1 |
| West Field | (35) | (1) | (33) | (33) pt | (2) |
| West ISD | (1) | (1) | (0) | (3) pt | - |
| DeCesare Total | (37) | (3) | (36) | (6) pt | 4 |
| HQ/Mgmt Judgement | 56 | 6 | 49 | NA | (2) |
| **Total License** | **(41)** | **(4)** | **(37)** | **(3) pt** | **(3)** |
| Note: | (8) | 1 | (7) | (7) pt | |

### Target Variance %

**Q1 '01 TARGET VARIANCE %**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (81%) | (43%) | 676% | | (9%) |
| East ISD | (19%) | (38%) | (17%) | | (14%) |
| McLaughlin Total | (69%) | (43%) | (254%) | | (9%) |
| Central Field | (22%) | (18%) | (27%) | | 2% |
| Central ISD | (9%) | (44%) | (5%) | | (18%) |
| Thimot Total | (20%) | (19%) | (20%) | | (1%) |
| West Field | (35%) | (45%) | (41%) | | 0% |
| West ISD | (35%) | (45%) | (33%) | | (20%) |
| DeCesare Total | (35%) | (23%) | (40%) | | (2%) |
| HQ/Mgmt Judgement | (108%) | 48% | 54% | | 5% |
| **Total License** | **(37%)** | **(5%)** | **(102%)** | | **(3%)** |
| Note: Total ISD Forecast | (20%) | (42%) | (17%) | | (17%) |

**Q2 '01 TARGET VARIANCE %**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (47%) | (28%) | (56%) | | (13%) |
| East ISD | (15%) | 8% | (17%) | | (7%) |
| McLaughlin Total | (42%) | (26%) | (48%) | | (13%) |
| Central Field | 624% | 50% | (373%) | | 5% |
| Central ISD | (2%) | (2%) | 56% | | 12% |
| Thimot Total | 297% | 2% | (1415%) | | 6% |
| West Field | 172% | 5% | 411% | | (2%) |
| West ISD | 12% | 3% | 13% | | 0% |
| DeCesare Total | 143% | 5% | 283% | | (1%) |
| HQ/Mgmt Judgement | (100%) | 8% | 3% | | (28%) |
| **Total License** | **54%** | **(3%)** | **152%** | | **(6%)** |
| Note: | 12% | 2% | 13% | | 2% |

**Q3 '01 TARGET VARIANCE %**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (12%) | (1%) | (31%) | | 0% |
| East ISD | (27%) | 23% | (31%) | | 0% |
| McLaughlin Total | (16%) | (1%) | (31%) | | 0% |
| Central Field | 156% | (1%) | 289% | | 0% |
| Central ISD | 17% | 22% | 17% | | 0% |
| Thimot Total | 121% | (0%) | 188% | | 0% |
| West Field | (21%) | (1%) | (22%) | | 0% |
| West ISD | (18%) | 20% | (22%) | | 0% |
| DeCesare Total | (21%) | 0% | (28%) | | 0% |
| HQ/Mgmt Judgement | #### | (2%) | (69%) | | 0% |
| **Total License** | **33%** | **22%** | **82%** | | **0%** |
| Note: | (5%) | 22% | (7%) | | |

**Q4 '01 TARGET VARIANCE %**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (40%) | 0% | (52%) | | (4%) |
| East ISD | (30%) | 42% | (34%) | | 10% |
| McLaughlin Total | (38%) | 2% | (48%) | | (2%) |
| Central Field | (79%) | 0% | (96%) | | 1% |
| Central ISD | 0% | 40% | (2%) | | 10% |
| Thimot Total | (67%) | 2% | (60%) | | 3% |
| West Field | (59%) | 0% | (73%) | | 1% |
| West ISD | (10%) | 34% | (13%) | | 9% |
| DeCesare Total | (53%) | 2% | (65%) | | 2% |
| HQ/Mgmt Judgement | NA | (9%) | (488%) | | (11%) |
| **Total License** | **(35%)** | **(0%)** | **(45%)** | | **(1%)** |
| Note: | (13%) | 39% | (16%) | | 10% |

**FY '01 TARGET VARIANCE %**

| | REV | EXP | GM$ | GM% | EOP HC |
|---|---|---|---|---|---|
| East Field | (41%) | (16%) | (56%) | | (4%) |
| East ISD | (23%) | (38%) | (28%) | | 16% |
| McLaughlin Total | (38%) | (15%) | (49%) | | (3%) |
| Central Field | (4%) | (3%) | (4%) | | 1% |
| Central ISD | 11% | 11% | 11% | | 10% |
| Thimot Total | (1%) | (3%) | 0% | | 3% |
| West Field | (21%) | (3%) | (28%) | | 1% |
| West ISD | (11%) | 9% | (14%) | | 9% |
| DeCesare Total | (20%) | (3%) | (28%) | | 2% |
| HQ/Mgmt Judgement | (4701%) | 14% | (104%) | | (11%) |
| **Total License** | **(8%)** | **(2%)** | **(12%)** | | **(1%)** |
| Note: | (7%) | 12% | (9%) | | 29% |

OPHFcstC03Wkt11-2-7-v3.xls;  FY01 Target Variance

-- Oracle Confidential --

02/13/2001  10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0019

# Oracle Product Industries ($M's)
## FY01 P&L Target and Budget By Quarter

### Target

| | Q1 '01 TARGET | | | | | Q2 '01 TARGET | | | | | Q3 '01 TARGET | | | | | Q4 '01 TARGET | | | | | FY '01 TARGET | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC |
| East Field | 10 | 11 | (1) | (5%) | 126 | 35 | 11 | 24 | 68% | 126 | 20 | 13 | 8 | 38% | 128 | 59 | 14 | 46 | 77% | 138 | 125 | 48 | 77 | 61% | 138 |
| East ISD | 3 | 0 | 2 | 86% | 14 | 7 | 0 | 6 | 94% | 14 | 6 | 0 | 5 | 93% | 15 | 13 | 1 | 13 | 95% | 15 | 29 | 2 | 27 | 93% | 15 |
| McLaughlin Total | 13 | 11 | 2 | 12% | 140 | 42 | 12 | 30 | 72% | 140 | 26 | 13 | 13 | 50% | 143 | 73 | 14 | 58 | 80% | 153 | 154 | 50 | 103 | 67% | 153 |
| Central Field | 18 | 9 | 9 | 50% | 126 | 4 | 10 | (6) | (166%) | 126 | 26 | 12 | 14 | 54% | 130 | 81 | 14 | 67 | 82% | 139 | 129 | 45 | 84 | 65% | 139 |
| Central ISD | 4 | 0 | 4 | 89% | 17 | 5 | 1 | 4 | 89% | 17 | 9 | 1 | 8 | 93% | 17 | 15 | 1 | 14 | 94% | 20 | 33 | 3 | 30 | 92% | 20 |
| Thimot Total | 22 | 9 | 13 | 58% | 143 | 8 | 10 | (2) | (21%) | 143 | 35 | 13 | 23 | 64% | 147 | 96 | 15 | 81 | 84% | 159 | 162 | 48 | 115 | 71% | 159 |
| West Field | 26 | 9 | 17 | 67% | 117 | 17 | 10 | 7 | 41% | 117 | 43 | 13 | 30 | 70% | 133 | 78 | 15 | 63 | 81% | 140 | 164 | 46 | 118 | 72% | 140 |
| West ISD | 3 | 0 | 3 | 88% | 15 | 4 | 0 | 3 | 88% | 15 | 5 | 0 | 5 | 90% | 15 | 11 | 1 | 10 | 93% | 17 | 23 | 2 | 21 | 91% | 17 |
| DeCesare Total | 29 | 9 | 20 | 69% | 132 | 21 | 11 | 10 | 50% | 132 | 48 | 13 | 34 | 72% | 148 | 89 | 16 | 74 | 82% | 157 | 187 | 49 | 139 | 74% | 157 |
| HQ/Mgmt Judgement | 1 | 14 | (13) | NA | 64 | (1) | 12 | (13) | NA | 64 | (1) | 10 | (11) | NA | 66 | (0) | 10 | (10) | NA | 64 | 1 | 46 | (47) | 4000% | 64 |
| Total License | 65 | 43 | 21 | 33% | 479 | 71 | 45 | 26 | 37% | 479 | 108 | 49 | 59 | 55% | 504 | 258 | 55 | 203 | 79% | 533 | 502 | 192 | 309 | 62% | 533 |
| Note: Total ISD Forecast | 10 | 1 | 9 | 88% | 46 | 15 | 1 | 14 | 91% | 46 | 20 | 2 | 18 | 92% | 47 | 39 | 2 | 37 | 94% | 52 | 85 | 6 | 78 | 92% | 52 |

Note: Revenue target is 30% year over year growth.
Expense and headcount target is equal to budget.

