CONFIDENTIAL

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA - SAN FRANCISCO DIVISION

--oOo--

In re: ORACLE CORPORATION SECURITIES LITIGATION
_______________________________/

Master File No. C-01-0988-MJJ (JCS)
CLASS ACTION




-- TRANSCRIPT DESIGNATED AS CONFIDENTIAL --

Videotaped Deposition of

BROOKS L. HILLIARD, CMC, CCP

_____________________________

Thursday, June 28, 2007

Reported by:
Leslie Rockwood

CSR No. 3462

Job No. 75262

CONFIDENTIAL

| | | |
|---|---|---|
| 09:58:53 | 1 | A.  Yes. |
| 09:58:54 | 2 | Q.  Do you recall what the gist of your opinion |
| 09:58:57 | 3 | was in that case? |
| 09:58:59 | 4 | A.  There was an ancillary issue in that case, |
| 09:59:04 | 5 | and the quality was fine. |
| 09:59:06 | 6 | Q.  Do you recall which modules were at issue? |
| 09:59:10 | 7 | A.  No. |
| 09:59:11 | 8 | Q.  What about Baan, how many cases in your |
| 09:59:24 | 9 | estimate involved ERP software from Baan? |
| 09:59:30 | 10 | A.  Three. |
| 09:59:31 | 11 | Q.  Do you recall which products? |
| 09:59:34 | 12 | A.  I think it's -- the product's just called |
| 09:59:42 | 13 | Baan.  I don't remember the revision levels. |
| 09:59:44 | 14 | Q.  And what about J.D. Edwards, would that also |
| 09:59:48 | 15 | be World and One World? |
| 09:59:49 | 16 | A.  Yes. |
| 09:59:50 | 17 | Q.  Any other J.D. Edwards products? |
| 09:59:54 | 18 | A.  No. |
| 09:59:54 | 19 | Q.  PeopleSoft, do you recall which product? |
| 10:00:00 | 20 | A.  Eight. |
| 10:00:06 | 21 | Q.  Did any of the Baan cases involve an opinion |
| 10:00:09 | 22 | from you as to the quality of the software? |
| 10:00:11 | 23 | A.  I think they all did. |
| 10:00:23 | 24 | Q.  Do you recall the gist of your opinions -- |
| 10:00:28 | 25 | let me ask it a different way. |

Esquire Deposition Services
800.770.3363

CONFIDENTIAL

| | | |
|---|---|---|
| 10:00:31 | 1 | Actually, let me just work with this.  J.D. |
| 10:00:35 | 2 | Edwards, did any of those cases involve an opinion from |
| 10:00:38 | 3 | you as to the quality of the software? |
| 10:00:39 | 4 | A.  Well, you know, maybe I should clarify all of |
| 10:00:43 | 5 | these, that when I'm commenting on the quality of the |
| 10:00:46 | 6 | software, it's the quality of the software for the |
| 10:00:48 | 7 | specific application that the software was being -- had |
| 10:00:56 | 8 | been sold to do and was being used for.  I don't know |
| 10:01:00 | 9 | necessarily that I ever, in any case, previously had |
| 10:01:11 | 10 | evaluation of the software overall with respect to all of |
| 10:01:18 | 11 | its functionality.  Each case involved a specific buyer |
| 10:01:23 | 12 | of -- or customer of the software vendor, be it Baan or |
| 10:01:31 | 13 | J.D. Edwards or PeopleSoft or whomever.  Or Oracle or |
| 10:01:34 | 14 | whomever.  And what I was looking at was the quality of |
| 10:01:39 | 15 | the functionality that was delivered -- and this applies |
| 10:01:44 | 16 | to the CRM as well -- to that customer and how that |
| 10:01:51 | 17 | functionality worked based on what it had been |
| 10:01:54 | 18 | represented to do. |
| 10:01:59 | 19 | So I don't know that in any case I |
| 10:02:01 | 20 | necessarily had opinions on the overall quality of the |
| 10:02:06 | 21 | product as a whole.  I don't believe I ever did.  It was |
| 10:02:10 | 22 | just on the quality of specific functionality of the |
| 10:02:15 | 23 | product for the particular instance and circumstances |
| 10:02:19 | 24 | that were involved. |
| 10:02:20 | 25 | Q.  Okay.  I appreciate that clarification. |

21

CONFIDENTIAL

| | | |
|---|---|---|
| 10:02:23 | 1 | A.  Now, do you want to come back to the -- you |
| 10:02:26 | 2 | were asking me about J.D. Edwards. |
| 10:02:28 | 3 | Q.  Not just yet.  I want to move to a slightly |
| 10:02:33 | 4 | different topic.  But before I do, I want to get a little |
| 10:02:35 | 5 | bit of terminology straight. |
| 10:02:36 | 6 | A.  Certainly. |
| 10:02:37 | 7 | Q.  We talked about ERP as a category.  We've |
| 10:02:40 | 8 | talked about CRM as a category.  If I refer to both of |
| 10:02:43 | 9 | those categories generally as enterprise application |
| 10:02:47 | 10 | software, will you understand it that way?  Does that |
| 10:02:50 | 11 | make sense to you? |
| 10:02:50 | 12 | A.  Yes. |
| 10:02:55 | 13 | MR. WILLIAMS:  Is that going to be throughout |
| 10:02:57 | 14 | the remaining portion of the deposition? |
| 10:03:01 | 15 | MR. GIBBS:  Yes.  When I use the term |
| 10:03:04 | 16 | "enterprise application software," I mean that to include |
| 10:03:07 | 17 | ERP and CRM. |
| 10:03:08 | 18 | MR. WILLIAMS:  Okay. |
| 10:03:11 | 19 | THE WITNESS:  I believe I used that |
| 10:03:13 | 20 | terminology in my report. |
| 10:03:15 | 21 | Q.  BY MR. GIBBS:  Okay.  Have you ever testified |
| 10:03:16 | 22 | that any enterprise application software comparable to |
| 10:03:20 | 23 | Suite 11i was integrated as you define that term in your |
| 10:03:23 | 24 | report? |
| 10:03:23 | 25 | MR. WILLIAMS:  Objection.  Form, ever. |

CONFIDENTIAL

| | | |
|---|---|---|
| 10:03:25 | 1 | THE WITNESS:  I believe I probably have, yes. |
| 10:03:39 | 2 | Q.  BY MR. GIBBS:  Do you recall which one? |
| 10:03:42 | 3 | A.  I believe with respect to the J.D. Edwards |
| 10:03:51 | 4 | software, that for the functionality that was being used, |
| 10:03:56 | 5 | it was integrated in almost all respects and usable in |
| 10:04:05 | 6 | almost all respects.  However, there were a few critical |
| 10:04:09 | 7 | integration flaws.  But overall, for the functionality |
| 10:04:15 | 8 | that it had been bought for, most of the integration in |
| 10:04:19 | 9 | fact did exist and worked. |
| 10:04:21 | 10 | Q.  Do you recall which J.D. Edwards product that |
| 10:04:29 | 11 | was? |
| 10:04:29 | 12 | A.  One World, I believe. |
| 10:04:30 | 13 | Q.  Do you recall which release of One World? |
| 10:04:32 | 14 | A.  No. |
| 10:04:33 | 15 | Q.  Do you recall how long One World had been on |
| 10:04:37 | 16 | the market at the time you gave that opinion? |
| 10:04:39 | 17 | MR. WILLIAMS:  Testimony? |
| 10:04:40 | 18 | MR. GIBBS:  Yes. |
| 10:04:41 | 19 | THE WITNESS:  I don't know the original |
| 10:04:47 | 20 | release date of One World.  So, no, I don't. |
| 10:04:52 | 21 | Q.  BY MR. GIBBS:  Do you recall when that |
| 10:04:54 | 22 | testimony was? |
| 10:04:54 | 23 | A.  Can I refer to my report? |
| 10:05:00 | 24 | Q.  Of course. |
| 10:05:21 | 25 | A.  It would have been a bit over four years ago. |

23

CONFIDENTIAL

| 10:05:25 | 1 | Q.   But not much? |
| 10:05:28 | 2 | MR. WILLIAMS:   Objection.   Form. |
| 10:05:29 | 3 | THE WITNESS:   I think between four and five. |
| 10:05:33 | 4 | Q.   BY MR. GIBBS:   Okay.   Have you ever testified |
| 10:05:35 | 5 | that any enterprise application software comparable to |
| 10:05:41 | 6 | Suite 11i was not integrated in the way you've defined |
| 10:05:45 | 7 | that term in your report? |
| 10:05:46 | 8 | A.   I've testified that specific functionality |
| 10:05:48 | 9 | that was represented to be integrated was not integrated, |
| 10:05:53 | 10 | yes.   In the same case. |
| 10:05:58 | 11 | Q.   Any others? |
| 10:06:00 | 12 | A.   Probably. |
| 10:06:01 | 13 | Q.   Can you think of any instance in which you've |
| 10:06:04 | 14 | testified about the lack of integration as a whole as |
| 10:06:08 | 15 | opposed to specific functionality? |
| 10:06:22 | 16 | A.   I don't recall any case where I testified to |
| 10:06:27 | 17 | the lack of integration as a whole. |
| 10:06:30 | 18 | Q.   Okay.   And what about offering an opinion as |
| 10:06:33 | 19 | opposed to testifying? |
| 10:06:39 | 20 | A.   I don't have perfect recall. |
| 10:06:41 | 21 | Q.   Understood.   I don't, either. |
| 10:06:43 | 22 | A.   I don't believe I've ever offered an opinion |
| 10:06:53 | 23 | that some suite of modules was -- for all practical |
| 10:07:02 | 24 | purposes, previously, offered an opinion that a suite was |
| 10:07:07 | 25 | for all practical purposes not integrated and should have |

24

CONFIDENTIAL

| | | |
|---|---|---|
| 10:07:11 | 1 | been. |
| 10:07:11 | 2 | Q.  All right.  Have you ever offered an opinion |
| 10:07:14 | 3 | that any enterprise application software comparable to |
| 10:07:19 | 4 | Suite 11i was either available or of commercial quality |
| 10:07:22 | 5 | as you have used those phrases in your report? |
| 10:07:31 | 6 | A.  Yes. |
| 10:07:33 | 7 | Q.  Which products? |
| 10:07:34 | 8 | A.  Well, there's an ongoing case relating to |
| 10:07:42 | 9 | Baan where I haven't yet rendered an opinion, but I found |
| 10:08:01 | 10 | nothing to indicate that it was not of commercial |
| 10:08:06 | 11 | quality, and there have been some others where the |
| 10:08:27 | 12 | software has been of commercial quality, as I've defined |
| 10:08:33 | 13 | it.  I don't recall the details off the top of my head. |
| 10:08:41 | 14 | Q.  The case involving Baan, do you recall what |
| 10:08:44 | 15 | release of the software is involved? |
| 10:08:46 | 16 | A.  It's ongoing.  I'm a non disclosed witness on |
| 10:08:50 | 17 | that one at this time, and I really can't tell you any |
| 10:08:56 | 18 | more about it. |
| 10:08:57 | 19 | Q.  Have you ever offered an opinion that any |
| 10:09:00 | 20 | enterprise application software comparable to Suite 11i |
| 10:09:03 | 21 | was not available or not of commercial quality, as you |
| 10:09:07 | 22 | have used those terms in your report? |
| 10:09:09 | 23 | MR. WILLIAMS:  Objection.  Form. |
| 10:09:10 | 24 | THE WITNESS:  And once again, I should go |
| 10:09:18 | 25 | back and say this applies to my prior answer as well. |

25

CONFIDENTIAL

| | | |
|---|---|---|
| 10:24:37 | 1 | implementation and making sure that the software comes up |
| 10:24:41 | 2 | and performs as we expected it would when we contracted |
| 10:24:48 | 3 | for it. |
| 10:24:49 | 4 | Now, the process that I use in expert |
| 10:24:54 | 5 | engagements is essentially the same as the process that I |
| 10:24:59 | 6 | use and that literally hundreds or thousands of other IT |
| 10:25:05 | 7 | consultants use in the selection of software.  It starts |
| 10:25:10 | 8 | with looking at needs, it then goes into evaluating |
| 10:25:16 | 9 | specific vendors' suitability to that needs, evaluating |
| 10:25:21 | 10 | it in depth.  It goes through the contracting process for |
| 10:25:29 | 11 | the selected vendor of the software, and then follows |
| 10:25:37 | 12 | through the implementation process to make sure that the |
| 10:25:43 | 13 | commitments and -- that were made during the sale |
| 10:25:49 | 14 | procedure are followed through during the implementation. |
| 10:25:54 | 15 | And when issues arise, as they almost |
| 10:26:00 | 16 | inevitably do -- although I've certainly had a couple of |
| 10:26:05 | 17 | clients where no substantive issues arose -- making sure |
| 10:26:11 | 18 | that they get resolved quickly so that the implementation |
| 10:26:17 | 19 | can be completed successfully. |
| 10:26:19 | 20 | Now, I apply that same process that, as I |
| 10:26:23 | 21 | say, hundreds or thousands of other IT consultants do |
| 10:26:27 | 22 | around the world, to the expert engagements.  However, |
| 10:26:32 | 23 | because the consulting engagements are a prior to |
| 10:26:40 | 24 | implementation activity, certain types of analysis are |
| 10:26:50 | 25 | available then that are not available in the litigation |

35

CONFIDENTIAL

| | | |
|---|---|---|
| 10:26:57 | 1 | context, which takes place in almost every situation |
| 10:27:00 | 2 | after a decision has been made in a -- and an |
| 10:27:07 | 3 | implementation has begun or it is ongoing. |
| 10:27:14 | 4 | So -- but basically I look at the same |
| 10:27:18 | 5 | issues.  I look at the vendor qualifications, I look at |
| 10:27:24 | 6 | the software reliability, I look at references, I look at |
| 10:27:29 | 7 | demo -- demonstrations of the software.  I talk to users |
| 10:27:37 | 8 | of the software in the consulting environment. |
| 10:27:39 | 9 | In the litigation environment, I look at |
| 10:27:44 | 10 | those exact same types of issues.  However, in the |
| 10:27:48 | 11 | litigation environment, I have to look at them through |
| 10:27:50 | 12 | the documentation of them rather than through the -- |
| 10:27:56 | 13 | being able to do them prospectively by talking to the |
| 10:28:01 | 14 | individuals.  Same thing for the implementation. |
| 10:28:05 | 15 | In the consulting context, I do the -- the |
| 10:28:11 | 16 | implementation is actually working with the individuals |
| 10:28:15 | 17 | from my client, who would be the customer, and the |
| 10:28:20 | 18 | individuals from the vendor to resolve problems.  In a |
| 10:28:23 | 19 | litigation context, it's the exact same issues, the exact |
| 10:28:27 | 20 | same things I'm looking at, but in general, I'm looking |
| 10:28:30 | 21 | at them from a -- the documentation of what went on |
| 10:28:33 | 22 | situation rather than being able to see it live. |
| 10:28:39 | 23 | Q.  Let me talk a little bit about -- ask you a |
| 10:28:45 | 24 | little bit about the consulting side, if I may, and get a |
| 10:28:48 | 25 | little more detail. |

36

CONFIDENTIAL

| 10:28:48 | 1 | A.   Certainly. |

10:28:48   1          A.   Certainly.

10:28:49   2          Q.   You talked about a process of defining needs

10:28:51   3   for the customer.

10:28:52   4          A.   That's correct.

10:28:53   5          Q.   When you do that in a consulting context, I

10:28:55   6   take it you usually talk directly to the customer;

10:28:59   7   correct?

10:28:59   8          A.   The company that will be the customer, the

10:29:04   9   software is my client, yes.  So I wind up talking

10:29:08  10   directly to the customer.

10:29:09  11          Q.   And you elicit their needs by talking to

10:29:12  12   them; correct?

10:29:12  13          A.   That's correct.

10:29:13  14          Q.   You didn't talk to any customers in

10:29:15  15   connection with forming your opinion in this case, did

10:29:17  16   you?

10:29:17  17          A.   No, I did not.

