# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

|  | Q3 01 Forecast vs Q3 00 Actual ||||  | Q3 01 Potential vs Q3 00 Actual |||
|---|---|---|---|---|---|---|---|---|
|  | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |  | Revenue Growth | Margin % | Margin Growth |
| **Total** |  |  |  |  | **Total** |  |  |  |
| License | 15% | 58% | 16% | 34% | License | 10% | 57% | 9% |
| Consulting | 9% | 18% | -7% |  | Consulting | 9% | 18% | -7% |
| Support | 26% | 82% | 39% |  | Support | 24% | 82% | 36% |
| Education | -10% | 36% | -19% |  | Education | -9% | 39% | -11% |
| Other | 223% | -47% | nm |  | Other | 223% | -47% | nm |
| **Total Revenue** | 16% | 57% | 24% |  | **Total Revenue** | 13% | 56% | 20% |
| **LICENSE** |  |  |  |  | **LICENSE** |  |  |  |
| OPI - Sanderson | 73% | 67% | 109% | 41% | OPI - Sanderson | 80% | 68% | 119% |
| Japan - Sano | 31% | 77% | 35% | 35% | Japan - Sano | 41% | 78% | 48% |
| Southern Europe - Bonzano | 30% | 63% | 51% | 11% | Southern Europe - Bonzano | 32% | 63% | 54% |
| Northern Europe - Jarnick | 25% | 51% | 47% | 46% | Northern Europe - Jarnick | 29% | 52% | 55% |
| Asia Pacific - Williams | 17% | 50% | 28% | 76% | Asia Pacific - Williams | 17% | 50% | 28% |
| Latin America - Sanderson | 16% | 38% | 10% | 55% | Latin America - Sanderson | 16% | 38% | 10% |
| Germany - Jaeger | 15% | 53% | 30% | 17% | Germany - Jaeger | 18% | 54% | 37% |
| UK, Ireland & South Africa - Smith | 14% | 40% | 8% | 41% | UK, Ireland & South Africa - Smith | 21% | 43% | 27% |
| France & Middle East - Anidjar | 12% | 48% | 14% | 19% | France & Middle East - Anidjar | 21% | 52% | 33% |
| OSI - Nussbaum | 11% | 62% | 13% | 42% | OSI - Nussbaum | -12% | 55% | -20% |
| NAS - Roberts | -12% | 56% | -30% | 22% | NAS - Roberts | -21% | 53% | -41% |
| **Total License Revenue** | 15% | 58% | 16% | 34% | **Total License Revenue** | 10% | 57% | 9% |
| **CONSULTING** |  |  |  |  | **CONSULTING** |  |  |  |
| Japan - Sano | 104% | 18% | nm |  | Japan - Sano | 105% | 18% | nm |
| UK & Ireland - Kingston | 31% | 21% | 19% |  | UK & Ireland - Kingston | 31% | 21% | 19% |
| OSI - Nussbaum | 18% | 14% | -30% |  | OSI - Nussbaum | 18% | 14% | -30% |
| Southern Europe - Diaz/Guiseppe | 12% | 22% | 2% |  | Southern Europe - Diaz/Guiseppe | 12% | 22% | 2% |
| Latin America - Sanderson | 4% | 19% | -12% |  | Latin America - Sanderson | 4% | 19% | -12% |
| France - Lompre | 1% | 22% | 43% |  | France - Lompre | 1% | 22% | 43% |
| Asia Pacific - Williams | 0% | 1% | -90% |  | Asia Pacific - Williams | 0% | 1% | -90% |
| Europe HQ - Giacoletto | -1% | 0% | 104% |  | Europe HQ - Giacoletto | -1% | nm | 104% |
| NAS - Sanderson | -1% | 22% | -11% |  | NAS - Sanderson | -1% | 22% | -11% |
| Germany - Brydon | -13% | 9% | -43% |  | Germany - Brydon | -13% | -1% | -105% |
| **Total Consulting Revenue** | 9% | 18% | -7% |  | **Total Consulting Revenue** | 9% | 18% | -7% |

Oracle Corporation Confidential

ORCL 0004410
CONFIDENTIAL

Q3upside2_28.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533006

**TOTAL COMPANY - Q3 FY01 FORECAST**
**$ in Thousands at Actual Rates**

ORACLE

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,164,708 | $ (47,158) | $ 1,117,550 | 11% | 7% | $ 2,550,443 | $ 3,049,746 | $ (47,158) | $ 3,002,538 | 18% |
| Consulting | 514,250 | 538,668 | 1,979 | 540,647 | 5% | 5% | 1,669,382 | 1,619,156 | 1,979 | 1,621,136 | -3% |
| Support | 754,413 | 915,581 | (15,490) | 900,091 | 21% | 19% | 2,142,069 | 2,627,045 | (15,490) | 2,611,555 | 22% |
| Education | 126,249 | 109,342 | 356 | 109,698 | -13% | -13% | 375,970 | 337,138 | 356 | 337,494 | -10% |
| Other | 3,393 | 10,864 | - | 10,864 | 220% | 220% | 13,889 | 27,498 | - | 27,498 | 98% |
| Other Non-Distribution | 2,667 | (0) | - | (0) | -100% | -100% | 4,065 | (0) | - | (0) | -100% |
| **Total Revenues** | $ 2,449,418 | $ 2,739,162 | $ (60,313) | $ 2,678,849 | 12% | 9% | $ 6,755,818 | $ 7,660,583 | $ (60,313) | $ 7,600,270 | 12% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,041 | $ 493,067 | $ (6,515) | $ 486,552 | -9% | -8% | $ 1,344,649 | $ 1,383,055 | $ (6,515) | $ 1,376,541 | -2% |
| Consulting | 408,813 | 443,245 | 2,000 | 445,245 | -8% | -9% | 1,305,416 | 1,271,257 | 2,000 | 1,273,257 | 2% |
| Support | 194,283 | 166,276 | (850) | 165,426 | 14% | 15% | 562,121 | 479,323 | (850) | 478,473 | 15% |
| Education | 76,238 | 70,266 | (3,500) | 66,766 | 8% | 12% | 237,630 | 212,953 | (3,500) | 209,453 | 12% |
| Other | 20,380 | 16,035 | - | 16,035 | 21% | 21% | 46,573 | 45,940 | - | 45,940 | 1% |
| Marketing | 77,343 | 110,887 | (7,000) | 103,887 | -43% | -34% | 236,158 | 311,858 | (7,000) | 304,858 | -29% |
| Global Alliances | 11,598 | 10,708 | - | 10,708 | 8% | 8% | 36,844 | 32,254 | - | 32,254 | 12% |
| G&A | 73,306 | 78,202 | - | 78,202 | -7% | -7% | 246,398 | 224,551 | - | 224,551 | 9% |
| Development | 282,429 | 307,418 | - | 307,418 | -9% | -9% | 814,840 | 856,848 | - | 856,848 | -5% |
| Information Technology | 65,151 | 74,985 | - | 74,985 | -15% | -15% | 190,277 | 213,835 | - | 213,835 | -12% |
| Corporate | 21,443 | 32,635 | - | 32,635 | -52% | -52% | 48,887 | 81,207 | - | 81,207 | -66% |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | 76% | (64,092) | (41,343) | - | (41,343) | 35% |
| **Total Operating Expenses** | $ 1,657,659 | $ 1,797,920 | $ (15,865) | $ 1,782,055 | -8% | -8% | $ 5,005,700 | $ 5,071,739 | $ (15,865) | $ 5,055,874 | -1% |
| Operating Income | 791,759 | 941,242 | (44,449) | 896,793 | 19% | 13% | 1,750,117 | 2,588,844 | (44,449) | 2,544,396 | 45% |
| Operating Margin % | 32% | 34% | | 33% | | | 26% | 34% | | 33% | |
| Other (Income)/Expense | 7,052 | (33,204) | 5,300 | (27,904) | -571% | -496% | 1,259 | (125,759) | | (125,759) | -10091% |
| Investment (Gains)/Minority Loss (1) | 7,222 | (3,861) | 6,900 | 3,039 | -153% | -58% | 15,650 | (5,826) | 6,900 | 1,074 | 93% |
| Pre-Tax Income | $ 777,484 | $ 978,306 | $ (56,649) | $ 921,658 | 26% | 19% | $ 1,733,209 | $ 2,720,429 | $ (51,349) | $ 2,669,080 | 54% |
| Pre-Tax Margin % (1) | 32% | 36% | nm | 34% | | | 26% | 36% | | 35% | |
| Tax Rate | 36.0% | 35.5% | 35.5% | 35.5% | | | 35.4% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 279,894 | 347,299 | (20,110) | 327,188 | -24% | -17% | 614,397 | 965,752 | (18,229) | 947,523 | |
| Net Income | $ 497,590 | $ 631,007 | $ (36,538) | $ 594,469 | 27% | 19% | $ 1,118,811 | $ 1,754,677 | $ (33,120) | $ 1,721,557 | 54% |
| Weighted Average Shares | 5,996,378 | 5,900,731 | 5,900,731 | 5,900,731 | | | 5,991,261 | 5,902,863 | 5,902,863 | 5,902,863 | |
| Earnings Per Share (1) | 8.3c | 10.7c | (0.6c) | 10.07c | 29% | 21% | 18.7c | 29.7c | (0.6c) | 29.2c | |
| Market Expectation | | | | 12.0c | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 Pre-Tax Margin % and EPS exclude the extraordinary gain on the sale of Oracle Japan securities of $431,836. Including the gains, Pre-tax Margin % and EPS were 49%, 8.3c and 32%, 18.6c respectively.

