Company: 001

| Postable | Currency | Class |
|---|---|---|
| Yes | USD | Debit Memo |

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000001 | | ON ACCOU | LUCENT TECHNOLOGIES | 238541 | 17-NOV-2000 | 17-NOV-2000 | 1,215,463.93 | 1,215,463.93 |
| 55000002 | | ON ACCOU | DOUG SANDERS | 759985 | 17-NOV-2000 | 17-NOV-2000 | 3,213.43 | 3,213.43 |
| 55000003 | | ON ACCOU | THIRDWAVE CORPORATION | 233653 | 17-NOV-2000 | 17-NOV-2000 | 558.03 | 558.03 |
| 55000004 | | ON ACCOU | ROCCO INC | 204145 | 17-NOV-2000 | 17-NOV-2000 | 1,262.99 | 1,262.99 |
| 55000005 | | ON ACCOU | NATIONAL DATA CORPORATION | 17733 | 17-NOV-2000 | 17-NOV-2000 | 1,250.00 | 1,250.00 |
| 55000006 | | ON ACCOU | VALERO CORPORATE SERVICES | 319015 | 17-NOV-2000 | 17-NOV-2000 | 21,913.62 | 21,913.62 |
| 55000007 | | ON ACCOU | INTERMEC TECHNOLOGIES COR | 694880 | 17-NOV-2000 | 17-NOV-2000 | 7,006.61 | 7,006.61 |
| 55000008 | | ON ACCOU | INTERMEC TECHNOLOGIES COR | 694880 | 17-NOV-2000 | 17-NOV-2000 | 649.80 | 649.80 |
| 55000009 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 286.94 | 286.94 |
| 55000010 | | ON ACCOU | MISSILE & SPACE INTELLIGE | 201653 | 17-NOV-2000 | 17-NOV-2000 | 750.00 | 750.00 |
| 55000011 | | ON ACCOU | FUJITSU COMPUTER PRODUCTS | 210530 | 17-NOV-2000 | 17-NOV-2000 | 37.50 | 37.50 |
| 55000012 | | ON ACCOU | CSC HEALTHCARE SYSTEMS IN | 214301 | 17-NOV-2000 | 17-NOV-2000 | 4,704.94 | 4,704.94 |
| 55000013 | | ON ACCOU | EC CUBED | 259063 | 17-NOV-2000 | 17-NOV-2000 | 211.34 | 211.34 |
| 55000014 | | ON ACCOU | COMBINED DATA RESOURCES I | 203064 | 17-NOV-2000 | 17-NOV-2000 | 1,050.00 | 1,050.00 |
| 55000015 | | ON ACCOU | CRESTED BUTTE MOUNTAIN RE | 204251 | 17-NOV-2000 | 17-NOV-2000 | 4,928.04 | 4,928.04 |
| 55000016 | | ON ACCOU | MUSICMATCH INC | 700997 | 17-NOV-2000 | 17-NOV-2000 | 6,461.70 | 6,461.70 |
| 55000017 | | ON ACCOU | JOHNSON CITY MEDICAL CENT | 46479 | 17-NOV-2000 | 17-NOV-2000 | 1,200.00 | 1,200.00 |
| 55000018 | | ON ACCOU | BROADBAND | 729449 | 17-NOV-2000 | 17-NOV-2000 | 184,124.60 | 184,124.60 |
| 55000019 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 2,793.06 | 2,793.06 |
| 55000020 | | ON ACCOU | ANDERSEN CONSULTING | 40128 | 17-NOV-2000 | 17-NOV-2000 | 9,116.00 | 9,116.00 |
| 55000021 | | ON ACCOU | LEVINE FRICKE | 228968 | 17-NOV-2000 | 17-NOV-2000 | 5,062.50 | 5,062.50 |
| 55000022 | | ON ACCOU | STATIA TERMINALS INC | 215212 | 17-NOV-2000 | 17-NOV-2000 | 754.82 | 754.82 |
| 55000023 | | ON ACCOU | HENRY FORD HEALTH SYSTEM | 1021055 | 17-NOV-2000 | 17-NOV-2000 | 200.00 | 200.00 |
| 55000024 | | ON ACCOU | KEY SERVICES CORPORATION | 215931 | 17-NOV-2000 | 17-NOV-2000 | 1,471.07 | 1,471.07 |
| 55000025 | | ON ACCOU | MANAGEMENT ANALYSIS COMPA | 340 | 17-NOV-2000 | 17-NOV-2000 | 104.07 | 104.07 |
| 55000026 | | ON ACCOU | INTERSYSTEMS INC | 216017 | 17-NOV-2000 | 17-NOV-2000 | 745.50 | 745.50 |
| 55000027 | | ON ACCOU | EG&G ROCKY FLATS INC | 57548 | 17-NOV-2000 | 17-NOV-2000 | 250.00 | 250.00 |
| 55000028 | | ON ACCOU | CHARLES SCHWAB & COMPANY | 226486 | 17-NOV-2000 | 17-NOV-2000 | 102,064.60 | 102,064.60 |
| 55000029 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 92.29 | 92.29 |
| 55000030 | | ON ACCOU | PEGASUS CONCEPTS | 200459 | 17-NOV-2000 | 17-NOV-2000 | 77.94 | 77.94 |
| 55000031 | | ON ACCOU | COSMOS SYSTEMS LTD | 691744 | 17-NOV-2000 | 17-NOV-2000 | 26.80 | 26.80 |
| 55000032 | | ON ACCOU | SAITECH | 212574 | 17-NOV-2000 | 17-NOV-2000 | 2,669.50 | 2,669.50 |
| 55000033 | | ON ACCOU | MDL INFORMATION SYSTEMS | 210926 | 17-NOV-2000 | 17-NOV-2000 | 2,800.00 | 2,800.00 |
| 55000034 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 2,100.00 | 2,100.00 |
| 55000035 | | ON ACCOU | COMMONWEALTH OF VIRGINIA | 6508 | 17-NOV-2000 | 17-NOV-2000 | 2,219.40 | 2,219.40 |
| 55000036 | | ON ACCOU | EQUITABLE OF IOWA | 251729 | 17-NOV-2000 | 17-NOV-2000 | 25,961.22 | 25,961.22 |
| 55000037 | | ON ACCOU | EQUITABLE OF IOWA | 251729 | 17-NOV-2000 | 17-NOV-2000 | 189.20 | 189.20 |
| 55000038 | | ON ACCOU | BAYER USA INC | 43344 | 17-NOV-2000 | 17-NOV-2000 | 13,387.50 | 13,387.50 |
| 55000039 | | ON ACCOU | UNIV OF COLORADO | 5323 | 17-NOV-2000 | 17-NOV-2000 | 2,500.00 | 2,500.00 |
| 55000040 | | ON ACCOU | EBON RESEARCH SYSTEMS | 27863 | 17-NOV-2000 | 17-NOV-2000 | 182.88 | 182.88 |
| 55000041 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 30.00 | 30.00 |
| 55000042 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 2,120.00 | 2,120.00 |
| 55000043 | | ON ACCOU | CITY OF DETROIT | 209363 | 17-NOV-2000 | 17-NOV-2000 | 2,200.00 | 2,200.00 |
| 55000044 | | ON ACCOU | SWISS RE NEW MARKETS | 620344 | 17-NOV-2000 | 17-NOV-2000 | 7,800.00 | 7,800.00 |
| 55000045 | | ON ACCOU | LIBERATE TECHNOLOGIES | 682504 | 17-NOV-2000 | 17-NOV-2000 | 12,680.60 | 12,680.60 |
| 55000046 | | ON ACCOU | COMBINED DATA RESOURCES I | 203064 | 17-NOV-2000 | 17-NOV-2000 | 350.00 | 350.00 |
| 55000047 | | ON ACCOU | EXAR CORPORATION | 7942 | 17-NOV-2000 | 17-NOV-2000 | 880.00 | 880.00 |
| 55000048 | | ON ACCOU | CSC HEALTHCARE SYSTEMS IN | 214301 | 17-NOV-2000 | 17-NOV-2000 | 1,875.00 | 1,875.00 |
| 55000049 | | ON ACCOU | CLARKS COMPANIES NORTH AM | 256559 | 17-NOV-2000 | 17-NOV-2000 | 208.50 | 208.50 |
| 55000050 | | ON ACCOU | NORTHROP GRUMMAN CORPORAT | 216022 | 17-NOV-2000 | 17-NOV-2000 | 1,766.13 | 1,766.13 |
| 55000051 | | ON ACCOU | NORTHROP GRUMMAN CORPORAT | 216022 | 17-NOV-2000 | 17-NOV-2000 | 3,680.50 | 3,680.50 |
| 55000052 | | ON ACCOU | CALGENE | 44393 | 17-NOV-2000 | 17-NOV-2000 | 2,471.04 | 2,471.04 |
| 55000053 | | ON ACCOU | MARITRANS OPERATING PARTN | 206167 | 17-NOV-2000 | 17-NOV-2000 | 2,042.02 | 2,042.02 |
| 55000054 | | ON ACCOU | WILLIAMS PIPE LINE COMPAN | 6460 | 17-NOV-2000 | 17-NOV-2000 | 4,852.50 | 4,852.50 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable Currency Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000055 | | ON ACCOU | MISC VENDOR | 6340 | 17-NOV-2000 | 17-NOV-2000 | 21.55 | 21.55 |
| 55000056 | | ON ACCOU | SOFTWARE COMMAND INC | 267489 | 17-NOV-2000 | 17-NOV-2000 | 262.76 | 262.76 |
| 55000057 | | ON ACCOU | ACCOUNTING SOFTWARE EXPER | 56938 | 17-NOV-2000 | 17-NOV-2000 | 25.84 | 25.84 |
| 55000058 | | ON ACCOU | OWENS ILLINOIS INC | 30400 | 17-NOV-2000 | 17-NOV-2000 | 5,550.00 | 5,550.00 |
| 55000059 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 33.18 | 33.18 |
| 55000060 | | ON ACCOU | DOMAIN SOLUTION CORPORATI | 255521 | 17-NOV-2000 | 17-NOV-2000 | 3,709.06 | 3,709.06 |
| 55000061 | | ON ACCOU | BURLINGTON COAT FACTORY | 15995 | 17-NOV-2000 | 17-NOV-2000 | 95.00 | 95.00 |
| 55000062 | | ON ACCOU | DANNON COMPANY | 6400 | 17-NOV-2000 | 17-NOV-2000 | 6,050.00 | 6,050.00 |
| 55000063 | | ON ACCOU | TELEDYNE BROWN ENGINEERIN | 31670 | 17-NOV-2000 | 17-NOV-2000 | 450.00 | 450.00 |
| 55000064 | | ON ACCOU | ALEXIS | 1019981 | 17-NOV-2000 | 17-NOV-2000 | 3,440.00 | 3,440.00 |
