# Conflicts of Interest and Research Quality: Evidence from Earnings Forecasts

**John Jacob***

**Steve Rock**

*Leeds School of Business, University of Colorado at Boulder*


**David P. Weber**

*School of Business, University of Connecticut*

First Draft:  June 2003

Current Draft:  October 2005

We thank Bob Bowen, Qi Chen, Bjorn Jorgensen, Stacie Laplante, Dawn Matsumoto, Shiva Rajgopal, Sundaresh Ramnath, Phil Shane, Frank Selto, D. Shores, Michael Willenborg, Stan Veliotis, Sunny Yang, seminar participants at the 2005 American Accounting Association Annual Meeting, and the following institutions: University of Colorado, University of Connecticut, London Business School, London School of Economics and Political Science, University of Oregon, and University of Washington.  We thank Thomson Financial for providing data through the Institutional Brokers Estimate System (I/B/E/S). This data has been made available as part of a broad academic program to encourage earnings expectations research. David Weber gratefully acknowledges funding received from the Gerald Hart doctoral research fund while at the Leeds School of Business, University of Colorado at Boulder. Previous drafts of this paper were titled "Do Analysts at Independent Research Firms Make Better Forecasts?" and "Analyst Firm Characteristics and Research Quality: Evidence from Earnings Forecasts."

* Address correspondence to John Jacob; 419 UCB; Leeds School of Business; University of Colorado; Boulder, CO 80309.  Telephone: 303-735-6335.  Fax: 303-492-5962.  Email: john.jacob@colorado.edu.

# Conflicts of Interest and Research Quality: Evidence from Earnings Forecasts

**Abstract**

This study compares the earnings forecasts of analysts employed by investment banks to those employed by research firms not involved in investment banking. We discuss possible financial and informational advantages for investment bank analysts, and conflicts of interest faced by both groups, suggesting that, despite incentives stemming from corporate financing operations, investment bank analysts may nevertheless provide superior forecasts. We also compare forecast accuracy and relative optimism within investment bank analysts between affiliated and unaffiliated analysts. We provide evidence on these empirical questions using a sample of analyst forecasts from 1995–2003. Our results indicate that investment bank analysts' forecasts are on average more accurate than forecasts made by other analysts. Among investment bank analysts, affiliated analysts issue more accurate forecasts than unaffiliated analysts. Regarding alleged biases caused by conflicts of interest, we find that investment bank analysts' forecasts are less optimistic than those of their non-investment bank counterparts. Our results are robust to controlling for many relevant factors identified in prior research and are inconsistent with implications of the Global Settlement brokered by NYSAG Elliott Spitzer, the SEC, and ten large investment banks.

*Keywords:* Financial analysts; Conflicts of interest; Earnings forecasts; Forecast accuracy

*JEL Classifications:* M41, G24, C53

## I. INTRODUCTION

In this paper we examine the quality of research from analysts at independent research firms and those employed by investment banks.  This research is motivated in part by a recent settlement brokered by New York State Attorney General, Elliott Spitzer, between regulators and ten of the largest securities firms following allegations that investment banking considerations tainted research during the stock market bubble of the late 1990s (the "Global Settlement").  Among other things, the settlement mandates that these investment banks (henceforth IBs) provide research from independent research analysts to their investor clients to supplement research from their own analysts.  The terms of the settlement imply that such research will be less biased than research provided in-house by IBs.  Regulators appear to believe that incentives to appease current and potential investment-banking clients result in optimistically-biased IB research, which is less useful to investors than that produced by analysts who are not subject to such bias.  They also appear to believe that there is a market failure in the production of investment research which can be alleviated by regulatory intervention.  We investigate whether there is evidence of such a market failure and if the regulatory intervention is likely to improve the quality of research available to investors.

The recent spate of corporate scandals and the crash in the market for previously highly-touted Internet stocks has increased focus on the conflict of interest faced by analysts employed at firms with IB operations.[1]  IB analysts were often evaluated and compensated based on the assistance they provided to their employers' investment banking operations.  The analysts,

---

[1] Investment banking services include acting as an underwriter in an offering for the issuer; acting as a financial adviser in a merger or acquisition; providing venture capital, equity lines of credit, PIPEs or similar investments; or serving as placement agent for the issuer (Source: Proposed rule change to Rule 19b-4, SEC).  Similar to the regulators, we define independent research (non-IB) firms as those that do not provide these services.

however, are supposed to perform independent research on the firms they cover and provide unbiased earnings forecasts and stock recommendations for the benefit of investors. Anecdotal evidence exists that analysts tend to favor supporting brokerages' investment banking efforts over providing unbiased forecasts of earnings and stock performance. Academic research lends some support to this view.[2] Concerned investor groups and regulators suggest various remedies to address this conflict of interest. Notable among the suggestions are having IBs spin off their research activities as independent firms, or strengthening the "Chinese wall" that ostensibly separates research from investment banking activities within brokerages.

Regulators appear to believe that investment banking considerations lead IB analysts to issue biased research which has the potential to mislead investors. However, there are reasons why IB analysts might outperform analysts at independent research firms. IB firms usually subsidize their research functions with funds generated by investment banking operations. Anecdotal evidence suggests that they compensate their analysts better than independent research firms whose sole revenue source is their research.[3] The ability to attract more qualified analysts with higher salaries and outfitting them with greater resources could compensate for any potential lack of objectivity introduced by analysts' association with investment banking activities. Additionally, involvement in investment banking activities may provide affiliated IB analysts superior information on followed firms. We further argue that analysts may face several conflicts

---

[2] For instance see A. Dugar and S. Nathan. The effect of investment banking relationships on financial analysts' earnings forecasts and investment recommendations. Contemporary Accounting Research 12 (Fall 1995), H. Lin and M. F. McNichols. Underwriting relationships, analysts' earnings forecasts and investment recommendations. Journal of Accounting and Economics 25 (February 1998), and R. Michaely and K. L. Womack. Conflict of interest and the credibility of underwriter analyst recommendations. Review of Financial Studies 12 (1999).

[3] See, for instance, L. Boni and K. Womack. Wall Street's credibility problem: Misaligned incentives and dubious fixes? Brookings-Wharton Papers on Financial Services (2002).

of interest distinct from investment banking, many of which are unique or likely to be accentuated for non-IB analysts.  Consequently, it is possible that research from non-IB analysts could be of lower quality than that from IB analysts.  Due to these conflicting effects, the question of whether the quality of non-IB research is superior to that provided by affiliated and unaffiliated IBs is ultimately an empirical one.

The two major products of investment research are earnings forecasts and stock recommendations.  We focus on earnings forecasts because earnings represent perhaps the most important summary measure of corporate performance available to market participants, and actual earnings provide a convenient and objective benchmark for evaluating the quality of forecasts.  Since publicly-traded firms are required to report their actual earnings, the accuracy of earnings forecasts is measurable ex-post.  Judging the quality of stock recommendations is more problematic because assumptions must be made about the appropriate time period over which to measure the profitability of the recommendations.  As such, we focus on earnings forecasts from independent and IB analysts.  Analysts issue forecasts of both annual and quarterly earnings and we examine both in our analyses.

We also compare forecast accuracy and relative optimism within the set of IB analysts.  We define affiliated analysts as those whose employers have an investing banking relationship with the followed firm.  Affiliated IB analysts are likely to have stronger incentives to bias their forecasts to please their clients.  However, they are also likely to have expended the most effort in information gathering and to have access to non-public information from clients.  Again the question of whether affiliated IB analysts are more accurate than unaffiliated IB analysts is an empirical one.

3

Our results indicate that earnings forecasts from IB analysts are more accurate than those from non-IB analysts.  This is consistent with the arguments above that financial subsidies flowing from IB activities and non-IB conflicts faced by analysts at independent firms lead to relative advantages for IB analysts.  Our results lend additional credence to the notion of non-IB conflicts of interest, as further analysis reveals that non-IB analysts tend to release forecasts that are more relatively optimistic than their IB counterparts.  We also find evidence consistent with investment banking relationships providing analysts with access to additional private information, as IB analysts tend to be relatively more accurate when forecasting earnings for their clients than for others.

Our study should be of interest to regulators and investors.  Regulators are requiring ten of the largest IBs to purchase research from independent research firms and disseminate them to their clients. This appears to be a response to several cases of egregious misconduct by prominent analysts at IBs during the stock market bubble of the late nineties.  Our results, based on an analysis of a large sample of earnings forecasts, suggest that these analysts are not representative of IB analysts in general.  Regulators are promoting research from independent research firms assuming that analysts at these firms are less subject to conflicts of interests than IB analysts. They should be aware, however, that non-IB analysts are not necessarily immune to their own conflicts of interests and, lacking subsidies that flow from IB activities, these firms might employ less qualified analysts and equip them with fewer resources to conduct their research.  This scenario suggests a possible cost in terms of the quality of research.  Investors should be aware that non-IB analysts could also be subject to certain conflicts of interest.  In addition, they might

benefit from knowing that IB analyst earnings forecasts tend to be relatively more accurate and less optimistic than forecasts issued by independent analysts.

The remainder of the paper is organized as follows: Section II positions this paper with respect to related prior academic research.  Section III develops the research questions and design in more depth.  Section IV describes the data used and our samples.  Section V presents the empirical results.  Section VI concludes.

## II. RELATION TO PRIOR RESEARCH

Several prior academic studies examine the potential for investment banking considerations to affect analysts' research.[4]  In general, they find that analysts employed by securities firms that have a current investment banking relation with the firm being evaluated (i.e., affiliated analysts) tend to issue more favorable stock recommendations and long-term growth forecasts than other analysts.  Results related to the relative accuracy and optimism of nearer-term earnings forecasts are less conclusive.

Our paper differs from prior research in important ways.  First, prior research focuses on analysts' forecasts and recommendations for companies with a current investment banking relationship with their employer (i.e., "affiliated" analysts).  In contrast, we compare forecasts from both affiliated and unaffiliated IB analysts to those of non-IB analysts (i.e., those whose firms do not engage in any IB activities, thus meeting the definition of "independent" for purposes of the Global Settlement).  We study both affiliated and unaffiliated IB analysts because we are interested in whether investment banking activities per se affect analysts' research or whether investment banking concerns influence research only for affiliated analysts.  Regulators,

---

[4] For instance see A. Dugar and S. Nathan, H. Lin and M. F. McNichols, and R. Michaely and K. L. Womack, supra note 2.

by insisting that sanctioned investment banks provide research from independent research firms, appear to believe that the problem of tainted research also extends to unaffiliated investment banks (i.e., those without a current IB relationship with the company being followed).  Including unaffiliated IB analysts in the analysis conveys other benefits as well.  Importantly, the results for these analysts cannot be attributed to the endogeneity problem that could have affected earlier studies.[5]  Further, it allows for the possibility that unaffiliated IB analysts might bias forecasts to attract new investment banking clients.[6]  Conflicts stemming from employment at an IB may therefore not be confined to current clients.  Second, unlike most prior studies which primarily employ univariate analyses, our research design incorporates controls for several factors documented in recent literature as being associated with forecast accuracy and optimism.  In subsequent sections we demonstrate the importance of this aspect of our design, as it affects certain inferences.

