FOR WIRE TRANSMISSION:    8:30 A.M. EST, WEDNESDAY, JANUARY 31, 2001

Virginia H. Mannering:    (202) 606-5304  (GDP)                                    BEA 01-02
Recorded message:                606-5306

## GROSS DOMESTIC PRODUCT: FOURTH QUARTER 2000 (ADVANCE)

Real gross domestic product -- the output of goods and services produced by labor and property

located in the United States -- increased at an annual rate of 1.4 percent in the fourth quarter of 2000,

according to advance estimates released by the Bureau of Economic Analysis. In the third quarter, real

GDP increased 2.2 percent.

The Bureau emphasized that the fourth-quarter "advance" estimates are based on source data that are incomplete or subject to further revision by the source agency (see the box on page 3). The fourth-quarter "preliminary" estimates, based on more comprehensive data, will be released on February 28, 2001.

The growth in real GDP in the fourth quarter reflected an increase in domestic demand that was partly offset by a decrease in foreign demand. Domestic demand (gross domestic purchases) increased 1.9 percent, and foreign demand (exports of goods and services) decreased 4.3 percent. The increase in domestic demand reflected increases in personal consumption expenditures (PCE) and in government spending that were partly offset by decreases in nonresidential fixed investment, in private inventory investment, and in residential investment.

The deceleration in real GDP growth in the fourth quarter primarily reflected downturns in business investment in equipment and software and in PCE for goods that were partly offset by an upturn in federal government spending.

The price index for gross domestic purchases, which measures prices paid by U.S. residents, increased 1.9 percent in the fourth quarter, compared with an increase of 2.0 percent in the third. Excluding food and energy prices, the price index for gross domestic purchases increased 1.6 percent in the fourth quarter, compared with an increase of 1.5 percent in the third.

NOTE.--Quarterly estimates are expressed at seasonally adjusted annual rates, unless otherwise specified. Quarter-to-quarter dollar changes are differences between these published estimates. Percent changes are calculated from unrounded data and annualized. "Real" estimates are in chained (1996) dollars. Price indexes are chain-type measures.

- more -



DEFENDANT'S
EXHIBIT NO. 5
FOR IDENTIFICATION
Goedde
DATE:
7-11-07

Real personal consumption expenditures increased 2.9 percent in the fourth quarter, compared with an increase of 4.5 percent in the third. Durable goods purchases decreased 3.4 percent, in contrast to an increase of 7.6 percent. Nondurable goods increased 0.8 percent, compared with an increase of 4.7 percent. Services expenditures increased 5.3 percent, compared with an increase of 3.7 percent.

Real nonresidential fixed investment decreased 1.5 percent in the fourth quarter, in contrast to an increase of 7.7 percent in the third. Nonresidential structures increased 9.3 percent, compared with an increase of 14.6 percent. Equipment and software decreased 4.7 percent, in contrast to an increase of 5.6 percent. Real residential fixed investment decreased 2.5 percent, compared with a decrease of 10.6 percent.

Real exports of goods and services decreased 4.3 percent in the fourth quarter, in contrast to an increase of 13.9 percent in the third. Real imports of goods and services increased 0.5 percent, compared with an increase of 17.0 percent.

Real federal government consumption expenditures and gross investment increased 4.6 percent in the fourth quarter, in contrast to a decrease of 9.0 percent in the third. National defense increased 10.2 percent, in contrast to a decrease of 9.7 percent. Nondefense decreased 4.5 percent, compared with a decrease of 7.9 percent. Real state and local government consumption expenditures and gross investment increased 2.1 percent, compared with an increase of 2.9 percent.

The real change in private inventories subtracted 0.18 percentage point from the fourth-quarter change in real GDP, after subtracting 0.22 percentage point from the third-quarter change. Private businesses increased inventories $67.1 billion in the fourth quarter, following increases of $72.5 billion in the third quarter and $78.6 billion in the second.

Real final sales of domestic product -- GDP less change in private inventories -- increased 1.6 percent in the fourth quarter, compared with an increase of 2.4 percent in the third.

## Gross domestic purchases

Real gross domestic purchases -- purchases by U.S. residents of goods and services wherever produced -- increased 1.9 percent in the fourth quarter, compared with an increase of 3.0 percent in the third.

## Disposition of personal income

Current-dollar personal income increased $80.8 billion in the fourth quarter, compared with an increase of $106.9 billion in the third. Personal tax and nontax payments increased $35.0 billion, compared with an increase of $30.9 billion.

Disposable personal income increased $45.8 billion in the fourth quarter, compared with an increase of $76.0 billion in the third. Real disposable personal income increased 0.5 percent, compared with an increase of 2.6 percent.

["

- 4 -

BEA's major national, international, regional, and industry estimates; the Survey of Current Business; and BEA news releases are available without charge on BEA's Web site:

<www.bea.doc.gov>

STAT-USA maintains an Internet site that contains BEA estimates, the Survey of Current Business, and BEA news releases. The information available through STAT-USA is often more detailed than that available from other sources. For information about STAT-USA, go to <www.stat-usa.gov>, or call (202) 482-1986. Subscriptions for single-user unlimited access to STAT-USA's Internet information are $75.00 for 3 months or $175.00 for 1 year.

Summary BEA estimates are available on recorded messages at the time of public release at the following telephone numbers:

| (202) | 606-5306 | Gross domestic product |
| | 606-5303 | Personal income and outlays |
| | 606-5362 | U.S. international transactions |

Most of BEA's estimates and analyses are published in the Survey of Current Business, BEA's monthly journal. Subscriptions and single copies of the printed Survey are for sale by the Superintendent of Documents, U.S. Government Printing Office. Internet: <bookstore.gpo.gov>; phone: 202-512-1800; fax: 202-512-2550; mail: Stop SSOP, Washington, DC 20402-0001.

*   *   *

Next release -- February 28, 2001, at 8:30 A.M. EST for:
Gross Domestic Product:  Fourth Quarter 2000 (Preliminary)

- more -

## Comparisons of Revisions to GDP

Quarterly estimates of GDP are released on the following schedule: "Advance" estimates, based on source data that are incomplete or subject to further revision by the source agency, are released near the end of the first month after the end of the quarter; as more detailed and more comprehensive data become available, "preliminary" and "final" estimates are released near the end of the second and third months, respectively. The "latest" estimates reflect the results of both annual and comprehensive revisions.

Annual revisions are usually carried out each summer and cover the quarters of the most recent calendar year and of the 2 preceding years. Comprehensive (or benchmark) revisions are carried out at about 5-year intervals and incorporate definitional and classificational changes that update the accounts to portray more accurately the evolving U.S. economy and statistical changes that update the accounts to reflect the introduction of new and improved methodologies and the incorporation of newly available and revised source data.

The table below shows comparisons of the revisions between quarterly percent changes of GDP for the different vintages of the estimates. These comparisons can be used to assess the likely size of future revisions. For example, two-thirds of the revisions between the quarterly change in the advance estimate of real GDP and that in the final estimate were within a range of -0.6 to +0.9 percentage point. Thus, based on past history, the fourth-quarter change in real GDP now estimated at 1.4 percent at an annual rate, is not likely to be revised below 0.8 percent or above 2.3 percent in the next two releases.

### Revisions Between Quarterly Percent Changes of GDP: Vintage Comparisons
[Annual rates]

| Vintages compared | Average without regard to sign | Range | |
|---|---|---|---|
| | | Two-thirds of revisions | Nine-tenths of revisions |
| **Current-dollar GDP** | | | |
| Advance to preliminary..... | 0.6 | -0.5 to 0.9 | -0.9 to 1.4 |
| Advance to final............... | .7 | - .6 to 1.0 | - .9 to 1.6 |
| Preliminary to final........... | .3 | - .3 to  .4 | - .6 to  .7 |
| Advance to latest............... | 1.3 | - .6 to 2.0 | -1.9 to 3.7 |
| Preliminary to latest.......... | 1.2 | -1.1 to 1.7 | -1.6 to 3.0 |
| Final to latest.................... | 1.3 | -1.0 to 2.2 | -1.7 to 2.9 |
| **Real GDP** | | | |
| Advance to preliminary..... | 0.5 | -0.5 to 0.7 | -0.9 to 1.2 |
| Advance to final............... | .6 | - .6 to  .9 | - .9 to 1.3 |
| Preliminary to final........... | .3 | - .4 to  .4 | - .5 to  .6 |
| Advance to latest............... | 1.4 | -1.1 to 2.0 | -1.6 to 3.4 |
| Preliminary to latest.......... | 1.4 | -1.2 to 2.0 | -1.7 to 3.1 |
| Final to latest.................... | 1.4 | -1.1 to 2.3 | -1.8 to 3.0 |

NOTE.--These comparisons are based on the period from 1978 through 1999 for the first three comparisons in each group and on the period from 1978 through 1997 for the last three comparisons in each group.

