*10-9-00 w/ upside*



## TOTAL COMPANY - Q2 FY01 FORECAST
### Constant Dollar Growth

**Q2 01 Forecast vs Q2 00 Actual**

| Total | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| License | 17% | 51% | 34% | 44% |
| Consulting | -1% | 23% | -7% | |
| Support | 29% | 80% | 41% | |
| Education | 7% | 47% | 30% | |
| Other | 147% | -217% | nm | |
| **Total Revenue** | **16%** | **54%** | **32%** | |

| LICENSE | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| OPI - Varasano | 60% | 49% | 144% | 76% |
| Asia Pacific - Williams | 49% | 49% | 78% | 52% |
| NAS - Roberts | 32% | 55% | 29% | 97% |
| Latin America - Sanderson | 26% | 38% | 36% | 36% |
| OSI - Nussbaum | 19% | 48% | 29% | 4% |
| Northern Europe - Jarnick | 16% | 45% | 43% | 68% |
| ECEMEA - Gordon | 10% | 51% | 9% | 52% |
| UK & Ireland - Smith | 10% | 37% | 15% | -5% |
| Japan - Sano | 5% | 74% | 0% | 27% |
| Germany - Jaeger | 4% | 58% | 28% | 17% |
| Southern Europe - Bonzano | -1% | 55% | -14% | 38% |
| France - Anidjar | -9% | 21% | -43% | -11% |
| **Total License Revenue** | **17%** | **51%** | **34%** | **44%** |

| CONSULTING | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| Japan - Sano | 25% | 23% | 1% | |
| UK & Ireland - Kingston | 26% | 26% | -15% | |
| Southern Europe - Diaz/Guiseppe | 3% | 29% | -12% | |
| OSI - Nussbaum | 6% | 21% | 5% | |
| OPI - Varasano | -11% | 38% | 117% | |
| NAS - Sanderson | -12% | 23% | -27% | |
| Latin America - Sanderson | -8% | 24% | -12% | |
| Germany - Brydon | -14% | 13% | -45% | |
| France - Lompre | 10% | 18% | 57% | |
| Europe HQ - Giacoletto | -2% | 0% | -5% | |
| Asia Pacific - Williams | 16% | 23% | 26% | |
| **Total Consulting Revenue** | **-1%** | **23%** | **-7%** | |

**Q2 01 Potential vs Q2 00 Actual**

| Total | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| License | 33% | 55% | 64% |
| Consulting | -1% | 23% | -7% |
| Support | 29% | 81% | 43% |
| Education | 7% | 47% | 30% |
| Other | 147% | -217% | nm |
| **Total Revenue** | **22%** | **56%** | **43%** |

| LICENSE | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| OPI - Varasano | 78% | 52% | 82% |
| NAS - Roberts | 55% | 59% | 63% |
| Asia Pacific - Williams | 49% | 49% | 78% |
| Latin America - Sanderson | 47% | 55% | 82% |
| OSI - Nussbaum | 31% | 40% | 48% |
| Japan - Sano | 30% | 44% | 63% |
| Northern Europe - Jarnick | 20% | 47% | 54% |
| ECEMEA - Gordon | 16% | 53% | 19% |
| Southern Europe - Bonzano | 14% | 59% | 8% |
| Germany - Jaeger | 8% | 59% | 35% |
| France - Anidjar | -4% | 24% | -31% |
| **Total License Revenue** | **33%** | **55%** | **64%** |

| CONSULTING | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| Japan - Sano | 25% | 23% | 1% |
| UK & Ireland - Kingston | 26% | 26% | -15% |
| Southern Europe - Diaz/Guiseppe | 3% | 29% | -12% |
| OSI - Nussbaum | 6% | 21% | 5% |
| OPI - Varasano | -11% | 38% | 117% |
| NAS - Sanderson | -12% | 23% | -27% |
| Latin America - Sanderson | -8% | 24% | -12% |
| Germany - Brydon | -14% | 13% | -45% |
| France - Lompre | 10% | 18% | 57% |
| Europe HQ - Giacoletto | -2% | nm | -5% |
| Asia Pacific - Williams | 16% | 23% | 26% |
| **Total Consulting Revenue** | **-1%** | **23%** | **-7%** |

ORCL 0002422
CONFIDENTIAL

Confidential - Pursuant To Protective Order          NDCA-ORCL 1532634

ORACLE®

Page 2

# TOTAL COMPANY - Q2 FY01 FORECAST
## $ in Thousands at Actual Rates

| | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Q2 FY01 Forecast — Upside | Q2 FY01 Forecast — Potential | Q2 Forecast vs PY % | Q2 Potential Growth % | YTD Actuals | YTD FY01 — Forecast | YTD FY01 — Upside | YTD FY01 — Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 886,786 | $ 997,150 | $ 132,500 | $ 1,129,650 | 12% | 27% | $ 1,502,016 | $ 1,782,228 | $ 132,500 | $ 1,914,728 | 27% |
| Consulting | 578,651 | 547,356 | | 547,356 | -5% | -5% | 1,155,132 | 1,074,147 | | 1,074,147 | -7% |
| Support | 720,603 | 883,160 | 6,000 | 889,160 | 23% | 23% | 1,387,656 | 1,722,149 | 6,000 | 1,728,149 | 25% |
| Education | 132,605 | 135,134 | | 135,134 | 2% | 2% | 249,721 | 236,428 | | 236,428 | -5% |
| Other | 2,773 | 6,681 | | 6,681 | 141% | 141% | 10,497 | 15,919 | | 15,919 | 52% |
| Other Non-Distribution | 485 | - | | - | -100% | -100% | 1,379 | 485 | - | 485 | -65% |
| **Total Revenues** | $ 2,321,882 | $ 2,569,481 | $ 138,500 | $ 2,707,981 | 11% | 17% | $ 4,306,400 | $ 4,831,356 | $ 138,500 | $ 4,969,856 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | $ 490,664 | $ 485,864 | $ 19,875 | $ 505,739 | 1% | -3% | $ 896,683 | $ 902,131 | $ 19,875 | $ 922,006 | -3% |
| Consulting | 436,924 | 420,776 | | 420,776 | 4% | 4% | 897,883 | 821,944 | | 821,944 | 8% |
| Support | 191,555 | 172,281 | (4,128) | 168,133 | 10% | 12% | 388,233 | 327,239 | (4,128) | 323,111 | 12% |
| Education | 81,429 | 71,920 | | 71,920 | 12% | 12% | 161,412 | 143,245 | | 143,245 | 11% |
| Other | 12,851 | 21,244 | | 21,244 | -65% | -65% | 25,989 | 34,851 | | 34,851 | -34% |
| Marketing | 82,501 | 116,859 | (3,900) | 112,959 | -42% | -37% | 161,628 | 207,925 | (3,900) | 204,025 | -26% |
| Global Alliances | 9,375 | 13,036 | | 13,036 | -39% | -39% | 22,434 | 27,656 | | 27,656 | |
| G&A | 88,632 | 77,490 | | 77,490 | 13% | 13% | 178,918 | 149,725 | | 149,725 | 16% |
| Development & IT | 271,767 | 299,250 | | 299,250 | -10% | -10% | 534,858 | 562,756 | | 562,756 | -5% |
| Information Technology | 59,065 | 70,316 | | 70,316 | -19% | -19% | 112,285 | 138,608 | | 138,608 | |
| Corporate | 17,511 | 25,205 | | 25,205 | -44% | -44% | 27,444 | 45,547 | | 45,547 | -66% |
| Corporate Accruals | (15,301) | (6,663) | | (6,663) | nm | 56% | (39,726) | (15,145) | | (15,145) | 62% |
| **Total Operating Expenses** | $ 1,726,972 | $ 1,767,558 | $ 11,847 | $ 1,779,405 | -2% | -3% | $ 3,348,041 | $ 3,346,482 | $ 11,847 | $ 3,358,329 | 0% |
| **Operating Income** | 594,910 | 801,923 | 126,653 | 928,576 | 35% | 56% | 958,359 | 1,484,874 | 126,653 | 1,611,527 | 68% |
| **Operating Margin %** | 26% | 31% | | 34% | | | 22% | 31% | | 32% | |
| Other (Income)/Expense | (1,688) | (44,569) | 2,000 | (42,569) | nm | 2422% | (5,789) | (122,428) | | (122,428) | 2015% |
| Investment (Gains)/Minority Loss (1 | 5,083 | | | | | | 8,423 | | | (15,433) | 283% |
| **Pre-Tax Income** | $ 591,515 | $ 846,492 | $ 124,653 | $ 971,145 | 43% | 64% | $ 955,725 | $ 1,622,735 | $ 126,653 | $ 1,749,388 | 83% |
| **Pre-Tax Margin %** | 25% | 33% | nm | 36% | | | 22% | 34% | | 35% | |
| Tax Rate | 35.0% | 35.5% | 35.5% | 35.5% | | | 35.0% | 35.0% | 35.5% | 35.5% | |
| Tax Provision | 207,030 | 300,505 | 44,252 | 344,756 | -45% | -67% | 334,504 | 570,071 | 44,962 | 621,033 | |
| **Net Income** | $ 384,485 | $ 545,987 | $ 80,401 | $ 626,388 | 42% | 63% | $ 621,222 | $ 1,046,664 | $ 81,691 | $ 1,128,355 | 82% |
| Weighted Average Shares | 6,012,600 | 5,971,724 | 5,971,724 | 5,971,724 | -1% | -1% | 5,988,702 | 5,974,888 | 5,974,888 | 5,974,888 | |
| **Earnings Per Share** | 6.4c | 9.1c | 1.3c | 10.5c | 43% | 64% | 10.4c | 17.5c | 1.4c | 18.9c | |
| Market Expectation | | 9.5c | | | | | | | | | |

ORCL 0002423
CONFIDENTIAL

Oracle Corporation Confidential

10/25/2000

ORACLE®

Sum_BudRates 10/25/2000

# TOTAL COMPANY - Q2 FY01 FORECAST

## $ in Thousands at Budget Rates

| | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Q2 FY01 Forecast — Upside | Q2 FY01 Forecast — Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 859,167 | $ 1,008,746 | $ 132,500 | $ 1,141,246 | 17% | 33% | $1,462,606 | $1,794,176 | $ 132,500 | $ 1,926,676 | 32% |
| Consulting | 559,279 | 554,535 | - | 554,535 | -1% | -1% | 1,118,282 | 1,080,925 | - | 1,080,925 | -3% |
| Support | 695,464 | 894,385 | 6,000 | 900,385 | 29% | 29% | 1,341,817 | 1,732,212 | 6,000 | 1,738,212 | 30% |
| Education | 127,769 | 137,119 | - | 137,119 | 7% | 7% | 241,822 | 238,183 | - | 238,183 | -2% |
| Other | 2,719 | 6,706 | - | 6,706 | 147% | 147% | 10,443 | 15,953 | - | 15,953 | 53% |
| Other Non-Distribution | 465 | - | - | - | -100% | nm | 1,379 | 484 | - | 484 | -65% |
| **Total Revenues** | $ 2,244,863 | $ 2,601,491 | $ 138,500 | $ 2,739,991 | 16% | 22% | $4,176,348 | $4,861,934 | $ 138,500 | $ 5,000,434 | 20% |
| **Expenses** | | | | | | | | | | | |
| License | $ 474,293 | $ 491,928 | $ 19,875 | $ 511,803 | -4% | -8% | $ 867,088 | $ 907,623 | $ 19,875 | $ 927,498 | -7% |
| Consulting | 422,145 | 426,381 | - | 426,381 | -1% | -1% | 868,265 | 826,930 | - | 826,930 | 5% |
| Support | 184,511 | 174,702 | (4,128) | 170,574 | 5% | 8% | 355,223 | 329,405 | (4,128) | 325,277 | 8% |
| Education | 78,276 | 72,954 | - | 72,954 | 7% | 7% | 155,744 | 144,143 | - | 144,143 | 7% |
| Other | 12,686 | 21,276 | - | 21,276 | -68% | -68% | 25,768 | 34,871 | - | 34,871 | -35% |
| Marketing | 80,398 | 117,515 | (3,900) | 113,615 | -46% | -41% | 158,706 | 208,494 | (3,900) | 204,594 | -29% |
| Global Alliances | 9,300 | 13,190 | - | 13,190 | -42% | -42% | 22,147 | 27,788 | - | 27,788 | -25% |
| G&A | 84,013 | 79,442 | - | 79,442 | 5% | 5% | 170,728 | 150,725 | - | 150,725 | 12% |
| Development | 267,342 | 300,588 | - | 300,588 | -12% | -12% | 528,386 | 564,071 | - | 564,071 | -7% |
| Information Technology | 57,227 | 71,135 | - | 71,135 | -24% | -24% | 109,388 | 139,302 | - | 139,302 | -27% |
| Corporate | 17,511 | 25,205 | - | 25,205 | -44% | -44% | 27,445 | 45,549 | - | 45,549 | -66% |
| Corporate Accruals | (15,301) | (6,663) | - | (6,663) | nm | 56% | (39,726) | (15,145) | - | (15,145) | 62% |
| **Total Operating Expenses** | $ 1,672,402 | $ 1,787,652 | $ 11,847 | $ 1,799,499 | -7% | -8% | $3,249,161 | $3,363,757 | $ 11,847 | $ 3,375,604 | -4% |
| **Operating Income** | $ 572,461 | $ 813,839 | $ 126,653 | $ 940,492 | 42% | 64% | $ 927,187 | $1,498,177 | $ 126,653 | $ 1,624,830 | 75% |

