*w/ upside for JM only.*

# TOTAL COMPANY - Q2 FY01 FORECAST
## Constant Dollar Growth

ORACLE

| | Q2 01 Forecast vs Q2 00 Actual | | | | | Q2 01 Potential vs Q2 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 19% | 52% | 38% | 37% | License | 34% | 55% | 65% |
| Consulting | -1% | 22% | -10% | | Consulting | 0% | 23% | -8% |
| Support | 27% | 81% | 40% | | Support | 29% | 82% | 43% |
| Education | -1% | 43% | 10% | | Education | 0% | 43% | 11% |
| Other | 145% | -193% | nm | | Other | 145% | -193% | nm |
| **Total Revenue** | 16% | 54% | 32% | | **Total Revenue** | 22% | 56% | 43% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Varasano | 60% | 49% | 144% | 26% | OPI - Varasano | 87% | 54% | 218% |
| Asia Pacific - Williams | 49% | 49% | 78% | 62% | Asia Pacific - Williams | 49% | 49% | 78% |
| NAS - Roberts | 37% | 55% | 33% | 74% | NAS - Roberts | 57% | 59% | 63% |
| OSI - Nussbaum | 19% | 48% | 29% | -5% | Latin America - Sanderson | 34% | 44% | 65% |
| Latin America - Sanderson | 18% | 38% | 27% | 38% | OSI - Nussbaum | 43% | 54% | 75% |
| UK, Ireland & South Africa - Smith | 17% | 33% | 7% | 9% | UK, Ireland & South Africa - Smith | 17% | 33% | 7% |
| Japan - Sano | 15% | 79% | 15% | 39% | Japan - Sano | 22% | 79% | 23% |
| Northern Europe - Jamick | 9% | 46% | 16% | 59% | Northern Europe - Jamick | 31% | 53% | 61% |
| France & Middle East- Anidjar | 8% | 43% | 8% | 68% | France & Middle East- Anidjar | 8% | 43% | 8% |
| Germany - Jaeger | 4% | 59% | 31% | 6% | Germany - Jaeger | 4% | 59% | 31% |
| Southern Europe - Bonzano | 1% | 54% | -7% | 28% | Southern Europe - Bonzano | 1% | 54% | -7% |
| **Total License Revenue** | 19% | 52% | 38% | 37% | **Total License Revenue** | 34% | 55% | 65% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 36% | 22% | 3% | | Japan - Sano | 36% | 22% | 3% |
| UK & Ireland - Kingston | 26% | 26% | -13% | | UK & Ireland - Kingston | 26% | 26% | -13% |
| Asia Pacific - Williams | 16% | 23% | 27% | | Southern Europe - Diaz/Guiseppe | -1% | 27% | -18% |
| OSI - Nussbaum | 8% | 18% | -13% | | OSI - Nussbaum | 8% | 18% | -13% |
| France - Lompre | 6% | 19% | 93% | | OPI - Varasano | -11% | 39% | 74% |
| Southern Europe - Diaz/Guiseppe | -1% | 27% | -18% | | NAS - Sanderson | -12% | 24% | -19% |
| Latin America - Sanderson | -10% | 19% | -32% | | Latin America - Sanderson | -10% | 19% | -32% |
| OPI - Varasano | -11% | 39% | 74% | | Germany - Brydon | -17% | 11% | -53% |
| NAS - Sanderson | -12% | 24% | -19% | | France - Lompre | 6% | 19% | 93% |
| Germany - Brydon | -17% | 11% | -53% | | Europe HQ - Giacoletto | -29% | nm | -25% |
| Europe HQ - Giacoletto | -29% | 0% | -25% | | Asia Pacific - Williams | 16% | 23% | 27% |
| **Total Consulting Revenue** | -1% | 22% | -10% | | **Total Consulting Revenue** | 0% | 23% | -8% |

ORCL 0002602
CONFIDENTIAL

Confidential - Pursuant To Protective Order                                                                      NDCA-ORCL 1532701

# TOTAL COMPANY - Q2 FY01 FORECAST
## $ in Thousands at Actual Rates

ORACLE

| | Q2 FY00 Actuals | Forecast | Q2 FY01 Forecast Upside | Potential | Q2 Forecast vs PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 886,783 | $ 1,002,179 | $ 124,700 | 1,126,879 | 13% | 27% | $ 1,501,998 | $ 1,787,257 | $ 124,700 | $ 1,911,957 | 27% |
| Consulting | 578,651 | 542,711 | 2,400 | 545,111 | -6% | -6% | 1,155,132 | 1,069,502 | 2,400 | 1,071,902 | -7% |
| Support | 720,603 | 864,220 | 9,140 | 873,360 | 20% | 21% | 1,387,656 | 1,703,209 | 9,140 | 1,712,349 | 23% |
| Education | 132,605 | 122,992 | 450 | 123,442 | -7% | -7% | 249,721 | 224,286 | 450 | 224,736 | -10% |
| Other | 2,773 | 6,592 | - | 6,592 | 138% | 138% | 10,497 | 15,830 | - | 15,830 | 51% |
| Other Non-Distribution | 468 | (168) | | (168) | -136% | -136% | 1,397 | 317 | | 317 | -77% |
| **Total Revenues** | $ 2,321,883 | $ 2,538,525 | $ 136,690 | $ 2,675,215 | 9% | 15% | $ 4,306,400 | $ 4,800,401 | $ 136,690 | $ 4,937,091 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | $ 489,743 | $ 483,287 | $ 18,705 | $ 501,992 | 1% | -3% | $ 894,533 | $ 898,018 | $ 18,705 | $ 916,723 | -2% |
| Consulting | 436,924 | 421,353 | - | 421,353 | 4% | 4% | 897,883 | 822,522 | - | 822,522 | 8% |
| Support | 191,555 | 163,754 | (3,607) | 160,147 | 15% | 16% | 368,233 | 318,731 | (3,607) | 315,124 | 14% |
| Education | 81,429 | 70,548 | - | 70,548 | 13% | 13% | 161,412 | 141,873 | - | 141,873 | 12% |
| Other | 12,851 | 19,403 | - | 19,403 | -51% | -51% | 25,989 | 33,009 | - | 33,009 | -27% |
| Marketing | 82,501 | 112,343 | - | 112,343 | -36% | -36% | 161,628 | 203,410 | - | 203,410 | -26% |
| Global Alliances | 9,375 | 9,964 | - | 9,964 | -6% | -6% | 22,434 | 24,584 | - | 24,584 | |
| G&A | 88,632 | 78,089 | - | 78,089 | 12% | 12% | 178,918 | 150,325 | - | 150,325 | 16% |
| Development & IT | 272,688 | 292,734 | (155) | 292,579 | -7% | -7% | 537,008 | 557,777 | (155) | 557,622 | -4% |
| Information Technology | 59,065 | 71,865 | - | 71,865 | -22% | -22% | 112,285 | 140,157 | - | 140,157 | -56% |
| Corporate | 17,511 | 22,407 | - | 22,407 | -28% | -28% | 27,444 | 42,728 | - | 42,728 | 65% |
| Corporate Accruals | (15,301) | (5,351) | - | (5,351) | nm | 65% | (39,726) | (13,833) | - | (13,833) | 0% |
| **Total Operating Expenses** | $ 1,726,973 | $ 1,740,396 | $ 14,943 | $ 1,755,339 | -1% | -2% | $ 3,348,042 | $ 3,319,301 | $ 14,943 | $ 3,334,244 | |
| Operating Income | 594,910 | 798,129 | 121,747 | 919,876 | 34% | 55% | 958,358 | 1,481,100 | 121,747 | 1,602,847 | 67% |
| Operating Margin % | 26% | 31% | | 34% | | | 22% | 31% | | 32% | |
| Other (Income)/Expense | (1,688) | (85,331) | 2,000 | (83,331) | nm | 4838% | (5,794) | 634 | | 634 | -111% |
| Investment (Gains)/Minority Loss (1 | 5,083 | (2,539) | | (2,539) | | | 8,428 | (17,972) | | (17,972) | 313% |
| Pre-Tax Income | $ 591,514 | $ 885,999 | $ 119,747 | $ 1,005,746 | 50% | 70% | $ 955,724 | $ 1,498,438 | $ 121,747 | $ 1,620,185 | 70% |
| Pre-Tax Margin % | 25% | 35% | | 38% | | | 22% | 31% | | 33% | |
| Tax Rate | 35.0% | 35.5% | 35.5% | 35.5% | | | 35.0% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 207,030 | 314,530 | 42,510 | 357,040 | -52% | -72% | 334,504 | 531,946 | 43,220 | 575,166 | 16% |
| Net Income | $ 384,484 | $ 571,469 | $ 77,237 | $ 648,706 | 49% | 69% | $ 621,221 | $ 966,493 | $ 78,527 | $ 1,045,019 | 68% |
| Weighted Average Shares | 6,012,600 | 5,927,800 | 5,927,800 | 5,927,800 | -1% | -1% | 5,988,702 | 5,974,888 | 5,974,888 | 5,974,888 | |
| Earnings Per Share | 6.4¢ | 9.6¢ | 1.3¢ | 10.9¢ | 51% | 71% | 10.4¢ | 16.2¢ | 1.3¢ | 17.5¢ | |
| Market Expectation | | | | 9.5¢ | | | | | | | |