### Budget

| | Q1 '01 BUDGET | | | | | Q2 '01 BUDGET | | | | | Q3 '01 BUDGET | | | | | Q4 '01 BUDGET | | | | | FY '01 BUDGET | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC | REV | EXP | GM$ | GM % | EOP HC |
| East Field | 20 | 11 | 9 | 45% | 126 | 21 | 11 | 10 | 47% | 128 | 34 | 13 | 21 | 63% | 133 | 46 | 14 | 32 | 71% | 138 | 121 | 48 | 73 | 60% | 138 |
| East ISD | 3 | 0 | 2 | 87% | 14 | 4 | 0 | 4 | 90% | 15 | 5 | 0 | 4 | 91% | 15 | 9 | 1 | 8 | 92% | 15 | 21 | 2 | 19 | 91% | 15 |
| McLaughlin Total | 23 | 11 | 11 | 50% | 140 | 25 | 12 | 14 | 54% | 143 | 38 | 13 | 25 | 66% | 148 | 55 | 14 | 41 | 74% | 153 | 141 | 50 | 91 | 65% | 153 |
| Central Field | 19 | 9 | 10 | 52% | 126 | 19 | 10 | 10 | 50% | 130 | 31 | 12 | 19 | 61% | 135 | 41 | 14 | 27 | 65% | 139 | 111 | 45 | 66 | 59% | 139 |
| Central ISD | 4 | 0 | 4 | 88% | 17 | 6 | 1 | 6 | 91% | 17 | 7 | 1 | 7 | 92% | 18 | 14 | 1 | 13 | 93% | 20 | 31 | 3 | 28 | 92% | 20 |
| Thimot Total | 23 | 9 | 13 | 59% | 143 | 25 | 10 | 15 | 60% | 147 | 38 | 13 | 26 | 67% | 153 | 55 | 15 | 40 | 72% | 159 | 141 | 48 | 94 | 66% | 159 |
| West Field | 20 | 9 | 11 | 57% | 117 | 21 | 10 | 11 | 52% | 133 | 33 | 13 | 20 | 61% | 133 | 45 | 15 | 30 | 67% | 140 | 119 | 46 | 73 | 61% | 140 |
| West ISD | 3 | 0 | 2 | 86% | 15 | 4 | 0 | 4 | 90% | 15 | 5 | 0 | 5 | 91% | 16 | 10 | 1 | 9 | 92% | 17 | 22 | 2 | 20 | 91% | 17 |
| DeCesare Total | 23 | 9 | 14 | 61% | 132 | 25 | 11 | 15 | 59% | 148 | 38 | 13 | 25 | 65% | 154 | 55 | 16 | 39 | 71% | 157 | 141 | 49 | 93 | 66% | 157 |
| HQ/Mgmt Judgement | - | 14 | (14) | NA | 64 | - | 12 | (12) | NA | 66 | - | 10 | (10) | NA | 66 | - | 10 | (10) | NA | 64 | - | 46 | (46) | NA | 64 |
| Total License | 68 | 43 | 25 | 37% | 479 | 76 | 45 | 32 | 41% | 479 | 115 | 49 | 66 | 57% | 521 | 165 | 55 | 110 | 67% | 533 | 424 | 192 | 232 | 55% | 533 |
| Note: Total ISD Forecast | 10 | 1 | 8 | 87% | 46 | 15 | 1 | 13 | 91% | 46 | 17 | 2 | 15 | 91% | 49 | 33 | 2 | 30 | 93% | 52 | 74 | 6 | 67 | 91% | 52 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

02/13/2001  10:39 AM

# Oracle Product Industries  ($M's)
Q3 '01 Closed License Deals by Month (incl. Commercial ISD)

## Closed Deals

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
|---|---|---|---|---|---|---|---|---|
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 0 | 0 | (0) | 18 | 12 | (1) | 5 | 16 |
| East ISD | 1 | 1 | - | 4 | 2 | 0 | 2 | 5 |
| **McLaughlin Total** | 1 | 1 | (0) | 22 | 14 | (0) | 7 | 20 |
| Central Field | 54 | 0 | - | 67 | 2 | 2 | 16 | 20 |
| Central ISD | 6 | 1 | - | 11 | 1 | 1 | 5 | 7 |
| **Thimot Total** | 60 | 2 | - | 78 | 3 | 3 | 21 | 27 |
| West Field | 0 | 0 | (0) | 34 | 1 | (0) | 33 | 33 |
| West ISD | 1 | 0 | - | 4 | 1 | 1 | 2 | 4 |
| **DeCesare Total** | 1 | 1 | (0) | 38 | 1 | 1 | 35 | 37 |
| HQ/Mgmt Judgement | - | 0 | - | 7 | 0 | (1) | 0 | (1) |
| **Total License** | 63 | 4 | (0) | 145 | 18 | 2 | 63 | 83 |
| *Note: Total ISD Closed \** | 8 | 3 | - | 19 | 4 | 2 | 9 | 15 |

## Closed % of Fcst

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
|---|---|---|---|---|---|---|---|---|
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 2% | 0% | (0%) | 2% | 75% | (5%) | 30% | 100% |
| East ISD | 18% | 31% | - | 50% | 45% | 9% | 46% | 100% |
| **McLaughlin Total** | 5% | 6% | (0%) | 11% | 69% | (2%) | 34% | 100% |
| Central Field | 81% | 1% | - | 81% | 9% | 12% | 80% | 100% |
| Central ISD | 53% | 11% | - | 64% | 15% | 10% | 75% | 100% |
| **Thimot Total** | 77% | 2% | - | 79% | 10% | 11% | 78% | 100% |
| West Field | 0% | 1% | (0%) | 2% | 2% | (1%) | 99% | 100% |
| West ISD | 32% | 5% | - | 37% | 18% | 26% | 57% | 100% |
| **DeCesare Total** | 4% | 2% | (0%) | 5% | 4% | 1% | 95% | 100% |
| HQ/Mgmt Judgement | - | 0% | - | 0% | (41%) | 176% | (35%) | 100% |
| **Total License** | 43% | 2% | (0%) | 46% | 22% | 2% | 76% | 100% |
| *Note: Total ISD Closed \** | 40% | 14% | - | 55% | 25% | 14% | 62% | 100% |

*\*\*Closed figures are from Rev Manager.*

-- Oracle Confidential --

OPI-Fcst-Q3Wk11-2-7-v3.xls: Closed by Month Q3

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Oracle Product Industries**
Q3 '01 Forecasted Deals by Close Date (excl. Management Judgement)

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|---|---|---|---|---|---|---|---|
| Central | DJESS | General Motors | Open | - | - | 1,730,000 | 1,730,000 |
| | | OnStar | Open | - | - | 1,200,000 | 1,200,000 |
| | *DJESS Total* | | | - | - | 2,930,000 | 2,930,000 |
| | DWESTHOF | Motorola Inc.--PCS | Open | - | - | 2,500,000 | 2,500,000 |
| | | | Won | 56,459 | - | - | 56,459 |
| | | Brunswick Corporation | Open | - | - | 400,000 | 400,000 |
| | | Honeywell | Open | - | - | 300,000 | 300,000 |
| | | JOHNSON CONTROLS, INC | Won | - | 512,318 | - | 512,318 |
| | | Life Fitness | Open | - | 250,000 | - | 250,000 |
| | | Rockwell International Corp. | Open | - | - | 500,000 | 500,000 |
| | | Applied Power | Won | (97,271) | - | - | (97,271) |
| | *DWESTHOF Total* | | | (40,812) | 762,318 | 3,700,000 | 4,421,506 |
| | JFIKANY | FORD MOTOR COMPANY | Won | 261,270 | - | - | 261,270 |
| | | Covisint | Won | 55,798,000 | - | - | 55,798,000 |
| | *JFIKANY Total* | | | 56,059,270 | - | - | 56,059,270 |
| | JJCARTER | DELL COMPUTER CORPORATION | Open | - | - | 1,700,000 | 1,700,000 |
| | | H. E. Butt Grocery | Open | - | - | 500,000 | 500,000 |
| | | Trinity | Open | - | - | 1,500,000 | 1,500,000 |
| | | COMPAQ COMPUTER CORPORATION | Won | (763,292) | - | - | (763,292) |
| | *JJCARTER Total* | | | (763,292) | - | 3,700,000 | 2,936,708 |
| | MKREIGHB | Diebold Incorporated | Open | - | - | 209,000 | 209,000 |
| | | General Dynamics Land Systems | Open | - | - | 790,000 | 790,000 |
| | | SPX | Open | - | - | 300,000 | 300,000 |
| | | EATON CORPORATION | Open | - | - | 412,000 | 412,000 |
| | | Cummins Diesel Sales and Service(India) Ltd. | Open | - | - | 21,406 | 21,406 |
| | | | Won | - | 8,112 | - | 8,112 |
| | | Cummins Engine Company, Inc. | Won | (930,355) | - | - | (930,355) |
| | *MKREIGHB Total* | | | (930,355) | 8,112 | 1,732,406 | 810,163 |
| | MTOMBRID | BP/AMOCO/ARCO | Open | - | - | 150,000 | 150,000 |
| | | CPC | Won | 350,000 | - | - | 350,000 |
| | | EXXON CORPORATION | Won | - | - | 100,000 | 100,000 |
| | | Premcor | Open | - | - | 540,000 | 540,000 |
| | | Phillips Petroleum | Won | - | (285,000) | - | (285,000) |
| | | LOCKHEED | Open | - | - | 238,758 | 238,758 |
| | *MTOMBRID Total* | | | 350,000 | (285,000) | 1,028,758 | 1,093,758 |
| | TTHIMOT | Central OPI ISD | | 5,583,000 | 1,156,000 | 3,861,000 | 10,600,000 |
| | | Central OPI Bad Debt | Open | - | (63,670) | (250,000) | (313,670) |
| | | | Won | - | - | (606,330) | (606,330) |
| | *TTHIMOT Total* | | | 5,583,000 | 1,092,330 | 3,004,670 | 9,680,000 |
| **Central Total** | | | | 60,257,811 | 1,577,760 | 16,095,834 | 77,931,405 |
| | | | | | | | |
| East | CBOLT | Alcoa Inc | Won | 375,000 | - | - | 375,000 |
| | | BAYER CORPORATION | Open | - | - | 125,000 | 125,000 |
| | | NCR | Open | - | - | 1,500,000 | 1,500,000 |
| | *CBOLT Total* | | | 375,000 | - | 1,625,000 | 2,000,000 |
| | LTATE | US Filter | Open | - | - | 1,445,619 | 1,445,619 |
| | | Philip Morris Companies | Open | - | - | 1,350,000 | 1,350,000 |
| | | Xerox Corporation | Open | - | - | 768,000 | 768,000 |
| | | XEROX OMNIFAX | Open | - | - | 297,177 | 297,177 |
| | *LTATE Total* | | | - | - | 3,860,796 | 3,860,796 |
| | NADAMS | Ingersoll Rand | Open | - | - | 150,000 | 150,000 |
| | | Philip Morris U.S.A. | Open | - | - | 1,350,000 | 1,350,000 |
| | | Ahold Holdings USA, Inc. | Open | - | - | 500,000 | 500,000 |
| | | IBM GLOBAL SERVICES | Open | - | - | 170,000 | 170,000 |
| | | INTERSIL CORPORATION | Open | - | - | 1,100,000 | 1,100,000 |
| | | ADT Security Systems | Open | - | - | 225,000 | 225,000 |
| | *NADAMS Total* | | | - | - | 3,495,000 | 3,495,000 |
| | RREVANS | GEAE | Open | - | - | 400,000 | 400,000 |
| | | GE Power Systems | Open | - | - | 3,400,000 | 3,400,000 |
| | | Lockheed Martin Technology Services | Open | - | - | 1,114,204 | 1,114,204 |
| | | SUNOCO | Open | - | - | 200,000 | 200,000 |
| | *RREVANS Total* | | | - | - | 5,114,204 | 5,114,204 |
| | SMCLAUGH | East OPI iSD | | 793,000 | 1,347,000 | 2,160,000 | 4,300,000 |
| | | BAD DEBT | Open | - | (15,000) | (195,000) | (210,000) |
| | | | Won | (10,000) | - | - | (10,000) |
| | *SMCLAUGH Total* | | | 783,000 | 1,332,000 | 1,965,000 | 4,080,000 |
| | JSTANGER | Elemica | Open | - | - | 250,000 | 250,000 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                                    NDCA-ORCL-261788.0022