10:29:20  18          Q.   In the implementation process on the

10:29:24  19   consulting side, do you actually observe the software as

10:29:30  20   its operating during the implementation process?

10:29:34  21          A.   Sometimes.  Sometimes I'm there for

10:29:40  22   milestones that might be tests of the software, might be

10:29:43  23   an acceptance test -- a final acceptance test of the

10:29:47  24   software.

10:29:49  25               In most cases -- well, yeah, some cases I'm

37

CONFIDENTIAL

| | | |
|---|---|---|
| 10:35:38 | 1 | customers of versions 1, 2, or 3 of 11i that are still |
| 10:35:43 | 2 | using it unless they were so highly customized that they |
| 10:35:49 | 3 | couldn't move forward, in which case they wouldn't be |
| 10:35:52 | 4 | good examples for this case, anyway. |
| 10:35:58 | 5 | And doing a demonstration and seeing a |
| 10:36:01 | 6 | demonstration without actual live customer data would |
| 10:36:04 | 7 | have been useless.  So I didn't look at a demonstration |
| 10:36:09 | 8 | because it wouldn't have been possible. |
| 10:36:12 | 9 | Q.  BY MR. GIBBS:  When you do consulting work |
| 10:36:14 | 10 | and implementation work for clients, I think you said you |
| 10:36:19 | 11 | view demonstrations of the product; is that correct? |
| 10:36:21 | 12 | A.  That's correct. |
| 10:36:21 | 13 | Q.  And you actually physically attend those |
| 10:36:24 | 14 | demonstrations; is that correct? |
| 10:36:25 | 15 | MR. WILLIAMS:  Objection.  Form.  I think he |
| 10:36:28 | 16 | said at times. |
| 10:36:28 | 17 | THE WITNESS:  I did say "at times," but most |
| 10:36:32 | 18 | times I do in fact view demonstrations of the version of |
| 10:36:36 | 19 | the product that my client would be intending to purchase |
| 10:36:42 | 20 | and implement.  And I view those demonstrations -- I |
| 10:36:49 | 21 | might view those demonstrations provided by vendors.  I |
| 10:36:53 | 22 | might also view demonstrations at customers who are using |
| 10:36:57 | 23 | that version of the software in live use. |
| 10:37:00 | 24 | Q.  BY MR. GIBBS:  In the course of forming your |
| 10:37:10 | 25 | opinions in this case, did you speak directly to any |

42

CONFIDENTIAL

| | | |
|---|---|---|
| 10:37:13 | 1 | consultants who had worked on implementing Suite 11i? |
| 10:37:17 | 2 | A.  Not in forming my opinions in this case, no. |
| 10:37:22 | 3 | Q.  So you haven't relied on any such |
| 10:37:24 | 4 | conversations in forming your opinions in this case? |
| 10:37:26 | 5 | MR. WILLIAMS:  Objection.  Form.  He said he |
| 10:37:28 | 6 | didn't speak to anyone so -- directly.  So with respect |
| 10:37:32 | 7 | to your question, it's argumentative. |
| 10:37:34 | 8 | THE WITNESS:  I haven't relied on any.  If I |
| 10:37:42 | 9 | had, it would be noted in the report. |
| 10:37:43 | 10 | Q.  BY MR. GIBBS:  Okay.  I was hoping so, but I |
| 10:37:45 | 11 | just wanted to make sure. |
| 10:37:48 | 12 | You write that your methodology follows all |
| 10:37:50 | 13 | industry accepted guidelines.  What industry accepted |
| 10:37:54 | 14 | guidelines are you referring to? |
| 10:37:55 | 15 | A.  The -- there isn't an industry of expert |
| 10:38:07 | 16 | analysis of software.  So the industry guidelines that I |
| 10:38:13 | 17 | follow are those practices that are common among IT |
| 10:38:21 | 18 | consultants who do the type of systems and software |
| 10:38:26 | 19 | evaluation consulting that I do.  And I attend -- I've |
| 10:38:30 | 20 | attended meetings of such consultants, I talk to them |
| 10:38:33 | 21 | frequently.  I don't know that there are any codified |
| 10:38:40 | 22 | guidelines, but these are the -- the procedures I use are |
| 10:38:45 | 23 | the same as the procedures that -- that, as I say, |
| 10:38:49 | 24 | hundreds or thousands of other consultants that do the |
| 10:38:53 | 25 | same type of business consulting that I do use.  So those |

43

CONFIDENTIAL

| | | |
|---|---|---|
| 10:39:00 | 1 | are the guidelines that I follow. |
| 10:39:02 | 2 | Q.  If I wanted to find out what those guidelines |
| 10:39:04 | 3 | say, where would I look? |
| 10:39:08 | 4 | MR. WILLIAMS:  Objection.  Form. |
| 10:39:10 | 5 | THE WITNESS:  I don't know if there's a |
| 10:39:16 | 6 | reference book that -- that -- or a reference source that |
| 10:39:20 | 7 | gives them.  I've been doing this since the early '80s. |
| 10:39:24 | 8 | There's hardly anybody in practice today that's been |
| 10:39:27 | 9 | doing it as long as I have.  I mean, I'm sure there are |
| 10:39:31 | 10 | some.  But my methods and procedures, as I say, I've |
| 10:39:38 | 11 | developed by working with others who have been -- who |
| 10:39:42 | 12 | were doing it then, and by consulting with others who |
| 10:39:45 | 13 | have been doing it in the time from the early '80s to |
| 10:39:50 | 14 | now. |
| 10:39:51 | 15 | I don't know that there is a reference source |
| 10:39:54 | 16 | that you could go to.  There may well be.  But I'm |
| 10:39:57 | 17 | probably one of the senior people in that industry right |
| 10:40:00 | 18 | now.  I don't need a -- have a need of consulting |
| 10:40:03 | 19 | reference sources on how to do the consulting.  I've done |
| 10:40:07 | 20 | over 200 engagements on... |
| 10:40:12 | 21 | Q.  At page 6 of your opening report, you write |
| 10:40:14 | 22 | that in order to form the opinions expressed in the |
| 10:40:17 | 23 | report, you reviewed the, quote, relevant pleadings. |
| 10:40:22 | 24 | Which pleadings did you deem to be relevant? |
| 10:40:29 | 25 | A.  I read the Complaint and the response and |

44

CONFIDENTIAL

| | | |
|---|---|---|
| 10:40:39 | 1 | several others that dealt with the -- and I don't recall |
| 10:40:44 | 2 | how many or which ones, that dealt with the issues |
| 10:40:47 | 3 | relating to my opinions. |
| 10:40:50 | 4 | There are a lot of procedural -- I presume |
| 10:40:55 | 5 | there are a lot of procedural pleadings and pleadings. |
| 10:41:03 | 6 | It's my understanding there are a lot of financial issues |
| 10:41:06 | 7 | in this matter that I'm not involved in, and there may |
| 10:41:10 | 8 | well be pleadings that are specifically related to those. |
| 10:41:13 | 9 | So I can't give you other than the Complaint |
| 10:41:17 | 10 | and response an off-the-top recollection of what I've |
| 10:41:24 | 11 | read. |
| 10:41:24 | 12 | Q.  How did you decide which pleadings were |
| 10:41:27 | 13 | relevant? |
| 10:41:27 | 14 | A.  I asked counsel, Mr. Williams, to provide me |
| 10:41:34 | 15 | with any pleadings that related to the issues that he had |
| 10:41:41 | 16 | assigned me to evaluate.  And I read those. |
| 10:41:45 | 17 | Q.  And did you -- in the course of requesting |
| 10:41:50 | 18 | those pleadings, did you define the issues or was it just |
| 10:41:53 | 19 | understood? |
| 10:41:54 | 20 | MR. WILLIAMS:  I'm going to instruct the |
| 10:41:56 | 21 | witness not to answer or discuss any conversations that |
| 10:42:00 | 22 | he had with counsel for plaintiffs concerning his |
| 10:42:04 | 23 | engagement.  If you can ask the question another way to |
| 10:42:08 | 24 | get what you need, I think there is a way to do it. |
| 10:42:15 | 25 | Q.  BY MR. GIBBS:  You said you asked -- well, |

45

CONFIDENTIAL

| | | |
|---|---|---|
| 10:53:22 | 1 | MR. WILLIAMS:  Objection.  Form. |
| 10:53:23 | 2 | THE WITNESS:  We'd have to look at something. |
| 10:53:26 | 3 | You know, I could explain as we looked at them.  If you'd |
| 10:53:30 | 4 | like to show me some documents, that would be fine. |
| 10:53:33 | 5 | Q.  BY MR. GIBBS:  Let's break that down a little |
| 10:53:36 | 6 | bit.  First of all, how would I go about identifying the |
| 10:53:43 | 7 | documents that you reviewed and rejected as not |
| 10:53:47 | 8 | convincing enough to take into account in forming your |
| 10:53:51 | 9 | opinion? |
| 10:53:51 | 10 | MR. WILLIAMS:  Hold on a second.  I'm going |
| 10:53:54 | 11 | to object to the form and go back to the initial |
| 10:53:56 | 12 | objection of rely.  You just said that he rejected them |
| 10:54:00 | 13 | such that he would not take them into account in forming |
| 10:54:04 | 14 | his opinion.  He never testified to that.  You asked him |
| 10:54:07 | 15 | if he relied on certain documents to form his opinion. |
| 10:54:10 | 16 | There's a difference between taking them into account and |
| 10:54:14 | 17 | deciding, you know, whether or not they're going to be |
| 10:54:16 | 18 | useful to rely upon and actually relying upon them. |
| 10:54:20 | 19 | So it goes back to multiple objections to the |
| 10:54:23 | 20 | form of the question.  I think they're vague and |
| 10:54:24 | 21 | ambiguous, and the record's not going to be clear for |
| 10:54:28 | 22 | what either one of us wants to later. |
| 10:54:30 | 23 | MR. GIBBS:  We could have saved a fair amount |
| 10:54:33 | 24 | of time by just pointing out the "relied upon" versus |
| 10:54:37 | 25 | "took into account."  So let me rephrase. |

CONFIDENTIAL

| | | |
|---|---|---|
| 10:54:40 | 1 | Q.  How would I go about identifying the |
| 10:54:43 | 2 | documents that you reviewed and rejected as not |
| 10:54:46 | 3 | convincing enough to rely upon in forming your opinion? |
| 10:54:49 | 4 | A.  But did take into account? |
| 10:54:53 | 5 | Q.  Fair enough. |
| 10:54:54 | 6 | A.  I don't know.  I mean, we'd have to look at |
| 10:54:57 | 7 | all the documents -- I -- we'd probably have to look at |
| 10:55:01 | 8 | all of the Bates numbered documents that have been |
| 10:55:04 | 9 | produced one-by-one.  I could tell you to the best of my |
| 10:55:07 | 10 | recollection whether I'd ever seen it before, and if to |
| 10:55:11 | 11 | my recollection I had seen it but chose not to reference |
| 10:55:15 | 12 | it in my report, I could tell you why.  But, I mean, it |
| 10:55:20 | 13 | was -- since the documents that I reviewed and took into |
| 10:55:26 | 14 | account but didn't rely upon were found using a database |
| 10:55:33 | 15 | search, I didn't -- I don't recall all the search terms I |
| 10:55:38 | 16 | used, and it took me a while to -- to be able to do the |
| 10:55:46 | 17 | searching with any degree of success because I wasn't |
| 10:55:55 | 18 | used to using the Concordance tool prior to this. |
| 10:55:59 | 19 | So I have no idea how I could recreate all of |
| 10:56:05 | 20 | the documents that I saw, took into account, but didn't |
| 10:56:10 | 21 | reference as being ones that I relied on. |
| 10:56:13 | 22 | MR. GIBBS:  Now is a fine time for a break. |
| 10:56:15 | 23 | MR. WILLIAMS:  Thank you. |
| 10:56:17 | 24 | THE VIDEOGRAPHER:  This concludes Videotape |
| 10:56:20 | 25 | Number 1 in the deposition of Brooks Hilliard.  Going off |

53

CONFIDENTIAL

| | | |
|---|---|---|
| 10:56:23 | 1 | the record, the time is 10:55. |
| 10:56:25 | 2 | (Recess.) |
| 11:10:09 | 3 | THE VIDEOGRAPHER:  This is the beginning of |
| 11:10:26 | 4 | Videotape Number 2, Volume 1 in the deposition of Brooks |
| 11:10:30 | 5 | Hilliard.  We're on the record.  The time is 11:09. |
| 11:10:35 | 6 | Q.  BY MR. GIBBS:  We're back, Mr. Hilliard. |
| 11:10:36 | 7 | Before we broke, I was asking you about whether you had, |
| 11:10:40 | 8 | in your review of materials, seen evidence of customers |
| 11:10:43 | 9 | who were happy or satisfied with Suite 11i.  I want to |
| 11:10:48 | 10 | switch gears here a little bit and ask you a different |
| 11:10:51 | 11 | question. |
| 11:10:51 | 12 | In the course of reviewing materials before |
| 11:10:53 | 13 | forming your opinions in this case, did you see any |
| 11:10:56 | 14 | evidence that any customers successfully implemented |
| 11:11:00 | 15 | Suite 11i? |
| 11:11:01 | 16 | MR. WILLIAMS:  Objection.  Form. |
| 11:11:02 | 17 | THE WITNESS:  By implemented Suite 11i, do |
| 11:11:09 | 18 | you mean implemented a substantial number of modules |
| 11:11:19 | 19 | crossing both ERP and CRM or just successfully |
| 11:11:24 | 20 | implemented a limited number, one or two modules within a |
| 11:11:32 | 21 | particular portion of 11i? |
| 11:11:34 | 22 | Q.  BY MR. GIBBS:  Let's break it down.  Did you |
| 11:11:37 | 23 | see any evidence of any customers who successfully |
| 11:11:39 | 24 | implemented one module of Suite 11i? |
| 11:11:45 | 25 | A.  I saw accounts claiming that there were |

54

CONFIDENTIAL

| | | |
|---|---|---|
| 11:14:00 | 1 | I wouldn't say that there weren't any -- any direct |
| 11:14:04 | 2 | appraisals by the companies themselves saying they had |
| 11:14:09 | 3 | successfully implemented one or two or three modules. |
| 11:14:17 | 4 | Q.  Okay.  You have distinguished between |
| 11:14:21 | 5 | third-party accounts of what has happened at the |
| 11:14:25 | 6 | customer's site versus the companies themselves saying |
| 11:14:29 | 7 | what happened.  Are you suggesting that you did not |
| 11:14:38 | 8 | rely -- strike that. |
| 11:14:40 | 9 | Are you suggesting that you thought the |
| 11:14:42 | 10 | third-party accounts of what happened at the customer |
| 11:14:44 | 11 | site were not reliable enough to rely upon in forming |
| 11:14:50 | 12 | your opinion? |
| 11:14:50 | 13 | A.  There were certainly instances of third-party |
| 11:15:06 | 14 | accounts that were not reliable.  Because they were |
| 11:15:15 | 15 | conflicting accounts of the same situations giving |
| 11:15:21 | 16 | different appraisals.  So some of them, I didn't think |
| 11:15:29 | 17 | they were reliable. |
| 11:15:35 | 18 | Third-party accounts, by third party, they |
| 11:15:38 | 19 | were -- in most cases, Oracle employee accounts -- and |
| 11:15:48 | 20 | having been a software vendor myself and having dealt |
| 11:15:53 | 21 | with software vendors in my consulting capacity for the |
| 11:16:02 | 22 | last 30, nearly -- well, I haven't been a vendor over 30 |
| 11:16:08 | 23 | years, well over 30 years -- I know that the accounts |
| 11:16:11 | 24 | that salesmen and implementers give to their superiors |
| 11:16:27 | 25 | indicating favorable results have to be viewed with a |