Oracle Corporation Confidential

Q3upside2_28.xls

ORCL 0004411
CONFIDENTIAL

**TOTAL COMPANY - Q3 FY01 FORECAST**
**$ in Thousands at Budget Rates**

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,790 | $ 1,184,795 | $ (47,158) | 1,137,637 | 15% | 10% | $2,492,377 | $3,095,064 | $ (47,158) | $ 3,047,906 | 22% |
| Consulting | 502,027 | 544,845 | 1,979 | 546,825 | 9% | 9% | 1,620,309 | 1,636,694 | 1,979 | 1,638,673 | 1% |
| Support | 734,967 | 927,464 | (15,490) | 911,974 | 26% | 24% | 2,076,784 | 2,656,858 | (15,490) | 2,641,368 | 27% |
| Education | 123,351 | 111,409 | 356 | 111,764 | -10% | -9% | 365,172 | 342,566 | 356 | 342,922 | -6% |
| Other | 3,376 | 10,917 | | 10,917 | 223% | 223% | 13,819 | 27,664 | | 27,664 | 100% |
| Other Non-Distribution | 2,667 | (0) | | (0) | -100% | nm | 4,065 | (0) | | (0) | -100% |
| **Total Revenues** | $ 2,396,178 | $ 2,779,431 | $ (60,313) | $ 2,719,118 | 16% | 13% | $6,572,526 | $7,758,846 | $ (60,313) | $ 7,698,533 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 438,807 | 500,724 | (6,515) | 494,210 | -14% | -13% | $1,302,820 | $1,400,438 | (6,515) | $ 1,393,923 | -7% |
| Consulting | 398,149 | 448,297 | 2,000 | 450,297 | -13% | -13% | 1,265,135 | 1,284,735 | 2,000 | 1,286,735 | -2% |
| Support | 188,609 | 168,707 | (850) | 167,857 | 11% | 11% | 543,453 | 485,408 | (850) | 484,558 | 11% |
| Education | 74,187 | 71,373 | (3,500) | 67,873 | 4% | 9% | 229,908 | 215,624 | (3,500) | 212,124 | 8% |
| Other | 20,233 | 16,059 | | 16,059 | 21% | 21% | 46,204 | 45,998 | | 45,998 | 0% |
| Marketing | 75,737 | 112,474 | (7,000) | 105,474 | -49% | -39% | 231,630 | 314,420 | (7,000) | 307,420 | -33% |
| Global Alliances | 11,489 | 10,798 | | 10,798 | 6% | 6% | 36,448 | 32,203 | | 32,203 | 12% |
| G&A | 70,912 | 79,314 | | 79,314 | -12% | -12% | 236,533 | 227,453 | | 227,453 | 4% |
| Development | 279,156 | 308,513 | | 308,513 | -11% | -11% | 805,402 | 859,684 | | 859,684 | -7% |
| Information Technology | 63,418 | 75,915 | | 75,915 | -20% | -20% | 184,606 | 215,975 | | 215,975 | -17% |
| Corporate | 21,443 | 32,644 | | 32,644 | -52% | -52% | 48,887 | 81,234 | | 81,234 | -66% |
| Corporate Accruals | (24,367) | (5,805) | | (5,805) | nm | 76% | (64,092) | (41,343) | | (41,343) | 35% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,819,013 | $ (15,865) | $ 1,803,148 | -12% | -11% | $4,866,933 | $5,121,829 | $ (15,865) | $ 5,105,965 | -5% |
| **Operating Income** | $ 778,405 | $ 960,418 | $ (44,449) | $ 915,970 | 23% | 18% | $1,705,593 | $2,637,017 | $ (44,449) | $ 2,592,569 | 52% |

Memo:
| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 502,027 | 544,845 | 1,979 | 546,825 | 9% | 9% | | | | | |
| Support | 734,967 | 927,464 | (15,490) | 911,974 | 26% | 24% | | | | | |
| Education | 123,351 | 111,409 | 356 | 111,764 | -10% | -9% | | | | | |
| Other | 3,376 | 10,917 | | 10,917 | 223% | 223% | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $ 1,594,636 | $ (13,155) | $ 1,581,481 | 17% | 16% | | | | | |

Q3upside2_28.xls

Oracle Corporation Confidential

ORCL 0004412
CONFIDENTIAL

Confidential - Pursuant To Protective Order                 NDCA-ORCL 1533008

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | $ - | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 4,302 | 3,337 | 401 | 1,960 | 10,000 |
| Management Judgment | - | - | - | - | - |
| Total | $ 9,302 | $ 3,337 | $ 401 | $ 1,960 | $ 15,000 |

**License By Product**

| | |
|---|---|
| Technology | 880,493 | 74% |
| ERP | 244,947 | 21% |
| CRM | 59,311 | 5% |
| Total | 1,184,751 | 100% |

**Management Judgment**

| | |
|---|---|
| License | |
| Support | |
| Education | |
| Consulting | |
| Total | $ - |

**Bad Debt Adjustment** $10,000

| | |
|---|---|
| License | 43% |
| Support | 33% |
| Education | 4% |
| Consulting | 20% |
| Total | 100% |

Q3upside2_28.xls

Oracle Corporation Confidential

ORCL 0004413
CONFIDENTIAL

$ in Thousands at Budget Rates                                                                                                         ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 210,000 | $ (44,000) | $ 166,000 | 11% | -12% | $ 245,639 | $ 243,576 | $ 346,144 | 42% | 61% | 48% |
| NAS - Roberts | 308,555 | 271,024 | (26,000) | 245,024 | -12% | -21% | 401,122 | 486,674 | 595,807 | 22% | 45% | 41% |
| OPI - Sanderson (1) | 83,272 | 144,503 | 5,500 | 150,003 | 74% | 80% | 108,254 | 197,243 | 278,616 | 41% | 52% | 54% |
| LA - Sanderson | 39,095 | 45,502 | - | 45,502 | 16% | 16% | 50,823 | 48,275 | 74,996 | 55% | 61% | 61% |
| UK, Ireland & South Africa - Smith | 61,871 | 70,398 | 4,702 | 75,100 | 14% | 21% | 80,432 | 109,837 | 155,227 | 41% | 45% | 48% |
| Germany - Jaeger | 41,919 | 48,034 | 1,466 | 49,500 | 15% | 18% | 54,495 | 60,560 | 70,824 | 17% | 68% | 70% |
| France & Middle East - Anidjar | 48,863 | 54,495 | 4,505 | 59,000 | 12% | 21% | 63,522 | 96,083 | 114,374 | 19% | 48% | 52% |
| S. Europe - Bonzano | 46,728 | 60,646 | 854 | 61,500 | 30% | 32% | 60,746 | 84,959 | 93,959 | 11% | 65% | 65% |
| N. Europe - Jarnick | 54,017 | 67,508 | 1,992 | 69,500 | 25% | 29% | 70,222 | 85,628 | 124,822 | 46% | 54% | 56% |
| APAC - Williams | 65,682 | 77,138 | - | 77,138 | 17% | 17% | 85,386 | 86,008 | 151,124 | 76% | 51% | 51% |
| Japan - Shintaku | 91,650 | 120,440 | 8,440 | 128,880 | 31% | 41% | 119,144 | 110,342 | 148,979 | 35% | 81% | 87% |
| Europe HQ - Giacoletto | - | 13,919 | (13,919) | - | nm | nm | - | - | - | | | |
| Corporate Adjustments | (814) | 1,188 | 9,302 | 10,490 | nm | nm | (1,058) | - | - | | | |
| Total | $ 1,029,790 | $ 1,184,796 | $ (47,158) | $ 1,137,638 | 15% | 10% | $ 1,338,727 | $ 1,609,185 | $ 2,154,872 | 34% | 55% | 53% |
| EMEA Totals | $ 253,398 | $ 315,000 | $ (400) | $ 314,600 | 24% | 24% | $ 329,417 | $ 437,067 | $ 559,206 | 28% | 56% | 56% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,187 | $ 146,356 | $ (30,665) | $ 115,691 | 1% | -20% | $ 188,743 | $ 205,579 | $ 267,079 | 30% | 55% | 43% |
| NAS - Roberts | 257,001 | 188,045 | (18,040) | 170,005 | -27% | -34% | 334,102 | 341,799 | 426,841 | 25% | 44% | 40% |
| OPI - Sanderson (2) | 43,889 | 61,829 | 2,353 | 64,183 | 41% | 46% | 57,055 | 100,098 | 149,305 | 49% | 41% | 43% |
| LA - Sanderson | 33,107 | 40,468 | - | 40,468 | 22% | 22% | 43,039 | 37,052 | 57,996 | 57% | 70% | 70% |
| UK, Ireland & South Africa - Smith | 52,649 | 56,557 | 3,778 | 60,335 | 7% | 15% | 68,443 | 77,091 | 104,253 | 35% | 54% | 58% |
| Germany - Jaeger | 40,403 | 46,104 | 1,407 | 47,512 | 14% | 18% | 52,524 | 54,939 | 61,825 | 13% | 75% | 77% |
| France & Middle East - Anidjar | 40,011 | 44,009 | 3,638 | 47,647 | 10% | 19% | 52,014 | 76,136 | 76,485 | 0% | 58% | 62% |
| S. Europe - Bonzano | 43,713 | 53,119 | 748 | 53,867 | 22% | 23% | 56,827 | 75,021 | 74,895 | 0% | 71% | 72% |
| N. Europe - Jarnick | 39,074 | 56,351 | 1,663 | 58,014 | 44% | 48% | 50,796 | 58,870 | 91,538 | 55% | 62% | 63% |
| APAC - Williams | 58,659 | 62,053 | - | 62,053 | 6% | 6% | 76,257 | 70,550 | 92,676 | 31% | 67% | 67% |
| Japan - Shintaku | 87,347 | 110,173 | 7,721 | 117,894 | 26% | 35% | 113,551 | 95,968 | 120,839 | 26% | 91% | 98% |
| Europe HQ - Giacoletto | (355) | 13,919 | (13,919) | - | nm | nm | (461) | - | - | | | |
| Corporate Adjustments | (2,651) | 1,509 | 4,651 | 6,160 | nm | nm | (3,446) | - | - | | | |
| Total | $ 838,033 | $ 880,493 | $ (36,665) | $ 843,828 | 5% | 1% | $ 1,089,443 | $ 1,193,103 | $ 1,523,732 | 28% | 58% | 55% |
| EMEA Totals | $ 215,494 | $ 270,060 | $ (2,685) | $ 267,375 | 25% | 24% | $ 280,142 | $ 342,057 | $ 408,996 | 20% | 66% | 65% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,766 | $ 63,644 | $ (13,335) | $ 50,309 | 45% | 15% | $ 56,896 | $ 37,997 | $ 79,065 | 108% | 80% | 64% |
| NAS - Roberts | 51,554 | 82,980 | (7,960) | 75,019 | 61% | 46% | 67,020 | 144,875 | 168,966 | 17% | 49% | 44% |
| OPI - Sanderson (3) | 39,383 | 82,673 | 3,147 | 85,820 | 110% | 118% | 51,198 | 97,145 | 129,311 | 33% | 64% | 66% |
| LA - Sanderson | 5,988 | 5,034 | - | 5,034 | -16% | -16% | 7,784 | 11,223 | 17,000 | 51% | 30% | 30% |
| UK, Ireland & South Africa - Smith | 9,222 | 13,841 | 924 | 14,766 | 50% | 60% | 11,989 | 32,746 | 50,974 | 56% | 27% | 29% |
| Germany - Jaeger | 1,516 | 1,930 | 59 | 1,988 | 27% | 31% | 1,971 | 5,621 | 8,999 | 60% | 21% | 22% |
| France & Middle East - Anidjar | 8,853 | 10,486 | 867 | 11,353 | 18% | 28% | 11,509 | 19,947 | 37,889 | 90% | 28% | 30% |
| S. Europe - Bonzano | 3,015 | 7,527 | 106 | 7,633 | 150% | 153% | 3,919 | 9,938 | 19,064 | 92% | 39% | 40% |
| N. Europe - Jarnick | 14,944 | 11,156 | 329 | 11,486 | -25% | -23% | 19,427 | 26,758 | 33,284 | 24% | 34% | 35% |
| APAC - Williams | 7,023 | 15,085 | - | 15,085 | 115% | 115% | 9,130 | 15,458 | 58,448 | 278% | 26% | 26% |
| Japan - Shintaku | 4,302 | 10,267 | 719 | 10,986 | 139% | 155% | 5,593 | 14,374 | 28,140 | 96% | 36% | 39% |
| Europe HQ - Giacoletto | 355 | - | - | - | -100% | -100% | 461 | - | - | | | |
| Corporate Adjustments | 1,837 | (321) | 4,651 | 4,330 | -117% | 136% | 2,388 | - | - | | | |
| Total | $ 191,757 | $ 304,302 | $ (10,493) | $ 293,810 | 59% | 53% | $ 249,284 | $ 416,082 | $ 631,140 | 52% | 48% | 47% |
| EMEA Totals | $ 37,904 | $ 44,940 | $ 2,285 | $ 47,226 | 19% | 25% | $ 49,275 | $ 95,010 | $ 150,210 | 58% | 30% | 31% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 11%, Pipeline Conversion Ratio 37%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 22%, Pipeline growth 43%, Pipeline Conversion Ratio 37%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth -28%, Pipeline growth -22%, Pipeline Conversion Ratio 37%