| 55000065 | | ON ACCOU | FUJITSU COMPUTER PRODUCTS | 210530 | 17-NOV-2000 | 17-NOV-2000 | 2,455.25 | 2,455.25 |
| 55000066 | | ON ACCOU | SANDOZ PHARMACEUTICAL COR | 15990 | 17-NOV-2000 | 17-NOV-2000 | 1,750.00 | 1,750.00 |
| 55000067 | | ON ACCOU | HEALTHSYSTEM MINNESOTA | 267122 | 17-NOV-2000 | 17-NOV-2000 | 200.00 | 200.00 |
| 55000068 | | ON ACCOU | CMS ENERGY CORPORATION | 477981 | 17-NOV-2000 | 17-NOV-2000 | 36,522.97 | 36,522.97 |
| 55000069 | | ON ACCOU | DANNON COMPANY | 6400 | 17-NOV-2000 | 17-NOV-2000 | 1,361.25 | 1,361.25 |
| 55000070 | | ON ACCOU | STATE OF MONTANA | 36520 | 17-NOV-2000 | 17-NOV-2000 | 588.98 | 588.98 |
| 55000071 | | ON ACCOU | BLUE LIGHT TECHNOLOGIES I | 676910 | 17-NOV-2000 | 17-NOV-2000 | 231,123.31 | 231,123.31 |
| 55000072 | | ON ACCOU | GNA | 241860 | 17-NOV-2000 | 17-NOV-2000 | 2,145.45 | 2,145.45 |
| 55000073 | | ON ACCOU | TELEDYNE BROWN ENGINEERIN | 31670 | 17-NOV-2000 | 17-NOV-2000 | 1,400.00 | 1,400.00 |
| 55000074 | | ON ACCOU | ALEXIS | 1019981 | 17-NOV-2000 | 17-NOV-2000 | 25,800.00 | 25,800.00 |
| 55000075 | | ON ACCOU | MARICOPA COMMUNITY COLLEG | 51698 | 17-NOV-2000 | 17-NOV-2000 | 4,224.00 | 4,224.00 |
| 55000076 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 350.00 | 350.00 |
| 55000077 | | ON ACCOU | TOMPKINS COUNTY | 429196 | 17-NOV-2000 | 17-NOV-2000 | 985.50 | 985.50 |
| 55000078 | | ON ACCOU | OWENS ILLINOIS INC | 30400 | 17-NOV-2000 | 17-NOV-2000 | 1,850.00 | 1,850.00 |
| 55000079 | | ON ACCOU | WESTERN WASHINGTON UNIV | 8304 | 17-NOV-2000 | 17-NOV-2000 | 7,916.83 | 7,916.83 |
| 55000080 | | ON ACCOU | DINE AMERICA | 229520 | 17-NOV-2000 | 17-NOV-2000 | 18.26 | 18.26 |
| 55000081 | | ON ACCOU | BAYER USA INC | 43344 | 17-NOV-2000 | 17-NOV-2000 | 595.00 | 595.00 |
| 55000082 | | ON ACCOU | DANNON COMPANY | 6400 | 17-NOV-2000 | 17-NOV-2000 | 1,210.00 | 1,210.00 |
| 55000083 | | ON ACCOU | FUJI PHOTOFILM USA | 18156 | 17-NOV-2000 | 17-NOV-2000 | 10,797.00 | 10,797.00 |
| 55000084 | | ON ACCOU | GEORGIA MEDICAL CARE FOUN | 256247 | 17-NOV-2000 | 17-NOV-2000 | 483.00 | 483.00 |
| 55000085 | | ON ACCOU | PHYSMARK INC | 214963 | 17-NOV-2000 | 17-NOV-2000 | 35,980.20 | 35,980.20 |
| 55000086 | | ON ACCOU | MARICOPA COMMUNITY COLLEG | 51698 | 17-NOV-2000 | 17-NOV-2000 | 7,143.65 | 7,143.65 |
| 55000087 | | ON ACCOU | CHEVRON INFORMATION TECHN | 17825 | 17-NOV-2000 | 17-NOV-2000 | 10,566.01 | 10,566.01 |
| 55000088 | | ON ACCOU | MARQUETTE MEDICAL SYSTEMS | 244678 | 17-NOV-2000 | 17-NOV-2000 | 8,326.18 | 8,326.18 |
| 55000089 | | ON ACCOU | MERIDIAN OIL | 1019182 | 17-NOV-2000 | 17-NOV-2000 | 4,441.48 | 4,441.48 |
| 55000090 | | ON ACCOU | RICH PRODUCTS CORPORATION | 242523 | 17-NOV-2000 | 17-NOV-2000 | 3,412.80 | 3,412.80 |
| 55000091 | | ON ACCOU | DATABASE INTERNATIONAL | 20765 | 17-NOV-2000 | 17-NOV-2000 | 1,500.00 | 1,500.00 |
| 55000092 | | ON ACCOU | WAMEX INC | 332718 | 17-NOV-2000 | 17-NOV-2000 | 406.48 | 406.48 |
| 55000093 | | ON ACCOU | JOHNSON MCCLEAN TECHNOLOG | 256816 | 17-NOV-2000 | 17-NOV-2000 | 5,390.00 | 5,390.00 |
| 55000094 | | ON ACCOU | ORACLE CORPORATION | 10046 | 17-NOV-2000 | 17-NOV-2000 | 28.50 | 28.50 |
| 55000095 | | ON ACCOU | ORACLE CORPORATION | 10046 | 17-NOV-2000 | 17-NOV-2000 | 1,500.00 | 1,500.00 |
| 55000096 | | ON ACCOU | CASTLETON BEVERAGE CORPOR | 299555 | 17-NOV-2000 | 17-NOV-2000 | 639.00 | 639.00 |
| 55000097 | | ON ACCOU | AMD | 7282 | 17-NOV-2000 | 17-NOV-2000 | 616.15 | 616.15 |
| 55000098 | | ON ACCOU | CASTLETON BEVERAGE CORPOR | 299555 | 17-NOV-2000 | 17-NOV-2000 | 1,570.88 | 1,570.88 |
| 55000099 | | ON ACCOU | ITT CORPORATION | 5532 | 17-NOV-2000 | 17-NOV-2000 | 628.22 | 628.22 |
| 55000100 | | ON ACCOU | MEDICAL BROKERS | 247157 | 17-NOV-2000 | 17-NOV-2000 | 2,000.00 | 2,000.00 |
| 55000101 | | ON ACCOU | MODESTO IRRIGATION DISTRI | 55000 | 17-NOV-2000 | 17-NOV-2000 | 3,237.40 | 3,237.40 |
| 55000102 | | ON ACCOU | ALLIANT TECHSYSTEMS INC | 67636 | 17-NOV-2000 | 17-NOV-2000 | 1,661.00 | 1,661.00 |
| 55000103 | | ON ACCOU | INTERNATIONAL ENVELOPE CO | 405205 | 17-NOV-2000 | 17-NOV-2000 | 324.00 | 324.00 |
| 55000104 | | ON ACCOU | SUMMIT MEDICAL CENTER | 234672 | 17-NOV-2000 | 17-NOV-2000 | 6,000.00 | 6,000.00 |
| 55000105 | | ON ACCOU | CHUBB COMPUTER SERVICES | 249375 | 17-NOV-2000 | 17-NOV-2000 | 636.00 | 636.00 |
| 55000106 | | ON ACCOU | MARQUETTE MEDICAL SYSTEMS | 244678 | 17-NOV-2000 | 17-NOV-2000 | 1,593.41 | 1,593.41 |
| 55000107 | | ON ACCOU | NORTH ARUNDEL HOSPITAL | 204435 | 17-NOV-2000 | 17-NOV-2000 | 3,808.00 | 3,808.00 |
| 55000108 | | ON ACCOU | HICKOK ELECTRICAL INSTRUM | 1025479 | 17-NOV-2000 | 17-NOV-2000 | 144.70 | 144.70 |
| 55000109 | | ON ACCOU | LIBERATE TECHNOLOGIES | 682504 | 17-NOV-2000 | 17-NOV-2000 | 95,872.00 | 95,872.00 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable Currency Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000110 | | ON ACCOU | COMMERCE CLEARING HOUSE | 59222 | 17-NOV-2000 | 17-NOV-2000 | 13,406.50 | 13,406.50 |
| 55000111 | | ON ACCOU | ORACLE CORPORATION | 10046 | 17-NOV-2000 | 17-NOV-2000 | 224.02 | 224.02 |
| 55000112 | | ON ACCOU | CNA | 692407 | 17-NOV-2000 | 17-NOV-2000 | 1,095.00 | 1,095.00 |
| 55000113 | | ON ACCOU | FLORIDA POWER & LIGHT | 34423 | 17-NOV-2000 | 17-NOV-2000 | 700.00 | 700.00 |
| 55000114 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 264.47 | 264.47 |
| 55000115 | | ON ACCOU | FLORIDA POWER & LIGHT | 34423 | 17-NOV-2000 | 17-NOV-2000 | 50.00 | 50.00 |
| 55000116 | | ON ACCOU | CHICAGO PNEUMATIC | 226183 | 17-NOV-2000 | 17-NOV-2000 | 34,986.01 | 34,986.01 |
| 55000117 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 515.15 | 515.15 |
| 55000118 | | ON ACCOU | CONTINENTAL CIRCUITS CORP | 213534 | 17-NOV-2000 | 17-NOV-2000 | 1,421.15 | 1,421.15 |
| 55000119 | | ON ACCOU | ORACLE CORPORATION | 10046 | 17-NOV-2000 | 17-NOV-2000 | 2,182.23 | 2,182.23 |
| 55000120 | | ON ACCOU | MAYFAIR SOFTWARE DISTRIBU | 229456 | 17-NOV-2000 | 17-NOV-2000 | 46,050.00 | 46,050.00 |
| 55000121 | | ON ACCOU | TAP PHARMACEUTICALS | 600834 | 17-NOV-2000 | 17-NOV-2000 | 600.00 | 600.00 |
| 55000122 | | ON ACCOU | TEXAS HEART INSTITUTE | 203100 | 17-NOV-2000 | 17-NOV-2000 | 362.61 | 362.61 |
| 55000123 | | ON ACCOU | GENERAL ELECTRIC MOTORS | 206646 | 17-NOV-2000 | 17-NOV-2000 | 57.74 | 57.74 |
| 55000124 | | ON ACCOU | HICKOK ELECTRICAL INSTRUM | 1025479 | 17-NOV-2000 | 17-NOV-2000 | 40,660.00 | 40,660.00 |
| 55000125 | | ON ACCOU | UNITED SPACE ALLIANCE | 248939 | 17-NOV-2000 | 17-NOV-2000 | 487.50 | 487.50 |
| 55000126 | | ON ACCOU | THE TRIBUNE | 727724 | 17-NOV-2000 | 17-NOV-2000 | 480.00 | 480.00 |
| 55000127 | | ON ACCOU | CHUBB COMPUTER SERVICES | 249375 | 17-NOV-2000 | 17-NOV-2000 | 163.69 | 163.69 |
| 55000128 | | ON ACCOU | AMERICAN RELIABLE INSURAN | 208436 | 17-NOV-2000 | 17-NOV-2000 | 159.65 | 159.65 |