In independent work contemporaneous to ours, several sets of researchers examine questions related to those investigated in this paper.[7]  Although related, our paper differs from these papers in important ways.  We focus on research quality in the form of forecast accuracy, in contrast to the other papers which are more focused on forecast optimism.  Prior research

---

[5] More specifically, when dealing with affiliated analysts it is difficult to differentiate between optimism due to the affiliation compromising independence versus the client firm selecting the IB because of the IB's optimism about the client. See S. P. Kothari, Discussion of "The relation between analysts' forecasts of long-term earnings growth and stock price performance following equity offerings." Contemporary Accounting Research 17 (Spring 2000).

[6] Prior research indicates that one-third of clients switch underwriters between the IPO and the follow-on equity offering. This suggests that unaffiliated IBs potentially have incentives to bias their reports to attract new business. See L. Krigman,  W. Shaw and K. L. Womack. Why do firms switch underwriters? Journal of Financial Economics 60 (2001).

[7] See A. Cowen, B. Groysberg, and P. Healy. Which types of analyst firms make more optimistic forecasts? Working paper, Harvard Business School (2004), A. Agrawal, and M.A. Chen. Analyst Conflicts and Research Quality. Working paper, University of Alabama and University of Maryland (2004), and J. Clarke, A. Khorana, A. Patel, and P. R. Rau. Analyst Behavior at Independent Research Firms, Brokerages, and Investment Banks: Conflicts of Interest or Better Information?  Working paper, Georgia Institute of Technology, Wake Forest University and Purdue University (2004).

documents that the accuracy of forecasts is an important factor in the profitability of investment decisions[8] and also that forecast accuracy is important to analysts' reputation and career outcomes.[9]  We also differentiate between affiliated and unaffiliated investment bank analysts in the comparison with non-investment bank analysts while these other papers do not.  The terms of the recent settlement between regulators and investment banks motivates this differential analysis.

## III. RESEARCH QUESTIONS AND DESIGN

### Research Questions

The conflicts of interest faced by analysts employed by IBs are the subject of much recent debate.  The concern about investment banking-related conflicts of interests stems from the fact that investment banking revenues have become more crucial for securities firms.  Prior to the NYSE's deregulation of fixed commissions on stock trades on May 1, 1975, the major part of brokerages' revenues were derived from these commissions.  Since deregulation, commission revenues have declined and brokerages have placed increased emphasis on generating revenues from investment banking to absorb the shortfall.  In 1999, total trading commissions at major firms and national brokerages were $9.5 billion compared with about $24.6 billion in investment banking fees.[10]  These numbers suggest that the potential for conflicts of interest for analysts that stem from the investment banking activities of their firms may be significant and explain regulators' concern about potential biases in IB research.

[8] See R. K. Loh and G. M. Mian. Do accurate earnings forecasts facilitate superior investment recommendations? Forthcoming, Journal of Financial Economics.
[9] See A. Jackson. Trade generation, reputation and sell-side analysts. Journal of Finance (2005), and Mikhail, M. B., B. R. Walther, and R. H. Willis. Does forecast accuracy matter to security analysts? The Accounting Review 74 (April 1999).
[10] Security Industry Association statistics cited in L. Boni and K. Womack, supra note 3.

The 2003 Global Settlement between regulators and ten of the major securities firms mandated several steps that these firms must take to strengthen the independence of their research wings and to maintain the Chinese wall that is designed to separate the investment banking and research operations of the firm.  In documents released concurrently with the settlement, the SEC describes several specific instances where the independence of the research wing appears to have been compromised by investment banking considerations.  The regulators' position in the settlement suggests they believe these anecdotes are indicative of a more widespread reduction in independence that is associated with deterioration in the quality of research distributed by investment banking firms.

Under the terms of the settlement, the investment banks must furnish independent research to their customers.  For a five-year period, each of the firms will be required to contract with no less than three independent research firms—defined as those firms not involved in investment banking—to provide this research.[11]  The rationale for this requirement seems to be that these non-IB firms, presumably not subject to the same conflicts of interest, will provide unbiased, and possibly superior, research.

We argue, however, that although independent research analysts are not subject to pressures specific to investment banking, there are reasons to question whether these analysts do indeed provide higher quality research.  Specifically, analysts from non-IB firms lack the

---

[11] In the settlement the ten firms agreed to far-reaching changes in the way their research function will operate in the future.  For example, analysts will no longer be allowed to accompany investment bankers during sales pitches to clients.  The settlement also requires securities firms to maintain independent reporting and supervisory structures for their research and investment banking operations.  Further, analysts' compensation can no longer be tied to the amount of investment banking fees their activities generate but should instead depend on the quality of their research.  The settlement also imposed fines on the firms and required them to fund investor education programs. See the press release "SEC, NY Attorney General, NASD, NASAA, NYSE and State Regulators Announce Historic Agreement to Reform Investment Practices" at www.nyse.com/pdfs/global-j.pdf.

financial subsidies and information channels linked to IB activities and in many cases are likely to face other conflicts of interest, unrelated to investment banking.  In a *Businessweek* article, Marcia Vickers writes:

> *"Regulators and investors are making an enormous bet that independent research— supposedly untainted because it has no links to investment banking—is the cure-all for a conflict- of-interest-riddled Wall Street.  But it's not.  Independent research, too, can have problems and conflicts of its own.  Shoddiness is just one of them."* [12]

In the paragraphs that follow, we elaborate on reasons why research from IB analysts might be of higher quality than that of non-IB analysts, despite the potential for conflicts of interest posed by investment banking activities.

Independent research firms, lacking the investment banking revenues to subsidize their research function, tend to be smaller and more resource constrained than full-service firms.  The high profitability of investment banking operations makes it likely that the compensation and resources available to IB analysts are superior to those available to other analysts.[13] Consequently, IBs are likely to employ more skilled analysts and provide them with greater resources.  Higher levels of skill and resources may compensate for any possible biases induced by investment banking conflicts of interest.  Additionally, analysts at investment banks may have access to richer private information through information sharing and synergies that are directly related to investment banking activities.  For example, information could be gathered through the due diligence process before a public offering.

---

[12] Quote from M. Vickers, The myth of independence. *Business Week* (September 8, 2003).

[13] For example, the managing director of global investment research at one IB is quoted as saying: "[i]ndependent research firms will never be able to retain or compete for the best analysts; they will never be able to offer the compensation packages that investment banking firms can." Quote from L. Boni and K. Womack, supra note 3 at 121.

Further, as noted above, even "independent" analysts may face several conflicts of interest.  While these conflicts—which are unrelated to investment banking—may apply to both non-IB and IB analysts, we argue that many are likely to be more intense for non-IB analysts.  For example, the incentive to maintain good relations with management to obtain proprietary information exists for both IB and non-IB analysts.[14]  To the extent that IB analysts have access to channels of information not available to others, this incentive is likely to be accentuated for independent analysts.  Furthermore, analysts at smaller independent research firms may be less experienced than their counterparts at IBs.[15]  Inexperienced analysts at smaller firms are likely to have greater incentives to bias their forecasts to please managements of firms they cover.  Prior research suggests that analysts are rewarded for their optimism by offers of employment at more prestigious and higher-paying firms.[16]  While both types of analysts may face this incentive, it is likely to be more attractive to analysts employed at independent research firms.

Analysts at both IBs and non-IBs that have brokerage operations may also hope to generate brokerage fees through trading induced by bullish forecasts.  Likewise, both groups of analysts may be pressured not to release negative research by important buy-side clients who hold large investment positions.  Since non-IBs generate a larger percentage of their overall revenue from buy-side clients and brokerage activities than do investment banks, it is likely that non-IB analysts are more severely affected by these conflicts.

---

[14] This incentive has been reduced after promulgation of Regulation FD but anecdotal evidence suggests it has not disappeared.  See for example S. Hughes. SEC to tackle analyst bullying. Wall Street Journal (September 23, 2005), R. Smith. Big firms had research ploy: Quiet payments. Wall Street Journal (April 30, 2003) and J. D. Opkyke. Should you trust Wall Street's new ratings? Wall Street Journal (July 17, 2002).

[15] For example,   "Newer outfits can also face potential conflicts of interest, or at least be short on quality.  For one thing, analysts at upstarts or small firms can be astonishingly inexperienced.  Often fresh out of school, they take low-paying jobs at small independent firms to learn the ropes."Quote from M. Vickers supra note 12.

[16] See H. Hong and J. D. Kubik. Analyzing the analysts: Career concerns and biased earnings forecasts. Journal of Finance 58 (February 2003).

Finally, conflicts of interest for non-IB analysts may surface from the way that analysts' firms are paid for the research they produce.  Companies wishing to attract additional analyst research coverage for themselves sometimes commission independent research firms directly to provide such coverage.[17]  Recent allegations from regulators also suggest that securities firms have been paid by IBs for research on their clients as a way to generate seemingly independent coverage.[18]  These conflicts would appear to be more severe for analysts working for independent research firms.  These potential influences, along with subsidies and information sharing stemming from investment banking, provide reasons to expect that IB analysts may actually be more accurate and relatively less optimistic than analysts employed by independent research firms.[19]

Since arguments supporting both sides of the proposition that analysts employed by independent research firms produce research superior to that of IB analysts exist, this is ultimately an empirical question.  In this paper, we examine this question in the context of analysts' earnings forecasts.  Since plausible reasons exist to expect either group of analysts to exhibit superior performance, we do not hypothesize expected relations ex-ante.

We also do not make predictions regarding the relative forecast accuracy of affiliated and unaffiliated IB analysts.  As previously mentioned, it is possible that biases induced by current underwriting relationships could cause forecasts from affiliated IB analysts to be less accurate.  Alternatively, underwriting relationships could provide these analysts with superior information.

---

[17] See J. Hassett and B. Mahoney. Research for sale. *Shareholder Value* (May/June 2001)
[18] See, for example, R. Smith, supra note 15.
[19] Conflicts could also arise when analysts' employers engage in proprietary trading (i.e., trading on their own account) or when analysts, as individuals, take financial positions in the companies or industries they follow. However, it is not clear that these types of potential conflicts are likely to affect one group of analysts more than the other.

To the extent that the Chinese wall separating investment banking from research within IBs is not impervious, affiliated analysts can benefit from the relationship.

**Research Design**

We examine accuracy and relative optimism of analysts' forecasts. Our research design with respect to these different dimensions is discussed in the following sub-sections.