- more -

Table 1.--Real Gross Domestic Product and Related Measures: Percent Change From Preceding Period

[Percent; quarters seasonally adjusted at annual rates]

| | 1998 | 1999 | 2000 | I 97 | II 97 | III 97 | IV 97 | I 98 | II 98 | III 98 | IV 98 | I 99 | II 99 | III 99 | IV 99 | I 00 | II 00 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross domestic product (GDP) | 4.4 | 4.2 | 5.0 | 4.4 | 5.9 | 4.2 | 2.8 | 6.5 | 1.98 | 2.9 | 3.4 | 5.6 | 3.5 | 2.5 | 5.7 | 4.8 | 5.6 | 2.2 | 1.4 |
| Personal consumption expenditures | | | | | | | | | | | | | | | | | | | |
| Durable goods | | | | | | | | | | | | | | | | | | | |
| Nondurable goods | | | | | | | | | | | | | | | | | | | |
| Services | | | | | | | | | | | | | | | | | | | |
| Gross private domestic investment | | | | | | | | | | | | | | | | | | | |
| Fixed investment | | | | | | | | | | | | | | | | | | | |
| Nonresidential | | | | | | | | | | | | | | | | | | | |
| Structures | | | | | | | | | | | | | | | | | | | |
| Equipment and software | | | | | | | | | | | | | | | | | | | |
| Residential | | | | | | | | | | | | | | | | | | | |
| Change in private inventories | | | | | | | | | | | | | | | | | | | |
| Net exports of goods and services | | | | | | | | | | | | | | | | | | | |
| Exports | | | | | | | | | | | | | | | | | | | |
| Goods | | | | | | | | | | | | | | | | | | | |
| Services | | | | | | | | | | | | | | | | | | | |
| Imports | | | | | | | | | | | | | | | | | | | |
| Goods | | | | | | | | | | | | | | | | | | | |
| Services | | | | | | | | | | | | | | | | | | | |
| Government consumption expenditures and gross investment | | | | | | | | | | | | | | | | | | | |
| Federal | | | | | | | | | | | | | | | | | | | |
| National defense | | | | | | | | | | | | | | | | | | | |
| Nondefense | | | | | | | | | | | | | | | | | | | |
| State and local | | | | | | | | | | | | | | | | | | | |
| Addenda: | | | | | | | | | | | | | | | | | | | |
| Final sales of domestic product | | | | | | | | | | | | | | | | | | | |
| Gross domestic purchases | | | | | | | | | | | | | | | | | | | |
| Final sales to domestic purchasers | | | | | | | | | | | | | | | | | | | |
| Gross national product (GNP) | | | | | | | | | | | | | | | | | | | |
| Disposable personal income | | | | | | | | | | | | | | | | | | | |
| Current-dollar measures: | | | | | | | | | | | | | | | | | | | |
| GDP | | | | | | | | | | | | | | | | | | | |
| Final sales of domestic product | | | | | | | | | | | | | | | | | | | |
| Gross domestic purchases | | | | | | | | | | | | | | | | | | | |
| Final sales to domestic purchasers | | | | | | | | | | | | | | | | | | | |
| GNP | | | | | | | | | | | | | | | | | | | |
| Disposable personal income | | | | | | | | | | | | | | | | | | | |

Table 2.--Contributions to Percent Change in Real Gross Domestic Product

[Quarters seasonally adjusted at annual rates]

| | 1998 | 1999 | 2000 | I 97 | II 97 | III 97 | IV 97 | I 98 | II 98 | III 98 | IV 98 | I 99 | II 99 | III 99 | IV 99 | I 00 | II 00 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent change at annual rate: | | | | | | | | | | | | | | | | | | | |
| Gross domestic product | 4.4 | 4.2 | 5.0 | 4.4 | 5.9 | 4.2 | 2.8 | 6.5 | 2.9 | 3.4 | 5.6 | 3.5 | 2.5 | 5.7 | 8.3 | 4.8 | 5.6 | 2.2 | 1.4 |
| Percentage points at annual rates: | | | | | | | | | | | | | | | | | | | |
| Personal consumption expenditures | | | | | | | | | | | | | | | | | | | |
| Durable goods | | | | | | | | | | | | | | | | | | | |
| Nondurable goods | | | | | | | | | | | | | | | | | | | |
| Services | | | | | | | | | | | | | | | | | | | |
| Gross private domestic investment | | | | | | | | | | | | | | | | | | | |
| Fixed investment | | | | | | | | | | | | | | | | | | | |
| Nonresidential | | | | | | | | | | | | | | | | | | | |
| Structures | | | | | | | | | | | | | | | | | | | |

See "Explanatory Note" at the end of the tables.

(Continuation of preceding table — percent change / contributions, seasonally adjusted at annual rates)

| Line | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 | IV 00 | III 00 | II 00 | I 00 | IV 99 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment and software | 1.32 | 1.30 | 1.32 | 1.01 | 1.65 | 1.65 | 2.05 | .26 | 1.40 | 1.47 | .60 | 1.26 | 1.35 | 1.38 | 1.66 | .94 | 1.91 | 1.73 | 1.00 | .58 | -.50 |
| Residential | -.33 | .27 | -.02 | .04 | .20 | .09 | .37 | -.22 | .48 | -.37 | -.41 | -.34 | -.25 | -.25 | .03 | .03 | -.76 | .06 | -1.00 | -.47 | -.10 |
| Change in private inventories | .20 | -.37 | -.24 | .82 | 1.93 | -1.82 | 2.37 | .55 | -2.50 | .20 | .55 | -.89 | -1.17 | -1.42 | 1.17 | 1.78 | -1.76 | .93 | 1.73 | 1.06 | -.18 |
| Net exports of goods and services | -1.20 | -1.03 | -.87 | -.92 | -.84 | -.88 | -1.61 | -1.04 | -.94 | -1.44 | -1.35 | -.94 | -.37 | -.90 | -1.00 | -.56 |  |  |  |  |  |
| Exports | .26 | .36 | .88 | .84 | 1.19 | -.10 | -.13 | -.34 | .94 | .97 | -.76 | 1.09 | 1.94 | .67 | 1.48 | .45 | -.49 |  |  |  |  |
| Goods | .16 | .32 | .60 | .60 | 1.99 | -.09 | -.05 | -.35 | .55 | .95 | .51 | .94 | 1.37 | .46 | 1.37 | .44 | -.50 |  |  |  |  |
| Services | .08 | .02 | .20 | .23 | -.17 | -.11 | -.10 | -.01 | .33 | .33 | -.08 | .15 | .13 | 1.11 | 1.26 | -.01 | -.07 |  |  |  |  |
| Imports | -1.46 | -1.35 | -1.60 | -1.76 | -1.99 | -.79 | -1.73 | -1.34 | -1.49 | -1.44 | -1.72 | -1.45 | -2.13 | -1.59 | -2.48 | -1.94 | -1.05 |  |  |  |  |
| Goods | -1.21 | -1.32 | -1.39 | -1.39 | -1.60 | -.62 | -1.35 | -1.18 | -1.43 | -1.24 | -1.72 | -1.39 | -1.89 | -1.29 | -2.26 | -1.90 | -.35 |  |  |  |  |
| Services | -.24 | -.04 | -.24 | -.21 | -.07 | -.17 | -.13 | -.18 | -.14 | -.05 | -.17 | -.17 | -.33 | -.13 | -.22 | -.44 | -.13 |  |  |  |  |
| Government consumption expenditures and gross investment | .38 | .59 | .50 | .21 | 1.14 | -.03 | .03 | -.25 | .50 | .64 | .13 | .84 | 1.50 | -.18 | -.85 | -.24 | -.50 |  |  |  |  |
| Federal | -.03 | .16 | -.09 | -.23 | .66 | -.07 | -.15 | -.20 | -.23 | -.12 | -.12 | .79 | -.32 | -.93 | -.97 | -.57 | -.27 |  |  |  |  |
| National defense | -.07 | .01 | -.08 | -.58 | .24 | -.07 | -.60 | -.23 | -.09 | -.09 | -.29 | .41 | -.66 | -.60 | -.60 | -.38 | -.38 |  |  |  |  |
| Nondefense | .06 | .08 | .08 | .08 | .42 | -.01 | .29 | .42 | -.09 | -.02 | .29 | .66 | .48 | .48 | .34 | -.33 | -.20 |  |  |  |  |
| State and local | .41 | .43 | .40 | .50 | .48 | .46 | .44 | .45 | .27 | .78 | .01 | .43 | .71 | .75 | -.12 | -.13 | .24 |  |  |  |  |

See "Explanatory Note" at the end of the tables.