ORCL 0002424
CONFIDENTIAL

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | - | - | - |
| **Total** | $ - | $ - | $ - | $ - | $ - |

**Bad Debt Adjustment**      $  -

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

| | |
|---|---|
| General | |
| Invoice - Bad | |
| Revlon | |
| KPMG- SUNY | |
| Total | $ - |

**Management Judgment**

Total   $  -

ORCL 0002425
CONFIDENTIAL

s in Thousands at Budget Rates — ORACLE

| Product Forecast | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 102,959 | $ 125,417 | $ 15,000 | $ 140,417 | 22% | 36% | $ 133,847 | $ 304,096 | $ 248,275 | -18% | 51% | 57% |
| NAS - Roberts | 148,164 | 174,018 | 40,000 | 214,018 | 17% | 44% | 192,613 | 254,683 | 465,518 | 83% | 37% | 46% |
| OPI - Varasano | 22,819 | 41,355 | 5,000 | 46,355 | 81% | 103% | 29,665 | 134,300 | 119,039 | -11% | 35% | 39% |
| LA - Sanderson | 27,771 | 29,222 | 1,500 | 30,722 | 5% | 11% | 36,102 | 40,821 | 57,711 | 41% | 51% | 53% |
| UKI - Smith | 43,104 | 40,250 | | 40,250 | -7% | -7% | 56,035 | 126,806 | 76,557 | -40% | 53% | 53% |
| Germany - Jaeger | 45,375 | 48,272 | | 48,272 | 6% | 6% | 58,988 | 63,116 | 62,256 | -1% | 78% | 78% |
| France - Anidjar | 18,397 | 14,322 | | 14,322 | -22% | -22% | 23,916 | 45,976 | 33,340 | -27% | 43% | 43% |
| S. Europe - Bonzano | 40,563 | 36,914 | 7,000 | 43,914 | -9% | 8% | 52,732 | 50,024 | 54,680 | 9% | 68% | 80% |
| N. Europe - Jamick | 34,427 | 35,492 | 2,000 | 37,492 | 3% | 9% | 44,755 | 49,131 | 53,832 | 10% | 66% | 70% |
| ECEMEA - Gordon | 42,180 | 43,920 | | 43,920 | 4% | 4% | 54,834 | 61,414 | 65,404 | 6% | 67% | 67% |
| APAC - Williams | 48,751 | 57,645 | | 57,645 | 18% | 18% | 63,376 | 70,038 | 88,757 | 27% | 65% | 65% |
| Japan - Sano | 98,652 | 104,491 | 15,000 | 119,491 | 6% | 21% | 128,248 | 103,789 | 136,550 | 32% | 77% | 88% |
| Corporate Adjustments | 25,106 | | | - | -100% | -100% | 32,638 | - | - | | | |
| Total | $ 698,268 | $ 751,318 | $ 85,500 | $ 836,818 | 8% | 20% | $ 907,748 | $ 1,304,194 | $ 1,461,919 | 12% | 51% | 57% |
| EMEA Totals | $ 224,046 | $ 219,170 | $ 9,000 | $ 228,170 | -2% | 2% | $ 291,260 | $ 396,467 | $ 346,069 | -13% | 63% | 66% |
| **Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 22,956 | $ 24,556 | 20,000 | $ 44,556 | 7% | 94% | $ 29,843 | $ 60,861 | $ 132,619 | 118% | 19% | 34% |
| NAS - Roberts | 48,689 | 86,071 | 5,000 | 91,071 | 77% | 87% | 63,296 | 150,662 | 332,413 | 121% | 26% | 27% |
| OPI - Varasano | 31,585 | 45,645 | 5,000 | 50,645 | 45% | 60% | 41,061 | 16,300 | 145,620 | 793% | 31% | 35% |
| LA - Sanderson | 3,905 | 10,777 | | 10,777 | 176% | 176% | 5,077 | 23,291 | 29,448 | 26% | 37% | 37% |
| UKI - Smith | 6,860 | 14,750 | 10,000 | 24,750 | 115% | 261% | 8,918 | 9,545 | 52,843 | 454% | 28% | 47% |
| Germany - Jaeger | 7,326 | 6,421 | 2,000 | 8,421 | -12% | 15% | 9,524 | 4,751 | 17,223 | 263% | 37% | 49% |
| France - Anidjar | 3,275 | 5,389 | 1,000 | 6,389 | 65% | 95% | 4,258 | 3,461 | 10,441 | 202% | 52% | 61% |
| S. Europe - Bonzano | 4,110 | 7,180 | - | 7,180 | 75% | 75% | 5,343 | 3,765 | 19,584 | 420% | 37% | 37% |
| N. Europe - Jamick | 7,499 | 13,003 | | 13,003 | 73% | 73% | 9,749 | 4,451 | 35,951 | 708% | 36% | 36% |
| ECEMEA - Gordon | 6,627 | 9,900 | 3,000 | 12,900 | 49% | 95% | 8,615 | 10,604 | 44,118 | 316% | 22% | 29% |
| APAC - Williams | 6,184 | 24,400 | - | 24,400 | 295% | 295% | 8,039 | 18,026 | 45,103 | 150% | 54% | 54% |
| Japan - Sano | 9,349 | 9,333 | 1,000 | 10,333 | 0% | 11% | 12,154 | 23,603 | 25,005 | 6% | 37% | 41% |
| Corporate Adjustments | 2,535 | - | | - | -100% | -100% | 3,296 | | | | | |
| Total | $ 160,900 | $ 257,425 | $ 47,000 | $ 304,425 | 60% | 89% | $ 209,170 | $ 329,320 | $ 890,368 | 170% | 29% | 34% |
| EMEA Totals | $ 35,697 | $ 56,643 | $ 16,000 | $ 72,643 | 59% | 103% | $ 48,406 | $ 36,577 | $ 180,160 | 393% | 31% | 40% |
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 149,973 | $ 35,000 | $ 184,973 | 19% | 47% | $ 163,690 | $ 364,957 | $ 380,894 | 4% | 39% | 49% |
| NAS - Roberts | 196,853 | 260,089 | 45,000 | 305,089 | 32% | 55% | 255,909 | 405,345 | 797,931 | 97% | 33% | 38% |
| OPI - Varasano | 54,404 | 87,000 | 10,000 | 97,000 | 60% | 78% | 70,725 | 150,600 | 264,659 | 76% | 33% | 37% |
| LA - Sanderson | 31,676 | 39,999 | 1,500 | 41,499 | 26% | 31% | 41,179 | 64,112 | 87,159 | 36% | 46% | 48% |
| UKI - Smith | 49,964 | 55,000 | 10,000 | 65,000 | 10% | 30% | 64,953 | 136,351 | 129,400 | -5% | 43% | 50% |
| Germany - Jaeger | 52,701 | 54,693 | 2,000 | 56,693 | 4% | 8% | 68,511 | 67,867 | 79,479 | 17% | 69% | 71% |
| France - Anidjar | 21,672 | 19,711 | 1,000 | 20,711 | -9% | -4% | 28,174 | 49,437 | 43,781 | -11% | 45% | 47% |
| S. Europe - Bonzano | 44,673 | 44,094 | 7,000 | 51,094 | -1% | 14% | 58,075 | 53,789 | 74,264 | 38% | 59% | 69% |
| N. Europe - Jamick | 41,926 | 48,495 | 2,000 | 50,495 | 16% | 20% | 54,504 | 53,582 | 89,783 | 68% | 54% | 56% |
| ECEMEA - Gordon | 48,807 | 53,820 | 3,000 | 56,820 | 10% | 16% | 63,449 | 72,018 | 109,522 | 52% | 49% | 52% |
| APAC - Williams | 54,935 | 82,045 | - | 82,045 | 49% | 49% | 71,416 | 88,064 | 133,860 | 52% | 61% | 61% |
| Japan - Sano | 108,001 | 113,824 | 16,000 | 129,824 | 5% | 20% | 140,401 | 127,392 | 161,555 | 27% | 70% | 80% |
| Corporate Adjustments | 27,641 | | | | -100% | -100% | 35,933 | | | | | |
| Total | $ 859,168 | $ 1,008,743 | $ 132,500 | $ 1,141,243 | 17% | 33% | $ 1,116,918 | $ 1,633,514 | $ 2,352,287 | 44% | 43% | 49% |
| EMEA Totals | $ 259,743 | $ 275,813 | $ 25,000 | $ 300,813 | 6% | 16% | $ 337,666 | $ 433,044 | $ 526,229 | 22% | 52% | 57% |

ORCL 0002426
CONFIDENTIAL

Product 10/25/2000

**s in Thousands at Budget Rates**   ORACLE

| License | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 149,973 | $ 35,000 | $ 184,973 | 19% | 47% | $ 163,690 | $ 364,957 | $ 380,894 | 4% | 39% | 49% |
| NAS - Roberts | 196,853 | 260,089 | 45,000 | 305,089 | 32% | 55% | 255,908 | 405,345 | 797,931 | 97% | 33% | 38% |
| OPI - Varasano | 54,404 | 87,000 | 10,000 | 97,000 | 60% | 78% | 70,725 | 150,600 | 264,659 | 76% | 33% | 37% |
| LA - Sanderson | 31,676 | 40,000 | 1,500 | 41,500 | 26% | 31% | 41,179 | 64,112 | 87,159 | 36% | 46% | 48% |
| UK, Ireland & South Africa - Smith | 49,964 | 55,000 | 10,000 | 65,000 | 10% | 30% | 64,953 | 136,351 | 129,400 | -5% | 43% | 50% |
| Germany - Jaeger | 52,701 | 54,692 | 2,000 | 56,692 | 4% | 8% | 68,511 | 67,867 | 79,479 | 17% | 69% | 71% |
| France, Middle East & Africa - Anidja | 21,672 | 19,711 | 1,000 | 20,711 | -9% | -4% | 28,174 | 49,437 | 43,781 | -11% | 45% | 47% |
| S. Europe - Bonzano | 44,673 | 44,094 | 7,000 | 51,094 | -1% | 14% | 58,074 | 53,789 | 74,264 | 38% | 59% | 69% |
| N. Europe - Jarnick | 41,926 | 48,494 | 2,000 | 50,494 | 16% | 20% | 54,504 | 53,582 | 89,783 | 68% | 54% | 56% |
| ECEMEA - Gordon | 48,807 | 53,824 | 3,000 | 56,824 | 10% | 16% | 63,449 | 72,018 | 109,522 | 52% | 49% | 52% |
| APAC - Williams | 54,935 | 82,046 | | 82,046 | 49% | 49% | 71,415 | 88,064 | 133,860 | 52% | 61% | 61% |
| Japan - Sano | 108,001 | 113,825 | 16,000 | 129,825 | 5% | 20% | 140,402 | 127,392 | 161,555 | 27% | 70% | 80% |
| Corporate Adjustments | 27,641 | - | | - | -100% | -100% | 35,933 | - | - | | - | - |
| **Total** | $ 859,167 | $1,008,746 | $ 132,500 | $1,141,246 | 17% | 33% | $ 1,116,917 | $ 1,633,514 | $ 2,352,287 | 44% | 43% | 49% |
| EMEA Totals | 259,742 | 275,813 | 25,000 | 300,813 | 6% | 16% | $ 337,665 | $ 433,044 | $ 526,229 | 22% | 52% | 57% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 69,853 | $ 77,628 | $ 5,250 | $ 82,878 | -11% | -19% | | | | | | |
| NAS - Roberts | 85,935 | 117,499 | 6,750 | 124,249 | -37% | -45% | | | | | | |
| OPI - Varasano | 37,081 | 44,719 | 1,500 | 46,219 | -21% | -25% | | | | | | |
| LA - Sanderson | 20,390 | 24,611 | 225 | 24,836 | -21% | -22% | | | | | | |
| UKI - Smith | 32,280 | 34,676 | 1,500 | 36,176 | -7% | -12% | | | | | | |
| Germany - Jaeger | 27,958 | 23,033 | 300 | 23,333 | 18% | 17% | | | | | | |
| France - Anidjar | 14,563 | 15,665 | 150 | 15,815 | -8% | -9% | | | | | | |
| S. Europe - Bonzano | 16,671 | 19,939 | 1,050 | 20,989 | -20% | -26% | | | | | | |
| N. Europe - Jarnick | 26,649 | 26,707 | 300 | 27,007 | 0% | -1% | | | | | | |
| ECEMEA - Gordon | 23,525 | 26,328 | 450 | 26,778 | -12% | -14% | | | | | | |
| APAC - Williams | 32,630 | 42,238 | | 42,238 | -29% | -29% | | | | | | |
| Japan - Sano | 23,740 | 29,825 | 2,400 | 32,225 | -26% | -36% | | | | | | |
| Europe HQ - Giacoletto | 19,316 | 9,060 | | 9,060 | 53% | 53% | | | | | | |
| USA Sales & Operations | 726 | - | | - | 100% | 100% | | | | | | |
| Corporate Adjustments | 42,974 | - | | - | 100% | 100% | | | | | | |
| **Total** | $ 474,293 | $ 491,928 | $ 19,875 | $ 511,803 | -4% | -8% | | | | | | |