Oracle Corporation Confidential

ORCL 0002603
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532702

**TOTAL COMPANY - Q2 FY01 FORECAST**

**$ in Thousands at Budget Rates**

ORACLE

| | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 859,164 | $ 1,026,542 | $ 124,700 | 1,151,242 | 19% | 34% | $1,462,587 | $1,811,973 | $ 124,700 | $ 1,936,673 | 32% |
| Consulting | 559,279 | 555,426 | 2,400 | 557,826 | -1% | 0% | 1,118,282 | 1,081,815 | 2,400 | 1,084,215 | -3% |
| Support | 695,464 | 884,700 | 9,140 | 893,840 | 27% | 29% | 1,341,817 | 1,722,526 | 9,140 | 1,731,666 | 29% |
| Education | 127,769 | 126,716 | 450 | 127,166 | -1% | 0% | 241,822 | 227,780 | 450 | 228,230 | -6% |
| Other | 2,719 | 6,649 | - | 6,649 | 145% | 145% | 10,443 | 15,896 | - | 15,896 | 52% |
| Other Non-Distribution | 468 | (168) | | (168) | -136% | nm | 1,379 | 317 | | 317 | -77% |
| **Total Revenues** | $ 2,244,863 | $ 2,599,864 | $ 136,690 | 2,736,554 | 16% | 22% | $4,176,330 | $4,860,307 | $ 136,690 | $ 4,996,997 | 20% |
| **Expenses** | | | | | | | | | | | |
| License | $ 473,370 | $ 495,051 | $ 18,705 | 513,756 | -5% | -9% | $ 864,936 | $ 909,211 | $ 18,705 | $ 927,916 | -7% |
| Consulting | 422,146 | 431,533 | - | 431,533 | -2% | -2% | 868,266 | 832,084 | - | 832,084 | 4% |
| Support | 184,511 | 168,125 | (3,607) | 164,518 | 9% | 11% | 355,223 | 322,828 | (3,607) | 319,221 | 10% |
| Education | 78,276 | 72,421 | - | 72,421 | 7% | 7% | 155,744 | 143,610 | - | 143,610 | 8% |
| Other | 12,686 | 19,458 | - | 19,458 | -53% | -53% | 25,768 | 33,053 | - | 33,053 | -28% |
| Marketing | 80,398 | 113,559 | - | 113,559 | -41% | -41% | 158,706 | 204,539 | - | 204,539 | -29% |
| Global Alliances | 9,300 | 9,924 | - | 9,924 | -7% | -7% | 22,147 | 24,523 | - | 24,523 | -11% |
| G&A | 84,013 | 80,275 | - | 80,275 | 4% | 4% | 170,728 | 152,301 | - | 152,301 | 11% |
| Development | 268,264 | 294,989 | (155) | 294,834 | -10% | -10% | 530,537 | 560,009 | (155) | 559,854 | -6% |
| Information Technology | 57,227 | 73,370 | - | 73,370 | -28% | -28% | 109,388 | 141,537 | - | 141,537 | -29% |
| Corporate | 17,511 | 22,410 | - | 22,410 | -28% | -28% | 27,445 | 42,733 | - | 42,733 | -56% |
| Corporate Accruals | (15,301) | (5,351) | - | (5,351) | nm | 65% | (39,726) | (13,833) | - | (13,833) | 65% |
| **Total Operating Expenses** | $ 1,672,400 | $ 1,775,765 | $ 14,943 | 1,790,708 | -6% | -7% | $3,249,161 | $3,352,594 | $ 14,943 | $ 3,367,537 | -4% |
| **Operating Income** | $ 572,463 | $ 824,099 | $ 121,747 | $ 945,846 | 44% | 65% | $ 927,169 | $1,507,714 | $ 121,747 | $ 1,629,461 | 76% |

Sum_BudRates 11/03/2000

Confidential - Pursuant To Protective Order

ORCL 0002604
CONFIDENTIAL

NDCA-ORCL 1532703

Corp Adj 11/03/2000

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | $ - | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 8,700 | 3,450 | 450 | 2,400 | 15,000 |
| Management Judgment | - | - | - | - | - |
| Total | $ 13,700 | $ 3,450 | $ 450 | $ 2,400 | $ 20,000 |

**License By Product**

| | | |
|---|---|---|
| Technology | 778,690 | 76% |
| ERP | 194,235 | 19% |
| CRM | 53,616 | 5% |
| Total | 1,026,542 | 100% |

**Bad Debt Give Back**

| | |
|---|---|
| Total | $ - |

**Bad Debt Adjustment** $15,000

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Additional figures: 10,392 / 2,592 / 716 / 13,700

**Management Judgment**

| | |
|---|---|
| Total | $ - |

ORCL 0002605
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532704

$ in Thousands at Budget Rates                                                                                                          ORACLE

| Product Forecast | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 149,973 | $ 30,000 | $ 179,973 | 19% | 43% | $ 163,690 | $ 319,107 | $ 304,167 | -5% | 49% | 59% |
| NAS - Roberts | 196,850 | 270,001 | 40,000 | 310,001 | 37% | 57% | 255,905 | 412,900 | 720,400 | 74% | 37% | 43% |
| OPI - Varasano | 54,404 | 87,000 | 15,000 | 102,000 | 60% | 87% | 70,725 | 186,700 | 236,059 | 26% | 37% | 43% |
| LA - Sanderson | 31,676 | 37,491 | 5,000 | 42,491 | 18% | 34% | 41,179 | 57,923 | 79,881 | 38% | 47% | 53% |
| UK, Ireland & South Africa - Smi | 54,891 | 64,215 | - | 64,215 | 17% | 17% | 71,359 | 110,699 | 120,978 | 9% | 53% | 53% |
| Germany - Jaeger | 52,701 | 55,002 | - | 55,002 | 4% | 4% | 68,511 | 64,566 | 68,319 | 6% | 81% | 81% |
| France & Middle East - Anidjar | 43,899 | 47,592 | - | 47,592 | 8% | 8% | 57,069 | 54,361 | 91,368 | 68% | 52% | 52% |
| S. Europe - Bonzano | 50,919 | 51,190 | - | 51,190 | 1% | 1% | 66,194 | 60,784 | 77,930 | 28% | 66% | 66% |
| N. Europe - Jarnick | 57,332 | 62,321 | 13,000 | 75,321 | 9% | 31% | 74,532 | 79,274 | 126,071 | 59% | 49% | 60% |
| APAC - Williams | 54,935 | 81,981 | - | 81,981 | 49% | 49% | 71,415 | 81,419 | 131,710 | 62% | 62% | 62% |
| Japan - Sano | 108,001 | 123,710 | 8,000 | 131,710 | 15% | 22% | 140,402 | 114,345 | 158,755 | 39% | 78% | 83% |
| Corporate Adjustments | 27,641 | (3,931) | 13,700 | 9,769 | -114% | -65% | 35,933 | - | - | | | |
| Total | $ 859,165 | $1,026,542 | $ 124,700 | $1,151,242 | 19% | 34% | $ 1,116,914 | $1,542,078 | $ 2,115,638 | 37% | 49% | 54% |
| EMEA Totals | $ 259,742 | $ 280,319 | $ 13,000 | $ 293,319 | 8% | 13% | $ 337,665 | $ 369,684 | $ 484,666 | 31% | 58% | 61% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 102,960 | $ 103,173 | $ 30,000 | $ 133,173 | 0% | 29% | $ 133,847 | $ 260,790 | $ 229,532 | -12% | 45% | 58% |
| NAS - Roberts | 148,538 | 188,225 | 28,000 | 216,225 | 27% | 46% | 193,099 | 290,400 | 454,800 | 57% | 41% | 48% |
| OPI - Varasano | 22,763 | 58,328 | - | 58,328 | 156% | 156% | 29,592 | 116,300 | 117,563 | 1% | 50% | 50% |
| LA - Sanderson | 27,771 | 29,761 | 5,000 | 34,761 | 7% | 25% | 36,102 | 38,458 | 43,299 | 13% | 69% | 80% |
| UK, Ireland & South Africa - Smi | 47,291 | 48,950 | | 48,950 | 4% | 4% | 61,478 | 80,823 | 74,989 | -7% | 65% | 65% |
| Germany - Jaeger | 45,375 | 49,381 | | 49,381 | 9% | 9% | 58,988 | 56,818 | 61,019 | 7% | 81% | 81% |
| France & Middle East - Anidjar | 36,665 | 35,594 | | 35,594 | -3% | -3% | 47,664 | 48,091 | 57,969 | 21% | 61% | 61% |
| S. Europe - Bonzano | 46,445 | 43,643 | | 43,643 | -6% | -6% | 60,378 | 50,264 | 63,490 | 26% | 69% | 69% |
| N. Europe - Jarnick | 48,271 | 48,750 | 10,500 | 59,250 | 1% | 23% | 62,752 | 63,438 | 85,587 | 35% | 57% | 69% |
| APAC - Williams | 48,751 | 64,967 | | 64,967 | 33% | 33% | 63,376 | 68,352 | 93,495 | 37% | 69% | 69% |
| Japan - Sano | 98,652 | 113,909 | 8,000 | 121,909 | 15% | 24% | 128,248 | 101,577 | 133,750 | 32% | 85% | 91% |
| Corporate Adjustments | 24,782 | (5,991) | 10,392 | 4,401 | -124% | -82% | 32,216 | - | - | | | |
| Total | $ 698,262 | $ 778,690 | $ 91,892 | $ 870,582 | 12% | 25% | $ 907,741 | $1,175,311 | $ 1,415,493 | 20% | 55% | 62% |
| EMEA Totals | $ 224,047 | $ 226,318 | $ 10,500 | $ 236,818 | 1% | 6% | $ 291,260 | $ 299,434 | $ 343,054 | 15% | 66% | 69% |
| **ERP Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 12,426 | $ 31,200 | $ - | $ 31,200 | 151% | 151% | $ 16,153 | | | | | |
| NAS - Roberts | 39,097 | 64,754 | 12,000 | 76,754 | 66% | 96% | 50,826 | | | | | |
| OPI - Varasano | 14,899 | 25,305 | - | 25,305 | 70% | 70% | 19,369 | | | | | |
| LA - Sanderson | 1,905 | 6,692 | - | 6,692 | 251% | 251% | 2,476 | | | | | |
| UK, Ireland & South Africa - Smi | 4,800 | 11,626 | 3,000 | 14,626 | 142% | 205% | 6,240 | | | | | |
| Germany - Jaeger | 7,329 | 4,206 | | 4,206 | -43% | -43% | 9,527 | | | | | |
| France & Middle East - Anidjar | 6,248 | 8,632 | | 8,632 | 38% | 38% | 8,123 | | | | | |
| S. Europe - Bonzano | 4,127 | 6,656 | - | 6,656 | 61% | 61% | 5,365 | | | | | |
| N. Europe - Jarnick | 5,674 | 10,424 | 2,500 | 12,924 | 84% | 128% | 7,376 | | | | | |
| APAC - Williams | 5,159 | 14,458 | | 14,458 | 180% | 180% | 6,706 | | | | | |
| Japan - Sano | 9,065 | 8,867 | - | 8,867 | -2% | -2% | 11,785 | | | | | |
| Corporate Adjustments | 2,098 | 1,416 | 2,592 | 4,008 | -33% | 91% | 2,727 | | | | | |
| Total | $ 112,826 | $ 194,235 | $ 20,092 | $ 214,328 | 72% | 90% | $ 146,674 | | | | | |
| EMEA Totals | $ 28,178 | $ 41,544 | $ 5,500 | $ 47,044 | 47% | 67% | $ 36,631 | | | | | |
| **CRM Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 10,530 | $ 15,600 | $ - | $ 15,600 | 48% | 48% | $ 13,690 | | | | | |
| NAS - Roberts | 9,215 | 17,021 | - | 17,021 | 85% | 85% | 11,980 | | | | | |
| OPI - Varasano | 16,742 | 3,367 | 15,000 | 18,367 | -80% | 10% | 21,764 | | | | | |
| LA - Sanderson | 2,000 | 1,037 | | 1,037 | -48% | -48% | 2,601 | | | | | |
| UK, Ireland & South Africa - Smi | 2,801 | 3,639 | | 3,639 | 30% | 30% | 3,641 | | | | | |
| Germany - Jaeger | (3) | 1,414 | | 1,414 | nm | nm | (4) | | | | | |
| France & Middle East - Anidjar | 987 | 3,366 | | 3,366 | 241% | 241% | 1,283 | | | | | |
| S. Europe - Bonzano | 347 | 890 | - | 890 | 157% | 157% | 451 | | | | | |
| N. Europe - Jarnick | 3,387 | 3,148 | - | 3,148 | -7% | -7% | 4,403 | | | | | |
| APAC - Williams | 1,025 | 2,555 | | 2,555 | 149% | 149% | 1,332 | | | | | |
| Japan - Sano | 284 | 933 | | 933 | 229% | 229% | 369 | | | | | |
| Corporate Adjustments | 761 | 644 | 716 | 1,360 | -15% | 79% | 990 | | | | | |
| Total | $ 48,076 | $ 53,616 | $ 15,716 | $ 69,332 | 12% | 44% | $ 62,498 | | | | | |
| EMEA Totals | $ 7,518 | $ 12,457 | $ - | $ 12,457 | 66% | 66% | $ 9,774 | | | | | |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 22,956 | $ 46,800 | $ - | $ 46,800 | 104% | 104% | $ 29,843 | $ 58,317 | $ 74,635 | 28% | 63% | 63% |
| NAS - Roberts | 48,312 | 81,775 | 12,000 | 93,775 | 69% | 94% | 62,805 | 122,500 | 265,600 | 117% | 31% | 35% |
| OPI - Varasano | 31,641 | 28,672 | 15,000 | 43,672 | -9% | 38% | 41,133 | 70,400 | 118,496 | 68% | 24% | 37% |
| LA - Sanderson | 3,905 | 7,730 | - | 7,730 | 98% | 98% | 5,077 | 19,465 | 36,582 | 88% | 21% | 21% |
| UK, Ireland & South Africa - Smi | 7,601 | 15,265 | - | 15,265 | 101% | 101% | 9,881 | 29,876 | 45,989 | 54% | 33% | 33% |
| Germany - Jaeger | 7,325 | 5,620 | - | 5,620 | -23% | -23% | 9,523 | 7,748 | 7,300 | -6% | 77% | 77% |
| France & Middle East - Anidjar | 7,235 | 11,998 | - | 11,998 | 66% | 66% | 9,405 | 6,270 | 33,399 | 433% | 36% | 36% |
| S. Europe - Bonzano | 4,474 | 7,546 | - | 7,546 | 69% | 69% | 5,816 | 10,520 | 14,440 | 37% | 52% | 52% |
| N. Europe - Jarnick | 9,061 | 13,571 | 2,500 | 16,071 | 50% | 77% | 11,780 | 15,836 | 40,484 | 156% | 34% | 40% |
| APAC - Williams | 6,184 | 17,014 | - | 17,014 | 175% | 175% | 8,039 | 13,067 | 38,215 | 192% | 45% | 45% |
| Japan - Sano | 9,349 | 9,800 | - | 9,800 | 5% | 5% | 12,154 | 12,768 | 25,005 | 96% | 39% | 39% |
| Corporate Adjustments | 2,859 | 2,060 | 3,308 | 5,368 | -28% | 88% | 3,717 | - | - | | | |
| Total | $ 160,902 | $ 247,852 | $ 32,808 | $ 280,659 | 54% | 74% | $ 209,173 | $ 366,767 | $ 700,145 | 91% | 35% | 40% |
| EMEA Totals | $ 35,696 | $ 54,001 | $ 2,500 | $ 56,501 | 51% | 58% | $ 46,405 | $ 70,250 | $ 141,612 | 102% | 38% | 40% |