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|-----|---------|---------------|--------|----------|---------|----------|----------|
| | | Sony Semiconductor | Open | - | - | 1,500,000 | 1,500,000 |
| | | Tower Semi Co. | Open | - | - | 400,000 | 400,000 |
| | | Agere Systems | Open | - | - | 1,000,000 | 1,000,000 |
| | | UNISYS CORPORATION | Open | - | - | 300,000 | 300,000 |
| | *JSTANGER Total* | | | - | - | *3,450,000* | *3,450,000* |
| **East Total** | | | | **1,158,000** | **1,332,000** | **19,510,000** | **22,000,000** |
| | | | | | | | |
| **West** | KFEENEY | KRAFT FOODS INC | Open | - | - | 450,000 | 450,000 |
| | | | Won | 245,940 | - | - | 245,940 |
| | | Boise Cascade | Won | - | 256,183 | - | 256,183 |
| | | Praxair Surface Technologies, Inc. | Won | - | 235,000 | - | 235,000 |
| | | SEARS ROEBUCK AND CO (INC) | Open | - | - | 290,000 | 290,000 |
| | | Transora | Open | - | - | 1,000,000 | 1,000,000 |
| | | ABBOTT LABORATORIES | Won | - | (254,127) | - | (254,127) |
| | *KFEENEY Total* | | | *245,940* | *237,056* | *1,740,000* | *2,222,996* |
| | LPOPE | SONY ELECTRONICS | Open | - | - | 400,000 | 400,000 |
| | | Sony Semiconductor | Open | - | - | 750,000 | 750,000 |
| | | BF GOODRICH - Aerostructures | Open | - | - | 500,000 | 500,000 |
| | | BROADCOM | Open | - | - | 1,500,000 | 1,500,000 |
| | | CISCO SYSTEMS INC | Open | - | - | 5,200,000 | 5,200,000 |
| | | Gap Inc | Open | - | - | 10,000,000 | 10,000,000 |
| | | Qualcomm Consumer Products | Open | - | - | 1,000,000 | 1,000,000 |
| | | Quantum | Open | - | - | 1,000,000 | 1,000,000 |
| | | Beckman Coulter | Won | - | (311,895) | - | (311,895) |
| | | Starbucks Corporation | Open | - | - | 900,000 | 900,000 |
| | *LPOPE Total* | | | | *(311,895)* | *21,250,000* | *20,938,105* |
| | MDECESAR | West OPI ISD | | 1,311,000 | 195,000 | 2,594,000 | 4,100,000 |
| | | West OPI Bad Debt | Open | (81,354) | (29,262) | (269,384) | (380,000) |
| | *MDECESAR Total* | | | *1,229,646* | *165,738* | *2,324,616* | *3,720,000* |
| | MFLESSEL | Creative Labs Inc. | Open | - | - | 78,000 | 78,000 |
| | | INTEL | Open | - | - | 12,000,000 | 12,000,000 |
| | | Lockheed Martin Missiles & Space Operations | Open | - | - | 133,695 | 133,695 |
| | | Sun | Open | - | - | 1,400,000 | 1,400,000 |
| | | UNITED DEFENSE | Won | 70,000 | - | - | 70,000 |
| | | HEWLETT PACKARD | Won | - | (361,659) | - | (361,659) |
| | | Advanced Micro Devices | Open | - | 1,185,000 | - | 1,185,000 |
| | *MFLESSEL Total* | | | *70,000* | *823,341* | *13,611,695* | *14,505,036* |
| | VROSS | Boeing BCAG | Won | - | - | 254,318 | 254,318 |
| | | Lockheed Martin Technology Services | Open | - | - | 105,063 | 105,063 |
| | | Intermec | Won | 230,750 | - | - | 230,750 |
| | | Tektronix | Open | - | - | 400,000 | 400,000 |
| | *VROSS Total* | | | *230,750* | - | *759,381* | *990,131* |
| **West Total** | | | | **1,776,336** | **914,240** | **39,685,692** | **42,376,268** |
| | | | | | | | |
| **Grand Total** | | | | **63,192,147** | **3,824,000** | **75,291,526** | **142,307,673** |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER          NDCA-ORCL-261788.0023

**Forecast Summary Report by Product Category**
Fri Feb 02 09:08:42 PST 2001

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central | Open | DOLESON | ALLIANT TECHSYSTEMS | Self-service apps | 28-Feb-01 | 60 | | | 130,000 | | 130,000 | - |
| Central | Won | DWESTHOF | Applied Power | Credit from OFD discount amount | 01-Dec-00 | 100 | | (97,271) | | | (97,271) | (97,271) |
| Central | Open | JEMILLER | BFGoodrich Landing Gear Division | Data Base | 28-Feb-01 | 10 | | 56,000 | | | 56,000 | |
| Central | Open | MTOMBRID | BP/AMOCO/ARCO | Web Tools | 28-Feb-01 | 40 | - | 3,000,000 | | 350,000 | 3,350,000 | 150,000 |
| Central | Open | DWESTHOF | Brunswick Corporation | Internet Procurement 11i | 28-Feb-01 | 30 | | | 1,500,000 | | 1,500,000 | 400,000 |
| Central | Open | DWESTHOF | Case Corporation | CNH iProcurement | 28-Feb-01 | 60 | | | 1,000,000 | | 1,000,000 | 1,000,000 |
| Central | Open | TTHIMOT | Central OPI Bad Debt | Reserve Allowance January | 31-Jan-01 | 60 | | (93,670) | | | (93,670) | (63,670) |
| Central | Open | TTHIMOT | Central OPI Bad Debt | Reserve Allowance February | 28-Feb-01 | 60 | | (600,000) | | | (600,000) | (250,000) |
| Central | Won | TTHIMOT | Central OPI Bad Debt | Reserve Allowance December | 13-Feb-01 | 100 | | (650,000) | | | (650,000) | (606,330) |
| Central | Open | TTHIMOT | Central OPI ISD | ISD January | 31-Jan-01 | 100 | 54,528 | 1,003,321 | 98,151 | | 1,156,000 | 1,156,000 |
| Central | Open | TTHIMOT | Central OPI ISD | ISD February | 28-Feb-01 | 60 | 848,962 | 15,620,906 | 1,528,132 | | 17,998,000 | 3,861,000 |
| Central | Won | TTHIMOT | Central OPI ISD | ISD December | 29-Dec-00 | 100 | 263,349 | 4,845,623 | 474,028 | | 5,583,000 | 5,583,000 |
| Central | Won | JJCARTER | COMPAQ COMPUTER CORPORATION | JE support EBusiness Suite | 18-Dec-00 | 100 | | | (763,292) | | (763,292) | (763,292) |
| Central | Won | JFIKANY | Covisint | Oracle Full Suite of Software Solutions incl. apps, and core tech. | 15-Dec-00 | 100 | 127,620 | 4,556,275 | 51,108,644 | 5,461 | 55,798,000 | 55,798,000 |
| Central | Won | MTOMBRID | CPC | Enterprise Agreement | 19-Dec-00 | 100 | | 350,000 | | | 350,000 | 350,000 |
| Central | Open | JEMILLER | Cummins Diesel Sales and Service(India) Ltd. | iSupport | 15-Feb-01 | 80 | 21,406 | | | | 21,406 | 21,406 |
| Central | Won | JEMILLER | Cummins Diesel Sales and Service(India) Ltd. | teleservice | 10-Jan-01 | 100 | 8,112 | | | | 8,112 | 8,112 |
| Central | Won | JEMILLER | Cummins Engine Company, Inc. | Advanced Planning and Scheduling with Demand Planner | 26-Dec-00 | 100 | | | (930,355) | | (930,355) | (930,355) |
| Central | Open | JEMILLER | Cummins ONAN | APS | 28-Feb-01 | 60 | | | 550,000 | | 550,000 | 550,000 |
| Central | Open | KJVOGEL | DaimlerChrysler Corporation | Corporate database | 23-Feb-01 | 60 | | 4,482,000 | | | 4,482,000 | 4,482,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | OFA | 14-Feb-01 | 30 | | | 400,000 | | 400,000 | 400,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | DFS | 15-Feb-01 | 30 | | | 800,000 | | 800,000 | 800,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | Consolidations | 15-Feb-01 | 30 | | 100,000 | 400,000 | | 500,000 | 500,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | OFA-Corporate Forcasting - Sally Boyd | 28-Feb-01 | 30 | | | 400,000 | | 400,000 | 400,000 |
| Central | Open | JEMILLER | Diebold Incorporated | iprocurement | 28-Feb-01 | 40 | | | 600,000 | | 600,000 | 600,000 |
| Central | Open | JEMILLER | Diebold Incorporated | Data Base for SpaceWorks | 28-Feb-01 | 60 | | 83,762 | | | 83,762 | 209,000 |
| Central | Open | DJESS | EATON | Eaton Truck APS Pilot | 28-Feb-01 | 10 | | | 64,340 | | 64,340 | 64,340 |
| Central | Open | JEMILLER | EATON CORPORATION | Post VPA Deals | 28-Feb-01 | 60 | | 355,000 | 55,000 | | 410,000 | 412,000 |
| Central | Open | MEALT | Emerson Electric Company | Emerson Enterprise Agreement | 28-Feb-01 | 10 | | 5,500,000 | 27,379,000 | | 32,879,000 | |
| Central | Open | RWELLS | Enron (EBS) | Broadband ASP/Oracle8i/VideoOnDemand | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 1,000,000 |
| Central | Open | RWELLS | Enron Corp, India Operatings | ASP/FinApps.Exchange Marketplace | 28-Feb-01 | 30 | | 1,000,000 | | | 1,000,000 | 1,000,000 |
| Central | Open | MKREIGHB | Exemplar Mfg Co | ERP with AA | 23-Feb-01 | 60 | | 45,000 | 175,000 | | 220,000 | 220,000 |
| Central | Won | RWELLS | EXXON CORPORATION | TECHNOLOGIES | 16-Feb-01 | 30 | | 150,000 | | | 150,000 | 150,000 |
| Central | Open | JFIKANY | FORD MOTOR COMPANY | PAG | 23-Feb-01 | 10 | | | | 200,000 | 200,000 | 100,000 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0024