56

CONFIDENTIAL

| | | |
|---|---|---|
| 11:16:31 | 1 | certain level of skepticism because that's just the way |
| 11:16:40 | 2 | it is.  Salesmen, and in particular marketing people -- |
| 11:16:42 | 3 | and I was a marketing person -- and people involved in |
| 11:16:46 | 4 | implementations have a predilection to give a positive |
| 11:16:52 | 5 | spin to what they've -- what they're doing or what |
| 11:17:01 | 6 | they're seeing or what they're expecting. |
| 11:17:04 | 7 | So in general, I looked at positive |
| 11:17:09 | 8 | appraisals with the observation of who was making them -- |
| 11:17:15 | 9 | making them, and based on experience with literally |
| 11:17:23 | 10 | hundreds, probably over a thousand marketing and |
| 11:17:29 | 11 | implementing personnel that I've dealt with one-on-one in |
| 11:17:34 | 12 | professional situations from mid-'70s to the present, I |
| 11:17:48 | 13 | gave somewhat less credibility to positive appraisals |
| 11:17:53 | 14 | then I would to negative appraisals because, once again, |
| 11:17:57 | 15 | just like people in those positions are inclined to give |
| 11:18:04 | 16 | positive appraisals, they're much less likely, in my |
| 11:18:08 | 17 | experience, to give negative appraisals. |
| 11:18:10 | 18 | So I had -- I gave more credibility to |
| 11:18:19 | 19 | third-party accounts, particularly of those in either the |
| 11:18:32 | 20 | marketing or sales or customer support areas, I gave |
| 11:18:58 | 21 | those less -- the positive ones less credibility than the |
| 11:18:58 | 22 | negative ones because of experience with people in those |
| 11:18:58 | 23 | environments. |
| 11:18:58 | 24 | Q.  What about positive appraisals by people who |
| 11:18:58 | 25 | are not in the marketing or sales or customer support |

57

CONFIDENTIAL

| | | |
|---|---|---|
| 11:18:58 | 1 | areas?  Did you see any of those that you recall? |
| 11:19:07 | 2 | A.   There were folks that I may have seen that |
| 11:19:13 | 3 | supervised those in marketing or sales or support, and I |
| 11:19:17 | 4 | guess I put those in the same category, but even though |
| 11:19:20 | 5 | they themselves might have been in development or |
| 11:19:22 | 6 | something else. |
| 11:19:23 | 7 | And actually, that applies to some extent to |
| 11:19:26 | 8 | developers as well, the same tendency to give a positive |
| 11:19:31 | 9 | spin to things. |
| 11:19:32 | 10 | I don't recall seeing any -- well, other than |
| 11:19:38 | 11 | press accounts, which I've also found to be worthy of |
| 11:19:48 | 12 | making sure there are multiple press accounts.  But most |
| 11:19:58 | 13 | of the positive appraisals I saw were from marketing |
| 11:20:06 | 14 | people. |
| 11:20:07 | 15 | I guess I also saw some analyst appraisals |
| 11:20:11 | 16 | given right after they'd gotten pitches from marketing -- |
| 11:20:15 | 17 | presentations, I should say, from marketing people that |
| 11:20:18 | 18 | gave positive appraisals. |
| 11:20:20 | 19 | So, I mean, I -- I don't recall seeing any |
| 11:20:31 | 20 | other than press that were in a position to be objective |
| 11:20:41 | 21 | that gave positive appraisals.  Not to say there weren't |
| 11:20:46 | 22 | any.  And the press I also have a level of skepticism, |
| 11:20:51 | 23 | having been misquoted in the press myself a number of |
| 11:20:53 | 24 | times, as well as correctly quoted. |
| 11:20:55 | 25 | Q.   Do you think anyone who works for Oracle or |

58

CONFIDENTIAL

| | | |
|---|---|---|
| 11:20:58 | 1 | worked for Oracle during the relevant time period is in a |
| 11:21:01 | 2 | position to give an objective credible account of a |
| 11:21:05 | 3 | customer successfully going live on one or more modules |
| 11:21:09 | 4 | of Suite 11i? |
| 11:21:13 | 5 | A.  Yes, but you can't tell which ones they are. |
| 11:21:16 | 6 | Certainly there might well have been some people that |
| 11:21:20 | 7 | are -- that gave credible accounts.  But you can't -- you |
| 11:21:26 | 8 | can't tell who's not giving positive spin when. |
| 11:21:30 | 9 | Q.  So how did you go about deciding whose |
| 11:21:33 | 10 | accounts to rely upon in forming your opinion and whose |
| 11:21:37 | 11 | accounts not to rely upon? |
| 11:21:45 | 12 | A.  I evaluated all accounts.  Almost all of the |
| 11:21:51 | 13 | positive accounts I saw dealt with very limited |
| 11:21:55 | 14 | implementations that weren't relevant to my opinions |
| 11:22:08 | 15 | because my opinions were more focused on the |
| 11:22:11 | 16 | implementations that included the breadth of |
| 11:22:20 | 17 | functionality described by Oracle's representations, |
| 11:22:26 | 18 | Mr. Ellison's and the other senior executives in the |
| 11:22:29 | 19 | company, representations about the product. |
| 11:22:31 | 20 | So almost all of the positives that I saw |
| 11:22:33 | 21 | were limited to very specific -- very limited |
| 11:22:45 | 22 | implementations which are nice and wonderful, but weren't |
| 11:22:49 | 23 | relevant to my opinions.  Those that were broader in |
| 11:22:51 | 24 | scope, in almost every case I saw contradictory |
| 11:22:57 | 25 | information indicating that during the class period, the |

59

CONFIDENTIAL

| 11:23:06 | 1 | situation that may have been positive prior to the class |

11:23:06   1   situation that may have been positive prior to the class

11:23:09   2   period or later than the class period weren't the same

11:23:16   3   during the class period.

11:23:18   4        So -- and I was focused specifically on that

11:23:22   5   two and a half months from December 14th of 2000 to

11:23:27   6   March 1st or 2nd of 2001.

11:23:32   7        Q.  You suggested earlier that a customer's level

11:23:36   8   of satisfaction with an implementation might vary

11:23:41   9   according to the stage of the implementation.

11:23:43   10        Do you recall that?

11:23:44   11        A.  Yes.

11:23:45   12        Q.  And the example you used was that the

11:23:48   13   customer might be very happy right after the initial

11:23:51   14   purchase but less happy once the implementation begins.

11:23:55   15        Do you recall that?

11:23:55   16        A.  Yes.

11:23:56   17        Q.  Would you also agree, though, that customers

11:24:00   18   might experience some frustration and unhappiness in the

11:24:04   19   midst of an implementation but ultimately succeed and be

11:24:09   20   satisfied with the implementation?

11:24:11   21        A.  That certainly happens.  That certainly

11:24:24   22   happens.  I don't know -- I mean, focusing in on the

11:24:28   23   class period, I don't know that that's a relevant

11:24:30   24   question in that if someone is very unhappy during the

11:24:34   25   implementation, that implementation occurred during the

60

CONFIDENTIAL

| | | |
|---|---|---|
| 11:46:11 | 1 | how you did that? |
| 11:46:11 | 2 | MR. WILLIAMS:  Objection.  Form.  I don't |
| 11:46:13 | 3 | think he said these were the criteria.  You asked him |
| 11:46:16 | 4 | about his analysis, and he told you what his analysis |
| 11:46:19 | 5 | was.  I don't think he told you that these were the |
| 11:46:22 | 6 | criteria that he applied. |
| 11:46:29 | 7 | Q.  BY MR. GIBBS:  Do you understand the |
| 11:46:34 | 8 | question? |
| 11:46:35 | 9 | A.  No. |
| 11:46:47 | 10 | Q.  You said I'm sure there are other criteria |
| 11:46:50 | 11 | that I applied as well.  That's what I took you -- that's |
| 11:46:53 | 12 | what I took to mean that you had just listed to me |
| 11:46:56 | 13 | criterion that you apply to documents about customers. |
| 11:47:00 | 14 | So my question is:  How do I know how to |
| 11:47:05 | 15 | apply those factors or criteria, or whatever you want to |
| 11:47:09 | 16 | call them, other than just having you recreate it? |
| 11:47:21 | 17 | Let me give you an example.  You said I tried |
| 11:47:24 | 18 | to look at other documents relating to the same customer |
| 11:47:26 | 19 | to see whether this document was representative of |
| 11:47:28 | 20 | others. |
| 11:47:29 | 21 | A.  I think that's a pretty straightforward |
| 11:47:31 | 22 | description.  One could look at a document and then look |
| 11:47:34 | 23 | at other documents -- look the issue described in |
| 11:47:38 | 24 | document X, being the document I referred to, and then |
| 11:47:43 | 25 | look at other documents for the same customer during the |

74

CONFIDENTIAL

| | | |
|---|---|---|
| 11:47:49 | 1 | same time period and see whether the document I referred |
| 11:47:53 | 2 | to was a fair -- was, you know, confirmed or not |
| 11:48:02 | 3 | confirmed by other documents referencing the same |
| 11:48:06 | 4 | customer and the same time period on the same issues, |
| 11:48:09 | 5 | whether they were consistent. |
| 11:48:10 | 6 | Q.  Do you think that anyone with expertise in |
| 11:48:13 | 7 | your field would come to the same conclusion as to |
| 11:48:15 | 8 | whether a document was positive or negative on an issue? |
| 11:48:18 | 9 | A.  I don't know. |
| 11:48:30 | 10 | Q.  For each of the customers discussed in your |
| 11:48:36 | 11 | opening rebuttal reports, did you look at every single |
| 11:48:39 | 12 | produced document relating to that customer? |
| 11:48:43 | 13 | A.  I tried to find as many as I could relating |
| 11:48:58 | 14 | to that customer for that issue, for that time period.  I |
| 11:49:05 | 15 | can't guarantee I saw every single one of them, but I |
| 11:49:10 | 16 | made an attempt. |
| 11:49:10 | 17 | Q.  What about testimony?  Did you review all of |
| 11:49:12 | 18 | the testimony about each of the customers referenced in |
| 11:49:15 | 19 | your opening and rebuttal reports? |
| 11:49:16 | 20 | A.  I didn't have time to read all of the |
| 11:49:26 | 21 | depositions, so I may have missed some testimony, |
| 11:49:32 | 22 | although I did read the depositions -- I think completely |
| 11:49:42 | 23 | of all those individuals who I've referenced anything in |
| 11:49:50 | 24 | their deposition. |
| 11:49:52 | 25 | So almost all of the senior executives, vice |

75

CONFIDENTIAL

| | | |
|---|---|---|
| 11:50:00 | 1 | presidential level and up within Oracle, as well as some |
| 11:50:06 | 2 | other depositions, but I didn't read every deposition. |
| 11:50:10 | 3 | So I can't say whether I caught every bit of testimony. |
| 11:50:17 | 4 | Q.  Do you know how many customers were in the |
| 11:50:21 | 5 | process of implementing some portion of Suite 11i during |
| 11:50:24 | 6 | the third quarter of the Oracle's 2001 fiscal year? |
| 11:50:29 | 7 | A.  What do you mean by "in the process of |
| 11:50:31 | 8 | implementing"? |
| 11:50:33 | 9 | Q.  Well, I mean they had bought software and |
| 11:50:35 | 10 | they were somewhere in the process of implementing it? |
| 11:50:38 | 11 | A.  So you would include customers who had bought |
| 11:50:41 | 12 | the software and not actually taken any other action |
| 11:50:44 | 13 | other than signing a contract? |
| 11:50:46 | 14 | Q.  No.  I said bought software and they were |
| 11:50:49 | 15 | somewhere in the process of implementing.  You've |
| 11:50:52 | 16 | described for me the implementation process that you go |
| 11:50:56 | 17 | through with your customers -- |
| 11:50:57 | 18 | A.  Yes. |
| 11:50:58 | 19 | Q.  -- on the consulting side.  If there's some |
| 11:51:01 | 20 | lack of clarity about what it means to implement a |
| 11:51:04 | 21 | product, then we should work through that, but I assumed |
| 11:51:07 | 22 | you understood what that means. |
| 11:51:08 | 23 | A.  No, I do, and the reason I was asking for the |
| 11:51:11 | 24 | clarification is that all the numbers I saw would include |
| 11:51:14 | 25 | all of the customers, including those who had signed the |

Esquire Deposition Services
800.770.3363

CONFIDENTIAL

| | | |
|---|---|---|
| 11:51:19 | 1 | contract and done nothing more. |
| 11:51:22 | 2 | And so I didn't see any numbers that would |
| 11:51:25 | 3 | indicate how many were actually in the -- because I |
| 11:51:28 | 4 | wouldn't count those as being in the process of |
| 11:51:31 | 5 | implementing.  Those who had just signed the contract and |
| 11:51:34 | 6 | hadn't begun any other activity.  And all the numbers I |
| 11:51:37 | 7 | saw included those.  So I don't know what number were in |
| 11:51:40 | 8 | the process of implementing, no. |
| 11:51:42 | 9 | Q.  What numbers are you referring to when you |
| 11:51:44 | 10 | say you saw numbers that included people who had just |
| 11:51:48 | 11 | bought the software but hadn't actually started the |
| 11:51:51 | 12 | process of implementing? |
| 11:51:53 | 13 | A.  My -- and I actually can't tell you where |
| 11:51:55 | 14 | I -- specifically what document I got this from, but my |
| 11:52:05 | 15 | understanding of the numbers that were quoted, the 2500 |
| 11:52:09 | 16 | or 3500 or numbers in that range, included all of those |
| 11:52:14 | 17 | who had just signed and done nothing else.  So I -- |
| 11:52:22 | 18 | that's why I can't tell you how many were in the |
| 11:52:24 | 19 | procession of implementing. |
| 11:52:26 | 20 | Q.  Where did you get the understanding that |
| 11:52:28 | 21 | that -- that those numbers included people who had signed |
| 11:52:31 | 22 | the contract and done nothing else? |
| 11:52:33 | 23 | A.  I just told you, I can't tell you where I got |
| 11:52:36 | 24 | that understanding. |
| 11:52:37 | 25 | Q.  Do you know where the document or testimony |

77

CONFIDENTIAL

| | | |
|---|---|---|
| 11:52:40 | 1 | that gave you that impression is cited in either of your |
| 11:52:45 | 2 | reports? |
| 11:52:45 | 3 | A.  I don't know. |
| 11:52:47 | 4 | Q.  Did you do any analysis to determine whether |
| 11:52:53 | 5 | the customers you've cited in your reports make up any |
| 11:52:57 | 6 | kind of representative sample of the customers who were |
| 11:53:02 | 7 | implementing Suite 11i during the class period? |
| 11:53:05 | 8 | A.  That wasn't -- in most cases, I was looking |
| 11:53:19 | 9 | at customers' experiences as a way of determining whether |
| 11:53:32 | 10 | the -- let me put it this way:  There were several |
| 11:53:39 | 11 | smoking guns, what I would call smoking guns of actions |
| 11:53:46 | 12 | that Oracle should have taken and did not take in order |
| 11:53:51 | 13 | to get this software to a point where it was performing |
| 11:53:58 | 14 | as represented.  Among these prominently were testing. |
| 11:54:04 | 15 | In many cases, testing was negligible, or in |
| 11:54:11 | 16 | some cases, it was described as not having been done at |
| 11:54:15 | 17 | all.  The inevitable result of not testing is failures, |
| 11:54:32 | 18 | defects, failures, bugs and so forth. |
| 11:54:34 | 19 | And so I looked at -- and so I knew from |
| 11:54:37 | 20 | Oracle's failures to do what it needed to do in order to |
| 11:54:45 | 21 | have the software perform as represented that there were |
| 11:54:52 | 22 | certain inevitable results.  I looked at the customers to |
| 11:54:57 | 23 | see whether that confirmed those inevitable results, and |
| 11:55:00 | 24 | it did, the customer accounts. |
| 11:55:03 | 25 | I didn't look to see whether there might have |