Oracle Corporation Confidential

ORCL 0004414
CONFIDENTIAL

Q3upside2_28.xls

Confidential - Pursuant To Protective Order         NDCA-ORCL 1533010

$ in Thousands at Budget Rates                                                                                                    ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,991 | $ 210,000 | $ (44,000) | $ 166,000 | 11% | -12% | $ 245,688 | $ 243,576 | $ 346,144 | 42% | 61% | 48% |
| NAS - Roberts | 308,438 | 271,024 | (26,000) | 245,024 | -12% | -21% | 400,970 | 486,674 | 595,807 | 22% | 45% | 41% |
| OPI - Sanderson (1) | 83,351 | 144,503 | 5,500 | 150,003 | 73% | 80% | 108,356 | 197,243 | 278,616 | 41% | 52% | 54% |
| LA - Sanderson | 39,095 | 45,502 | - | 45,502 | 16% | 16% | 50,823 | 48,275 | 74,996 | 55% | 61% | 61% |
| UK, Ireland & South Africa - Smith | 61,871 | 70,398 | 4,702 | 75,100 | 14% | 21% | 80,432 | 109,837 | 155,227 | 41% | 45% | 48% |
| Germany - Jaeger | 41,919 | 48,034 | 1,466 | 49,500 | 15% | 18% | 54,495 | 60,560 | 70,824 | 17% | 68% | 70% |
| France, Middle East & Africa - Anidjar | 48,863 | 54,495 | 4,505 | 59,000 | 12% | 21% | 63,522 | 96,083 | 114,374 | 19% | 48% | 52% |
| S. Europe - Bonzano | 46,728 | 60,646 | 854 | 61,500 | 30% | 32% | 60,746 | 84,959 | 93,959 | 11% | 65% | 65% |
| N. Europe - Jamick | 54,017 | 67,508 | 1,992 | 69,500 | 25% | 29% | 70,222 | 85,628 | 124,822 | 46% | 54% | 56% |
| APAC - Williams | 65,682 | 77,138 | - | 77,138 | 17% | 17% | 85,386 | 86,008 | 151,124 | 76% | 51% | 51% |
| Japan - Shintaku | 91,650 | 120,440 | 8,440 | 128,880 | 31% | 41% | 119,144 | 110,342 | 148,979 | 35% | 81% | 87% |
| Europe HQ - Giacoletto | - | 13,919 | (13,919) | - | nm | nm | - | - | - | | | |
| USA Sales & Operations | (3) | - | - | - | nm | nm | (3) | - | - | | | |
| Corporate Adjustments | (811) | 1,188 | 9,302 | 10,490 | nm | nm | (1,055) | - | - | | | |
| Total | $ 1,029,790 | $ 1,184,795 | $ (47,158) | $ 1,137,637 | 15% | 10% | $ 1,338,727 | $ 1,609,185 | $ 2,154,872 | 34% | 55% | 53% |
| EMEA Totals | 253,398 | 315,000 | (400) | 314,600 | 24% | 24% | 329,417 | 437,067 | 559,206 | 28% | 56% | 56% |
| **Expenses** | | | | | | | | | | | | |
| *OSI - Nussbaum | $ 73,618 | $ 79,081 | (4,840) | $ 74,241 | -7% | -1% | | | | | | |
| NAS - Roberts | 91,702 | 118,500 | (2,340) | 116,160 | -29% | -27% | | | | | | |
| OPI - Sanderson | 36,934 | 47,500 | 666 | 48,166 | -29% | -30% | | | | | | |
| LA - Sanderson | 23,212 | 28,004 | - | 28,004 | -21% | -21% | | | | | | |
| UKI - Smith | 36,133 | 42,473 | - | 42,473 | -18% | -18% | | | | | | |
| Germany - Jaeger | 22,266 | 22,528 | - | 22,528 | -1% | -1% | | | | | | |
| France - Anidjar | 25,812 | 28,294 | - | 28,294 | -10% | -10% | | | | | | |
| S. Europe - Bonzano | 21,605 | 22,732 | - | 22,732 | -5% | -5% | | | | | | |
| N. Europe - Jamick | 30,698 | 33,330 | - | 33,330 | -9% | -9% | | | | | | |
| APAC - Williams | 35,696 | 38,740 | - | 38,740 | -9% | -9% | | | | | | |
| Japan - Shintaku | 23,241 | 27,751 | - | 27,751 | -19% | -19% | | | | | | |
| Europe HQ - Giacoletto | 14,585 | 9,366 | - | 9,366 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,116 | 27 | - | 27 | 98% | 98% | | | | | | |
| Corporate Adjustments | 2,189 | 2,397 | - | 2,397 | -10% | -10% | | | | | | |
| Total | $ 438,807 | $ 500,724 | $ (6,515) | $ 494,210 | -14% | -13% | | | | | | |
| EMEA Totals | 151,098 | 158,723 | - | 158,723 | -5% | -5% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,373 | $ 130,919 | $ (39,160) | $ 91,759 | 13% | -20% | | | | | | |
| NAS - Roberts | 216,737 | 152,524 | (23,660) | 128,864 | -30% | -41% | | | | | | |
| OPI - Sanderson | 46,417 | 97,003 | 4,835 | 101,837 | 109% | 119% | | | | | | |
| LA - Sanderson | 15,882 | 17,498 | - | 17,498 | 10% | 10% | | | | | | |
| UKI - Smith | 25,738 | 27,926 | 4,702 | 32,628 | 8% | 27% | | | | | | |
| Germany - Jaeger | 19,653 | 25,506 | 1,466 | 26,972 | 30% | 37% | | | | | | |
| France - Anidjar | 23,052 | 26,202 | 4,505 | 30,707 | 14% | 33% | | | | | | |
| S. Europe - Bonzano | 25,123 | 37,914 | 854 | 38,768 | 51% | 54% | | | | | | |
| N. Europe - Jamick | 23,319 | 34,177 | 1,992 | 36,169 | 47% | 55% | | | | | | |
| APAC - Williams | 29,985 | 38,398 | - | 38,398 | 28% | 28% | | | | | | |
| Japan - Shintaku | 68,408 | 92,689 | 8,440 | 101,129 | 35% | 48% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | 4,553 | (13,919) | (9,366) | nm | nm | | | | | | |
| USA Sales & Operations | (1,118) | (27) | - | (27) | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | (1,210) | 9,302 | 8,092 | nm | nm | | | | | | |
| Total | $ 590,983 | $ 684,071 | $ (40,643) | $ 643,427 | 16% | 9% | | | | | | |
| EMEA Totals | 102,300 | 156,278 | (400) | 155,878 | 53% | 52% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 62% | | 55% | | | | | | | | |
| NAS - Roberts | 70% | 56% | | 53% | | | | | | | | |
| OPI - Sanderson | 56% | 67% | | 68% | | | | | | | | |
| LA - Sanderson | 41% | 38% | | 38% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 43% | | | | | | | | |
| Germany - Jaeger | 47% | 53% | | 54% | | | | | | | | |
| France - Anidjar | 47% | 48% | | 52% | | | | | | | | |
| S. Europe - Bonzano | 54% | 63% | | 63% | | | | | | | | |
| N. Europe - Jamick | 43% | 51% | | 52% | | | | | | | | |
| APAC - Williams | 46% | 50% | | 50% | | | | | | | | |
| Japan - Shintaku | 75% | 77% | | 78% | | | | | | | | |
| Europe HQ - Giacoletto | nm | 33% | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| Total | 57% | 58% | | 57% | | | | | | | | |
| EMEA Totals | 40% | 50% | | 50% | | | | | | | | |