| 55000129 | | ON ACCOU | FEDERAL DEPOSIT INSURANCE | 56061 | 17-NOV-2000 | 17-NOV-2000 | 862.87 | 862.87 |
| 55000130 | | ON ACCOU | AMERICAN RELIABLE INSURAN | 208436 | 17-NOV-2000 | 17-NOV-2000 | 493.64 | 493.64 |
| 55000131 | | ON ACCOU | TELEGYR SYSTEMS INC | 657115 | 17-NOV-2000 | 17-NOV-2000 | 1,253.30 | 1,253.30 |
| 55000132 | | ON ACCOU | SYSTEMS & COMPUTER TECHNO | 6449 | 17-NOV-2000 | 17-NOV-2000 | 2,060.64 | 2,060.64 |
| 55000133 | | ON ACCOU | CBS INC | 23972 | 17-NOV-2000 | 17-NOV-2000 | 33,768.05 | 33,768.05 |
| 55000134 | | ON ACCOU | LOCKHEED MISSILES & SPACE | 392 | 17-NOV-2000 | 17-NOV-2000 | 14,641.59 | 14,641.59 |
| 55000135 | | ON ACCOU | BALTIMORE GAS & ELECTRIC | 28290 | 17-NOV-2000 | 17-NOV-2000 | 32,875.00 | 32,875.00 |
| 55000136 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 2,013.09 | 2,013.09 |
| 55000137 | | ON ACCOU | UNITED SPACE ALLIANCE | 248939 | 17-NOV-2000 | 17-NOV-2000 | 1,172.50 | 1,172.50 |
| 55000138 | | ON ACCOU | NOVUS CREDIT SERVICES | 217879 | 17-NOV-2000 | 17-NOV-2000 | 15,295.00 | 15,295.00 |
| 55000139 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 6,752.97 | 6,752.97 |
| 55000140 | | ON ACCOU | MOORMAN MANUFACTURING COM | 212315 | 17-NOV-2000 | 17-NOV-2000 | 5,059.97 | 5,059.97 |
| 55000141 | | ON ACCOU | DOMAIN SOLUTION CORPORATI | 255521 | 17-NOV-2000 | 17-NOV-2000 | 161.75 | 161.75 |
| 55000142 | | ON ACCOU | DOMAIN SOLUTION CORPORATI | 255521 | 17-NOV-2000 | 17-NOV-2000 | 2,349.85 | 2,349.85 |
| 55000143 | | ON ACCOU | HICKOK ELECTRICAL INSTRUM | 1025479 | 17-NOV-2000 | 17-NOV-2000 | 175.00 | 175.00 |
| 55000144 | | ON ACCOU | HICKOK ELECTRICAL INSTRUM | 1025479 | 17-NOV-2000 | 17-NOV-2000 | 700.00 | 700.00 |
| 55000145 | | ON ACCOU | DANNON COMPANY | 6400 | 17-NOV-2000 | 17-NOV-2000 | 7,138.00 | 7,138.00 |
| 55000146 | | ON ACCOU | MCI WORLDCOM | 644018 | 17-NOV-2000 | 17-NOV-2000 | 3,000.00 | 3,000.00 |
| 55000147 | | ON ACCOU | MCI WORLDCOM | 644018 | 17-NOV-2000 | 17-NOV-2000 | 550.00 | 550.00 |
| 55000148 | | ON ACCOU | BOEING INFORMATION & SUPP | 147 | 17-NOV-2000 | 17-NOV-2000 | 968.00 | 968.00 |
| 55000149 | | ON ACCOU | MCI WORLDCOM | 644018 | 17-NOV-2000 | 17-NOV-2000 | 3,000.00 | 3,000.00 |
| 55000150 | | ON ACCOU | MCI WORLDCOM | 644018 | 17-NOV-2000 | 17-NOV-2000 | 3,000.00 | 3,000.00 |
| 55000151 | | ON ACCOU | CSC FINANCIAL SERVICES GR | 310652 | 17-NOV-2000 | 17-NOV-2000 | 49,920.00 | 49,920.00 |
| 55000152 | | ON ACCOU | MCI WORLDCOM | 644018 | 17-NOV-2000 | 17-NOV-2000 | 3,000.00 | 3,000.00 |
| 55000153 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 30,647.50 | 30,647.50 |
| 55000154 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 38.34 | 38.34 |
| 55000155 | | ON ACCOU | EMPIRE BLUE CROSS BLUE SH | 22634 | 17-NOV-2000 | 17-NOV-2000 | 700.00 | 700.00 |
| 55000156 | | ON ACCOU | BMG DIRECT MARKETING | 211793 | 17-NOV-2000 | 17-NOV-2000 | 613.42 | 613.42 |
| 55000157 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 112.32 | 112.32 |
| 55000158 | | ON ACCOU | BMG DIRECT MARKETING | 211793 | 17-NOV-2000 | 17-NOV-2000 | 1,217.81 | 1,217.81 |
| 55000159 | | ON ACCOU | VALCOM INC | 28596 | 17-NOV-2000 | 17-NOV-2000 | 9,702.61 | 9,702.61 |
| 55000160 | | ON ACCOU | BRUNSWICK CORPORATION | 53633 | 17-NOV-2000 | 17-NOV-2000 | 8,257.90 | 8,257.90 |
| 55000161 | | ON ACCOU | BURLINGTON INDUSTRIES INC | 214756 | 17-NOV-2000 | 17-NOV-2000 | 9,600.00 | 9,600.00 |
| 55000162 | | ON ACCOU | NEW VENTURE GEAR | 203404 | 17-NOV-2000 | 17-NOV-2000 | 4,080.98 | 4,080.98 |
| 55000163 | | ON ACCOU | NORTHWEST RACKET CLUBS | 212055 | 17-NOV-2000 | 17-NOV-2000 | 276.50 | 276.50 |
| 55000164 | | ON ACCOU | TUPPERWARE CORPORATION | 221636 | 17-NOV-2000 | 17-NOV-2000 | 864.00 | 864.00 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable / Currency / Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000165 | | ON ACCOU | BOOZ ALLEN & HAMILTON INC | 10073 | 17-NOV-2000 | 17-NOV-2000 | 400.00 | 400.00 |
| 55000166 | | ON ACCOU | LIBERATE TECHNOLOGIES | 682504 | 17-NOV-2000 | 17-NOV-2000 | 5,000.00 | 5,000.00 |
| 55000167 | | ON ACCOU | MARTIN MARIETTA CORPORATI | 16519 | 17-NOV-2000 | 17-NOV-2000 | 5,256.54 | 5,256.54 |
| 55000168 | | ON ACCOU | ABBOTT LABORATORIES | 5230 | 17-NOV-2000 | 17-NOV-2000 | 50.93 | 50.93 |
| 55000169 | | ON ACCOU | ALEXIS | 1019981 | 17-NOV-2000 | 17-NOV-2000 | 6,130.22 | 6,130.22 |
| 55000170 | | ON ACCOU | ALLIED SIGNAL INC FLUID S | 27773 | 17-NOV-2000 | 17-NOV-2000 | 1,884.00 | 1,884.00 |
| 55000171 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 750.00 | 750.00 |
| 55000172 | | ON ACCOU | GRUMMAN DATA SYSTEMS | 203021 | 17-NOV-2000 | 17-NOV-2000 | 110.52 | 110.52 |
| 55000173 | | ON ACCOU | GRUMMAN DATA SYSTEMS | 203021 | 17-NOV-2000 | 17-NOV-2000 | 110.52 | 110.52 |
| 55000174 | | ON ACCOU | EG&G MOUND APPLIED TECHNO | 7931 | 17-NOV-2000 | 17-NOV-2000 | 3,875.00 | 3,875.00 |
| 55000175 | | ON ACCOU | BENEFIT COMPUTER SYSTEMS | 204429 | 17-NOV-2000 | 17-NOV-2000 | 24,298.80 | 24,298.80 |
| 55000176 | | ON ACCOU | JOHN DEERE ENGINE WORKS | 7945 | 17-NOV-2000 | 17-NOV-2000 | 400.00 | 400.00 |
| 55000177 | | ON ACCOU | PENSKE TRUCK LEASING COMP | 1025613 | 17-NOV-2000 | 17-NOV-2000 | 1,200.00 | 1,200.00 |
| 55000178 | | ON ACCOU | MARITRANS OPERATING PARTN | 206167 | 17-NOV-2000 | 17-NOV-2000 | 2,568.00 | 2,568.00 |
| 55000179 | | ON ACCOU | VALCOM INC | 28596 | 17-NOV-2000 | 17-NOV-2000 | 3,890.00 | 3,890.00 |
| 55000180 | | ON ACCOU | VALERO REFINING | 214862 | 17-NOV-2000 | 17-NOV-2000 | 750.00 | 750.00 |
| 55000181 | | ON ACCOU | ANDERSEN CONSULTING | 40128 | 17-NOV-2000 | 17-NOV-2000 | 50.00 | 50.00 |
| 55000182 | | ON ACCOU | MANAGEMENT ASSISTANCE COR | 35899 | 17-NOV-2000 | 17-NOV-2000 | 1,750.00 | 1,750.00 |
| 55000183 | | ON ACCOU | BOEING NORTH AMERICAN INC | 255737 | 17-NOV-2000 | 17-NOV-2000 | 10,680.98 | 10,680.98 |
| 55000184 | | ON ACCOU | ARIZONA PUBLIC SERVICE CO | 43353 | 17-NOV-2000 | 17-NOV-2000 | 3,500.00 | 3,500.00 |
| 55000185 | | ON ACCOU | CELLNET DATA SYSTEMS | 213739 | 17-NOV-2000 | 17-NOV-2000 | 200.00 | 200.00 |
| 55000186 | | ON ACCOU | PANHANDLE EASTERN PIPELIN | 6070 | 17-NOV-2000 | 17-NOV-2000 | 50.00 | 50.00 |
| 55000187 | | ON ACCOU | SACRAMENTO COUNTY | 203446 | 17-NOV-2000 | 17-NOV-2000 | 693.05 | 693.05 |
| 55000188 | | ON ACCOU | SYNERGEN ASSOCIATES | 15578 | 17-NOV-2000 | 17-NOV-2000 | 7,257.60 | 7,257.60 |
| 55000189 | | ON ACCOU | CONTINUUM COMPANY | 208880 | 17-NOV-2000 | 17-NOV-2000 | 1,500.00 | 1,500.00 |
| 55000190 | | ON ACCOU | LOCKHEED AIRCRAFT SERVICE | 51995 | 17-NOV-2000 | 17-NOV-2000 | 478.47 | 478.47 |
| 55000191 | | ON ACCOU | NORTON MCNAUGHTON | 258141 | 17-NOV-2000 | 17-NOV-2000 | 4,500.00 | 4,500.00 |
| 55000192 | | ON ACCOU | OSBORNE MCGRAW HILL | 1020622 | 17-NOV-2000 | 17-NOV-2000 | 107.52 | 107.52 |
| 55000193 | | ON ACCOU | GLEN RAVEN MILLS INC | 259333 | 17-NOV-2000 | 17-NOV-2000 | 200,000.00 | 200,000.00 |