*Forecast Accuracy*

We first investigate whether individual analysts employed by IBs (affiliated and unaffiliated) make more accurate forecasts relative to other analysts, controlling for several other factors documented in the literature to influence forecast accuracy. We employ a variant of the regression model used in prior research to study the effects of experience and portfolio complexity on forecast accuracy.[20] The dependent variable in this model, *DABERR*, is a relative measure of the forecast error among analysts forecasting the earnings of the same firm for the same period. This allows us to abstract away from differences in the difficulty of forecasting the earnings of different firms and size differences in earnings per share. Formally,

$$DABERR_{ijt} \;=\; (ABERR_{ijt} - \overline{ABERR_{jt}}) / \overline{ABERR_{jt}}$$, where $ABERR_{ijt}$ is the absolute forecast error for analyst *i*'s forecast of firm *j* for period *t* and $\overline{ABERR_{jt}}$ is the mean of $ABERR_{ijt}$ over all analysts for firm *j* and period *t*.

In order to compare analysts employed by non-IBs with those from both affiliated and unaffiliated IBs, we introduce two indicator variables. *IBREL* takes the value one if the forecast comes from an affiliated IB analyst (defined as working for a firm having an underwriting relationship with the firm being followed) and zero otherwise. *IBNOREL* takes the value one if

---

[20] See M. Clement. Analyst forecast accuracy: Do ability, resources, and portfolio complexity matter? Journal of Accounting and Economics 27 (June 1999).

the forecast is by an unaffiliated IB analyst, one whose firm does not have an underwriting relationship with the firm being followed, zero otherwise.  Forecasts from non-IB analysts are coded with a zero for both *IBREL* and *IBNOREL*.

We use several variables to control for effects identified in prior research as being associated with forecast accuracy.  First, many prior papers identify the age of forecasts as being negatively associated with forecast accuracy.[21]  We use *FAGE*, measured as the number of days between the forecast date and the earnings announcement date, to control for this effect.  Prior research also finds that forecast accuracy is positively associated with the number of forecasts the analyst makes of a particular period's earnings.[22]  We control for this with the use of *FCNT*, the number of distinct forecasts analyst $i$ supplied for firm $j$ for period $t$.

We also control for the number of companies and industries followed by the analyst, as a measure of dilution of the analyst's efforts.  Following prior research, we use *NUMFIRM*, the number of firms followed by the analyst and *NUMINDY*, the number of industries followed by the analyst are introduced to control for these effects.[23]

To conform to the specification of the dependent variable, we mean difference each of the independent variables.  Specifically, we estimate the following regression model:

$$DABERR_{ijt} = \alpha + \beta_1 DIBREL_i + \beta_2 DIBNOREL_i + \beta_3\, DFAGE_{ijt} + \beta_4 DFCNT_{ijt}$$
$$+ \beta_5 DNUMFIRM_{ijt} + \beta_6 DNUMINDY_{ijt} + \varepsilon_{ijt} \qquad (1)$$

---

[21] See L. Brown, R. Hagerman, P. Griffin, and M. Zmijewski. Security analyst superiority relative to univariate time-series models in forecasting quarterly earnings. Journal of Accounting and Economics 9 (April 1987), P. O'Brien, Analysts' forecasts as earnings expectations. Journal of Accounting and Economics 10 (January 1988), T. Lys and L. Soo. Analysts' forecast precision as a response to competition. Journal of Accounting, Auditing and Finance 10 (Fall 1995), M. Clement, supra note 20.
[22] See J. Jacob, T. Lys, and M. A. Neale. Expertise in forecasting performance of security analysts. Journal of Accounting and Economics 28 (November 1999).
[23] See M. Clement, supra note 20.

where all variables are firm-period mean-adjusted (the *D* preceding each variable indicates mean-differenced).  Since analysts forecast both annual and quarterly earnings, we also estimate regressions similar to equation (1) using forecasts of quarterly earnings, to confirm the robustness of our annual earnings results.

*Relative Forecast Optimism*

Anecdotal evidence and regulators suggest that IB analysts are less likely to be objective about the firms they follow because of the conflict of interest problem.  This bias, if present, could manifest itself in optimistic forecasts relative to analysts without investment banking conflicts.[24]  As detailed earlier, analysts—even those employed by independent research firms—may face conflicts of interest outside of those stemming directly from investment banking.  Further, some conflicts, while common to both groups, may actually be accentuated for independent analysts.  As such, the study of relative optimism across analyst types also becomes an empirical question.[25]  We investigate this question by estimating the following regression:

$$DMFERR_{ijt} = \alpha + \beta_1 DIBREL_i + \beta_2 DIBNOREL_i + \beta_3 DFAGE_{ijt} + \varepsilon_{ijt} \qquad (2)$$

Where:

$DMFERR_{ijt} = (FERROR_{ijt} - \overline{FERROR_{jt}})/\overline{ABERR_{jt}}$  where $FERROR_{ijt}$ is the forecast error for analyst *i*'s forecast of firm *j* for period *t*, measured as actual earnings minus forecasted earnings per share.

Other variables are as previously defined.

---

[24] The incentives influencing forecasting may vary with the forecasting horizon.  Specifically, companies being followed are likely to prefer that analysts issue optimistic forecasts – the exception being close to the earnings announcement date.  As the earnings announcement date approaches, the incentives may shift to issuing slightly beatable (pessimistic) forecasts.  See S. Richardson, S. H. Teoh, and P. Wysocki. The walk-down to beatable analyst forecasts: The role of equity issuance and insider trading incentives. Contemporary Accounting Research 21 (Winter 2004).  Since we do not use forecasts issued close to the earnings announcement date, we assume that for our forecast horizon, firms prefer an optimistic bias.

[25] Our tests of relative accuracy and optimism, though not necessarily independent, are not demonstrably related.  We measure optimism relative to other analysts making forecasts for the same firm and time period, so the tests that follow are of relative optimism, not bias.  Being relatively optimistic does not necessarily result in reduced accuracy.

If analysts employed by affiliated IBs are relatively optimistic, the sign on the *DIBREL* coefficient will be negative.[26]  These analysts might be more optimistic if the investment banking relationship influences their forecasts or if their optimistic forecasts played a role in their selection as underwriter.  Analysts who work for unaffiliated IBs might also be more optimistic than analysts employed by pure research firms if they believe that optimism will increase the probability of garnering future investment banking business.  If analysts employed by these firms are more optimistic than non-IB analysts, we would expect a negative sign on *DIBNOREL*.  Prior research documents that analyst optimism decreases closer to the earnings announcement date.[27]  Hence, we control for the age of the forecast, and expect a negative coefficient on *DFAGE*.

## IV. DATA AND SAMPLE

We extract analyst forecasts from the I/B/E/S database of Thomson Financial for 1995–2003.  We select this period because it encompasses a variety of market conditions.  Also, during this time frame, we have confidence in our classification of analysts' employers based on independent sources.  We use *Nelson's Directory of Investment Research*, published by Thomson First Call, to initially categorize firms employing analysts as either IBs or non-IBs.  Nelson's Directory provides descriptions for over 775 securities firms operating in the U.S.  For each firm the description lists what type of organization it is—namely, whether it is an IB, an independent research firm, or an investment management firm.  By using multiple editions of Nelson's

---

[26] Because forecast errors are equal to the actual realization less the forecast, and the average actual EPS is equal to the actual EPS associated with a given analyst, the actual measure drops out and our measure reduces to $(\overline{F_{jt}} - F_{ijt}) / \overline{ABERR_{jt}}$ where $F_{ijt}$ is the individual analyst forecast and $\overline{F_{jt}}$ is the average forecast across analysts for the forecast period.  Hence, if a given analyst forecast is relatively optimistic, the dependent variable will be negative.

[27] See S. Kang, J. O'Brien, and K. Sivaramakrishnan. Analysts' interim earnings forecasts: evidence on the forecasting process. Journal of Accounting Research 32 (Spring 1994), T. Lim., Rationality and analysts' forecast bias. Journal of Finance 56 (February 2001), and S. Richardson et al, supra note 24.

Directory, we allow firms to change classification across our sample period.  We also verify the brokerage firm type with reference to Thomson Financial's SDC database.  Specifically, we investigate whether any brokerage classified as a research firm or investment management firm is the lead manager or co-manager in any equity issues during our entire sample period.  In these infrequent instances, the brokerage firm is reclassified as an investment bank for calendar years of offerings.

We also use the SDC database to identify whether IBs have underwriting relationships with the firms they follow.  We categorize the IB as having such a relationship with the firm if it was either the lead manager or a co-manager on an equity issue by the firm.[28]  In our primary set of analyses we assume that the firm is a client of the IB if it had an underwriting relationship with the IB at any time during our nine-year sample period.[29]

We initially restrict our sample to firm-period observations with at least one forecast from each of an independent analyst, an affiliated IB analyst, and an unaffiliated IB analyst.  This ensures that independent research firms and analysts from IBs of both types are following the same firms in our sample.  Thus, with this sample, we can exclude analysts' self-selection of companies to follow as an explanation for our results.  When several forecasts from the same analyst are available for a given forecast period, we select only the one made closest to thirty days prior to the year-end (for annual forecasts) or ten days prior to the quarter-end (for quarterly forecasts).[30]  Table 1 describes attrition related to our sample.[31]

---

[28] In sensitivity tests, we define the firm and the IB as being affiliated only if the IB is the lead underwriter in an equity issue.  Our primary results are unaffected under this definition.

[29] In sensitivity tests, we assume that this relationship is present for a four-year window around any equity issue by the firm being followed.  Our results are not sensitive to using this alternate definition of affiliation.

[30] M. Clement, supra note 20, imposes similar restrictions.

## V.  RESULTS

**Descriptive Statistics**

Table 2 reports descriptive statistics on the variables in our analysis.  Panels A and B pertain to the data for the samples of annual and quarterly earnings forecasts, respectively.  In each panel, we report statistics separately for analysts employed by independent research firms, affiliated IBs analysts and unaffiliated IB analysts.  We test for statistical significance of differences between the three samples using the t-test for differences in means and the Wilcoxon (non-parametric) test for differences in distribution.

*ABERR*, the absolute forecast error is higher, in both panels, for research firm analysts than for both types of IB analysts.  The difference in mean *ABERR* between the research firms and the IBs is statistically significant at conventional levels in panel A.  Also, the difference in distribution of *ABERR* between the two groups is significant at the 5% level or better in both panels.  The univariate evidence, therefore, seems to indicate that affiliated and unaffiliated analysts working for IBs make more accurate (better) forecasts.  Consistent with prior research, we do not find strong evidence of differences in accuracy between the affiliated and unaffiliated IB analysts in these univariate statistics.[32]

Our annual forecasts from research analysts appear to be made earlier, on average, than those from IB analysts.  *FAGE* is significantly larger for research analysts than IB analysts.  However, for quarterly forecasts, this relationship seems to reverse, at least with respect to affiliated analysts.  IB analysts seem to revise forecasts more frequently than non-IB analysts.