---

## Table 3.—Gross Domestic Product and Related Measures: Level and Change From Preceding Period

| Line | Billions of current dollars, seasonally adjusted at annual rates | | | | | | Billions of chained (1996) dollars, seasonally adjusted at annual rates | | | | | | Change from preceding period | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 | IV 00 | III 00 |
| Gross domestic product (GDP) | 9,965.7 | 9,559.7 | 9,752.7 | 9,945.7 | 10,039.4 | 10,125.0 | 9,320.1 | 9,084.1 | 9,191.4 | 9,318.9 | 9,365.5 | 9,401.5 | 44.8 | 22.0 | 50.6 | 69.2 | 16.5 |
| Personal consumption expenditures | 6,758.6 | 6,446.2 | 6,621.7 | 6,706.3 | 6,810.8 | 6,895.4 | 6,294.6 | 6,101.0 | 6,213.5 | 6,260.6 | 6,329.8 | 6,374.6 | 315.8 | 69.3 | 78.1 | 17.1 | 14.6 |
| Durable goods | 820.4 | 787.6 | 826.3 | 814.3 | 824.7 | 816.2 | 895.9 | 851.8 | 898.2 | 886.7 | 903.2 | 895.5 | 89.3 | 31.2 | 26.4 |  |  |
| Motor vehicles and parts | 339.4 | 330.3 | 346.5 | 335.5 | 341.4 | 331.4 | 340.1 | 330.9 | 351.8 | 335.9 | 342.0 | 330.6 |  |  |  |  |  |
| Furniture and household equipment | 312.3 | 298.8 | 309.7 | 311.7 | 314.1 | 314.4 | 383.3 | 358.2 | 374.1 | 379.3 | 387.2 | 392.7 |  |  |  |  |  |
| Other | 168.7 | 167.3 | 167.3 | 167.3 | 169.3 | 170.4 | 176.0 | 164.9 | 174.0 | 175.0 | 177.6 | 177.6 |  |  |  |  |  |
| Nondurable goods | 2,009.5 | 1,910.2 | 1,963.9 | 1,997.6 | 2,031.5 | 2,045.1 | 1,868.7 | 1,818.1 | 1,844.8 | 1,861.1 | 1,882.6 | 1,886.3 |  |  |  |  |  |
| Food | 953.0 | 926.1 | 938.4 | 948.3 | 959.5 | 965.5 | 877.1 | 866.0 | 872.2 | 876.5 | 879.1 | 880.6 |  |  |  |  |  |
| Clothing and shoes | 328.2 | 311.9 | 323.1 | 325.6 | 330.9 | 333.2 | 344.9 | 322.1 | 337.7 | 342.3 | 350.2 | 349.4 |  |  |  |  |  |
| Gasoline, fuel oil, and other energy goods | 181.9 | 157.6 | 157.0 | 182.0 | 185.8 | 186.7 | 148.0 | 151.1 | 145.8 | 147.5 | 149.1 | 148.9 |  |  |  |  |  |
| Gasoline and oil | 162.1 | 142.0 | 154.5 | 163.2 | 165.3 | 165.3 | 132.7 | 136.1 | 131.2 | 132.2 | 133.8 | 133.8 |  |  |  |  |  |
| Fuel oil and coal | 19.7 | 15.6 | 18.1 | 18.7 | 11.5 | 11.3 | 15.3 | 15.2 | 14.7 | 15.0 | 15.3 | 15.0 |  |  |  |  |  |
| Other | 546.4 | 514.6 | 529.5 | 541.7 | 554.9 | 559.7 | 500.6 | 478.7 | 490.0 | 496.5 | 505.9 | 509.4 |  |  |  |  |  |
| Services | 3,928.7 | 3,748.5 | 3,831.6 | 3,894.4 | 3,954.6 | 4,034.2 | 3,544.6 | 3,443.0 | 3,487.2 | 3,526.0 | 3,551.3 | 3,605.3 | 153.8 | 32.6 | 46.0 |  |  |
| Housing | 956.3 | 923.5 | 936.1 | 950.0 | 962.2 | 976.5 | 849.2 | 836.5 | 841.1 | 847.6 | 856.9 | 856.9 |  |  |  |  |  |
| Household operation | 383.4 | 363.0 | 369.0 | 380.6 | 385.7 | 398.6 | 374.5 | 359.3 | 364.7 | 374.8 | 375.2 | 383.5 |  |  |  |  |  |
| Electricity and gas | 146.2 | 136.3 | 136.5 | 138.4 | 141.5 | 156.0 | 134.7 | 127.2 | 130.0 | 136.5 | 133.9 | 138.6 |  |  |  |  |  |
| Other household operation | 237.2 | 226.7 | 232.5 | 242.1 | 244.1 | 242.5 | 240.3 | 232.5 | 234.7 | 238.2 | 241.3 | 244.9 |  |  |  |  |  |
| Transportation | 273.7 | 262.3 | 267.4 | 272.8 | 275.5 | 279.2 | 250.1 | 245.0 | 247.5 | 249.9 | 250.2 | 252.1 |  |  |  |  |  |
| Medical care | 968.5 | 932.3 | 947.4 | 960.7 | 1,005.6 | 1,019.5 | 906.4 | 892.8 | 897.4 | 903.8 | 909.1 | 915.7 |  |  |  |  |  |
| Recreation | 264.6 | 244.5 | 253.1 | 259.3 | 265.0 | 276.9 | 251.7 | 232.7 | 244.2 | 249.6 | 236.7 | 252.9 |  |  |  |  |  |
| Other | 1,051.9 | 991.2 | 1,026.3 | 1,040.8 | 1,057.2 | 1,063.5 | 928.2 | 886.1 | 907.4 | 918.0 | 934.3 | 952.9 |  |  |  |  |  |
| Gross private domestic investment | 1,834.1 | 1,723.7 | 1,755.7 | 1,832.6 | 1,869.3 | 1,858.9 | 1,841.7 | 1,751.6 | 1,773.6 | 1,863.0 | 1,871.1 | 1,858.9 | 172.0 | 8.1 | -12.2 |  |  |
| Fixed investment | 1,776.8 | 1,651.0 | 1,725.8 | 1,780.5 | 1,903.0 | 1,797.8 | 1,841.1 | 1,666.6 | 1,720.9 | 1,772.2 | 1,791.0 | 1,783.7 | 182.5 | 13.7 | -7.0 |  |  |
| Nonresidential | 1,360.8 | 1,292.4 | 1,308.9 | 1,359.2 | 1,390.6 | 1,384.8 | 1,412.5 | 1,301.8 | 1,365.5 | 1,412.5 | 1,438.8 | 1,433.6 | 157.2 | 26.3 | -6.5 |  |  |
| Structures | 313.8 | 290.4 | 308.9 | 315.1 | 330.1 | 341.3 | 274.0 | 260.6 | 274.0 | 277.0 | 286.6 | 291.1 | 23.5 | 9.6 |  |  |  |
| Nonresidential buildings, including farm | 232.3 | 208.7 | 224.5 | 229.3 | 235.0 | 240.4 | 201.0 | 185.1 | 196.5 | 199.5 | 202.7 | 205.4 | 13.6 | 3.2 | 2.7 |  |  |
| Utilities | 47.9 | 45.8 | 47.1 | 45.4 | 48.5 | 50.5 | 45.1 | 44.0 | 44.9 | 42.8 | 45.6 | 47.3 | 1.6 | 2.8 | 1.7 |  |  |
| Mining exploration, shafts, and wells | 35.3 | 27.8 | 29.8 | 33.2 | 37.6 | 40.4 | 29.2 | 24.6 | 26.1 | 28.4 | 30.5 | 31.8 | 7.7 | 2.1 | 1.3 |  |  |
| Other structures | 6.9 | 8.1 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 6.9 | 7.2 | 8.1 | 8.1 | 1.6 | -13.8 |  |  |  |
| Equipment and software | 1,036.9 | 991.6 | 999.5 | 1,044.1 | 1,060.5 | 1,043.5 | 1,139.5 | 1,050.1 | 1,100.4 | 1,146.5 | 1,162.4 | 1,148.6 | 136.4 | 15.8 | -13.8 |  |  |
| Information processing equipment and software | 532.1 | 461.4 | 495.3 | 527.5 | 548.6 | 556.6 | 676.5 | 587.9 | 629.4 | 669.1 | 695.6 | 711.7 | 134.3 | 26.5 | 16.1 |  |  |
| Computers and peripheral equipment | 114.1 | 98.9 | 104.3 | 113.6 | 120.3 | 118.2 | 303.7 | 243.8 | 264.1 | 297.3 | 324.3 | 329.0 | 86.4 | 27.0 | 4.7 |  |  |

Software .........................
Other ...........................
Industrial equipment ............
Transportation equipment ........
Other ...........................

See note at the end of the table.

**Table 3.—Gross Domestic Product and Related Measures: Level and Change From Preceding Period—Continued**

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | Change from preceding period | | |
| | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | | |
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential ..................... | | | | | | | | | | | | | |
| Structures ...................... | | | | | | | | | | | | | |
| Single family ................ | | | | | | | | | | | | | |
| Multifamily .................. | | | | | | | | | | | | | |
| Other ........................ | | | | | | | | | | | | | |
| Equipment ....................... | | | | | | | | | | | | | |
| Change in private inventories ... | | | | | | | | | | | | | |
| Farm ......................... | | | | | | | | | | | | | |
| Nonfarm ...................... | | | | | | | | | | | | | |
| Manufacturing ............. | | | | | | | | | | | | | |
| Wholesale trade ........... | | | | | | | | | | | | | |
| Retail trade .............. | | | | | | | | | | | | | |
| Other ..................... | | | | | | | | | | | | | |
| Net exports of goods and services | | | | | | | | | | | | | |
| Exports ......................... | | | | | | | | | | | | | |
| Goods ........................... | | | | | | | | | | | | | |
| Foods, feeds, and beverages. | | | | | | | | | | | | | |
| Industrial supplies and materials | | | | | | | | | | | | | |
| Capital goods, except automotive. | | | | | | | | | | | | | |
| Automotive vehicles, engines, and parts. | | | | | | | | | | | | | |
| Consumer goods, except automotive | | | | | | | | | | | | | |
| Other ........................ | | | | | | | | | | | | | |
| Services ........................ | | | | | | | | | | | | | |
| Imports ......................... | | | | | | | | | | | | | |
| Goods ........................... | | | | | | | | | | | | | |
| Foods, feeds, and beverages. | | | | | | | | | | | | | |
| Industrial supplies and materials, except petroleum and products. | | | | | | | | | | | | | |
| Petroleum and products ....... | | | | | | | | | | | | | |
| Capital goods, except automotive. | | | | | | | | | | | | | |
| Automotive vehicles, engines, and parts. | | | | | | | | | | | | | |
| Consumer goods, except automotive | | | | | | | | | | | | | |
| Other ........................ | | | | | | | | | | | | | |
| Services ........................ | | | | | | | | | | | | | |

See note at the end of the table.