| | Month 2 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 15% | 8% |
| Q2 00 | 41% | 19% |
| Q3 00 | 25% | 32% |
| Q4 00 | 37% | 24% |
| Q1 01 | 65% | 30% |

| License | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % |
|---|---|---|---|---|---|---|
| **Margin** | | | | | | |
| OSI - Nussbaum | $ 56,062 | $ 72,345 | $ 29,750 | $ 102,095 | 29% | 82% |
| NAS - Roberts | 110,917 | 142,590 | 38,250 | 180,840 | 29% | 63% |
| OPI - Varasano | 17,323 | 42,281 | 8,500 | 50,781 | 144% | 193% |
| LA - Sanderson | 11,286 | 15,389 | 1,275 | 16,664 | 36% | 48% |
| UKI - Smith | 17,684 | 20,324 | 8,500 | 28,824 | 15% | 63% |
| Germany - Jaeger | 24,742 | 31,660 | 1,700 | 33,360 | 28% | 35% |
| France - Anidjar | 7,109 | 4,045 | 850 | 4,895 | -43% | -31% |
| S. Europe - Bonzano | 28,001 | 24,155 | 5,950 | 30,105 | -14% | 8% |
| N. Europe - Jarnick | 15,278 | 21,786 | 1,700 | 23,486 | 43% | 54% |
| ECEMEA - Gordon | 25,281 | 27,495 | 2,550 | 30,045 | 9% | 19% |
| APAC - Williams | 22,304 | 39,807 | - | 39,807 | 78% | 78% |
| Japan - Sano | 84,261 | 84,000 | 13,600 | 97,600 | 0% | 16% |
| Europe HQ - Giacoletto | (19,316) | (9,060) | - | (9,060) | nm | nm |
| USA Sales & Operations | (726) | | | | nm | nm |
| Corporate Adjustments | (15,334) | | | | nm | nm |
| **Total** | $ 384,873 | $ 516,818 | $ 112,625 | $ 629,443 | 34% | 64% |
| **Margin %** | | | | | | |
| OSI - Nussbaum | 45% | 48% | | 55% | | |
| NAS - Roberts | 56% | 55% | | 59% | | |
| OPI - Varasano | 32% | 49% | | 52% | | |
| LA - Sanderson | 36% | 38% | | 40% | | |
| UKI - Smith | 35% | 37% | | 44% | | |
| Germany - Jaeger | 47% | 58% | | 59% | | |
| France - Anidjar | 33% | 21% | | 24% | | |
| S. Europe - Bonzano | 63% | 55% | | 59% | | |
| N. Europe - Jarnick | 36% | 45% | | 47% | | |
| ECEMEA - Gordon | 52% | 51% | | 53% | | |
| APAC - Williams | 41% | 49% | | 49% | | |
| Japan - Sano | 78% | 74% | | 75% | | |
| Europe HQ - Giacoletto | #DIV/0! | nm | | nm | | |
| USA Sales & Operations | nm | nm | | nm | | |
| Corporate Adjustments | nm | nm | | nm | | |
| **Total** | 45% | 51% | | 55% | | |

| | | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % |
|---|---|---|---|---|---|---|---|
| Total | USA revenue (excl Canada) | $ 353,352 | $ 474,824 | $ 90,000 | $ 564,824 | 34% | 60% |
| Total | USA opex (excl Canada) | $ 183,702 | $ 229,043 | $ 13,500 | $ 242,543 | -25% | -32% |

ORCL 0002427
CONFIDENTIAL

License 10/25/2000

**$ in Thousands at Budget Rates**  ORACLE

| License | YTD Q2 FY00 | YTD Q2 FY01 Forecast Forecast | Upside | Potential | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 196,412 | $ 256,880 | $ 35,000 | $ 291,880 | 31% | 49% | $ 255,335 |
| NAS - Roberts | 323,537 | 459,370 | 45,000 | 504,370 | 42% | 56% | 420,598 |
| OPI - Varasano | 104,170 | 127,622 | 10,000 | 137,622 | 23% | 32% | 135,422 |
| LA - Sanderson | 53,231 | 66,875 | 1,500 | 68,375 | 26% | 28% | 69,201 |
| UKI - Smith | 77,814 | 101,092 | 10,000 | 111,092 | 30% | 43% | 101,158 |
| Germany - Jaeger | 76,894 | 86,673 | 2,000 | 88,673 | 13% | 15% | 99,963 |
| France - Anidjar | 39,412 | 50,747 | 1,000 | 51,747 | 29% | 31% | 51,236 |
| S. Europe - Bonzano | 71,935 | 78,589 | 7,000 | 85,589 | 9% | 19% | 93,515 |
| N. Europe - Gordon | 66,974 | 80,803 | 2,000 | 82,803 | 21% | 24% | 87,066 |
| ECEMEA - Jarnick | 82,616 | 88,703 | 3,000 | 91,703 | 7% | 11% | 107,400 |
| APAC - Williams | 105,942 | 154,496 | - | 154,496 | 46% | 46% | 137,724 |
| Japan - Sano | 183,879 | 207,124 | 16,000 | 223,124 | 13% | 21% | 239,043 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | - | 0 | - | 0 | nm | nm | - |
| Corporate Adjustments | 64,790 | 35,202 | - | 35,202 | -46% | -46% | 84,227 |
| Total | $ 1,462,606 | $ 1,794,176 | $ 132,500 | $ 1,926,676 | 23% | 32% | $ 1,901,388 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 131,974 | $ 161,354 | $ 5,250 | $ 166,604 | -22% | -26% | |
| NAS - Roberts | 165,151 | 215,826 | 6,750 | 222,576 | -31% | -35% | |
| OPI - Varasano | 76,994 | 85,642 | 1,500 | 87,142 | -11% | -13% | |
| LA - Sanderson | 42,685 | 46,859 | 225 | 47,084 | -10% | -10% | |
| UKI - Smith | 54,526 | 62,306 | 1,500 | 63,806 | -14% | -17% | |
| Germany - Jaeger | 47,546 | 43,087 | 300 | 43,387 | 9% | 9% | |
| France - Anidjar | 27,714 | 30,181 | 150 | 30,331 | -9% | -9% | |
| S. Europe - Bonzano | 31,714 | 37,039 | 1,050 | 38,089 | -17% | -20% | |
| N. Europe - Gordon | 47,941 | 49,373 | 300 | 49,673 | -3% | -4% | |
| ECEMEA - Jarnick | 46,327 | 48,869 | 450 | 49,319 | -5% | -6% | |
| APAC - Williams | 63,768 | 75,926 | - | 75,926 | -19% | -19% | |
| Japan - Sano | 45,490 | 52,512 | 2,400 | 54,912 | -15% | -21% | |
| Europe HQ - Giacoletto | 22,549 | 17,490 | - | 17,490 | 22% | 22% | |
| USA Sales & Operations | 6,559 | 853 | - | 853 | 87% | 87% | |
| Corporate Adjustments | 56,148 | (19,692) | - | (19,692) | 135% | 135% | |
| Total | $ 867,088 | $ 907,623 | $ 19,875 | $ 927,498 | -5% | -7% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 64,438 | $ 95,525 | $ 29,750 | $ 125,275 | 48% | 94% | |
| NAS - Roberts | 158,386 | 243,544 | 38,250 | 281,794 | 54% | 78% | |
| OPI - Varasano | 27,176 | 41,979 | 8,500 | 50,479 | 54% | 86% | |
| LA - Sanderson | 10,546 | 20,016 | 1,275 | 21,291 | 90% | 102% | |
| UKI - Smith | 23,288 | 38,787 | 8,500 | 47,287 | 67% | 103% | |
| Germany - Jaeger | 29,348 | 43,587 | 1,700 | 45,287 | 49% | 54% | |
| France - Anidjar | 11,698 | 20,567 | 850 | 21,417 | 76% | 83% | |
| S. Europe - Bonzano | 40,221 | 41,550 | 5,950 | 47,500 | 3% | 18% | |
| N. Europe - Gordon | 19,033 | 31,429 | 1,700 | 33,129 | 65% | 74% | |
| ECEMEA - Jarnick | 36,289 | 39,835 | 2,550 | 42,385 | 10% | 17% | |
| APAC - Williams | 42,173 | 78,570 | - | 78,570 | 86% | 86% | |
| Japan - Sano | 138,388 | 154,612 | 13,600 | 168,212 | 12% | 22% | |
| Europe HQ - Giacoletto | (7,549) | (17,490) | - | (17,490) | nm | nm | |
| USA Sales & Operations | (6,559) | (853) | - | (853) | nm | nm | |
| Corporate Adjustments | 8,642 | 54,894 | - | 54,894 | 535% | 535% | |
| Total | $ 595,518 | $ 886,553 | $ 112,625 | $ 999,178 | 49% | 68% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 33% | 37% | | 43% | | | |
| NAS - Roberts | 49% | 53% | | 56% | | | |
| OPI - Varasano | 26% | 33% | | 37% | | | |
| LA - Sanderson | 20% | 30% | | 31% | | | |
| UKI - Smith | 30% | 38% | | 43% | | | |
| Germany - Jaeger | 38% | 50% | | 51% | | | |
| France - Anidjar | 30% | 41% | | 41% | | | |
| S. Europe - Bonzano | 56% | 53% | | 55% | | | |
| N. Europe - Gordon | 28% | 39% | | 40% | | | |
| ECEMEA - Jarnick | 44% | 45% | | 46% | | | |
| APAC - Williams | 40% | 51% | | 51% | | | |
| Japan - Sano | 75% | 75% | | 75% | | | |
| Europe HQ - Giacoletto | -50% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 41% | 49% | | 52% | | | |