ORCL 0002606
CONFIDENTIAL

Product 11/03/2000

**in Thousands at Budget Rates**  **ORACLE**

## License

| Revenues | Q2 FY00 | Q2 FY01 Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 125,915 | $ 149,973 | $ 30,000 | $ 179,973 | 19% | 43% | $ 163,690 | $ 319,107 | $ 304,167 | -5% | 49% | 59% |
| NAS - Roberts | 196,850 | 270,001 | 40,000 | 310,001 | 37% | 57% | 255,905 | 412,900 | 720,400 | 74% | 37% | 43% |
| OPI - Varasano | 54,404 | 87,000 | 15,000 | 102,000 | 60% | 87% | 70,725 | 186,700 | 236,059 | 26% | 37% | 43% |
| LA - Sanderson | 31,676 | 37,491 | 5,000 | 42,491 | 18% | 34% | 41,179 | 57,923 | 79,881 | 38% | 47% | 53% |
| UK, Ireland & South Africa - Smith | 54,891 | 64,215 | - | 64,215 | 17% | 17% | 71,359 | 110,699 | 120,978 | 9% | 53% | 53% |
| Germany - Jaeger | 52,701 | 55,002 | - | 55,002 | 4% | 4% | 68,511 | 64,566 | 68,319 | 6% | 81% | 81% |
| France, Middle East & Africa - Anidja | 43,899 | 47,592 | - | 47,592 | 8% | 8% | 57,069 | 54,361 | 91,368 | 68% | 52% | 52% |
| S. Europe - Bonzano | 50,919 | 51,190 | - | 51,190 | 1% | 1% | 66,194 | 60,784 | 77,930 | 28% | 66% | 66% |
| N. Europe - Jarnick | 57,332 | 62,321 | 13,000 | 75,321 | 9% | 31% | 74,532 | 79,274 | 126,071 | 59% | 49% | 60% |
| APAC - Williams | 54,935 | 81,981 | - | 81,981 | 49% | 49% | 71,415 | 81,419 | 131,710 | 62% | 62% | 62% |
| Japan - Sano | 108,001 | 123,710 | 8,000 | 131,710 | 15% | 22% | 140,402 | 114,345 | 158,755 | 39% | 78% | 83% |
| Europe HQ - Giacoletto | | | | | | | | | | | | |
| USA Sales & Operations | | | | | | | | | | | | |
| Corporate Adjustments | 27,641 | (3,931) | 13,700 | 9,769 | -114% | -65% | 35,933 | - | - | - | | |
| Total | $ 859,164 | $1,026,542 | $ 124,700 | $1,151,242 | 19% | 34% | $ 1,116,914 | $ 1,542,078 | $ 2,115,638 | 37% | 49% | 54% |
| EMEA Totals | 259,742 | 280,319 | 13,000 | 293,319 | 8% | 13% | $ 337,665 | $ 369,684 | $ 484,666 | 31% | 58% | 61% |

| Expenses | | | | | | |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 69,853 | $ 77,629 | 4,500 | $ 82,129 | -11% | -18% |
| NAS - Roberts | 85,013 | 121,628 | 6,000 | 127,628 | -43% | -50% |
| OPI - Varasano | 37,081 | 44,718 | 2,250 | 46,968 | -21% | -27% |
| LA - Sanderson | 20,390 | 23,146 | 750 | 23,896 | -14% | -17% |
| UKI - Smith | 34,991 | 42,919 | - | 42,919 | -23% | -23% |
| Germany - Jaeger | 27,958 | 22,587 | - | 22,587 | 19% | 19% |
| France - Anidjar | 25,103 | 27,261 | - | 27,261 | -9% | -9% |
| S. Europe - Bonzano | 21,044 | 23,463 | - | 23,463 | -11% | -11% |
| N. Europe - Jarnick | 32,551 | 33,478 | 1,950 | 35,428 | -3% | -9% |
| APAC - Williams | 32,630 | 42,186 | - | 42,186 | -29% | -29% |
| Japan - Sano | 23,740 | 26,578 | 1,200 | 27,778 | -12% | -17% |
| Europe HQ - Giacoletto | 19,316 | 8,925 | - | 8,925 | 54% | 54% |
| USA Sales & Operations | 725 | 22 | - | 22 | 97% | 97% |
| Corporate Adjustments | 42,974 | 512 | 2,055 | 2,567 | 99% | 94% |
| Total | $ 473,370 | $ 495,051 | $ 18,705 | $ 513,756 | -5% | -9% |

| | Month 2 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 15% | 8% |
| Q2 00 | 41% | 19% |
| Q3 00 | 25% | 32% |
| Q4 00 | 37% | 24% |
| Q1 01 | 65% | 30% |