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| Central | Won | JFIKANY | FORD MOTOR COMPANY | Ford Wingcast | 11-Dec-00 | 100 | | | 156,083 | 105,188 | 261,271 | 261,270 |
| Central | Won | DOLESON | GATEWAY COMPUTERS | Enterprise Technology | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | 790,000 |
| Central | Open | KJVOGEL | General Dynamics Land Systems | Financials | 15-Feb-01 | 40 | | | 647,803 | | 647,803 | |
| Central | Open | DJESS | General Motors | Allison Division SAP License Credit | 28-Feb-01 | 10 | | 1,040,000 | | | 1,040,000 | 730,000 |
| Central | Open | DJESS | General Motors | NA Develop Product IAS | 28-Feb-01 | 30 | | 2,000,000 | | | 2,000,000 | 1,000,000 |
| Central | Open | DJESS | GENERAL MOTORS CORPORATATION | GMAC Web Hosting - Phase III | 28-Feb-01 | 10 | | 800,000 | | | 800,000 | |
| Central | Open | DJESS | General Motors Corporation | GMAC COMMERCIAL - DATABASE OPTIONS | 28-Feb-01 | 30 | | 400,000 | | | 400,000 | |
| Central | Open | DJESS | General Motors Corporation | GM - Oracle Enterprise Global License | 28-Feb-01 | 10 | | 10,000,000 | | | 10,000,000 | |
| Central | Open | JEMILLER | GOODYEAR | Sales & Marketing Portal | 28-Feb-01 | 10 | 300,000 | | | | 300,000 | 300,000 |
| Central | Open | DOLESON | GUIDANT CORPORATION | BI/ Data warehouse project | 27-Feb-01 | 40 | | 150,000 | | | 150,000 | |
| Central | Open | JJCARTER | H. E. Butt Grocery | Datawarehouse/ replace Red Brick | 19-Feb-01 | 10 | | 500,000 | | | 500,000 | 500,000 |
| Central | Open | DOLESON | Honeywell | Advanced Planning, ATP and Demand | 28-Feb-01 | 40 | | | 376,000 | | 376,000 | 300,000 |
| Central | Won | DWESTHOF | JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 05-Jan-01 | 100 | | 431,000 | 398,000 | | 829,000 | 512,318 |
| Central | Open | DWESTHOF | Life Fitness | CRM | 31-Jan-01 | 30 | 500,000 | | | | 500,000 | 250,000 |
| Central | Open | DWESTHOF | LIFE FITNESS | 11i Upgrade | 28-Feb-01 | 60 | | | 189,755 | | 189,755 | |
| Central | Open | MTOMBRID | LOCKHEED | database | 23-Feb-01 | 40 | | 238,758 | | | 238,758 | 238,758 |
| Central | Open | CWILKINS | M I Drilling Fluids | i-Store | 27-Feb-01 | 10 | 514,388 | | | | 514,388 | |
| Central | Open | DOLESON | Motorola Inc.--PCS | Advanced Planning | 28-Feb-01 | 80 | | 3,000,000 | | | 3,000,000 | 2,500,000 |
| Central | Open | DWESTHOF | Motorola Inc.--PCS | Enterprise Addition | 26-Dec-00 | 100 | | 56,459 | | | 56,459 | 56,459 |
| Central | Won | JEMILLER | MTD Products | iStore | 17-Jan-01 | 100 | 54,485 | | | | 54,485 | |
| Central | Open | DJESS | OnStar | enterprise license | 28-Feb-01 | 10 | | 1,260,000 | | | 1,260,000 | 1,200,000 |
| Central | Won | MTOMBRID | Phillips Petroleum | Credit Double Big Q1 | 12-Jan-01 | 100 | | (285,000) | | | (285,000) | (285,000) |
| Central | Open | MTOMBRID | Premcor | Financials and OFA | 23-Feb-01 | 90 | | | 540,000 | | 540,000 | 540,000 |
| Central | Open | MEALT | Ralston Purina | Ralston CRM | 28-Feb-01 | 60 | 213,490 | | | | 213,490 | |
| Central | Open | MEALT | Rockwell International Corp. | Corporate Wide Data Base Licenses | 28-Feb-01 | 40 | | 1,000,000 | | | 1,000,000 | 500,000 |
| Central | Open | DOLESON | Rosemount | r11i upgrade | 28-Feb-01 | 60 | | | 250,000 | | 250,000 | 250,000 |
| Central | Open | KJVOGEL | SPX | Enterprise Applications | 23-Feb-01 | 40 | | | 250,000 | | 250,000 | 300,000 |
| Central | Won | DWESTHOF | SQUARE D | Buysite Database | 19-Jan-01 | 100 | | 135,000 | | | 135,000 | |
| Central | Open | JJCARTER | Trinity | Ebusiness, Financial replacement | 18-Feb-01 | 10 | | | 500,000 | | 500,000 | 1,500,000 |
| Central | Open | JJCARTER | Trinity | Ebusiness | 28-Feb-01 | 40 | | | 8,000,000 | | 8,000,000 | |
| **Central Total** | | | | | | | 2,906,340 | 63,183,162 | 96,276,289 | 660,649 | 163,026,440 | 77,931,405 |
| East | Open | NADAMS | ADT Security Systems | Back Office Applications | 26-Feb-01 | 10 | | 250,000 | | | 250,000 | 75,000 |
| East | Open | NADAMS | ADT Security Systems | Operations | 26-Feb-01 | 40 | | 400,000 | | | 400,000 | 75,000 |
| East | Open | NADAMS | ADT Security Systems | Guided Selling | 26-Feb-01 | 10 | | | 500,000 | | 500,000 | 500,000 |
| East | Open | JSTANGER | Agere Systems | 11i Add-Ons | 06-Feb-01 | 90 | | | 1,000,000 | | 1,000,000 | 1,000,000 |
| East | Open | FBAGLI | Ahold Holdings USA, Inc. | Datawarehouse | 22-Feb-01 | 60 | | 500,000 | | | 500,000 | 500,000 |
| East | Open | CBOLT | AK Steel | exchange / i-procurement | 28-Feb-01 | 40 | | | 1,100,000 | | 1,100,000 | |
| East | Open | CBOLT | Alcoa | EDW/BIS | 31-Jan-01 | 60 | | | 80,000 | | 80,000 | |
| East | Won | CBOLT | Alcoa Inc | CRP 2/ERP/CRM Apps | 31-Dec-00 | 100 | | | 375,000 | 80,000 | 375,000 | 375,000 |
| East | Open | CBOLT | Alcoa Inc. | CRP 3/ERP/CRM Apps | 31-Jan-01 | 60 | 100,000 | | | | 100,000 | |
| East | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, January | 31-Jan-01 | 60 | (17,851) | (45,340) | (51,556) | | (114,747) | (15,000) |
| East | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, February | 28-Feb-01 | 60 | (117,615) | (260,427) | (415,878) | | (793,920) | (195,000) |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    NDCA-ORCL-261788.0025