78

CONFIDENTIAL

| | | |
|---|---|---|
| 11:55:07 | 1 | been -- whether that was represented -- representative, |
| 11:55:13 | 2 | because that wasn't relevant. |
| 11:55:15 | 3 | Q.  So am I correct to understand that your |
| 11:55:17 | 4 | opinion is based primarily on what you understand to be |
| 11:55:23 | 5 | the limits of the testing done to the software and the |
| 11:55:27 | 6 | various customer experiences that you cite were |
| 11:55:30 | 7 | confirmatory of the conclusion you drew from the limits |
| 11:55:34 | 8 | on the testing? |
| 11:55:35 | 9 | A.  If that's the impression I gave you by what I |
| 11:55:38 | 10 | said, that's much too limited. |
| 11:55:41 | 11 | Q.  Okay. |
| 11:55:48 | 12 | A.  Not -- |
| 11:55:50 | 13 | MR. WILLIAMS:  Hold on.  Is there a question |
| 11:55:52 | 14 | pending? |
| 11:55:53 | 15 | MR. GIBBS:  Well, I thought he was about to |
| 11:55:55 | 16 | explain what was wrong with the understanding I just |
| 11:55:58 | 17 | articulated for him. |
| 11:55:59 | 18 | MR. WILLIAMS:  I think that you asked him a |
| 11:56:01 | 19 | question and he answered that question. |
| 11:56:03 | 20 | Q.  BY MR. GIBBS:  Okay.  What was incorrect |
| 11:56:04 | 21 | about the way I just articulated it? |
| 11:56:07 | 22 | A.  It wasn't just the testing.  We know, for |
| 11:56:14 | 23 | instance, from documents subsequent to the class period |
| 11:56:25 | 24 | that, for instance, multi-byte support, which is required |
| 11:56:31 | 25 | for globalization in many of the Asia Pacific |

79

CONFIDENTIAL

| | | |
|---|---|---|
| 12:01:38 | 1 | A.   Same answer. |
| 12:01:39 | 2 | Q.   You can't answer because you don't know? |
| 12:01:43 | 3 | A.   If I did know, it would be information that I |
| 12:01:48 | 4 | got in the course of an expert engagement with a |
| 12:01:50 | 5 | confidentiality agreement. |
| 12:01:52 | 6 | MR. WILLIAMS:  Patrick, I'm sorry.  I need |
| 12:01:54 | 7 | five minutes.  We don't need to go off. |
| 12:01:56 | 8 | MR. GIBBS:  Can I do one quick series first? |
| 12:02:00 | 9 | MR. WILLIAMS:  Sure. |
| 12:02:01 | 10 | MR. GIBBS:  And then take -- because then |
| 12:02:03 | 11 | I'll be between subjects. |
| 12:02:04 | 12 | MR. WILLIAMS:  Sure. |
| 12:02:06 | 13 | Q.   BY MR. GIBBS:  Do you agree that commercial |
| 12:02:09 | 14 | software is virtually always released with some defects |
| 12:02:13 | 15 | in it? |
| 12:02:14 | 16 | A.   Yes. |
| 12:02:15 | 17 | Q.   Do you agree that the size of the software |
| 12:02:20 | 18 | would affect the number of defects that one would expect |
| 12:02:24 | 19 | to see in a commercial software product? |
| 12:02:28 | 20 | A.   What do you mean by size? |
| 12:02:31 | 21 | Q.   I mean, well, there are various metrics for |
| 12:02:35 | 22 | determining the size of a software program; correct? |
| 12:02:38 | 23 | A.   There are all kinds of ways of assessing |
| 12:02:41 | 24 | that, yes. |
| 12:02:41 | 25 | Q.   Okay.  Function points is one? |

83

CONFIDENTIAL

| | | |
|---|---|---|
| 12:02:44 | 1 | A.   Yes. |
| 12:02:45 | 2 | Q.   Lines of code is one? |
| 12:02:46 | 3 | A.   Yes. |

12:02:47   4   Q.   My question is really -- doesn't relate to

12:02:52   5   any particular metric, it's just whether the size of the

12:02:54   6   software as measured by some metric would affect the

12:02:59   7   number of defects that you would expect to see in a

12:03:03   8   commercial software product.

12:03:05   9   A.   The more lines of code, for instance, or the

12:03:08   10   more function points, yes, the more -- the more -- in the

12:03:12   11   general case, which may or may not -- which I don't

12:03:18   12   necessarily believe is applicable here, but in the

12:03:21   13   general case, yes, the number of defects would be related

12:03:27   14   to the size, using metrics such as lines of code or

12:03:34   15   function points.

12:03:36   16   Q.   Okay.  Let me just be specific, then.  The

12:03:39   17   more lines of code a program has, the more defects you

12:03:43   18   would expect to see in a commercial software product; is

19   that correct?

12:03:50   20   A.   There are all kinds of other factors that

12:04:01   21   affect the number of defects.

12:04:02   22   Q.   Let's hold the other factors constant.

12:04:05   23   A.   Okay.  If all the other factors are constant,

12:04:07   24   yes, the more lines of code, the more defects you'd

12:04:11   25   expect to see.

84

CONFIDENTIAL

| | | |
|---|---|---|
| 12:04:14 | 1 | Q.   Okay.   Same question on function points. |
| 12:04:17 | 2 | Holding everything else constant, the more function |
| 12:04:20 | 3 | points you have, the more defects you would expect to see |
| 12:04:23 | 4 | in a commercial software product; correct? |
| 12:04:27 | 5 | A.   You know, I have a fair knowledge of function |
| 12:04:34 | 6 | points, but my associate, Mr. Jensen, is really the |
| 12:04:39 | 7 | expert in that field, and I would defer function point |
| 12:04:44 | 8 | questions to Dr. Jensen. |
| 12:04:46 | 9 | Q.   Okay.   There's nothing in his rebuttal report |
| 12:04:49 | 10 | you disagree with? |
| 12:04:50 | 11 | A.   Not that I recall. |
| 12:04:51 | 12 | Q.   Okay.   Do you know how large Suite 11i is |
| 12:04:55 | 13 | measured by any metric? |
| 12:04:56 | 14 | A.   No. |
| 12:04:57 | 15 | Q.   Did you make any attempt to find out how |
| 12:05:03 | 16 | large Suite 11i was during the class period, measured by |
| 12:05:07 | 17 | any metric? |
| 12:05:07 | 18 | A.   There wasn't sufficient information to |
| 12:05:09 | 19 | determine that. |
| 12:05:10 | 20 | Q.   Would you agree with Dr. Jensen's conclusion |
| 12:05:12 | 21 | that Suite 11i is, quote, very large? |
| 12:05:15 | 22 | A.   Yes. |
| 12:05:17 | 23 | MR. GIBBS:   Okay.   We can take a break now. |
| 12:05:20 | 24 | THE WITNESS:   Thanks. |
| 12:05:21 | 25 | THE VIDEOGRAPHER:   Going off the record, the |

85

CONFIDENTIAL

| | | |
|---|---|---|
| 12:05:24 | 1 | time is 12:04. |
| 12:05:26 | 2 | (Recess.) |
| 12:18:12 | 3 | THE VIDEOGRAPHER:  We are back on the record. |
| 12:18:14 | 4 | The time is 12:17. |
| 12:18:18 | 5 | Q.  BY MR. GIBBS:  Mr. Hilliard, I want to switch |
| 12:18:21 | 6 | to a different topic now.  Still focusing on your |
| 12:18:25 | 7 | methodology and your process. |
| 12:18:26 | 8 | A.  Sure. |
| 12:18:27 | 9 | Q.  For purposes of forming your opinions in this |
| 12:18:30 | 10 | case, you didn't compare Suite 11i to any other competing |
| 12:18:38 | 11 | enterprise application suite, did you? |
| 12:18:41 | 12 | A.  As -- by "competing," you mean a suite that |
| 12:18:44 | 13 | has the full complement of capabilities integrated |
| 12:18:50 | 14 | together as this was represented to be during -- at the |
| 12:18:57 | 15 | time of the launch? |
| 12:18:57 | 16 | Q.  I don't mean identical, I just mean |
| 12:19:00 | 17 | comparable. |
| 12:19:01 | 18 | MR. WILLIAMS:  Objection.  Form. |
| 12:19:02 | 19 | THE WITNESS:  Maybe you could ask me |
| 12:19:08 | 20 | specifics. |
| 12:19:09 | 21 | Q.  BY MR. GIBBS:  Sure.  Well, for purposes of |
| 12:19:11 | 22 | forming your opinions in this case, did you compare Suite |
| 12:19:14 | 23 | 11i to any enterprise application suite? |
| 12:19:22 | 24 | A.  I focused on what my assignment was, and I |
| 12:19:28 | 25 | didn't -- I viewed that as looking at the representations |

86

CONFIDENTIAL

| | | |
|---|---|---|
| 12:19:33 | 1 | that were made, and they weren't representations relative |
| 12:19:36 | 2 | to other -- or at least the ones that are at issue and |
| 12:19:45 | 3 | that I wrote -- that I wound up having opinions on |
| 12:19:49 | 4 | weren't ones that were relative to other suites.  So I |
| 12:19:55 | 5 | didn't -- or other enterprise -- strike suites -- other |
| 12:20:01 | 6 | enterprise software products.  So I didn't look at it on |
| 12:20:08 | 7 | a relative basis. |
| 12:20:11 | 8 | Q.   Okay.  And just to be a little more specific, |
| 12:20:14 | 9 | for purposes of forming your opinions in this case, you |
| 12:20:17 | 10 | didn't compare the number of bugs experienced by Suite |
| 12:20:25 | 11 | 11i users during the class period, say, to the number of |
| 12:20:27 | 12 | bugs experienced by users of any other enterprise |
| 12:20:30 | 13 | application suite; correct? |
| 12:20:32 | 14 | A.   During what period? |
| 12:20:33 | 15 | Q.   During any period. |
| 12:20:35 | 16 | A.   No. |
| 12:20:35 | 17 | Q.   Do you know how many bugs were experienced by |
| 12:20:38 | 18 | Suite 11i users during class period? |
| 12:20:43 | 19 | A.   I have a number that was the number that was |
| 12:20:54 | 20 | publicly announced by Oracle sometime prior to the class |
| 12:21:00 | 21 | period.  And I have a number of TARs for approximately |
| 12:21:13 | 22 | the first year.  And I have a relationship between TARs |
| 12:21:23 | 23 | and bugs, and the number of TARs for the first year and |
| 12:21:26 | 24 | the relationship with TARs and bugs come from Oracle |
| 12:21:29 | 25 | itself. |

87

CONFIDENTIAL

| | | |
|---|---|---|
| 12:21:30 | 1 | So I have some parameters that would include |
| 12:21:38 | 2 | the class period, but I don't have a number specifically |
| 12:21:43 | 3 | for the class period. |
| 12:21:45 | 4 | Q.  Okay.  The parameters you're referring to, |
| 12:21:48 | 5 | those are the calculations that are referred to in your |
| 12:21:50 | 6 | opening report, where you take number of reported TARs |
| 12:21:54 | 7 | over the first year and you apply a percentage of TARs |
| 12:21:58 | 8 | that are bugged and you come up with a bug number; is |
| 12:22:02 | 9 | that right? |
| 12:22:02 | 10 | A.  That's correct. |
| 12:22:03 | 11 | Q.  Other than that number, and I think you |
| 12:22:06 | 12 | referred to something that Oracle had publicly announced? |
| 12:22:09 | 13 | A.  Yes. |
| 12:22:10 | 14 | Q.  Well, let's just pause on that for a second. |
| 12:22:15 | 15 | What's the number that publicly -- that was publicly |
| 12:22:17 | 16 | announced by Oracle that you referred to in your prior |
| 12:22:20 | 17 | answer? |
| 12:22:20 | 18 | MR. WILLIAMS:  Objection.  Form. |
| 12:22:22 | 19 | THE WITNESS:  It -- I saw a response to |
| 12:22:29 | 20 | Forbes magazine where Forbes magazine asked Oracle to |
| 12:22:34 | 21 | confirm that there were 5,000 bugs in the software, I |
| 12:22:43 | 22 | believe as of the point in time of the Oracle |
| 12:22:46 | 23 | applications user group, and Oracle responded to that |
| 12:22:52 | 24 | questionnaire confirming that there were 5,000 bugs as of |
| 12:22:57 | 25 | that date.  So I would call that a public announcement. |

88

CONFIDENTIAL

| | | |
|---|---|---|
| 12:23:00 | 1 | Q.  BY MR. GIBBS:  Okay.  That's the number |
| 12:23:02 | 2 | you're referring to? |
| 12:23:03 | 3 | A.  Yes. |
| 12:23:04 | 4 | Q.  What do you know about that document that |
| 12:23:09 | 5 | you've just described? |
| 12:23:12 | 6 | MR. WILLIAMS:  Objection.  Form. |
| 12:23:13 | 7 | THE WITNESS:  I read the document. |
| 12:23:18 | 8 | Q.  BY MR. GIBBS:  Okay.  Do you know who |
| 12:23:21 | 9 | prepared it? |
| 12:23:22 | 10 | A.  Someone in -- I believe, I'm not absolutely |
| 12:23:27 | 11 | sure, but I believe it was someone in Oracle's public |
| 12:23:31 | 12 | relations department. |
| 12:23:34 | 13 | Q.  Do you know whether the version of the |
| 12:23:35 | 14 | document you looked at was a final or a draft? |
| 12:23:45 | 15 | Just for the record, this document, I take |
| 12:23:46 | 16 | it, is Exhibit A to your rebuttal report? |
| 12:23:50 | 17 | A.  Yes. |
| 12:24:02 | 18 | MR. GIBBS:  The rebuttal report is Exhibit 2 |
| 12:24:04 | 19 | to the deposition, just for the record. |
| 12:24:12 | 20 | THE WITNESS:  I don't recall seeing any |
| 12:24:12 | 21 | marking on it as to whether it was a final or a draft.  I |
| 12:24:18 | 22 | also know that that number was published in -- in several |
| 12:24:28 | 23 | places, and the special litigation committee, in their |
| 12:24:32 | 24 | report, also referred to that -- although that wasn't |
| 12:24:35 | 25 | published, referred to that number as being accurate for |

89

CONFIDENTIAL

| | | |
|---|---|---|
| 12:24:39 | 1 | that time frame. |
| 12:24:40 | 2 | Q.  BY MR. GIBBS:  The special litigation |
| 12:24:42 | 3 | committee report referred to 5,000 bugs or 5,000 patches? |
| 12:24:46 | 4 | A.  I'm almost certain it referred to 5,000 bugs. |
| 12:24:50 | 5 | Q.  Okay.  Referring back to Exhibit A to your |
| 12:24:54 | 6 | rebuttal report, do you know whether that document |
| 12:24:56 | 7 | actually was transmitted to Forbes magazine? |
| 12:25:03 | 8 | A.  I do not.  But there were a lot of press |
| 12:25:05 | 9 | reports in that time frame that included that number so |
| 12:25:12 | 10 | it seems likely that this or something like it was |
| 12:25:16 | 11 | transmitted.  But I don't know for sure that it was. |
| 12:25:18 | 12 | Q.  And those press reports you found credible? |
| 12:25:22 | 13 | A.  Well, the number that appeared in the |
| 12:25:26 | 14 | document, along with a special litigation committee, |
| 12:25:29 | 15 | along with all the press reports, along with a lot of |
| 12:25:33 | 16 | internal communication referring to 5,000 bugs, when you |
| 12:25:37 | 17 | add it all together, I found it credible, yes.  I |
| 12:25:41 | 18 | wouldn't necessarily -- specifically from that document, |
| 12:25:44 | 19 | wouldn't necessarily have concluded that, but that was |
| 12:25:49 | 20 | one of many.  And so that's -- |
| 12:25:57 | 21 | Q.  I want to follow up on your reference to |
| 12:25:59 | 22 | internal communication referring to 5,000 bugs.  What |
| 12:26:03 | 23 | internal communications are you referring to? |
| 12:26:04 | 24 | A.  There were a number of emails. |
| 12:26:08 | 25 | Q.  Do you know who sent or received them? |