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 5% | 8% |
| Q2 00 | 37% | 19% |
| Q3 00 | 27% | 33% |
| Q4 00 | 35% | 22% |
| Q1 01 | 43% | 33% |
| Q2 01 | 37% | 31% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 11%, Pipeline Conversion Ratio 37%

Oracle Corporation Confidential

Q3upside2_28.xls

ORCL 0004415
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533011

**$ in Thousands at Budget Rates**                                   ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast Forecast | YTD Q3 FY01 Forecast Upside | YTD Q3 FY01 Forecast Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 387,006 | $ 470,134 | $ (44,000) | $ 426,134 | 21% | 10% | $ 503,107 |
| NAS - Roberts | 630,291 | 749,276 | (26,000) | 723,276 | 19% | 15% | 819,378 |
| OPI - Sanderson (1) | 187,585 | 293,823 | 5,500 | 299,323 | 57% | 60% | 243,860 |
| LA - Sanderson | 92,326 | 111,090 | - | 111,090 | 20% | 20% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 199,761 | 4,702 | 204,463 | 35% | 38% | 192,317 |
| Germany - Jaeger | 118,813 | 129,652 | 1,466 | 131,118 | 9% | 10% | 154,458 |
| France, Middle East & Afri | 126,381 | 153,101 | 4,505 | 157,606 | 21% | 25% | 164,295 |
| S. Europe - Bonzano | 128,629 | 156,152 | 854 | 157,006 | 21% | 22% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,705 | 1,992 | 186,697 | 25% | 27% | 191,469 |
| APAC - Williams | 171,623 | 230,758 | - | 230,758 | 34% | 34% | 223,110 |
| Japan - Shintaku | 275,528 | 361,491 | 8,440 | 369,931 | 31% | 34% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 13,919 | (13,919) | - | -7% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 41,202 | 9,302 | 50,504 | -36% | -21% | 83,172 |
| Total | $ 2,492,377 | $ 3,095,064 | $ (47,158) | $ 3,047,906 | 24% | 22% | $ 3,240,091 |
| EMEA Totals | 684,043 | 837,289 | (400) | 836,889 | 22% | 22% | 889,256 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 205,107 | 234,702 | $ (6,600) | $ 228,102 | -14% | -11% | |
| NAS - Roberts | 253,593 | 326,029 | (3,900) | 322,129 | -29% | -27% | |
| OPI - Sanderson | 114,598 | 131,912 | 825 | 132,737 | -15% | -16% | |
| LA - Sanderson | 65,897 | 74,787 | - | 74,787 | -13% | -13% | |
| UK, Ireland & South Africa | 95,865 | 114,694 | 705 | 115,399 | -20% | -20% | |
| Germany - Jaeger | 69,813 | 61,464 | 220 | 61,684 | 12% | 12% | |
| France, Middle East & Afri | 74,567 | 81,112 | 676 | 81,787 | -9% | -10% | |
| S. Europe - Bonzano | 61,185 | 64,966 | 128 | 65,094 | -6% | -6% | |
| N. Europe - Jarnick | 90,852 | 94,463 | 299 | 94,762 | -4% | -4% | |
| APAC - Williams | 99,465 | 110,382 | - | 110,382 | -11% | -11% | |
| Japan - Shintaku | 68,731 | 78,341 | 1,266 | 79,607 | -14% | -16% | |
| Europe HQ - Giacoletto | 37,134 | 28,954 | (2,088) | 26,866 | 22% | 28% | |
| USA Sales & Operations | 7,675 | 194 | - | 194 | 97% | 97% | |
| Corporate Adjustments | 58,337 | (1,561) | 1,395 | (166) | 103% | 100% | |
| Total | $ 1,302,820 | $ 1,400,438 | $ (7,074) | $ 1,393,364 | -7% | -7% | |
| EMEA Totals | 429,416 | 445,652 | (60) | 445,592 | -4% | -4% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 181,899 | 235,432 | $ (37,400) | $ 198,032 | 29% | 9% | |
| NAS - Roberts | 376,698 | 423,247 | (22,100) | 401,147 | 12% | 6% | |
| OPI - Sanderson | 72,986 | 161,911 | 4,675 | 166,586 | 122% | 128% | |
| LA - Sanderson | 26,429 | 36,303 | - | 36,303 | 37% | 37% | |
| UK, Ireland & South Africa | 52,071 | 85,067 | 3,997 | 89,064 | 63% | 71% | |
| Germany - Jaeger | 49,001 | 68,187 | 1,246 | 69,433 | 39% | 42% | |
| France, Middle East & Afri | 51,813 | 71,989 | 3,829 | 75,818 | 39% | 46% | |
| S. Europe - Bonzano | 67,444 | 91,186 | 726 | 91,912 | 35% | 36% | |
| N. Europe - Jarnick | 56,432 | 90,242 | 1,693 | 91,935 | 60% | 63% | |
| APAC - Williams | 72,158 | 120,376 | - | 120,376 | 67% | 67% | |
| Japan - Shintaku | 206,797 | 283,150 | 7,174 | 290,324 | 37% | 40% | |
| Europe HQ - Giacoletto | (22,134) | (15,035) | (11,831) | (26,866) | nm | nm | |
| USA Sales & Operations | (7,678) | (194) | - | (194) | nm | nm | |
| Corporate Adjustments | 5,642 | 42,763 | 7,907 | 50,670 | 658% | 798% | |
| Total | $ 1,189,558 | $ 1,694,626 | $ (40,084) | $ 1,654,542 | 42% | 39% | |
| EMEA Totals | 254,626 | 391,637 | (340) | 391,297 | 54% | 54% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 50% | | 46% | | | |
| NAS - Roberts | 60% | 56% | | 55% | | | |
| OPI - Sanderson | 39% | 55% | | 56% | | | |
| LA - Sanderson | 29% | 33% | | 33% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 44% | | | |
| Germany - Jaeger | 41% | 53% | | 53% | | | |
| France, Middle East & Afri | 41% | 47% | | 48% | | | |
| S. Europe - Bonzano | 52% | 58% | | 59% | | | |
| N. Europe - Jarnick | 38% | 49% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | -108% | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 55% | | 54% | | | |
| EMEA Totals | 37% | 47% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 23%