| 55000194 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 700.00 | 700.00 |
| 55000195 | | ON ACCOU | MILLENIUM 21 | 285616 | 17-NOV-2000 | 17-NOV-2000 | 172.80 | 172.80 |
| 55000196 | | ON ACCOU | SACRAMENTO COUNTY | 203446 | 17-NOV-2000 | 17-NOV-2000 | 270.00 | 270.00 |
| 55000197 | | ON ACCOU | PUBLIC SYSTEMS ASSOCIATES | 7504 | 17-NOV-2000 | 17-NOV-2000 | 933.51 | 933.51 |
| 55000198 | | ON ACCOU | TEACHERS INSURANCE & ANNU | 728835 | 17-NOV-2000 | 17-NOV-2000 | 29.88 | 29.88 |
| 55000199 | | ON ACCOU | US PUBLIC HEALTH SERVICE | 22030 | 17-NOV-2000 | 17-NOV-2000 | 499.00 | 499.00 |
| 55000200 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 750.00 | 750.00 |
| 55000201 | | ON ACCOU | ALACHUA COUNTY PROPERTY A | 647378 | 17-NOV-2000 | 17-NOV-2000 | 814.02 | 814.02 |
| 55000202 | | ON ACCOU | ALLSTATE INSURANCE COMPAN | 16071 | 17-NOV-2000 | 17-NOV-2000 | 1,897.83 | 1,897.83 |
| 55000203 | | ON ACCOU | TOSCO CORPORATION | 213680 | 17-NOV-2000 | 17-NOV-2000 | 3,285.90 | 3,285.90 |
| 55000204 | | ON ACCOU | UNIV OF NEVADA RENO | 68111 | 17-NOV-2000 | 17-NOV-2000 | 600.00 | 600.00 |
| 55000205 | | ON ACCOU | COMMONWEALTH OF KENTUCKY | 8698 | 17-NOV-2000 | 17-NOV-2000 | 1,440.00 | 1,440.00 |
| 55000206 | | ON ACCOU | PANHANDLE EASTERN PIPELIN | 6070 | 17-NOV-2000 | 17-NOV-2000 | 37.94 | 37.94 |
| 55000207 | | ON ACCOU | HERSHEY FOODS CORPORATION | 20644 | 17-NOV-2000 | 17-NOV-2000 | 20,000.00 | 20,000.00 |
| 55000208 | | ON ACCOU | READERS DIGEST ASSOCIATIO | 21513 | 17-NOV-2000 | 17-NOV-2000 | 23,889.50 | 23,889.50 |
| 55000209 | | ON ACCOU | COMMUNITY COLLEGE OF SOUT | 304070 | 17-NOV-2000 | 17-NOV-2000 | 150.00 | 150.00 |
| 55000210 | | ON ACCOU | ALLIED SIGNAL INC AEROSPA | 36624 | 17-NOV-2000 | 17-NOV-2000 | 2,185.00 | 2,185.00 |
| 55000211 | | ON ACCOU | VALMONT INDUSTRIES INC | 237890 | 17-NOV-2000 | 17-NOV-2000 | 1,965.80 | 1,965.80 |
| 55000212 | | ON ACCOU | ORANGE COUNTY SANITATION | 40907 | 17-NOV-2000 | 17-NOV-2000 | 99.99 | 99.99 |
| 55000213 | | ON ACCOU | ORANGE COUNTY SANITATION | 40907 | 17-NOV-2000 | 17-NOV-2000 | 1,818.00 | 1,818.00 |
| 55000214 | | ON ACCOU | GENERAL AMERICAN LIFE INS | 16189 | 17-NOV-2000 | 17-NOV-2000 | 50,314.26 | 50,314.26 |
| 55000215 | | ON ACCOU | CLIMAX SPECIALTY METALS | 46819 | 17-NOV-2000 | 17-NOV-2000 | 8,819.20 | 8,819.20 |
| 55000216 | | ON ACCOU | SANWA BUSINESS CREDIT COR | 9909699 | 17-NOV-2000 | 17-NOV-2000 | 11,092.77 | 11,092.77 |
| 55000217 | | ON ACCOU | GOLDSTAR SOFTWARE LTD | 15431 | 17-NOV-2000 | 17-NOV-2000 | 84,843.84 | 84,843.84 |
| 55000218 | | ON ACCOU | KNOWLEDGE SYSTEMS INTERNA | 1011305 | 17-NOV-2000 | 17-NOV-2000 | 226.60 | 226.60 |
| 55000219 | | ON ACCOU | MISC VENDOR | 6340 | 17-NOV-2000 | 17-NOV-2000 | 1,250.00 | 1,250.00 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable | Currency | Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000220 | | ON ACCOU | TATA CONSULTING SERVICES | 1013599 | 17-NOV-2000 | 17-NOV-2000 | 1,404.76 | 1,404.76 |
| 55000221 | | ON ACCOU | KHALED A KHATIB | 259454 | 17-NOV-2000 | 17-NOV-2000 | 3,498.00 | 3,498.00 |
| 55000222 | | ON ACCOU | ARCTIC SLOPE REGIONAL COR | 1025558 | 17-NOV-2000 | 17-NOV-2000 | 451.18 | 451.18 |
| 55000223 | | ON ACCOU | STATE OF TEXAS | 28905 | 17-NOV-2000 | 17-NOV-2000 | 175.00 | 175.00 |
| 55000224 | | ON ACCOU | CALIFORNIA STATE CONTROLL | 426130 | 17-NOV-2000 | 17-NOV-2000 | 2,006.22 | 2,006.22 |
| 55000225 | | ON ACCOU | STATE OF CALIFORNIA | 7586 | 17-NOV-2000 | 17-NOV-2000 | 954.00 | 954.00 |
| 55000226 | | ON ACCOU | University of Houston Cle | 1063 | 17-NOV-2000 | 17-NOV-2000 | 500.00 | 500.00 |
| 55000227 | | ON ACCOU | LEA & PERRINS INC | 226392 | 17-NOV-2000 | 17-NOV-2000 | 4,960.80 | 4,960.80 |
| 55000228 | | ON ACCOU | STATE OF CALIFORNIA | 7586 | 17-NOV-2000 | 17-NOV-2000 | 34,994.00 | 34,994.00 |
| 55000229 | | ON ACCOU | KENRICH PETROCHEMICALS IN | 255185 | 17-NOV-2000 | 17-NOV-2000 | 276.83 | 276.83 |
| 55000230 | | ON ACCOU | ROSTINA | 675347 | 17-NOV-2000 | 17-NOV-2000 | 101.23 | 101.23 |
| 55000231 | | ON ACCOU | US Postal Service | 6038 | 17-NOV-2000 | 17-NOV-2000 | 25.87 | 25.87 |
| 55000232 | | ON ACCOU | MERLE WEST MEDICAL CENTER | 33778 | 17-NOV-2000 | 17-NOV-2000 | 299.00 | 299.00 |
| 55000233 | | ON ACCOU | FEDERAL RESERVE BANK OF N | 5846 | 17-NOV-2000 | 17-NOV-2000 | 281.25 | 281.25 |
| 55000234 | | ON ACCOU | PACIFIC BELL | 303 | 17-NOV-2000 | 17-NOV-2000 | 338.44 | 338.44 |
| 55000235 | | ON ACCOU | AMERICAN EXPRESS | 674505 | 17-NOV-2000 | 17-NOV-2000 | 2,040.15 | 2,040.15 |
| 55000236 | | ON ACCOU | JM HUBER CORPORATION | 15303 | 17-NOV-2000 | 17-NOV-2000 | 210.94 | 210.94 |
| 55000237 | | ON ACCOU | QUEENSLAND INFORMATION TE | 7014 | 17-NOV-2000 | 17-NOV-2000 | 1,300.00 | 1,300.00 |
| 55000238 | | ON ACCOU | CALGENE | 44393 | 17-NOV-2000 | 17-NOV-2000 | 24,152.85 | 24,152.85 |
| 55000239 | | ON ACCOU | ORACLE CORPORATION | 10046 | 17-NOV-2000 | 17-NOV-2000 | 61,949.94 | 61,949.94 |
| 55000240 | | ON ACCOU | COHERENT SYSTEMS | 38991 | 17-NOV-2000 | 17-NOV-2000 | 15,592.50 | 15,592.50 |
| 55000241 | | ON ACCOU | PORTLAND CEMENT ASSOCIATI | 7265 | 17-NOV-2000 | 17-NOV-2000 | 3,000.00 | 3,000.00 |
| 55000242 | | ON ACCOU | RESTAURANT ASSOCIATES COR | 65809 | 17-NOV-2000 | 17-NOV-2000 | 150.00 | 150.00 |
| 55000243 | | ON ACCOU | CHARLOTTE BUILDING GROUP | 28129 | 17-NOV-2000 | 17-NOV-2000 | 200.00 | 200.00 |
| 55000244 | | ON ACCOU | APPLE COMPUTER INC | 95 | 17-NOV-2000 | 17-NOV-2000 | 800.00 | 800.00 |
| 55000245 | | ON ACCOU | REALTY SALES NETWORK CORP | 732479 | 17-NOV-2000 | 17-NOV-2000 | 137.15 | 137.15 |
| 55000246 | | ON ACCOU | INTELLIGROUP INC | 241526 | 17-NOV-2000 | 17-NOV-2000 | 480.00 | 480.00 |
| 55000247 | | ON ACCOU | DEFENSE INFORMATION SYSTE | 202241 | 17-NOV-2000 | 17-NOV-2000 | 43.20 | 43.20 |
| 55000248 | | ON ACCOU | SONY MUSIC ENTERTAINMENT | 209241 | 17-NOV-2000 | 17-NOV-2000 | 426.82 | 426.82 |
| 55000249 | | ON ACCOU | A&I TECHNOLOGIES | 208090 | 17-NOV-2000 | 17-NOV-2000 | 496.53 | 496.53 |
| 55000250 | | ON ACCOU | DEVELOPMENT DIMENSIONS IN | 209206 | 17-NOV-2000 | 17-NOV-2000 | 1,436.38 | 1,436.38 |
| 55000251 | | ON ACCOU | CONSUMERS ENERGY COMPANY | 257088 | 17-NOV-2000 | 17-NOV-2000 | 6,348.53 | 6,348.53 |
| 55000252 | | ON ACCOU | AELERA CORPORATION | 617782 | 17-NOV-2000 | 17-NOV-2000 | 6,225.00 | 6,225.00 |
| 55000253 | | ON ACCOU | SOFTWARE AG OF NORTH AMER | 209661 | 17-NOV-2000 | 17-NOV-2000 | 244.37 | 244.37 |
| 55000254 | | ON ACCOU | RYLAND MORTGAGE COMPANY | 1025412 | 17-NOV-2000 | 17-NOV-2000 | 1,495.22 | 1,495.22 |
| 55000255 | | ON ACCOU | GORDON FOOD SERVICE | 216216 | 17-NOV-2000 | 17-NOV-2000 | 1,300.00 | 1,300.00 |
| 55000256 | | ON ACCOU | ANDERSEN CONSULTING | 40128 | 17-NOV-2000 | 17-NOV-2000 | 1,325.00 | 1,325.00 |