---

[31] Relaxing the restriction that requires forecasts from each of the three types of analysts results in considerably larger sample sizes and t-statistics that are larger in absolute value for our tests.  However, inferences drawn from this sample are consistent our reported results that are based on the constrained sample.
[32] See A. Dugar and S. Nathan, supra note 2.

The differences in *FCNT* are statistically significant at the 5% level or better in both panels.  We examine signed forecast errors, *FERROR*, to see if there appear to be significant differences in relative analyst optimism.  We find that IB analysts are, on average, marginally *less* optimistic than other analysts.  The differences in means are only significant (at the 5% level) in panel A, however, non-parametric tests reject the hypothesis that the two groups of observations are realizations from the same underlying distribution in both panels.  We do not find significant differences in forecast optimism between affiliated and unaffiliated IB analysts.[33]  Research analysts appear to follow more firms and industries than do IB analysts.  Since non-IB firms employ fewer analysts, each analyst may be covering more firms.  This dilution of effort could contribute to the lower average accuracy noted earlier for such analysts.

Table 3 presents the correlation matrix between the variables, using the annual forecast data.  Since the correlations using annual and quarterly forecasts are similar, we only table correlations based on annual forecasts.  Some insights into our variables and dataset can be gained from the table.  For example, forecast age, *FAGE*, and forecast frequency, *FCNT*, are strongly negatively correlated.  If particular analysts provide multiple forecasts in a given forecast interval, we include only the most recent, so we expect that across analyst-firm-time period observations, these variables are negatively correlated.  As expected, number of firms followed by the analyst, *NUMFIRM*, and number of industries covered, *NUMINDY*, are positively correlated.  Finally, consistent with prior research, older forecasts are less accurate and more optimistic – *ABERR* and *FAGE* are positively correlated, while *FERROR* and *FAGE* are negatively correlated.

---

[33] This finding is consistent with H. Lin and M. McNichols, supra note 2.

**Multivariate Analyses**

*Analyses of Forecast Accuracy*

Our univariate tests reveal that forecasts from IB analysts tend to be less stale and are updated more frequently, than those from independent research firms, and that IB analysts concentrate their efforts on fewer companies and fewer industries.  Prior research suggests that these factors could explain the higher forecast accuracy of IB analysts.  We next test for differences in forecast accuracy between the three types of analysts, controlling for these factors. Table 4 reports results of estimating equation (1), where the dependent variable is the mean-adjusted, scaled absolute forecast error.  We report results for both annual and quarterly earnings forecasts.

Both *DIBREL* and *DIBNOREL* are negative and statistically significant at the 1% level for both annual and quarterly forecasts, indicating that employment with an IB is associated with reduced forecast errors controlling for other factors.  *DIBREL* measures accuracy relative to non-IB analysts for analysts whose employers have an underwriting relationship with the company being followed.  We suggest that this relationship could impact forecast accuracy in multiple ways.  First, there may be incentives to bias forecasts to curry favor with investment banking clients.  *Ceteris paribus,* bias should result in less accurate forecasts.  Second, the relationship could be associated with better forecast accuracy if IB analysts benefit from flows of information and subsidies unavailable to non-IB analysts, or if the various conflicts faced by non-IB analysts

bias their forecasts.  Our results suggest that the second effect dominates the first.[34]  We examine the causes of this result more closely in subsequent tests reported later in the paper.

While any conflicts of interests related to underwriting are likely to be most pronounced for affiliated IB analysts, they can also impact unaffiliated IB analysts (because of the desire to capture new underwriting business).  However, our results indicate that unaffiliated IB analysts are also more accurate than non-IB analysts as *DIBNOREL* is also negative and significant for both annual and quarterly of forecasts.  This result is consistent, though, with other, non-IB-related conflicts being more acute for non-IB analysts.  Our argument is supported in subsequent analysis on analyst optimism which indicates that non-IB analysts are optimistic relative to both sets of IB analysts.  *DIBREL* is significantly more negative than *DIBNOREL*, indicating that affiliated IB analysts are more accurate than unaffiliated IB analysts.  Again, consistent with the second effect noted above, having an underwriting relationship with the followed company appears to give affiliated IB analysts an informational advantage over unaffiliated IB analysts.

The control variables, for the most part, manifest predicted signs.  Consistent with prior research, *DFAGE*, the variable representing forecast age, is positive and strongly statistically significant.  Forecast frequency (*DFCNT*) is associated with lower forecast errors.  Our results for the two variables representing portfolio complexity, *DNUMFIRM* and *DNUMINDY*, are weak.  In terms of the descriptive power of the models, again consistent with prior research, the adjusted $R^2$ is considerably higher with annual data than with quarterly data across samples.

---

[34] A. Dugar and S. Nathan, supra note 2, using univariate tests, find no differences in forecast accuracy between affiliated IB analysts and other analysts.  We find similar results to theirs in our univariate tests (reported in Table 2), but when we control for other factors in our multivariate regressions, we find that affiliated IB analysts issue superior forecasts, demonstrating the importance of these controls in our research design.

*Analyses of Relative Forecast Optimism*

Table 5 reports results of estimating equation (2) for forecasts of both annual and quarterly earnings. These results indicate that, holding forecast age constant, both affiliated and unaffiliated IB analysts issue less optimistic forecasts than non-IB analysts. The coefficients on both *DIBREL* and *DIBNOREL* are positive and statistically significant at less than the 1% level for both annual and quarterly forecasts. These results are consistent with optimism-inducing conflicts faced by non-IB analysts outweighing any conflicts related to investment banking activities and contributing to IB analysts' superior forecasting performance.

The estimated coefficients on *DIBREL* and *DIBNOREL* are not statistically different from each other using annual data, implying that affiliated analysts are not discernibly more or less optimistic in their forecasting than are unaffiliated IB analysts.[35] Using quarterly data, results reported in the third column of Table 5 provide marginal evidence (p = 0.06, two-tailed) that affiliated IB analysts are less optimistic than unaffiliated IB analysts. As expected, the coefficient on *DFAGE* is negative and significant at the 1% level for both annual and quarterly data, indicating that forecasts tend to become less optimistic as the earnings announcement date approaches.

**Additional Analyses**

*The Effects of Skill and Resources*

As previously noted, financial subsidies generated from investment banking activities are likely to allow IBs to attract more skilled analysts and equip them with additional resources. These factors may explain the relative accuracy of IB analysts. To investigate this issue we

---

[35] This is consistent with findings in H. Lin and M. McNichols, supra note 2.

measure skill along two dimensions, experience and talent, and follow prior research in measuring resources based on the size of the brokerage firm.[36]  Our measure of experience for the annual forecasts, *FEXYR*, is the number of prior years for which the analyst supplied forecasts for the firm being followed.  *FEXQTR* is used for quarterly forecasts and is defined analogously.  Our measure of firm size is based on the number of unique analysts that are employed by the brokerage during the period of the observation (*ANCNT*).  Following prior research, we also form *TOP10*, an indicator variable that takes the value one if the forecasting analyst's firm is in the highest decile of brokerage firm size, zero otherwise.[37]

        To proxy for the differential abilities of analysts, we introduce the variable *TALENT*, which is based on the relative forecasting performance of the analyst across all the firms covered by that analyst and across periods.  To avoid inducing a mechanical dependence between this variable and the dependent variable, for each observation, we exclude the performance measure for that observation from the computation of *TALENT*.  This variable is intended to capture analysts' innate abilities, the intuition being that higher quality analysts are likely to have performed at superior levels in other periods.  To construct this variable, we first regress *DABERR* on *DFAGE*, *DFCNT*, *DNUMFIRM*, *DNUMINDY*, *DTOP10*, and *DFEXYR*, and collect the residuals.  Next, for each firm-period (i.e., each *j-t* combination), excluding the one the observation pertains to, these residuals are ranked and converted to percentile rankings.  We then compute the average percentile rank of the residual for each analyst, across all firms the analyst covers in all years excluding the year of the observation.  Finally, we subtract each average

---

[36] See M. Clement, supra note 20.
[37] See M. Clement, supra note 20.  *TOP10* is used because the largest firms, often referred to as bulge firms, may be different from other brokerages.  However, none of our results are materially different when we use *ANCT* directly, rather than *TOP10*.

percentile rank of the residual from 100 to facilitate interpretation (i.e., so that higher values of *TALENT* indicate higher quality analysts).[38]

Table 2 includes descriptive statistics on these additional variables.  *ANCNT* is significantly higher (at the 1% level) for both types of IB analysts than for non-IBs.  Affiliated IBs are significantly larger than unaffiliated IBs suggesting that, consistent with intuition, larger IBs are involved in more underwriting.  Analyst experience (as measured by *FEXYR* for the annual forecasts, and *FEXQTR* for the quarterly forecasts) is also significantly higher (at the 1% level) for the IB analysts in both panels.  This is consistent with anecdotal evidence that analysts use independent research and other non-IB firms as springboards to IB employment.  Analysts employed by affiliated IBs are also more experienced than those employed by unaffiliated IBs.  This could be attributed to two reasons which are not mutually exclusive.  First, as documented earlier, IB firms which are significantly involved in underwriting tend to be larger and may be able to attract more experienced analysts.  Second, having an experienced analyst following the firm might have been a factor in the choice of the underwriter.[39]  Finally, IBs appear to employ higher-quality analysts, based on their relative performance in other periods and controlling for other factors.  Consistent with anecdotal evidence, *TALENT* is significantly different between both types of IB analysts and pure research firms.

To examine whether differential levels of analyst skill and resources explain the differences in forecast accuracy between the categories of analysts, we introduce these additional

---

[38] *TALENT* is computed similarly for quarterly forecasts, except that *DFEXQTR* is used in place of *DFEXYR*, and the individual quarters are aggregated into years.

[39] L. Krigman et al., supra note 11, survey CFOs of firms that switched underwriters in the 1993-95 period.  They find that the quality and reputation of the research department/analyst was considered the most important factor, together with the underwriter's industry expertise, in the underwriter choice.

variables as independent variables (in mean-differenced form) into our original model, in equation (1), yielding:

$$DABERR_{ijt} = \alpha + \beta_1 DIBREL_i + \beta_2 DIBNOREL_i + \beta_3\ DFAGE_{ijt} + \beta_4 DFCNT_{ijt}$$
$$+ \beta_5 DNUMFIRM_{ijt} + \beta_6 DNUMINDY_{ijt} + \beta_7 DTOP10_{it} + \beta_8 DFEXYR_{ijt}$$
$$+ \beta_9 DTALENT_i + \varepsilon_{ijt} \tag{3}$$

Prior research finds that brokerage size is significantly associated with forecast accuracy as analysts employed by larger brokerages are generally more accurate, presumably due to enhanced resource availability.[40]  Hence, we expect the coefficient on *DTOP10* to be negative.  Some prior research also finds that analyst experience is positively associated with forecast accuracy.[41] Accordingly, we expect the coefficient on *DFEXYR* to also be negative.  Finally, we expect that more talented analysts will have lower forecast errors and thus we predict that the coefficient on *DTALENT* will be negative as well.