**Table 3.—Gross Domestic Product and Related Measures: Level and Change From Preceding Period—Continued**

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | Change from preceding period | | |
| | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | | |
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Government consumption | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| expenditures and gross investment | 1,743.4 | 1,688.8 | 1,710.4 | 1,742.2 | 1,748.6 | 1,772.2 | 1,579.2 | 1,569.5 | 1,565.1 | 1,583.7 | 1,578.2 | 1,589.6 | 43.1 | -5.5 | 11.4 |
| Federal | 555.4 | 591.6 | 580.1 | 604.5 | 594.2 | 603.0 | 548.4 | 558.1 | 537.1 | 558.8 | 545.8 | 551.9 | 8.3 | -13.0 | 6.1 |
| National defense | 377.2 | 380.8 | 366.6 | 381.9 | 375.0 | 385.5 | 349.3 | 360.9 | 341.5 | 355.1 | 346.2 | 354.7 | .8 | -7.9 | 1.5 |
| Consumption expenditures | 320.1 | 324.7 | 311.2 | 325.7 | 319.6 | 324.0 | 292.0 | 304.0 | 285.7 | 298.4 | 290.5 | 293.3 | -1.8 | -7.9 | 2.8 |
| Gross investment | 57.1 | 56.1 | 55.4 | 56.2 | 55.4 | 61.5 | 57.9 | 57.2 | 55.2 | 57.0 | 56.0 | 61.5 | 1.8 | -7.4 | 8.8 |
| Nondefense | 218.2 | 210.7 | 213.5 | 222.2 | 215.2 | 217.4 | 198.9 | 197.1 | 195.2 | 203.0 | 199.4 | 197.1 | 7.4 | -1.0 | 6.2 |
| Consumption expenditures | 169.5 | 162.3 | 167.5 | 173.3 | 170.3 | 166.7 | 151.4 | 148.9 | 150.0 | 155.4 | 151.9 | 148.2 | 3.9 | -2.3 | 2.3 |
| Gross investment | 48.7 | 48.5 | 46.0 | 49.3 | 48.9 | 50.7 | 48.3 | 49.1 | 46.0 | 49.0 | 48.3 | 49.9 | 3.6 | -5.7 | 3.7 |
| State and local | 1,148.0 | 1,097.3 | 1,130.4 | 1,137.7 | 1,154.6 | 1,169.2 | 1,030.3 | 1,011.2 | 1,027.4 | 1,024.6 | 1,031.9 | 1,037.1 | 34.7 | 7.3 | 5.2 |
| Consumption expenditures | 917.7 | 877.4 | 897.5 | 911.3 | 925.2 | 936.8 | 817.5 | 803.7 | 809.8 | 815.1 | 820.8 | 824.4 | 22.9 | 5.7 | 3.6 |
| Gross investment | 230.2 | 219.8 | 232.9 | 226.4 | 229.3 | 232.4 | 213.1 | 207.9 | 218.2 | 209.8 | 211.3 | 213.1 | 11.9 | 1.5 | 1.8 |
| Residual | ..... | ..... | ..... | ..... | ..... | ..... | -89.7 | -58.1 | -70.7 | -89.4 | -102.8 | -97.0 | -46.6 | -13.4 | 5.8 |
| Addenda: | | | | | | | | | | | | | | | |
| Final sales of domestic product | 9,908.4 | 9,486.9 | 9,722.8 | 9,873.7 | 9,973.1 | 10,063.9 | 9,250.4 | 9,000.5 | 9,148.0 | 9,235.3 | 9,290.9 | 9,327.3 | 423.5 | 55.6 | 36.4 |
| Gross domestic purchases | 10,336.1 | 9,658.8 | 10,087.9 | 10,301.1 | 10,429.0 | 10,526.6 | 9,703.8 | 9,414.1 | 9,543.6 | 9,594.3 | 9,766.0 | 9,811.4 | 524.7 | 71.7 | 45.4 |
| Final sales to domestic purchasers | 10,278.8 | 9,786.1 | 10,058.0 | 10,229.1 | 10,362.6 | 10,465.5 | 9,633.7 | 9,330.4 | 9,499.9 | 9,610.5 | 9,687.3 | 9,737.0 | 503.4 | 76.8 | 49.7 |
| Gross domestic product | 9,965.7 | 9,559.7 | 9,752.7 | 9,945.7 | 10,039.4 | 10,125.0 | 9,320.4 | 9,084.1 | 9,191.8 | 9,318.9 | 9,369.5 | 9,401.5 | 444.6 | 50.6 | 32.0 |
| Plus: Income receipts from the rest of the world | ..... | 331.2 | 350.9 | 375.4 | 372.8 | ..... | ..... | 316.2 | 332.0 | 353.2 | 348.7 | ..... | ..... | -4.5 | ..... |
| Less: Income payments to the rest of the world | ..... | 344.6 | 358.6 | 383.7 | 381.7 | ..... | ..... | 325.0 | 335.8 | 357.9 | 354.8 | ..... | ..... | -3.1 | ..... |
| Equals: Gross national product | ..... | 9,546.3 | 9,745.0 | 9,937.4 | 10,030.5 | ..... | ..... | 9,075.0 | 9,187.7 | 9,313.7 | 9,362.8 | ..... | ..... | 49.1 | ..... |
| Net domestic product | 8,708.8 | 8,371.2 | 8,537.3 | 8,701.4 | 8,767.1 | 8,829.5 | 8,056.6 | 7,884.1 | 7,966.4 | 8,067.4 | 8,092.7 | 8,099.7 | 347.6 | 25.3 | 7.0 |

Note.--Users are cautioned that particularly for components for which relative prices are changing rapidly, the use of chained-dollar estimates to calculate component shares of changes in domestic production even just a few years from the base year. For accurate estimates of the contributions to real growth may be misleading. For accurate estimates of the contributions to percent changes in real GDP, use table 1. See "Explanatory Note" at the end of the tables.

Table 4.--Chain-Type Price Indexes for Gross Domestic Product and Related Measures: Percent Change From Preceding Period

[Percent; quarters seasonally adjusted at annual rates]

| | 1998 | 1999 | 2000 | I 97 | II 97 | III 97 | IV 97 | I 98 | II 98 | III 98 | IV 98 | I 99 | II 99 | III 99 | IV 99 | I 00 | II 00 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross domestic product (GDP) | 1.3 | 1.5 | 2.1 | 1.9 | 1.2 | 1.4 | 1.4 | 1.0 | 1.5 | 1.5 | 1.1 | 2.2 | 1.6 | 1.1 | 1.6 | 3.3 | 2.4 | 1.6 | 2.1 |
| Personal consumption expenditures | 1.1 | 1.8 | 2.4 | 2.4 | 1.1 | 1.3 | 1.2 | 1.1 | 1.2 | 1.5 | 1.1 | 2.3 | 1.9 | 1.8 | 2.2 | 3.5 | 2.1 | 1.8 | 2.2 |
| Durable goods | -3.4 | -1.8 | -2.3 | -1.3 | -2.5 | -2.9 | -2.4 | -.3 | -2.5 | -3.5 | -3.6 | 1.9 | -2.2 | -2.6 | -2.3 | -2.5 | -3.0 | -2.4 | -3.7 |
| Nondurable goods | -.0 | .6 | 1.7 | .1 | -2.9 | 1.9 | 2.9 | 1.3 | 1.5 | -5.0 | 1.6 | .0 | -1.8 | -3.1 | -2.6 | 2.6 | 2.0 | .0 | 2.3 |
| Services | 2.3 | 2.9 | 3.7 | 2.5 | 2.4 | 2.3 | 3.6 | 2.3 | 2.9 | 2.7 | 2.1 | 3.3 | 2.9 | 3.1 | 3.1 | 3.7 | 2.4 | 2.0 | 2.3 |
| Gross private domestic investment | -.9 | -1.1 | 1.1 | -.6 | -.6 | -.0 | -.3 | -1.9 | -2.6 | -4.5 | -2.8 | .8 | -.6 | -.8 | .0 | 2.3 | 1.8 | .9 | 5.2 |
| Fixed investment | -1.8 | -1.1 | 1.2 | -1.4 | -1.4 | -.7 | -1.7 | -2.6 | -2.4 | -4.2 | -2.8 | -1.5 | -1.9 | -2.9 | -1.8 | 1.9 | 1.6 | 1.0 | 2.6 |
| Nonresidential | -3.3 | -2.5 | -1.0 | -1.3 | -3.0 | -4.9 | -4.5 | -4.2 | -4.5 | -2.8 | -3.7 | -1.6 | -2.8 | -2.8 | -1.8 | 1.3 | 1.0 | 1.8 | 2.8 |
| Structures | -.6 | 1.9 | 5.5 | 1.8 | 4.1 | 4.5 | 3.6 | 4.2 | 2.9 | 3.7 | 3.7 | 4.3 | 4.4 | 4.4 | 4.9 | 4.8 | 4.8 | 4.8 | 4.8 |
| Equipment and software | -3.6 | -3.2 | -2.8 | -2.5 | -4.4 | -5.7 | -5.5 | -4.2 | -4.7 | -4.3 | -3.7 | -2.4 | -2.7 | -2.7 | -2.4 | -1.9 | -1.9 | -1.9 | -1.9 |
| Residential | 2.8 | 3.8 | 3.5 | 2.2 | 2.3 | 2.6 | 3.9 | 2.9 | 2.7 | 4.4 | 4.6 | 4.7 | 4.4 | 5.5 | 7.5 | 6.4 | 6.4 | 6.4 | 6.4 |
| Change in private inventories | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... |
| Net exports of goods and services | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... | ..... |
| Exports | -2.2 | -1.4 | 1.5 | -1.1 | -2.7 | -2.7 | 2.7 | -3.6 | -3.0 | -2.2 | -4.9 | 1.6 | 2.0 | 4.0 | 4.6 | 6.7 | 7.2 | 7.1 | 7.0 |
| Goods | -3.0 | -1.9 | 1.6 | -1.4 | -.8 | -.8 | -.8 | -2.2 | -2.4 | -5.0 | -4.7 | 1.1 | 2.4 | 3.5 | 4.0 | 7.2 | 7.6 | 7.9 | 8.0 |
| Services | -1.4 | .9 | 4.3 | -.5 | -.5 | -.5 | -.2 | -.9 | -4.7 | -.6 | -4.1 | 1.1 | 5.1 | 1.6 | 6.4 | 7.9 | 7.9 | 7.9 | 7.9 |
| Imports | -6.0 | .6 | 4.3 | -.5 | -2.6 | -2.6 | -2.2 | -8.0 | -10.2 | -2.7 | -7.4 | 4.7 | 6.0 | 5.5 | 6.4 | 9.6 | 9.6 | 9.6 | 9.6 |
| Goods | -7.4 | .6 | 4.4 | -1.6 | -2.2 | -2.2 | -4.5 | -8.8 | -10.5 | -2.8 | -4.1 | 5.1 | 6.9 | 7.5 | 6.4 | 10.7 | 10.7 | 10.7 | 10.7 |
| Services | -2.3 | 2.9 | 3.2 | 1.6 | 2.3 | 2.3 | 2.2 | 4.1 | 3.7 | 3.7 | 3.9 | 2.7 | 4.9 | 5.1 | 6.4 | 7.4 | 7.4 | 7.4 | 7.4 |
| Government consumption expenditures and gross investment | 1.4 | 2.6 | 3.8 | 4.6 | 1.2 | 1.0 | 3.1 | 1.1 | 1.6 | 1.2 | 1.6 | 3.6 | 3.1 | 3.1 | 3.2 | 6.4 | 6.7 | 7.2 | 7.3 |
| Federal | 1.0 | .6 | 3.1 | 4.3 | 2.5 | .0 | 2.9 | .0 | 1.6 | .8 | 1.6 | 3.1 | 1.1 | 1.0 | 2.8 | 7.7 | 7.7 | 7.7 | 7.7 |
| National defense | 1.3 | 2.6 | 3.2 | 3.9 | 3.1 | 1.6 | 2.3 | 1.7 | 1.8 | 1.5 | 2.1 | 2.9 | 2.9 | 2.1 | 2.1 | 8.1 | 8.1 | 8.1 | 8.1 |
| Nondefense | 1.3 | 2.8 | 3.2 | 3.9 | 3.2 | .4 | 2.3 | 1.7 | 1.8 | 1.5 | 2.1 | 2.9 | 2.9 | 2.1 | 2.1 | 8.1 | 8.1 | 8.1 | 8.1 |

(Continuation — addenda rows from the preceding percent-change table)

Addenda:
- State and local
- Final sales of domestic product
- Gross domestic purchases
- Final sales to domestic
- Gross national product (GNP)

Implicit price deflators:
- GDP
- Gross domestic purchases
- GNP

See "Explanatory Note" at the end of the tables.