ORCL 0002428
CONFIDENTIAL

YTD License 10/25/2000

**$ in Thousands at Budget Rates**                                          **ORACLE**

| Consulting | Q2 FY00 | Q2 FY01 Forecast | | | Forecast vs PY $ | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 105,087 | $ 111,460 | | $ 111,460 | 6,373 | 6% | 6% | $ 113,404 |
| NA - Sanderson | 181,473 | 159,031 | | 159,031 | (22,442) | -12% | -12% | 163,065 |
| OPI - Varasano | 40,453 | 36,100 | | 36,100 | (4,353) | -11% | -11% | 38,231 |
| LA - Sanderson | 23,874 | 21,973 | | 21,973 | (1,901) | -8% | -8% | 23,544 |
| UKI - Kingston | 52,271 | 65,926 | | 65,926 | 13,656 | 26% | 26% | 61,157 |
| Germany - Brydon | 27,744 | 23,746 | - | 23,746 | (3,997) | -14% | -14% | 28,289 |
| France - Lompre | 13,969 | 15,377 | | 15,377 | 1,408 | 10% | 10% | 15,377 |
| S. Europe - Diaz/Guiseppe | 20,069 | 20,583 | - | 20,583 | 513 | 3% | 3% | 21,365 |
| APAC - Williams | 26,673 | 30,812 | | 30,812 | 4,140 | 16% | 16% | 30,787 |
| Japan - Sano | 11,428 | 14,322 | | 14,322 | 2,894 | 25% | 25% | 13,911 |
| Europe HQ - Giacoletto | 56,125 | 55,204 | | 55,204 | (921) | -2% | -2% | 59,035 |
| Corporate Adjustments | 115 | - | | - | (115) | -100% | -100% | - |
| **Total** | $ 559,279 | $ 554,535 | $ - | $ 554,535 | (4,744) | -1% | -1% | $ 568,167 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 82,682 | $ 87,887 | | $ 87,887 | 5,204 | -6% | -6% | $ 86,728 |
| NA - Sanderson | 131,998 | 122,847 | | 122,847 | (9,151) | 7% | 7% | 122,400 |
| OPI - Varasano | 34,101 | 22,300 | - | 22,300 | (11,801) | 35% | 35% | 26,754 |
| LA - Sanderson | 17,762 | 16,598 | | 16,598 | (1,164) | 7% | 7% | 17,414 |
| UKI - Kingston | 32,219 | 48,861 | | 48,861 | 16,642 | -52% | -52% | 41,630 |
| Germany - Brydon | 22,265 | 20,711 | | 20,711 | (1,554) | 7% | 7% | 22,462 |
| France - Lompre | 12,199 | 12,597 | | 12,597 | 398 | -3% | -3% | 12,597 |
| S. Europe - Diaz/Guiseppe | 13,364 | 14,661 | | 14,661 | 1,297 | -10% | -10% | 16,044 |
| APAC - Williams | 21,161 | 23,864 | | 23,864 | 2,703 | -13% | -13% | 23,708 |
| Japan - Sano | 8,162 | 11,025 | | 11,025 | 2,863 | -35% | -35% | 10,278 |
| Europe HQ - Giacoletto | 45,463 | 45,031 | - | 45,031 | (432) | 1% | 1% | 47,800 |
| Corporate Adjustments | 770 | - | | - | (770) | 100% | 100% | - |
| **Total** | $ 422,145 | $ 426,381 | $ - | $ 426,381 | 4,236 | -1% | -1% | $ 427,814 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 22,404 | $ 23,573 | $ - | $ 23,573 | 1,169 | 5% | 5% | $ 26,676 |
| NA - Sanderson | 49,475 | 36,184 | - | 36,184 | (13,291) | -27% | -27% | 40,665 |
| OPI - Varasano | 6,352 | 13,800 | - | 13,800 | 7,448 | 117% | 117% | 11,478 |
| LA - Sanderson | 6,112 | 5,375 | - | 5,375 | (737) | -12% | -12% | 6,130 |
| UKI - Kingston | 20,052 | 17,066 | - | 17,066 | (2,986) | -15% | -15% | 19,526 |
| Germany - Brydon | 5,478 | 3,035 | - | 3,035 | (2,443) | -45% | -45% | 5,827 |
| France - Lompre | 1,770 | 2,780 | - | 2,780 | 1,011 | 57% | 57% | 2,780 |
| S. Europe - Diaz/Guiseppe | 6,706 | 5,922 | - | 5,922 | (784) | -12% | -12% | 5,322 |
| APAC - Williams | 5,512 | 6,949 | - | 6,949 | 1,437 | 26% | 26% | 7,079 |
| Japan - Sano | 3,266 | 3,298 | - | 3,298 | 31 | 1% | 1% | 3,634 |
| Europe HQ - Giacoletto | 10,662 | 10,173 | - | 10,173 | (489) | -5% | -5% | 11,235 |
| Corporate Adjustments | (655) | - | - | - | 655 | nm | nm | - |
| **Total** | $ 137,134 | $ 128,155 | $ - | $ 128,155 | (8,980) | -7% | -7% | $ 140,353 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 21% | 21% | | 21% | 0% | | | 24% |
| NA - Sanderson | 27% | 23% | | 23% | -5% | | | 25% |
| OPI - Varasano | 16% | 38% | | 38% | 23% | | | 30% |
| LA - Sanderson | 26% | 24% | | 24% | -1% | | | 26% |
| UKI - Kingston | 38% | 26% | | 26% | -12% | | | 32% |
| Germany - Brydon | 20% | 13% | | 13% | -7% | | | 21% |
| France - Lompre | 13% | 18% | | 18% | 5% | | | 18% |
| S. Europe - Diaz/Guiseppe | 33% | 29% | | 29% | -5% | | | 25% |
| APAC - Williams | 21% | 23% | | 23% | 2% | | | 23% |
| Japan - Sano | 29% | 23% | | 23% | -6% | | | 26% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | nm |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | nm |
| **Total** | 25% | 23% | | 23% | 189% | | | 25% |

ORCL 0002429
CONFIDENTIAL

Consulting 10/25/2000

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | YTD Q2 FY00 | YTD Q2 FY01 Forecast Forecast | Upside | Potential | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 206,631 | $ 228,740 | $    - | $ 228,740 | 11% | 11% | $ 220,471 |
| NA - Sanderson | 368,432 | 316,534 | - | 316,534 | -14% | -14% | 321,673 |
| OPI - Varasano | 89,118 | 68,481 | - | 68,481 | -23% | -23% | 72,020 |
| LA - Sanderson | 44,646 | 41,834 | - | 41,834 | -6% | -6% | 44,872 |
| UKI - Kingston | 109,602 | 128,291 | - | 128,291 | 17% | 17% | 119,973 |
| Germany - Brydon | 53,703 | 44,636 | - | 44,636 | -17% | -17% | 52,749 |
| France - Lompre | 27,452 | 27,550 | - | 27,550 | 0% | 0% | 27,766 |
| S. Europe - Diaz/Giuseppe | 36,149 | 34,214 | - | 34,214 | -5% | -5% | 36,558 |
| APAC - Williams | 50,224 | 61,873 | - | 61,873 | 23% | 23% | 58,632 |
| Japan - Sano | 18,755 | 29,763 | - | 29,763 | 59% | 59% | 26,530 |
| Europe HQ - Giacoletto | 103,514 | 98,498 | - | 98,498 | -5% | -5% | 103,724 |
| Corporate Adjustments | 10,057 | 509 | - | 509 | -95% | -95% | - |
| **Total** | $ 1,118,282 | $1,080,925 | $    - | $1,080,925 | -3% | -3% | $1,084,968 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 167,167 | $ 176,454 | $    - | $ 176,454 | -6% | -6% | $ 170,649 |
| NA - Sanderson | 271,962 | 234,137 | - | 234,137 | 14% | 14% | 236,766 |
| OPI - Varasano | 70,099 | 43,433 | - | 43,433 | 38% | 38% | 50,197 |
| LA - Sanderson | 33,604 | 33,336 | - | 33,336 | 1% | 1% | 34,196 |
| UKI - Kingston | 70,434 | 91,301 | - | 91,301 | -30% | -30% | 80,191 |
| Germany - Brydon | 42,308 | 40,482 | - | 40,482 | 4% | 4% | 43,092 |
| France - Lompre | 24,416 | 23,188 | - | 23,188 | 5% | 5% | 23,911 |
| S. Europe - Diaz/Giuseppe | 26,226 | 26,697 | - | 26,697 | -2% | -2% | 30,525 |
| APAC - Williams | 43,321 | 47,173 | - | 47,173 | -9% | -9% | 45,707 |
| Japan - Sano | 15,529 | 24,330 | - | 24,330 | -57% | -57% | 20,541 |
| Europe HQ - Giacoletto | 99,362 | 85,890 | - | 85,890 | 14% | 14% | 91,578 |
| Corporate Adjustments | 3,837 | 508 | - | 508 | 87% | 87% | - |
| **Total** | $ 868,265 | $ 826,930 | $    - | $ 826,930 | 5% | 5% | $ 827,353 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 39,464 | $ 52,286 | $    - | $ 52,286 | 32% | 32% | $ 49,822 |
| NA - Sanderson | 96,471 | 82,397 | - | 82,397 | -15% | -15% | 84,907 |
| OPI - Varasano | 19,019 | 25,047 | - | 25,047 | 32% | 32% | 21,823 |
| LA - Sanderson | 11,042 | 8,498 | - | 8,498 | -23% | -23% | 10,676 |
| UKI - Kingston | 39,168 | 36,990 | - | 36,990 | -6% | -6% | 39,782 |
| Germany - Brydon | 11,395 | 4,154 | - | 4,154 | -64% | -64% | 9,657 |
| France - Lompre | 3,036 | 4,362 | - | 4,362 | 44% | 44% | 3,855 |
| S. Europe - Diaz/Giuseppe | 9,923 | 7,517 | - | 7,517 | -24% | -24% | 6,033 |
| APAC - Williams | 6,903 | 14,700 | - | 14,700 | 113% | 113% | 12,925 |
| Japan - Sano | 3,226 | 5,433 | - | 5,433 | 68% | 68% | 5,989 |
| Europe HQ - Giacoletto | 4,152 | 12,609 | - | 12,609 | 204% | 204% | 12,147 |
| Corporate Adjustments | 6,220 | 1 | - | 1 | -100% | -100% | - |
| **Total** | $ 250,017 | $ 253,995 | $    - | $ 253,995 | 2% | 2% | $ 257,615 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 19% | 23% | | 23% | | | 23% |
| NA - Sanderson | 26% | 26% | | 26% | | | 26% |
| OPI - Varasano | 21% | 37% | | 37% | | | 30% |
| LA - Sanderson | 25% | 20% | | 20% | | | 24% |
| UKI - Kingston | 36% | 29% | | 29% | | | 33% |
| Germany - Brydon | 21% | 9% | | 9% | | | 18% |
| France - Lompre | 11% | 16% | | 16% | | | 14% |
| S. Europe - Diaz/Giuseppe | 27% | 22% | | 22% | | | 17% |
| APAC - Williams | 4% | 13% | | 13% | | | 12% |
| Japan - Sano | 14% | 24% | | 24% | | | 22% |
| Europe HQ - Giacoletto | 17% | 18% | | 18% | | | 23% |
| Corporate Adjustments | 22% | 23% | | 23% | 5% | 5% | 24% |