| Margin | | | | | | |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 56,063 | $ 72,344 | $ 25,500 | $ 97,844 | 29% | 75% |
| NAS - Roberts | 111,837 | 148,372 | 34,000 | 182,372 | 33% | 63% |
| OPI - Varasano | 17,323 | 42,282 | 12,750 | 55,032 | 144% | 218% |
| LA - Sanderson | 11,286 | 14,345 | 4,250 | 18,595 | 27% | 65% |
| UKI - Smith | 19,900 | 21,296 | - | 21,296 | 7% | 7% |
| Germany - Jaeger | 24,742 | 32,414 | - | 32,414 | 31% | 31% |
| France - Anidjar | 18,797 | 20,331 | - | 20,331 | 8% | 8% |
| S. Europe - Bonzano | 29,875 | 27,727 | - | 27,727 | -7% | -7% |
| N. Europe - Jarnick | 24,782 | 28,843 | 11,050 | 39,893 | 16% | 61% |
| APAC - Williams | 22,304 | 39,795 | - | 39,795 | 78% | 78% |
| Japan - Sano | 84,261 | 97,132 | 6,800 | 103,932 | 15% | 23% |
| Europe HQ - Giacoletto | (19,316) | (8,925) | - | (8,925) | nm | nm |
| USA Sales & Operations | (725) | (22) | - | (22) | nm | nm |
| Corporate Adjustments | (15,334) | (4,443) | 11,645 | 7,202 | nm | nm |
| Total | $ 385,795 | $ 531,491 | $ 105,995 | $ 637,486 | 38% | 65% |

| Margin % | | | |
|---|---|---|---|
| OSI - Nussbaum | 45% | 48% | 54% |
| NAS - Roberts | 57% | 55% | 59% |
| OPI - Varasano | 32% | 49% | 54% |
| LA - Sanderson | 36% | 38% | 44% |
| UKI - Smith | 36% | 33% | 33% |
| Germany - Jaeger | 47% | 59% | 59% |
| France - Anidjar | 43% | 43% | 43% |
| S. Europe - Bonzano | 59% | 54% | 54% |
| N. Europe - Jarnick | 43% | 46% | 53% |
| APAC - Williams | 41% | 49% | 49% |
| Japan - Sano | 78% | 79% | 79% |
| Europe HQ - Giacoletto | #REF! | #REF! | #REF! |
| USA Sales & Operations | nm | nm | nm |
| Corporate Adjustments | nm | nm | nm |
| Total | 45% | 52% | 55% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total | USA revenue (excl Canada) | $ 353,350 | $ 483,785 | $ 85,000 | $ 568,785 | 37% | 61% |
| Total | USA opex (excl Canada) | $ 182,779 | $ 234,492 | $ 12,750 | $ 247,242 | -28% | -35% |

ORCL 0002607
CONFIDENTIAL

License 11/03/2000

Confidential - Pursuant To Protective Order                                NDCA-ORCL 1532706

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| License | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 196,412 | $ 256,880 | $ 30,000 | $ 286,880 | 31% | 46% | $ 255,335 |
| NAS - Roberts | 323,518 | 469,282 | 40,000 | 509,282 | 45% | 57% | 420,574 |
| OPI - Varasano | 104,170 | 127,622 | 15,000 | 142,622 | 23% | 37% | 135,422 |
| LA - Sanderson | 53,231 | 64,366 | 5,000 | 69,366 | 21% | 30% | 69,201 |
| UK, Ireland & South Africa | 86,065 | 112,806 | - | 112,806 | 31% | 31% | 111,885 |
| Germany - Jaeger | 76,894 | 86,982 | - | 86,982 | 13% | 13% | 99,963 |
| France, Middle East & Afri | 77,517 | 95,008 | - | 95,008 | 23% | 23% | 100,773 |
| S. Europe - Bonzano | 81,901 | 90,864 | - | 90,864 | 11% | 11% | 106,472 |
| N. Europe - Jarnick | 93,267 | 105,453 | 13,000 | 118,453 | 13% | 27% | 121,247 |
| APAC - Williams | 105,942 | 154,431 | - | 154,431 | 46% | 46% | 137,724 |
| Japan - Sano | 183,879 | 217,008 | 8,000 | 225,008 | 18% | 22% | 239,043 |
| Europe HQ - Giacoletto | 15,000 | - | | - | -100% | -100% | 19,500 |
| USA Sales & Operations | - | 0 | | 0 | nm | nm | - |
| Corporate Adjustments | 64,790 | 31,271 | 13,700 | 44,971 | -52% | -31% | 84,227 |
| Total | $ 1,462,587 | $ 1,811,973 | $ 124,700 | $ 1,936,673 | 24% | 32% | $ 1,901,364 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 131,974 | 161,355 | $ 4,500 | $ 165,855 | -22% | -26% | |
| NAS - Roberts | 163,000 | 218,420 | 6,000 | 224,420 | -34% | -38% | |
| OPI - Varasano | 76,994 | 85,641 | 2,250 | 87,891 | -11% | -14% | |
| LA - Sanderson | 42,685 | 45,394 | 750 | 46,144 | -6% | -8% | |
| UK, Ireland & South Africa | 59,733 | 73,132 | - | 73,132 | -22% | -22% | |
| Germany - Jaeger | 47,546 | 42,641 | - | 42,641 | 10% | 10% | |
| France, Middle East & Afri | 48,756 | 52,342 | - | 52,342 | -7% | -7% | |
| S. Europe - Bonzano | 39,580 | 44,206 | - | 44,206 | -12% | -12% | |
| N. Europe - Jarnick | 60,153 | 61,892 | 1,950 | 63,842 | -3% | -6% | |
| APAC - Williams | 63,768 | 75,873 | - | 75,873 | -19% | -19% | |
| Japan - Sano | 45,490 | 49,264 | 1,200 | 50,464 | -8% | -11% | |
| Europe HQ - Giacoletto | 22,549 | 17,355 | - | 17,355 | 23% | 23% | |
| USA Sales & Operations | 6,558 | 875 | - | 875 | 87% | 87% | |
| Corporate Adjustments | 56,148 | (19,180) | 2,055 | (17,125) | 134% | 130% | |
| Total | $ 864,936 | $ 909,211 | $ 18,705 | $ 927,916 | -5% | -7% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 64,438 | 95,525 | $ 25,500 | $ 121,025 | 48% | 88% | |
| NAS - Roberts | 160,518 | 250,862 | 34,000 | 284,862 | 56% | 77% | |
| OPI - Varasano | 27,177 | 41,980 | 12,750 | 54,730 | 54% | 101% | |
| LA - Sanderson | 10,546 | 18,972 | 4,250 | 23,222 | 80% | 120% | |
| UK, Ireland & South Africa | 26,333 | 39,674 | - | 39,674 | 51% | 51% | |
| Germany - Jaeger | 29,348 | 44,341 | - | 44,341 | 51% | 51% | |
| France, Middle East & Afri | 28,761 | 42,666 | - | 42,666 | 48% | 48% | |
| S. Europe - Bonzano | 42,321 | 46,658 | - | 46,658 | 10% | 10% | |
| N. Europe - Jarnick | 33,113 | 43,561 | 11,050 | 54,611 | 32% | 65% | |
| APAC - Williams | 42,173 | 78,557 | - | 78,557 | 86% | 86% | |
| Japan - Sano | 138,388 | 167,744 | 6,800 | 174,544 | 21% | 26% | |
| Europe HQ - Giacoletto | (7,549) | (17,355) | - | (17,355) | nm | nm | |
| USA Sales & Operations | (6,558) | (875) | - | (875) | nm | nm | |
| Corporate Adjustments | 8,642 | 50,451 | 11,645 | 62,096 | 484% | 619% | |
| Total | $ 597,651 | $ 902,762 | $ 105,995 | $ 1,008,757 | 51% | 69% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 33% | 37% | | 42% | | | |
| NAS - Roberts | 50% | 53% | | 56% | | | |
| OPI - Varasano | 26% | 33% | | 38% | | | |
| LA - Sanderson | 20% | 29% | | 33% | | | |
| UK, Ireland & South Africa | 31% | 35% | | 35% | | | |
| Germany - Jaeger | 38% | 51% | | 51% | | | |
| France, Middle East & Afri | 37% | 45% | | 45% | | | |
| S. Europe - Bonzano | 52% | 51% | | 51% | | | |
| N. Europe - Jarnick | 36% | 41% | | 46% | | | |
| APAC - Williams | 40% | 51% | | 51% | | | |
| Japan - Sano | 75% | 77% | | 78% | | | |
| Europe HQ - Giacoletto | -50% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 41% | 50% | | 52% | | | |