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| East | Won | SMCLAUGH | BAD DEBT | Q3 Bad Debt, December | 29-Dec-00 | 100 | (2,500) | (2,500) | (5,000) | | (10,000) | (10,000) |
| East | Won | CBOLT | BAYER CORPORATION | iAS / iDS / Discoverer | 12-Feb-01 | 60 | | | | 250,000 | 250,000 | 125,000 |
| East | Open | SGWALSH | CVS | Database Expansion - Pharmacy | 21-Feb-01 | 30 | | 1,230,000 | | | 1,230,000 | |
| East | Open | SMCLAUGH | East OPI ISD | East Q3 ISD, January | 31-Jan-01 | 100 | 63,538 | 1,169,094 | 114,368 | - | 1,347,000 | 1,347,000 |
| East | Open | SMCLAUGH | East OPI ISD | East Q3 ISD, February | 28-Feb-01 | 40 | 686,179 | 12,625,698 | 1,235,123 | - | 14,547,000 | 2,160,000 |
| East | Won | SMCLAUGH | East OPI ISD | East Q3 ISD, December | 29-Dec-00 | 100 | 37,406 | 688,264 | 67,330 | - | 793,000 | 793,000 |
| East | Open | TALLEN | EASTMAN KODAK COMPANY | Technology | 21-Feb-01 | 30 | | 300,000 | | | 300,000 | 300,000 |
| East | Open | JSTANGER | Elemica | RDBMS | 28-Feb-01 | 80 | | 200,000 | | | 200,000 | 250,000 |
| East | Open | SGWALSH | EMC | CRM-SFA | 28-Feb-01 | 10 | 12,000,000 | | | | 12,000,000 | - |
| East | Open | JSTANGER | Emerson/Internetro | Corporate Financials | 23-Feb-01 | 80 | | | 85,000 | | 85,000 | - |
| East | Open | PTDALY | GE Lighting | iProcurement | 28-Feb-01 | 60 | | 117,000 | 330,000 | | 447,000 | |
| East | Open | PTDALY | GE NBC | Media Content Project | 28-Feb-01 | 10 | | 100,000 | | | 100,000 | |
| East | Open | PTDALY | GE Power Systems | global apps and technology | 16-Feb-01 | 30 | | 8,000,000 | 12,000,000 | | 20,000,000 | 3,400,000 |
| East | Open | PTDALY | GE Power Systems | Oracle CRM | 17-Feb-01 | 10 | 250,000 | | | | 250,000 | |
| East | Open | PTDALY | GE Power Systems | Distribution, Supply Chain, ERP | 28-Feb-01 | 60 | 2,875,000 | 268,000 | 1,570,000 | | 4,713,000 | |
| East | Open | PTDALY | GEAE | Risk Optimization | 28-Feb-01 | 60 | | | 392,151 | | 392,151 | |
| East | Open | SGWALSH | General Dynamics | GSC-Project Manu / iProc / Service | 20-Feb-01 | 10 | | | 2,500,000 | | 2,500,000 | 400,000 |
| East | Open | SGWALSH | General Dynamics | GDGSC Technology | 23-Feb-01 | 60 | | 1,500,000 | | | 1,500,000 | |
| East | Open | PTDALY | General Electric | Lighting | 31-Jan-01 | 30 | | 500,000 | | | 500,000 | |
| East | Open | PTDALY | General Electric Corporate | Shared Services | 28-Feb-01 | 30 | 1,000,000 | | | | 1,000,000 | |
| East | Open | PTDALY | General Electric | eService | 21-Feb-01 | 40 | 400,000 | | | | 400,000 | |
| East | Open | JSTANGER | Honeywell International Transportation Systems | Warehouse Builder and Darwin | 03-Feb-01 | 30 | | | | 640,500 | 640,500 | |
| East | Open | FBAGLI | HUGHES NETWORK SYSTEMS | Personal Earth Station (PES) Orders | 01-Feb-01 | 80 | | 123,000 | | | 123,000 | |
| East | Open | FBAGLI | IBM GLOBAL SERVICES | IBM Global Services | 15-Feb-01 | 60 | | 100,000 | | | 100,000 | 170,000 |
| East | Open | FBAGLI | Ingersoll Rand | Configuration G2 | 20-Feb-01 | 60 | | | 150,000 | | 150,000 | 150,000 |
| East | Open | NADAMS | INTERSIL CORPORATION | GK-Intersil - ERP - manufacturing | 21-Feb-01 | 60 | | | 1,100,000 | | 1,100,000 | 1,100,000 |
| East | Open | BBERNART | LOCKHEED MARTIN | LM Aircraft Logistics | 28-Feb-01 | 40 | | | 2,400,000 | | 2,400,000 | |
| East | Open | BBERNART | Lockheed Martin Technology Services | Enterprise DB Trueup | 15-Feb-01 | 80 | | 1,114,204 | | | 1,114,204 | 1,114,204 |
| East | Open | CBOLT | Marconi Communications | DB/Tuning Packs | 28-Feb-01 | 40 | | 125,000 | | | 125,000 | |
| East | Open | CBOLT | NCR | SCM/Flow Mfg | 23-Feb-01 | 30 | | | 2,000,000 | | 2,000,000 | 1,500,000 |
| East | Open | CBOLT | NCR | Service Bureau Database | 26-Feb-01 | 10 | | | | | | |
| East | Open | LTATE | Philip Morris Companies | PMUSA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | 1,350,000 |
| East | Open | FBAGLI | Philip Morris U.S.A. | PMUSA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | 1,350,000 |
| East | Open | SDRABICK | Pitney Bowes | Core Tech e-business | 22-Feb-01 | 0 | | | | | | |
| East | Won | LTATE | Pratt & Whitney | International Aero Engines | 31-Jan-01 | 100 | | 134,000 | | | 134,000 | |
| East | Won | SGWALSH | Sanders, A Lockheed Martin Company | Financials, Projects, and Mfg | 31-Jan-01 | 100 | | | 149,000 | | 149,000 | |
| East | Open | JSTANGER | Sony MRC | ERP | 23-Feb-01 | 30 | | | 350,000 | | 350,000 | |
| East | Open | JSTANGER | Sony Semiconductor | Manufacturing | 28-Feb-01 | 60 | | | 3,000,000 | | 3,000,000 | 1,500,000 |
| East | Open | JSTANGER | SPX | Enterprise Applications | 23-Feb-01 | 40 | | | 250,000 | | 250,000 | |
| East | Open | SGWALSH | Stanley Works Inc. | MAC Tools - MBA Replacement | 23-Feb-01 | 40 | 75,000 | | 250,000 | 75,000 | 400,000 | |
| East | Open | JSTANGER | Subaru of North America | SOLAR Replacement | 23-Feb-01 | 30 | | | 350,000 | | 350,000 | |
| East | Open | BBERNART | SUNOCO | Convert existing database licenses to UF/US | 23-Feb-01 | 60 | | 200,000 | | | 200,000 | 200,000 |
| East | Open | JSTANGER | Tower Semi Co. | ERP/OSFM | 16-Feb-01 | 40 | | | 750,000 | | 750,000 | 400,000 |
| East | Open | JSTANGER | UNISYS CORPORATION | iStore to replace web customer | 16-Feb-01 | 60 | 300,000 | | | | 300,000 | 300,000 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0026

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | Open | LTATE | United Technologies Corp | Content Management Server | 28-Feb-01 | 30 | - | 243,000 | - | - | 243,000 | |
| East | Open | SGWALSH | US Filter | Core Financials & Manufacturing | 21-Feb-01 | 60 | | | 1,971,000 | | 1,971,000 | 1,445,619 |
| East | Open | CBOLT | US Steel | NewCo Project | 27-Feb-01 | 40 | | 50,000 | 100,000 | | 150,000 | |
| East | Open | TALLEN | Xerox Corporation | DB Options | 23-Feb-01 | 60 | | 800,000 | | | 800,000 | |
| East | Open | TALLEN | Xerox Corporation | Add on to Order Management | 28-Feb-01 | 80 | | | 300,000 | | 300,000 | 300,000 |
| East | Open | TALLEN | Xerox Corporation | Front Office Application add ons | 28-Feb-01 | 80 | 550,000 | | 35,000 | | 585,000 | 468,000 |
| East | Open | TALLEN | XEROX OMNIFAX | Add ons to existing implementation | 23-Feb-01 | 90 | 259,497 | | 37,680 | | 297,177 | 297,177 |
| **East Total** | | | | | | | 18,458,654 | 33,128,994 | 33,989,218 | 1,045,500 | 86,622,365 | 22,000,000 |
| West | Won | KFEENEY | ABBOTT LABORATORIES | JE: Rev transfer to Support on Q201 order | 19-Jan-01 | 100 | | (254,127) | | | (254,127) | (254,127) |
| West | Open | MFLESSEL | Advanced Micro Devices | DB/OEM | 31-Jan-01 | 80 | | 987,594 | | | 987,594 | 1,185,000 |
| West | Open | MFLESSEL | Agilent Technologies | Project Everest-ERP | 20-Feb-01 | 60 | | | 1,000,000 | | 1,000,000 | |
| West | Open | VROSS | Alberton's | Database in stores | 28-Feb-01 | 30 | | 1,234,050 | | | 1,234,050 | |
| West | Open | KFEENEY | Beckman Coulter | DB for WEB | 23-Feb-01 | 60 | | 112,000 | | | 112,000 | |
| West | Won | MGHILL | Beckman Coulter | CM: OFD Payment Discount | 31-Jan-01 | 100 | (81,529) | (181,384) | (48,982) | | (311,895) | (311,895) |
| West | Open | MGHILL | BEST BUY CO, INC | ERP Licenses | 28-Feb-01 | 80 | | | 1,500,000 | | 1,500,000 | |
| West | Open | MGHILL | BF GOODRICH - Aerostructures | JE from OPI East | 15-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 500,000 |
| West | Open | NCHEN | Bluelight.com | Add'l UPU's & Apps seats | 28-Feb-01 | 60 | | 700,000 | | | 700,000 | |
| West | Open | VROSS | Boeing BCAG | DW- Finance | 28-Feb-01 | 40 | | | 1,500,000 | | 1,500,000 | |
| West | Won | VROSS | Boeing BCAG | Global Airline Inventory Network | 15-Feb-01 | 100 | | | 254,318 | | 254,318 | 254,318 |
| West | Won | KFEENEY | Boise Cascade | CRM Development | 15-Jan-01 | 100 | | 87,187 | | | 87,187 | 80,181 |
| West | Open | KFEENEY | Boise Cascade | CRM Production | 15-Jan-01 | 100 | | 168,996 | | | 168,996 | 175,996 |
| West | Open | MGHILL | BROADCOM | eBusiness Suite | 23-Feb-01 | 80 | | | 1,700,000 | | 1,700,000 | |
| West | Open | SSOVIK | CISCO SYSTEMS INC | Service Contracts | 26-Feb-01 | 80 | | | 4,000,000 | | 4,000,000 | 1,500,000 |
| West | Open | SSOVIK | CISCO SYSTEMS INC | Technology Renewal | 26-Feb-01 | 60 | | 1,875,000 | 625,000 | | 2,500,000 | 2,220,000 |
| West | Open | MFLESSEL | Creative Labs Inc. | ERP | 28-Feb-01 | 10 | | | 78,000 | | 78,000 | 78,000 |
| West | Open | NCHEN | Gap Inc | Gap Database Enterprise | 28-Feb-01 | 40 | | 10,000,000 | | | 10,000,000 | 10,000,000 |
| West | Open | MGHILL | GATEWAY COMPUTERS | Enterprise Technology | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | |
| West | Open | MFLESSEL | HEWLETT-PACKARD COMPANY INC | Corporate IT Technology Perpetual Deal | 28-Feb-01 | 40 | | 5,000,000 | | | 5,000,000 | |
| West | Won | MFLESSEL | HEWLETT PACKARD | Q201 order adjustment | 15-Jan-01 | 100 | (361,659) | | | | (361,659) | (361,659) |
| West | Open | SSOVIK | Hitachi Computer Products (America) | BI Appliance | 23-Feb-01 | 60 | | 2,500,000 | | | 2,500,000 | 2,500,000 |
| West | Open | MFLESSEL | INTEL | Enterprise Technology Agreement | 23-Feb-01 | 80 | | 15,000,000 | | | 15,000,000 | 12,000,000 |
| West | Open | MGHILL | INTEL | Intel Enterprise DB | 28-Feb-01 | 80 | | 1,000,000 | | | 1,000,000 | |
| West | Won | VROSS | Intermec | SAP Database | 03-Dec-00 | 100 | | | 230,750 | | 230,750 | 230,750 |
| West | Open | KFEENEY | KRAFT FOODS INC | Network license update | 28-Feb-01 | 60 | | 500,000 | | | 500,000 | 250,000 |
| West | Open | KFEENEY | KRAFT FOODS INC | 2nd half of MES DB project | 28-Feb-01 | 60 | | 280,000 | | | 280,000 | 200,000 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database platform for MES project | 19-Dec-00 | 100 | | 126,600 | | | 126,600 | 126,600 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database | 13-Dec-00 | 100 | | 119,340 | | | 119,340 | 119,340 |
| West | Open | MFLESSEL | LEVEL ONE COMMUNICATIONS | APS | 15-Feb-01 | 80 | | | 205,000 | | 205,000 | |
| West | Open | MFLESSEL | Lockheed Martin Missiles & Space Operations | Enterprise Technology | 15-Feb-01 | 80 | | 133,695 | | | 133,695 | 133,695 |
| West | Open | VROSS | LOCKHEED MARTIN TECHNOLOGY SERVICES | Enterprise Technology | 15-Feb-01 | 80 | | 105,063 | | | 105,063 | 105,063 |
| West | Open | MFLESSEL | LSI Logic | 11i Upgrade/eCommerce | 28-Feb-01 | 60 | - | | 169,000 | 8,985 | 177,985 | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0027