90

CONFIDENTIAL

| | | |
|---|---|---|
| 12:26:16 | 1 | A.  I don't recall.  I remember doing a search on |
| 12:26:18 | 2 | the number 5,000 and came up with, as I recall, dozens, |
| 12:26:26 | 3 | if not over 100 -- I think actually it was under 100, but |
| 12:26:33 | 4 | there were lots and lots of emails referring to that. |
| 12:26:36 | 5 | Now, the -- some of them were duplicative.  I don't |
| 12:26:40 | 6 | remember all of the emails and all of the individuals on |
| 12:26:43 | 7 | those emails, no. |
| 12:26:44 | 8 | Q.  Do you recall whether any of those documents |
| 12:26:47 | 9 | were talking about internal Oracle bug counts as |
| 12:26:51 | 10 | contrasted with talking about press reports referring to |
| 12:26:55 | 11 | 5,000 bugs? |
| 12:26:57 | 12 | A.  Some of each, as I recall. |
| 12:27:01 | 13 | Q.  All right.  So did you ever see a bug count |
| 12:27:05 | 14 | from Oracle's development group indicating that there had |
| 12:27:09 | 15 | been 5,000 bugs? |
| 12:27:11 | 16 | A.  Don't recall seeing one. |
| 12:27:15 | 17 | Q.  Okay.  Do you know how many P1 bugs Suite 11i |
| 12:27:25 | 18 | users experienced during the class period? |
| 12:27:28 | 19 | MR. WILLIAMS:  Objection.  Form. |
| 12:27:34 | 20 | THE WITNESS:  I don't have any numbers |
| 12:27:37 | 21 | specifically for the class period. |
| 12:27:39 | 22 | Q.  BY MR. GIBBS:  What about any other time |
| 12:27:51 | 23 | period? |
| 12:27:51 | 24 | MR. WILLIAMS:  Objection.  Form. |
| 12:27:52 | 25 | THE WITNESS:  As indicated in my report, |

91

CONFIDENTIAL

| | | |
|---|---|---|
| 12:27:55 | 1 | there were, I believe, nine -- on the order of 19,000 |
| 12:28:03 | 2 | TARs during the first year.  And 32 percent of those, I |
| 12:28:10 | 3 | believe, were bugged TARs. |
| 12:28:13 | 4 | Now, we don't know -- we don't know whether |
| 12:28:26 | 5 | each bugged TAR was one bug or multiple bugs.  So a bug |
| 12:28:38 | 6 | TAR could, once investigated, have a dozen, two dozen |
| 12:28:43 | 7 | bugs associated with it or could be just one.  Some of |
| 12:28:49 | 8 | the TARs could be duplicative.  But presumably the |
| 12:29:00 | 9 | 32 percent would be a fair estimation, given that some |
| 12:29:04 | 10 | could be duplicative and some could be reflective of |
| 12:29:08 | 11 | multiple bugs of the number of bugs during the one year |
| 12:29:11 | 12 | from launch until, I believe, May 18th of '01. |
| 12:29:15 | 13 | Q.  Okay.  That just goes to the number of TARs |
| 12:29:17 | 14 | that were, quote, bugged; correct? |
| 12:29:20 | 15 | A.  Correct. |
| 12:29:20 | 16 | Q.  Do you know what it means within Oracle to |
| 12:29:22 | 17 | say that a TAR has been bugged? |
| 12:29:25 | 18 | A.  Yes. |
| 12:29:26 | 19 | Q.  What does it mean? |
| 12:29:27 | 20 | A.  It means it either has a software bug or a |
| 12:29:32 | 21 | documentation bug. |
| 12:29:33 | 22 | Q.  And so that's the basis for your |
| 12:29:34 | 23 | understanding or for your calculation about the number of |
| 12:29:37 | 24 | bugs during the first year? |
| 12:29:39 | 25 | A.  Well, that's my -- the only document that I |

92

CONFIDENTIAL

| 12:29:41 | 1 | found that explained that was an Oracle standards |
| 12:29:48 | 2 | document which turns out is consistent with what |
| 12:29:54 | 3 | Caper Jones writes, that that document actually predates |
| 12:30:01 | 4 | the class period.  But it says -- it defines bug TAR, and |
| 12:30:07 | 5 | it says there are two kinds of bug TARs:  There are |
| 12:30:11 | 6 | software bugs and documentation bugs.  And a bug TAR must |
| 12:30:17 | 7 | fit into one category or the other.  I found nothing |
| 12:30:22 | 8 | contradicting that. |
| 12:30:24 | 9 |     Q.  Can you point me to that document?  Is it |
| 12:30:26 | 10 | cited in your reports? |
| 12:30:28 | 11 |     A.  No. |
| 12:30:29 | 12 |     Q.  Okay.  What else do you remember about it? |
| 12:30:32 | 13 |     A.  It describes the definition of a -- of a bug |
| 12:30:44 | 14 | TAR.  It describes P1, P2, and P3, responses to bug TARs |
| 12:30:53 | 15 | depending on the priority, and so fourth. |
| 12:31:00 | 16 |     Q.  Have you seen any testimony in this case to |
| 12:31:02 | 17 | the effect that when a TAR is bugged, all that really |
| 12:31:07 | 18 | means is it's been assigned to someone in the development |
| 12:31:11 | 19 | group? |
| 12:31:12 | 20 |     A.  I have. |
| 12:31:12 | 21 |       MR. WILLIAMS:  Objection.  Form.  Sorry. |
| 12:31:14 | 22 |     Q.  BY MR. GIBBS:  Is it your understanding that |
| 12:31:15 | 23 | just because something is assigned to the development |
| 12:31:18 | 24 | group, it is ultimately determined to be a defect in the |
| 12:31:21 | 25 | software? |

93

CONFIDENTIAL

| | | |
|---|---|---|
| | 1 | that correct? |
| 14:07:42 | 2 | A.   That's correct. |
| 14:07:42 | 3 | Q.   But there are factors other than defects in |
| 14:07:46 | 4 | the software or the documentation that might cause an |
| 14:07:53 | 5 | enterprise application to behave in a way different from |
| 14:07:55 | 6 | the way the documentation says it should; correct? |
| 14:08:00 | 7 | MR. WILLIAMS:  Objection.  Form. |
| 14:08:06 | 8 | THE WITNESS:  I suppose that's possible. |
| 14:08:11 | 9 | Although well designed commercial software -- the types |
| 14:08:19 | 10 | of things that might cause that are configuration issues |
| 14:08:23 | 11 | or, you know, other -- maybe what you might refer to as |
| 14:08:30 | 12 | externalities.  Well designed and well tested software |
| 14:08:36 | 13 | does its best, although is imperfect, at preventing such |
| 14:08:42 | 14 | things from occurring.  That's part of the test |
| 14:08:50 | 15 | verification validation process for good software. |
| 14:08:52 | 16 | Q.   BY MR. GIBBS:  Okay.  But you mentioned one |
| 14:08:54 | 17 | of the examples I was going to mention, which is a |
| 14:08:57 | 18 | mistake in configuration could cause enterprise |
| 14:09:00 | 19 | application software to behave incorrectly even if |
| 14:09:03 | 20 | there's no defect or bug in the software itself. |
| 14:09:06 | 21 | A.   Well, we might differ as to whether that's a |
| 14:09:22 | 22 | bug.  Because good software should prevent invalid |
| 14:09:26 | 23 | configurations from occurring.  It should only allow |
| 14:09:31 | 24 | valid configurations.  Now, it may not be a very high |
| 14:09:36 | 25 | priority bug, and those types of bugs are usually not |

128

CONFIDENTIAL

| | | |
|---|---|---|
| 14:09:40 | 1 | debilitating for the software.  And as we said, all |
| 14:09:43 | 2 | software has bugs. |
| 14:09:44 | 3 | But the allowance of an invalid configuration |
| 14:09:52 | 4 | that causes the software to perform differently than |
| 14:09:55 | 5 | documented, if not a documentation error, and a good case |
| 14:10:05 | 6 | can be made that in most cases that is a software bug, |
| 14:10:11 | 7 | for not preventing the invalid configuration. |
| 14:10:16 | 8 | Q.  BY MR. GIBBS:  The application software |
| 14:10:18 | 9 | interacts with other kinds of software in the system; |
| 14:10:21 | 10 | correct? |
| 14:10:21 | 11 | MR. WILLIAMS:  Objection.  Form. |
| 14:10:22 | 12 | Q.  BY MR. GIBBS:  For example, a financial |
| 14:10:24 | 13 | management application interacts with a database |
| 14:10:30 | 14 | software; correct? |
| 14:10:31 | 15 | A.  Yes. |
| 14:10:31 | 16 | Q.  Can an error or bug in database software |
| 14:10:36 | 17 | cause one of the applications that interacts with it to |
| 14:10:40 | 18 | behave incorrectly? |
| 14:10:47 | 19 | A.  Are you asking that in reference to Oracle |
| 14:10:52 | 20 | 11i? |
| 14:10:52 | 21 | Q.  I'm asking generally as to enterprise |
| 14:10:55 | 22 | application software. |
| 14:10:55 | 23 | A.  Okay.  Because the answer might be different |
| 14:10:58 | 24 | for Oracle 11i than it would be in general. |
| 14:11:03 | 25 | Q.  Why is that? |

129

CONFIDENTIAL

| | | |
|---|---|---|
| 14:11:04 | 1 | A.  Oracle 11i only uses an Oracle database.  And |
| 14:11:09 | 2 | because it only uses an Oracle database, or to the -- I |
| 14:11:13 | 3 | mean, perhaps there are portions of it that could use |
| 14:11:16 | 4 | some other database, but for the most part, Oracle 11i is |
| 14:11:20 | 5 | designed to use an Oracle database and does, to the best |
| 14:11:25 | 6 | of my knowledge. |
| 14:11:37 | 7 | So if there's a database problem that's |
| 14:11:39 | 8 | affecting the performance of 11i, that's also an Oracle |
| 14:11:43 | 9 | problem and an Oracle bug, and Oracle, as the vendor of |
| 14:11:47 | 10 | both the database and the application is responsible for |
| 14:11:50 | 11 | it, and it's hard to say what -- you know, whether you |
| 14:11:55 | 12 | would consider that an application bug or a database bug |
| 14:12:00 | 13 | because it could be a bug of not adjusting the |
| 14:12:06 | 14 | application to work with the way the database works. |
| 14:12:08 | 15 | Q.  Well, I'm not trying to apportion |
| 14:12:11 | 16 | responsibility between Oracle and anyone else.  I'm just |
| 14:12:17 | 17 | trying to get at where -- which part of the system may be |
| 14:12:21 | 18 | causing the application software to behave incorrectly, |
| 14:12:26 | 19 | and my only point is:  If there's a coding error in the |
| 14:12:30 | 20 | database that could cause the application software to |
| 14:12:32 | 21 | behave incorrectly, even if the application software |
| 14:12:35 | 22 | itself is just fine; is that correct? |
| 14:12:47 | 23 | A.  If there's a coding error in the database, it |
| 14:12:52 | 24 | could cause the application software not to behave as |
| 14:12:58 | 25 | documented, but I think customers would be justified in |

130

CONFIDENTIAL

| | | |
|---|---|---|
| 14:35:40 | 1 | the ability of the system user to respond to somebody on |
| 14:35:47 | 2 | the telephone. |
| 14:35:47 | 3 | If it was causing delays of more than five, |
| 14:35:58 | 4 | six, eight seconds on something that would normally be |
| 14:36:03 | 5 | expected to work in zero to three seconds, you know, I |
| 14:36:12 | 6 | would -- I consider that to be a software bug, absent |
| 14:36:19 | 7 | communications or hardware issues. |
| 14:36:26 | 8 | There might well be other analogous kinds of |
| 14:36:30 | 9 | applications where certain types of performance are |
| 14:36:37 | 10 | inherent to the proper operation of the application, and |
| 14:36:44 | 11 | call center is the best example of that, or the easiest |
| 14:36:49 | 12 | to explain example of that.  But there are others that |
| 14:36:52 | 13 | are analogous where the performance problem would cause a |
| 14:36:55 | 14 | doubling or tripling or more of the amount of time.  I |
| 14:37:00 | 15 | considered that to be a big performance problem as |
| 14:37:05 | 16 | opposed to a small one. |
| 14:37:06 | 17 | Is that clear? |
| 14:37:12 | 18 | Q.  I'm sure it will be. |
| 14:37:13 | 19 | A.  I'm trying to be as responsive to your |
| 14:37:16 | 20 | questions as I can. |
| 14:37:17 | 21 | Q.  I appreciate that.  Let me turn now and ask |
| 14:37:20 | 22 | you about some of your opinions, and I actually want to |
| 14:37:23 | 23 | start with Opinion Number 2. |
| 14:37:24 | 24 | A.  Okay. |
| 14:37:25 | 25 | Q.  Has to do with preintegration and |

143

CONFIDENTIAL

| | | |
|---|---|---|
| 14:37:28 | 1 | integration.  My first question is:  Would you agree with |
| 14:37:40 | 2 | me that using your definition of integration, as you've |
| 14:37:47 | 3 | articulated it in your report, if you took a bunch of |
| 14:37:50 | 4 | best-of-breed products developed by separate vendors, |
| 14:37:58 | 5 | PeopleSoft HR, Siebel CRM, and you load them onto a |
| 14:38:04 | 6 | server with no systems integration work, those different |
| 14:38:07 | 7 | applications are not integrated with one another, as you |
| 14:38:10 | 8 | use that term in your report.  Is that correct? |
| 14:38:15 | 9 | A.  I suppose there's infinitesimal possibility |
| 14:38:20 | 10 | that -- that there might be some integration, but I'd |
| 14:38:25 | 11 | agree with you. |
| 14:38:26 | 12 | Q.  Okay.  Talk about serendipitous. |
| 14:38:29 | 13 | A.  Yes. |
| 14:38:29 | 14 | Q.  Barring divine intervention, those two |
| 14:38:32 | 15 | products would not work together; correct? |
| 14:38:34 | 16 | A.  Correct. |
| 14:38:35 | 17 | Q.  Or systems integration. |
| 14:38:45 | 18 | A.  That was the premise that you gave me, that |
| 14:38:47 | 19 | there was no -- no work done, no programming, no |
| 14:38:49 | 20 | integration effort, no systems integration done to |
| 14:38:51 | 21 | integrate them. |
| 14:38:51 | 22 | Q.  Absolutely. |
| 14:38:52 | 23 | A.  And I was answering on that premise. |
| 14:38:57 | 24 | Q.  That was the premise. |
| | 25 | A.  Yeah. |

144

CONFIDENTIAL

14:38:58    1        Q.   Once systems integration work has been done,

14:39:01    2   those applications developed by different vendors may be

14:39:07    3   integrated; is that correct?

14:39:13    4        A.   Yes.

14:39:13    5        Q.   It may depend in part on the quality of the

14:39:17    6   systems integration work; correct?

14:39:18    7        A.   Correct.  See, that's easy.

14:39:23    8        Q.   If I just ask the question right?

14:39:26    9        In forming your opinion in this case, I take

14:39:29   10   it you didn't compare the degree of integration between

14:39:33   11   the modules of Suite 11i with the degree of integration

14:39:38   12   between best-of-breed applications once systems

14:39:42   13   integration work has been done; is that correct?

14:39:56   14       A.   I did not -- I don't think it's possible to

14:40:00   15   compare that because there's such a variety of quality,

14:40:05   16   as you've pointed out, of systems integration work.

14:40:15   17       Q.   Would you agree that once someone has taken a

14:40:18   18   set of best-of-breed products from different vendors and

14:40:21   19   has done systems integration work, there may be a wide

14:40:31   20   range of levels of integration.  Let me rephrase that.

14:40:35   21       Once they've been integrated to some degree,

14:40:41   22   the level of integration between those best-of-breed

14:40:44   23   products from different vendors may vary significantly.

14:40:49   24   Correct?

14:40:50   25       MR. WILLIAMS:  Objection.  Form.

145

CONFIDENTIAL

14:44:35    1    from the customers themselves.  I couldn't have included

14:44:43    2    every single email that I saw.  I suppose I could have,

14:44:48    3    but it seemed to be redundant to have included every

14:44:55    4    single one that I -- every single email on every single

14:44:59    5    issue that I addressed.  So I didn't necessarily include

14:45:03    6    all of them, but I am certain that I saw emails from

14:45:07    7    customers other than just Brock Tool and Yale.  I

14:45:14    8    can't -- as we sit here today, I can't tell you who they

14:45:17    9    are.