Oracle Corporation Confidential

ORCL 0004416
CONFIDENTIAL

Q3upside2_28.xls

Confidential - Pursuant To Protective Order     NDCA-ORCL 1533012

| $ in Thousands at Budget Rates | | | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ | ORACLE |
|---|---|---|---|---|---|---|---|---|
| **Consulting** | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | | | | |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 358,651 | $ - | $ 358,651 | 14% | 14% | $ 337,955 | |
| NA - Sanderson | 646,986 | 580,057 | - | 580,057 | -10% | -10% | 597,221 | |
| LA - Sanderson | 66,306 | 64,673 | - | 64,673 | -2% | -2% | 69,441 | |
| UKI - Kingston | 157,661 | 193,216 | - | 193,216 | 23% | 23% | 177,241 | |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 | |
| France - Lompre | 56,767 | 55,545 | - | 55,545 | -2% | -2% | 55,397 | |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,346 | - | 60,346 | 1% | 1% | 65,612 | |
| Europe Divisional - Pohjola | 125,489 | 125,619 | - | 125,619 | 0% | 0% | 132,215 | |
| APAC - Williams | 74,607 | 83,734 | - | 83,734 | 12% | 12% | 88,822 | |
| Japan - Shintaku | 27,537 | 49,995 | 19 | 50,014 | 82% | 82% | 39,893 | |
| Europe HQ - Giacoletto | 2,586 | 2,283 | - | 2,283 | -12% | -12% | 4,981 | |
| Corporate Adjustments | 10,108 | 1,121 | 1,960 | 3,081 | -89% | -70% | - | |
| **Total** | $ 1,620,309 | $ 1,636,694 | $ 1,979 | $ 1,638,673 | 1% | 1% | $ 1,648,637 | |
| EMEA Totals | 481,165 | 498,463 | - | 498,463 | 4% | 4% | 515,304 | |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,578 | $ - | $ 293,578 | -20% | -20% | $ 260,110 | |
| NA - Sanderson | 488,035 | 425,935 | - | 425,935 | 13% | 13% | 443,478 | |
| LA - Sanderson | 50,536 | 52,757 | - | 52,757 | -4% | -4% | 53,684 | |
| UKI - Kingston | 107,821 | 140,978 | - | 140,978 | -31% | -31% | 125,702 | |
| Germany - Brydon | 64,102 | 57,755 | 2,000 | 59,755 | 10% | 7% | 65,197 | |
| France - Lompre | 50,200 | 45,223 | - | 45,223 | 10% | 10% | 46,517 | |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,327 | - | 46,327 | -4% | -4% | 52,797 | |
| Europe Divisional - Pohjola | 119,692 | 108,347 | - | 108,347 | 9% | 9% | 115,312 | |
| APAC - Williams | 65,877 | 71,869 | - | 71,869 | -9% | -9% | 69,653 | |
| Japan - Shintaku | 24,829 | 40,777 | - | 40,777 | -64% | -64% | 31,410 | |
| Europe HQ - Giacoletto | 1,173 | 40 | - | 40 | 97% | 97% | 3,396 | |
| Corporate Adjustments | 3,915 | 1,151 | - | 1,151 | 71% | 71% | - | |
| **Total** | $ 1,265,135 | $ 1,284,735 | $ 2,000 | $ 1,286,735 | -2% | -2% | $ 1,267,256 | |
| EMEA Totals | 387,603 | 398,670 | 2,000 | 400,670 | -3% | -3% | 408,921 | |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 65,072 | $ - | $ 65,072 | -6% | -6% | $ 77,845 | |
| NA - Sanderson | 158,951 | 154,123 | - | 154,123 | -3% | -3% | 153,743 | |
| LA - Sanderson | 15,769 | 11,916 | - | 11,916 | -24% | -24% | 15,758 | |
| UKI - Kingston | 49,840 | 52,239 | - | 52,239 | 5% | 5% | 51,539 | |
| Germany - Brydon | 14,623 | 3,699 | (2,000) | 1,699 | -75% | -88% | 14,663 | |
| France - Lompre | 6,567 | 10,322 | - | 10,322 | 57% | 57% | 8,880 | |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,019 | - | 14,019 | -9% | -9% | 12,815 | |
| Europe Divisional - Pohjola | 5,797 | 17,271 | - | 17,271 | 198% | 198% | 16,903 | |
| APAC - Williams | 8,729 | 11,866 | - | 11,866 | 36% | 36% | 19,169 | |
| Japan - Shintaku | 2,708 | 9,218 | 19 | 9,237 | 240% | 241% | 8,483 | |
| Europe HQ - Giacoletto | 1,413 | 2,243 | - | 2,243 | 59% | 59% | 1,585 | |
| Corporate Adjustments | 6,193 | (30) | 1,960 | 1,931 | -100% | -69% | - | |
| **Total** | $ 355,174 | $ 351,959 | $ (21) | $ 351,938 | -1% | -1% | $ 381,381 | |
| EMEA Totals | 93,562 | 99,793 | (2,000) | 97,793 | 7% | 5% | 106,383 | |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 22% | 18% | | 18% | | | 23% | |
| NA - Sanderson | 25% | 27% | | 27% | | | 26% | |
| LA - Sanderson | 24% | 18% | | 18% | | | 23% | |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% | |
| Germany - Brydon | 19% | 6% | | 3% | | | 18% | |
| France - Lompre | 12% | 19% | | 19% | | | 16% | |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% | |
| Europe Divisional - Pohjola | 12% | 14% | | 14% | | | 22% | |
| APAC - Williams | 10% | 18% | | 98% | | | 21% | |
| Japan - Shintaku | 0% | 0% | | 14% | | | 0% | |
| Europe HQ - Giacoletto | 0% | 0% | | 18% | | | 0% | |
| Corporate Adjustments | 22% | 22% | | 21% | -2% | -2% | 23% | |
| EMEA Totals | 19% | 20% | | 20% | 3% | 1% | 21% | |

Oracle Corporation Confidential

ORCL 0004417
CONFIDENTIAL

Q3upside2_28.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533013

$ in Thousands at Budget Rates

**ORACLE**

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 121,700 | $ - | $ 121,700 | 18,330 | 18% | 18% | $ 117,484 |
| NA - Sanderson | 193,036 | 191,112 | | 191,112 | (1,924) | -1% | -1% | 203,527 |
| LA - Sanderson | 21,660 | 22,476 | | 22,476 | 816 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 59,991 | | 59,991 | 14,220 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,459 | | 19,459 | 210 | 1% | 1% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,185 | | 21,185 | 2,286 | 12% | 12% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,646 | | 43,646 | 2,609 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 24,492 | | 24,492 | 109 | 0% | 0% | 30,190 |
| Japan - Shintaku | 8,782 | 17,949 | 19 | 17,968 | 9,167 | 104% | 105% | 13,363 |
| Europe HQ - Giacoletto | 766 | 761 | | 761 | (6) | -1% | -1% | 1,660 |
| Corporate Adjustments | 51 | 287 | 1,960 | 2,247 | 235 | 462% | 4304% | - |
| Total | $ 502,027 | $ 544,845 | $ 1,979 | $ 546,825 | $ 42,819 | 9% | 9% | $ 563,173 |
| EMEA Totals | 150,745 | 166,831 | - | 166,831 | 16,085 | 11% | 11% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 104,127 | $ - | $ 104,127 | 26,005 | -33% | -33% | $ 90,437 |
| NA - Sanderson | 146,304 | 149,406 | - | 149,406 | 3,102 | -2% | -2% | 156,861 |
| LA - Sanderson | 16,933 | 18,305 | - | 18,305 | 1,373 | -8% | -8% | 18,914 |
| UKI - Kingston | 35,234 | 47,495 | - | 47,495 | 12,260 | -35% | -35% | 43,040 |
| Germany - Brydon | 21,794 | 19,935 | 2,000 | 21,935 | (1,859) | 9% | -1% | 22,105 |
| France - Lompre | 16,309 | 15,255 | - | 15,255 | (1,054) | 6% | 6% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,536 | - | 16,536 | 2,179 | -15% | -15% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 38,087 | - | 38,087 | 1,226 | -3% | -3% | 38,816 |
| APAC - Williams | 22,556 | 24,306 | - | 24,306 | 1,750 | -8% | -8% | 23,946 |
| Japan - Shintaku | 9,300 | 14,747 | - | 14,747 | 5,447 | -59% | -59% | 10,869 |
| Europe HQ - Giacoletto | 302 | (187) | - | (187) | (489) | 162% | 162% | 1,163 |
| Corporate Adjustments | 78 | 287 | - | 287 | 209 | -268% | -268% | - |
| Total | $ 398,149 | $ 448,297 | $ 2,000 | $ 450,297 | $ 50,148 | -13% | -13% | $ 440,426 |
| EMEA Totals | 124,856 | 137,119 | 2,000 | 139,119 | 12,263 | -10% | -11% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 17,573 | $ - | $ 17,573 | (7,675) | -30% | -30% | $ 27,047 |
| NA - Sanderson | 46,732 | 41,706 | - | 41,706 | (5,026) | -11% | -11% | 46,666 |
| LA - Sanderson | 4,727 | 4,171 | - | 4,171 | (557) | -12% | -12% | 5,926 |
| UKI - Kingston | 10,536 | 12,496 | - | 12,496 | 1,960 | 19% | 19% | 11,032 |
| Germany - Brydon | 3,228 | 1,854 | (2,000) | (146) | (1,374) | -43% | -105% | 5,006 |
| France - Lompre | 2,941 | 4,204 | - | 4,204 | 1,263 | 43% | 43% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,650 | - | 4,650 | 107 | 2% | 2% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 5,559 | | 5,559 | 1,383 | 33% | 33% | 8,568 |
| APAC - Williams | 1,826 | 186 | - | 186 | (1,640) | -90% | -90% | 6,244 |
| Japan - Shintaku | (518) | 3,201 | 19 | 3,220 | 3,720 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 948 | - | 948 | 483 | 104% | 104% | 498 |
| Corporate Adjustments | (27) | - | 1,960 | 1,960 | 27 | nm | nm | - |
| Total | $ 103,877 | $ 96,548 | $ (21) | $ 96,528 | $ (7,329) | -7% | -7% | $ 122,747 |
| EMEA Totals | 25,889 | 29,711 | (2,000) | 27,711 | 3,822 | 15% | 7% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 14% | | 14% | -10% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 19% | | 19% | -3% | | | 24% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 9% | | -1% | -4% | | | 18% |
| France - Lompre | 15% | 22% | | 22% | 6% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 13% | | 13% | 3% | | | 18% |
| APAC - Williams | 7% | 1% | | 1% | -7% | | | 21% |
| Japan - Shintaku | -6% | 18% | | 18% | 24% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 21% | 18% | | 18% | -17% | | | 22% |
| EMEA Totals | 17% | 18% | | 17% | 24% | | | 20% |