| 55000257 | | ON ACCOU | XEROX CORPORATION | 5509 | 17-NOV-2000 | 17-NOV-2000 | 21,806.25 | 21,806.25 |
| 55000258 | | ON ACCOU | ELECTRIC LIGHTWAVE | 214864 | 17-NOV-2000 | 17-NOV-2000 | 9,329.40 | 9,329.40 |
| 55000259 | | ON ACCOU | PREMIER INC | 20574 | 17-NOV-2000 | 17-NOV-2000 | 15,816.66 | 15,816.66 |
| 55000260 | | ON ACCOU | US ARMY | 6305 | 17-NOV-2000 | 17-NOV-2000 | 300.00 | 300.00 |
| 55000261 | | ON ACCOU | SYNTEX USA INC | 16229 | 17-NOV-2000 | 17-NOV-2000 | 337.58 | 337.58 |
| 55000262 | | ON ACCOU | MACK TRUCKS INC | 40024 | 17-NOV-2000 | 17-NOV-2000 | 466.40 | 466.40 |
| 55000263 | | ON ACCOU | NCOMPASS SYSTEMS INC | 556192 | 17-NOV-2000 | 17-NOV-2000 | 5,155.00 | 5,155.00 |
| 55000264 | | ON ACCOU | APPLICATION GROUP | 206009 | 17-NOV-2000 | 17-NOV-2000 | 1,500.00 | 1,500.00 |
| 55000265 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 1,000.00 | 1,000.00 |
| 55000266 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 633.29 | 633.29 |
| 55000267 | | ON ACCOU | CYBERTECH | 218911 | 17-NOV-2000 | 17-NOV-2000 | 3,081.25 | 3,081.25 |
| 55000268 | | ON ACCOU | GENERAL MILLS | 5182 | 17-NOV-2000 | 17-NOV-2000 | 3,598.61 | 3,598.61 |
| 55000269 | | ON ACCOU | AMERITECH SERVICES INC | 28173 | 17-NOV-2000 | 17-NOV-2000 | 399,244.38 | 399,244.38 |
| 55000270 | | ON ACCOU | NEXTLINK COMMUNICATIONS | 419456 | 17-NOV-2000 | 17-NOV-2000 | 14,975.31 | 14,975.31 |
| 55000271 | | ON ACCOU | US DEPT OF ENERGY | 377 | 17-NOV-2000 | 17-NOV-2000 | 199.00 | 199.00 |
| 55000272 | | ON ACCOU | WESTERN WASHINGTON UNIV | 8304 | 17-NOV-2000 | 17-NOV-2000 | 230.00 | 230.00 |
| 55000273 | | ON ACCOU | CAREER TRACK INC | 1019921 | 17-NOV-2000 | 17-NOV-2000 | 280.50 | 280.50 |
| 55000274 | | ON ACCOU | PATRICIA FLORES | 250249 | 17-NOV-2000 | 17-NOV-2000 | 112.34 | 112.34 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable Currency Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000275 | | ON ACCOU | PUBLISHING SOLUTIONS | 201922 | 17-NOV-2000 | 17-NOV-2000 | 933.30 | 933.30 |
| 55000276 | | ON ACCOU | BEAR RIVER ASSOCIATES INC | 41299 | 17-NOV-2000 | 17-NOV-2000 | 226.09 | 226.09 |
| 55000277 | | ON ACCOU | LOCKHEED MISSILES & SPACE | 392 | 17-NOV-2000 | 17-NOV-2000 | 1,845.96 | 1,845.96 |
| 55000278 | | ON ACCOU | LOCKHEED MISSILES & SPACE | 392 | 17-NOV-2000 | 17-NOV-2000 | 8,310.00 | 8,310.00 |
| 55000279 | | ON ACCOU | KIKONET.COM | 742166 | 17-NOV-2000 | 17-NOV-2000 | 19,452.00 | 19,452.00 |
| 55000280 | | ON ACCOU | XONTECH INC | 215979 | 17-NOV-2000 | 17-NOV-2000 | 3,853.14 | 3,853.14 |
| 55000281 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 20,655.00 | 20,655.00 |
| 55000282 | | ON ACCOU | LEE COUNTY ELECTRIC COOPE | 254003 | 17-NOV-2000 | 17-NOV-2000 | 9,568.00 | 9,568.00 |
| 55000283 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 660.00 | 660.00 |
| 55000284 | | ON ACCOU | DELTA DENTAL PLAN | 220390 | 17-NOV-2000 | 17-NOV-2000 | 240.00 | 240.00 |
| 55000285 | | ON ACCOU | US WEST COMMUNICATIONS | 15426 | 17-NOV-2000 | 17-NOV-2000 | 103.36 | 103.36 |
| 55000286 | | ON ACCOU | APPNET INC | 683650 | 17-NOV-2000 | 17-NOV-2000 | 902.32 | 902.32 |
| 55000287 | | ON ACCOU | BAAN USA INC | 237313 | 17-NOV-2000 | 17-NOV-2000 | 5,940.00 | 5,940.00 |
| 55000288 | | ON ACCOU | MORRISON KNUDSEN COMPANY | 5490 | 17-NOV-2000 | 17-NOV-2000 | 268.00 | 268.00 |
| 55000289 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 240.00 | 240.00 |
| 55000290 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 128.00 | 128.00 |
| 55000291 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 2,688.00 | 2,688.00 |
| 55000292 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 3,048.00 | 3,048.00 |
| 55000293 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 1,250.00 | 1,250.00 |
| 55000294 | | ON ACCOU | ALLIANT TECHSYSTEMS INC | 67636 | 17-NOV-2000 | 17-NOV-2000 | 617.79 | 617.79 |
| 55000295 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 1,764.00 | 1,764.00 |
| 55000296 | | ON ACCOU | AUTO TROL TECHNOLOGY CORP | 23266 | 17-NOV-2000 | 17-NOV-2000 | 146.00 | 146.00 |
| 55000297 | | ON ACCOU | MITSUBISHI ELECTRIC CORPO | 218747 | 17-NOV-2000 | 17-NOV-2000 | 4,310.00 | 4,310.00 |
| 55000298 | | ON ACCOU | POLICE DATA PROCESSING AS | 330048 | 17-NOV-2000 | 17-NOV-2000 | 3,292.02 | 3,292.02 |
| 55000299 | | ON ACCOU | ITT CORPORATION | 5532 | 17-NOV-2000 | 17-NOV-2000 | 6,040.80 | 6,040.80 |
| 55000300 | | ON ACCOU | COMPUSERVE INC | 18152 | 17-NOV-2000 | 17-NOV-2000 | 442.00 | 442.00 |
| 55000301 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 1,750.00 | 1,750.00 |
| 55000302 | | ON ACCOU | CITY & COUNTY OF DENVER | 6356 | 17-NOV-2000 | 17-NOV-2000 | 4.19 | 4.19 |
| 55000303 | | ON ACCOU | CORE TECHNOLOGY GROUP | 216413 | 17-NOV-2000 | 17-NOV-2000 | 2,240.00 | 2,240.00 |
| 55000304 | | ON ACCOU | WYNDHAM HOTEL COMPANY | 244756 | 17-NOV-2000 | 17-NOV-2000 | 7,651.40 | 7,651.40 |
| 55000305 | | ON ACCOU | INTERMEC CORPORATION | 15590 | 17-NOV-2000 | 17-NOV-2000 | 205.77 | 205.77 |
| 55000306 | | ON ACCOU | MORRISON KNUDSEN COMPANY | 5490 | 17-NOV-2000 | 17-NOV-2000 | 6,592.70 | 6,592.70 |
| 55000307 | | ON ACCOU | ITT CORPORATION | 5532 | 17-NOV-2000 | 17-NOV-2000 | 8,774.40 | 8,774.40 |
| 55000308 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 40.81 | 40.81 |
| 55000309 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 425.00 | 425.00 |
| 55000310 | | ON ACCOU | CAREER TRACK INC | 1019921 | 17-NOV-2000 | 17-NOV-2000 | 4,498.76 | 4,498.76 |
| 55000311 | | ON ACCOU | EDGEMARK SYSTEMS | 218562 | 17-NOV-2000 | 17-NOV-2000 | 1,120.00 | 1,120.00 |
| 55000312 | | ON ACCOU | WAGSTAFF INC | 236135 | 17-NOV-2000 | 17-NOV-2000 | 21,038.26 | 21,038.26 |
| 55000313 | | ON ACCOU | WEST PENN ALLEGHENY HEALT | 752828 | 17-NOV-2000 | 17-NOV-2000 | 880.00 | 880.00 |
| 55000314 | | ON ACCOU | RYDER TRUCK RENTAL INC | 32855 | 17-NOV-2000 | 17-NOV-2000 | 4,068.30 | 4,068.30 |
| 55000315 | | ON ACCOU | ACXIOM | 228293 | 17-NOV-2000 | 17-NOV-2000 | 1,296.00 | 1,296.00 |
| 55000316 | | ON ACCOU | ACXIOM | 228293 | 17-NOV-2000 | 17-NOV-2000 | 1,504.00 | 1,504.00 |
| 55000317 | | ON ACCOU | HEXCEL STRUCTURES | 303779 | 17-NOV-2000 | 17-NOV-2000 | 2,127.25 | 2,127.25 |
| 55000318 | | ON ACCOU | WICHITA AIRPORT AUTHORITY | 21133 | 17-NOV-2000 | 17-NOV-2000 | 8,336.97 | 8,336.97 |
| 55000319 | | ON ACCOU | IBM CORPORATION | 5016 | 17-NOV-2000 | 17-NOV-2000 | 102.84 | 102.84 |
| 55000320 | | ON ACCOU | NASH FINCH COMPANY | 313052 | 17-NOV-2000 | 17-NOV-2000 | 1,760.00 | 1,760.00 |
| 55000321 | | ON ACCOU | SYSTEMS CONSULTING | 16845 | 17-NOV-2000 | 17-NOV-2000 | 1,250.00 | 1,250.00 |
| 55000322 | | ON ACCOU | ACXIOM CORPORATION | 1025324 | 17-NOV-2000 | 17-NOV-2000 | 10,321.42 | 10,321.42 |
| 55000323 | | ON ACCOU | PW FINANCIAL SOLUTIONS LL | 255236 | 17-NOV-2000 | 17-NOV-2000 | 560.00 | 560.00 |