The results of estimating (3) for forecasts of both annual and quarterly earnings are reported in Table 4.  The coefficients on *DTOP10* and *DTALENT* are negative and significant in both columns, as expected, while those for experience are not reliably different from zero. However, the coefficients on *IBREL* and *IBNOREL* remain negative and highly significant, statistically, after controlling for the additional factors.  Therefore, while we find evidence that skill and resources are associated with accurate forecasts generally, these factors do not fully explain the superiority of forecasts from IB analysts over those from non-IB analysts.

---

[40] See M. Clement, supra note 20 and J. Jacob, et al, supra note 22.
[41] See M. B. Mikhail, R. H. Willis and B. R. Walther. The development of expertise: Do security analysts improve their performance with experience? Journal of Accounting Research. 35 (Supplement 1997) and M. Clement, supra note 20.

Prior research also indicates that analysts with more experience and those working for larger firms have stronger relationships with the managements of the companies they cover.[42] Thus they have less need to bias their forecasts as a way of currying favor in order to receive better information.  Accordingly, we re-estimate model (2) after adding *DTOP10* and *DFEXYR* to examine their effect on the relative optimism of the three groups of analysts:

$$DMFERR_{ijt} = \alpha + \beta_1 DIBREL_i + \beta_2 DIBNOREL_i + \beta_3 DFAGE_{ijt} + \beta_4 DTOP10_{it}$$
$$+ \beta_5 DFEXYR_{ijt} + \varepsilon_{ijt} \qquad (4)$$

Table 5 reports the results of estimating (4) in the second and fourth columns.  Analysts employed by firms that are in the highest decile by size appear to be relatively less optimistic in their forecasts.  *DTOP10* is positive and significant at conventional levels in both columns of the table.  This result is also consistent with the prediction that larger research firms have more reputational capital to protect and, hence, their analysts are less willing to present biased reports.[43]  We do not find a differential impact of firm-specific forecasting experience on the optimism of forecasts, as *DFEXQTR* and *DFEXYR* are not statistically different from zero at conventional levels in either of the specifications.  Of particular interest, all coefficients on the IB variables are again positive and significant, indicating that, after controlling for size and experience, non-IB analysts remain more relatively optimistic than both affiliated and unaffiliated IB analysts.  After including these additional control variables, there is no conclusive evidence (using annual or quarterly data) that relative optimism differs between affiliated and unaffiliated analysts.

---

[42] See T. Lim, supra note 32.
[43] See W. T. Carleton, C. R. Chen, and T. L. Steiner. Optimism biases among brokerage and non-brokerage firms' equity recommendations: Agency costs in the investment industry. Financial  Management 27 (Spring 1998).

*The Effects of Information Access*

We argued previously that being associated with investment banking activities may provide analysts access to channels of information unavailable to other analysts. We further investigate whether this information advantage is the source of affiliated IB analysts' superior forecast accuracy. For IB firms with analysts that forecast earnings of both affiliated and unaffiliated companies, we test whether performance differs depending on the type of firm being followed (i.e., affiliated or unaffiliated). Finding that IB analysts perform relatively better when following affiliated companies, after controlling for other factors, is consistent with the hypothesis that investment banking associations improve analysts' information channels. To test this hypothesis, we first constrain the sample to only those forecasts from IB analysts whose employers provide research on both affiliated and unaffiliated companies. We relax the previous constraint that firm-years must have forecasts from each of the three analyst types to be included in the original sample.[44] We then estimate a model that is similar to (3), with the exceptions that: (1) we exclude *DIBNOREL* (because all observations in the sample are from IB analysts including it would induce perfect collinearity), and (2) we estimate the model with brokerage firm fixed effects.

Table 6 reports the results of estimating this new model. Of particular interest, the coefficient on *DIBREL* is negative and significant for both annual and quarterly specifications. This result indicates that, controlling for brokerage-specific effects, IB analysts are, on average, more accurate when forecasting the earnings of companies with whom their employers have investment banking relationships, than when forecasting those without such relationships. We

---

[44] Results are qualitatively similar if we retain this constraint.

interpret this result as consistent with the hypothesis that synergies related to investment banking allow analysts access to richer channels of information, allowing them to make more accurate forecasts.  Since we control for analyst ability through *DTALENT*, it seems less likely that our results are attributable to the quality of the analyst playing a part in firms' choices of IBs to manage their offerings.

We also make similar adjustments to model (2), in an effort to examine whether IB analysts are more relatively optimistic when forecasting for affiliated companies versus unaffiliated companies and report corresponding results in Table 7.  While the coefficient on *DIBREL* is positive in both the annual and quarterly specifications, it is only statistically significant for the quarterly forecasts, providing weak evidence that IB analysts may be more optimistic when forecasting for their firms' clients than for other companies.  Considered in tandem with the results from Table 6, these results can be interpreted as strengthening the claim that investment banking provides access to superior information, as that information allows analysts to make forecasts of superior accuracy for their IB clients, even as they tend to be slightly more optimistic.

## VI. SUMMARY AND CONCLUSIONS

In the wake of recent corporate scandals there have been widespread allegations that conflicts of interest have led analysts to be less than forthright in their predictions.  Analysts employed by firms with investment banking operations have borne the brunt of the criticism.  Specifically, IB analysts have been accused of biasing their forecasts and recommendations to assist their employers in securing and maintaining lucrative investment banking business.  In a recent settlement with regulators, ten of the largest securities firms agreed, among other things, to

further separate their research and investment banking functions and to augment their own research by providing reports from independent research firms to their clients.  This motivates the questions of whether there was a market failure in the production of investment research and whether the regulatory intervention was warranted.  A question of interest is also whether the proposed regulatory action is likely to improve the quality of information available to investors.

We first argue that while affiliated IB analysts and perhaps unaffiliated IB analysts may face conflicts of interest related to existing or potential IB business, non-IB analysts are subject to other conflicts distinct from investment banking.  We further suggest that the existence of investment banking relationships likely enables affiliated IB analysts to gain an informational advantage over other analysts.  For these reasons, the issue of which group of analysts produces higher quality research becomes an interesting empirical question.  In our empirical tests we examine the issue of quality by comparing the groups of analysts based on their forecast accuracy.

Using a large sample of analysts' earnings forecasts covering the period 1995-2003, we find evidence consistent with IB analysts issuing more accurate earnings forecasts.  We also find that affiliated IB analysts are more accurate than unaffiliated IB analysts – the information advantage they possess appears to more than compensate for any differential biases in their forecasts.  In terms of purported incentives to be optimistic to curry favor with potential and existing client management, IB analysts' earnings forecasts tend to be less optimistic than those of analysts employed by independent research firms.  We do not find consistent differences in forecast optimism between affiliated and unaffiliated IB analysts.  Our evidence, taken as a

whole, does not appear to support claims that research would be improved by complete isolation from investment banking.

Our findings should be of interest to both investors and regulators.  Investors should be aware that while IB analysts may face potential conflicts of interest, they tend to make the most accurate forecasts.  Further, analysts at non-IB firms are unlikely to be immune from conflicts, and tend to be more relatively optimistic than their IB counterparts.  Investors should be cognizant that research from these firms may not always be as independent as advertised.  Our results have implications for regulators who may be considering mandating the divestiture of research activities from IBs.  While we refrain from making policy suggestions, our results seem to suggest that splitting the two functions, by itself, may not provide the intended benefits.  Anecdotal evidence suggests there may also be unintended consequences of this separation.  For example, it has been alleged that recent regulatory moves in this direction have caused many firms to cut back on their research efforts by paying their analysts less and providing research coverage for fewer companies.[45]  Likewise, regulators should also recognize that requiring IBs to provide research from independent firms along with their own research may not provide the assumed benefits to investors.

---

[45] See S. Craig and K. Brown. Though pay is down, elite stock analysts are hot commodity. *The Wall Street Journal* (March 29, 2004): C1.

## Bibliography

Agrawal, A. and M.A. Chen. 2004. Analyst conflicts and Research Quality. Working paper, University of Alabama and University of Maryland.

Boni, L., and K. Womack. 2002. Wall Street's credibility problem: Misaligned incentives and dubious fixes? *Brookings-Wharton Papers on Financial Services*: 93-128.

Brown, L. D., R. L. Hagerman, P. A. Griffin, and M. E. Zmijewski. 1987. Security analyst superiority relative to univariate time-series models in forecasting quarterly earnings. *Journal of Accounting and Economics* 9 (April): 61-87.

Carleton, W. T., C. R. Chen, and T. L. Steiner. 1998. Optimism biases among brokerage and non-brokerage firms' equity recommendations: Agency costs in the investment industry. *Financial Management* 27 (Spring): 17-30.

Clarke, J., A. Khorana, A. Patel, and P. R. Rau. 2004. Analyst Behavior at Independent Research Firms, Brokerages, and Investment Banks: Conflicts of Interest or Better Information? Working paper, Georgia Institute of Technology, Wake Forest Univesity and Purdue University.

Clement, M. B. 1999. Analyst forecast accuracy: Do ability, resources, and portfolio complexity matter? *Journal of Accounting and Economics* 27 (June): 285-303.

Cowen, A., B. Groysberg, and P. Healy. 2004. Which types of analyst firms make more optimistic forecasts?  Working paper, Harvard Business School.

Craig, S., and K. Brown. 2004. Though pay is down, elite stock analysts are hot commodity. *The Wall Street Journal* (March 29): C1.

Dugar, A., and S. Nathan. 1995. The effect of investment banking relationships on financial analysts' earnings forecasts and investment recommendations. *Contemporary Accounting Research* 12 (Fall): 131-160.

Hassett, J., and B. Mahoney. 2001. Research for sale. *Shareholder Value* (May/June): 28-33.

Hong, H., and J. D. Kubik. 2003. Analyzing the analysts: Career concerns and biased earnings forecasts. *Journal of Finance* 58 (February): 313-351.

Hughes, S. 2005. SEC to tackle analyst bullying. *Wall Street Journal* (September 23): C3.

Jacob, J., T. Lys, and M. A. Neale. 1999. Expertise in forecasting performance of security analysts. *Journal of Accounting and Economics* 28 (November): 51-82.

Jackson, A. 2004. Trade generation, reputation and sell-side analysts. Forthcoming in *Journal of Finance*.

Kang, S., J. O'Brien, and K. Sivaramakrishnan. 1994. Analysts' interim earnings forecasts: evidence on the forecasting process. *Journal of Accounting Research* 32 (Spring): 103-112.

Kothari, S. P. 2000. Discussion of "The relation between analysts' forecasts of long-term earnings growth and stock price performance following equity offerings". *Contemporary Accounting Research* 17 (Spring): 33-39.