## Table 5.—Quantity and Price Indexes for Gross Domestic Product
[Index numbers, 1996=100]

| | 1998 | 1999 | 2000 | Seasonally adjusted | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | IV 99 | I 00 | II 00 | III 00 | IV 00 |
| **Gross domestic product:** | | | | | | | | |
| Chain-type quantity index | 108.99 | 113.60 | 119.29 | 116.27 | 117.65 | 119.54 | 119.92 | 120.33 |
| Chain-type price index | 103.23 | 104.77 | 106.99 | 105.31 | 106.17 | 106.80 | 107.22 | 107.77 |
| Implicit price deflator | 103.22 | 104.77 | 106.92 | 105.24 | 106.10 | 106.73 | 107.15 | 107.70 |
| **Personal consumption expenditures:** | | | | | | | | |
| Chain-type quantity index | 108.42 | 114.15 | 120.18 | 116.49 | 118.63 | 119.54 | 120.86 | 121.71 |
| Chain-type price index | 103.03 | 104.85 | 107.38 | 105.67 | 106.58 | 107.13 | 107.61 | 108.18 |
| **Durable goods:** | | | | | | | | |
| Chain-type quantity index | 117.97 | 132.65 | 145.32 | 138.17 | 145.70 | 143.83 | 146.50 | 145.26 |
| Chain-type price index | 95.42 | 93.09 | 91.56 | 92.44 | 91.98 | 91.83 | 91.30 | 91.14 |
| **Nondurable goods:** | | | | | | | | |
| Chain-type quantity index | 107.04 | 113.05 | 119.72 | 115.50 | 117.20 | 118.24 | 119.60 | 119.84 |
| Chain-type price index | 101.35 | 103.71 | 107.55 | 105.09 | 106.48 | 107.35 | 107.93 | 108.44 |
| **Services:** | | | | | | | | |
| Chain-type quantity index | 107.30 | 111.89 | 116.33 | 113.00 | 114.45 | 115.75 | 116.82 | 118.32 |
| Chain-type price index | 105.50 | 107.99 | 110.84 | 108.88 | 109.88 | 110.43 | 111.12 | 111.91 |
| **Private fixed investment:** | | | | | | | | |
| Chain-type quantity index | 122.48 | 133.70 | 146.03 | 137.43 | 142.73 | 146.59 | 147.71 | 147.09 |
| Chain-type price index | 99.17 | 99.10 | 100.33 | 99.07 | 99.71 | 100.17 | 100.66 | 100.79 |
| **Nonresidential:** | | | | | | | | |
| Chain-type quantity index | 126.78 | 139.56 | 157.05 | 144.73 | 151.79 | 157.04 | 159.97 | 159.38 |
| Chain-type price index | 97.13 | 95.84 | 96.33 | 95.42 | 95.84 | 96.23 | 96.64 | 96.59 |
| **Residential:** | | | | | | | | |
| Chain-type quantity index | 110.47 | 117.56 | 117.01 | 117.63 | 118.56 | 118.93 | 115.64 | 114.93 |
| Chain-type price index | 105.59 | 109.64 | 113.49 | 110.94 | 112.36 | 113.08 | 113.83 | 114.71 |
| **Exports of goods and services:** | | | | | | | | |
| Chain-type quantity index | 114.80 | 118.17 | 129.03 | 122.22 | 124.10 | 128.33 | 132.56 | 131.12 |
| Chain-type price index | 96.26 | 95.86 | 96.51 | 96.51 | 96.98 | 97.43 | 97.60 | 97.75 |
| **Imports of goods and services:** | | | | | | | | |
| Chain-type quantity index | 127.15 | 140.72 | 159.94 | 147.53 | 151.76 | 158.36 | 164.72 | 164.92 |
| Chain-type price index | 91.26 | 91.80 | 95.45 | 93.68 | 94.97 | 95.03 | 95.91 | 95.88 |
| **Government consumption expenditures and gross investment:** | | | | | | | | |
| Chain-type quantity index | 104.53 | 108.03 | 111.06 | 110.38 | 110.07 | 111.37 | 110.99 | 111.79 |
| Chain-type price index | 103.67 | 106.41 | 110.41 | 107.62 | 109.30 | 110.02 | 110.82 | 111.50 |
| **Federal:** | | | | | | | | |
| Chain-type quantity index | 99.12 | 101.61 | 103.17 | 104.98 | 101.04 | 105.13 | 102.67 | 103.83 |
| Chain-type price index | 102.60 | 105.27 | 108.58 | 106.02 | 108.00 | 108.18 | 108.88 | 109.26 |
| **State and local:** | | | | | | | | |
| Chain-type quantity index | 107.74 | 111.82 | 115.71 | 113.57 | 115.40 | 115.07 | 115.89 | 116.49 |
| Chain-type price index | 104.28 | 107.06 | 111.43 | 108.52 | 110.03 | 111.05 | 111.90 | 112.74 |

Addenda:
- Final sales of domestic product:

| | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chain-type quantity index | 108.38 | 113.41 | 115.64 | 117.54 | 118.66 | 119.37 | 119.84 | | | | | | | | | |
| Chain-type price index | 103.30 | 104.86 | 105.41 | 106.29 | 106.92 | 107.35 | 107.90 | | | 123.59 | 121.06 | 124.16 | 121.64 | | | |
| Implicit price deflator | 103.30 | 104.86 | 105.40 | 106.28 | 106.91 | 107.34 | 107.90 | | | 106.79 | 106.98 | 107.29 | 107.49 | | | |
| Gross domestic purchases: | | | | | | | | | | | | | | | | |
|   Chain-type quantity index | 110.45 | 116.16 | 119.13 | 120.77 | 122.68 | 122.68 | 120.77 | | | | | | | | | |
|   Chain-type price index | 102.45 | 104.08 | 104.80 | 105.78 | 106.33 | 106.33 | 105.78 | | | | | | | | | |
|   Implicit price deflator | 102.45 | 104.08 | 104.72 | 105.70 | 106.26 | 106.26 | 105.70 | | | | | | | | | |
| Final sales to domestic purchasers: | | | | | | | | | | | | | | | | |
|   Chain-type quantity index | 109.85 | 115.98 | 118.52 | 120.68 | 122.08 | 120.68 | 120.68 | | | | | | | | | |
|   Chain-type price index | 102.52 | 104.16 | 104.99 | 105.88 | 106.45 | 105.88 | 105.88 | | | 106.98 | | 106.98 | | | | |
|   Implicit price deflator | 102.51 | 104.16 | 104.88 | 105.87 | 106.44 | 105.87 | 105.87 | | | 106.97 | | 106.97 | | | | |
| Gross national product: | | | | | | | | | | | | | | | | |
|   Chain-type quantity index | 108.73 | 113.24 | 115.88 | 117.32 | 118.93 | 118.93 | 117.32 | | | 119.56 | | 119.56 | | | | |
|   Chain-type price index | 103.19 | 104.74 | 105.22 | 106.14 | 106.77 | 106.77 | 106.14 | | | 107.20 | | 107.22 | | | | |
|   Implicit price deflator | 103.19 | 104.73 | 105.19 | 106.07 | 106.70 | 106.70 | 106.07 | | | 107.13 | | 107.13 | | | | |

See "Explanatory Note" at the end of the tables.