ORCL 0002430
CONFIDENTIAL

YTD Consulting 10/25/2000

Confidential - Pursuant To Protective Order            NDCA-ORCL 1532642

**$ in Thousands at Budget Rates**

ORACLE®  Support 10/25/2000

| Support - Thacker | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 406,741 | $ 527,880 | 700 | $ 528,580 | 30% | 30% | $ 519,712 | $ 787,994 | $1,026,358 | 700 | $ 1,027,058 | 30% | $1,016,996 |
| Europe - Cadogan | 212,159 | 262,604 | 5,300 | 267,904 | 24% | 26% | 262,270 | 406,999 | 510,095 | 5,300 | 515,395 | 27% | 505,778 |
| APAC - Tong | 45,467 | 63,300 | - | 63,300 | 39% | 39% | 60,740 | 88,152 | 119,966 | - | 119,966 | 36% | 118,285 |
| Japan - Mashima | 31,085 | 40,601 | - | 40,601 | 31% | 31% | 42,968 | 58,660 | 75,601 | - | 75,601 | 29% | 82,349 |
| WW Support Operations - Thacker | | - | - | - | nm | nm | | | | | | nm | |
| Corporate Adjustments | 12 | - | - | - | -100% | -100% | 31,103 | 12 | 192 | - | 192 | 1477% | 60,567 |
| **Total** | $ 695,464 | $ 894,385 | $ 6,000 | $ 900,385 | 29% | 29% | $ 916,792 | $1,341,817 | $1,732,212 | $ 6,000 | $ 1,738,212 | 30% | $1,783,975 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,628 | $ 90,863 | $ (3,721) | $ 87,142 | 6% | 10% | $ 94,087 | $ 186,511 | $ 167,367 | (3,721) | $ 163,646 | 12% | $ 183,048 |
| Europe - Cadogan | 57,359 | 56,377 | (307) | 56,070 | 2% | 2% | 59,309 | 110,988 | 108,145 | (307) | 107,838 | 3% | 115,441 |
| APAC - Tong | 15,061 | 14,588 | (100) | 14,488 | 3% | 4% | 14,634 | 29,274 | 28,354 | (100) | 28,254 | 3% | 28,746 |
| Japan - Mashima | 6,794 | 8,063 | - | 8,063 | -19% | -19% | 7,929 | 13,216 | 14,855 | - | 14,855 | -12% | 14,991 |
| WW Support Operations - Thacker | 8,552 | 4,811 | - | 4,811 | 44% | 44% | 4,961 | 16,472 | 10,040 | - | 10,040 | 39% | 9,788 |
| Corporate Adjustments | 117 | - | - | - | 100% | 100% | 5,919 | (1,238) | 645 | - | 645 | 152% | 11,526 |
| **Total** | $ 184,511 | $ 174,702 | $ (4,128) | $ 170,574 | 5% | 8% | $ 186,838 | $ 355,223 | $ 329,405 | $ (4,128) | $ 325,277 | 8% | $ 363,541 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 310,112 | $ 437,017 | $ 4,421 | $ 441,438 | 41% | 42% | $ 425,625 | $ 601,483 | $ 858,991 | 4,421 | $ 863,412 | 44% | $ 833,949 |
| Europe - Cadogan | 154,800 | 206,227 | 5,607 | 211,834 | 33% | 37% | 202,961 | 296,012 | 401,950 | 5,607 | 407,557 | 38% | 390,336 |
| APAC - Tong | 30,406 | 48,712 | 100 | 48,812 | 60% | 61% | 46,105 | 58,878 | 91,612 | 100 | 91,712 | 56% | 89,540 |
| Japan - Mashima | 24,291 | 32,538 | - | 32,538 | 34% | 34% | 35,039 | 45,444 | 60,746 | - | 60,746 | 34% | 67,357 |
| WW Support Operations - Thacker | (8,552) | (4,811) | - | (4,811) | nm | nm | (4,961) | (16,472) | (10,040) | - | (10,040) | -39% | (9,788) |
| Corporate Adjustments | (105) | - | - | - | nm | nm | 25,184 | 1,250 | (453) | - | (453) | -136% | 49,041 |
| **Total** | $ 510,952 | $ 719,683 | $ 10,128 | $ 729,811 | 41% | 43% | $ 729,954 | $ 986,594 | $1,402,807 | $10,128 | $ 1,412,935 | 43% | $1,420,435 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 76% | 83% | | 84% | | | 82% | 76% | 84% | | 84% | | 82% |
| Europe - Cadogan | 73% | 79% | | 79% | | | 77% | 73% | 79% | | 79% | | 77% |
| APAC - Tong | 67% | 77% | | 77% | | | 76% | 67% | 76% | | 76% | | 76% |
| Japan - Mashima | 78% | 80% | | 80% | | | 82% | 77% | 80% | | 80% | | 82% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 73% | 80% | | 81% | | | 80% | 74% | 81% | | 81% | | 80% |

ORCL 0002431
CONFIDENTIAL

**ORACLE**

Tech & Prem Supp 10/25/2000

## $ in Thousands at Budget Rates

| Technical & Product Support | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 151,222 | $ 190,843 | - | $ 190,843 | 26% | 26% | $ 187,887 | $ 284,429 | $ 404,931 | $ - | $ 404,931 | 42% | $ 364,469 |
| Europe - Cadogan | 81,390 | 104,063 | - | 104,063 | 28% | 28% | 104,170 | 156,224 | 198,457 | - | 198,457 | 27% | 199,459 |
| APAC - Tong | 17,072 | 36,353 | - | 36,353 | 113% | 113% | 27,005 | 32,751 | 58,079 | - | 58,079 | 77% | 52,414 |
| Japan - Mashima | 10,018 | 40,601 | - | 40,601 | 305% | 305% | 42,968 | 19,536 | 59,793 | - | 59,793 | 206% | 82,349 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| **Total** | $ 259,702 | $ 371,860 | $ - | $ 371,860 | 43% | 43% | $ 362,030 | $ 492,939 | $ 721,260 | $ - | $ 721,260 | 46% | $ 698,691 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 83,941 | $ 77,024 | - | 77,024 | 8% | 8% | $ 79,620 | $ 161,529 | $ 143,997 | - | $ 143,997 | 11% | $ 154,711 |
| Europe - Cadogan | 48,699 | 45,649 | - | 45,649 | 6% | 6% | 46,992 | 93,165 | 87,782 | - | 87,782 | 6% | 91,774 |
| APAC - Tong | 11,117 | 11,375 | | 11,375 | -2% | -2% | 10,014 | 21,272 | 21,516 | - | 21,516 | -1% | 19,593 |
| Japan - Mashima | 6,517 | 8,063 | | 8,063 | -24% | -24% | 7,929 | 12,567 | 14,711 | - | 14,711 | -16% | 14,991 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 150,273 | $ 142,111 | $ - | $ 142,111 | 5% | 5% | $ 144,554 | $ 288,632 | $ 268,005 | $ - | $ 268,005 | 7% | $ 281,068 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 67,282 | $ 113,819 | - | $ 113,819 | 69% | 69% | $ 108,267 | $ 122,900 | $ 260,934 | - | $ 260,934 | 112% | $ 209,759 |
| Europe - Cadogan | 32,691 | 58,414 | - | 58,414 | 79% | 79% | 57,178 | 63,059 | 110,675 | - | 110,675 | 76% | 107,685 |
| APAC - Tong | 5,955 | 24,979 | - | 24,979 | 319% | 319% | 16,991 | 11,479 | 36,564 | - | 36,564 | 219% | 32,821 |
| Japan - Mashima | 3,501 | 32,538 | - | 32,538 | 829% | 829% | 35,039 | 6,869 | 45,082 | - | 45,082 | 556% | 67,357 |
| Other | nm | nm | | | nm | nm | | nm | nm | | | nm | |
| **Total** | $ 109,429 | $ 229,749 | $ - | $ 229,749 | 110% | 110% | $ 217,475 | $ 204,306 | $ 453,255 | $ - | $ 453,255 | 122% | $ 417,623 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 44% | 60% | | 60% | | | 58% | 43% | 64% | | 64% | | 58% |
| Europe - Cadogan | 40% | 56% | | 56% | | | 55% | 40% | 56% | | 56% | | 54% |
| APAC - Tong | 35% | 69% | | 69% | | | 63% | 35% | 63% | | 63% | | 63% |
| Japan - Mashima | 35% | 80% | | 80% | | | 82% | 35% | 75% | | 75% | | 82% |
| Other | nm | nm | | | | | nm | nm | nm | | | | nm |
| **Total** | 42% | 62% | | 62% | | | 60% | 41% | 63% | | 63% | | 60% |

ORCL 0002432
CONFIDENTIAL

# $ in Thousands at Budget Rates

ORACLE®

License Updates 10/25/2000

| License Update Rights - Ellison | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 255,518 | $ 337,037 | - | $ 337,037 | 32% | 32% | $ 331,825 | $ 503,565 | $ 621,427 | - | 621,427 | 23% | $ 652,527 |
| Europe - Cadogan | 130,769 | 158,541 | - | 158,541 | 21% | 21% | 158,100 | 250,775 | 311,638 | - | 311,638 | 24% | 306,319 |
| APAC - Tong | 28,395 | 26,947 | - | 26,947 | -5% | -5% | 33,734 | 55,402 | 61,887 | - | 61,887 | 12% | 65,871 |
| Japan - Mashima | 21,067 | - | - | - | -100% | -100% | - | 39,124 | 15,809 | - | 15,809 | -60% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| **Total** | $ 435,750 | $ 522,525 | $ - | $ 522,525 | 20% | 20% | $ 523,660 | $ 848,866 | $1,010,760 | $ - | $ 1,010,760 | 19% | $1,024,717 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,755 | $ 5,966 | - | $ 5,966 | -25% | -25% | $ 5,552 | $ 8,642 | $ 9,081 | - | 9,081 | -5% | $ 10,893 |
| Europe - Cadogan | 1,630 | 1,408 | - | 1,408 | 14% | 14% | 1,613 | 3,708 | 2,140 | - | 2,140 | 42% | 3,165 |
| APAC - Tong | 230 | 136 | - | 136 | 41% | 41% | 1,462 | 456 | 190 | - | 190 | 58% | 2,846 |
| Japan - Mashima | 277 | - | - | - | 100% | 100% | - | 549 | - | - | - | 100% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| **Total** | $ 6,891 | $ 7,510 | $ - | $ 7,510 | -9% | -9% | $ 8,627 | $ 13,355 | $ 11,411 | $ - | $ 11,411 | 15% | $ 16,904 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 250,764 | $ 331,071 | - | $ 331,071 | 32% | 32% | $ 326,273 | $ 494,924 | $ 612,345 | - | 612,345 | 24% | $ 641,634 |
| Europe - Cadogan | 129,139 | 157,133 | - | 157,133 | 22% | 22% | 156,487 | 247,067 | 309,498 | - | 309,498 | 25% | 303,154 |
| APAC - Tong | 28,166 | 26,811 | - | 26,811 | -5% | -5% | 32,272 | 54,946 | 61,697 | - | 61,697 | 12% | 63,025 |
| Japan - Mashima | 20,790 | - | - | - | -100% | -100% | - | 38,575 | 15,809 | - | 15,809 | -59% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| **Total** | $ 428,859 | $ 515,015 | $ - | $ 515,015 | 20% | 20% | $ 515,033 | $ 835,512 | $ 999,349 | $ - | $ 999,349 | 20% | 1,007,813 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 98% | | 98% | | | 98% | 98% | 99% | | 99% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 99% | | 99% | | | 96% | 99% | 100% | | 100% | | 96% |
| Japan - Mashima | 99% | nm | | nm | | | nm | 99% | 100% | | 100% | | nm |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |

**ORCL 0002433**
**CONFIDENTIAL**

**$ in Thousands at Budget Rates**

ORACLE

Education 10/25/2000

| Education - Hall | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 66,708 | $ 70,649 | $ - | $ 70,649 | 6% | 6% | $ 75,638 | $ 131,461 | $ 115,674 | $ - | $ 115,674 | -12% | $ 141,311 |
| Europe - Guisquet | 42,210 | 44,956 | - | 44,956 | 7% | 7% | 44,175 | 73,555 | 78,416 | - | 78,416 | 7% | 77,131 |
| APAC - Killen | 10,489 | 12,925 | - | 12,925 | 23% | 23% | 12,314 | 19,297 | 25,244 | - | 25,244 | 31% | 22,319 |
| Japan - Sato | 7,332 | 8,589 | - | 8,589 | 17% | 17% | 9,138 | 14,601 | 17,866 | - | 17,866 | 22% | 17,617 |
| Worldwide Education | - | - | - | - | nm | nm | - | - | - | - | - | nm | nm |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | nm |
| Corporate Adjustments | 1,030 | - | - | - | nm | -100% | 3,719 | 2,906 | 983 | - | 983 | - | 6,828 |
| **Total** | $ 127,769 | $ 137,119 | $ - | $ 137,119 | 7% | 7% | $ 144,983 | $ 241,822 | $ 238,183 | $ - | $ 238,183 | -2% | $ 265,206 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 33,961 | $ 34,582 | $ - | $ 34,582 | -2% | -2% | $ 31,276 | $ 65,848 | $ 69,392 | $ - | $ 69,392 | -5% | $ 60,934 |
| Europe - Guisquet | 25,273 | 22,681 | - | 22,681 | 10% | 10% | 22,068 | 49,435 | 44,281 | - | 44,281 | 10% | 43,935 |
| APAC - Killen | 6,506 | 6,494 | - | 6,494 | 0% | 0% | 6,123 | 12,888 | 12,738 | - | 12,738 | 1% | 12,011 |
| Japan - Sato | 4,601 | 4,900 | - | 4,900 | -6% | -6% | 4,904 | 9,488 | 10,058 | - | 10,058 | -6% | 9,608 |
| Worldwide Education | 7,573 | 4,298 | - | 4,298 | 43% | 43% | 5,278 | 14,907 | 7,597 | - | 7,597 | 49% | 10,277 |
| Internal Training Net | (673) | (1) | - | (1) | nm | nm | 0 | (165) | (905) | - | (905) | -448% | (0) |
| Corporate Adjustments | 1,034 | - | - | - | 100% | 100% | 2,642 | 3,343 | 983 | - | 983 | 71% | 4,851 |
| **Total** | $ 78,276 | $ 72,954 | $ - | $ 72,954 | 7% | 7% | $ 72,291 | $ 155,744 | $ 144,143 | $ - | $ 144,143 | 7% | $ 141,616 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,747 | $ 36,067 | $ - | $ 36,067 | 10% | 10% | $ 44,362 | $ 65,614 | $ 46,282 | $ - | $ 46,282 | -29% | $ 80,377 |
| Europe - Guisquet | 16,936 | 22,275 | - | 22,275 | 32% | 32% | 22,107 | 24,120 | 34,135 | - | 34,135 | 42% | 33,196 |
| APAC - Killen | 3,983 | 6,431 | - | 6,431 | 61% | 61% | 6,192 | 6,410 | 12,507 | - | 12,507 | 95% | 10,308 |
| Japan - Sato | 2,730 | 3,689 | - | 3,689 | 35% | 35% | 4,233 | 5,113 | 7,808 | - | 7,808 | 53% | 8,009 |
| Worldwide Education | (7,573) | (4,298) | - | (4,298) | nm | nm | (5,278) | (14,907) | (7,597) | - | (7,597) | -49% | (10,277) |
| Internal Training Net | 673 | 1 | - | 1 | -100% | -100% | (0) | 165 | 905 | - | 905 | 448% | 0 |
| Corporate Adjustments | (3) | - | - | - | nm | nm | 1,077 | (437) | - | - | - | -100% | 1,977 |
| **Total** | $ 49,493 | $ 64,165 | $ - | $ 64,165 | 30% | 30% | $ 72,692 | $ 86,078 | $ 94,040 | $ - | $ 94,040 | 9% | $ 123,589 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 49% | 51% | | 51% | | | 59% | 50% | 40% | | 40% | | 57% |
| Europe - Guisquet | 40% | 50% | | 50% | | | 50% | 33% | 44% | | 44% | | 43% |
| APAC - Killen | 38% | 50% | | 50% | | | 50% | 35% | 50% | | 50% | | 46% |
| Japan - Sato | 37% | 43% | | 43% | | | 46% | 35% | 44% | | 44% | | 45% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | 0% | nm | | nm | | | nm | -15% | 0% | | 0% | | nm |
| **Total** | 39% | 47% | | 47% | | | 50% | 36% | 39% | | 39% | | 47% |