ORCL 0002608
CONFIDENTIAL

YTD License 11/03/2000

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | Q2 FY00 | Q2 FY01 Forecast | | | Forecast vs PY $ | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 106,887 | $ 115,800 | | $ 115,800 | 8,913 | 8% | 8% | $ 113,404 |
| NA - Sanderson | 177,423 | 155,393 | | 155,393 | (22,030) | -12% | -12% | 163,065 |
| OPI - Varasano | 42,703 | 38,001 | | 38,001 | (4,701) | -11% | -11% | 38,231 |
| LA - Sanderson | 23,874 | 21,581 | | 21,581 | (2,293) | -10% | -10% | 23,544 |
| UKI & South Africa - Kingston | 53,187 | 67,224 | | 67,224 | 14,037 | 26% | 26% | 62,737 |
| Germany - Brydon | 27,744 | 22,989 | - | 22,989 | (4,754) | -17% | -17% | 28,289 |
| France & Middle East - Lompre | 18,752 | 19,901 | - | 19,901 | 1,148 | 6% | 6% | 19,129 |
| S. Europe - Diaz/Guiseppe | 22,500 | 22,192 | - | 22,192 | (308) | -1% | -1% | 24,068 |
| Europe Divisional - Pohjola | 46,875 | 45,043 | | 45,043 | (1,832) | -4% | -4% | 49,340 |
| APAC - Williams | 26,673 | 30,845 | | 30,845 | 4,172 | 16% | 16% | 30,787 |
| Japan - Sano | 11,428 | 15,504 | | 15,504 | 4,076 | 36% | 36% | 13,911 |
| Europe HQ - Giacoletto | 1,118 | 799 | | 799 | (319) | -29% | -29% | 1,660 |
| Corporate Adjustments | 115 | 153 | 2,400 | 2,553 | 38 | 33% | 2122% | - |
| **Total** | $ 559,279 | $ 555,426 | $ 2,400 | $ 557,826 | (3,854) | -1% | 0% | $ 568,167 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 82,682 | $ 94,776 | | $ 94,776 | 12,094 | -15% | -15% | $ 86,728 |
| NA - Sanderson | 131,998 | 118,647 | | 118,647 | (13,352) | 10% | 10% | 122,400 |
| OPI - Varasano | 34,101 | 22,999 | - | 22,999 | (11,102) | 33% | 33% | 26,754 |
| LA - Sanderson | 17,762 | 17,400 | | 17,400 | (362) | 2% | 2% | 17,414 |
| UKI - Kingston | 33,174 | 49,880 | | 49,880 | 16,706 | -50% | -50% | 42,903 |
| Germany - Brydon | 22,265 | 20,441 | | 20,441 | (1,824) | 8% | 8% | 22,462 |
| France - Lompre | 16,777 | 16,079 | | 16,079 | (698) | 4% | 4% | 16,307 |
| S. Europe - Diaz/Guiseppe | 15,264 | 16,277 | | 16,277 | 1,013 | -7% | -7% | 18,317 |
| Europe Divisional - Pohjola | 37,850 | 38,785 | | 38,785 | 935 | -2% | -2% | 39,411 |
| APAC - Williams | 21,161 | 23,864 | | 23,864 | 2,703 | -13% | -13% | 23,708 |
| Japan - Sano | 8,162 | 12,134 | | 12,134 | 3,972 | -49% | -49% | 10,278 |
| Europe HQ - Giacoletto | 179 | 98 | - | 98 | (81) | 45% | 45% | 1,132 |
| Corporate Adjustments | 770 | 153 | | 153 | (617) | 80% | 80% | - |
| **Total** | $ 422,146 | $ 431,533 | $ - | $ 431,533 | 9,387 | -2% | -2% | $ 427,814 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 24,204 | $ 21,024 | $ - | $ 21,024 | (3,180) | -13% | -13% | $ 26,676 |
| NA - Sanderson | 45,425 | 36,746 | - | 36,746 | (8,679) | -19% | -19% | 40,665 |
| OPI - Varasano | 8,601 | 15,002 | - | 15,002 | 6,401 | 74% | 74% | 11,478 |
| LA - Sanderson | 6,112 | 4,181 | - | 4,181 | (1,931) | -32% | -32% | 6,130 |
| UKI - Kingston | 20,013 | 17,344 | - | 17,344 | (2,669) | -13% | -13% | 19,834 |
| Germany - Brydon | 5,478 | 2,548 | - | 2,548 | (2,930) | -53% | -53% | 5,827 |
| France - Lompre | 1,976 | 3,822 | - | 3,822 | 1,846 | 93% | 93% | 2,822 |
| S. Europe - Diaz/Guiseppe | 7,236 | 5,915 | - | 5,915 | (1,321) | -18% | -18% | 5,751 |
| Europe Divisional - Pohjola | 9,025 | 6,258 | | 6,258 | (2,767) | -31% | -31% | 9,929 |
| APAC - Williams | 5,512 | 6,981 | - | 6,981 | 1,469 | 27% | 27% | 7,079 |
| Japan - Sano | 3,266 | 3,370 | - | 3,370 | 104 | 3% | 3% | 3,634 |
| Europe HQ - Giacoletto | 939 | 701 | - | 701 | (238) | -25% | -25% | 528 |
| Corporate Adjustments | (655) | - | 2,400 | 2,400 | 655 | nm | nm | - |
| **Total** | $ 137,134 | $ 123,893 | $ 2,400 | $ 126,293 | (13,241) | -10% | -8% | $ 140,353 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 23% | 18% | | 18% | -4% | | | 24% |
| NA - Sanderson | 26% | 24% | | 24% | -2% | | | 25% |
| OPI - Varasano | 20% | 39% | | 39% | 19% | | | 30% |
| LA - Sanderson | 26% | 19% | | 19% | -6% | | | 26% |
| UKI - Kingston | 38% | 26% | | 26% | -12% | | | 32% |
| Germany - Brydon | 20% | 11% | | 11% | -9% | | | 21% |
| France - Lompre | 11% | 19% | | 19% | 9% | | | 15% |
| S. Europe - Diaz/Guiseppe | 32% | 27% | | 27% | -6% | | | 24% |
| APAC - Williams | 21% | 23% | | 23% | 2% | | | 23% |
| Japan - Sano | 29% | 22% | | 22% | -7% | | | 26% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 25% | 22% | | 23% | 344% | | | 25% |

ORCL 0002609
CONFIDENTIAL

Consulting 11/03/2000

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532708

### $ in Thousands at Budget Rates — ORACLE

| Consulting | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Budget $ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 210,231 | $ 233,080 | $ - | $ 233,080 | 11% | 11% | $ 220,471 |
| NA - Sanderson | 360,332 | 312,896 | - | 312,896 | -13% | -13% | 321,673 |
| OPI - Varasano | 93,618 | 70,382 | - | 70,382 | -25% | -25% | 72,020 |
| LA - Sanderson | 44,646 | 41,441 | - | 41,441 | -7% | -7% | 44,872 |
| UKI - Kingston | 111,890 | 130,719 | - | 130,719 | 17% | 17% | 123,169 |
| Germany - Brydon | 53,703 | 43,879 | - | 43,879 | -18% | -18% | 52,749 |
| France - Lompre | 37,517 | 35,805 | - | 35,805 | -5% | -5% | 34,923 |
| S. Europe - Diaz/Guiseppe | 41,039 | 37,651 | - | 37,651 | -8% | -8% | 41,778 |
| Europe Divisional - Pohjola | 84,452 | 80,934 | - | 80,934 | -4% | -4% | 84,831 |
| APAC - Williams | 50,224 | 61,906 | - | 61,906 | 23% | 23% | 58,632 |
| Japan - Sano | 18,755 | 30,945 | - | 30,945 | 65% | 65% | 26,530 |
| Europe HQ - Giacoletto | 1,819 | 1,514 | - | 1,514 | -17% | -17% | 3,320 |
| Corporate Adjustments | 10,057 | 662 | 2,400 | 3,062 | -93% | -70% | - |
| **Total** | $ 1,118,282 | $ 1,081,815 | $ 2,400 | $ 1,084,215 | -3% | -3% | $ 1,084,968 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 167,167 | $ 183,344 | $ - | $ 183,344 | -10% | -10% | $ 170,649 |
| NA - Sanderson | 271,962 | 229,937 | - | 229,937 | 15% | 15% | 236,766 |
| OPI - Varasano | 70,099 | 44,133 | - | 44,133 | 37% | 37% | 50,197 |
| LA - Sanderson | 33,604 | 34,137 | - | 34,137 | -2% | -2% | 34,196 |
| UKI - Kingston | 72,587 | 93,642 | - | 93,642 | -29% | -29% | 82,663 |
| Germany - Brydon | 42,308 | 40,212 | - | 40,212 | 5% | 5% | 43,092 |
| France - Lompre | 33,891 | 29,869 | - | 29,869 | 12% | 12% | 31,120 |
| S. Europe - Diaz/Guiseppe | 30,258 | 29,951 | - | 29,951 | 1% | 1% | 34,868 |
| Europe Divisional - Pohjola | 82,831 | 73,263 | - | 73,263 | 12% | 12% | 75,320 |
| APAC - Williams | 43,321 | 47,173 | - | 47,173 | -9% | -9% | 45,707 |
| Japan - Sano | 15,529 | 25,439 | - | 25,439 | -64% | -64% | 20,541 |
| Europe HQ - Giacoletto | 871 | 321 | - | 321 | 63% | 63% | 2,233 |
| Corporate Adjustments | 3,837 | 662 | - | 662 | 83% | 83% | - |
| **Total** | $ 868,266 | $ 832,084 | $ - | $ 832,084 | 4% | 4% | $ 827,353 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 43,063 | $ 49,736 | $ - | $ 49,736 | 15% | 15% | $ 49,822 |
| NA - Sanderson | 88,371 | 82,960 | - | 82,960 | -6% | -6% | 84,907 |
| OPI - Varasano | 23,519 | 26,249 | - | 26,249 | 12% | 12% | 21,823 |
| LA - Sanderson | 11,042 | 7,304 | - | 7,304 | -34% | -34% | 10,676 |
| UKI - Kingston | 39,303 | 37,078 | - | 37,078 | -6% | -6% | 40,506 |
| Germany - Brydon | 11,395 | 3,667 | - | 3,667 | -68% | -68% | 9,657 |
| France - Lompre | 3,626 | 5,935 | - | 5,935 | 64% | 64% | 3,802 |
| S. Europe - Diaz/Guiseppe | 10,780 | 7,699 | - | 7,699 | -29% | -29% | 6,910 |
| Europe Divisional - Pohjola | 1,621 | 7,671 | - | 7,671 | 373% | 373% | 9,511 |
| APAC - Williams | 6,903 | 14,732 | - | 14,732 | 113% | 113% | 12,925 |
| Japan - Sano | 3,226 | 5,506 | - | 5,506 | 71% | 71% | 5,989 |
| Europe HQ - Giacoletto | 948 | 1,193 | - | 1,193 | 26% | 26% | 1,087 |
| Corporate Adjustments | 6,220 | - | 2,400 | 2,400 | -100% | -61% | - |
| **Total** | $ 250,016 | $ 249,732 | $ 2,400 | $ 252,132 | 0% | 1% | $ 257,615 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 20% | 21% | | 21% | | | 23% |
| NA - Sanderson | 25% | 27% | | 27% | | | 26% |
| OPI - Varasano | 25% | 37% | | 37% | | | 30% |
| LA - Sanderson | 25% | 18% | | 18% | | | 24% |
| UKI - Kingston | 35% | 28% | | 28% | | | 33% |
| Germany - Brydon | 21% | 8% | | 8% | | | 18% |
| France - Lompre | 10% | 17% | | 17% | | | 11% |
| S. Europe - Diaz/Guiseppe | 26% | 20% | | 20% | | | 17% |
| Europe Divisional - Pohjola | 14% | 24% | | 9% | | | 22% |
| APAC - Williams | 17% | 18% | | 79% | | | 23% |
| Japan - Sano | 0% | 0% | | 24% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 18% | | | 0% |
| Corporate Adjustments | 22% | 23% | | 23% | 3% | 4% | 24% |