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| West | Open | MFLESSEL | LSI Logic | DB/Partitioning/OEM | 28-Feb-01 | 40 | | 402,500 | | | 402,500 | - |
| West | Open | MGHILL | MOTOROLA COMPUTER GROUP | APS | 28-Feb-01 | 80 | | | 100,000 | | 100,000 | - |
| West | Open | NCHEN | Nordstrom | Financials | 23-Feb-01 | 30 | | | 1,000,000 | | 1,000,000 | - |
| West | Won | KFEENEY | Praxair Surface Technologies, Inc. | Manufacturing Software | 02-Jan-01 | 100 | | | 235,000 | | 235,000 | 235,000 |
| West | Open | MGHILL | Qualcomm Consumer Products | QCP ERP | 28-Feb-01 | 60 | | | 2,000,000 | | 2,000,000 | 1,000,000 |
| West | Open | SSOVIK | Quantum | 11i upgrade add-on | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | - |
| West | Open | MGHILL | RAYTHEON | 9iAS, Portal, & Tools evaluation | 28-Feb-01 | 60 | | 750,000 | | | 750,000 | 1,000,000 |
| West | Open | SSOVIK | SEAGATE TECHNOLOGY | Internet Procurement | 28-Feb-01 | 30 | | | 538,000 | | 538,000 | - |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GNX - HUB | 28-Feb-01 | 60 | | 298,405 | | | 298,405 | 290,000 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GNX - Portal | 28-Feb-01 | 60 | | 52,000 | | | 52,000 | - |
| West | Open | SSOVIK | Silicon Graphics | Incentive Compensation | 15-Feb-01 | 30 | | | | | 100,000 | - |
| West | Open | SSOVIK | SOLECTRON | Additional DB, convert DB to UPU's, and OFA users | 28-Feb-01 | 10 | | 24,000,000 | | | 24,000,000 | - |
| West | Open | MGHILL | SONY ELECTRONICS | Exchange | 28-Feb-01 | 100 | | | 400,000 | | 400,000 | 400,000 |
| West | Open | MGHILL | Sony Semiconductor | ERP, APS and OSFM | 28-Feb-01 | 60 | | | 750,000 | | 750,000 | 750,000 |
| West | Open | MFLESSEL | Space Sytems Loral | OFA | 27-Feb-01 | 40 | | | | 300,000 | 300,000 | - |
| West | Open | NCHEN | Starbucks Corporation | iProcurement | 28-Feb-01 | 60 | | | 967,000 | | 967,000 | 900,000 |
| West | Open | MFLESSEL | Sun | Web DB/AS and BIS | 16-Feb-01 | 30 | | 1,400,000 | | | 1,400,000 | 1,400,000 |
| West | Open | VROSS | Tektronix | Self Service (IP, Expense) and OFA (Combined Deal) | 28-Feb-01 | 80 | | | 400,000 | | 400,000 | - |
| West | Open | NCHEN | Tosco | iProcurement | 28-Feb-01 | 60 | | | 1,000,000 | | 1,000,000 | - |
| West | Open | KFEENEY | Transora | DB for Marketplace | 28-Feb-01 | 60 | | 2,050,000 | | | 2,050,000 | 1,000,000 |
| West | Won | MFLESSEL | UNITED DEFENSE | Database Compliance | 15-Dec-00 | 100 | | 70,000 | | | 70,000 | 70,000 |
| West | Open | NCHEN | Unocal | OFA | 28-Feb-01 | 60 | | | 450,000 | | 450,000 | - |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, December | 31-Dec-00 | 100 | | (81,354) | | | (81,354) | (81,354) |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, January | 31-Jan-01 | 100 | | (29,262) | | | (29,262) | (29,262) |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, February | 28-Feb-01 | 100 | | (269,384) | | | (269,384) | (269,384) |
| West | Open | MDECESAR | West OPI ISD | Q3 West ISD, January | 31-Jan-01 | 100 | 9,198 | 169,245 | 16,557 | | 195,000 | 195,000 |
| West | Open | MDECESAR | West OPI ISD | Q3 West ISD, February | 28-Feb-01 | 80 | 736,651 | 13,554,377 | 1,325,972 | - | 15,617,000 | 2,594,000 |
| West | Won | MDECESAR | West OPI ISD | Q3 West ISD, December | 31-Dec-00 | 100 | 61,840 | 1,137,849 | 111,311 | - | 1,311,000 | 1,311,000 |
| West | Open | NCHEN | WEYERHAEUSER COMPANY (INC) | Enterprise Database | 23-Feb-01 | 30 | | 383,400 | | | 383,400 | - |
| **West Total** | | | | | | | 464,501 | 87,131,791 | 20,506,926 | 308,985 | 108,412,202 | 42,376,268 |
| **Grand Total** | | | | | | | 21,829,494 | 183,443,946 | 150,772,433 | 2,015,134 | 358,061,007 | 142,307,672 |

02/13/2001  10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0028

**EAST OPI**
Q3 '01 Deals to Worst / Forecast / Best ($'000)

| Worst (Closed = CL) | | Forecast | | Best | |
|---|---|---|---|---|---|
| **CBOLT** | | | | | |
| Alcoa, Applications | CL 375 | Alcoa, Applications | 375 | Alcoa, Applications | 375 |
| | | Bayer Corporation | 125 | Bayer Corporation | 250 |
| | | NCR, SCA/Flow Mfg | 1,500 | NCR, SCA/Flow Mfg | 3,000 |
| | | | | Marconi, DB/Tuning Packs | 125 |
| | | | | AK Steel, iProcurement | 500 |
| | | | | Alcoa, CRP 3/ERP/CRM | 100 |
| **CBOLT Total** | 375 | | 2,000 | | 4,350 |
| **LTATE** | | | | | |
| | | US Filter, Core Fin & Mfg | 1,446 | US Filter, Core Fin & Mfg | 1,971 |
| | | Philip Morris USA, DB | 1,350 | Philip Morris USA, DB | 1,350 |
| | | | | General Dynamics, GDGSC Technology | 750 |
| Xerox,, Omnifax Add-ons | 297 | Xerox,, Omnifax Add-ons | 297 | Xerox,, Omnifax Add-ons | 297 |
| Xerox Corporation, Front Office App | 468 | Xerox Corporation, Front Office App | 468 | Xerox Corporation, Front Office App | 668 |
| Xerox Corporation, Add on to OM | 300 | Xerox Corporation, Add on to OM | 300 | Xerox Corporation, Add on to OM | 300 |
| **LTATE Total** | 1,065 | | 3,861 | | 5,336 |
| **NADAMS** | | | | | |
| Ingersoll Rand, Configuration G2 | 150 | Ingersoll Rand, Configuration G2 | 150 | Ingersoll Rand, Configuration G2 | 150 |
| IBM Global Services | 170 | IBM Global Services | 170 | IBM Global Services | 170 |
| Ahold | 500 | Ahold | 500 | Ahold | 1,500 |
| | | Philip Morris USA, DB | 1,350 | Philip Morris USA, DB | 1,350 |
| | | Intersil, ERP | 1,100 | Intersil, ERP | 1,100 |
| | | ADT, Back Office, Ops, Guided Selling | 225 | ADT, Back Office, Ops, Guided Selling | 450 |
| **NADAMS Total** | 820 | | 3,495 | | 4,720 |
| **JSTANGER** | | | | | |
| Tower Semi Co., ERP/OSFM | 400 | Tower Semi Co., ERP/OSFM | 400 | Tower Semi Co., ERP/OSFM | 500 |
| Agere Systems, 111i Add ons | 1,000 | Agere Systems, 111i Add ons | 1,000 | Agere Systems, 111i Add ons | 1,000 |
| Sony Semiconductor, Mfg | 1,500 | Sony Semiconductor, Mfg | 1,500 | Sony Semiconductor, Mfg | 2,900 |
| | | Unisys, iStore | 300 | Unisys, iStore | 500 |
| Elemica, RDBMS | 250 | Elemica, RDBMS | 250 | Elemica, RDBMS | 250 |
| **JSTANGER Total** | 3,150 | | 3,450 | | 5,150 |
| **RREVANS** | | | | | |
| LM, DB Trueup | 1,114 | LM, DB Trueup | 1,114 | LM, DB Trueup | 1,114 |
| | | Sunoco | 200 | Sunoco | 200 |
| | | GEAE, Risk Optimization | 400 | GEAE, Risk Optimization | 600 |
| GE Power | 3,400 | GE Power | 3,400 | GE Power | 20,000 |
| | | | | GE Lighting | 650 |
| **RREVANS Total** | 4,514 | | 5,114 | | 22,564 |
| **SMCLAUGH** | | | | | |
| Closed | | | | | |
| Bad Debt | (129) | Bad Debt | (220) | Bad Debt | (450) |
| iSD (incl. Closed) | 3,100 | iSD | 4,300 | iSD | 4,500 |
| **SMCLAUGH Total** | 2,971 | | 4,080 | | 4,050 |