14:45:17   10         Q.   Okay.  But if you relied on it in forming

14:45:20   11    your opinion, it should be cited in your reports?

14:45:33   12         A.   The ones I cited in my report were sufficient

14:45:37   13    for the opinion.  I considered many others.  I felt it

14:45:46   14    was in the interest of brevity, and I know it's hard to

14:45:51   15    look at a hundred-page report and say it's brief.  But in

14:45:54   16    the interest of brevity, I did -- I did not include every

14:46:01   17    single document that I considered in forming my opinion,

14:46:08   18    and that's why in the -- where I talked about documents,

14:46:12   19    I said that I reviewed a lot more -- you know, the whole

14:46:17   20    range of documents, and you asked me what they were

14:46:19   21    earlier today.

14:46:22   22         Q.   In the course of forming your opinions in

14:46:24   23    this matter, did you see any documents or testimony in

14:46:27   24    which a customer said in words or effect that Suite 11i

14:46:31   25    was integrated?

                                                                        148

CONFIDENTIAL

| 14:46:32 | 1 | A.  During the class period or in general? |
| 14:46:42 | 2 | Q.  In general. |
| 14:46:44 | 3 | A.  I may have.  I didn't see any in the class |
| 14:46:54 | 4 | period where the integration was more than just |
| 14:46:58 | 5 | integration between a couple of modules, and in |
| 14:47:03 | 6 | particular, where the integration was just between a |
| 14:47:07 | 7 | couple of modules within either ERP -- or mostly it was |
| 14:47:10 | 8 | ERP, but perhaps there might have been a CRM as well. |
| 14:47:15 | 9 | Q.  Okay.  In the course of forming your opinions |
| 14:47:18 | 10 | in this matter, you didn't review the technical reference |
| 14:47:23 | 11 | manuals for Suite 11i; correct? |
| 14:47:25 | 12 | A.  I looked at them. |
| 14:47:27 | 13 | Q.  All of them? |
| 14:47:28 | 14 | A.  No. |
| 14:47:32 | 15 | Q.  Can you give me a guess how much? |
| 14:47:35 | 16 | MR. WILLIAMS:  Objection.  Form. |
| 14:47:36 | 17 | THE WITNESS:  I looked at a few of them, and |
| 14:47:48 | 18 | having looked at them, determined that they weren't |
| 14:47:53 | 19 | relevant to the specific issues on -- that my opinions |
| 14:48:02 | 20 | were directed toward. |
| 14:48:09 | 21 | Q.  BY MR. GIBBS:  You've got a definition of |
| 14:48:17 | 22 | integration in your report.  To meet your standard of |
| 14:48:23 | 23 | integration, is it necessary for every single module to |
| 14:48:27 | 24 | communicate and share data with every other module within |
| 14:48:30 | 25 | a suite? |

149

CONFIDENTIAL

| | | |
|---|---|---|
| 14:48:37 | 1 | A.  Well, clearly there are modules that have |
| 14:48:41 | 2 | nothing to do with one another. |
| 14:48:43 | 3 | Q.  Okay. |
| 14:48:44 | 4 | A.  And so certainly there would be no |
| 14:48:47 | 5 | requirement that they share data.  For -- to meet my |
| 14:48:56 | 6 | level of integration, what I've defined as integration, |
| 14:49:01 | 7 | which is not substantially different than what Mr. Goedde |
| 14:49:09 | 8 | said or what Mr. Wohl said or even what Mr. Yourdon said, |
| 14:49:21 | 9 | at least in his -- I can't speak for everything that he |
| 14:49:26 | 10 | said, but he did have a definition of integration. |
| 14:49:35 | 11 | It would be necessary that all -- like we |
| 14:49:38 | 12 | talked about the logical things that, for instance, an |
| 14:49:42 | 13 | accounts payable system must have.  To meet my standard |
| 14:49:45 | 14 | of definition, the same logic would have to apply for the |
| 14:49:49 | 15 | integration between modules.  If there are two modules |
| 14:49:52 | 16 | that obviously must work together because they're |
| 14:49:56 | 17 | related, and there are obvious ways in which they need to |
| 14:50:07 | 18 | integrate in order to work together, it would include all |
| 14:50:10 | 19 | of those.  But if there are ways that only a few |
| 14:50:17 | 20 | customers in oddball situations might require, I wouldn't |
| 14:50:21 | 21 | necessarily feel it was not integrated if those were not |
| 14:50:25 | 22 | included.  And in fact, when I was citing examples, if I |
| 14:50:28 | 23 | saw those types of examples, I disregarded them. |
| 14:50:32 | 24 | Q.  Okay.  And as with the specific functionality |
| 14:50:35 | 25 | that a particular application would be expected to have |

150

CONFIDENTIAL

| | | |
|---|---|---|
| 14:59:22 | 1 | A.   I don't understand your question. |
| 14:59:25 | 2 | Q.   Okay.   I said in your view, it didn't, |
| 14:59:33 | 3 | meaning the engineering didn't work in order to cause the |
| 14:59:38 | 4 | modules to work together, and you said in many cases it |
| 14:59:41 | 5 | did not, which I took to be neither a "yes" or a "no," |
| 14:59:45 | 6 | but something in the middle, and I'm trying to |
| 14:59:48 | 7 | understand. |
| 14:59:48 | 8 | A.   In some cases, it was engineered to work |
| 14:59:51 | 9 | together, and other cases, it was not engineered to work |
| 14:59:53 | 10 | together. |
| 14:59:53 | 11 | Q.   So some parts of the suite were engineered to |
| 14:59:57 | 12 | work together and others were not.   Is that your opinion? |
| 15:00:01 | 13 | A.   There's evidence to support some portions of |
| 15:00:06 | 14 | the suite being engineered to work together.   There is |
| 15:00:18 | 15 | evidence to support some portions of the suite not being |
| 15:00:25 | 16 | engineered to work together.   Very clear evidence of |
| 15:00:29 | 17 | that.   I didn't include that as part of my opinion.   My |
| 15:00:45 | 18 | opinion was focused on was the product integrated.   It |
| 15:00:50 | 19 | wasn't focused on whether it was designed or engineered |
| 15:00:55 | 20 | to be integrated. |
| 15:00:57 | 21 | Q.   Okay.   Would it be fair to say that although |
| 15:01:00 | 22 | you may have an opinion on that, the opinions you've |
| 15:01:04 | 23 | offered here (indicating) in your reports go to what the |
| 15:01:07 | 24 | software did in the field as opposed to what it was |
| 15:01:11 | 25 | designed or engineered to do? |

156

CONFIDENTIAL

| | | |
|---|---|---|
| 15:01:12 | 1 | MR. WILLIAMS:  Objection.  Form.  The |
| 15:01:17 | 2 | opinions speak for themselves, at least as they are |
| 15:01:21 | 3 | articulated in the report. |
| 15:01:23 | 4 | THE WITNESS:  I think I've already answered |
| 15:01:27 | 5 | that question. |
| 15:01:30 | 6 | Q.  BY MR. GIBBS:  Okay.  So you don't want to |
| 15:01:32 | 7 | say "yes" or "no" again? |
| 15:01:36 | 8 | A.  Ask it again.  I'll try and understand it. |
| 15:01:39 | 9 | Q.  Okay.  I asked you whether you had an opinion |
| 15:01:41 | 10 | as to whether the software was designed and engineered to |
| 15:01:45 | 11 | work together.  You first said no, and then you said wait |
| 15:01:50 | 12 | a minute, there are aspects of engineering that that |
| 15:01:54 | 13 | initial answer didn't take into account, and you said you |
| 15:02:02 | 14 | had an opinion that the software was not engineered to |
| 15:02:05 | 15 | work together.  But then you said you didn't include that |
| 15:02:08 | 16 | in your opinion.  And so I'm just trying to understand |
| 15:02:10 | 17 | what you meant by that. |
| 15:02:12 | 18 | As I understand -- tell me if I'm wrong -- |
| 15:02:15 | 19 | A.  And I think what Mr. Williams said is the |
| 15:02:20 | 20 | opinions speak for themselves.  I don't address the |
| 15:02:22 | 21 | design and engineering or the intent in the opinions or |
| 15:02:25 | 22 | the explanation. |
| 15:02:28 | 23 | Q.  Okay.  That's all I was getting at. |
| 15:02:31 | 24 | Do you have an opinion as to whether the |
| 15:02:33 | 25 | modules of Suite 11i shared a common data schema? |

157

CONFIDENTIAL

| | | |
|---|---|---|
| 15:02:40 | 1 | A.   Yes. |
| 15:02:41 | 2 | Q.   What's that opinion? |
| 15:02:42 | 3 | A.   Well, for the most part, they did, although |
| 15:03:03 | 4 | there were some significant defects. |
| 15:03:06 | 5 | Q.   Okay.  And do you recall where the defects |
| 15:03:13 | 6 | were? |
| 15:03:14 | 7 | A.   Once again, that same document I referenced |
| 15:03:22 | 8 | before addresses at least some of those. |
| 15:03:24 | 9 | Q.   Okay.  And do any other sources, documents, |
| 15:03:26 | 10 | or testimony come to mind?  I'm just asking what you can |
| 15:03:30 | 11 | recall right now. |
| 15:03:31 | 12 | A.   I believe there were also some other emails, |
| 15:03:45 | 13 | internal communication among Oracle employees that |
| 15:03:48 | 14 | addressed that same issue.  But I think that one document |
| 15:03:58 | 15 | we discussed is probably as good a summary as -- it may |
| 15:04:05 | 16 | not cover every single instance. |
| 15:04:08 | 17 | Q.   And do you have an opinion as to whether or |
| 15:04:10 | 18 | not the modules of Suite 11i were able to run as a single |
| 15:04:15 | 19 | instance on a single database? |
| 15:04:17 | 20 | A.   I didn't see enough evidence to conclude that |
| 15:04:30 | 21 | that could always be done or not. |
| 15:04:33 | 22 | Q.   What about sometimes? |
| 15:04:40 | 23 | A.   I suppose if you get a limited enough goal of |
| 15:04:47 | 24 | implementation, that would certainly be possible.  And |
| 15:04:54 | 25 | it's quite possible that for more comprehensive |

158

CONFIDENTIAL

| | | |
|---|---|---|
| 15:04:59 | 1 | implementations, for many more comprehensive |
| 15:05:02 | 2 | implementations, it would be possible.  But it's not |
| 15:05:06 | 3 | clear that it would be possible for all implementations |
| 15:05:14 | 4 | that were represented -- that it was represented that the |
| 15:05:20 | 5 | software would operate under, for all circumstances and |
| 15:05:28 | 6 | all functionality that it was represented that the |
| 15:05:31 | 7 | software would perform. |
| 15:05:33 | 8 | It's not clear that it could -- the software |
| 15:05:37 | 9 | could -- and in this case I'm using the word "perform" |
| 15:05:41 | 10 | differently than we defined it previously.  I'm using the |
| 15:05:45 | 11 | word "perform" in the more global sense. |
| 15:05:47 | 12 | Q.  Okay. |
| 15:05:48 | 13 | A.  Okay?  Of what it does. |
| 15:05:50 | 14 | Q.  Uh-huh. |
| 15:05:51 | 15 | A.  It's not clear that it could perform as -- |
| 15:05:55 | 16 | that the software could perform as represented in all |
| 15:05:58 | 17 | respects and still do so on a single global instance. |
| 15:06:02 | 18 | I'm not saying it can't; I'm not saying it could.  I |
| 15:06:05 | 19 | don't think I have enough information. |
| 15:06:07 | 20 | MR. GIBBS:  Okay.  Now is good time for a |
| 15:06:10 | 21 | break. |
| 15:06:10 | 22 | THE VIDEOGRAPHER:  This concludes Videotape |
| 15:06:14 | 23 | Number 3, Volume 1, in the deposition of Brooks Hilliard. |
| 15:06:16 | 24 | Going off the record, the time is 3:05. |
| 15:06:21 | 25 | (Recess.) |

159

CONFIDENTIAL

| | | |
|---|---|---|
| 15:10:20 | 1 | THE VIDEOGRAPHER:  This is the beginning of |
| 15:24:42 | 2 | Videotape Number 4, Volume 1, in the deposition of Brooks |
| 15:24:47 | 3 | Hilliard.  We are on the record.  The time is 3:24. |
| 15:24:53 | 4 | Q.  BY MR. GIBBS:  Okay.  Welcome back, |
| 15:24:56 | 5 | Mr. Hilliard.  I wanted to move on to some questions |
| 15:25:00 | 6 | about the basis for your Opinion Number 2, about |
| 15:25:03 | 7 | integration and interoperability. |
| 15:25:08 | 8 | One basis you've cited in your report is a |
| 15:25:11 | 9 | lack of integration testing.  Is it your understanding |
| 15:25:19 | 10 | that Oracle did no integration testing before shipping |
| 15:25:23 | 11 | Suite 11i to customers? |
| 15:25:24 | 12 | A.  I saw no evidence at all of any substantive |
| 15:25:45 | 13 | testing that anyone knowledgeable about testing would |
| 15:25:50 | 14 | consider to be a real test regarding integration.  There |
| 15:26:00 | 15 | may have been some marginal testing, but nothing |
| 15:26:07 | 16 | substantive at all. |
| 15:26:10 | 17 | Q.  And that's based on not seeing evidence of |
| 15:26:13 | 18 | that testing? |
| 15:26:14 | 19 | A.  Well, it's based on there were a lot of |
| 15:26:19 | 20 | deposition questions specifically relating to what |
| 15:26:25 | 21 | testing was done and the answers to those questions |
| 15:26:33 | 22 | regarding what testing was done, with those answers being |
| 15:26:37 | 23 | given by the people who would be responsible for such |
| 15:26:41 | 24 | testing.  And it's based on the lack of any test results, |
| 15:26:55 | 25 | integration test results in the documents that I saw as |

160

CONFIDENTIAL

15:27:04   1    well as the internal correspondence relating to Oracle's

15:27:11   2    ability to do integration testing.

15:27:15   3         Q.   Okay.  Let's turn to page 65 of your report.

15:27:21   4    You say that Oracle did not have the facilities needed to

15:27:24   5    do the testing, by which I understood you to mean

15:27:29   6    integration testing.  Is my understanding correct?

15:27:33   7         A.   Your understanding that I was referring to

15:27:35   8    integration testing?

15:27:37   9         Q.   Correct.

15:27:38   10        A.   Yes.

15:27:38   11        Q.   Okay.  What's your understanding of what

15:27:46   12   Mr. Klaiss is saying in the email you cite on page 65 of

15:27:54   13   your report?

15:27:54   14             MR. WILLIAMS:  Hold on a second.

15:27:55   15             Objection.  Form.  I don't think the email is

15:27:57   16   fully laid out in the report.  I may be wrong, but if

15:28:02   17   it's not, then you have the document, and I think that

15:28:04   18   might be a better way to discuss it.

15:28:06   19             THE WITNESS:  That's what I was about to ask

15:28:08   20   for.  Can I see the whole email?

15:28:11   21        Q.   BY MR. GIBBS:  Well, we have limited time.

15:28:12   22   You chose to put language from the email in your report,

15:28:15   23   and if we need to go to the document, I will.  But let me

15:28:18   24   just ask you about the language that you decided to put

15:28:21   25   in your report.