ORCL 0004418
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_28.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533014

**ORACLE**

**Support - Rocha**
**$ in Thousands at Budget Rates**

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 554,612 | $ (25,000) | $ 529,612 | 27% | 22% | $ 558,281 | $ 1,223,484 | $ 1,576,372 | $ (25,000) | $ 1,551,372 | 27% | $ 1,575,278 |
| Europe - Cadogan | 221,243 | 266,966 | 5,000 | 271,966 | 21% | 23% | 271,754 | 628,242 | 780,671 | 5,000 | 785,671 | 25% | 776,765 |
| APAC - Tong | 48,691 | 63,584 | - | 63,584 | 31% | 31% | 64,368 | 136,843 | 179,825 | - | 179,825 | 31% | 182,653 |
| Japan - Mashima | 29,525 | 42,192 | 1,173 | 43,365 | 43% | 47% | 43,725 | 88,184 | 119,415 | 1,173 | 120,588 | 37% | 126,074 |
| WW Support Operations - Rocha | - | - | - | - | nm | nm | | | | | | nm | |
| Corporate Adjustments | 18 | 111 | 3,337 | 3,447 | 512% | 18988% | 32,931 | 30 | 575 | 3,337 | 3,912 | 12843% | 93,498 |
| Total | $ 734,967 | $ 927,464 | $ (15,490) | $ 911,974 | 26% | 24% | $ 971,059 | $ 2,076,784 | $ 2,656,858 | $ (15,490) | $ 2,641,368 | 27% | $ 2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 82,657 | $ (500) | $ 82,157 | 15% | 15% | $ 95,846 | $ 283,187 | $ 238,851 | $ (500) | $ 238,351 | 16% | $ 278,894 |
| Europe - Cadogan | 63,350 | 55,897 | (300) | 55,597 | 12% | 12% | 59,926 | 174,235 | 161,674 | (300) | 161,374 | 7% | 175,141 |
| APAC - Tong | 14,868 | 14,730 | - | 14,730 | 1% | 1% | 14,548 | 43,891 | 42,731 | - | 42,731 | 3% | 43,294 |
| Japan - Mashima | 6,708 | 7,669 | (50) | 7,619 | -14% | -14% | 8,464 | 19,924 | 21,557 | (50) | 21,507 | -8% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 6,727 | - | 6,727 | 1% | 1% | 6,267 | 23,240 | 17,616 | - | 17,616 | 24% | 16,055 |
| Corporate Adjustments | 214 | 1,026 | - | 1,026 | -379% | -379% | 6,267 | (1,023) | 2,978 | - | 2,978 | 391% | 17,793 |
| Total | $ 188,609 | $ 168,707 | $ (850) | $ 167,857 | 11% | 11% | $ 191,318 | $ 543,453 | $ 485,408 | $ (850) | $ 484,558 | 11% | $ 554,632 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 471,954 | $ (24,500) | $ 447,454 | 39% | 32% | $ 462,435 | $ 940,297 | $ 1,337,520 | $ (24,500) | $ 1,313,020 | 40% | $ 1,296,384 |
| Europe - Cadogan | 157,893 | 211,069 | 5,300 | 216,369 | 34% | 37% | 211,828 | 454,007 | 618,997 | 5,300 | 624,297 | 38% | 601,624 |
| APAC - Tong | 33,823 | 48,854 | - | 48,854 | 44% | 44% | 49,819 | 92,952 | 137,093 | - | 137,093 | 47% | 139,359 |
| Japan - Mashima | 22,817 | 34,523 | 1,223 | 35,746 | 51% | 57% | 35,261 | 68,261 | 97,858 | 1,223 | 99,081 | 45% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (6,727) | - | (6,727) | nm | nm | (6,267) | (23,240) | (17,616) | - | (17,616) | -24% | (16,055) |
| Corporate Adjustments | (196) | (916) | 3,337 | 2,421 | nm | nm | 26,664 | 1,053 | (2,403) | 3,337 | 934 | -11% | 75,705 |
| Total | $ 546,357 | $ 758,757 | $ (14,640) | $ 744,117 | 39% | 36% | $ 779,741 | 1,533,330 | $ 2,171,450 | $ (14,640) | $ 2,156,810 | 41% | 2,199,636 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 84% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

Oracle Corporation Confidential

Q3upside2_28.xls

ORCL 0004419
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533015

# ORACLE

**$ in Thousands at Budget Rates**

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 515,531 | $ (25,000) | $ 490,531 | 24% | 18% | $ 521,007 | $1,163,958 | $1,472,673 | $ (25,000) | $ 1,447,673 | 24% | $1,478,189 |
| Europe - Cadogan | 197,929 | 242,269 | 5,000 | 247,269 | 22% | 25% | 240,149 | 562,273 | 709,167 | 5,000 | 714,167 | 27% | 690,245 |
| APAC - Tong | 45,263 | 58,868 | - | 58,868 | 30% | 30% | 59,423 | 127,318 | 165,468 | - | 165,468 | 30% | 168,462 |
| Japan - Mashima | 29,476 | 41,581 | - | 41,581 | 41% | 41% | 43,678 | 88,099 | 118,232 | - | 118,232 | 34% | 125,934 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 688,441 | $ 858,250 | $ (20,000) | $ 838,250 | 25% | 22% | $ 864,257 | $1,941,648 | $2,465,540 | $(20,000) | $ 2,445,540 | 26% | $2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,514 | $ 63,488 | $ (500) | $ 62,988 | 22% | 23% | $ 74,690 | $ 247,344 | $ 184,297 | $ (500) | $ 183,797 | 26% | $ 218,917 |
| Europe - Cadogan | 48,102 | 41,608 | (300) | 41,308 | 14% | 14% | 41,823 | 131,073 | 118,500 | (300) | 118,200 | 10% | 118,527 |
| APAC - Tong | 12,813 | 12,528 | - | 12,528 | 2% | 2% | 11,849 | 37,956 | 35,988 | - | 35,988 | 5% | 35,647 |
| Japan - Mashima | 6,482 | 7,390 | (50) | 7,340 | -14% | -13% | 8,185 | 19,114 | 20,794 | (50) | 20,744 | -9% | 22,634 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 148,910 | $ 125,015 | $ (850) | $ 124,165 | 16% | 17% | $ 136,546 | $ 435,487 | $ 359,579 | $ (850) | $ 358,729 | 18% | $ 400,725 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,259 | $ 452,043 | $ (24,500) | $ 427,543 | 35% | 28% | $ 446,317 | $ 916,614 | $1,288,376 | $ (24,500) | $ 1,263,876 | 38% | $1,259,272 |
| Europe - Cadogan | 149,827 | 200,661 | 5,300 | 205,961 | 34% | 37% | 198,326 | 431,200 | 590,668 | 5,300 | 595,968 | 38% | 566,718 |
| APAC - Tong | 32,451 | 46,340 | - | 46,340 | 43% | 43% | 47,574 | 89,361 | 129,480 | - | 129,480 | 45% | 132,816 |
| Japan - Mashima | 22,994 | 34,191 | 50 | 34,241 | 49% | 49% | 35,494 | 68,985 | 97,438 | 50 | 97,488 | 41% | 103,299 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 539,530 | $ 733,235 | $ (19,150) | $ 714,085 | 36% | 32% | $ 727,711 | 1,506,161 | $2,105,961 | $(19,150) | $ 2,086,811 | 39% | 2,062,105 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 88% | | 87% | | | 86% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 83% | | 83% | | | 83% | 77% | 83% | | 83% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 85% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0004420
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_28.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533016

**ORACLE**

$ in Thousands at Budget Rates

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 39,080 | - | $ 39,080 | 98% | 98% | $ 37,274 | $ 59,526 | $ 103,698 | - | 103,698 | 74% | $ 97,089 |
| Europe - Cadogan | 23,314 | 24,697 | - | 24,697 | 6% | 6% | 31,605 | 65,969 | 71,503 | - | 71,503 | 8% | 86,520 |
| APAC - Tong | 3,427 | 4,716 | - | 4,716 | 38% | 38% | 4,945 | 9,525 | 14,357 | - | 14,357 | 51% | 14,191 |
| Japan - Mashima | 49 | 611 | - | 611 | 1149% | 1149% | 47 | 85 | 1,184 | - | 1,184 | 1285% | 140 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 46,508 | $ 69,104 | $ - | $ 69,104 | 49% | 49% | $ 73,871 | $ 135,105 | $ 190,742 | $ - | $ 190,742 | 41% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,187 | $ 19,169 | - | $ 19,169 | -26% | -26% | $ 21,156 | $ 35,843 | $ 54,554 | - | 54,554 | -52% | $ 59,977 |
| Europe - Cadogan | 15,247 | 14,289 | - | 14,289 | 6% | 6% | 18,103 | 43,162 | 43,174 | - | 43,174 | 0% | 51,614 |
| APAC - Tong | 2,055 | 2,202 | - | 2,202 | -7% | -7% | 2,700 | 5,934 | 6,743 | - | 6,743 | -14% | 7,647 |
| Japan - Mashima | 226 | 279 | - | 279 | -23% | -23% | 279 | 810 | 763 | - | 763 | 6% | 821 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 32,716 | $ 35,939 | $ - | $ 35,939 | -10% | -10% | $ 42,238 | $ 85,749 | $ 105,234 | $ - | 105,234 | -23% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,531 | $ 19,911 | - | $ 19,911 | 339% | 339% | $ 16,119 | $ 23,683 | $ 49,144 | - | 49,144 | 108% | $ 37,112 |
| Europe - Cadogan | 8,066 | 10,408 | - | 10,408 | 29% | 29% | 13,502 | 22,807 | 28,329 | - | 28,329 | 24% | 34,906 |
| APAC - Tong | 1,372 | 2,514 | - | 2,514 | 83% | 83% | 2,245 | 3,591 | 7,614 | - | 7,614 | 112% | 6,544 |
| Japan - Mashima | (177) | 332 | - | 332 | nm | nm | (233) | (724) | 420 | - | 420 | -158% | (681) |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 13,792 | $ 33,165 | $ - | $ 33,165 | 140% | 140% | $ 31,633 | $ 49,356 | $ 85,508 | $ - | 85,508 | 73% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 51% | | 51% | | | 43% | 40% | 47% | | 47% | | 38% |
| Europe - Cadogan | 35% | 42% | | 42% | | | 43% | 35% | 40% | | 40% | | 40% |
| APAC - Tong | 40% | 53% | | 53% | | | 45% | 38% | 53% | | 53% | | 46% |
| Japan - Mashima | -362% | 54% | | 54% | | | -499% | -848% | 36% | | 36% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 48% | | 48% | | | 43% | 37% | 45% | | 45% | | 39% |