| 55000324 | | ON ACCOU | LORAL SPACE & RANGE SYSTE | 202143 | 17-NOV-2000 | 17-NOV-2000 | 410.82 | 410.82 |
| 55000325 | | ON ACCOU | DLT SOLUTIONS | 207738 | 17-NOV-2000 | 17-NOV-2000 | 25,138.00 | 25,138.00 |
| 55000326 | | ON ACCOU | HEATH TECNA AEROSPACE COM | 30473 | 17-NOV-2000 | 17-NOV-2000 | 17,444.69 | 17,444.69 |
| 55000327 | | ON ACCOU | KELLY SERVICES | 7484 | 17-NOV-2000 | 17-NOV-2000 | 154.40 | 154.40 |
| 55000328 | | ON ACCOU | HSX HOLDINGS INC | 726641 | 17-NOV-2000 | 17-NOV-2000 | 4,872.00 | 4,872.00 |
| 55000329 | | ON ACCOU | DINE AMERICA | 229520 | 17-NOV-2000 | 17-NOV-2000 | 2,526.74 | 2,526.74 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable Currency Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000330 | | ON ACCOU | MISSILE & SPACE INTELLIGE | 201653 | 17-NOV-2000 | 17-NOV-2000 | 500.00 | 500.00 |
| 55000331 | | ON ACCOU | AARON RENTS | 227039 | 17-NOV-2000 | 17-NOV-2000 | 549.19 | 549.19 |
| 55000332 | | ON ACCOU | PRICE WATERHOUSE LLP | 5570 | 17-NOV-2000 | 17-NOV-2000 | 1,250.00 | 1,250.00 |
| 55000333 | | ON ACCOU | GE CAPITAL INFORMATION TE | 265218 | 17-NOV-2000 | 17-NOV-2000 | 1,382.50 | 1,382.50 |
| 55000334 | | ON ACCOU | FUJITSU COMPUTER PRODUCTS | 210530 | 17-NOV-2000 | 17-NOV-2000 | 3,394.13 | 3,394.13 |
| 55000335 | | ON ACCOU | SAPIENT CORPORATION | 203789 | 17-NOV-2000 | 17-NOV-2000 | 10,587.00 | 10,587.00 |
| 55000336 | | ON ACCOU | FUJITSU COMPUTER PRODUCTS | 210530 | 17-NOV-2000 | 17-NOV-2000 | 905.10 | 905.10 |
| 55000337 | | ON ACCOU | CITY OF SAN DIEGO | 41479 | 17-NOV-2000 | 17-NOV-2000 | 1,515.00 | 1,515.00 |
| 55000338 | | ON ACCOU | CLEARCROSS | 761351 | 17-NOV-2000 | 17-NOV-2000 | 175.00 | 175.00 |
| 55000339 | | ON ACCOU | HEALTH PLAN OF MICHIGAN I | 738293 | 17-NOV-2000 | 17-NOV-2000 | 9,836.80 | 9,836.80 |
| 55000340 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 18.88 | 18.88 |
| 55000341 | | ON ACCOU | BOTANICALS INTERNATIONAL | 257140 | 17-NOV-2000 | 17-NOV-2000 | 1,044.03 | 1,044.03 |
| 55000342 | | ON ACCOU | AMOCO CORPORATION | 219719 | 17-NOV-2000 | 17-NOV-2000 | 65,000.00 | 65,000.00 |
| 55000343 | | ON ACCOU | FORT LEWIS COLLEGE | 15114 | 17-NOV-2000 | 17-NOV-2000 | 3,129.34 | 3,129.34 |
| 55000344 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 1,750.00 | 1,750.00 |
| 55000345 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 1,750.00 | 1,750.00 |
| 55000346 | | ON ACCOU | E MCILHENNYS SON CORPORAT | 225039 | 17-NOV-2000 | 17-NOV-2000 | 14,025.84 | 14,025.84 |
| 55000347 | | ON ACCOU | CITY OF SEATTLE | 27120 | 17-NOV-2000 | 17-NOV-2000 | 351.99 | 351.99 |
| 55000348 | | ON ACCOU | ACXIOM | 228293 | 17-NOV-2000 | 17-NOV-2000 | 1,921.02 | 1,921.02 |
| 55000349 | | ON ACCOU | HEALTH INSURANCE PLAN OF | 312752 | 17-NOV-2000 | 17-NOV-2000 | 8,795.00 | 8,795.00 |
| 55000350 | | ON ACCOU | APPLIED MATERIALS | 49435 | 17-NOV-2000 | 17-NOV-2000 | 2,682,134.55 | 2,682,134.55 |
| 55000351 | | ON ACCOU | BAYER USA INC | 43344 | 17-NOV-2000 | 17-NOV-2000 | 4,616.00 | 4,616.00 |
| 55000352 | | ON ACCOU | TECHNOLOGY MANAGEMENT & A | 20819 | 17-NOV-2000 | 17-NOV-2000 | 377.41 | 377.41 |
| 55000353 | | ON ACCOU | INTERLEAF INC | 24970 | 17-NOV-2000 | 17-NOV-2000 | 15,552.00 | 15,552.00 |
| 55000354 | | ON ACCOU | NATIONAL EDUCATION TRAINI | 208044 | 17-NOV-2000 | 17-NOV-2000 | 187,481.98 | 187,481.98 |
| 55000355 | | ON ACCOU | JOHNS HOPKINS APPLIED PHY | 59494 | 17-NOV-2000 | 17-NOV-2000 | 750.00 | 750.00 |
| 55000356 | | ON ACCOU | MUTUAL OF OMAHA | 49711 | 17-NOV-2000 | 17-NOV-2000 | 1,597.50 | 1,597.50 |
| 55000357 | | ON ACCOU | NCOMPASS SYSTEMS INC | 556192 | 17-NOV-2000 | 17-NOV-2000 | 10,500.00 | 10,500.00 |
| 55000358 | | ON ACCOU | MUTUAL OF OMAHA | 49711 | 17-NOV-2000 | 17-NOV-2000 | 26.63 | 26.63 |
| 55000359 | | ON ACCOU | BOSTON SCIENTIFIC CORPORA | 206355 | 17-NOV-2000 | 17-NOV-2000 | 730.00 | 730.00 |
| 55000360 | | ON ACCOU | BOSTON SCIENTIFIC CORPORA | 206355 | 17-NOV-2000 | 17-NOV-2000 | 530.00 | 530.00 |
| 55000361 | | ON ACCOU | BOSTON SCIENTIFIC CORPORA | 206355 | 17-NOV-2000 | 17-NOV-2000 | 657.50 | 657.50 |
| 55000362 | | ON ACCOU | PREMIER | 225820 | 17-NOV-2000 | 17-NOV-2000 | 11,240.00 | 11,240.00 |
| 55000363 | | ON ACCOU | BOSTON SCIENTIFIC CORPORA | 206355 | 17-NOV-2000 | 17-NOV-2000 | 642.50 | 642.50 |
| 55000364 | | ON ACCOU | BANK OF EDWARDSVILLE | 215360 | 17-NOV-2000 | 17-NOV-2000 | 705.81 | 705.81 |
| 55000365 | | ON ACCOU | BANK OF EDWARDSVILLE | 215360 | 17-NOV-2000 | 17-NOV-2000 | 1,330.94 | 1,330.94 |
| 55000366 | | ON ACCOU | MICROSOFT CORPORATION | 8368 | 17-NOV-2000 | 17-NOV-2000 | 45,390.39 | 45,390.39 |
| 55000367 | | ON ACCOU | GUPTA CORPORATION | 248181 | 17-NOV-2000 | 17-NOV-2000 | 44,135.45 | 44,135.45 |
| 55000368 | | ON ACCOU | BOARD OF GOVERNORS OF THE | 23326 | 17-NOV-2000 | 17-NOV-2000 | 1,285.00 | 1,285.00 |
| 55000369 | | ON ACCOU | NCOMPASS SYSTEMS INC | 556192 | 17-NOV-2000 | 17-NOV-2000 | 2,880.00 | 2,880.00 |
| 55000370 | | ON ACCOU | US Postal Service | 6038 | 17-NOV-2000 | 17-NOV-2000 | 255.80 | 255.80 |
| 55000371 | | ON ACCOU | CGH TECHNOLOGIES INC | 738550 | 17-NOV-2000 | 17-NOV-2000 | 809.87 | 809.87 |
| 55000372 | | ON ACCOU | BRYAN MEDICAL GROUP INC | 459352 | 17-NOV-2000 | 17-NOV-2000 | 381,035.00 | 381,035.00 |
| 55000373 | | ON ACCOU | CAYMAN ISLANDS GOVERNMENT | 211341 | 17-NOV-2000 | 17-NOV-2000 | 300.00 | 300.00 |
| 55000374 | | ON ACCOU | LANDOR ASSOCIATES | 258135 | 17-NOV-2000 | 17-NOV-2000 | 116.39 | 116.39 |
| 55000375 | | ON ACCOU | DESIGN MATTERS | 727421 | 17-NOV-2000 | 17-NOV-2000 | 24,415.40 | 24,415.40 |
| 55000376 | | ON ACCOU | NATIONAL CITY BANK | 7216 | 17-NOV-2000 | 17-NOV-2000 | 22,950.00 | 22,950.00 |
| 55000377 | | ON ACCOU | ORACLE CORPORATION | 10046 | 17-NOV-2000 | 17-NOV-2000 | 1,380.00 | 1,380.00 |
| 55000378 | | ON ACCOU | DURACRAFT | 219908 | 17-NOV-2000 | 17-NOV-2000 | 2,420.00 | 2,420.00 |
| 55000379 | | ON ACCOU | SCHWITZER | 27252 | 17-NOV-2000 | 17-NOV-2000 | 5,749.80 | 5,749.80 |
| 55000380 | | ON ACCOU | TECHMATICS INC | 15142 | 17-NOV-2000 | 17-NOV-2000 | 1,863.17 | 1,863.17 |
| 55000381 | | ON ACCOU | TECHMATICS INC | 15142 | 17-NOV-2000 | 17-NOV-2000 | 2,336.83 | 2,336.83 |
| 55000382 | | ON ACCOU | MORRISON KNUDSEN COMPANY | 5490 | 17-NOV-2000 | 17-NOV-2000 | 8,792.30 | 8,792.30 |
| 55000383 | | ON ACCOU | GIS TRANS LTD | 1017652 | 17-NOV-2000 | 17-NOV-2000 | 149.88 | 149.88 |
| 55000384 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 500.00 | 500.00 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable Currency Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000385 | | ON ACCOU | TAU TRON INC | 51360 | 17-NOV-2000 | 17-NOV-2000 | 2,491.50 | 2,491.50 |
| 55000386 | | ON ACCOU | WILLIAMS INFORMATION SERV | 218497 | 17-NOV-2000 | 17-NOV-2000 | 5,938.04 | 5,938.04 |
| 55000387 | | ON ACCOU | MOTOROLA INC | 5219 | 17-NOV-2000 | 17-NOV-2000 | 42.50 | 42.50 |