Krigman, L., W. Shaw and K. L. Womack. 2001. Why do firms switch underwriters? *Journal of Financial Economics* 60: 245-284.

Lim, T. 2001. Rationality and analysts' forecast bias. *Journal of Finance* 56 (February): 369-385.

Lin, H., and M. F. McNichols. 1998. Underwriting relationships, analysts' earnings forecasts and investment recommendations. *Journal of Accounting and Economics* 25 (February): 101-127.

Loh, R. K., and G. M. Mian. 2004. Do accurate earnings forecasts facilitate superior investment recommendations? Forthcoming, *Journal of Financial Economics*.

Lys, T., and L. G. Soo. 1995. Analysts' forecast precision as a response to competition. *Journal of Accounting, Auditing and Finance* 10 (Fall): 751-765.

Michaely, R., and K. L. Womack. 1999. Conflict of interest and the credibility of underwriter analyst recommendations. *Review of Financial Studies* 12: 653-686.

Mikhail, M. B., B. R. Walther, and R. H. Willis. 1997. The development of expertise: Do security analysts improve their performance with experience? *Journal of Accounting Research* (Supplement): 131-157.

_____. 1999. Does forecast accuracy matter to security analysts? *The Accounting Review* 74 (April): 185-200.

O'Brien, P. C. 1988. Analysts' forecasts as earnings expectations. *Journal of Accounting and Economics* 10 (January): 53-83.

Opkyke, J. D. 2002. Should you trust Wall Street's new ratings? *Wall Street Journal* (July 17): D1.

Richardson, S., S. H. Teoh, and P. Wysocki. 2004. The walk-down to beatable analyst forecasts: The role of equity issuance and insider trading incentives. *Contemporary Accounting Research* 21 (Winter): 885-924.

Smith, R. 2003. Big firms had research ploy: Quiet payments. *Wall Street Journal* (April 30): C1.

Vickers, M. 2003. The myth of independence. *Business Week* (September 8): 86-87.

**TABLE 1**
**Sample Selection Process**

|  | __Annual Data__ | __Quarterly Data__ |
|---|---|---|
| Forecasts available from I/B/E/S, matched to Nelson's / SDC classification | 1,203,884 | 933,149 |
| Less: |  |  |
|   Obs. representing non-individuals | 24,399 | 18,463 |
|   No actual/timing of forecasts | 212,980 | 286,809 |
| No matching investment bank or independent observation | 807,932 | 593,957 |
|   Multiple forecasts per analyst-year (quarter) | 108,268 | 6,476 |
|   $\overline{ABERR}$ equals zero | 5 | 137 |
|     Total for Relative Optimism Analysis | 50,300 | 27,307 |
| Less observations with missing Talent variable | 2,776 | 2,353 |
|     Total for Forecast Accuracy Analysis | 47,524 | 24,954 |

**Notes:**
This table pertains to the constrained sample (i.e., where there is at least one research analyst forecast, an unaffiliated IB analyst forecast, and an affiliated IB analyst forecast for each firm-period observation).

33

**TABLE 2**
**Descriptive Statistics and Univariate Analysis**

| | Mean | Std. Dev. | 75th | 50th | 25th | N |
|---|---|---|---|---|---|---|
| *Panel A: Annual data* | | | | | | |
| | | | **Percentiles** | | | |
| **ABERR** | | | | | | |
| Research firms | 0.230[a,b] | 0.679 | 0.190 | 0.065[d,e] | 0.020 | 5,517 |
| Affiliated IBs | 0.164[a] | 1.045 | 0.126 | 0.040[d,f] | 0.013 | 7,937 |
| Unaffiliated IBs | 0.176[b] | 0.949 | 0.130 | 0.040[e,f] | 0.014 | 36,846 |
| **ANCNT** | | | | | | |
| Research firms | 30.0[a,b] | 25.4 | 58 | 17[d,e] | 8 | 5,517 |
| Affiliated IBs | 126.1[a,c] | 98.1 | 163 | 98[d,f] | 57 | 7,937 |
| Unaffiliated IBs | 75.4[b,c] | 67.9 | 105 | 57[e,f] | 22 | 36,846 |
| **FAGE** | | | | | | |
| Research firms | 136[a,b] | 89 | 201 | 107[d,e] | 63 | 5,517 |
| Affiliated IBs | 107[a,c] | 72 | 147 | 73[d,f] | 62 | 7,937 |
| Unaffiliated IBs | 111[b,c] | 75 | 154 | 74[e,f] | 62 | 36,846 |
| **FCNT** | | | | | | |
| Research firms | 2.30[a,b] | 1.44 | 3 | 2[d,e] | 1 | 5,517 |
| Affiliated IBs | 3.31[a] | 2.07 | 4 | 3[d,f] | 2 | 7,937 |
| Unaffiliated IBs | 3.26[b] | 2.08 | 4 | 3[e,f] | 2 | 36,846 |
| **FERROR** | | | | | | |
| Research firms | -0.076[a,b] | 0.713 | 0.050 | 0.000[d,e] | -0.090 | 5,517 |
| Affiliated IBs | -0.034[a] | 1.057 | 0.040 | 0.007[d] | -0.045 | 7,937 |
| Unaffiliated IBs | -0.035[b] | 0.964 | 0.040 | 0.005[e] | -0.050 | 36,846 |
| **FEXYR** | | | | | | |
| Research firms | 2.01[a,b] | 2.97 | 3 | 1[d,e] | 0 | 5,517 |
| Affiliated IBs | 2.66[a,c] | 2.97 | 4 | 2[d,f] | 0 | 7,937 |
| Unaffiliated IBs | 2.41[b,c] | 3.03 | 3 | 1[e,f] | 0 | 36,846 |
| **NUMFIRM** | | | | | | |
| Research firms | 27.4[a,b] | 21.1 | 34 | 23[d,e] | 14 | 5,517 |
| Affiliated IBs | 17.4[a] | 9.6 | 21 | 16[d,f] | 11 | 7,937 |
| Unaffiliated IBs | 17.3[b] | 13.3 | 20 | 15[e,f] | 10 | 36,846 |
| **NUMINDY** | | | | | | |
| Research firms | 6.41[a,b] | 4.50 | 9 | 5[d,e] | 3 | 5,517 |
| Affiliated IBs | 3.59[a,c] | 2.45 | 5 | 3[d] | 2 | 7,937 |
| Unaffiliated IBs | 3.70[b,c] | 2.90 | 5 | 3[e] | 2 | 36,846 |
| **TALENT** | | | | | | |
| Research firms | 44.4[a,b] | 11.1 | 50.1 | 44.9[d,e] | 38.7 | 5,231 |
| Affiliated IBs | 46.8[a] | 11.1 | 53.1 | 47.0[d] | 40.8 | 7,575 |
| Unaffiliated IBs | 46.8[b] | 12.7 | 54.1 | 46.7[e] | 39.7 | 34,718 |

*Panel B: Quarterly data*

| | **Mean** | **Std. Dev.** | **75th** | **50th** | **25th** | **N** |
|---|---|---|---|---|---|---|
| | | | | **Percentiles** | | |
| **ABERR** | | | | | | |
| Research firms | 0.066 | 0.246 | 0.060 | 0.023[d,e] | 0.010 | 3,126 |
| Affiliated IBs | 0.064 | 0.444 | 0.050 | 0.020[d,f] | 0.010 | 5,027 |
| Unaffiliated IBs | 0.060 | 0.443 | 0.050 | 0.020[e,f] | 0.010 | 19,154 |
| **ANCNT** | | | | | | |
| Research firms | 20.2[a,b] | 18.1 | 43 | 11[d,e] | 5 | 3,126 |
| Affiliated IBs | 74.5[a,c] | 41.0 | 100 | 70[d,f] | 43 | 5,027 |
| Unaffiliated IBs | 51.4[b,c] | 36.2 | 75 | 44[e,f] | 20 | 19,154 |
| **FAGE** | | | | | | |
| Research firms | 73[a] | 22 | 89 | 78[d,e] | 56 | 3,126 |
| Affiliated IBs | 76[a] | 23 | 90 | 84[d,f] | 57 | 5,027 |
| Unaffiliated IBs | 73 | 23 | 90 | 83[e,f] | 53 | 19,154 |
| **FCNT** | | | | | | |
| Research firms | 1.16[a,b] | 0.42 | 1 | 1[d,e] | 1 | 3,126 |
| Affiliated IBs | 1.24[a] | 0.51 | 1 | 1[d] | 1 | 5,027 |
| Unaffiliated IBs | 1.24[b] | 0.51 | 1 | 1[e] | 1 | 19,154 |
| **FERROR** | | | | | | |
| Research firms | 0.005 | 0.254 | 0.030 | 0.010[d,e] | -0.013 | 3,126 |
| Affiliated IBs | 0.014 | 0.448 | 0.030 | 0.010[d] | -0.010 | 5,027 |
| Unaffiliated IBs | 0.014 | 0.447 | 0.030 | 0.010[e] | -0.007 | 19,154 |
| **FEXQTR** | | | | | | |
| Research firms | 6.54[a,b] | 9.44 | 8 | 3[d,e] | 1 | 3,126 |
| Affiliated IBs | 11.41[a,c] | 10.96 | 16 | 8[d,f] | 3 | 5,027 |
| Unaffiliated IBs | 9.08[b,c] | 9.94 | 13 | 6[e,f] | 2 | 19,154 |
| **NUMFIRM** | | | | | | |
| Research firms | 21.7[a,b] | 16.6 | 29 | 17[d,e] | 11 | 3,126 |
| Affiliated IBs | 16.5[a,c] | 8.4 | 20 | 15[d,f] | 11 | 5,027 |
| Unaffiliated IBs | 15.3[b,c] | 9.0 | 19 | 14[e,f] | 10 | 19,154 |
| **NUMINDY** | | | | | | |
| Research firms | 4.23[a,b] | 2.86 | 6 | 4[d,e] | 2 | 3,126 |
| Affiliated IBs | 3.11[a,c] | 1.76 | 4 | 3[d,f] | 2 | 5,027 |
| Unaffiliated IBs | 2.82[b,c] | 1.72 | 4 | 2[e,f] | 2 | 19,154 |
| **TALENT** | | | | | | |
| Research firms | 41.1[a,b] | 11.9 | 46.7 | 40.4[d,e] | 34.4 | 2,867 |
| Affiliated IBs | 44.9[a] | 13.1 | 51.9 | 45.3[d] | 37.6 | 4,708 |
| Unaffiliated IBs | 45.1[b] | 14.4 | 53.0 | 45.3[e] | 37.5 | 17,379 |

**Notes and Variable Definitions**
[a] Difference in means between non-IB analysts and affiliated IB analysts is significant at the 5% level or better.
[b] Difference in means between non-IB analysts and unaffiliated IB analysts is significant at the 5% level or better.
[c] Difference in means between affiliated IB analysts and unaffiliated IB analysts is significant at the 5% level or better.
 Significance levels for differences in means are based on two-sided t-tests.