## Table 6.—Real Gross Domestic Product: Historical Perspective
[Percent change from preceding year]

| | 1985 | 1986 | 1987 | 1988 | 1989 | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross domestic product (GDP)** | 3.8 | 3.4 | 3.4 | 4.2 | 3.5 | 1.8 | -.5 | 3.0 | 2.7 | 4.0 | 2.7 | 3.6 | 4.4 | 4.4 | 4.2 | 5.0 |
| Personal consumption expenditures | 5.0 | 4.0 | 3.3 | 4.0 | 2.7 | 1.8 | -.2 | 2.9 | 3.4 | 3.8 | 3.0 | 3.2 | 3.6 | 4.7 | 5.1 | 5.0 |
|   Durable goods | 9.9 | 9.6 | 2.4 | 5.8 | 2.1 | -1.4 | -6.4 | 5.9 | 8.1 | 9.1 | 6.0 | 9.3 | 9.2 | 12.0 | 12.4 | 9.6 |
|   Nondurable goods | 2.9 | 3.1 | 2.7 | 2.8 | 1.9 | 1.4 | .6 | 1.9 | 2.9 | 3.6 | 2.0 | 2.9 | 2.3 | 4.0 | 5.6 | 5.1 |
|   Services | 5.2 | 4.3 | 4.3 | 4.1 | 2.8 | 2.9 | 1.4 | 2.9 | 2.7 | 3.0 | 2.7 | 2.8 | 3.3 | 3.9 | 3.7 | 4.5 |
| Gross private domestic investment | -.9 | -1.7 | 2.5 | 2.7 | 3.7 | -3.1 | -8.6 | 8.5 | 8.7 | 13.2 | 3.0 | 9.0 | 12.1 | 12.5 | 6.6 | 10.3 |
|   Fixed investment | -.3 | -2.7 | 2.0 | 3.6 | 3.7 | -1.8 | -6.5 | 6.5 | 8.1 | 9.3 | 6.0 | 9.3 | 9.6 | 11.8 | 8.1 | 9.1 |
|     Nonresidential | 6.7 | -1.8 | -1.6 | 5.4 | 5.5 | -.4 | -5.1 | 3.4 | 8.4 | 9.1 | 9.8 | 10.0 | 9.2 | 13.0 | 10.1 | 12.5 |
|       Structures | 7.3 | -10.0 | -3.1 | 1.5 | 5.5 | -1.0 | -1.5 | -3.1 | -1.5 | 1.9 | 6.4 | 7.4 | 7.2 | 1.7 | -.7 | 2.5 |
|       Equipment and software | 6.7 | .0 | -1.7 | 7.5 | 5.6 | -.1 | -6.1 | 7.4 | 11.9 | 11.8 | 11.5 | 11.0 | 13.1 | 15.0 | 14.1 | 13.6 |
|     Residential | 1.4 | 12.0 | .2 | -.5 | -4.1 | -8.6 | -12.8 | 16.3 | 7.3 | 9.7 | -3.6 | 7.4 | 2.0 | 8.3 | 6.4 | -1.5 |
|   Change in private inventories | | | | | | | | | | | | | | | | |
| Net exports of goods and services | | | | | | | | | | | | | | | | |
|   Exports | 2.7 | 7.4 | 11.2 | 16.1 | 11.8 | 8.2 | 6.5 | 6.2 | 3.3 | 8.9 | 10.3 | 8.2 | 12.3 | 2.2 | 2.9 | 9.5 |
|     Goods | 2.3 | 5.1 | 11.8 | 18.3 | 10.6 | 10.0 | 7.1 | 6.5 | 2.0 | 9.7 | 16.4 | 6.8 | 15.7 | -1.5 | 2.0 | 12.7 |
|     Services | 4.9 | 3.3 | 9.6 | 9.3 | 9.6 | 3.8 | 5.1 | 4.6 | 6.4 | 2.0 | 4.4 | 6.6 | 5.0 | 11.4 | 10.5 | 13.2 |
|   Imports | 6.5 | 11.1 | 6.6 | 3.8 | 4.2 | 3.8 | -.5 | 6.3 | 10.7 | 12.0 | 8.1 | 8.6 | 13.7 | 11.8 | 10.5 | 13.4 |
|     Goods | 6.6 | 10.3 | 12.6 | 4.2 | 2.8 | 7.6 | -2.3 | 4.0 | 10.7 | 5.8 | 4.1 | 4.8 | 10.9 | 12.2 | 1.7 | 11.7 |
|     Services | | | | | | | | | | | | | | | | |
| Government consumption expenditures and gross investment | 6.5 | 5.4 | 3.0 | -1.2 | 2.8 | 3.3 | 1.2 | -.8 | -1.8 | -3.6 | -.5 | 1.1 | 2.4 | 2.1 | 3.3 | 2.8 |
|   Federal | 7.6 | 5.5 | 3.7 | -1.8 | 2.0 | 2.0 | -1.3 | -1.9 | -3.9 | -4.8 | -3.7 | -1.3 | -1.7 | -1.5 | 2.1 | -1.1 |
|     National defense | 8.4 | 6.3 | 4.5 | 3.9 | -8.9 | 8.2 | -1.8 | -4.9 | -5.4 | -4.8 | -3.7 | -1.0 | -4.6 | -3.6 | 2.0 | -3.2 |
|     Nondefense | 5.4 | 3.2 | 2.3 | -5.7 | 2.8 | 4.2 | 2.3 | 2.0 | 1.4 | 2.6 | 2.5 | 4.0 | 2.0 | 3.6 | 3.8 | 3.5 |
|   State and local | 5.0 | 3.8 | 3.0 | 4.3 | 3.3 | 2.0 | 2.0 | 2.8 | 2.6 | 3.4 | 3.1 | 3.6 | 4.0 | 4.2 | 4.6 | 4.8 |
| **Addenda:** | | | | | | | | | | | | | | | | |
|   Final sales of domestic product | 4.2 | 3.9 | 3.7 | 3.2 | 2.9 | 1.6 | 1.1 | 3.0 | 3.3 | 4.9 | 2.5 | 3.7 | 4.3 | 4.5 | 5.2 | 5.5 |
|   Gross domestic purchases | 3.2 | 3.3 | 2.5 | 2.6 | 2.6 | 1.6 | 1.3 | 3.8 | 3.4 | 3.9 | 2.7 | 3.2 | 4.7 | 5.2 | 5.6 | 5.0 |
|   Final sales to domestic purchasers | 4.2 | 4.4 | 4.4 | 4.4 | 3.1 | 2.2 | 2.3 | 3.1 | 2.4 | 2.6 | 2.6 | 3.5 | 4.1 | 4.8 | 3.2 | 2.8 |
|   Gross national product | 3.5 | 2.4 | 3.4 | 4.1 | 3.8 | 1.9 | 3.6 | 2.4 | 2.6 | 2.0 | 2.2 | 2.5 | 3.1 | 4.8 | 3.2 | 2.8 |
|   Real disposable personal income | 3.2 | 2.3 | 3.3 | 3.4 | 3.8 | 4.1 | 3.4 | 2.5 | 2.3 | 2.0 | 2.2 | 1.8 | 1.6 | 1.3 | 4.6 | 2.4 |
|   Gross domestic purchases price index | 2.9 | 2.3 | 3.3 | 3.9 | 4.4 | 4.6 | 3.8 | 3.1 | 2.4 | 2.0 | 2.3 | 2.1 | 1.9 | 1.1 | 1.8 | 2.4 |
|   GDP price index | | | | | | | | | | | | | | | | |
|   Personal consumption expenditures price index | | | | | | | | | | | | | | | | |

## Table 7.—Real Gross Domestic Product: Percent Change From Quarter One Year Ago

| | I 97 | II 97 | III 97 | IV 97 | I 98 | II 98 | III 98 | IV 98 | I 99 | II 99 | III 99 | IV 99 | I 00 | II 00 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross domestic product (GDP)** | 4.4 | 4.2 | 3.8 | 4.8 | 4.8 | 3.9 | 3.9 | 4.6 | 4.0 | 3.9 | 3.8 | 5.0 | 5.3 | 6.1 | 5.2 | 3.5 |
| Personal consumption expenditures | 3.4 | 2.8 | 3.1 | 4.0 | 4.1 | 4.6 | 8.4 | 5.0 | 5.1 | 5.3 | 5.1 | 6.0 | 5.4 | 5.3 | 4.5 | 4.5 |
|   Durable goods | 6.6 | 2.6 | 5.5 | 8.8 | 8.6 | 8.4 | 13.0 | 9.0 | 12.7 | 11.9 | 9.4 | 8.0 | 9.4 | 5.3 | 5.3 | 3.8 |
|   Nondurable goods | 3.3 | 2.4 | 2.7 | 2.5 | 2.9 | 4.2 | 4.2 | 2.0 | 2.3 | 1.9 | 5.4 | 1.5 | 5.5 | 5.4 | 5.4 | 5.8 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Services................................. | 2.8 | 3.0 | 3.4 | 3.9 | 3.9 | 4.1 | 4.2 | 3.4 | 3.6 | 3.5 | 3.5 | 3.4 | 4.2 | 3.6 | 4.5 | 4.5 | 4.3 | 4.7 |
| Gross private domestic investment....... | 13.1 | 13.6 | 9.9 | 12.1 | 16.6 | 10.0 | 11.6 | 11.9 | 11.9 | 5.1 | 5.1 | 11.9 | 8.8 | 7.0 | 9.3 | 14.8 | 11.4 | 6.1 |
| Fixed investment..................... | 9.5 | 12.1 | 12.1 | 11.8 | 16.9 | 14.5 | 10.5 | 12.1 | 10.4 | 10.1 | 10.4 | 13.1 | 8.2 | 11.0 | 12.0 | 10.6 | 9.4 | 7.0 |
| Nonresidential.................... | 11.1 | 12.1 | 13.4 | 11.8 | 14.1 | 14.5 | 10.5 | 12.3 | 13.1 | 10.1 | 10.4 | 13.6 | 11.7 | 11.0 | 12.2 | 14.1 | 13.1 | 10.1 |
| Structures................... | 11.7 | 8.4 | 10.3 | 6.5 | 8.6 | 11.2 | 5.8 | 4.5 | 4.9 | 11.5 | 11.5 | 11.2 | -1.7 | -3.2 | 4.2 | 14.1 | 12.6 | 12.5 |
| Equipment and software....... | 11.4 | 8.1 | 14.5 | 13.5 | 16.8 | 13.5 | 12.2 | 11.5 | 12.1 | 13.0 | 13.0 | 12.6 | 14.1 | -16.0 | 15.7 | 14.7 | 12.6 | 9.4 |
| Residential.................. | 11.7 | 13.1 | 11.0 | 13.5 | 15.6 | 15.4 | 12.2 | 13.0 | 13.3 | 13.0 | 13.0 | 11.6 | 14.1 | 4.9 | 15.7 | 16.4 | 14.6 | -2.3 |
| Change in private inventories... | | | | | | | | | | | | | | | | | | |
| Net exports of goods and services....... | | | | | | | | | | | | | | | | | | |
| Exports................................ | 11.1 | 11.3 | 15.8 | 8.5 | 6.8 | 1.8 | -1.5 | 2.2 | -2.2 | -1.4 | -1.4 | 4.3 | -4.3 | 5.4 | 8.1 | 13.2 | 11.5 | -7.5 |
| Goods............................. | 12.3 | 10.6 | 17.8 | 11.6 | 11.8 | 11.1 | -1.9 | 2.0 | 2.0 | -4.5 | -4.5 | 6.1 | 6.1 | 7.0 | 10.9 | 13.9 | 15.0 | 9.5 |
| Services.......................... | 8.4 | 11.4 | 11.3 | 11.4 | 4.2 | 3.5 | 4.7 | 11.2 | 4.1 | 8.8 | 8.8 | 6.2 | 6.2 | 11.0 | 10.9 | 13.1 | 14.0 | 9.0 |
| Imports................................ | 12.3 | 13.6 | 14.3 | 14.3 | 14.1 | 12.7 | 9.7 | 11.5 | 11.5 | 10.0 | 10.0 | 12.0 | 12.0 | 13.2 | 15.0 | 13.6 | 14.6 | 11.5 |
| Goods............................. | 13.0 | 14.5 | 14.8 | 14.4 | 14.1 | 12.4 | 9.4 | 9.5 | 9.5 | 10.0 | 10.0 | 13.9 | 13.9 | 16.9 | 15.0 | 16.4 | 14.6 | 13.6 |
| Services.......................... | 8.7 | 9.1 | 11.8 | 14.0 | 14.0 | 14.3 | 11.1 | 9.5 | 9.5 | 2.5 | 2.5 | 3.1 | 3.1 | 4.7 | 8.3 | 10.3 | 14.3 | 13.6 |
| Government consumption expenditures and gross investment........ | 2.1 | -1.9 | 3.7 | 2.4 | -1.9 | 2.1 | -1.9 | 2.6 | 2.6 | 3.8 | 3.8 | 4.4 | 4.4 | 2.0 | 3.2 | 4.2 | 2.9 | -1.1 |
| Federal.............................. | -1.1 | -3.5 | -1.4 | -1.4 | -2.6 | -1.6 | -1.9 | 2.0 | 2.0 | 4.2 | 4.2 | 4.6 | 4.6 | 1.7 | -1.8 | 5.3 | 2.9 | -1.7 |
| National defense................. | -1.7 | -5.0 | 5.1 | 3.1 | 3.6 | 2.8 | -1.4 | 11.2 | 11.2 | 4.1 | 4.1 | 5.3 | 5.3 | 5.7 | 4.5 | 6.8 | 4.7 | 2.6 |
| Nondefense....................... | -4.3 | 4.1 | 5.1 | 3.1 | 2.6 | 2.6 | -1.4 | 9.5 | 9.5 | 3.7 | 3.7 | 4.2 | 4.2 | 2.9 | 4.1 | 3.8 | 3.6 | 2.6 |
| State and local................... | 4.2 | 4.2 | 4.4 | 3.7 | 1.6 | 3.6 | 3.6 | 9.5 | 9.5 | 3.2 | 3.2 | 3.3 | 3.3 | -2.9 | 4.1 | 3.8 | 3.6 | -2.6 |
| Addenda: | | | | | | | | | | | | | | | | | | |
| Final sales of domestic product....... | 3.9 | 3.5 | 4.8 | 3.0 | 4.1 | 4.5 | 3.2 | 4.6 | 4.6 | 4.9 | 4.9 | 4.6 | 4.6 | 4.7 | 5.4 | 5.8 | 4.8 | 3.6 |
| Gross purchases..................... | 4.1 | 4.2 | 4.7 | 4.0 | 4.5 | 5.8 | 5.0 | 5.7 | 5.7 | 5.8 | 5.8 | 4.6 | 4.6 | 5.6 | 6.2 | 6.1 | 5.8 | 4.4 |
| Final sales to domestic purchasers.... | 4.2 | 4.2 | 4.7 | 4.1 | 4.0 | 4.0 | 3.7 | 5.1 | 5.1 | 3.6 | 3.6 | 4.9 | 4.9 | 4.3 | 5.5 | 6.1 | 5.5 | 3.8 |
| Gross national product............... | 2.7 | 3.0 | 2.9 | 3.8 | 4.7 | 5.0 | 4.9 | 4.6 | 4.6 | 3.7 | 3.7 | 3.1 | 3.1 | 2.9 | 2.9 | 3.1 | 4.3 | -2.3 |
| Gross domestic purchases price index... | 1.9 | 1.8 | 1.6 | 1.4 | 1.4 | 1.8 | .8 | 1.8 | 1.8 | 1.2 | 1.2 | 1.5 | 1.5 | 1.7 | 2.4 | 2.4 | 2.5 | 2.5 |
| GDP price index........................ | 2.0 | 2.1 | 1.9 | 1.8 | 1.4 | 1.2 | 1.3 | 1.2 | 1.2 | 1.5 | 1.5 | 1.4 | 1.4 | 1.4 | 1.8 | 2.1 | 2.2 | 2.3 |
| Personal consumption expenditures price index...... | 2.3 | 2.0 | 1.9 | 1.5 | 1.0 | 1.0 | 1.1 | 1.1 | 1.1 | 1.5 | 1.5 | 1.1 | 1.1 | 1.8 | 2.5 | 2.4 | 2.4 | 2.4 |