ORCL 0002434
CONFIDENTIAL

ORACLE®

Other 10/25/2000

# $ in Thousands at Budget Rates

| Other | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 — Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | $ 932 | $ 3,398 | $ - | $ 3,398 | 265% | 265% | $ 3,398 | $ 877 | $ 6,486 | $ - | $ 6,486 | 640% | $ 6,531 |
| OFD | 1,306 | 2,296 | - | 2,296 | 76% | 76% | 2,230 | 7,754 | 7,805 | - | 7,805 | 1% | 10,507 |
| E-Travel | 481 | 1,012 | - | 1,012 | 110% | 110% | 1,628 | 605 | 1,662 | - | 1,662 | 175% | 2,748 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 2,719 | $ 6,706 | $ - | $ 6,706 | 147% | 147% | $ 7,257 | $ 10,443 | $ 15,953 | $ - | $ 15,953 | 53% | $ 19,787 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 5,427 | $ 4,700 | $ - | $ 4,700 | 13% | 13% | $ 5,382 | $ 8,880 | $ 8,579 | | 8,579 | 3% | $ 9,469 |
| OFD | 2,258 | 3,183 | - | 3,183 | -41% | -41% | 3,237 | 4,001 | 5,752 | | 5,752 | -44% | 6,466 |
| Oracle Exchange | - | - | - | - | nm | nm | 1,170 | - | 55 | | 55 | #DIV/0! | 1,532 |
| E-Travel | 5,098 | 9,050 | - | 9,050 | -78% | -78% | 8,682 | 7,756 | 14,111 | | 14,111 | -82% | 17,278 |
| Liberate | (68) | - | - | - | nm | nm | - | 5,188 | 50 | | 50 | 99% | - |
| Oraclemobile.com | (29) | 4,343 | - | 4,343 | -150076% | -150076% | 8,472 | (59) | 6,325 | | 6,325 | 11004% | 15,879 |
| Total | $ 12,686 | $ 21,276 | $ - | $ 21,276 | -68% | -68% | $ 26,943 | $ 25,768 | $ 34,871 | $ - | $ 34,871 | -35% | $ 50,623 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,495) | $ (1,302) | $ - | $ (1,302) | nm | nm | $ (1,984) | $ (8,004) | $ (2,092) | $ - | $ (2,092) | -74% | $ (2,938) |
| OFD | (952) | (887) | - | (887) | nm | nm | (1,007) | 3,753 | 2,053 | - | 2,053 | -45% | 4,042 |
| Oracle Exchange | 481 | 1,012 | - | 1,012 | 110% | 110% | 458 | 605 | 1,608 | - | 1,608 | 166% | 1,216 |
| E-Travel | (4,617) | (8,038) | - | (8,038) | nm | nm | (7,054) | (7,151) | (12,449) | - | (12,449) | 74% | (14,530) |
| Liberate | 68 | - | - | - | -100% | -100% | - | (3,981) | (50) | - | (50) | -99% | (15,879) |
| Oraclemobile.com | 29 | (4,343) | - | (4,343) | -150076% | -150076% | (8,472) | 58 | (6,325) | - | (6,325) | -11004% | (28,089) |
| Total | $ (9,486) | $ (13,558) | $ - | $ (13,558) | nm | nm | $ (18,059) | $ (14,720) | $ (17,255) | $ - | $ (17,255) | 17% | $ (28,089) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -913% | -32% | | -32% | -45% | |
| OFD | nm | nm | | nm | | | nm | 48% | 26% | | 26% | 38% | |
| Oracle Exchange | 100% | 100% | | 100% | | | 28% | 100% | 97% | | 97% | 44% | |
| E-Travel | nm | nm | | nm | | | nm | -1183% | -749% | | -749% | -529% | |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | nm | |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | nm | |
| Total | nm | nm | | nm | | | nm | -141% | -108% | | -108% | -142% | |

ORCL 0002435
CONFIDENTIAL

ORACLE

MKT, ALL, DEV, IT 10/25/2000

## $ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 72,928 | $ 105,774 | $ (3,900) | $101,874 | -45% | -40% | $116,945 | $ 142,770 | 187,135 | $ (3,900) | $ 183,235 | -28% | $ 210,194 |
| Japan Marketing - Sano | 7,470 | 11,741 | | 11,741 | -57% | -57% | 10,341 | 15,937 | 21,359 | - | 21,359 | -34% | 19,927 |
| Total Marketing | $ 80,398 | $117,515 | $ (3,900) | $113,615 | -46% | -41% | $127,286 | $ 158,706 | 208,494 | $ (3,900) | 204,594 | -29% | $ 230,121 |
| | | | | | | | | | | | | | |
| Global Alliances - Knee | $ 9,300 | $ 13,190 | $ - | $ 13,190 | -42% | -42% | $ 26,243 | $ 22,147 | 27,788 | $ - | 27,788 | -25% | $ 40,706 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 96,043 | $ 101,313 | | $101,313 | -5% | -5% | $117,595 | $ 187,181 | 194,849 | - | 194,849 | -4% | $ 227,140 |
| Tools & Other - Abassi | 25,738 | 30,750 | | 30,750 | -19% | -19% | 31,552 | 51,386 | 57,142 | - | 57,142 | -11% | 60,909 |
| Translation & Other - Thacker | 12,042 | 14,211 | | 14,211 | -18% | -18% | 14,816 | 29,622 | 24,698 | - | 24,698 | 17% | 28,239 |
| ERP Applications - Wohl | 83,943 | 107,824 | | 107,824 | -28% | -28% | 109,523 | 169,164 | 200,283 | - | 200,283 | -18% | 208,749 |
| CRM Applications - Barrenchea | 45,587 | 42,533 | | 42,533 | 7% | 7% | 52,112 | 83,395 | 79,259 | - | 79,259 | 5% | 98,187 |
| Other Product - Ellison | 3,988 | 3,956 | | 3,956 | 1% | 1% | 4,354 | 7,639 | 7,840 | - | 7,840 | -3% | 8,819 |
| Total Development | $ 267,342 | $ 300,588 | $ - | $300,588 | -12% | -12% | $329,951 | $ 528,386 | 564,071 | $ - | 564,071 | -7% | $ 632,044 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 54,654 | $ 67,520 | | $ 67,520 | -24% | -24% | $ 74,432 | 103,824 | 132,016 | - | 132,016 | -27% | 146,800 |
| Japan Information Technology - Sano | 2,573 | 3,614 | | 3,614 | -40% | -40% | 2,526 | 5,564 | 7,286 | | 7,286 | -31% | 5,053 |
| Total IT | $ 57,227 | $ 71,135 | $ - | $ 71,135 | -24% | -24% | $ 76,958 | $ 109,388 | 139,302 | $ - | 139,302 | -27% | $ 151,852 |

ORCL 0002436
CONFIDENTIAL

Confidential - Pursuant To Protective Order

# $ in Thousands at Budget Rates

ORACLE®

G&A, & Corp 10/25/2000

| G&A & Corporate | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Coopeman | $ 5,974 | $ 4,899 | | $ 4,899 | 18% | 18% | 4,619 | $ 12,017 | 10,153 | | $ 10,153 | 16% | $ 9,161 |
| Human Resources - Westerdahl | 11,642 | 11,432 | | 11,432 | 2% | 2% | 11,658 | 23,973 | 22,152 | | 22,152 | 8% | 22,917 |
| Finance - Minton | 58,046 | 49,315 | | 49,315 | 15% | 15% | 50,725 | 117,035 | 97,029 | | 97,029 | 17% | 101,321 |
| DSD G&A - Bloom | 2,512 | 4,067 | | 4,067 | -62% | -62% | 4,439 | 4,325 | 6,731 | | 6,731 | -56% | 8,084 |
| Manufacturing & Distribution | 1,490 | 930 | | 930 | 38% | 38% | 1,386 | 3,709 | (786) | | (786) | 121% | 2,299 |
| Japan G&A - Sano | 4,349 | 8,800 | | 8,800 | -102% | -102% | 7,653 | 9,668 | 15,447 | | 15,447 | -60% | 17,464 |
| **Total General & Administrative** | $ 84,013 | $ 79,442 | $  - | $ 79,442 | 5% | 5% | $ 80,479 | $170,728 | 150,725 | $  - | $ 150,725 | 12% | $ 161,246 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 6,483 | $ 11,676 | | $ 11,676 | -80% | -80% | $ 13,046 | 7,834 | 21,483 | | 21,483 | -174% | 35,359 |
| CFO - Henley | 8,692 | 10,965 | | 10,965 | -26% | -26% | 11,257 | 15,309 | 19,918 | | 19,918 | -30% | 21,728 |
| Global Business Practices - Catz | 957 | 1,325 | | 1,325 | -38% | -38% | 1,325 | 1,910 | 2,122 | | 2,122 | -11% | 2,579 |
| Corporate Development - Bloom | 1,380 | 1,240 | | 1,240 | 10% | 10% | 3,038 | 2,392 | 2,026 | | 2,026 | 15% | 5,923 |
| **Total Corporate** | $ 17,511 | $ 25,205 | $  - | $ 25,205 | -44% | -44% | $ 28,666 | $ 27,445 | 45,549 | $  - | $ 45,549 | -66% | $ 65,588 |
| Corporate Accruals | (15,301) | (6,663) | - | (6,663) | nm | nm | (56,308) | (39,726) | (15,145) | - | (15,145) | 62% | (103,937) |