ORCL 0002610
CONFIDENTIAL

YTD Consulting 11/03/2000

Confidential - Pursuant To Protective Order                               NDCA-ORCL 1532709

**ORACLE**

$ in Thousands at Budget Rates

Support 11/03/2000

| Support - Thacker | Q2 FY00 Actuals | Q2 FY01 Forecast | | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 406,741 | $ 520,466 | $ 1,050 | $ 521,516 | 28% | 28% | $ 519,712 | $ 787,994 | $1,018,944 | 1,050 | $ 1,019,994 | 29% | $1,016,996 |
| Europe - Cadogan | 212,159 | 262,089 | 4,640 | 266,729 | 24% | 26% | 262,270 | 406,999 | 509,580 | 4,640 | 514,220 | 26% | 505,778 |
| APAC - Tong | 45,467 | 61,500 | - | 61,500 | 35% | 35% | 60,740 | 88,152 | 118,167 | - | 118,167 | 34% | 118,285 |
| Japan - Mashima | 31,085 | 40,648 | - | 40,648 | 31% | 31% | 42,968 | 58,660 | 75,648 | - | 75,648 | 29% | 82,349 |
| WW Support Operations - Thacker | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 12 | (4) | 3,450 | 3,446 | -132% | 28221% | 31,103 | 12 | 188 | 3,450 | 3,638 | 29798% | 60,567 |
| Total | $ 695,464 | $ 884,700 | $ 9,140 | $ 893,840 | 27% | 29% | $ 916,792 | $ 1,341,817 | $1,722,526 | $ 9,140 | $ 1,731,666 | 29% | $1,783,975 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,628 | $ 84,554 | $ (1,600) | $ 82,954 | 12% | 14% | $ 94,087 | $ 186,511 | $ 161,059 | (1,600) | $ 159,459 | 15% | $ 183,048 |
| Europe - Cadogan | 57,359 | 55,900 | (2,007) | 53,893 | 3% | 6% | 59,309 | 110,988 | 107,668 | (2,007) | 105,661 | 5% | 115,441 |
| APAC - Tong | 15,061 | 14,633 | - | 14,633 | 3% | 3% | 14,634 | 29,274 | 28,400 | - | 28,400 | 3% | 28,746 |
| Japan - Mashima | 6,794 | 7,683 | - | 7,683 | -13% | -13% | 7,929 | 13,216 | 14,475 | - | 14,475 | -10% | 14,991 |
| WW Support Operations - Thacker | 8,552 | 5,080 | - | 5,080 | 41% | 41% | 4,961 | 16,472 | 10,309 | - | 10,309 | 37% | 9,788 |
| Corporate Adjustments | 117 | 274 | - | 274 | -133% | -133% | 5,919 | (1,238) | 918 | - | 918 | 174% | 11,526 |
| Total | $ 184,511 | $ 168,125 | $ (3,607) | $ 164,518 | 9% | 11% | $ 186,838 | $ 355,223 | $ 322,828 | $ (3,607) | $ 319,221 | 10% | $ 363,541 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 310,112 | $ 435,912 | $ 2,650 | $ 438,562 | 41% | 41% | $ 425,625 | $ 601,483 | $ 857,885 | 2,650 | $ 860,535 | 43% | $ 833,949 |
| Europe - Cadogan | 154,800 | 206,189 | 6,647 | 212,836 | 33% | 37% | 202,961 | 296,012 | 401,912 | 6,647 | 408,559 | 38% | 390,336 |
| APAC - Tong | 30,406 | 46,867 | - | 46,867 | 54% | 54% | 46,105 | 58,878 | 89,767 | - | 89,767 | 52% | 89,540 |
| Japan - Mashima | 24,291 | 32,964 | - | 32,964 | 36% | 36% | 35,039 | 45,444 | 61,173 | - | 61,173 | 35% | 67,357 |
| WW Support Operations - Thacker | (8,552) | (5,080) | - | (5,080) | nm | nm | (4,961) | (16,472) | (10,309) | - | (10,309) | -37% | (9,788) |
| Corporate Adjustments | (105) | (278) | 3,450 | 3,172 | nm | nm | 25,184 | 1,250 | (730) | 3,450 | 2,720 | 118% | 49,041 |
| Total | $ 510,952 | $ 716,574 | $ 12,747 | $ 729,321 | 40% | 43% | $ 729,954 | 986,594 | $1,399,698 | $ 12,747 | $ 1,412,445 | 43% | 1,420,435 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 76% | 84% | | 84% | | | 82% | 76% | 84% | | 84% | | 82% |
| Europe - Cadogan | 73% | 79% | | 80% | | | 77% | 73% | 79% | | 79% | | 77% |
| APAC - Tong | 67% | 76% | | 76% | | | 76% | 67% | 76% | | 76% | | 76% |
| Japan - Mashima | 78% | 81% | | 81% | | | 82% | 77% | 81% | | 81% | | 82% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 73% | 81% | | 82% | | | 80% | 74% | 81% | | 82% | | 80% |

Confidential - Pursuant To Protective Order

ORCL 0002611
CONFIDENTIAL

NDCA-ORCL 1532710

ORACLE

$ in Thousands at Budget Rates

| Technical & Product Support | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 151,222 | $ 205,891 | - | $ 205,891 | 36% | 36% | $ 187,887 | $ 284,429 | $ 419,979 | - | $ 419,979 | 48% | $ 364,469 |
| Europe - Cadogan | 81,390 | 101,663 | - | 101,663 | 25% | 25% | 104,170 | 156,224 | 196,057 | - | 196,057 | 25% | 199,459 |
| APAC - Tong | 17,072 | 31,966 | - | 31,966 | 87% | 87% | 27,005 | 32,751 | 53,692 | - | 53,692 | 64% | 52,414 |
| Japan - Mashima | 10,018 | 36,068 | - | 36,068 | 260% | 260% | 42,968 | 19,536 | 55,259 | - | 55,259 | 183% | 82,349 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 259,702 | $ 375,588 | $ - | $ 375,588 | 45% | 45% | $ 362,030 | $ 492,939 | $ 724,988 | $ - | $ 724,988 | 47% | $ 698,691 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | 85,455 | 74,154 | - | 74,154 | 13% | 13% | 81,344 | 163,982 | 142,459 | - | 142,459 | 13% | 157,904 |
| Europe - Cadogan | 48,699 | 45,256 | - | 45,256 | 7% | 7% | 46,992 | 93,165 | 87,389 | - | 87,389 | 6% | 91,774 |
| APAC - Tong | 11,117 | 10,562 | - | 10,562 | 5% | 5% | 10,014 | 21,272 | 20,703 | - | 20,703 | 3% | 19,593 |
| Japan - Mashima | 6,517 | 7,360 | - | 7,360 | -13% | -13% | 7,929 | 12,667 | 14,007 | - | 14,007 | -11% | 14,991 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 151,787 | $ 137,332 | $ - | $ 137,332 | 10% | 10% | $ 146,278 | $ 291,085 | $ 264,558 | $ - | $ 264,558 | 9% | $ 284,261 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | 65,768 | 131,737 | - | 131,737 | 100% | 100% | 106,543 | 120,446 | 277,520 | - | 277,520 | 130% | 206,566 |
| Europe - Cadogan | 32,691 | 56,407 | - | 56,407 | 73% | 73% | 57,178 | 63,059 | 108,668 | - | 108,668 | 72% | 107,685 |
| APAC - Tong | 5,955 | 21,404 | - | 21,404 | 259% | 259% | 16,991 | 11,479 | 32,989 | - | 32,989 | 187% | 32,821 |
| Japan - Mashima | 3,501 | 28,708 | - | 28,708 | 720% | 720% | 35,039 | 6,869 | 41,252 | - | 41,252 | 501% | 67,357 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 107,915 | $ 238,256 | $ - | $ 238,256 | 121% | 121% | $ 215,751 | 201,853 | $ 460,430 | $ - | $ 460,430 | 128% | 414,430 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 43% | 64% | | 64% | | | 57% | 42% | 66% | | 66% | | 57% |
| Europe - Cadogan | 40% | 55% | | 55% | | | 55% | 40% | 55% | | 55% | | 54% |
| APAC - Tong | 35% | 67% | | 67% | | | 63% | 35% | 61% | | 61% | | 63% |
| Japan - Mashima | 35% | 80% | | 80% | | | 82% | 35% | 75% | | 75% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 42% | 63% | | 63% | | | 60% | 41% | 64% | | 64% | | 59% |