| | Worst | Forecast | Best |
|---|---|---|---|
| **AVP Mgmt Judgement** | 0 | 0 | (1,170) |
| | | | |
| Area Total with iSD | 12,895 | 22,000 | 45,000 |
| 30% Growth Target | 26,056 | 26,056 | 26,056 |
| % of Target | 49% | 84% | 173% |
| | | | |
| iSD | 3,100 | 4,300 | 4,500 |
| 30% Growth Target | 5,852 | 5,852 | 5,852 |
| % of Target | 53% | 73% | 77% |
| | | | |
| Area Total without iSD | 9,795 | 17,700 | 40,500 |
| 30% Growth Target | 20,204 | 20,204 | 20,204 |
| % of Target | 48% | 88% | 200% |

| CLOSED | | |
|---|---|---|
| FIELD | | 365 |
| iSD | | 2,140 |
| TOTAL | | 2,505 |

| Pipeline | Tech | Apps | Total |
|---|---|---|---|
| Forecast | 10,336 | 11,664 | 22,000 |
| Less Mgmt Judgement | | 0 | 0 |
| Plus Upside | 9,925 | 13,075 | 23,000 |
| Additional Pipeline | 13,913 | 27,709 | 41,622 |
| Total Pipe with iSD | 34,174 | 52,448 | 86,622 |
| Less iSD | 14,483 | 2,204 | 300 |
| Total Pipe w/o iSD | 19,691 | 50,244 | 40,200 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0029

**CENTRAL OPI**
Q3 '01 Deals to Worst / Forecast / Best ($'000)

| | Worst   (Closed = CL) | | Forecast | | Best | |
|---|---|---|---|---|---|---|
| **DJESS** | | | | | | |
| | | | General Motors, Alison Division | 730 | General Motors, Alison Division | 730 |
| | | | OnStar, Enterprise License | 1,200 | OnStar, Enterprise License | 1,200 |
| | | | General Motors, NA Develop Product | 1,000 | General Motors, NA Develop Product | 2,000 |
| | | | | | General Motors, GM-Oracle Enterprise | 0 |
| | | | | | General Motors, GMAC Web Hosting | 800 |
| **DJESS Total** | | 0 | | 2,930 | | 4,730 |
| **DWESTHOF** | | | | | | |
| | Motorola Inc--PCS, Advanced Planning | 1,500 | Motorola Inc--PCS, Advanced Planning | 2,500 | Motorola Inc --PCS, Advanced Planning | 3,200 |
| | Honeywell, Advanced Planning, ATP | 100 | Honeywell, Advanced Planning, ATP | 300 | Honeywell, Advanced Planning, ATP | 500 |
| | Johnson Controls, Contract Negotiations | CL 512 | Johnson Controls, Contract Negotiations | 512 | Johnson Controls, Contract Negotiations | 512 |
| | Life Fitness, CRM | 100 | Life Fitness, CRM | 250 | Life Fitness, CRM | 500 |
| | Applied Power, Credit from OFD discount | CL (97) | Applied Power, Credit from OFD discount | (97) | Applied Power, Credit from OFD discount | (97) |
| | Motorola Inc, Enterprise Addition | CL 56 | Motorola Inc, Enterprise Addition | 56 | Motorola Inc, Enterprise Addition | 56 |
| | Emerson Electric Co., Enterprise Agrmt | JDC 0 | Emerson Electric Co., Enterprise Agrmt | 0 | Emerson Electric Co., Enterprise Agrmt | 1,000 |
| | Gateway Computers, Enterprise Technologies | JDC 0 | Gateway Computers, Enterprise Technologies | 0 | Gateway Computers, Enterprise Technologies | 3,000 |
| | | | Rockwell International, Corporate Wide Data B | 500 | Rockwell International, Corporate Wide Data B | 1,000 |
| | | | Brunswick Corporation, Internet Procurement | 400 | Brunswick Corporation, Internet Procurement | 900 |
| **DWESTHOF Total** | | 2,171 | | 4,421 | | 10,571 |
| **JFIKANY** | | | | | | |
| | Covisint | CL 55,798 | Covisint | 55,798 | Covisint | 55,798 |
| | Ford Motor Company, Ford Wingcast | CL 261 | Ford Motor Company, Ford Wingcast | 261 | Ford Motor Company, Ford Wingcast | 261 |
| **JFIKANY Total** | | 56,059 | | 56,059 | | 56,059 |
| **JJCARTER** | | | | | | |
| | Dell Computer, DFS | 0 | Dell Computer, DFS | 800 | Dell Computer, DFS | 800 |
| | Trinity, Ebusiness, Financial | JDC 0 | Trinity, Ebusiness, Financial | 1,500 | Trinity, Ebusiness, Financial | 8,000 |
| | Compaq Computers, JE Support/OFD | JE (763) | Compaq Computers, JE Support/OFD | (763) | Compaq Computers, JE Support/OFD | (763) |
| | | | HE Butt Grocery, Datawarehouse/replace | 500 | H E Butt Grocery, Datawarehouse/replace | 686 |
| | | | Dell Computer, OFA | 400 | Dell Computer, OFA | 400 |
| | | | Dell Compuer, Consolidations | 500 | Dell Compuer, Consolidations | 500 |
| | | | | | M I Drilling, Supply Chain & e-Business | 500 |
| **JJCARTER Total** | | (763) | | 2,937 | | 10,123 |
| **MKREIGHB** | | | | | | |
| | Cummins Engine, Advanced Planning | CR (930) | Cummins Engine, Advanced Planning | (930) | Cummins Engine, Advanced Planning | (930) |
| | Daimler Chrysler, Corporate database | 0 | Daimler Chrysler, Corporate database | 0 | Daimler Chrysler, Corporate database | 0 |
| | Eaton Corporation, Post VPA Deals | 412 | Eaton Corporation, Post VPA Deals | 412 | Eaton Corporation, Post VPA Deals | 412 |
| | Cummins Diesel Sales, iSupport | 21 | Cummins Diesel Sales, iSupport | 21 | Cummins Diesel Sales, iSupport | 21 |
| | Cummins Diesel Sales, teleservice | CL 8 | Cummins Diesel Sales, teleservice | 8 | Cummins Diesel Sales, teleservice | 8 |
| | General Dynamics, Financials | CL 790 | General Dynamics, Financials | 790 | General Dynamics, Financials | 790 |
| | | | Diebold Incorporated, Data Base for Space | 209 | Diebold Incorporated, Data Base for Space | 209 |
| | | | SPX, Enterprise Applications | 300 | SPX, Enterprise Applications | 300 |
| | | | | | Diebold Incorporated, iprocurement | 610 |
| | | | | | Cummins ONAN, APS | 550 |
| | | | | | BF Goodrich, DataBase | 100 |
| | | | | | Goodyear, Sales & Marketing | 300 |
| | | | | | Exemplar Mfg Co, ERP w/AA | 220 |
| **MKREIGHB Total** | | 301 | | 810 | | 2,590 |
| **MTOMBRID** | | | | | | |
| | CPC, Enterprise Agreement | CL 350 | CPC, Enterprise Agreement | 350 | CPC, Enterprise Agreement | 350 |
| | Exxon Corp., Technologies | CL 150 | Exxon Corp., Technologies | 100 | Exxon Corp., Technologies | 150 |
| | Enron Corp., ASP/FinApps, Exchange | 0 | Enron Corp., ASP/FinApps, Exchange | 0 | Enron Corp., ASP/FinApps, Exchange | 15,000 |
| | Phillips Petroleum, Credit Dbl Bkg Q1 | CR (285) | Phillips Petroleum, Credit Dbl Bkg Q1 | (285) | Phillips Petroleum, Credit Dbl Bkg Q1 | (285) |
| | Lockheed, database | 239 | Lockheed, database | 239 | Lockheed, database | 239 |
| | | | Premcor, Financials and OFA | 540 | Premcor, Financials and OFA | 607 |
| | | | BP Amoco, Web Tools | 150 | BP Amoco, Web Tools | 3,350 |
| | | | | | Enron (EBS), Broadband ASP | 3,000 |
| **MTOMBRID Total** | | 454 | | 1,094 | | 22,411 |
| **TTHIMOT** | | | | | | |
| | Closed | | | | | |
| | Bad Debt | (800) | Bad Debt | (920) | Bad Debt | (1,164) |
| | iSD (incl. Closed) | 8,850 | iSD | 10,600 | iSD | 11,050 |
| **TTHIMOT Total** | | 8,050 | | 9,680 | | 9,886 |
| **AVP Mgmt Judgement** | | 0 | | 0 | | 0 |
| **Area Total with iSD** | | 66,272 | | 77,931 | | 116,371 |
| 30% Growth Target | | 35,312 | | 35,312 | | 35,312 |
| % of Target | | 188% | | 221% | | 330% |
| **iSD** | | 8,850 | | 10,600 | | 11,050 |
| 30% Growth Target | | 9,037 | | 9,037 | | 9,037 |
| % of Target | | 98% | | 117% | | 122% |
| **Area Total without iSD** | | 57,422 | | 67,331 | | 105,321 |
| 30% Growth Target | | 26,275 | | 26,275 | | 26,275 |
| % of Target | | 219% | | 256% | | 401% |