161

CONFIDENTIAL

| 15:34:17 | 1 | Q. Would you need to have an environment with |
| 15:34:19 | 2 | the entire suite on it to do integration tests? Is that |
| 15:34:23 | 3 | an absolute necessity, in your view, to do integration |
| 15:34:27 | 4 | testing? |
| 15:34:28 | 5 | A. Would you need to have an environment -- you |
| 15:34:34 | 6 | could put -- every single module simultaneously. |
| 15:34:37 | 7 | Q. That's what I'm asking. Would you need to do |
| 15:34:41 | 8 | that in order to do integration testing? |
| 15:34:45 | 9 | A. I'm not representing myself to be an expert |
| 15:34:56 | 10 | on the exact way that integration testing must be done. |
| 15:35:04 | 11 | That having been said, I do know that the amount of test |
| 15:35:17 | 12 | equipment and the level of tests that were done in this |
| 15:35:21 | 13 | case are nowhere near sufficient, nowhere near |
| 15:35:25 | 14 | sufficient. |
| 15:35:25 | 15 | You don't have to be a testing guru to know |
| 15:35:37 | 16 | that what was described as the only tests that were done |
| 15:35:41 | 17 | are nowhere close to being sufficient integration |
| 15:35:48 | 18 | testing. |
| 15:35:48 | 19 | Q. And when you say -- when you refer to what |
| 15:35:51 | 20 | was described as the only tests that were done, you're |
| 15:35:55 | 21 | referring to the 20 or so business flows that Greg Seiden |
| 15:36:00 | 22 | described his team as testing; is that correct? |
| 15:36:03 | 23 | A. Well, that's part of it. There were some |
| 15:36:05 | 24 | other limited tests that some of the other individuals |
| 15:36:17 | 25 | testified about. |

166

CONFIDENTIAL

| | | |
|---|---|---|
| 15:36:17 | 1 | Can I see that document, by the way?  Do you |
| 15:36:20 | 2 | have that yet? |
| 15:36:20 | 3 | Q.  Yeah, I'll come back to the document, but I'm |
| 15:36:23 | 4 | asking about a different issue. |
| 15:36:24 | 5 | A.  It seems like you're asking about the same |
| 15:36:26 | 6 | issue.  So -- |
| 15:36:27 | 7 | Q.  No, I'm not asking about that document.  I'm |
| 15:36:30 | 8 | asking generally about your understanding of what |
| 15:36:32 | 9 | specific tests were done.  And I know you referred to the |
| 15:36:36 | 10 | testing that Mr. Seiden described in his testimony, the |
| 15:36:41 | 11 | 18 to 20 business flows that resulted in the smiley face |
| 15:36:46 | 12 | bomb reports, and you've referred to others who described |
| 15:36:49 | 13 | limited integration testing. |
| 15:36:51 | 14 | Do you recall which other people -- |
| 15:36:54 | 15 | A.  Not off the top of my head. |
| 15:36:56 | 16 | Q.  Okay.  But your -- when you just said that |
| 15:36:59 | 17 | the testing that was done here was nowhere near |
| 15:37:02 | 18 | sufficient, that's based on your understanding that the |
| 15:37:04 | 19 | testing you have seen described in the documents and the |
| 15:37:08 | 20 | evidence here is all that was done; is that correct? |
| 15:37:11 | 21 | A.  And also based on this document that you're |
| 15:37:14 | 22 | not letting me look at. |
| 15:37:16 | 23 | Q.  Okay.  We'll mark it as Exhibit 3. |
| 15:37:22 | 24 | A.  There may be other things as well, and once I |
| 15:37:43 | 25 | see that, I'll tell you. |

167

CONFIDENTIAL

| | | |
|---|---|---|
| 15:37:44 | 1 | (Exhibit 3 marked.) |
| 15:38:36 | 2 | THE WITNESS:   There was -- this is part of |
| 15:38:40 | 3 | it.   There was also another document relating to -- and I |
| 15:38:52 | 4 | think perhaps I referenced it.   There's Mr. -- that's |
| 15:39:15 | 5 | Mr. Seiden.   We've talked about that. |
| 15:39:23 | 6 | Oh, this memo, email, although this is before |
| 15:39:37 | 7 | the class period.   It may be before the class period. |
| 15:39:47 | 8 | But -- there were some other memos that also indicated |
| 15:40:01 | 9 | basically the same thing and kind of elaborated on it, |
| 15:40:04 | 10 | that the only place where testing was occurring was once |
| 15:40:14 | 11 | the system got into the demo system environment, and that |
| 15:40:17 | 12 | that was inadequate, and that in any case, it wasn't as |
| 15:40:23 | 13 | described in this -- in this memo, a controlled |
| 15:40:27 | 14 | environment where complete integrated systems testing for |
| 15:40:31 | 15 | the whole ERP CRM suite can take place. |
| 15:40:49 | 16 | And involving the use of -- perhaps use of |
| 15:40:51 | 17 | automation as described below on page 056441.   The -- as |
| 15:41:04 | 18 | well as the testimony of Mr. Seiden and I believe |
| 15:41:17 | 19 | Mr. Klaiss had some testimony on this as well.   And there |
| 15:41:26 | 20 | was other testimony. |
| 15:41:27 | 21 | So there were a whole range of things.   But |
| 15:41:34 | 22 | the statement "at this time we do not have a control |
| 15:41:37 | 23 | environment where complete integrated systems testing for |
| 15:41:44 | 24 | the whole ERP CRM suite can take place" is the most |
| 15:41:49 | 25 | telling sentence, that you do need, in order to do what |

CONFIDENTIAL

| | | |
|---|---|---|
| 15:41:53 | 1 | testing people call tests, instead of just what is |
| 15:41:56 | 2 | described here as rifle shots by Oracle's own people, you |
| 15:42:02 | 3 | need something like that. |
| 15:42:03 | 4 | Q.  BY MR. GIBBS:  Okay.  And what I was trying |
| 15:42:05 | 5 | to get at before is:  Is it your understanding from |
| 15:42:09 | 6 | Exhibit 3 that there was no such controlled environment |
| 15:42:14 | 7 | where complete integrated systems testing for the whole |
| 15:42:17 | 8 | suite could take place before Suite 11i was released? |
| 15:42:26 | 9 | A.  It is my understanding that there was no such |
| 15:42:28 | 10 | testing environment where such testing was taking |
| 15:42:32 | 11 | place -- taking place.  Whether Oracle had the facilities |
| 15:42:35 | 12 | for such a -- I don't have any knowledge of whether |
| 15:42:41 | 13 | Oracle had such facilities. |
| 15:42:44 | 14 | Q.  Okay.  And your testimony that such testing |
| 15:42:56 | 15 | did not in fact take place before the initial release of |
| 15:43:00 | 16 | the product, is that based on the lack of evidence that |
| 15:43:07 | 17 | such testing took place or did someone affirmatively say |
| 15:43:11 | 18 | that no such testing took place? |
| 15:43:14 | 19 | A.  It's based on the lack of a facility for such |
| 15:43:19 | 20 | testing -- |
| 15:43:21 | 21 | Q.  Okay.  Stop there. |
| 15:43:22 | 22 | A.  And -- can I finish? |
| 15:43:24 | 23 | MR. WILLIAMS:  Yes, you can finish. |
| 15:43:26 | 24 | MR. GIBBS:  Go ahead. |
| 15:43:27 | 25 | THE WITNESS:  And the testimony when |

169

CONFIDENTIAL

| 15:43:30 | 1 | specifically asked of the vice presidential level Oracle |
| 15:43:39 | 2 | employees of what testing did take place, their |
| 15:43:48 | 3 | description of what was the only testing, integration |
| 15:43:51 | 4 | testing that took place. |
| 15:43:52 | 5 | So it's based on both -- and -- well, that's |
| 15:44:01 | 6 | primarily it. |
| 15:44:02 | 7 | Q.   BY MR. GIBBS:   Didn't you just tell me that |
| 15:44:04 | 8 | you don't know whether such an environment existed before |
| 15:44:07 | 9 | the release of Suite 11i? |
| 15:44:09 | 10 | A.   That wasn't the question you were just asking |
| 15:44:13 | 11 | me. |
| 15:44:15 | 12 | Q.   I understand.   But in response to one of my |
| 15:44:17 | 13 | earlier questions, you said you did not know whether the |
| 15:44:21 | 14 | type of facility being described in Exhibit 3 existed |
| 15:44:25 | 15 | before Suite 11i was released.   You said you knew only |
| 15:44:29 | 16 | that they didn't do that kind of testing, based on the |
| 15:44:32 | 17 | testimony you've seen. |
| 15:44:34 | 18 | MR. WILLIAMS:   Objection.   Mischaracterizes |
| 15:44:38 | 19 | testimony. |
| 15:44:39 | 20 | MR. GIBBS:   The testimony will speak for |
| 15:44:40 | 21 | itself. |
| 15:44:40 | 22 | Q.   Let me just ask you again:   Do you know |
| 15:44:43 | 23 | whether, before Suite 11i was released, Oracle had a |
| 15:44:47 | 24 | controlled environment where complete integrated systems |
| 15:44:51 | 25 | testing for the whole ERP CRM suite could take place? |

170

CONFIDENTIAL

| | | |
|---|---|---|
| 16:30:12 | 1 | Q.   BY MR. GIBBS:   Understood.   That's where I'm |
| 16:30:14 | 2 | going next. |
| 16:30:37 | 3 | In Opinion Number 3, you write essentially -- |
| 16:30:44 | 4 | you write that the product could not be considered of |
| 16:30:50 | 5 | commercial quality and ready for commercial use in a live |
| 16:30:54 | 6 | environment.   That's the last line of the opinion itself. |
| 16:30:56 | 7 | MR. WILLIAMS:   Although it's only half of |
| 16:30:58 | 8 | that sentence. |
| 16:30:59 | 9 | MR. GIBBS:   It is indeed. |
| 16:31:07 | 10 | Q.   And in -- you described the standard over the |
| 16:31:10 | 11 | next page or so, and I have some questions about that. |
| 16:31:15 | 12 | Still on page 77, you write that -- you used the term, |
| 16:31:20 | 13 | quote, commercial quality, end quote, to describe, quote, |
| 16:31:26 | 14 | the minimum quality level at which a business software |
| 16:31:30 | 15 | product must perform in order to be usable by typical |
| 16:31:34 | 16 | business customers consistent with the custom and |
| 16:31:38 | 17 | practice of the industry, end quote. |
| 16:31:41 | 18 | First question is:   What are you referring to |
| 16:31:43 | 19 | when you say consistent with the custom and practice of |
| 16:31:47 | 20 | the industry? |
| 16:31:49 | 21 | A.   Well, since I've been involved in the IT |
| 16:31:55 | 22 | industry, first as a developer, then as a vendor of |
| 16:32:01 | 23 | computer products, and then as a consultant to buyers of |
| 16:32:06 | 24 | computer and software products, from the mid-'60s to the |
| 16:32:16 | 25 | present, I have had a lot of experience with and am as |

190

CONFIDENTIAL

| | | |
|---|---|---|
| 16:32:24 | 1 | knowledgeable, I'm -- I would characterize myself as very |
| 16:32:31 | 2 | knowledgeable as the customs and practices of the |
| 16:32:35 | 3 | business software industry.  And by that I mean vendors, |
| 16:32:42 | 4 | developers, implementers, and buyers of software for |
| 16:32:50 | 5 | business applications.  I'm familiar with their customs |
| 16:32:54 | 6 | and practices because I've been involved in those customs |
| 16:32:57 | 7 | and practices from just about every angle. |
| 16:33:04 | 8 | Q.  And so in order to determine what is the |
| 16:33:06 | 9 | minimum quality level at which a business software |
| 16:33:11 | 10 | product must perform, you'd need to look at the industry |
| 16:33:14 | 11 | as a whole as you've just described it? |
| 16:33:17 | 12 | A.  Not only do you need to look at the industry |
| 16:33:19 | 13 | as a whole, but you need to look at the specific -- what |
| 16:33:25 | 14 | the computer industry refers to as a vertical market, |
| 16:33:29 | 15 | which might mean the type of industry.  Travel agents |
| 16:33:35 | 16 | might be one vertical market, process -- batch process |
| 16:33:40 | 17 | manufacturers might be another vertical market.  Airlines |
| 16:33:46 | 18 | might be another vertical market.  CPA practices might be |
| 16:33:56 | 19 | another vertical market. |
| 16:33:57 | 20 | So you not only need to look at the industry |
| 16:34:01 | 21 | as a whole, but you need to look at the needs of the |
| 16:34:03 | 22 | specific industry for any given implementation, the needs |
| 16:34:09 | 23 | of the specific industry to which the product is |
| 16:34:12 | 24 | marketed, to understand what the customs and practices |
| 16:34:15 | 25 | would be for that vertical. |

CONFIDENTIAL

| | | |
|---|---|---|
| 16:34:18 | 1 | Q.  Okay.  But setting aside customs and |
| 16:34:21 | 2 | practices either in the industry as a whole or in these |
| 16:34:24 | 3 | verticals, I take it there's no place you can go to find |
| 16:34:30 | 4 | an objective concrete description of the minimum quality |
| 16:34:34 | 5 | level that meets the standard you're discussing here. |
| 16:34:37 | 6 | A.  And it's precisely because of the issue that |
| 16:34:42 | 7 | I just described to you that there isn't.  Because each |
| 16:34:46 | 8 | submarket, each vertical market is so different from one |
| 16:34:53 | 9 | another that the standards vary for each one, and that's |
| 16:34:59 | 10 | why there is no common standard that's published for all, |
| 16:35:03 | 11 | and each one is so individualized I don't know of |
| 16:35:07 | 12 | specific published standards for any one of them. |
| 16:35:10 | 13 | Q.  What about products that are designed to be |
| 16:35:12 | 14 | used by customers in a wide variety of industry |
| 16:35:22 | 15 | verticals; is there a standard for those types of |
| 16:35:25 | 16 | products? |
| 16:35:29 | 17 | A.  Simultaneously? |
| 16:35:32 | 18 | Q.  Uh-huh. |
| 16:35:33 | 19 | A.  I don't know that there are customers that |
| 16:35:35 | 20 | are in a wide variety of -- any individual customer |
| 16:35:40 | 21 | that's in a wide variety of vertical markets |
| 16:35:44 | 22 | simultaneously. |
| 16:35:44 | 23 | Q.  So if a vendor is looking to sell a product |
| 16:35:48 | 24 | for use across multiple verticals, they need to look at |
| 16:35:52 | 25 | the custom and practices in every single vertical they |

192

CONFIDENTIAL

| | | |
|---|---|---|
| 16:35:55 | 1 | intend to sell the product to? |
| 16:35:57 | 2 | A.  They need to look at the customs and |
| 16:36:00 | 3 | practices and needs that are prevalent in the vertical |
| 16:36:04 | 4 | that they're selling to before they -- or before they |
| 16:36:09 | 5 | sign a contract.  I mean, I've certainly worked with |
| 16:36:15 | 6 | salespeople who go into an environment with the intention |
| 16:36:24 | 7 | of marketing their product to the customer who's in that |
| 16:36:27 | 8 | particular vertical, that particular industry, if you |
| 16:36:30 | 9 | will, as opposed to industry as a whole, and say, hey, |
| 16:36:35 | 10 | wait a second, now that you tell me what the standards |
| 16:36:38 | 11 | are for your industry or for your company within this |
| 16:36:41 | 12 | industry, we don't fit.  And they walk away. |
| 16:36:45 | 13 | Q.  Uh-huh. |
| 16:36:45 | 14 | A.  And so the company that markets to all |
| 16:36:52 | 15 | industries may look at all of them or individual ones |
| 16:37:01 | 16 | with the intention of marketing them, but they also have |
| 16:37:04 | 17 | to make the determination prior to signing a contract. |
| 16:37:08 | 18 | Q.  Now, a customer -- |
| 16:37:11 | 19 | A.  And they do, and that's customary that they |
| 16:37:14 | 20 | do that. |
| 16:37:15 | 21 | Q.  A customer in a particular industry vertical |
| 16:37:20 | 22 | might choose to buy a product that's not specifically |
| 16:37:23 | 23 | designed to meet all their needs with the idea that they |
| 16:37:29 | 24 | will customize it to meet their needs; correct?  They |
| 16:37:33 | 25 | might go in with their eyes wide open. |

193

CONFIDENTIAL

| | |
|---|---|
| 16:37:35 | 1 |
| 16:37:36 | 2 |
| 16:37:39 | 3 |
| 16:37:40 | 4 |
| 16:37:41 | 5 |
| 16:37:42 | 6 |
| 16:37:45 | 7 |
| 16:37:48 | 8 |
| 16:37:53 | 9 |
| 16:37:57 | 10 |
| 16:37:59 | 11 |
| 16:38:00 | 12 |
| 16:38:02 | 13 |
| 16:38:20 | 14 |
| 16:38:25 | 15 |
| 16:38:27 | 16 |
| 16:38:31 | 17 |
| 16:38:34 | 18 |
| 16:38:41 | 19 |
| 16:38:47 | 20 |
| 16:38:49 | 21 |
| 16:38:53 | 22 |
| 16:38:57 | 23 |
| 16:39:02 | 24 |
| 16:39:08 | 25 |

1       MR. WILLIAMS:  Objection.  Form.

2       THE WITNESS:  Are you asking does that

3  happen?