Q3upside2_28.xls

ORCL 0004421
CONFIDENTIAL

Confidential - Pursuant To Protective Order

Oracle Corporation Confidential

NDCA-ORCL 1533017

**$ in Thousands at Budget Rates** — ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast - Forecast | Q3 FY01 Forecast - Upside | Q3 FY01 Forecast - Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 69,178 | $ 50,643 | $ - | $ 50,643 | -27% | -27% | $ 73,369 | $ 200,635 | $ 154,219 | $ - | 154,219 | -23% | $ 214,680 |
| Europe - Guisquet | 36,131 | 39,096 | - | 39,096 | 8% | 8% | 40,916 | 109,686 | 120,187 | - | 120,187 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,948 | - | 11,948 | 19% | 19% | 11,162 | 29,351 | 37,663 | - | 37,663 | 28% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | (45) | 8,822 | 23% | 22% | 9,058 | 21,820 | 27,678 | (45) | 27,633 | 27% | 26,675 |
| Worldwide Education | | - | - | - | nm | nm | | - | - | - | - | nm | - |
| Internal Training Net | | - | - | - | nm | nm | | - | - | - | - | nm | - |
| Corporate Adjustments | 769 | 855 | 401 | 1,256 | nm | 63% | 3,574 | 3,680 | 2,819 | 401 | 3,220 | nm | 10,402 |
| Total | $ 123,351 | $ 111,409 | $ 356 | $ 111,764 | -10% | -9% | $ 138,079 | $ 365,172 | $ 342,566 | $ 356 | $ 342,922 | -6% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | 32,784 | 35,592 | (3,500) | 32,092 | -9% | 2% | 32,983 | 98,671 | 105,242 | (3,500) | 101,742 | -3% | 93,841 |
| Europe - Guisquet | 19,955 | 20,901 | - | 20,901 | -5% | -5% | 21,133 | 69,390 | 65,026 | - | 65,026 | 6% | 65,068 |
| APAC - Killen | 6,137 | 6,651 | - | 6,651 | -8% | -8% | 5,797 | 18,962 | 19,480 | - | 19,480 | -3% | 17,807 |
| Japan - Sato | 4,925 | 4,926 | - | 4,926 | 0% | 0% | 4,913 | 14,413 | 14,661 | - | 14,661 | -2% | 14,522 |
| Worldwide Education | 2,269 | 3,664 | - | 3,664 | -61% | -61% | 5,250 | 17,176 | 10,712 | - | 10,712 | 38% | 15,602 |
| Internal Training Net | 4,848 | (1,218) | - | (1,218) | 125% | 125% | (0) | 4,682 | (2,320) | - | (2,320) | 150% | (0) |
| Corporate Adjustments | 3,269 | 857 | - | 857 | 74% | 74% | 2,539 | 6,613 | 2,823 | - | 2,823 | 57% | 7,390 |
| Total | $ 74,187 | $ 71,373 | $ (3,500) | $ 67,873 | 4% | 9% | $ 72,614 | $ 229,908 | $ 215,624 | $ (3,500) | $ 212,124 | 8% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | 36,393 | 15,051 | 3,500 | 18,551 | -59% | -49% | 40,386 | 101,964 | 48,978 | 3,500 | 52,478 | -49% | 120,839 |
| Europe - Guisquet | 16,176 | 18,195 | - | 18,195 | 12% | 12% | 19,783 | 40,296 | 55,161 | - | 55,161 | 37% | 52,979 |
| APAC - Killen | 3,917 | 5,297 | - | 5,297 | 35% | 35% | 5,365 | 10,389 | 18,182 | - | 18,182 | 75% | 15,674 |
| Japan - Sato | 2,294 | 3,941 | (45) | 3,896 | 72% | 70% | 4,145 | 7,407 | 13,016 | (45) | 12,971 | 75% | 12,154 |
| Worldwide Education | (2,269) | (3,664) | - | (3,664) | nm | nm | (5,250) | (17,176) | (10,712) | - | (10,712) | -38% | (15,602) |
| Internal Training Net | (4,848) | 1,218 | - | 1,218 | nm | nm | 0 | (4,682) | 2,320 | - | 2,320 | -150% | 0 |
| Corporate Adjustments | (2,500) | (2) | 401 | 399 | nm | nm | 1,035 | (2,933) | (4) | 401 | 397 | -114% | 3,012 |
| Total | $ 49,164 | $ 40,036 | $ 3,856 | $ 43,892 | -19% | -11% | $ 65,465 | $ 135,265 | $ 126,942 | $ 3,856 | $ 130,798 | -3% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 30% | | 37% | | | 55% | 51% | 32% | | 34% | | 56% |
| Europe - Guisquet | 45% | 47% | | 47% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 44% | | 44% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 12% | | nm |
| Total | 40% | 36% | | 39% | | | 47% | 37% | 37% | | 38% | | 47% |

Q3upside2_28.xls

Oracle Corporation Confidential

ORCL 0004422
CONFIDENTIAL

**$ in Thousands at Budget Rates**  ORACLE

**Other**

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | $ 2,778 | $ - | $ 2,778 | 116% | 116% | $ 5,415 | $ 2,165 | $ 8,602 | $ - | $ 8,602 | 297% | $ 11,946 |
| OFD | 2,072 | 4,815 | - | 4,815 | 132% | 132% | 3,807 | 9,826 | 13,862 | - | 13,862 | 41% | 14,315 |
| Oracle Exchange | - | 2,514 | - | 2,514 | nm | nm | - | - | 3,033 | - | 3,033 | nm | - |
| E-Travel | 16 | 686 | - | 686 | 4221% | 4221% | 2,148 | 620 | 2,042 | - | 2,042 | 229% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | 125 | - | 125 | nm | nm | - | - | 125 | - | 125 | nm | - |
| Total | $ 3,376 | $ 10,917 | $ - | $ 10,917 | 223% | 223% | $ 11,370 | $ 13,819 | $ 27,664 | $ - | $ 27,664 | 100% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 6,261 | 1,508 | - | 1,508 | 76% | 76% | 5,926 | 15,141 | 9,618 | - | 9,618 | 36% | 15,395 |
| OFD | 1,927 | 2,701 | - | 2,701 | -40% | -40% | 3,308 | 6,132 | 7,883 | - | 7,883 | -29% | 9,773 |
| Oracle Exchange | - | 418 | - | 418 | nm | nm | 575 | - | 890 | - | 890 | nm | 1,317 |
| E-Travel | 12,025 | 7,241 | - | 7,241 | 40% | 40% | 9,137 | 19,781 | 18,344 | - | 18,344 | 7% | 26,415 |
| Liberate | 49 | 71 | - | 71 | -46% | -46% | - | 5,237 | 139 | - | 139 | 97% | - |
| Oraclemobile.com | (29) | 4,120 | - | 4,120 | nm | nm | 9,701 | (87) | 9,123 | - | 9,123 | 10587% | 25,580 |
| Total | $ 20,233 | $ 16,059 | $ - | $ 16,059 | 21% | 21% | $ 28,647 | $ 46,204 | $ 45,998 | $ - | $ 45,998 | 0% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ 1,270 | $ - | $ 1,270 | nm | nm | $ (512) | $ (12,976) | $ (1,016) | $ - | $ (1,016) | -92% | $ (3,449) |
| OFD | 145 | 2,114 | - | 2,114 | 1361% | 1361% | 500 | 3,695 | 5,979 | - | 5,979 | 62% | 4,542 |
| Oracle Exchange | - | 2,095 | - | 2,095 | nm | nm | (575) | - | 2,143 | - | 2,143 | nm | (1,317) |
| E-Travel | (12,009) | (6,555) | - | (6,555) | nm | nm | (6,989) | (19,161) | (16,301) | - | (16,301) | -15% | (21,519) |
| Liberate | (49) | (71) | - | (71) | nm | nm | - | (4,030) | (139) | - | (139) | -97% | - |
| Oraclemobile.com | 29 | (3,995) | - | (3,995) | -13876% | -13876% | (9,701) | 87 | (8,999) | - | (8,999) | -10443% | (25,580) |
| Total | $ (16,857) | $ (5,142) | $ - | $ (5,142) | nm | nm | $ (17,276) | $ (32,385) | $ (18,334) | $ - | $ (18,334) | -43% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | 46% | | 46% | | | nm | -599% | -12% | | -12% | | -29% |
| OFD | 7% | 44% | | 44% | | | 13% | 38% | 43% | | 43% | | 32% |
| Oracle Exchange | nm | 305% | | 305% | | | nm | 0% | 105% | | 105% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -798% | | -798% | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -66% | | -66% | | -152% |