| 55000388 | | ON ACCOU | LANDIS & STAEFA INC | 252156 | 17-NOV-2000 | 17-NOV-2000 | 1,480.00 | 1,480.00 |
| 55000389 | | ON ACCOU | MEMOREX TELEX INC | 34966 | 17-NOV-2000 | 17-NOV-2000 | 20.99 | 20.99 |
| 55000390 | | ON ACCOU | AMERITRADE INFORMATION SE | 246408 | 17-NOV-2000 | 17-NOV-2000 | 246,514.49 | 246,514.49 |
| 55000391 | | ON ACCOU | AELERA CORPORATION | 617782 | 17-NOV-2000 | 17-NOV-2000 | 657.00 | 657.00 |
| 55000392 | | ON ACCOU | MOTOWN RECORD COMPANY | 208531 | 17-NOV-2000 | 17-NOV-2000 | 605.06 | 605.06 |
| 55000393 | | ON ACCOU | TIME LIFE | 48044 | 17-NOV-2000 | 17-NOV-2000 | 2,190.00 | 2,190.00 |
| 55000394 | | ON ACCOU | TIME LIFE | 48044 | 17-NOV-2000 | 17-NOV-2000 | 2,190.00 | 2,190.00 |
| 55000395 | | ON ACCOU | WRIGHT & MCGILL COMPANY | 277550 | 17-NOV-2000 | 17-NOV-2000 | 1,200.00 | 1,200.00 |
| 55000396 | | ON ACCOU | DLT SOLUTIONS | 207738 | 17-NOV-2000 | 17-NOV-2000 | 179.40 | 179.40 |
| 55000397 | | ON ACCOU | PHOENIX HOME LIFE MUTUAL | 240777 | 17-NOV-2000 | 17-NOV-2000 | 2,120.00 | 2,120.00 |
| 55000398 | | ON ACCOU | FUJITSU COMPUTER PRODUCTS | 210530 | 17-NOV-2000 | 17-NOV-2000 | 250.00 | 250.00 |
| 55000399 | | ON ACCOU | HOFFMANN LA ROCHE INC | 1025194 | 17-NOV-2000 | 17-NOV-2000 | 700.00 | 700.00 |
| 55000400 | | ON ACCOU | NAPLES COMMUNITY HOSPITAL | 257258 | 17-NOV-2000 | 17-NOV-2000 | 1,600.00 | 1,600.00 |
| 55000401 | | ON ACCOU | NAVY NORFOLK NAVAL SHIPYA | 63839 | 17-NOV-2000 | 17-NOV-2000 | 250.00 | 250.00 |
| 55000402 | | ON ACCOU | FAIRFIELD COMMUNITIES INC | 413530 | 17-NOV-2000 | 17-NOV-2000 | 2,000.00 | 2,000.00 |
| 55000403 | | ON ACCOU | MONUMENTAL GENERAL INSURA | 211709 | 17-NOV-2000 | 17-NOV-2000 | 451.08 | 451.08 |
| 55000404 | | ON ACCOU | CSC COMPUTER SCIENCE | 15813 | 17-NOV-2000 | 17-NOV-2000 | 1,320.00 | 1,320.00 |
| 55000405 | | ON ACCOU | CITIBANK | 55656 | 17-NOV-2000 | 17-NOV-2000 | 337.70 | 337.70 |
| 55000406 | | ON ACCOU | PLEASANT COMPANY | 232829 | 17-NOV-2000 | 17-NOV-2000 | 224.95 | 224.95 |
| 55000407 | | ON ACCOU | MANAGEMENT INTEGRATION | 215874 | 17-NOV-2000 | 17-NOV-2000 | 278.30 | 278.30 |
| 55000408 | | ON ACCOU | DELTA DENTAL PLAN | 220390 | 17-NOV-2000 | 17-NOV-2000 | 390.00 | 390.00 |
| 55000409 | | ON ACCOU | PENNZOIL EXPLORATION & PR | 203026 | 17-NOV-2000 | 17-NOV-2000 | 100.86 | 100.86 |
| 55000410 | | ON ACCOU | NOVA INFORMATION SYSTEMS | 1025939 | 17-NOV-2000 | 17-NOV-2000 | 8,750.00 | 8,750.00 |
| 55000411 | | ON ACCOU | CRAY RESEARCH INC | 5901 | 17-NOV-2000 | 17-NOV-2000 | 713.22 | 713.22 |
| 55000412 | | ON ACCOU | SIEMENS BUILDING TECHNOLO | 655598 | 17-NOV-2000 | 17-NOV-2000 | 53,950.75 | 53,950.75 |
| 55000413 | | ON ACCOU | KNOLLS ATOMIC POWER LABOR | 38887 | 17-NOV-2000 | 17-NOV-2000 | 40.00 | 40.00 |
| 55000414 | | ON ACCOU | OLD GUARD INSURANCE GROUP | 217361 | 17-NOV-2000 | 17-NOV-2000 | 228.00 | 228.00 |
| 55000415 | | ON ACCOU | BECHTEL CORPORATION | 6351 | 17-NOV-2000 | 17-NOV-2000 | 81.32 | 81.32 |
| 55000416 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 6,000.00 | 6,000.00 |
| 55000417 | | ON ACCOU | LOCKHEED MARTIN KNOLLS AT | 226349 | 17-NOV-2000 | 17-NOV-2000 | 535.70 | 535.70 |
| 55000418 | | ON ACCOU | TELEDYNE INC | 29456 | 17-NOV-2000 | 17-NOV-2000 | 1,600.00 | 1,600.00 |
| 55000419 | | ON ACCOU | INFORMATION SYSTEMS SERVI | 220636 | 17-NOV-2000 | 17-NOV-2000 | 495.00 | 495.00 |
| 55000420 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 1,347.20 | 1,347.20 |
| 55000421 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 35,943.35 | 35,943.35 |
| 55000422 | | ON ACCOU | LOCKHEED ADVANCED DEVELOP | 66130 | 17-NOV-2000 | 17-NOV-2000 | 850.58 | 850.58 |
| 55000423 | | ON ACCOU | LOCKHEED ADVANCED DEVELOP | 66130 | 17-NOV-2000 | 17-NOV-2000 | 1,243.38 | 1,243.38 |
| 55000424 | | ON ACCOU | LOCKHEED ADVANCED DEVELOP | 66130 | 17-NOV-2000 | 17-NOV-2000 | 567.90 | 567.90 |
| 55000425 | | ON ACCOU | LOCKHEED ADVANCED DEVELOP | 66130 | 17-NOV-2000 | 17-NOV-2000 | 1,259.46 | 1,259.46 |
| 55000426 | | ON ACCOU | LOCKHEED ADVANCED DEVELOP | 66130 | 17-NOV-2000 | 17-NOV-2000 | 1,441.11 | 1,441.11 |
| 55000427 | | ON ACCOU | NIBCO INC | 212387 | 17-NOV-2000 | 17-NOV-2000 | 829.36 | 829.36 |
| 55000428 | | ON ACCOU | VIXEL CORPORATION | 258434 | 17-NOV-2000 | 17-NOV-2000 | 556.20 | 556.20 |
| 55000429 | | ON ACCOU | US ARMY | 6305 | 17-NOV-2000 | 17-NOV-2000 | 750.00 | 750.00 |
| 55000430 | | ON ACCOU | QUINTILES INC | 30768 | 17-NOV-2000 | 17-NOV-2000 | 44.50 | 44.50 |
| 55000431 | | ON ACCOU | LANDIS & STAEFA INC | 252156 | 17-NOV-2000 | 17-NOV-2000 | 480.00 | 480.00 |
| 55000432 | | ON ACCOU | US ARMY | 6305 | 17-NOV-2000 | 17-NOV-2000 | 250.00 | 250.00 |
| 55000433 | | ON ACCOU | BAYER USA INC | 43344 | 17-NOV-2000 | 17-NOV-2000 | 318.45 | 318.45 |
| 55000434 | | ON ACCOU | TMCC | 15234 | 17-NOV-2000 | 17-NOV-2000 | 14,340.30 | 14,340.30 |
| 55000435 | | ON ACCOU | PLEASANT COMPANY | 232829 | 17-NOV-2000 | 17-NOV-2000 | 5,697.00 | 5,697.00 |
| 55000436 | | ON ACCOU | MILACRON INC | 683698 | 17-NOV-2000 | 17-NOV-2000 | 1,260.00 | 1,260.00 |
| 55000437 | | ON ACCOU | CHEMICAL ABSTRACTS SERVIC | 18365 | 17-NOV-2000 | 17-NOV-2000 | 160.00 | 160.00 |
| 55000438 | | ON ACCOU | ALLEGHENY COUNTY DISTRICT | 805632 | 17-NOV-2000 | 17-NOV-2000 | 53.45 | 53.45 |
| 55000439 | | ON ACCOU | MARYLAND MEDICAL RESEARCH | 21176 | 17-NOV-2000 | 17-NOV-2000 | 3,629.75 | 3,629.75 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable | Currency | Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55000440 | | ON ACCOU | WJS ENTERPRISES | 203705 | 17-NOV-2000 | 17-NOV-2000 | 225.11 | 225.11 |
| 55000441 | | ON ACCOU | JAT COMPUTER CONSULTING | 23826 | 17-NOV-2000 | 17-NOV-2000 | 954.00 | 954.00 |
| 55000442 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 60.28 | 60.28 |
| 55000443 | | ON ACCOU | ARMY CORPS OF ENGINEERS | 6609 | 17-NOV-2000 | 17-NOV-2000 | 132.50 | 132.50 |
| 55000444 | | ON ACCOU | PHARMACIA INC | 21310 | 17-NOV-2000 | 17-NOV-2000 | 306.10 | 306.10 |
| 55000445 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 6,464.20 | 6,464.20 |
| 55000446 | | ON ACCOU | DATA IO CORPORATION | 7434 | 17-NOV-2000 | 17-NOV-2000 | 2,343.76 | 2,343.76 |
| 55000447 | | ON ACCOU | KNOLLS ATOMIC POWER LABOR | 38887 | 17-NOV-2000 | 17-NOV-2000 | 500.00 | 500.00 |
| 55000448 | | ON ACCOU | CLARKSTON POTOMAC GROUP | 220209 | 17-NOV-2000 | 17-NOV-2000 | 2,361.60 | 2,361.60 |
| 55000449 | | ON ACCOU | BOEING INFORMATION & SUPP | 147 | 17-NOV-2000 | 17-NOV-2000 | 5,727.02 | 5,727.02 |
| 55000450 | | ON ACCOU | GAYLORD CONTAINER CORPORA | 45165 | 17-NOV-2000 | 17-NOV-2000 | 13,921.88 | 13,921.88 |
| 55000451 | | ON ACCOU | SOFTMART INC | 6625 | 17-NOV-2000 | 17-NOV-2000 | 410.00 | 410.00 |
| 55000452 | | ON ACCOU | TELDATA INC | 564787 | 17-NOV-2000 | 17-NOV-2000 | 1,593.75 | 1,593.75 |
| 55000453 | | ON ACCOU | CACI INC | 40452 | 17-NOV-2000 | 17-NOV-2000 | 160.93 | 160.93 |