[d] Difference in distribution between non-IB analysts and affiliated IB analysts is significant at the 5% level or better.
[e] Difference in distribution between non-IB analysts and unaffiliated IB analysts is significant at the 5% level or better.
[f] Difference in distribution between affiliated IB analysts and unaffiliated IB analysts is significant at the 5% level or better.
Significance levels for tests of differences in distribution are based on two-sided Wilcoxon tests.

| | | |
|---|---|---|
| *ABERR* | = | absolute forecast error for analyst $i$'s forecast of firm $j$ for period $t$; |
| *ANCNT* | = | number of analysts employed by analyst $i$'s employer during period $t$; |
| *FAGE* | = | age (in days) of analyst $i$'s forecast for firm $j$'s earnings at time $t$; |
| *FCNT* | = | number of distinct forecasts analyst $i$ supplied for firm $j$ during period $t$; |
| *FERROR* | = | firm $j$'s actual period $t$ earnings per share less analyst $i$'s forecast; |
| *FEXQTR* | = | number of quarters for which analyst $i$ supplied at least one forecast for firm $j$, prior to quarter $t$; |
| *FEXYR* | = | number of years for which analyst $i$ supplied at least one forecast for firm $j$, prior to year t; |
| *NUMFIRM* | = | number of distinct firms for which analyst $i$ supplied at least one forecast in period $t$; |
| *NUMINDY* | = | number of distinct two-digit SICs for which analyst $i$ supplied at least one forecast during period $t$. |
| *TALENT* | = | for quarterly forecasts this is defined as the average residual percentile rank across all firms the analyst covered in all years except the current year (across the four quarters in each year).  The percentile rank is adjusted for all variables in the model by regressing *DABERR* on *DFAGE, DFCNT, DNUMFIRM, DNUMINDY, DTOP10,* and *DFEXQTR* (estimated by reporting month), collecting the residuals and ranking them by firm-quarter.  For annual forecasts the same procedure is followed without the aggregation across quarters, but with *DFEXYR* in place of *DFEXQTR.*  For both annual and quarterly forecasts, the average percentile rank is subtracted from one to facilitate interpretation as talent. |

**TABLE 3**
**Pearson and Spearman Correlations: Annual Data**

|              | ABERR | FERROR | FAGE | FCNT | NUMFIRM | NUMINDY | ANCNT | FEXYR | TALENT |
|--------------|-------|--------|------|------|---------|---------|-------|-------|--------|
| **ABERR**    |       | **0.43** | **0.07** | **-0.02** | **-0.02** | **0.01** | **-0.01** | -0.01 | 0.00 |
| **FERROR**   | **-0.07** |    | **-0.05** | **0.03** | **0.01** | 0.00 | 0.00 | 0.00 | 0.01 |
| **FAGE**     | **0.14** | **-0.05** |    | **-0.45** | **0.02** | 0.00 | **-0.06** | **0.03** | -0.01 |
| **FCNT**     | **-0.04** | **0.04** | **-0.45** |    | **-0.03** | **-0.07** | **0.09** | **0.10** | 0.00 |
| **NUMFIRM**  | **0.02** | **0.02** | **-0.02** | **0.04** |    | **0.41** | **-0.07** | **0.22** | 0.00 |
| **NUMINDY**  | **-0.03** | **-0.01** | **-0.01** | **-0.02** | **0.35** |    | **-0.19** | **0.06** | 0.01 |
| **ANCNT**    | **-0.04** | **0.02** | **-0.04** | **0.10** | **-0.02** | **-0.19** |    | **0.06** | 0.01 |
| **FEXYR**    | **0.04** | **-0.01** | **0.06** | **0.16** | **0.28** | **0.03** | **0.07** |    | 0.00 |
| **TALENT**   | **-0.02** | 0.00 | 0.00 | 0.01 | **0.01** | -0.01 | 0.00 | 0.01 |    |

**Notes and Variable Definitions**
Correlations in bold are those that are statistically significant at the 5% level or better.
Pearson correlations are displayed above the diagonal, Spearman correlations are below.

| | | |
|--|--|--|
| *ABERR* | = | absolute forecast error for analyst *i*'s forecast of firm *j* for period *t*; |
| *ANCNT* | = | number of analysts employed by analyst *i*'s employer during period *t*; |
| *FAGE* | = | age (in days) of analyst *i*'s forecast for firm *j*'s earnings at time *t*; |
| *FCNT* | = | number of distinct forecasts analyst *i* supplied for firm *j* during period *t*; |
| *FERROR* | = | firm *j*'s actual period *t* earnings per share less analyst *i*'s forecast; |
| *FEXYR* | = | number of years for which analyst *i* supplied at least one forecast for firm *j*, prior to year t; |
| *NUMFIRM* | = | number of distinct firms for which analyst *i* supplied at least one forecast in period *t*; |
| *NUMINDY* | = | number of distinct two-digit SICs for which analyst *i* supplied at least one forecast during period *t*. |
| *TALENT* | = | for annual forecasts this is defined as the average residual percentile rank across all firms the analyst covered in all years except the current year (across the four quarters in each year).  The percentile rank is adjusted for all variables in the model by regressing *DABERR* on *DFAGE, DFCNT, DNUMFIRM, DNUMINDY, DTOP10,* and *DFEXYR* (estimated by reporting month), collecting the residuals and ranking them by firm-quarter.  The average percentile rank is subtracted from one to facilitate interpretation as talent. |

37

**TABLE 4**
**Accuracy of Earnings Forecasts**
**Dependent Variable: DABERR**

| | Predicted Sign | Model (1) *Annual Data* | Model (3) *Annual Data* | Model (1) *Quarterly Data* | Model (3) *Quarterly Data* |
|---|---|---|---|---|---|
| | | Est. Coefficient (t-statistic) | Est. Coefficient (t-statistic) | Est. Coefficient (t-statistic) | Est. Coefficient (t-statistic) |
| **Intercept** | | -0.021 (-7.94)*** | -0.021 (-7.81)*** | -0.019 (-6.15)*** | -0.019 (-6.12)*** |
| **DIBREL** | ? | -0.253 (-13.65)*** | -0.236 (-12.37)*** | -0.182 (-8.90)*** | -0.158 (-7.36)*** |
| **DIBNOREL** | ? | -0.205 (-12.05)*** | -0.196 (-11.40)*** | -0.128 (-6.90)*** | -0.113 (-5.93)*** |
| **DFAGE** | + | 0.005 (48.36)*** | 0.005 (48.19)*** | 0.004 (10.43)*** | 0.004 (10.59)*** |
| **DFCNT** | - | -0.050 (-18.92)*** | -0.050 (-18.84)*** | -0.086 (-6.06)*** | -0.083 (-5.87)*** |
| **DNUMFIRM** | + | 0.000 (0.76) | 0.001 (1.25) | 0.000 (0.21) | 0.001 (0.78) |
| **DNUMINDY** | + | 0.005 (2.42)** | 0.003 (2.01)** | -0.000 (-0.12) | -0.003 (-0.78) |
| **DTOP10** | - | | -0.025 (-2.77)*** | | -0.044 (-3.98)*** |
| **DFEXYR** | - | | -0.002 (-1.10) | | |
| **DFEXQTR** | - | | | | 0.001 (1.13) |
| **DTALENT** | - | | -0.002 (-6.41)*** | | -0.002 (-4.61)*** |
| **N** | | 47,524 | 47,524 | 24,954 | 24,954 |
| **Adj. $R^2$** | | 23.29% | 23.38% | 1.93% | 2.08% |
| **DIBREL = DIBNREL** (Wald Test $\chi^2$) | | 22.68 p = 0.001 | 15.51 p = 0.001 | 17.91 p = 0.001 | 12.13 p = 0.001 |

**Notes and Variable Definitions**

***, **, and * indicate significance at the 1 percent, 5 percent, and 10 percent levels, respectively, for two-tailed tests.

All variables are winsorized at the 1 percent and 99 percent levels.

All t-statistics are based on Newey-West standard errors.

*DABERR* = difference between the absolute forecast error for analyst *i* for firm *j* for period *t* and the mean absolute forecast error for firm *j* for period *t* scaled by the mean absolute forecast error for firm *j* at time *t*.

*DIBREL* = dummy variable with value of 1 if analyst's employer is an investment bank with an underwriting relationship [any time during the sample period 1995-2003] with the firm followed (and 0 otherwise) minus the mean value of dummy variable for analysts following firm *j* during period *t*.

38

| | | |
|---|---|---|
| *DIBNOREL* | = | dummy variable with value of 1 if analyst's employer is an investment bank without an underwriting relationship with the firm followed (and 0 otherwise) minus the mean value of dummy variable for analysts following firm *j* during period *t*. |
| *DFAGE* | = | age of analyst *i*'s forecast for firm *j*'s earnings for period *t* minus the age of the average analyst's forecast following firm *j* during period *t*, where age is measured as the number of days between the forecast date and the earnings announcement date. |
| *DFCNT* | = | number of distinct forecasts analyst *i* supplied for firm *j* during period *t* minus the mean number of distinct forecasts supplied by analysts following firm *j* during period *t*. |
| *DNUMFIRM* | = | number of distinct firms for which analyst *i* supplied at least one forecast in period *t* minus the number of distinct firms for which the average analyst following firm *j* during period *t* supplied at least one forecast. |
| *DNUMINDY* | = | number of distinct two-digit SICs for which analyst *i* supplied at least one forecast in period *t* minus the number of distinct two-digit SICs for which the average analyst following firm *j* during period *t* supplied at least one forecast. |
| *DTOP10* | = | dummy variable with value of 1 if analyst works at a top size decile firm (and 0 otherwise) minus the mean value of dummy variable for analysts following firm *j* during period *t*. |
| *DFEXYR* | = | number of years for which analyst *i* supplied at least one forecast for firm *j* (prior to year *t)* minus the number of years for which the average analyst following firm *j* during year *t* has supplied at least one forecast for firm *j* (prior to year *t*). |
| *DFEXQTR* | = | number of quarters for which analyst *i* supplied at least one forecast for firm *j* (prior to quarter *t)* minus the number of quarters for which the average analyst following firm *j* during quarter *t* has supplied at least one forecast for firm *j* (prior to quarter *t*). |
| *DTALENT* | = | for quarterly forecasts this is defined as the average residual percentile rank across all firms the analyst covered in all years except the current year (across the four quarters in each year). The percentile rank is adjusted for all variables in the model by regressing *DABERR* on *DFAGE, DFCNT, DNUMFIRM, DNUMINDY, DTOP10,* and *DFEXQTR* (estimated by reporting month), collecting the residuals and ranking them by firm-quarter. For annual forecasts the same procedure is followed without the aggregation across quarters, but with *DFEXYR* in place of *DFEXQTR*. For both annual and quarterly forecasts, the average percentile rank is subtracted from one to facilitate interpretation as talent and the measure is mean differenced to conform to the other variables. |

**TABLE 5**
**Relative Optimism of Earnings Forecasts**
**Dependent Variable: DMFERR**

|  | Predicted Sign | Model (2) *Annual Data* Est. Coefficient (t-statistic) | Model (4) *Annual Data* Est. Coefficient (t-statistic) | Model (2) *Quarterly Data* Est. Coefficient (t-statistic) | Model (4) *Quarterly Data* Est. Coefficient (t-statistic) |
|---|---|---|---|---|---|
| Intercept |  | 0.001 (0.30) | 0.001 (0.31) | 0.001 (0.38) | 0.001 (0.39) |
| DIBREL | ? | 0.073 (3.32)*** | 0.065 (2.93)*** | 0.122 (5.20)*** | 0.092 (3.81)*** |
| DIBNOREL | ? | 0.065 (3.29)*** | 0.062 (3.14)*** | 0.096 (4.59)*** | 0.081 (3.84)*** |
| DFAGE | - | -0.002 (-10.87)*** | -0.002 (-11.00)*** | -0.006 (-12.04)*** | -0.006 (-12.19)*** |
| DTOP10 | + |  | 0.023 (2.11)** |  | 0.048 (3.96)*** |
| DFEXYR | + |  | -0.001 (-0.81) |  |  |
| DFEXQTR | + |  |  |  | 0.001 (1.63) |
| N |  | 50,300 | 50,300 | 27,307 | 27,307 |
| Adj. $R^2$ |  | 1.48% | 1.52% | 1.36% | 1.43% |
| DIBREL = DIBNOREL (Wald Test $\chi^2$) |  | 0.36 p=0.550 | 0.05 p= 0.830 | 3.39 p = 0.066 | 0.62 p = 0.430 |

**Notes and Variable Definitions**

***, **, and * indicate significance at the 1 percent, 5 percent, and 10 percent levels, respectively, for two-tailed tests.
All variables are winsorized at the 1 percent and 99 percent levels.
All t-statistics are based on Newey-West standard errors.

*DMFERR* = difference between the forecast error (measured as actual earnings minus forecasted earnings) for analyst $i$ for firm $j$ for period $t$ and the mean forecast error for firm $j$ for period $t$ scaled by the mean absolute forecast error for firm $j$ at time $t$.

*DIBREL* = dummy variable with value of 1 if analyst's employer is an investment bank with an underwriting relationship [any time during the sample period 1995-2003] with the firm followed (and 0 otherwise) minus the mean value of dummy variable for analysts following firm $j$ during period $t$.

*DIBNOREL* = dummy variable with value of 1 if analyst's employer is an investment bank without an underwriting relationship with the firm followed (and 0 otherwise) minus the mean value of dummy variable for analysts following firm $j$ during period $t$.

*DFAGE* = age of analyst $i$'s forecast for firm $j$'s earnings for period $t$ minus the age of the average analyst's forecast following firm $j$ during period $t$, where age is measured as the number of days between the forecast date and the earnings announcement date.

*DTOP10* = dummy variable with value of 1 if analyst works at a top size decile firm (and 0 otherwise) minus the mean value of dummy variable for analysts following firm $j$ during period $t$.

*DFEXYR* = number of years for which analyst $i$ supplied at least one forecast for firm $j$ (prior to year $t$) minus the number of years for which the average analyst following firm $j$ during year $t$ has supplied at least one forecast for firm $j$ (prior to year $t$).

*DFEXQTR*   =   number of quarters for which analyst *i* supplied at least one forecast for firm *j* (prior to quarter *t*) minus the number of quarters for which the average analyst following firm *j* during quarter *t* has supplied at least one forecast for firm *j* (prior to quarter *t*).

**TABLE 6**
**Accuracy of Earnings Forecasts – Controlling for Broker Fixed-Effects**
**Investment Bank Sample**
**Dependent Variable: DABERR**

| | Predicted Sign | *Annual Data* Est. Coefficient (t-statistic) | *Quarterly Data* Est. Coefficient (t-statistic) |
|---|---|---|---|
| **Intercept** | | -0.027 (-19.99)*** | -0.016 (-17.79)*** |
| **DIBREL** | ? | -0.039 (-6.96)*** | -0.024 (-6.26)*** |
| **DFAGE** | + | 0.005 (222.55)*** | 0.003 (41.63)*** |
| **DFCNT** | - | -0.043 (-41.53)*** | -0.088 (-29.71)*** |
| **DNUMFIRM** | + | -0.001 (-2.81)*** | 0.001 (7.59)*** |
| **DNUMINDY** | + | 0.003 (4.33)*** | 0.002 (2.04)** |
| **DTOP10** | - | -0.057 (-18.02)*** | -0.047 (-20.95)*** |
| **DFEXYR** | - | -0.002 (-3.51)*** | |
| **DFEXQTR** | - | | -0.001 (-8.02)*** |
| **DTALENT** | - | -0.003 (-17.44)*** | -0.004 (-26.71)*** |
| **Number of Brokerage Firms (Fixed Effects)** | | 320 | 257 |
| **N** | | 290,974 | 489,581 |
| **Adj. R$^2$** | | 21.17% | 1.13% |

**Notes and Variable Definitions**
*** and ** indicate significance at the 1 percent and 5 percent levels, respectively, for two-tailed tests.
All variables are winsorized at the 1 percent and 99 percent levels.

*DABERR* = difference between the absolute forecast error for analyst *i* for firm *j* for period *t* and the mean absolute forecast error for firm *j* for period *t* scaled by the mean absolute forecast error for firm *j* at time *t*.

*DIBREL* = dummy variable with value of 1 if analyst's employer is an investment bank with an underwriting relationship [any time during the sample period 1995-2003] with the firm followed (and 0 otherwise) minus the mean value of dummy variable for analysts following firm *j* during period *t*.

*DFAGE* = age of analyst *i*'s forecast for firm *j*'s earnings for period *t* minus the age of the average analyst's forecast following firm *j* during period *t*, where age is measured as the number of days between the forecast date and the earnings announcement date.

*DFCNT* = number of distinct forecasts analyst *i* supplied for firm *j* during period *t* minus the mean number of distinct forecasts supplied by analysts following firm *j* during period *t*.

42

*DNUMFIRM*   =   number of distinct firms for which analyst *i* supplied at least one forecast in period *t* minus the number of distinct firms for which the average analyst following firm *j* during period *t* supplied at least one forecast.

*DNUMINDY*   =   number of distinct two-digit SICs for which analyst *i* supplied at least one forecast in period *t* minus the number of distinct two-digit SICs for which the average analyst following firm *j* during period *t* supplied at least one forecast.

*DTOP10*   =   dummy variable with value of 1 if analyst works at a top size decile firm (and 0 otherwise) minus the mean value of dummy variable for analysts following firm *j* during period *t*.

*DFEXYR*   =   number of years for which analyst *i* supplied at least one forecast for firm *j* (prior to year *t)* minus the number of years for which the average analyst following firm *j* during year *t* has supplied at least one forecast for firm *j* (prior to year *t*).

*DFEXQTR*   =   number of quarters for which analyst *i* supplied at least one forecast for firm *j* (prior to quarter *t)* minus the number of quarters for which the average analyst following firm *j* during quarter *t* has supplied at least one forecast for firm *j* (prior to quarter *t*).

*DTALENT*   =   for quarterly forecasts this is defined as the average residual percentile rank across all firms the analyst covered in all years except the current year (across the four quarters in each year).  The percentile rank is adjusted for all variables in the model by regressing *DABERR* on *DFAGE, DFCNT, DNUMFIRM, DNUMINDY, DTOP10,* and *DFEXQTR*  (estimated by reporting month), collecting the residuals and ranking them by firm-quarter.  For annual forecasts the same procedure is followed without the aggregation across quarters, but with *DFEXYR* in place of *DFEXQTR*.  For both annual and quarterly forecasts, the average percentile rank is subtracted from one to facilitate interpretation as talent and the measure is mean differenced to conform to the other variables.

**TABLE 7**
**Relative Optimism of Earnings Forecasts – Controlling for Broker Fixed-Effects**
**Investment Bank Sample**
**Dependent Variable: DMFERR**

| | Predicted Sign | Annual Data Est. Coefficient (t-statistic) | Quarterly Data Est. Coefficient (t-statistic) |
|---|:---:|:---:|:---:|
| **Intercept** | | 0.005 (2.79)*** | 0.003 (2.86)*** |
| **DIBREL** | ? | 0.010 (1.36) | 0.021 (4.63)*** |
| **DFAGE** | - | -0.002 (-65.46)*** | -0.005 (-63.44)*** |
| **DTOP10** | + | 0.010 (2.61)*** | 0.041 (15.88)*** |
| **DFEXYR** | + | 0.000 (0.19) | |
| **DFEXQTR** | + | | 0.001 (4.04)*** |
| **Number of Brokerage Firms (Fixed Effects)** | | 366 | 304 |
| **N** | | 300,818 | 506,031 |
| **Adj. R$^2$** | | 1.41% | 0.82% |

**Notes and Variable Definitions**
*** and ** indicate significance at the 1 percent and 5 percent levels, respectively, for two-tailed tests.
All variables are winsorized at the 1 percent and 99 percent levels.

| | | |
|---|---|---|
| *DABERR* | = | difference between the absolute forecast error for analyst *i* for firm *j* for period *t* and the mean absolute forecast error for firm *j* for period *t* scaled by the mean absolute forecast error for firm *j* at time *t*. |
| *DIBREL* | = | dummy variable with value of 1 if analyst's employer is an investment bank with an underwriting relationship [any time during the sample period 1995-2003] with the firm followed (and 0 otherwise) minus the mean value of dummy variable for analysts following firm *j* during period *t*. |
| *DFAGE* | = | age of analyst *i*'s forecast for firm *j*'s earnings for period *t* minus the age of the average analyst's forecast following firm *j* during period *t*, where age is measured as the number of days between the forecast date and the earnings announcement date. |
| *DTOP10* | = | dummy variable with value of 1 if analyst works at a top size decile firm (and 0 otherwise) minus the mean value of dummy variable for analysts following firm *j* during period *t*. |
| *DFEXYR* | = | number of years for which analyst *i* supplied at least one forecast for firm *j* (prior to year *t*) minus the number of years for which the average analyst following firm *j* during year *t* has supplied at least one forecast for firm *j* (prior to year *t*). |
| *DFEXQTR* | = | number of quarters for which analyst *i* supplied at least one forecast for firm *j* (prior to quarter *t*) minus the number of quarters for which the average analyst following firm *j* during quarter *t* has supplied at least one forecast for firm *j* (prior to quarter *t*). |