Table 8.—Relation of Gross Domestic Product, Gross National Product, and National Income
[Billions of dollars]

| | | | | Seasonally adjusted at annual rates | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1998 | 1999 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 |
| Gross domestic product............... | 8,790.2 | 9,299.2 | 9,965.7 | 9,559.7 | 9,752.7 | 9,945.7 | 10,039.4 | 10,125.0 |
| Plus: Income receipts from the rest of the world........ | 285.4 | 305.9 | ........ | 331.2 | 350.9 | 375.4 | 372.8 | ........ |
| Less: Income payments to the rest of the world........ | 288.9 | 316.9 | ........ | 344.6 | 358.6 | 383.7 | 381.7 | ........ |
| Equals: Gross national product....... | 8,786.7 | 9,288.2 | ........ | 9,546.3 | 9,745.0 | 9,937.4 | 10,030.5 | ........ |
| Less: Consumption of fixed capital... | 1,077.3 | 1,161.0 | 1,256.9 | 1,188.5 | 1,215.4 | 1,244.3 | 1,272.3 | 1,295.5 |
| Less: Indirect business tax and nontax liability.............. | 679.6 | 718.1 | 769.5 | 745.5 | 755.9 | 764.6 | 722.0 | 785.4 |
| Less: Business transfer payments..... | 38.1 | 37.1 | ........ | 39.5 | 47.1 | 41.8 | 41.0 | 42.2 |
| Less: Statistical discrepancy........ | -24.8 | -71.9 | ........ | -67.8 | -77.7 | -72.5 | -101.8 | ........ |
| Plus: Subsidies less current surplus of government enterprises........ | 21.5 | 28.4 | 28.0 | 41.4 | 23.5 | 24.2 | 42.0 | 22.5 |
| Equals: National income............. | 7,038.1 | 7,469.7 | ........ | 7,680.7 | 7,833.5 | 7,983.2 | 8,088.5 | ........ |
| Compensation of employees........... | 4,984.2 | 5,299.8 | 5,638.6 | 5,421.1 | 5,512.2 | 5,603.5 | 5,679.6 | 5,759.1 |
| Wage and salary accruals.......... | 4,192.8 | 4,475.1 | 4,769.7 | 4,583.5 | 4,660.4 | 4,740.1 | 4,804.9 | 4,873.5 |
| Supplements to wages and salaries... | 791.4 | 824.6 | 868.9 | 837.7 | 851.8 | 863.3 | 874.7 | 885.6 |
| Proprietors' income with inventory valuation and capital consumption adjustments.......... | 620.7 | 663.5 | 710.5 | 689.6 | 693.9 | 709.5 | 724.8 | 713.8 |
| Rental income of persons with capital consumption adjustment... | 135.4 | 143.4 | 140.4 | 146.2 | 145.6 | 140.8 | 138.1 | 136.9 |
| Corporate profits with inventory valuation and capital consumption adjustments.......... | 815.0 | 856.0 | ........ | 893.2 | 936.3 | 963.6 | 970.3 | ........ |

Table 9.--Personal Income and Its Disposition
[Billions of dollars]

| | | | | Seasonally adjusted at annual rates | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1998 | 1999 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 |
| Personal income\1\ | 7,391.0 | 7,789.6 | 8,281.7 | 7,972.3 | 8,105.8 | 8,242.1 | 8,349.0 | 8,429.8 |
| Wage and salary disbursements | 4,190.7 | 4,470.0 | 4,769.7 | 4,578.3 | 4,660.4 | 4,740.1 | 4,804.9 | 4,873.5 |
| Other labor income | 485.5 | 501.0 | 524.0 | 507.4 | 514.0 | 520.5 | 527.6 | 534.1 |
| Proprietors' income with inventory valuation and capital consumption adjustments | 620.7 | 663.5 | 710.5 | 689.6 | 693.9 | 709.5 | 724.8 | 713.8 |
|   Farm | 25.4 | 25.3 | 22.6 | 31.7 | 19.1 | 21.5 | 31.7 | 18.0 |
|   Nonfarm | 595.2 | 638.2 | 687.9 | 657.9 | 674.8 | 688.1 | 693.1 | 695.8 |
| Rental income of persons with capital consumption adjustment | 135.4 | 143.4 | 140.4 | 146.2 | 145.6 | 140.8 | 138.1 | 136.9 |
| Personal dividend income | 351.1 | 370.3 | 396.6 | 380.2 | 386.9 | 392.6 | 399.7 | 407.2 |
| Personal interest income | 940.8 | 963.7 | 1,033.7 | 989.0 | 1,011.6 | 1,031.1 | 1,042.9 | 1,049.2 |
| Transfer payments to persons | 993.0 | 1,016.2 | 1,067.5 | 1,027.4 | 1,046.9 | 1,066.1 | 1,074.2 | 1,082.7 |
| Less: Personal contributions for social insurance | 316.2 | 338.5 | 360.7 | 345.9 | 353.4 | 358.8 | 363.1 | 367.7 |
| Less: Personal tax and nontax payments | 1,070.9 | 1,152.0 | 1,291.9 | 1,197.3 | 1,239.3 | 1,277.2 | 1,308.1 | 1,343.1 |
| Equals: Disposable personal income | 6,320.0 | 6,637.7 | 6,989.8 | 6,775.0 | 6,866.5 | 6,964.9 | 7,040.9 | 7,086.7 |
| Less: Personal outlays | 6,054.7 | 6,490.1 | 6,999.8 | 6,674.1 | 6,855.6 | 6,944.3 | 7,054.7 | 7,144.4 |
| Equals: Personal saving | 265.4 | 147.6 | -10.0 | 101.0 | 11.0 | 20.6 | -13.8 | -57.7 |
| Addenda: | | | | | | | | |
| Disposable personal income, billions of chained (1996) dollars\2\ | 6,134.1 | 6,331.0 | 6,510.0 | 6,412.2 | 6,443.1 | 6,502.0 | 6,543.7 | 6,551.3 |
| Personal saving as a percentage of disposable personal income | 4.2 | 2.2 | -.1 | 1.5 | .2 | .3 | -.2 | -.8 |
| Net interest | 482.7 | 507.1 | .... | 530.6 | 545.4 | 565.9 | 575.7 | .... |
| Addendum: | | | | | | | | |
|   Gross domestic income | 8,815.0 | 9,371.1 | .... | 9,627.5 | 9,830.4 | 10,018.3 | 10,141.3 | .... |

1. Personal income also equals national income less corporate profits with inventory valuation and capital consumption adjustments, net interest, contributions for social insurance, and wage accruals less disbursements, plus personal interest income, personal dividend income, government transfer payments to persons, and business transfer payments to persons

2. Equals disposable personal income deflated by the implicit price deflator for personal consumption expenditures.

Appendix Table A.--Real Gross Domestic Product and Related Aggregates and Price Indexes: Percent Change From Preceding Period
[Percent; quarters seasonally adjusted at annual rates]

| | 1998 | 1999 | 2000 | I 97 | II 97 | III 97 | IV 97 | I 98 | II 98 | III 98 | IV 98 | I 99 | II 99 | III 99 | IV 99 | I 00 | II 00 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GDP and related aggregates: | | | | | | | | | | | | | | | | | | | |
| GDP\2\ | 4.4 | 4.2 | 5.0 | 4.4 | 5.5 | 4.2 | 2.6 | 2.6 | 6.5 | 2.9 | 3.4 | 5.6 | 3.5 | 4.5 | 5.7 | 4.8 | 5.6 | 2.2 | 1.4 |
| Goods | 6.2 | 6.1 | 7.6 | 8.0 | 9.4 | 5.7 | 3.6 | 13.2 | -1.3 | 5.2 | 11.2 | 3.0 | 3.9 | 10.7 | 14.0 | 6.4 | 8.5 | -16.9 | -2.6 |
| Services | 2.8 | 3.1 | 3.5 | 1.6 | 4.1 | 2.6 | 2.5 | 1.8 | 1.5 | 2.3 | 2.2 | 2.9 | 2.4 | 3.9 | 4.4 | 5.0 | 5.2 | -3.0 | 2.4 |
| Structures | 6.4 | 3.3 | 3.1 | 6.6 | 2.3 | 2.5 | 7.5 | 8.1 | 10.8 | 6.8 | 4.1 | 3.8 | 8.0 | -3.4 | 7.4 | -3.0 | 1.6 | 2.4 | 2.4 |
| Motor vehicle output | 8.1 | 9.5 | -1.7 | 14.5 | -.8 | 28.1 | 20.9 | -.3 | -6.2 | -9.3 | -8.8 | 14.0 | 12.7 | 8.2 | -9.3 | -16.9 | -24.4 | -21.4 | -2.6 |
| GDP less motor vehicle output | 4.2 | 4.0 | 5.3 | 4.0 | 6.1 | 3.5 | 2.1 | 6.8 | 3.3 | 3.9 | 4.1 | 14.4 | 12.4 | 8.3 | 3.9 | 6.0 | 5.0 | 3.0 | 2.4 |
| Final sales of computers\2\ | 41.5 | 47.2 | 49.7 | 67.6 | 65.4 | 60.4 | 12.4 | 46.2 | 41.7 | 59.4 | 78.6 | 59.4 | 56.0 | 69.2 | 26.8 | 76.2 | 55.4 | 40.6 | 8.2 |
| GDP less final sales of computers | 4.0 | 3.9 | 4.6 | 3.8 | 5.4 | 3.7 | 2.7 | 6.2 | 2.6 | 5.0 | 3.5 | 5.0 | 2.0 | 5.2 | 5.2 | 4.3 | 5.2 | 1.8 | 1.4 |
| Farm product\2\ | -3.2 | 6.0 | -.4 | 26.3 | 9.6 | 27.6 | -9.2 | -11.7 | -13.2 | -11.3 | 27.6 | 9.6 | 21.3 | 21.3 | -5.2 | 17.3 | -11.3 | 8.2 | -1.0 |

| | 5.3 | 4.9 | 5.8 | 5.1 | 7.3 | 4.8 | 3.5 | 8.3 | 3.2 | 3.7 | 7.0 | 3.7 | 2.5 | 7.1 | 10.2 | 5.2 | 6.7 | 2.3 | 1.2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nonfarm business less housing product(3) | | | | | | | | | | | | | | | | | | | |
| Price indexes: | | | | | | | | | | | | | | | | | | | |
| GDP | 1.3 | 1.5 | 2.1 | 2.9 | 1.9 | 1.2 | 1.4 | 1.0 | 1.1 | 1.5 | 1.1 | 2.2 | 1.4 | 1.1 | 1.6 | 3.3 | 2.1 | 1.6 | 2.1 |
| GDP less food and energy | 1.4 | 1.6 | 2.0 | 2.8 | 2.0 | 1.2 | 1.5 | 1.2 | 1.3 | 1.6 | 1.2 | 2.1 | 1.4 | 1.2 | 1.8 | 2.8 | 2.1 | 1.8 | 2.0 |
| GDP less final sales of computers | 1.6 | 1.9 | 2.4 | 3.3 | 2.2 | 1.5 | 1.7 | 1.4 | 1.5 | 2.0 | 1.4 | 2.6 | 1.7 | 1.3 | 1.8 | 3.6 | 2.6 | 1.8 | 2.2 |
| Gross domestic purchases | .8 | 1.6 | 2.4 | 2.4 | .8 | 1.0 | 1.3 | .1 | .8 | 1.1 | 1.2 | 1.9 | 2.0 | 1.7 | 1.9 | 3.8 | 2.1 | 2.0 | 1.9 |
| Gross domestic purchases less food and energy | 1.1 | 1.4 | 1.8 | 2.3 | 1.7 | .9 | 1.2 | .8 | 1.1 | 1.4 | 1.3 | 2.0 | 1.2 | 1.1 | 1.5 | 2.8 | 1.7 | 1.5 | 1.6 |
| Gross Domestic Purchases less final sales of computers | 1.2 | 2.0 | 2.7 | 2.8 | 1.2 | 1.4 | 1.7 | .5 | 1.3 | 1.7 | 1.6 | 2.3 | 2.4 | 2.0 | 2.2 | 4.0 | 2.4 | 2.2 | 2.2 |
| Personal consumption expenditures | 1.1 | 1.8 | 2.4 | 2.4 | 1.1 | 1.2 | 1.3 | .4 | 1.2 | 1.4 | 1.5 | 1.7 | 2.3 | 1.9 | 2.2 | 3.5 | 2.1 | 1.8 | 2.2 |
| Personal consumption expenditures less food and energy | 1.5 | 1.6 | 1.6 | 2.3 | 2.3 | 1.1 | 1.2 | 1.2 | 1.8 | 1.8 | 1.7 | 1.8 | 1.3 | 1.3 | 1.7 | 2.2 | 1.4 | 1.1 | 2.0 |

1. For some components of final sales of computers, includes computer parts.
2. Farm output less intermediate goods and services purchased.
3. Consists of GDP less gross product of farm, of housing, of households and institutions, and of general government.
See "Explanatory Note" at the end of the tables.

Explanatory Note: Measures of Output and Prices

This note describes the calculation of chain-type quantity and price indexes used in the NIPA's.

Changes in current-dollar GDP measure changes in the market value of goods, services, and structures produced in the economy in a particular period. These changes can be decomposed into quantity and price components. Quantities, or "real" measures, and prices are expressed as index numbers with the reference year--at present, the year 1996--equal to 100.

The annual changes in quantities and prices are calculated using a Fisher formula that incorporates weights from two adjacent years. (Quarterly changes in quantities and prices are calculated using a Fisher formula that incorporates weights from two adjacent quarters; quarterly indexes are adjusted for consistency to the annual indexes before percent changes are calculated.) For example, the 1997-98 annual percent change in real GDP uses prices for 1997 and 1998 as weights, and the 1997-98 annual percent change in GDP prices uses quantities for 1997 and 1998 as weights. These annual changes are "chained" (multiplied) together to form time series of quantity and price indexes. The Fisher formula also produces percent changes in quantities and prices that are not affected by the choice of reference years. In addition, because the changes in quantities and prices calculated in this way are symmetric, in general, the product of a quantity index and the corresponding price index equals the current-dollar index. (BEA also publishes a measure of the price level known as the "implicit price deflator (IPD)," which is calculated as the ratio of current-dollar value to the corresponding chained-dollar value, multiplied by 100. The values of the IPD are very close to the values of the corresponding "chain-type" price index for all periods.)

Chain-type quantity and price indexes for GDP and its major components are presented in this release as index numbers in table 5 and in the form of percentage changes from the preceding period in tables 1, 4, 6A, and 6B. Contributions by major components to changes in real GDP are presented in table 2. BEA also prepares measures of real GDP and its components in a dollar-denominated form, designated "chained (1996) dollar estimates." For GDP and most other series, these estimates, which are presented in table 3, are computed by multiplying the 1996 current-dollar value by a corresponding quantity index number and then dividing by 100. For example, if a current-dollar GDP component equaled $100 in 1996 and if real output for this component increased 10 percent in 1997, then the chained (1996) dollar value of this component in 1997 would be $110 ($100 x 1.10).

For analyses of changes over time in an aggregate or in a component, the percentage changes calculated from the chained-dollar estimates and from the chain-type quantity indexes are the same; any differences will be small and due to rounding. However, because the relative prices used as weights for any period other than the reference year differ from those used for the reference year, the chained-dollar values for the detailed GDP components will not necessarily sum to the chained-dollar estimate of GDP or to any intermediate aggregate. A measure of the extent of such differences is provided by a "residual" line, which indicates the difference between GDP (or another major aggregate) and the sum of the most detailed components in the table. For periods close to the reference year, when there usually has not been much change in the relative prices that are used as weights for the chain-type index, the residuals tend to be small, and the chained (1996) dollar estimates can be used to approximate the contributions to growth and to aggregate the detailed estimates. As one moves further from the reference year, the residual tends to become larger, and the chained-dollar estimates become less useful for analyses of contributions to growth. Thus, the contributions to percent change shown in table 2 provide a better measure of the composition of GDP growth. In particular, for components for which relative prices are changing rapidly, calculation of contributions using chained-dollar estimates may be misleading even just a few years from the reference year.

References: "A Preview of the 1999 Comprehensive Revision of the NIPA's: Statistical Changes," October 1999 Survey, pp. 6-17; "A Guide to the NIPA's," March 1998 Survey, pp. 36-40; "BEA's Chain Indexes, Time Series, and Measures of Long-Term Economic Growth," May 1997 Survey, pp. 58-68.