ORCL 0002437
CONFIDENTIAL

**$ in Thousands at Actuals Rates**

ORACLE®  
Other Income & Expense 10/25/2000

| Other (Income) & Expense | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Forecast vs PY % | Potential vs PY % | Q2 FY01 Budget | Q2 FY00 YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (26,735) | $ (71,838) | $ - | $ (71,838) | nm | -169% | $ (89,780) | $ (55,566) | $ (177,756) | $ - | $ (177,756) | -255% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 5,069 | 2,499 | - | 2,499 | 51% | 51% | 100 | 7,235 | 3,689 | - | 3,689 | -3689% | 100% |
| Hedging (Gain) Loss | (5,484) | - | - | - | nm | nm | 2,400 | (5,398) | (6,474) | - | (6,474) | 270% | 100% |
| Total | (416) | 2,499 | - | 2,499 | nm | 701% | 2,500 | 1,837 | (2,784) | - | (2,784) | 111% | 100% |
| Minority Interest Expense | 5,388 | 8,694 | - | 8,694 | -61% | -61% | 12,266 | 9,318 | 14,488 | - | 14,488 | -118% | 100% |
| Amortization of Goodwill | 19,069 | 16,076 | - | 16,076 | 16% | 16% | 16,076 | 37,377 | 35,073 | - | 35,073 | -218% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 537 | - | - | - | | | | 947 | 3,449 | - | 3,449 | | |
| (Gain) Loss on Sale of Assets | 692 | - | - | - | | | | 1,245 | (809) | - | (809) | | |
| Software Development | (145) | - | 2,000 | 2,000 | | | 3,379 | (467) | 5,913 | 2,000 | 7,913 | | |
| Total | 1,085 | - | 2,000 | 2,000 | | | 3,379 | 1,725 | 8,554 | 2,000 | 10,554 | | |
| Total Other (Income) Expense | $ (1,608) | $ (44,569) | $ 2,000 | $ (42,569) | nm | -2547% | $ (35,559) | $ (5,309) | $ (122,428) | $ 2,000 | $ (120,428) | -339% | 100% |
| LOB Charges & Other Intercompany | (80) | - | - | - | nm | 100% | - | (480) | 0 | - | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ (1,688) | $ (44,569) | $ 2,000 | $ (42,569) | nm | -2422% | $ (35,559) | $ (5,789) | $ (122,428) | $ 2,000 | $ (120,428) | -339% | 100% |
| Other Investment (Gain)Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $ - | $ (26,946) | $ - | $ (26,946) | nm | nm | $ (76,946) | $ 8,423 | $ (73,953) | $ - | $ (73,953) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 5,083 | 26,946 | - | 26,946 | | | 26,946 | | 58,520 | - | 58,520 | nm | nm |
| Total | 5,083 | - | - | - | 100% | 100% | (50,000) | 8,423 | (15,433) | - | (15,433) | nm | nm |

ORCL 0002438
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532650

ORACLE

**EXTERNAL PRODUCT REVENUES**
**$ in Thousands at Budget Rates**

| | Q2 FY00 | FORECAST Q2 FY01 | UPSIDE | POTENTIAL | FORECAST GROWTH | POTENTIAL GROWTH |
|---|---|---|---|---|---|---|
| **REPORTED** | | | | | | |
| Server | $ 650,420 | $ 689,584 | $ 78,503 | $ 768,088 | 6% | 18% |
| Tools | 58,607 | 48,358 | 5,505 | 53,863 | -17% | -8% |
| Other | 12,953 | 4,467 | - | 4,467 | -66% | -66% |
| **Total Technology** | 721,980 | 742,409 | 84,517 | 826,926 | 3% | 15% |
| ERP Applications | 116,062 | 192,315 | 35,074 | 227,390 | 66% | 96% |
| CRM Applications | 48,743 | 62,426 | 11,385 | 73,811 | 28% | 51% |
| **Total Applications** | 164,805 | 254,741 | 46,460 | 301,201 | 55% | 83% |
| **Total License & Other - Mgmt Summary** | $ 886,786 | $ 997,150 | $ 130,977 | $ 1,128,127 | 12% | 27% |
| **CONSTANT $** | | | | | | |
| Server | $ 628,868 | $ 697,774 | $ 79,406 | $ 777,180 | 11% | 24% |
| Tools | 56,751 | 49,050 | 5,582 | 54,632 | -14% | -4% |
| Other | 12,647 | 4,497 | - | 4,497 | -64% | -64% |
| **Total Technology** | 698,267 | 751,321 | 85,500 | 836,309 | 8% | 20% |
| ERP Applications | 112,828 | 194,427 | 35,498 | 229,925 | 72% | 104% |
| CRM Applications | 48,072 | 62,998 | 11,502 | 74,500 | 31% | 55% |
| **Total Applications** | 160,900 | 257,425 | 47,000 | 304,425 | 60% | 89% |
| **Total License & Other - Mgmt Summary** | $ 859,167 | $ 1,008,746 | $ 132,500 | $ 1,141,246 | 17% | 33% |

10/25/2000
10_5upside.xls

Oracle Corporation Confidential

**ORCL 0002439**
**CONFIDENTIAL**

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532651

w/o upside

## TOTAL COMPANY - Q2 FY01 FORECAST
### Constant Dollar Growth

ORACLE

| | Q2 01 Forecast vs Q2 00 Actual | | | | | Q2 01 Potential vs Q2 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 19% | 52% | 37% | 41% | License | 19% | 52% | 37% |
| Consulting | -1% | 23% | -8% | | Consulting | -1% | 23% | -8% |
| Support | 27% | 81% | 40% | | Support | 28% | 81% | 42% |
| Education | 8% | 47% | 30% | | Education | 8% | 47% | 30% |
| Other | 145% | -205% | nm | | Other | 145% | -205% | nm |
| **Total Revenue** | 16% | 54% | 32% | | **Total Revenue** | 16% | 55% | 33% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Varasano | 60% | 49% | 144% | 63% | OPI - Varasano | 60% | 49% | 144% |
| Asia Pacific - Williams | 49% | 49% | 78% | 52% | Asia Pacific - Williams | 49% | 49% | 78% |
| NAS - Roberts | 37% | 55% | 34% | 84% | NAS - Roberts | 37% | 55% | 34% |
| Latin America - Sanderson | 25% | 42% | 46% | 32% | Latin America - Sanderson | 25% | 42% | 46% |
| OSI - Nussbaum | 19% | 48% | 29% | 7% | OSI - Nussbaum | 19% | 48% | 29% |
| UK, Ireland & South Africa - Smith | 17% | 41% | 33% | -5% | UK, Ireland & South Africa - Smith | 17% | 41% | 33% |
| Northern Europe - Jamick | 12% | 47% | 22% | 54% | Northern Europe - Jamick | 12% | 47% | 22% |
| France & Middle East - Anidjar | 7% | 42% | 6% | 31% | France & Middle East - Anidjar | 7% | 42% | 6% |
| Japan - Sano | 5% | 74% | -1% | 27% | Japan - Sano | 5% | 74% | -1% |
| Germany - Jaeger | 4% | 59% | 30% | 17% | Germany - Jaeger | 4% | 59% | 30% |
| Southern Europe - Bonzano | 1% | 54% | -8% | 37% | Southern Europe - Bonzano | 1% | 54% | -8% |
| **Total License Revenue** | 19% | 52% | 37% | 41% | **Total License Revenue** | 19% | 52% | 37% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 25% | 23% | 1% | | Japan - Sano | 25% | 23% | 1% |
| UK & Ireland - Kingston | 26% | 26% | -13% | | UK & Ireland - Kingston | 26% | 26% | -13% |
| Southern Europe - Diaz/Guiseppe | 1% | 28% | -12% | | Southern Europe - Diaz/Guiseppe | 1% | 28% | -12% |
| OSI - Nussbaum | 4% | 20% | -8% | | OSI - Nussbaum | 4% | 20% | -8% |
| OPI - Varasano | -12% | 40% | 74% | | OPI - Varasano | -12% | 40% | 74% |
| NAS - Sanderson | -10% | 22% | -22% | | NAS - Sanderson | -10% | 22% | -22% |
| Latin America - Sanderson | -8% | 23% | -17% | | Latin America - Sanderson | -8% | 23% | -17% |
| Germany - Brydon | -17% | 11% | -53% | | Germany - Brydon | -17% | 11% | -53% |
| France - Lompre | 4% | 18% | 79% | | France - Lompre | 4% | 18% | 79% |
| Europe HQ - Giacoletto | 14% | 0% | -53% | | Europe HQ - Giacoletto | 14% | nm | -53% |
| Asia Pacific - Williams | 16% | 23% | 27% | | Asia Pacific - Williams | 16% | 23% | 27% |
| **Total Consulting Revenue** | -1% | 23% | -8% | | **Total Consulting Revenue** | -1% | 23% | -8% |

Oracle Corporation Confidential

10/13/2000

**ORCL 0002440**
**CONFIDENTIAL**

Page 1

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532652

ORACLE®

Page 2

## TOTAL COMPANY - Q2 FY01 FORECAST
### $ in Thousands at Actual Rates

| | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 888,786 | $ 1,002,297 | $ - | $ 1,002,297 | 13% | 13% | $ 1,502,016 | $ 1,788,122 | $ - | $ 1,788,122 | 19% |
| Consulting | 578,651 | 543,041 | - | 543,041 | -6% | -6% | 1,155,132 | 1,070,124 | - | 1,070,124 | -7% |
| Support | 720,603 | 870,234 | 5,300 | 875,534 | 21% | 22% | 1,387,656 | 1,709,959 | 5,300 | 1,715,259 | 24% |
| Education | 132,605 | 135,055 | - | 135,055 | 2% | 2% | 249,721 | 236,416 | - | 236,416 | -5% |
| Other | 2,773 | 6,601 | - | 6,601 | 138% | 138% | 10,497 | 15,853 | - | 15,853 | 51% |
| Other Non-Distribution | 465 | (168) | - | (168) | -136% | -136% | 1,379 | 317 | - | 317 | -77% |
| **Total Revenues** | $ 2,321,882 | $ 2,557,060 | $ 5,300 | $ 2,562,360 | 10% | 10% | $ 4,306,400 | $ 4,820,792 | $ 5,300 | $ 4,826,092 | 12% |
| **Expenses** | | | | | | | | | | | |
| License | $ 490,664 | $ 485,330 | $ - | $ 485,330 | 1% | 1% | $ 896,683 | $ 901,987 | $ - | $ 901,987 | -1% |
| Consulting | 438,924 | 419,709 | - | 419,709 | 4% | 4% | 897,883 | 821,139 | - | 821,139 | 9% |
| Support | 191,555 | 168,071 | (5,700) | 162,371 | 12% | 15% | 368,233 | 323,227 | (5,700) | 317,527 | 14% |
| Education | 81,429 | 72,013 | - | 72,013 | 12% | 12% | 161,412 | 143,396 | - | 143,396 | 11% |
| Other | 12,851 | 20,245 | - | 20,245 | -58% | -58% | 25,989 | 33,853 | - | 33,853 | -30% |
| Marketing | 82,501 | 112,221 | (3,900) | 108,321 | -36% | -31% | 161,628 | 203,335 | (3,900) | 199,435 | -23% |
| Global Alliances | 9,375 | 12,192 | - | 12,192 | -30% | -30% | 22,434 | 7,376 | - | 7,376 | 67% |
| G&A | 88,632 | 81,287 | - | 81,287 | 8% | 8% | 178,918 | 172,968 | - | 172,968 | 3% |
| Development & IT | 271,767 | 295,199 | (230) | 294,969 | -9% | -9% | 534,858 | 558,755 | (230) | 558,525 | -4% |
| Information Technology | 59,085 | 70,832 | - | 70,832 | -20% | -20% | 112,285 | 139,154 | - | 139,154 | -24% |
| Corporate | 17,511 | 22,407 | - | 22,407 | -28% | -28% | 27,444 | 42,749 | - | 42,749 | -56% |
| Corporate Accruals | (15,301) | (5,351) | - | (5,351) | nm | nm | (39,726) | (13,833) | - | (13,833) | 65% |
| **Total Operating Expenses** | $ 1,728,973 | $ 1,754,135 | $ (9,830) | $ 1,744,305 | -2% | -1% | $ 3,348,042 | $ 3,334,106 | $ (9,830) | $ 3,324,276 | 1% |
| **Operating Income** | 594,909 | 802,925 | 15,130 | 818,055 | 35% | 38% | 958,359 | 1,486,686 | 15,130 | 1,501,816 | 57% |
| Operating Margin % | 26% | 31% | | 32% | | | 22% | 31% | | 31% | |
| Other (Income)/Expense | (1,888) | (35,386) | 2,000 | (33,386) | nm | 1878% | (5,789) | (112,308) | | (112,308) | 1840% |
| Investment (Gains)/Minority Loss (1 | 5,683 | (2,539) | | (2,539) | | | 8,423 | (17,972) | | (17,972) | 313% |
| **Pre-Tax Income** | $ 591,514 | $ 840,850 | $ 13,130 | $ 853,980 | 42% | 44% | $ 955,725 | $ 1,616,966 | $ 15,130 | $ 1,632,096 | 71% |
| Pre-Tax Margin % | 25% | 33% | | 33% | nm | | 22% | 34% | | 34% | |
| Tax Rate | 35.0% | 35.5% | 35.5% | 35.5% | | | 35.0% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 207,030 | 298,502 | 4,661 | 303,163 | -44% | -46% | 334,504 | 574,023 | 5,371 | 579,394 | |
| **Net Income** | $ 384,484 | $ 542,348 | $ 8,469 | $ 550,817 | 41% | 43% | $ 621,221 | $ 1,042,943 | $ 9,759 | $ 1,052,702 | 69% |
| Weighted Average Shares | 6,012,600 | 5,971,724 | 5,971,724 | 5,971,724 | | | 5,988,702 | 5,974,888 | 5,974,888 | 5,974,888 | |
| Earnings Per Share | 6.4c | 9.1c | 0.1c | 9.2c | 44% | 44% | 10.4c | 17.5c | 0.2c | 17.6c | |
| Market Expectation | | 9.5c | | | | | | | | | |

10/13/2000

Oracle Corporation Confidential

ORCL 0002441
CONFIDENTIAL

NDCA-ORCL 1532653

# TOTAL COMPANY - Q2 FY01 FORECAST
## $ in Thousands at Budget Rates

ORACLE

| | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License | $ 869,167 | $ 1,019,578 | $ - | $ 1,019,578 | 19% | 19% | $ 1,462,606 | $ 1,805,008 | $ - | $ 1,805,008 | 23% |
| Consulting | 559,279 | 553,639 | - | 553,639 | -1% | -1% | 1,118,282 | 1,080,028 | - | 1,080,028 | -3% |
| Support | 695,464 | 885,432 | 5,300 | 890,732 | 27% | 28% | 1,341,817 | 1,723,259 | 5,300 | 1,728,559 | 29% |
| Education | 127,769 | 137,715 | - | 137,715 | 8% | 8% | 241,822 | 238,779 | - | 238,779 | -1% |
| Other | 2,719 | 6,649 | - | 6,649 | 145% | 145% | 10,443 | 15,896 | - | 15,896 | 52% |
| Other Non-Distribution | 465 | (168) | - | (168) | -136% | nm | 1,379 | 484 | - | 484 | -65% |
| **Total Revenues** | $ 2,244,863 | $ 2,602,845 | $ 5,300 | $ 2,608,145 | 16% | 16% | $ 4,176,348 | $ 4,863,456 | $ 5,300 | $ 4,868,756 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 474,291 | $ 493,785 | $ - | $ 493,785 | -4% | -4% | $ 867,087 | $ 909,481 | $ - | $ 909,481 | -5% |
| Consulting | 422,146 | 427,933 | - | 427,933 | -1% | -1% | 868,266 | 828,482 | - | 828,482 | 5% |
| Support | 184,511 | 171,393 | (5,700) | 165,693 | 7% | 10% | 355,223 | 326,096 | (5,700) | 320,396 | 10% |
| Education | 78,276 | 73,397 | - | 73,397 | 6% | 6% | 155,744 | 144,586 | - | 144,586 | 7% |
| Other | 12,686 | 20,291 | - | 20,291 | -60% | -60% | 25,768 | 33,886 | - | 33,886 | -32% |
| Marketing | 80,398 | 113,142 | (3,900) | 109,242 | -41% | -36% | 158,706 | 204,122 | (3,900) | 200,222 | -26% |
| Global Alliances | 9,300 | 12,396 | - | 12,396 | -33% | -33% | 22,147 | 26,994 | - | 26,994 | -22% |
| G&A | 84,013 | 83,080 | - | 83,030 | 1% | 1% | 170,728 | 155,028 | - | 155,028 | 9% |
| Development | 267,342 | 297,405 | (230) | 297,175 | -11% | -11% | 528,386 | 560,888 | (230) | 560,658 | -6% |
| Information Technology | 57,227 | 72,201 | - | 72,201 | -26% | -26% | 109,388 | 140,368 | - | 140,368 | -28% |
| Corporate | 17,511 | 22,410 | - | 22,410 | -28% | -28% | 27,445 | 42,754 | - | 42,754 | -56% |
| Corporate Accruals | (15,301) | (5,351) | - | (5,351) | nm | 65% | (39,726) | (13,833) | - | (13,833) | 65% |
| **Total Operating Expenses** | $ 1,672,400 | $ 1,782,031 | $ (9,830) | $ 1,772,201 | -7% | -6% | $ 3,249,161 | $ 3,358,850 | $ (9,830) | $ 3,349,020 | -3% |
| **Operating Income** | $ 572,462 | $ 820,814 | $ 15,130 | $ 835,944 | 43% | 46% | $ 927,188 | $ 1,504,605 | $ 15,130 | $ 1,519,735 | 64% |

Sum_BudRates 10/13/2000

ORCL 0002442
CONFIDENTIAL

$ in Thousands at Budget Rates                                                                                                    ORACLE

| Product Forecast | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 149,973 | $ - | $ 149,973 | 19% | 19% | $ 163,690 | $ 344,400 | $ 367,200 | 7% | 41% | 41% |
| NAS - Roberts | 196,853 | 270,015 | - | 270,015 | 37% | 37% | 255,908 | 431,500 | 795,300 | 84% | 34% | 34% |
| OPI - Varasano | 54,404 | 87,000 | - | 87,000 | 60% | 60% | 70,725 | 153,700 | 250,500 | 63% | 35% | 35% |
| LA - Sanderson | 31,676 | 39,596 | - | 39,596 | 25% | 25% | 41,179 | 64,000 | 84,600 | 32% | 47% | 47% |
| UK, Ireland & South Africa - Smi | 54,891 | 64,215 | - | 64,215 | 17% | 17% | 71,359 | 149,018 | 141,858 | -5% | 45% | 45% |
| Germany - Jaeger | 52,701 | 54,692 | - | 54,692 | 4% | 4% | 68,511 | 67,867 | 79,479 | 17% | 69% | 69% |
| France & Middle East - Anidjar | 43,899 | 47,090 | - | 47,090 | 7% | 7% | 57,069 | 75,273 | 98,606 | 31% | 48% | 48% |
| S. Europe - Bonzano | 50,919 | 51,269 | - | 51,269 | 1% | 1% | 66,194 | 63,099 | 86,693 | 37% | 59% | 59% |
| N. Europe - Jarnick | 57,332 | 63,994 | - | 63,994 | 12% | 12% | 74,532 | 77,789 | 119,592 | 54% | 54% | 54% |
| APAC - Williams | 54,935 | 82,010 | - | 82,010 | 49% | 49% | 71,415 | 88,064 | 133,860 | 52% | 61% | 61% |
| Japan - Sano | 108,001 | 113,655 | - | 113,655 | 5% | 5% | 140,402 | 127,392 | 161,555 | 27% | 70% | 70% |
| Corporate Adjustments | 27,641 | (3,931) | - | (3,931) | -114% | -114% | 35,933 | | | | | |
| Total | $ 859,167 | $1,019,578 | $ - | $1,019,578 | 19% | 19% | $ 1,116,917 | $1,642,102 | $2,319,243 | 41% | 44% | 44% |
| EMEA Totals | $ 259,742 | $ 281,260 | $ - | $ 281,260 | 8% | 8% | $ 337,665 | $ 433,046 | $ 526,228 | 22% | 53% | 53% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 102,960 | $ 125,417 | $ - | $ 125,417 | 22% | 22% | $ 133,847 | $ 290,600 | $ 245,100 | -16% | 51% | 51% |
| NAS - Roberts | 148,481 | 184,292 | - | 184,292 | 24% | 24% | 193,025 | 266,900 | 470,500 | 76% | 39% | 39% |
| OPI - Varasano | 22,818 | 43,355 | - | 43,355 | 90% | 90% | 29,664 | 56,700 | 119,500 | 111% | 36% | 36% |
| LA - Sanderson | 27,771 | 30,175 | - | 30,175 | 9% | 9% | 36,102 | 40,800 | 56,600 | 39% | 53% | 53% |
| UK, Ireland & South Africa - Smi | 47,291 | 51,523 | - | 51,523 | 9% | 9% | 61,478 | 138,586 | 84,983 | -39% | 61% | 61% |
| Germany - Jaeger | 45,375 | 48,939 | - | 48,939 | 8% | 8% | 58,988 | 63,116 | 62,256 | -1% | 79% | 79% |
| France & Middle East - Anidjar | 36,665 | 37,930 | - | 37,930 | 3% | 3% | 47,664 | 67,136 | 57,850 | -14% | 66% | 66% |
| S. Europe - Bonzano | 46,445 | 43,085 | - | 43,085 | -7% | -7% | 60,378 | 58,557 | 64,177 | 10% | 67% | 67% |
| N. Europe - Jarnick | 48,271 | 50,520 | - | 50,520 | 5% | 5% | 62,752 | 69,073 | 76,803 | 11% | 66% | 66% |
| APAC - Williams | 48,751 | 61,708 | - | 61,708 | 27% | 27% | 63,376 | 70,038 | 88,757 | 27% | 70% | 70% |
| Japan - Sano | 98,652 | 104,322 | - | 104,322 | 6% | 6% | 128,248 | 103,789 | 161,555 | 32% | 76% | 76% |
| Corporate Adjustments | 24,786 | (3,931) | - | (3,931) | -116% | -116% | 32,222 | | | | | |
| Total | $ 698,265 | $ 777,336 | $ - | $ 777,336 | 11% | 11% | $ 907,745 | $1,225,295 | $1,463,076 | 19% | 53% | 53% |
| EMEA Totals | $ 224,047 | $ 231,997 | $ - | $ 231,997 | 4% | 4% | $ 291,260 | $ 396,468 | $ 346,069 | -13% | 67% | 67% |
| **Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 22,956 | $ 24,555 | $ - | $ 24,555 | 7% | 7% | $ 29,843 | $ 53,800 | $ 122,100 | 127% | 20% | 20% |
| NAS - Roberts | 48,372 | 85,723 | - | 85,723 | 77% | 77% | 62,883 | 164,600 | 324,800 | 97% | 26% | 26% |
| OPI - Varasano | 31,586 | 43,645 | - | 43,645 | 38% | 38% | 41,061 | 97,000 | 131,000 | 35% | 33% | 33% |
| LA - Sanderson | 3,905 | 9,420 | - | 9,420 | 141% | 141% | 5,077 | 23,200 | 28,000 | 21% | 34% | 34% |
| UK, Ireland & South Africa - Smi | 7,601 | 12,692 | - | 12,692 | 67% | 67% | 9,881 | 10,432 | 56,875 | 445% | 22% | 22% |
| Germany - Jaeger | 7,325 | 5,753 | - | 5,753 | -21% | -21% | 9,523 | 4,751 | 17,223 | 263% | 33% | 33% |
| France & Middle East - Anidjar | 7,235 | 9,160 | - | 9,160 | 27% | 27% | 9,405 | 8,137 | 40,756 | 401% | 22% | 22% |
| S. Europe - Bonzano | 4,474 | 8,184 | - | 8,184 | 83% | 83% | 5,816 | 4,542 | 22,516 | 396% | 36% | 36% |
| N. Europe - Jarnick | 9,061 | 13,474 | - | 13,474 | 49% | 49% | 11,780 | 8,716 | 42,789 | 391% | 31% | 31% |
| APAC - Williams | 6,184 | 20,302 | - | 20,302 | 228% | 228% | 8,039 | 18,026 | 45,103 | 150% | 45% | 45% |
| Japan - Sano | 9,349 | 9,334 | - | 9,334 | 0% | 0% | 12,154 | 23,603 | 25,005 | 6% | 37% | 37% |
| Corporate Adjustments | 2,855 | | - | | -100% | -100% | 3,711 | | | | | |
| Total | $ 160,902 | $ 242,242 | $ - | $ 242,242 | 51% | 51% | $ 209,173 | $ 416,807 | $ 856,167 | 105% | 28% | 28% |
| EMEA Totals | $ 35,696 | $ 49,263 | $ - | $ 49,263 | 38% | 38% | $ 46,405 | $ 36,578 | $ 180,159 | 393% | 27% | 27% |

**ORCL 0002443**
**CONFIDENTIAL**

Product 10/13/2000