Tech & Prem Supp 11/03/2000

ORCL 0002612
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532711

ORACLE®

$ in Thousands at Budget Rates

License Updates 11/03/2000

| License Update Rights - Ellison | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Snyder | $ 255,518 | $ 314,575 | - | $ 314,575 | 23% | 23% | $ 331,825 | $ 503,565 | $ 598,965 | - | 598,965 | 19% | $ 652,527 |
| Europe - Cadogan | 130,769 | 160,426 | - | 160,426 | 23% | 23% | 158,100 | 250,775 | 313,523 | - | 313,523 | 25% | 306,319 |
| APAC - Tong | 28,395 | 29,535 | - | 29,535 | 4% | 4% | 33,734 | 55,402 | 64,475 | - | 64,475 | 16% | 65,871 |
| Japan - Mashima | 21,067 | 4,580 | - | 4,580 | -78% | -78% | - | 39,124 | 20,388 | - | 20,388 | -48% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 435,750 | $ 509,116 | $ - | $ 509,116 | 17% | 17% | $ 523,660 | $ 848,866 | $ 997,351 | $ - | $ 997,351 | 17% | $1,024,717 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Snyder | 4,755 | 4,466 | - | 4,466 | 6% | 6% | 5,552 | 8,642 | 7,582 | - | 7,582 | 12% | 10,893 |
| Europe - Cadogan | 1,630 | 1,259 | - | 1,259 | 23% | 23% | 1,613 | 3,708 | 1,991 | - | 1,991 | 46% | 3,165 |
| APAC - Tong | 230 | 94 | - | 94 | 59% | 59% | 1,462 | 456 | 148 | - | 148 | 67% | 2,846 |
| Japan - Mashima | 277 | 148 | - | 148 | 47% | 47% | - | 549 | 148 | - | 148 | 73% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 6,891 | $ 5,968 | $ - | $ 5,968 | 13% | 13% | $ 8,627 | $ 13,355 | $ 9,869 | $ - | $ 9,869 | 26% | $ 16,904 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Snyder | $ 250,764 | $ 310,109 | - | $ 310,109 | 24% | 24% | $ 326,273 | $ 494,924 | $ 591,383 | - | 591,383 | 19% | $ 641,634 |
| Europe - Cadogan | 129,139 | 159,167 | - | 159,167 | 23% | 23% | 156,487 | 247,067 | 311,532 | - | 311,532 | 26% | 303,154 |
| APAC - Tong | 28,166 | 29,440 | - | 29,440 | 5% | 5% | 32,272 | 54,946 | 64,326 | - | 64,326 | 17% | 63,025 |
| Japan - Mashima | 20,790 | 4,432 | - | 4,432 | -79% | -79% | - | 38,575 | 20,241 | - | 20,241 | -48% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 428,859 | $ 503,148 | $ - | $ 503,148 | 17% | 17% | $ 515,033 | $ 835,512 | $ 987,482 | $ - | $ 987,482 | 18% | 1,007,813 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 100% | | 100% | | | 96% | 99% | 100% | | 100% | | 96% |
| Japan - Mashima | 99% | 97% | | 97% | | | nm | 99% | 99% | | 99% | | nm |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |

Confidential - Pursuant To Protective Order

ORCL 0002613
CONFIDENTIAL

NDCA-ORCL 1532712

**ORACLE**

**$ in Thousands at Budget Rates**

| Education - Hall | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 66,708 | $ 58,178 | - | $ 58,178 | -13% | -13% | $ 75,638 | $ 131,461 | $ 103,203 | $ - | $ 103,203 | -21% | $ 141,311 |
| Europe - Guisquet | 42,210 | 46,280 | - | 46,280 | 10% | 10% | 44,175 | 73,555 | 79,740 | - | 79,740 | 8% | 77,131 |
| APAC - Killen | 10,489 | 12,872 | - | 12,872 | 23% | 23% | 12,314 | 19,297 | 25,191 | - | 25,191 | 31% | 22,319 |
| Japan - Sato | 7,332 | 8,960 | - | 8,960 | 22% | 22% | 9,138 | 14,601 | 18,237 | - | 18,237 | 25% | 17,617 |
| Worldwide Education | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | 0 | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 1,030 | 426 | 450 | 876 | nm | -15% | 3,719 | 2,906 | 1,409 | 450 | 1,859 | -382% | 6,828 |
| Total | $ 127,769 | $ 126,716 | 450 | $ 127,166 | -1% | 0% | $ 144,983 | $ 241,822 | $ 227,780 | 450 | $ 228,230 | -6% | $ 265,206 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | 33,961 | 33,562 | - | 33,562 | 1% | 1% | 31,276 | 65,848 | 68,372 | - | 68,372 | -4% | 60,934 |
| Europe - Guisquet | 25,273 | 22,723 | - | 22,723 | 10% | 10% | 22,068 | 49,435 | 44,323 | - | 44,323 | 10% | 43,935 |
| APAC - Killen | 6,506 | 6,399 | - | 6,399 | 2% | 2% | 6,123 | 12,888 | 12,643 | - | 12,643 | 2% | 12,011 |
| Japan - Sato | 4,601 | 5,019 | - | 5,019 | -9% | -9% | 4,904 | 9,488 | 10,177 | - | 10,177 | -7% | 9,608 |
| Worldwide Education | 7,573 | 4,183 | - | 4,183 | 45% | 45% | 5,278 | 14,907 | 7,483 | - | 7,483 | 50% | 10,277 |
| Internal Training Net | (673) | 109 | - | 109 | nm | nm | 0 | (165) | (796) | - | (796) | -382% | (0) |
| Corporate Adjustments | 1,034 | 426 | - | 426 | 59% | 59% | 2,642 | 3,343 | 1,409 | - | 1,409 | 58% | 4,851 |
| Total | $ 78,276 | $ 72,421 | - | $ 72,421 | 7% | 7% | $ 72,291 | $ 155,744 | $ 143,610 | - | $ 143,610 | 8% | $ 141,616 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,747 | $ 24,616 | - | $ 24,616 | -25% | -25% | $ 44,362 | $ 65,614 | $ 34,831 | $ - | $ 34,831 | -47% | $ 80,377 |
| Europe - Guisquet | 16,936 | 23,557 | - | 23,557 | 39% | 39% | 22,107 | 24,120 | 35,417 | - | 35,417 | 47% | 33,196 |
| APAC - Killen | 3,983 | 6,473 | - | 6,473 | 63% | 63% | 6,192 | 6,410 | 12,548 | - | 12,548 | 96% | 10,308 |
| Japan - Sato | 2,730 | 3,941 | - | 3,941 | 44% | 44% | 4,233 | 5,113 | 8,060 | - | 8,060 | 58% | 8,009 |
| Worldwide Education | (7,573) | (4,183) | - | (4,183) | nm | nm | (5,278) | (14,907) | (7,483) | - | (7,483) | -50% | (10,277) |
| Internal Training Net | 673 | (109) | - | (109) | -116% | -116% | (0) | 165 | 796 | - | 796 | 382% | 0 |
| Corporate Adjustments | (3) | - | 450 | 450 | nm | nm | 1,077 | (437) | - | 450 | 450 | -203% | 1,977 |
| Total | $ 49,493 | $ 54,295 | 450 | $ 54,745 | 10% | 11% | $ 72,692 | $ 86,078 | $ 84,170 | 450 | $ 84,620 | -2% | $ 123,589 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 49% | 42% | | 42% | | | 59% | 50% | 34% | | 34% | -47% | 57% |
| Europe - Guisquet | 40% | 51% | | 51% | | | 50% | 33% | 44% | | 44% | 47% | 43% |
| APAC - Killen | 38% | 50% | | 50% | | | 50% | 33% | 50% | | 50% | 96% | 46% |
| Japan - Sato | 37% | 44% | | 44% | | | 46% | 35% | 44% | | 44% | 58% | 45% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | -50% | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | 382% | nm |
| Other - Hall | 0% | nm | | nm | | | nm | -15% | 0% | | 0% | -203% | nm |
| Total | 39% | 43% | | 43% | | | 50% | 36% | 37% | | 37% | -2% | 47% |

Education 11/03/2000

Confidential - Pursuant To Protective Order

ORCL 0002614
CONFIDENTIAL

NDCA-ORCL 1532713

**Other**  ORACLE®  Other 11/03/2000

$ in Thousands at Budget Rates

| Other | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 932 | $ 3,140 | $ - | $ 3,140 | 237% | 237% | $ 3,398 | $ 877 | $ 6,228 | $ - | $ 6,228 | 610% | $ 6,531 |
| OFD | 1,306 | 2,572 | - | 2,572 | 97% | 97% | 2,230 | 7,754 | 8,082 | - | 8,082 | 4% | 10,507 |
| E-Travel | 481 | 936 | - | 936 | 95% | 95% | 1,628 | 605 | 1,587 | - | 1,587 | 162% | 2,748 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 2,719 | $ 6,649 | $ - | $ 6,649 | 145% | 145% | $ 7,257 | $ 10,443 | $ 15,896 | $ - | $ 15,896 | 52% | $ 19,787 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | 5,427 | 4,743 | - | 4,743 | 13% | 13% | 5,382 | 8,880 | 8,622 | - | 8,622 | 3% | 9,469 |
| OFD | 2,258 | 2,965 | - | 2,965 | -31% | -31% | 3,237 | 4,001 | 5,534 | - | 5,534 | -38% | 6,466 |
| Oracle Exchange | - | 100 | - | 100 | nm | nm | 1,170 | - | 154 | - | 154 | #DIV/0! | 1,532 |
| E-Travel | 5,098 | 8,210 | - | 8,210 | -61% | -61% | 8,682 | 7,756 | 13,271 | - | 13,271 | -71% | 17,278 |
| Liberate | (68) | 15 | - | 15 | nm | nm | - | 5,188 | 65 | - | 65 | 99% | - |
| Oraclemobile.com | (29) | 3,425 | - | 3,425 | nm | nm | 8,472 | (58) | 5,407 | - | 5,407 | 9422% | 15,879 |
| Total | $ 12,686 | $ 19,458 | $ - | $ 19,458 | -53% | -53% | $ 26,943 | $ 25,768 | $ 33,053 | $ - | $ 33,053 | -28% | $ 50,623 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,495) | $ (1,604) | $ - | $ (1,604) | nm | nm | $ (1,984) | $ (8,004) | $ (2,394) | $ - | $ (2,394) | -70% | $ (2,938) |
| OFD | (952) | (392) | - | (392) | nm | nm | (1,007) | 3,753 | 2,548 | - | 2,548 | -32% | 4,042 |
| Oracle Exchange | 481 | 837 | - | 837 | 74% | 74% | 458 | 605 | 1,432 | - | 1,432 | 137% | 1,216 |
| E-Travel | (4,617) | (7,274) | - | (7,274) | nm | nm | (7,054) | (7,151) | (11,684) | - | (11,684) | 63% | (14,530) |
| Liberate | 68 | (15) | - | (15) | -122% | -122% | - | (3,981) | (65) | - | (65) | -98% | - |
| Oraclemobile.com | 29 | (3,425) | - | (3,425) | -11911% | -11911% | (8,472) | 58 | (5,407) | - | (5,407) | -9422% | (15,879) |
| Total | $ (9,486) | $ (11,873) | $ - | $ (11,873) | nm | nm | $ (18,059) | $ (14,720) | $ (15,570) | $ - | $ (15,570) | 6% | $ (28,089) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -913% | -38% | | -38% | | -45% |
| OFD | nm | nm | | nm | | | nm | 48% | 32% | | 32% | | 38% |
| Oracle Exchange | 100% | 89% | | 89% | | | 28% | 100% | 90% | | 90% | | 44% |
| E-Travel | nm | nm | | nm | | | nm | -1183% | -736% | | nm | | -529% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -141% | -98% | | -98% | | -142% |

ORCL 0002615
CONFIDENTIAL

Confidential - Pursuant To Protective Order                                                                             NDCA-ORCL 1532714

ORACLE®

**$ in Thousands at Budget Rates**

MKT, ALL, DEV, IT 11/03/2000

| Marketing, Global Alliances, Development & IT | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 72,928 | $100,958 | $ - | $100,958 | -38% | -38% | $116,945 | $142,770 | $ 182,319 | $ - | $ 182,319 | -28% | $ 210,194 |
| Japan Marketing - Sano | 7,470 | 12,601 | - | 12,601 | -69% | -69% | 10,341 | 15,937 | 22,220 | - | 22,220 | -39% | 19,927 |
| **Total Marketing** | $ 80,398 | $113,559 | $ - | $113,559 | -41% | -41% | $127,286 | $158,706 | $ 204,539 | $ - | $ 204,539 | -29% | $ 230,121 |
| | | | | | | | | | | | | | |
| **Global Alliances - Knee** | $ 9,300 | $ 9,924 | $ - | $ 9,924 | -7% | -7% | $ 26,243 | $ 22,147 | $ 24,523 | $ - | $ 24,523 | -11% | $ 40,706 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 96,043 | $102,428 | $ (155) | $102,273 | -7% | -6% | $117,595 | $187,181 | $ 195,963 | $ (155) | $ 195,808 | -5% | $ 227,140 |
| Tools & Other - Abassi | 25,738 | 29,112 | - | 29,112 | -13% | -13% | 31,552 | 51,386 | 55,504 | - | 55,504 | -8% | 60,909 |
| Translation & Other - Thacker | 12,042 | 13,587 | - | 13,587 | -13% | -13% | 14,816 | 29,622 | 24,074 | - | 24,074 | 19% | 28,239 |
| ERP Applications - Wohl | 84,865 | 104,482 | - | 104,482 | -23% | -23% | 111,612 | 171,314 | 198,477 | - | 198,477 | -16% | 212,623 |
| CRM Applications - Barrenchea | 45,587 | 41,324 | - | 41,324 | 9% | 9% | 52,112 | 83,395 | 78,050 | - | 78,050 | 6% | 98,187 |
| Other Product - Ellison | 3,988 | 4,056 | - | 4,056 | -2% | -2% | 4,354 | 7,639 | 7,940 | - | 7,940 | -4% | 8,819 |
| **Total Development** | $268,264 | $294,989 | $ (155) | $294,834 | -10% | -10% | $332,040 | $530,537 | $ 560,009 | $ (155) | $ 559,854 | -6% | $ 635,918 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 54,654 | $ 68,550 | $ - | $ 68,550 | -25% | -25% | $ 74,432 | 103,824 | 133,045 | - | 133,045 | -28% | $ 146,800 |
| Japan Information Technology - Sano | 2,573 | 4,820 | - | 4,820 | -87% | -87% | 2,526 | 5,564 | 8,492 | - | 8,492 | -53% | 5,053 |
| **Total IT** | $ 57,227 | $ 73,370 | $ - | $ 73,370 | -28% | -28% | $ 76,958 | $109,388 | $ 141,537 | $ - | $ 141,537 | -29% | $ 151,852 |

ORCL 0002616
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532715

**$ in Thousands at Budget Rates**

ORACLE®

| G&A & Corporate | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 5,974 | $ 5,071 | | $ 5,071 | 15% | 15% | 4,619 | $ 12,017 | $ 10,325 | $ - | $ 10,325 | 14% | $ 9,161 |
| Human Resources - Westerdahl | 11,642 | 12,579 | | 12,579 | -8% | -8% | 11,658 | 23,973 | 23,298 | - | 23,298 | 3% | 22,917 |
| Finance - Minton | 58,046 | 49,643 | | 49,643 | 14% | 14% | 50,725 | 117,035 | 97,358 | - | 97,358 | 17% | 101,321 |
| DSD G&A - Bloom | 2,512 | 3,869 | | 3,869 | -54% | -54% | 4,439 | 4,325 | 7,275 | - | 7,275 | -68% | 8,084 |
| Manufacturing & Distribution | 1,490 | 2,299 | | 2,299 | -54% | -54% | 1,386 | 3,709 | 583 | - | 583 | 84% | 2,299 |
| Japan G&A - Sano | 4,349 | 6,814 | | 6,814 | -57% | -57% | 7,653 | 9,668 | 13,461 | - | 13,461 | -39% | 17,464 |
| Total General & Administrative | $ 84,013 | $ 80,275 | $ - | $ 80,275 | 4% | 4% | $ 80,479 | $170,728 | 152,301 | $ - | $ 152,301 | 11% | $161,246 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 6,483 | $ 9,658 | | $ 9,658 | -49% | -49% | $ 13,046 | 7,834 | 19,445 | | 19,445 | -148% | 35,359 |
| CFO - Henley | 8,692 | 10,378 | | 10,378 | -19% | -19% | 11,257 | 15,309 | 19,331 | | 19,331 | -26% | 21,728 |
| Global Business Practices - Catz | 957 | 1,186 | | 1,186 | -24% | -24% | 1,325 | 1,910 | 1,983 | | 1,983 | -4% | 2,579 |
| Corporate Development - Bloom | 1,380 | 1,188 | | 1,188 | 14% | 14% | 3,038 | 2,392 | 1,974 | | 1,974 | 17% | 5,923 |
| Total Corporate | $ 17,511 | $ 22,410 | $ - | $ 22,410 | -28% | -28% | $ 28,666 | $ 27,445 | 42,733 | $ - | $ 42,733 | -56% | $ 65,588 |
| Corporate Accruals | (15,301) | (5,351) | - | (5,351) | nm | nm | (56,308) | (39,726) | (13,833) | - | (13,833) | 65% | (103,937) |

G&A, & Corp 11/03/2000

ORCL 0002617
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532716

ORACLE®

$ in Thousands at Actuals Rates

| Other (Income) & Expense | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Forecast vs PY % | Potential vs. PY % | Q2 FY01 Budget | Q2 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (26,735) | $ (69,078) | $ - | $ (69,078) | nm | -158% | $ (69,780) | $ (55,566) | $ (174,998) | $ - | $(174,998) | -251% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 5,069 | 2,391 | - | 2,391 | 53% | 53% | 100 | 7,235 | (683) | - | (683) | 683% | 100% |
| Hedging (Gain) Loss | (5,484) | (1,836) | | (1,836) | nm | 67% | 2,400 | (5,398) | (8,309) | - | (8,309) | 346% | 100% |
| Total | (416) | 555 | - | 555 | nm | 234% | 2,500 | 1,837 | (8,992) | - | (8,992) | 360% | 100% |
| Minority Interest Expense | 5,388 | 7,553 | - | 7,553 | -40% | -40% | 12,266 | 9,318 | 13,347 | - | 13,347 | -109% | 100% |
| Amortization of Goodwill | 19,069 | 16,738 | - | 16,738 | 12% | 12% | 16,076 | 37,377 | 36,054 | - | 36,054 | -224% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 537 | 46 | | 46 | | | - | 942 | 3,496 | - | 3,496 | | |
| (Gain) Loss on Sale of Assets | 692 | 4,022 | | 4,022 | | | - | 1,245 | 3,213 | - | 3,213 | | |
| Software Development | (145) | - | 2,000 | 2,000 | | | 3,379 | (467) | 5,913 | 2,000 | 7,913 | | |
| Total | 1,085 | 4,068 | 2,000 | 6,068 | | | 3,379 | 1,721 | 12,622 | 2,000 | 14,622 | | |
| Total Other (Income) Expense | (1,608) | (40,164) | 2,000 | (38,164) | nm | -2273% | (35,559) | (5,314) | (121,968) | 2,000 | (119,968) | -337% | 106% |
| LOB Charges & Other Intercompany | (80) | (45,167) | - | (45,167) | nm | -56685% | - | (480) | 122,601 | - | 122,601 | nm | nm |
| Total LOB Charges & Other (Income) Expense | (1,688) | (85,331) | 2,000 | (83,331) | nm | -4838% | $ (35,559) | (5,794) | 634 | 2,000 | 2,634 | 7% | 106% |
| Other Investment (Gain)/Loss | | (26,670) | | (26,670) | #VALUE! | #VALUE! | $ (76,946) | 5 | (73,677) | | (73,677) | nm | nm |
| (Gain)/Loss on sale of marketable securities | 5,083 | 24,131 | | 24,131 | -375% | -375% | #VALUE! | 8,423 | 55,705 | | 55,705 | nm | nm |
| Minority Interest Expense from Non-Consol Subs | | | | | | | | | | | | | |
| Total | 5,083 | (2,539) | - | (2,539) | 150% | 150% | #VALUE! | 8,428 | (17,972) | | (17,972) | nm | nm |

Other Income & Expense 11/03/2000

ORCL 0002618
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532717