| CLOSED | FIELD | 54,845 |
|---|---|---|
| | iSD | 6,739 |
| | TOTAL | 61,584 |

| Pipeline | Tech | Apps | Total |
|---|---|---|---|
| Forecast | 22,166 | 55,765 | 77,931 |
| Less Mgmt Judgement | | | 0 |
| Plus Upside | 27,787 | 10,652 | 38,439 |
| Additional Pipeline | 13,890 | 32,765 | 46,656 |
| Total Pipe with iSD | 63,844 | 99,183 | 163,026 |
| Less iSD | 21,470 | 3,267 | 24,737 |
| Total Pipe w/o iSD | 42,374 | 95,915 | 138,289 |

OPI-Fcst-Q3Wk11-2-7-v3.xls:  Central

02/13/2001  10:39 AM

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0030

**WEST OPI**
Q3 '01 Deals to Worst / Forecast / Best ($'000)

| | Worst (Closed = CL) | | | Forecast | | Best | |
|---|---|---|---|---|---|---|---|
| **KFEENEY** | | | | | | | |
| | Kraft Foods, Inc (DB) | CL | 119 | Kraft Foods, Inc (DB) | 119 | Kraft Foods, Inc (DB) | 119 |
| | Kraft Foods, Inc (DB for MES) | CL | 127 | Kraft Foods, Inc (DB for MES) | 127 | Kraft Foods, Inc (DB for MES) | 127 |
| | Praxair Surface Tech | CL | 235 | Praxair Surface Tech | 235 | Praxair Surface Tech | 235 |
| | Boise Cascade (CRM Dev) | CL | 80 | Boise Cascade (CRM Dev) | 80 | Boise Cascade (CRM Dev) | 80 |
| | Boise Cascade (CRM Prod) | CL | 176 | Boise Cascade (CRM Prod) | 176 | Boise Cascade (CRM Prod) | 176 |
| | Abbott (JE: Rev Transfer to Support) | CL | (254) | Abbott (JE: Rev Transfer to Support) | (254) | Abbott (JE: Rev Transfer to Support) | (254) |
| | | | | Transora (DB for Mktplace) | 1,000 | Transora (DB for Mktplace) | 2,050 |
| | | | | Kraft (Network Lic Update) | 250 | Kraft (Network Lic Update) | 500 |
| | | | | Kraft (2nd half of MES) | 200 | Kraft (2nd half of MES) | 400 |
| | | | | Sears Roebuck (GNX - HUB) | 290 | Sears Roebuck (GNX - HUB) | 596 |
| | | | | | | Best Buy, Inc. | 3,300 |
| | | | | | | Sears Roebuck (GNX - Portal) | 50 |
| **KFEENEY Total** | | | 483 | | 2,223 | | 7,379 |
| **LPOPE** | | | | | | | |
| | Sony Electronics (Exchange) | CL | 400 | Sony Electronics (Exchange) | 400 | Sony Electronics (Exchange) | 400 |
| | Broadcom | | 1,000 | Broadcom | 1,500 | Broadcom | 2,000 |
| | Beckman Coulter (JE: OFD) | CL | (312) | Beckman Coulter (JE: OFD) | (312) | Beckman Coulter (JE: OFD) | (312) |
| | BF Goodrich (rev share w/ East) | | 500 | BF Goodrich (rev share w/ East) | 500 | BF Goodrich (rev share w/ East) | 1,000 |
| | Quantum (11i upgrade) | | 450 | Quantum (11i upgrade) | 1,000 | Quantum (11i upgrade) | 1,500 |
| | Cisco Systems, Inc. (Service Contracts) | | 2,500 | Cisco Systems, Inc. (Service Contracts) | 3,000 | Cisco Systems, Inc. (Service Contracts) | 3,000 |
| | Cisco Systems, Inc. (Tech Renewal) | | 1,000 | Cisco Systems, Inc. (Tech Renewal) | 2,200 | Cisco Systems, Inc. (Tech Renewal) | 2,700 |
| | | | | Starbucks | 900 | Starbucks | 900 |
| | | | | Qualcomm | 1,000 | Qualcomm | 2,500 |
| | | | | Gap, Inc. (DB enterprise) | 10,000 | Gap, Inc. (DB enterprise) | 10,000 |
| | | | | Sony Semiconductor | 750 | Sony Semiconductor | 750 |
| | | | | | | Motorola (APS) | 100 |
| | | | | | | Gateway (Enterprise Tech) | 3,500 |
| | | | | | | Nordstrom | 1,000 |
| | | | | | | Weyerhaeuser | 383 |
| | | | | | | Seagate Technology | 538 |
| | | | | | | Hitachi | 2,500 |
| | | | | | | Solectron | 24,000 |
| | | | | | | Bluelight.com | 552 |
| | | | | | | Raytheon | 750 |
| | | | | | | Silicon Graphics | 200 |
| **LPOPE Total** | | | 5,538 | | 20,938 | | 57,961 |
| **MDECESAR** | | | | | | | |
| | Closed | | | | | | |
| | Bad Debt | | (300) | Bad Debt | (380) | Bad Debt | (600) |
| | ISD (incl. Closed) | | 3,600 | ISD | 4,100 | ISD | 4,800 |
| **MDECESAR Total** | | | 3,300 | | 3,720 | | 4,200 |
| **MFLESSEL** | | | | | | | |
| | United Defense | CL | 70 | United Defense | 70 | United Defense | 70 |
| | Hewlett-Packard | CL | (362) | Hewlett-Packard | (362) | Hewlett-Packard | (362) |
| | Advanced Micro Devices | | 1,185 | Advanced Micro Devices | 1,185 | Advanced Micro Devices | 1,185 |
| | Creative Labs, Inc. (ERP) | | 78 | Creative Labs, Inc. (ERP) | 78 | Creative Labs, Inc. (ERP) | 78 |
| | Intel | | 9,000 | Intel | 12,000 | Intel | 15,000 |
| | | | | Lockheed (Rev share w/ East) | 134 | Lockheed (Rev share w/ East) | 134 |
| | | | | Sun (Web DB/iAS and BIS) | 1,400 | Sun (Web DB/iAS and BIS) | 1,400 |
| | | | | | | Level One Communications | 205 |
| | | | | | | Space Systems Loral (OFA) | 300 |
| | | | | | | LSI Logic (11i upgrade) | 178 |
| | | | | | | LSI Logic (DB/Partitioning/OEM) | 403 |
| | | | | | | Agilent | 1,000 |
| | | | | | | Hewlett-Packard (Tech Agreement) | 5,000 |
| **MFLESSEL Total** | | | 9,971 | | 14,505 | | 24,591 |
| **VROSS** | | | | | | | |
| | Intermec | CL | 231 | Intermec | 231 | Intermec | 231 |
| | Boeing BCAG (Global Airline Inventory) | | 254 | Boeing BCAG (Global Airline Inventory) | 254 | Boeing BCAG (Global Airline Inventory) | 254 |
| | | | | Tektronix | 400 | Tektronix | 400 |
| | | | | Lockheed (Rev share w/ East) | 105 | Lockheed (Rev share w/ East) | 105 |
| | | | | | | Boeing BCAG (DW-Fin) | 600 |
| | | | | | | Albertson's | 1,234 |
| **VROSS Total** | | | 485 | | 990 | | 2,824 |

| | Worst | Forecast | Best |
|---|---|---|---|
| **AVP Mgmt Judgement** | 10,222 | (4,376) | (36,955) |

| | Worst | Forecast | Best |
|---|---|---|---|
| Area Total with ISD | 30,000 | 38,000 | 60,000 |
| 30% Growth Target | 47,813 | 47,813 | 47,813 |
| % of Target | 63% | 79% | 125% |

| | Worst | Forecast | Best |
|---|---|---|---|
| ISD | 3,600 | 4,100 | 4,800 |
| 30% Growth Target | 5,024 | 5,024 | 5,024 |
| % of Target | 72% | 82% | 96% |

| | Worst | Forecast | Best |
|---|---|---|---|
| Area Total without ISD | 26,400 | 33,900 | 55,200 |
| 30% Growth Target | 42,790 | 42,790 | 42,790 |
| % of Target | 62% | 79% | 129% |

| CLOSED | | |
|---|---|---|
| FIELD | | 535 |
| iSD | | 1,506 |
| TOTAL | | 2,041 |

| | Tech | Apps | Total |
|---|---|---|---|
| Pipeline | | | |
| Forecast | 30,446 | 7,554 | 38,000 |
| Less Mgmt Judgement | | 4,376 | 4,376 |
| Plus Upside | 17,627 | (3) | 17,624 |
| Additional Pipeline | 39,368 | 9,044 | 48,412 |
| Total Pipe with iSD | 87,441 | 20,971 | 108,412 |
| Less iSD | 14,861 | 2,262 | 17,123 |
| Total Pipe w/o iSD | 72,579 | 18,710 | 91,289 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-261788.0031