4       Q.  BY MR. GIBBS:  Uh-huh.

5       A.  It does happen.

6       Q.  And in a situation like that, where the

7  customer buys a product knowing that it doesn't meet some

8  of their needs and intending to fill their needs either

9  by customizing or adding on additional software, would

10 you say that that software is not of commercial quality

11 in that context?

12      MR. WILLIAMS:  Objection.  Form.

13      THE WITNESS:  Depends on the specific -- as I

14 defined it here, okay?  And I said it right here.

15 Because of the differences between the needs of different

16 types of business software customers, just as I described

17 to you, okay?  There is no formal and universally

18 accepted standard or reference authority that provides

19 metrics -- m-e-t-r-i-c-s -- to measure such quality.

20      However, it is my experience that an

21 overwhelming consensus of computer industry professionals

22 could reach a consensus, and I've checked with many.

23      I've vetted -- this is not my sole invention.

24 I've vetted this description with many of my peers, that

25 in order to be of commercial quality, the software must

194

CONFIDENTIAL

| | | |
|---|---|---|
| 16:39:11 | 1 | provide a level of reliability and functionality suitable |
| 16:39:16 | 2 | for commercial usage for the purposes it is promoted and |
| 16:39:23 | 3 | sold to perform. |
| 16:39:24 | 4 | So in the instance that you just described to |
| 16:39:27 | 5 | me, it would be promoted and sold to perform all of the |
| 16:39:31 | 6 | functions other than those that were going to be built |
| 16:39:37 | 7 | by -- by -- customized.  If it didn't perform those |
| 16:39:43 | 8 | suitably, it wouldn't be of commercial quality. |
| 16:39:47 | 9 | If it was promoted that it had APIs -- |
| 16:39:50 | 10 | application programming interfaces -- such that it could |
| 16:39:54 | 11 | interface functionality from -- of other software, and it |
| 16:40:00 | 12 | didn't have those APIs to do that, that would be an |
| 16:40:05 | 13 | indication of -- and there's certainly some judgment on |
| 16:40:10 | 14 | APIs -- but an indication of lack of commercial quality. |
| 16:40:12 | 15 | But if it does the functions that it's |
| 16:40:15 | 16 | promoted and sold to perform, not that those that are |
| 16:40:19 | 17 | going to be added by customization later, then it's of |
| 16:40:23 | 18 | commercial quality. |
| 16:40:23 | 19 | Q.  But if in a particular instance a -- like |
| 16:40:28 | 20 | value vision, a specific functionality was allegedly |
| 16:40:32 | 21 | demonstrated or sold to the customer and not provided, |
| 16:40:37 | 22 | you would say that's not of commercial quality; correct? |
| 16:40:41 | 23 | A.  Correct. |
| 16:40:42 | 24 | Q.  Okay.  So the question of whether a |
| 16:40:46 | 25 | particular enterprise application product is of |

195

CONFIDENTIAL

| | | |
|---|---|---|
| 16:40:49 | 1 | commercial quality may depend on the precise |
| 16:40:54 | 2 | representations made in the one-on-one vendor-customer |
| 16:40:58 | 3 | negotiation process? |
| 16:41:00 | 4 | A.  It may.  In fact, as I mentioned to you, I've |
| 16:41:03 | 5 | done other expert witness projects, some on the side of |
| 16:41:10 | 6 | vendors and some on the side of -- when I say on the |
| 16:41:16 | 7 | side, some -- in some I was engaged by the counsel for |
| 16:41:22 | 8 | vendors and in some I was engaged by the counsel for |
| 16:41:26 | 9 | buyers, I've applied that exact same standard uniformly |
| 16:41:30 | 10 | in both cases from both the vendor perspective and the |
| 16:41:35 | 11 | customer perspective, and I specifically refer to that |
| 16:41:40 | 12 | standard because I think it's fair from both |
| 16:41:45 | 13 | perspectives. |
| 16:41:45 | 14 | Q.  And if I understand you correctly, then, if a |
| 16:41:49 | 15 | customer buys a piece of software and is saying to the |
| 16:41:52 | 16 | vendor, this software doesn't have this particular piece |
| 16:41:56 | 17 | of functionality, can't do "X," in order to determine |
| 16:42:02 | 18 | whether the lack of "X" functionality renders the product |
| 16:42:08 | 19 | not of commercial quality, you may need to know exactly |
| 16:42:13 | 20 | what representations and promises were made between that |
| 16:42:17 | 21 | particular vendor and that particular customer.  Is that |
| | 22 | fair? |
| 16:42:22 | 23 | A.  You may need to know that.  You also may need |
| 16:42:25 | 24 | to know like the -- the 1099 issue I mentioned to you |
| 16:42:29 | 25 | before.  You may need to know things that wouldn't be |

196

CONFIDENTIAL

| | | |
|---|---|---|
| 16:42:32 | 1 | part of a representation because they're at such a |
| 16:42:35 | 2 | detailed level that they just wouldn't be included.  So |
| 16:42:38 | 3 | you may need to know those as well. |
| 16:42:40 | 4 | Q.  Okay. |
| 16:42:43 | 5 | THE WITNESS:  You know, it's getting late in |
| 16:42:45 | 6 | the day, and I'm needing to take breaks just a bit more |
| 16:42:50 | 7 | often.  I know we went off the record a while before, but |
| 16:42:53 | 8 | I was working that whole time. |
| 16:42:55 | 9 | MR. GIBBS:  No, now is a good time for a |
| 16:42:59 | 10 | break. |
| 16:42:59 | 11 | THE VIDEOGRAPHER:  Going off the record, the |
| 16:43:01 | 12 | time is 4:42. |
| 16:43:02 | 13 | (Recess.) |
| 16:56:38 | 14 | THE VIDEOGRAPHER:  This is the beginning of |
| 16:56:51 | 15 | Videotape Number 5, Volume 1 in the deposition of Brooks |
| 16:56:55 | 16 | Hilliard.  On the record, the time is 4:56. |
| 16:57:01 | 17 | Q.  BY MR. GIBBS:  Before the break, I had asked |
| 16:57:03 | 18 | you -- we discussed the notion that in order to determine |
| 16:57:12 | 19 | whether an enterprise applications product was of |
| 16:57:16 | 20 | commercial quality, you may need to know what |
| 16:57:20 | 21 | representations and promises were made between a vendor |
| 16:57:23 | 22 | and a particular customer. |
| 16:57:25 | 23 | Do you recall that discussion? |
| 16:57:26 | 24 | A.  Yes.  I didn't mean that to be that that |
| 16:57:34 | 25 | would be the only indication, the only thing that could |

197

CONFIDENTIAL

| | | |
|---|---|---|
| 16:57:39 | 1 | indicate it wasn't of commercial quality.  I mean, if you |
| 16:57:44 | 2 | look through my report, there are all kinds of other |
| 16:57:46 | 3 | indications or -- we talked about functions, you know. |
| 16:57:50 | 4 | And so I didn't mean that to be an exclusive way of |
| 16:57:58 | 5 | determining that. |
| 16:57:58 | 6 | Q.   Understood.  But in some cases, you may need |
| 16:58:01 | 7 | to know? |
| 16:58:02 | 8 | A.   In some cases. |
| 16:58:03 | 9 | Q.   And obviously, in this case, you didn't speak |
| 16:58:08 | 10 | directly to any customers; correct? |
| 16:58:10 | 11 | A.   I wouldn't have done so without going through |
| 16:58:16 | 12 | counsel, which inevitably would have gone through you. |
| 16:58:21 | 13 | So I didn't. |
| 16:58:22 | 14 | Q.   Okay.  And you didn't speak directly to any |
| 16:58:26 | 15 | Oracle salespeople about those kinds of representations |
| 16:58:28 | 16 | and promises made to customers; correct? |
| 16:58:31 | 17 | A.   I looked at -- I determined that through the |
| 16:58:36 | 18 | documentation and the testimony than by directly talking |
| 16:58:39 | 19 | to them. |
| 16:58:40 | 20 | Q.   Okay.  At page 78, in discussing what it |
| 16:58:53 | 21 | means for software to be suitable for commercial usage, |
| 16:58:58 | 22 | you write:  "This does not mean that the software must be |
| 16:59:01 | 23 | perfect, only that it performs at a level of reliability |
| 16:59:05 | 24 | sufficient to meet the business needs it is sold to |
| 16:59:09 | 25 | meet." |

198

CONFIDENTIAL

| | | |
|---|---|---|
| 16:59:09 | 1 | A.  And I probably, in this opinion, I deal with |
| 16:59:14 | 2 | more than just reliability.  I deal with supportability. |
| 16:59:19 | 3 | I deal with performance and so forth.  So I probably |
| 16:59:25 | 4 | should have been a little more inclusive in that |
| 16:59:28 | 5 | statement. |
| 16:59:28 | 6 | Q.  Okay.  I'm just focusing on the portion of |
| 16:59:31 | 7 | the statement referring to sufficient to meet the |
| 16:59:33 | 8 | business needs it is sold to meet.  I take your point, |
| 16:59:36 | 9 | though, that reliability is one of several |
| 16:59:39 | 10 | characteristics that should meet the needs it was sold to |
| 16:59:43 | 11 | meet, in your opinion. |
| 16:59:43 | 12 | A.  Well, and there are some other absolutes in |
| 16:59:45 | 13 | some other areas as well. |
| 16:59:47 | 14 | Q.  Earlier in your report -- this is at |
| 16:59:49 | 15 | page 43 -- you refer to Mr. Ellison's statement to the |
| 16:59:51 | 16 | effect that Suite 11i would be able to satisfy 80 to |
| 16:59:57 | 17 | 85 percent of customers' needs.  And you write, quote -- |
| 17:00:00 | 18 | A.  What page? |
| 17:00:01 | 19 | Q.  43.  You write:  "Of course, all percentage |
| 17:00:05 | 20 | estimates of this type are arbitrary since it is not |
| 17:00:08 | 21 | really possible to compute a meaningful number of needs |
| 17:00:13 | 22 | met and unmet," and the sentence continues, but that's |
| 17:00:16 | 23 | the relevant portion for this discussion. |
| 17:00:23 | 24 | If the definition of suitable for commercial |
| 17:00:26 | 25 | usage means that the software does something sufficient |

199

CONFIDENTIAL

| | | |
|---|---|---|
| 17:49:53 | 1 | Oracle or anybody else's software by doing the same |
| 17:49:59 | 2 | generic things that everybody else in their industry |
| 17:50:03 | 3 | does.  Every company -- most every successful company |
| 17:50:13 | 4 | succeeds by establishing some sort of a competitive |
| 17:50:17 | 5 | difference or a competitive advantage. |
| 17:50:22 | 6 | If all you do is 80 percent, thereabouts, of |
| 17:50:27 | 7 | the needs, and it's the same 80 percent that everybody |
| 17:50:31 | 8 | else in your industry does, you're not going to be able |
| 17:50:39 | 9 | to establish that competitive advantage that you need to |
| 17:50:43 | 10 | succeed. |
| 17:50:44 | 11 | And therefore, what I'm saying here is that |
| 17:50:51 | 12 | every business, in trying to establish some sort of a |
| 17:50:57 | 13 | uniqueness or a difference that they can exploit in the |
| 17:51:01 | 14 | marketplace -- and I'm using exploit in the positive |
| 17:51:05 | 15 | sense -- to be successful, needs to do a few things that |
| 17:51:11 | 16 | are different, that are out of the mold of what every |
| 17:51:15 | 17 | other company in their industry does. |
| 17:51:16 | 18 | And that may involve some systems integration |
| 17:51:21 | 19 | to integrate maybe a bit of legacy software that they |
| 17:51:26 | 20 | develop themselves or, you know, some combination of |
| 17:51:30 | 21 | little applications that do specific functionalities that |
| 17:51:34 | 22 | maybe -- functions that maybe some of their competitors |
| 17:51:37 | 23 | don't do so they can provide better service to the |
| 17:51:41 | 24 | customer than the competitor.  So they can deliver a |
| 17:51:44 | 25 | higher quality -- you know, a product that meets a higher |

227

CONFIDENTIAL

17:51:46  1    quality standard or something like that.

17:51:48  2           And what I'm referring to here is that in

17:51:51  3    fact Mr. Sellers was saying that everyone is doing stuff

17:51:55  4    like that.  No one does -- wants to do lots of it.  No

17:52:00  5    one does lots of it.  But by delivering 80 percent

17:52:04  6    solutions, or thereabouts, you don't eliminate the need

17:52:08  7    for doing that.  The need for doing that exists and

17:52:12  8    becomes maybe even more important, and that's what I'm

17:52:17  9    trying to say.

17:52:17  10          Q.  Do you think that customers who heard Oracle

17:52:20  11   say that no systems integration was required to use the

17:52:25  12   11i suite believed that it would automate every single

17:52:35  13   piece of functionality they needed for their particular

17:52:38  14   business so they would not need to integrate with any

17:52:41  15   legacy systems or any point solution providers?

17:52:45  16          MR. WILLIAMS:  Objection.  Form.

17:52:46  17          THE WITNESS:  I didn't look at this from the

17:52:49  18   perspective of the customer.  I looked at it from the

17:52:58  19   perspective -- because those statements, as I understood

17:53:00  20   them, were made to financial analysts who were then

17:53:04  21   interpreting them or repeating them verbatim or what have

17:53:08  22   you to determine whether they would make stock

17:53:11  23   recommendations or not.

17:53:12  24          So I was looking at it not from the

17:53:18  25   perspective of someone in the IT industry or from a

228

CONFIDENTIAL

17:53:23  1    customer, but from the perspective to those people to

17:53:24  2    whom that statement was made who are people who don't

17:53:27  3    have that knowledge, and who I think without that

17:53:30  4    knowledge would have had every reason to take that

17:53:33  5    literally.

17:53:33  6         Q.  BY MR. GIBBS:  So you think that financial

17:53:35  7    analysts hearing Oracle say that customers using the

17:53:41  8    E-Business suite wouldn't need to do any systems

17:53:44  9    integration, those financial analysts would have believed

17:53:48  10   that large numbers of customers would be able to run

17:53:52  11   their entire business on Suite 11i and no other software

17:53:56  12   at all?

17:53:56  13              MR. WILLIAMS:  Objection.  Misstates his

17:54:00  14   testimony.

17:54:00  15              THE WITNESS:  I'm not professing to be an

17:54:03  16   expert on financial analysts.  The no systems integration

17:54:09  17   was said so many times by so many people in so many

17:54:16  18   places as an absolute.  No systems integration, none.

17:54:26  19   Zero.  It's eliminated.  That's what was being said.

17:54:29  20              And I'm saying people without the specific --

17:54:32  21   whether they're financial analysts or whether they're

17:54:37  22   court reporters or whether they're lawyers might well

17:54:44  23   take that literally, and I would expect they would take

17:54:48  24   it literally, and that's why I looked at it literally.

17:54:51  25         Q.  BY MR. GIBBS:  But what about people who are

229

1              REPORTER'S CERTIFICATE

2         I certify that the witness in the forgoing

3    deposition,

4

5    was by me duly sworn to tell the truth, the whole truth

6    and nothing but the truth in the within-entitled cause;

7    that said deposition was taken at the time and place

8    herein named; that the testimony of said witness was

9    reported by me, a duly certified shorthand reporter and

10   a disinterested person, and was thereafter transcribed

11   under my direction into typewriting.

12        I further certify that I am not of counsel or

13   attorney for either or any of the parties to said

14   deposition, nor in any way interested in the outcome of

15   the cause named in said caption.

16        Dated

17              **JUN 2 9** 2007

18

19             _Leslie Rockwood_

20             Leslie Rockwood
               Certified Shorthand Reporter
21             State of California
               Certificate No. 3462

22

23

24

25