Q3upside2_28.xls

Oracle Corporation Confidential

ORCL 0004423
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533019

**$ in Thousands at Budget Rates**

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 66,754 | $ 98,163 | $ (7,000) | $ 91,163 | -47% | -37% | $112,071 | $ 206,710 | $ 279,015 | $ (7,000) | $ 272,015 | -32% | $ 323,972 |
| Japan Marketing - Shintaku | 8,984 | 14,310 | - | 14,310 | -59% | -59% | 17,793 | 24,920 | 35,405 | - | 35,405 | -42% | 37,720 |
| Total Marketing | $ 75,737 | $112,474 | $ (7,000) | $105,474 | -49% | -39% | $129,864 | $ 231,630 | $ 314,420 | $ (7,000) | $ 307,420 | -33% | $ 361,692 |
| Global Alliances - Knee | $ 11,489 | $ 10,798 | $   - | $ 10,798 | 6% | 6% | $ 15,224 | $ 36,448 | $ 32,203 | $   - | $ 32,203 | 12% | $ 44,083 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 74,470 | - | $ 74,470 | -8% | -8% | $ 80,139 | $ 196,366 | $ 211,160 | - | $ 211,160 | -8% | $ 233,341 |
| Platform & Other - Rocha | 29,769 | 33,214 | - | 33,214 | -12% | -12% | 39,686 | 87,961 | 93,013 | - | 93,013 | -6% | 109,600 |
| Tools & Other - Abassi | 28,144 | 29,191 | - | 29,191 | -4% | -4% | 32,734 | 79,469 | 83,026 | - | 83,026 | -4% | 95,080 |
| Translation & Other - Rocha | 16,870 | 14,984 | - | 14,984 | 11% | 11% | 13,612 | 46,439 | 35,027 | - | 35,027 | 25% | 42,234 |
| ERP Applications - Wohl | 88,921 | 107,310 | - | 107,310 | -21% | -21% | 116,042 | 257,198 | 302,855 | - | 302,855 | -18% | 330,549 |
| CRM Applications - Barrenchea | 42,887 | 48,228 | - | 48,228 | -12% | -12% | 55,804 | 126,407 | 126,170 | - | 126,170 | 0% | 153,991 |
| Other Product - Ellison | 3,923 | 1,116 | - | 1,116 | 72% | 72% | 4,287 | 11,562 | 8,433 | - | 8,433 | 27% | 13,106 |
| Total Development | $ 279,156 | $308,513 | $   - | $308,513 | -11% | -11% | $342,305 | $ 805,402 | $ 859,684 | $   - | $ 859,684 | -7% | $ 977,901 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 71,913 | - | $ 71,913 | -18% | -18% | $ 75,167 | 176,576 | 204,309 | - | 204,309 | -16% | $ 222,763 |
| Japan Information Technology - Shintaku | 2,465 | 4,002 | - | 4,002 | -62% | -62% | 2,404 | 8,029 | 11,665 | - | 11,665 | -45% | 7,456 |
| Total IT | $ 63,418 | $ 75,915 | $   - | $ 75,915 | -20% | -20% | $ 77,571 | $ 184,606 | $ 215,975 | $   - | $ 215,975 | -17% | $ 230,219 |

ORCL 0004424
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_28.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533020

**$ in Thousands at Budget Rates**                                                                                                                                 ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Coopeman | $ 6,398 | $ 4,714 | $ - | $ 4,714 | 26% | 26% | $ 4,458 | $ 18,428 | $ 14,636 | $ - | $ 14,636 | 21% | $ 13,475 |
| Human Resources - Westerdahl | 11,896 | 11,725 | - | 11,725 | 1% | 1% | 12,174 | 35,770 | 34,365 | - | 34,365 | 4% | 35,964 |
| Finance - Minton | 42,914 | 52,920 | - | 52,920 | -23% | -23% | 52,006 | 153,499 | 150,341 | - | 150,341 | 2% | 155,463 |
| DSD G&A - Minton | 2,950 | 3,600 | - | 3,600 | -22% | -22% | 4,444 | 8,706 | 10,539 | - | 10,539 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,751 | - | 1,751 | -29% | -29% | 2,743 | 5,061 | 847 | - | 847 | 83% | 5,042 |
| Japan G&A - Sano | 5,401 | 4,603 | - | 4,603 | 15% | 15% | 7,828 | 15,069 | 16,726 | - | 16,726 | -11% | 25,293 |
| Total General & Administrative | $ 70,912 | $ 79,314 | $ - | $ 79,314 | -12% | -12% | $ 83,653 | $ 236,533 | $ 227,453 | $ - | $ 227,453 | 4% | $ 247,765 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 16,475 | $ - | $ 16,475 | -101% | -101% | $ 12,737 | 16,042 | 42,233 | - | 42,233 | -163% | 47,696 |
| CFO - Henley | 11,109 | 13,931 | - | 13,931 | -25% | -25% | 10,314 | 26,418 | 33,074 | - | 33,074 | -25% | 31,946 |
| Global Business Practices - Catz | 1,004 | 740 | - | 740 | 26% | 26% | 1,334 | 2,913 | 2,376 | - | 2,376 | 18% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,497 | - | 1,497 | -33% | -33% | 3,039 | 3,514 | 3,551 | - | 3,551 | -1% | 8,962 |
| Total Corporate | $ 21,443 | $ 32,644 | $ - | $ 32,644 | -52% | -52% | $ 27,424 | $ 48,887 | $ 81,234 | $ - | $ 81,234 | -66% | $ 92,517 |
| Corporate Accruals | (24,367) | (5,805) | | (5,805) | nm | nm | (58,286) | (64,092) | (41,343) | - | (41,343) | 35% | (162,223) |

ORCL 0004425
CONFIDENTIAL

Confidential - Pursuant To Protective Order    NDCA-ORCL 1533021

Oracle Corporation Confidential    Q3upside2_28.xls

# ORACLE

## $ in Thousands at Actuals Rates

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,185) | $ (62,666) | $ - | $ (62,666) | nm | -182% | $ (58,782) | $ (77,751) | $ (219,172) | $ - | $ (219,172) | -373% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 2,612 | $ 116 | $ - | $ 116 | 96% | 96% | $ 100 | $ 9,847 | $ 8,679 | $ - | $ 8,679 | -8679% | 100% |
| Hedging (Gain) Loss | (6,055) | 2,226 | 5,300 | 7,526 | nm | 224% | 2,400 | (11,453) | (6,554) | 5,300 | (1,254) | 52% | -121% |
| Total | (3,444) | 2,343 | 5,300 | 7,643 | nm | 322% | 2,500 | (1,606) | 2,125 | 5,300 | 7,425 | -297% | -112% |
| Minority Interest Expense (Japan) | 4,100 | $ 6,997 | $ - | $ 6,997 | -71% | -71% | 8,399 | $ 13,418 | 24,989 | $ - | 24,989 | -298% | 100% |
| Amortization of Goodwill | 19,268 | $ 16,219 | $ - | $ 16,219 | 16% | 16% | $ 16,076 | $ 56,646 | 53,023 | $ - | 53,023 | -330% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,009 | $ 1,266 | $ - | $ 1,266 | 87% | 87% | - | 10,951 | 4,050 | $ - | 4,050 | | |
| (Gain) Loss on Sale of Assets | (3,467) | 638 | - | 638 | nm | 118% | - | (2,221) | 469 | - | 469 | | |
| Software Development | 169 | 2,000 | - | 2,000 | -1081% | -1081% | 3,379 | (298) | 8,758 | - | 8,758 | | |
| Total | 6,711 | 3,905 | - | 3,905 | 42% | 42% | 3,379 | 8,432 | 13,277 | - | 13,277 | | |
| Total Other (Income) Expense | 4,451 | $ (33,204) | $ 5,300 | $ (27,904) | 846% | 727% | $ (28,428) | $ (862) | $ (125,759) | $ 5,300 | $ (120,459) | -424% | 119% |
| LOB Charges & Other Intercompany | 2,601 | $ (0) | $ - | $ (0) | 100% | 100% | $ (0) | 2,121 | 0 | $ - | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | 7,052 | $ (33,204) | $ 5,300 | $ (27,904) | 571% | 496% | $ (28,428) | 1,259 | $ (125,759) | 5,300 | $ (120,459) | -424% | 119% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $ (432,587) | $ (19,681) | $ 6,900 | $ (12,781) | nm | 97% | $ (65,000) | $ (432,583) | $ (76,357) | $ 6,900 | $ (69,457) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,964 | 15,821 | - | 15,821 | -99% | -99% | - | 16,387 | 70,531 | - | 70,531 | nm | nm |
| Total | $ (424,624) | $ (3,861) | $ 6,900 | $ 3,039 | nm | 101% | $ (65,000) | $ (416,196) | $ (5,826) | $ 6,900 | $ 1,074 | nm | nm |

Oracle Corporation Confidential

Q3upside2_28.xls

ORCL 0004426
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533022