| 55000454 | | ON ACCOU | COMMUNITY BLOOD CENTERS O | 253560 | 17-NOV-2000 | 17-NOV-2000 | 395.00 | 395.00 |
| 55000455 | | ON ACCOU | KEYCORP | 50552 | 17-NOV-2000 | 17-NOV-2000 | 261.20 | 261.20 |
| 55000456 | | ON ACCOU | HP REID COMPANY INC | 344519 | 17-NOV-2000 | 17-NOV-2000 | 171.20 | 171.20 |
| 55000457 | | ON ACCOU | SOUTHWESTERN BELL YELLOW | 61070 | 17-NOV-2000 | 17-NOV-2000 | 700.00 | 700.00 |
| 55000458 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 840.00 | 840.00 |
| 55000459 | | ON ACCOU | KEYCORP | 50552 | 17-NOV-2000 | 17-NOV-2000 | 11,054.34 | 11,054.34 |
| 55000460 | | ON ACCOU | CITY & COUNTY OF DENVER | 6356 | 17-NOV-2000 | 17-NOV-2000 | 1,024.50 | 1,024.50 |
| 55000461 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 840.00 | 840.00 |
| 55000462 | | ON ACCOU | VALERO CORPORATE SERVICES | 319015 | 17-NOV-2000 | 17-NOV-2000 | 26,624.00 | 26,624.00 |
| 55000463 | | ON ACCOU | MUNICH AMERICAN REASSURAN | 30040 | 17-NOV-2000 | 17-NOV-2000 | 300.00 | 300.00 |
| 55000464 | | ON ACCOU | FHP CORPORATION | 20573 | 17-NOV-2000 | 17-NOV-2000 | 1,379.20 | 1,379.20 |
| 55000465 | | ON ACCOU | COMSAT LABORATORIES | 43072 | 17-NOV-2000 | 17-NOV-2000 | 1,195.00 | 1,195.00 |
| 55000466 | | ON ACCOU | COOPERS & LYBRAND | 7880 | 17-NOV-2000 | 17-NOV-2000 | 6,627.53 | 6,627.53 |
| 55000467 | | ON ACCOU | NATIONWIDE MUTUAL INSURAN | 18362 | 17-NOV-2000 | 17-NOV-2000 | 70.19 | 70.19 |
| 55000468 | | ON ACCOU | COLUMBIA GAS OF OHIO | 32059 | 17-NOV-2000 | 17-NOV-2000 | 90.43 | 90.43 |
| 55000469 | | ON ACCOU | SEVERN TRENT SYSTEMS | 216662 | 17-NOV-2000 | 17-NOV-2000 | 112.04 | 112.04 |
| 55000470 | | ON ACCOU | NATIONAL CONSUMER ALLIANC | 48408 | 17-NOV-2000 | 17-NOV-2000 | 787.87 | 787.87 |
| 55000471 | | ON ACCOU | VISOKAY & ASSOCIATES INC | 544058 | 17-NOV-2000 | 17-NOV-2000 | 167.20 | 167.20 |
| 55000472 | | ON ACCOU | CADDSTAR GROUP INC | 249690 | 17-NOV-2000 | 17-NOV-2000 | 128.40 | 128.40 |
| 55000473 | | ON ACCOU | EVANI & ASSOCIATES | 238076 | 17-NOV-2000 | 17-NOV-2000 | 151.69 | 151.69 |
| 55000474 | | ON ACCOU | BRADLEES | 30149 | 17-NOV-2000 | 17-NOV-2000 | 125.00 | 125.00 |
| 55000475 | | ON ACCOU | SYSTEMS TASK GROUP INTERN | 207427 | 17-NOV-2000 | 17-NOV-2000 | 5,369.20 | 5,369.20 |
| 55000476 | | ON ACCOU | UNIV OF CALIFORNIA IRVINE | 7397 | 17-NOV-2000 | 17-NOV-2000 | 886.65 | 886.65 |
| 55000477 | | ON ACCOU | VALUE AMERICA | 248887 | 17-NOV-2000 | 17-NOV-2000 | 33,409.42 | 33,409.42 |
| 55000478 | | ON ACCOU | CREDITOR RESOURCES INC | 202428 | 17-NOV-2000 | 17-NOV-2000 | 196.60 | 196.60 |
| 55000479 | | ON ACCOU | CMS ENERGY CORPORATION | 477981 | 17-NOV-2000 | 17-NOV-2000 | 1,147.53 | 1,147.53 |
| 55000480 | | ON ACCOU | PROVIDENT MUTUAL | 204043 | 17-NOV-2000 | 17-NOV-2000 | 50.00 | 50.00 |
| 55000481 | | ON ACCOU | BRUNSWICK CORPORATION | 53633 | 17-NOV-2000 | 17-NOV-2000 | 0.58 | 0.58 |
| 55000482 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 500.00 | 500.00 |
| 55000483 | | ON ACCOU | GENERAL ELECTRIC LIGHTING | 228220 | 17-NOV-2000 | 17-NOV-2000 | 3,408.65 | 3,408.65 |
| 55000484 | | ON ACCOU | INTERNATIONAL RESISTIVE C | 206824 | 17-NOV-2000 | 17-NOV-2000 | 1,008.00 | 1,008.00 |
| 55000485 | | ON ACCOU | VALERO CORPORATE SERVICES | 319015 | 17-NOV-2000 | 17-NOV-2000 | 6,000.00 | 6,000.00 |
| 55000486 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 240.00 | 240.00 |
| 55000487 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 128.00 | 128.00 |
| 55000488 | | ON ACCOU | AT&T | 46 | 17-NOV-2000 | 17-NOV-2000 | 2,371.80 | 2,371.80 |
| 55000489 | | ON ACCOU | AVP SYSTEMS | 207015 | 17-NOV-2000 | 17-NOV-2000 | 430.89 | 430.89 |
| 55000490 | | ON ACCOU | RAYTHEON SERVICE CORPORAT | 26464 | 17-NOV-2000 | 17-NOV-2000 | 16,843.00 | 16,843.00 |
| 55000491 | | ON ACCOU | EASTERN KENTUCKY UNIV | 29079 | 17-NOV-2000 | 17-NOV-2000 | 500.00 | 500.00 |
| 55000492 | | ON ACCOU | EASTERN KENTUCKY UNIV | 29079 | 17-NOV-2000 | 17-NOV-2000 | 250.00 | 250.00 |
| 55000493 | | ON ACCOU | COMPUTER SCIENCES CORPORA | 65 | 17-NOV-2000 | 17-NOV-2000 | 280.00 | 280.00 |
| 55000494 | | ON ACCOU | PLEASANT COMPANY | 232829 | 17-NOV-2000 | 17-NOV-2000 | 8,819.14 | 8,819.14 |



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Company: 001

Postable Currency Class

| Invoice Number | Document Num | Type | Customer Name | Customer Number | Invoice Date | GL Date | Invoice Currency | Functional Currency |
|---|---|---|---|---|---|---|---|---|
| 55046861 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 1,402.00 | 1,402.00 |
| 55046862 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 2,856.01 | 2,856.01 |
| 55046863 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 668.80 | 668.80 |
| 55046864 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 342.00 | 342.00 |
| 55046865 | | ON ACCOU | NEWCOURT FINANCIAL | 254471 | 17-NOV-2000 | 17-NOV-2000 | 8,581.46 | 8,581.46 |
| 55046866 | | ON ACCOU | BANK AMERICA CREDIT CORPO | 291003 | 17-NOV-2000 | 17-NOV-2000 | 12,165.83 | 12,165.83 |
| 55046867 | | ON ACCOU | KOCH FINANCIAL | 254466 | 17-NOV-2000 | 17-NOV-2000 | 21,179.00 | 21,179.00 |
| 55046868 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 2,029.52 | 2,029.52 |
| 55046869 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 5,297.61 | 5,297.61 |
| 55046870 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 950.00 | 950.00 |
| 55046871 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 1,277.40 | 1,277.40 |
| 55046872 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 25,276.60 | 25,276.60 |
| 55046873 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 7,626.00 | 7,626.00 |
| 55046874 | | ON ACCOU | ROCKFORD INDUSTRIES | 254465 | 17-NOV-2000 | 17-NOV-2000 | 1,421.60 | 1,421.60 |
| 55046875 | | ON ACCOU | NEWCOURT FINANCIAL | 254471 | 17-NOV-2000 | 17-NOV-2000 | 19,822.00 | 19,822.00 |
| 55046876 | | ON ACCOU | NEWCOURT FINANCIAL | 254471 | 17-NOV-2000 | 17-NOV-2000 | 20,000.00 | 20,000.00 |
| 55046877 | | ON ACCOU | KOCH FINANCIAL | 254466 | 17-NOV-2000 | 17-NOV-2000 | 85,797.00 | 85,797.00 |
| 55046878 | | ON ACCOU | KOCH FINANCIAL | 254466 | 17-NOV-2000 | 17-NOV-2000 | 36,487.00 | 36,487.00 |
| 55046879 | | ON ACCOU | NEWCOURT FINANCIAL | 254471 | 17-NOV-2000 | 17-NOV-2000 | 39,939.49 | 39,939.49 |
| 55046880 | | ON ACCOU | NEWCOURT FINANCIAL | 254471 | 17-NOV-2000 | 17-NOV-2000 | 41,578.00 | 41,578.00 |
| 55046881 | | ON ACCOU | NEWCOURT FINANCIAL | 254471 | 17-NOV-2000 | 17-NOV-2000 | 24,900.00 | 24,900.00 |
| Sum For Debit Memo Class | | | | | | | 692,415,514.97 | 692,415,514.97 |
| Sum For USD Currency | | | | | | | 692,415,514.97 | 692,415,514.97 |
| Sum For Yes postable in Functional Currency | | | | | | | | 692,415,514.97 |

*** End of Report ***

NDCA-ORCL 050060

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER