# TOTAL COMPANY - Q2 FY01 FORECAST

**ORACLE**

## Constant Dollar Growth

| | Q2 01 Forecast vs Q2 00 Actual | | | | | Q2 01 Potential vs Q2 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 24% | 54% | 48% | 34% | License | 33% | 56% | 66% |
| Consulting | -1% | 21% | -18% | | Consulting | -1% | 21% | -16% |
| Support | 26% | 81% | 40% | | Support | 28% | 82% | 42% |
| Education | 0% | 42% | 9% | | Education | 0% | 43% | 10% |
| Other | 185% | -142% | nm | | Other | 185% | -142% | nm |
| **Total Revenue** | 17% | 55% | 34% | | **Total Revenue** | 21% | 56% | 42% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Varasano | 78% | 58% | 231% | 37% | OPI - Varasano | 119% | 63% | 341% |
| Asia Pacific - Williams | 49% | 49% | 78% | 63% | NAS - Roberts | 60% | 60% | 68% |
| NAS - Roberts | 44% | 57% | 45% | 43% | Asia Pacific - Williams | 42% | 47% | 63% |
| Japan - Sano | 21% | 80% | 23% | 39% | Northern Europe - Jarnick | 19% | 52% | 42% |
| OSI - Nussbaum | 19% | 47% | 26% | 8% | OSI - Nussbaum | 23% | 49% | 33% |
| Latin America - Sanderson | 18% | 35% | 14% | 35% | Latin America - Sanderson | 27% | 38% | 37% |
| UK, Ireland & South Africa - Smith | 21% | 36% | 19% | 9% | UK, Ireland & South Africa - Smith | 30% | 39% | 41% |
| Northern Europe - Jarnick | 12% | 50% | 28% | 59% | Japan - Sano | 23% | 80% | 25% |
| Germany - Jaeger | 4% | 63% | 40% | 6% | Germany - Jaeger | -15% | 58% | 6% |
| Southern Europe - Bonzano | 1% | 56% | -3% | 28% | Southern Europe - Bonzano | 8% | 58% | 7% |
| France & Middle East - Anidjar | -3% | 38% | -14% | 68% | France & Middle East - Anidjar | 8% | 43% | 9% |
| **Total License Revenue** | 24% | 54% | 48% | 34% | **Total License Revenue** | 33% | 56% | 66% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 43% | 20% | -2% | | Japan - Sano | 43% | 20% | -2% |
| UK & Ireland - Kingston | 26% | 25% | -15% | | UK & Ireland - Kingston | 26% | 25% | -15% |
| Southern Europe - Diaz/Guiseppe | -1% | 28% | -13% | | Southern Europe - Diaz/Guiseppe | -1% | 28% | -13% |
| OSI - Nussbaum | 12% | 15% | -26% | | OSI - Nussbaum | 12% | 15% | -26% |
| OPI - Varasano | -11% | 38% | 66% | | OPI - Varasano | -11% | 38% | 66% |
| NAS - Sanderson | -13% | 22% | -24% | | NAS - Sanderson | -13% | 22% | -24% |
| Latin America - Sanderson | -10% | 20% | -30% | | Latin America - Sanderson | -10% | 20% | -30% |
| Germany - Brydon | -31% | 6% | -78% | | Germany - Brydon | -31% | 6% | -78% |
| France - Lompre | 8% | 21% | 118% | | France - Lompre | 8% | 21% | 118% |
| Europe HQ - Giacoletto | -26% | 0% | 3% | | Europe HQ - Giacoletto | -26% | nm | 3% |
| Asia Pacific - Williams | 6% | 12% | -41% | | Asia Pacific - Williams | 6% | 12% | -41% |
| **Total Consulting Revenue** | -1% | 21% | -18% | | **Total Consulting Revenue** | -1% | 21% | -16% |

ORCL 0002810
CONFIDENTIAL

Oracle Corporation Confidential        11/27/2000        Page 1

Confidential - Pursuant To Protective Order        NDCA-ORCL 1532778

## TOTAL COMPANY - Q2 FY01 FORECAST
### $ in Thousands at Actual Rates

| | Q2 FY00 Actuals | Forecast | Q2 FY01 Forecast Upside | Potential | Q2 Forecast vs PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 886,783 | $ 1,035,494 | $ 80,200 | 1,115,694 | 17% | 26% | $ 1,501,998 | $ 1,820,571 | $ 80,200 | $ 1,900,771 | 27% |
| Consulting | 578,651 | 540,942 | 2,400 | 543,342 | -7% | -6% | 1,155,132 | 1,067,733 | 2,400 | 1,070,133 | -7% |
| Support | 720,603 | 859,788 | 11,140 | 870,928 | 19% | 21% | 1,387,656 | 1,698,777 | 11,140 | 1,709,917 | 23% |
| Education | 132,605 | 123,890 | 450 | 124,340 | -7% | -6% | 249,721 | 225,184 | 450 | 225,634 | -10% |
| Other | 2,773 | 7,684 | - | 7,684 | 177% | 177% | 10,497 | 16,922 | - | 16,922 | 61% |
| Other Non-Distribution | 468 | (485) | | (485) | -204% | -204% | 1,397 | | | | -100% |
| **Total Revenues** | $ 2,321,883 | $ 2,567,313 | $ 94,190 | $ 2,661,503 | 11% | 15% | $ 4,306,400 | $ 4,829,188 | $ 94,190 | $ 4,923,378 | 14% |
| **Expenses** | | | | | | | | | | | |
| License | $ 489,296 | $ 479,699 | $ 12,030 | 491,729 | 2% | 0% | $ 893,827 | $ 893,753 | $ 12,030 | $ 905,783 | -1% |
| Consulting | 436,449 | 429,207 | - | 429,207 | 2% | 2% | 896,933 | 830,000 | - | 830,000 | 7% |
| Support | 191,358 | 159,976 | (1,780) | 158,196 | 16% | 17% | 367,838 | 314,953 | (1,780) | 313,173 | 15% |
| Education | 81,399 | 71,570 | - | 71,570 | 12% | 12% | 161,352 | 142,895 | - | 142,895 | 11% |
| Other | 12,918 | 18,725 | - | 18,725 | -45% | -45% | 26,193 | 32,331 | - | 32,331 | -23% |
| Marketing | 82,501 | 111,279 | (7,000) | 104,279 | -35% | -26% | 161,628 | 202,345 | (7,000) | 195,345 | -21% |
| Global Alliances | 9,375 | 8,668 | - | 8,668 | 8% | 8% | 22,434 | 23,288 | - | 23,288 | 12% |
| G&A | 85,518 | 77,887 | - | 77,887 | 9% | 9% | 172,157 | 151,210 | - | 151,210 | 12% |
| Development & IT | 271,365 | 287,777 | (3,000) | 284,777 | -6% | -5% | 532,834 | 552,782 | (3,000) | 549,782 | -3% |
| Information Technology | 64,585 | 70,961 | - | 70,961 | -10% | -10% | 125,126 | 139,253 | - | 139,253 | -75% |
| Corporate | 17,511 | 27,744 | - | 27,744 | -58% | -58% | 27,444 | 48,085 | - | 48,085 | 6% |
| Corporate Accruals | (15,301) | (3,848) | (25,000) | (28,848) | nm | -89% | (39,726) | (12,330) | (25,000) | (37,330) | |
| **Total Operating Expenses** | $ 1,726,972 | $ 1,739,643 | $ (24,750) | $ 1,714,893 | -1% | 1% | $ 3,348,041 | $ 3,318,567 | $ (24,750) | $ 3,293,817 | 2% |
| Operating Income | 594,911 | 827,670 | 118,940 | 946,610 | 39% | 59% | 958,359 | 1,510,621 | 118,940 | 1,629,561 | 70% |
| Operating Margin % | 26% | 32% | | 36% | | | 22% | 31% | | 33% | |
| Other (Income)/Expense | (1,688) | (15,646) | - | (15,646) | nm | 827% | (5,794) | (93,506) | - | (93,506) | 1514% |
| Investment (Gains)/Minority Loss (1) | 5,083 | 11,587 | | 11,587 | | | 8,428 | (3,846) | | (3,846) | 146% |
| Pre-Tax Income | $ 591,515 | $ 831,729 | $ 118,940 | $ 950,669 | 41% | 61% | $ 955,724 | $ 1,607,973 | $ 118,940 | $ 1,726,913 | 81% |
| Pre-Tax Margin % | 25% | 32% | | nm | | | 22% | 33% | | 35% | |
| Tax Rate | 35.0% | 35.5% | 35.5% | 35.5% | | | 35.0% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 207,030 | 295,264 | 42,224 | 337,488 | -43% | -63% | 334,504 | 570,830 | 42,224 | 613,054 | |
| Net Income | $ 384,485 | $ 536,465 | $ 76,716 | $ 613,182 | 40% | 59% | $ 621,221 | $ 1,037,142 | $ 76,716 | $ 1,113,859 | 79% |
| Weighted Average Shares | 6,012,600 | 5,927,800 | 5,927,800 | 5,927,800 | | | 5,988,702 | 5,930,335 | 5,930,335 | 5,930,335 | |
| Earnings Per Share | 6.4c | 9.0c | 1.3c | 10.3c | 42% | 62% | 10.4c | 17.5c | 1.3c | 18.8c | |
| Market Expectation | | | | 10.0c | | | | | | | |
| **Memo:** | | | | | | | | | | | |
| Consulting | 578,651 | 540,942 | 2,400 | 543,342 | -7% | -6% | | | | | |
| Support | 720,603 | 859,788 | 11,140 | 870,928 | 19% | 21% | | | | | |
| Education | 132,605 | 123,890 | 450 | 124,340 | -7% | -6% | | | | | |
| Other | 2,773 | 7,684 | - | 7,684 | 177% | 177% | | | | | |
| **Total Services Revenues** | $ 1,434,632 | $ 1,532,304 | $ 13,990 | $ 1,546,294 | 7% | 8% | | | | | |

11/27/2000

Oracle Corporation Confidential

Confidential - Pursuant To Protective Order

ORCL 0002811
CONFIDENTIAL

NDCA-ORCL 1532779

Handwritten annotations: "Analysts", "5.11% → .23% → .26% ↑ 8%", "Total 15%", "Page 2"

**TOTAL COMPANY - Q2 FY01 FORECAST**
**$ in Thousands at Budget Rates**

ORACLE

| | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License | $ 859,164 | $ 1,063,047 | $ 80,200 | $ 1,143,247 | 24% | 33% | $1,462,587 | $1,848,478 | $ 80,200 | $ 1,928,678 | 32% |
| Consulting | 559,279 | 552,261 | 2,400 | 554,661 | -1% | -1% | 1,118,282 | 1,078,650 | 2,400 | 1,081,050 | -3% |
| Support | 695,464 | 878,541 | 11,140 | 889,681 | 26% | 28% | 1,341,817 | 1,716,367 | 11,140 | 1,727,507 | 29% |
| Education | 127,416 | 127,416 | 450 | 127,866 | 0% | 0% | 241,822 | 228,480 | 450 | 228,930 | -5% |
| Other | 2,719 | 7,757 | - | 7,757 | 185% | 185% | 10,443 | 17,005 | - | 17,005 | 63% |
| Other Non-Distribution | 468 | (485) | | (485) | -204% | nm | 1,397 | | | | -100% |
| **Total Revenues** | $ 2,244,863 | $ 2,628,537 | $ 94,190 | $ 2,722,727 | 17% | 21% | $4,176,348 | $4,888,981 | $ 94,190 | $ 4,983,171 | 19% |
| **Expenses** | | | | | | | | | | | |
| License | $ 472,926 | $ 489,967 | $ 12,030 | $ 501,997 | -4% | -6% | $ 854,469 | $ 903,450 | $ 12,030 | $ 915,480 | -7% |
| Consulting | 421,671 | 438,928 | - | 438,928 | -4% | -4% | 864,199 | 839,102 | - | 839,102 | 3% |
| Support | 184,322 | 163,956 | (1,780) | 162,176 | 11% | 12% | 356,316 | 318,659 | (1,780) | 316,879 | 11% |
| Education | 78,244 | 73,352 | - | 73,352 | 6% | 6% | 155,251 | 144,541 | - | 144,541 | 7% |
| Other | 12,754 | 18,770 | - | 18,770 | -47% | -47% | 25,971 | 32,365 | - | 32,365 | -25% |
| Marketing | 80,398 | 112,424 | (7,000) | 105,424 | -40% | -31% | 158,706 | 203,403 | (7,000) | 196,403 | -24% |
| Global Alliances | 9,300 | 8,644 | - | 8,644 | 7% | 7% | 22,147 | 23,242 | - | 23,242 | -5% |
| G&A | 81,242 | 79,873 | - | 79,873 | 2% | 2% | 164,689 | 152,987 | - | 152,987 | 7% |
| Development | 267,070 | 289,683 | (3,000) | 286,683 | -8% | -7% | 526,669 | 554,666 | (3,000) | 551,666 | -5% |
| Information Technology | 62,262 | 72,371 | - | 72,371 | -16% | -16% | 121,188 | 140,538 | - | 140,538 | -16% |
| Corporate | 17,511 | 27,753 | - | 27,753 | -58% | -58% | 27,445 | 48,096 | - | 48,096 | -75% |
| Corporate Accruals | (15,301) | (3,848) | (25,000) | (28,848) | nm | -89% | (27,889) | (12,330) | (25,000) | (37,330) | -34% |
| **Total Operating Expenses** | $ 1,672,400 | $ 1,771,873 | $ (24,750) | $ 1,747,123 | -6% | -4% | $3,249,161 | $3,348,721 | $ (24,750) | $ 3,323,971 | -2% |
| | | | | - | | | | | | | |
| **Operating Income** | $ 572,463 | $ 856,664 | $ 118,940 | $ 975,604 | 50% | 70% | $ 927,187 | $1,540,260 | $ 118,940 | $ 1,659,200 | 79% |

**Memo:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | $ 559,279 | $ 552,261 | $ 2,400 | $ 554,661 | -1% | -1% | | | | | |
| Support | 695,464 | 878,541 | 11,140 | 889,681 | 26% | 28% | | | | | |
| Education | 127,416 | 127,416 | 450 | 127,866 | 0% | 0% | | | | | |
| Other | 2,719 | 7,757 | - | 7,757 | 185% | 185% | | | | | |
| **Total Services Revenues** | $ 1,385,231 | $ 1,565,975 | $ 13,990 | $ 1,579,965 | 13% | 14% | | | | | |

Sum_BudRates 11/27/2000

ORCL 0002812
CONFIDENTIAL

Corp Adj 11/27/2000

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | $ - | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 8,700 | 3,450 | 450 | 2,400 | 15,000 |
| Management Judgment | - | - | - | - | - |
| Total | $ 13,700 | $ 3,450 | $ 450 | $ 2,400 | $ 20,000 |

License By Product
| | | |
|---|---|---|
| Technology | 804,828 | 76% |
| ERP | 203,143 | 19% |
| CRM | 49,677 | 5% |
| Total | 1,057,647 | 100% |

Bad Debt Adjustment  $ 15,000

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Bad Debt Give Back

Total $ -

Management Judgment

Total $ -

ORCL 0002813
CONFIDENTIAL
Confidential - Pursuant To Protective Order
NDCA-ORCL 1532781

*Handwritten annotations:* $300; JDS→ to sign today; GE stops → A/P; -$22 mil

**$ in Thousands at Budget Rates**  **ORACLE**

| Product Forecast | Q2 FY00 | Forecast | Q2 FY01 Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 150,000 | $ 5,000 | $ 155,000 | 19% | 23% | $ 163,690 | $ 217,392 | $ 235,502 | 8% | 64% | 66% |
| NAS - Roberts | 196,850 | 284,167 | 31,000 | 315,167 | 44% | 60% | 255,905 | 391,611 | 560,500 | 43% | 51% | 56% |
| OPI - Varasano | 54,404 | 97,001 | 22,000 | 119,001 | 78% | 119% | 70,725 | 155,430 | 212,471 | 37% | 46% | 56% |
| LA - Sanderson | 31,676 | 37,276 | 3,000 | 40,276 | 18% | 27% | 41,179 | 51,990 | 70,344 | 35% | 53% | 57% |
| UK, Ireland & South Africa - Smi | 54,891 | 66,516 | 5,000 | 71,516 | 21% | 30% | 71,359 | 110,699 | 120,978 | 9% | 55% | 59% |
| Germany - Jaeger | 52,701 | 55,002 | (10,000) | 45,002 | 4% | -15% | 68,511 | 64,566 | 68,319 | 6% | 81% | 66% |
| France & Middle East - Anidjar | 43,899 | 42,550 | 5,000 | 47,550 | -3% | 8% | 57,069 | 54,361 | 91,368 | 68% | 47% | 52% |
| S. Europe - Bonzano | 50,919 | 51,488 | 3,500 | 54,988 | 1% | 8% | 66,194 | 60,784 | 77,930 | 28% | 66% | 71% |
| N. Europe - Jarnick | 57,332 | 64,023 | 4,000 | 68,023 | 12% | 19% | 74,532 | 79,274 | 126,071 | 59% | 51% | 54% |
| APAC - Williams | 54,935 | 81,952 | (4,000) | 77,952 | 49% | 42% | 71,415 | 80,978 | 131,710 | 63% | 62% | 59% |
| Japan - Sano | 108,001 | 130,437 | 2,000 | 132,437 | 21% | 23% | 140,402 | 114,345 | 158,755 | 39% | 82% | 83% |
| Corporate Adjustments | 27,641 | 2,636 | 13,700 | 16,336 | -90% | -41% | 35,933 | - | - | | | |
| Total | $ 859,165 | $1,063,047 | $ 80,200 | $1,143,247 | 24% | 33% | $ 1,116,914 | $1,381,430 | $ 1,853,948 | 34% | 57% | 62% |
| EMEA Totals | $ 259,742 | $ 279,579 | $ 7,500 | $ 287,079 | 8% | 11% | $ 337,665 | $ 369,684 | $ 484,666 | 31% | 58% | 59% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 102,960 | $ 118,463 | $ 5,000 | $ 123,463 | 15% | 20% | $ 133,847 | $ 183,087 | $ 175,682 | -4% | 67% | 70% |
| NAS - Roberts | 148,538 | 180,817 | 16,000 | 196,817 | 22% | 33% | 193,099 | 247,717 | 367,100 | 48% | 49% | 54% |
| OPI - Varasano | 22,763 | 60,125 | 5,000 | 65,125 | 164% | 186% | 29,592 | 73,150 | 131,120 | 79% | 46% | 50% |
| LA - Sanderson | 27,771 | 32,632 | 3,000 | 35,632 | 18% | 28% | 36,102 | 36,890 | 55,957 | 52% | 58% | 64% |
| UK, Ireland & South Africa - Smi | 47,291 | 50,596 | 5,000 | 55,596 | 7% | 18% | 61,478 | 80,823 | 74,989 | -7% | 67% | 74% |
| Germany - Jaeger | 45,372 | 52,018 | (10,000) | 42,018 | 15% | -7% | 58,983 | 56,818 | 61,019 | 7% | 85% | 69% |
| France & Middle East - Anidjar | 36,667 | 32,189 | 5,000 | 37,189 | -12% | 1% | 47,667 | 48,091 | 57,969 | 21% | 56% | 64% |
| S. Europe - Bonzano | 46,445 | 44,360 | 3,500 | 47,860 | -4% | 3% | 60,378 | 50,264 | 63,490 | 26% | 70% | 75% |
| N. Europe - Jarnick | 48,271 | 51,480 | 4,000 | 55,480 | 7% | 15% | 62,752 | 63,438 | 85,587 | 35% | 60% | 65% |
| APAC - Williams | 48,751 | 66,707 | (2,000) | 64,707 | 37% | 33% | 63,376 | 67,946 | 93,495 | 38% | 71% | 69% |
| Japan - Sano | 98,652 | 119,704 | 2,000 | 121,704 | 21% | 23% | 128,248 | 101,577 | 133,750 | 32% | 89% | 91% |
| Corporate Adjustments | 24,782 | 1,137 | 10,442 | 11,578 | -95% | -53% | 32,216 | - | - | | | |
| Total | $ 698,261 | $ 810,228 | $ 46,942 | $ 857,169 | 16% | 23% | $ 907,740 | $1,009,801 | $ 1,300,158 | 29% | 62% | 66% |
| EMEA Totals | $ 224,045 | $ 230,644 | $ 7,500 | $ 238,144 | 3% | 6% | $ 291,259 | $ 299,434 | $ 343,054 | 15% | 67% | 69% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 22,956 | $ 31,536 | - | $ 31,536 | 37% | 37% | $ 29,843 | $ 34,305 | $ 59,820 | 74% | 53% | 53% |
| NAS - Roberts | 48,312 | 103,350 | 15,000 | 118,350 | 114% | 145% | 62,805 | 143,894 | 193,400 | 34% | 53% | 61% |
| OPI - Varasano | 31,641 | 36,876 | 17,000 | 53,876 | 17% | 70% | 41,133 | 82,280 | 81,351 | -1% | 45% | 66% |
| LA - Sanderson | 3,905 | 4,645 | - | 4,645 | 19% | 19% | 5,077 | 15,100 | 14,387 | -5% | 32% | 32% |
| UK, Ireland & South Africa - Smi | 7,601 | 15,920 | - | 15,920 | 109% | 109% | 9,881 | 29,876 | 45,989 | 54% | 35% | 35% |
| Germany - Jaeger | 7,329 | 2,984 | - | 2,984 | -59% | -59% | 9,528 | 7,748 | 7,300 | -6% | 41% | 41% |
| France & Middle East - Anidjar | 7,233 | 10,361 | - | 10,361 | 43% | 43% | 9,402 | 6,270 | 33,399 | 433% | 31% | 31% |
| S. Europe - Bonzano | 4,474 | 7,128 | - | 7,128 | 59% | 59% | 5,816 | 10,520 | 14,440 | 37% | 49% | 49% |
| N. Europe - Jarnick | 9,061 | 12,543 | - | 12,543 | 38% | 38% | 11,780 | 15,836 | 40,484 | 156% | 31% | 31% |
| APAC - Williams | 6,184 | 15,245 | (2,000) | 13,245 | 147% | 114% | 8,039 | 13,032 | 38,215 | 193% | 40% | 35% |
| Japan - Sano | 9,349 | 10,734 | - | 10,734 | 15% | 15% | 12,154 | 12,768 | 25,005 | 96% | 43% | 43% |
| Corporate Adjustments | 2,859 | 1,499 | 3,258 | 4,757 | -48% | 66% | 3,717 | - | - | | | |
| Total | $ 160,903 | $ 252,819 | $ 33,258 | $ 286,078 | 57% | 78% | $ 209,174 | $ 371,629 | $ 553,790 | 49% | 46% | 52% |
| EMEA Totals | $ 35,697 | $ 48,935 | $ - | $ 48,935 | 37% | 37% | $ 46,406 | $ 70,250 | $ 141,612 | 102% | 35% | 35% |
| **ERP Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 12,426 | $ 17,443 | $ - | $ 17,443 | 40% | 40% | $ 16,153 | | | | | |
| NAS - Roberts | 39,097 | 87,018 | 15,000 | 102,018 | 123% | 161% | 50,827 | | | | | |
| OPI - Varasano | 14,899 | 29,703 | 10,000 | 39,703 | 99% | 166% | 19,369 | | | | | |
| LA - Sanderson | 1,905 | 4,053 | - | 4,053 | 113% | 113% | 2,477 | | | | | |
| UK, Ireland & South Africa - Smi | 4,573 | 13,165 | 3,000 | 16,165 | 188% | 253% | 5,945 | | | | | |
| Germany - Jaeger | 7,329 | 2,283 | - | 2,283 | -69% | -69% | 9,527 | | | | | |
| France & Middle East - Anidjar | 6,124 | 8,722 | - | 8,722 | 42% | 42% | 7,962 | | | | | |
| S. Europe - Bonzano | 4,127 | 6,314 | - | 6,314 | 53% | 53% | 5,365 | | | | | |
| N. Europe - Jarnick | 5,672 | 10,242 | - | 10,242 | 81% | 81% | 7,373 | | | | | |
| APAC - Williams | 5,158 | 13,449 | (2,000) | 11,449 | 161% | 122% | 6,706 | | | | | |
| Japan - Sano | 9,065 | 9,800 | - | 9,800 | 8% | 8% | 11,785 | | | | | |
| Corporate Adjustments | 2,098 | 951 | 2,618 | 3,569 | -55% | 70% | 2,727 | | | | | |
| Total | $ 112,474 | $ 203,143 | $ 28,618 | $ 231,761 | 81% | 106% | $ 146,216 | | | | | |
| EMEA Totals | $ 27,825 | $ 40,726 | $ 3,000 | $ 43,726 | 46% | 57% | $ 36,173 | | | | | |
| **CRM Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 10,530 | $ 14,094 | $ - | $ 14,094 | 34% | 34% | $ 13,690 | | | | | |
| NAS - Roberts | 9,214 | 16,332 | - | 16,332 | 77% | 77% | 11,979 | | | | | |
| OPI - Varasano | 16,742 | 7,173 | 7,000 | 14,173 | -57% | -15% | 21,764 | | | | | |
| LA - Sanderson | 2,000 | 592 | - | 592 | -70% | -70% | 2,600 | | | | | |
| UK, Ireland & South Africa - Smi | 3,027 | 2,755 | - | 2,755 | -9% | -9% | 3,936 | | | | | |
| Germany - Jaeger | 1 | 701 | - | 701 | nm | nm | 1 | | | | | |
| France & Middle East - Anidjar | 1,108 | 1,639 | - | 1,639 | 48% | 48% | 1,441 | | | | | |
| S. Europe - Bonzano | 347 | 814 | - | 814 | 135% | 135% | 451 | | | | | |
| N. Europe - Jarnick | 3,389 | 2,300 | - | 2,300 | -32% | -32% | 4,406 | | | | | |
| APAC - Williams | 1,026 | 1,795 | - | 1,795 | 75% | 75% | 1,333 | | | | | |
| Japan - Sano | 284 | 933 | - | 933 | 229% | 229% | 369 | | | | | |
| Corporate Adjustments | 761 | 547 | 640 | 1,188 | -28% | 56% | 990 | | | | | |
| Total | $ 48,429 | $ 49,677 | $ 7,640 | $ 57,317 | 3% | 18% | $ 62,958 | | | | | |
| EMEA Totals | $ 7,872 | $ 8,210 | $ - | $ 8,210 | 4% | 4% | $ 10,234 | | | | | |

*Handwritten annotations:* × Siemens  * Deutsche Bank

ORCL 0002814  
**CONFIDENTIAL**

*Handwritten:* EMEA issues → P/U pricing - Germ, Switz, Fr. on Database  → Oem

Product 11/27/2000


$ in Thousands at Budget Rates                                                                                                                     ORACLE

| License | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 150,000 | 5,000 | $ 155,000 | 19% | 23% | $ 163,690 | $ 217,392 | $ 235,502 | 8% | 64% | 66% |
| NAS - Roberts | 196,850 | 284,167 | 31,000 | 315,167 | 44% | 60% | 255,905 | 391,611 | 560,500 | 43% | 51% | 56% |
| OPI - Varasano | 54,404 | 97,001 | 22,000 | 119,001 | 78% | 119% | 70,725 | 155,430 | 212,471 | 37% | 46% | 56% |
| LA - Sanderson | 31,676 | 37,276 | 3,000 | 40,276 | 18% | 27% | 41,179 | 51,990 | 70,344 | 35% | 53% | 57% |
| UK, Ireland & South Africa - Smith | 54,891 | 66,516 | 5,000 | 71,516 | 21% | 30% | 71,359 | 110,699 | 120,978 | 9% | 55% | 59% |
| Germany - Jaeger | 52,701 | 55,002 | (10,000) | 45,002 | 4% | -15% | 68,511 | 64,566 | 68,319 | 6% | 81% | 66% |
| France, Middle East & Africa - Anidja | 43,899 | 42,550 | 5,000 | 47,550 | -3% | 8% | 57,069 | 54,361 | 91,368 | 68% | 47% | 52% |
| S. Europe - Bonzano | 50,919 | 51,488 | 3,500 | 54,988 | 1% | 8% | 66,194 | 60,784 | 77,930 | 28% | 66% | 71% |
| N. Europe - Jamick | 57,332 | 64,023 | 4,000 | 68,023 | 12% | 19% | 74,532 | 79,274 | 126,071 | 59% | 51% | 54% |
| APAC - Williams | 54,935 | 81,952 | (4,000) | 77,952 | 49% | 42% | 71,415 | 80,978 | 131,710 | 63% | 62% | 59% |
| Japan - Sano | 108,001 | 130,437 | 2,000 | 132,437 | 21% | 23% | 140,402 | 114,345 | 158,755 | 39% | 82% | 83% |
| Europe HQ - Giacoletto | - | - | - | - | nm | nm | - | | | | | |
| USA Sales & Operations | - | - | - | - | nm | nm | 35,933 | | | | | |
| Corporate Adjustments | 27,641 | 2,636 | 13,700 | 16,336 | -90% | -41% | | - | - | - | | |
| Total | $ 859,164 | $1,063,047 | $ 80,200 | $1,143,247 | 24% | 33% | $ 1,116,914 | $ 1,381,430 | $ 1,853,948 | 34% | 57% | 62% |
| EMEA Totals | 259,742 | 279,579 | 7,500 | 287,079 | 8% | 11% | 337,665 | 369,684 | 484,666 | 31% | 58% | 59% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 69,474 | $ 79,025 | 750 | $ 79,775 | -14% | -15% | | | | | | |
| NAS - Roberts | 84,586 | 121,696 | 4,650 | 126,346 | -44% | -49% | | | | | | |
| OPI - Varasano | 37,468 | 41,000 | 3,300 | 44,300 | -9% | -18% | | | | | | |
| LA - Sanderson | 20,390 | 24,376 | 450 | 24,826 | -20% | -22% | | | | | | |
| UKI - Smith | 34,991 | 42,777 | 750 | 43,527 | -22% | -24% | | | | | | |
| Germany - Jaeger | 27,958 | 20,260 | (1,500) | 18,760 | 28% | 33% | | | | | | |
| France - Anidjar | 25,103 | 26,311 | 750 | 27,061 | -5% | -8% | | | | | | |
| S. Europe - Bonzano | 21,044 | 22,454 | 525 | 22,979 | -7% | -9% | | | | | | |
| N. Europe - Jamick | 32,526 | 32,261 | 600 | 32,861 | 1% | -1% | | | | | | |
| APAC - Williams | 32,630 | 42,185 | (600) | 41,585 | -29% | -27% | | | | | | |
| Japan - Sano | 23,740 | 26,432 | 300 | 26,732 | -11% | -13% | | | | | | |
| Europe HQ - Giacoletto | 19,316 | 8,272 | - | 8,272 | 57% | 57% | | | | | | |
| USA Sales & Operations | 725 | 34 | - | 34 | 95% | 95% | | | | | | |
| Corporate Adjustments | 42,974 | 2,884 | 2,055 | 4,939 | 93% | 89% | | | | | | |
| Total | $ 472,926 | $ 489,967 | $ 12,030 | $ 501,997 | -4% | -6% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 56,442 | $ 70,975 | 4,250 | $ 75,225 | 26% | 33% | | | | | | |
| NAS - Roberts | 112,264 | 162,471 | 26,350 | 188,821 | 45% | 68% | | | | | | |
| OPI - Varasano | 16,936 | 56,001 | 18,700 | 74,701 | 231% | 341% | | | | | | |
| LA - Sanderson | 11,286 | 12,900 | 2,550 | 15,450 | 14% | 37% | | | | | | |
| UKI - Smith | 19,900 | 23,739 | 4,250 | 27,989 | 19% | 41% | | | | | | |
| Germany - Jaeger | 24,742 | 34,742 | (8,500) | 26,242 | 40% | 6% | | | | | | |
| France - Anidjar | 18,797 | 16,239 | 4,250 | 20,489 | -14% | 9% | | | | | | |
| S. Europe - Bonzano | 29,875 | 29,034 | 2,975 | 32,009 | -3% | 7% | | | | | | |
| N. Europe - Jamick | 24,806 | 31,761 | 3,400 | 35,161 | 28% | 42% | | | | | | |
| APAC - Williams | 22,304 | 39,767 | (3,400) | 36,367 | 78% | 63% | | | | | | |
| Japan - Sano | 84,261 | 104,006 | 1,700 | 105,706 | 23% | 25% | | | | | | |
| Europe HQ - Giacoletto | (19,316) | (8,272) | - | (8,272) | nm | nm | | | | | | |
| USA Sales & Operations | (725) | (34) | - | (34) | nm | nm | | | | | | |
| Corporate Adjustments | (15,334) | (248) | 11,645 | 11,397 | nm | nm | | | | | | |
| Total | $ 386,238 | $ 573,080 | $ 68,170 | $ 641,250 | 48% | 66% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 45% | 47% | | 49% | | | | | | | | |
| NAS - Roberts | 57% | 57% | | 60% | | | | | | | | |
| OPI - Varasano | 31% | 58% | | 63% | | | | | | | | |
| LA - Sanderson | 36% | 35% | | 38% | | | | | | | | |
| UKI - Smith | 36% | 36% | | 39% | | | | | | | | |
| Germany - Jaeger | 47% | 63% | | 58% | | | | | | | | |
| France - Anidjar | 43% | 38% | | 43% | | | | | | | | |
| S. Europe - Bonzano | 59% | 56% | | 58% | | | | | | | | |
| N. Europe - Jamick | 43% | 50% | | 52% | | | | | | | | |
| APAC - Williams | 41% | 49% | | 47% | | | | | | | | |
| Japan - Sano | 78% | 80% | | 80% | | | | | | | | |
| Europe HQ - Giacoletto | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| Total | 45% | 54% | | 56% | | | | | | | | |

| | | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|---|
| | Q1 00 | 5% | 8% |
| | Q2 00 | 37% | 19% |
| | Q3 00 | 28% | 32% |
| | Q4 00 | 35% | 24% |
| | Q1 01 | 43% | 30% |

| Total | USA revenue (excl Canada) | $ 353,350 | $ 511,052 | $ 58,000 | $ 569,052 | 45% | 61% |
|---|---|---|---|---|---|---|---|
| Total | USA opex (excl Canada) | $ 182,360 | $ 232,128 | $ 8,700 | $ 240,828 | -27% | -32% |

*Handwritten annotations:* 1,126,247; 840m; 22/15/37; 31% → Reptd. 25%; 37 <10> Europe <15> HP ?? 12; Honeywell General Motors Ingersoll*

ORCL 0002815
CONFIDENTIAL
License 11/27/2000
Confidential - Pursuant To Protective Order
NDCA-ORCL 1532783

| License | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **$ in Thousands at Budget Rates** — ORACLE | | | | | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 196,412 | $ 256,906 | $ 5,000 | $ 261,906 | 31% | 33% | $ 255,335 |
| NAS - Roberts | 323,518 | 483,448 | 31,000 | 514,448 | 49% | 59% | 420,574 |
| OPI - Varasano | 104,170 | 137,622 | 22,000 | 159,622 | 32% | 53% | 135,422 |
| LA - Sanderson | 53,231 | 64,151 | 3,000 | 67,151 | 21% | 26% | 69,201 |
| UK, Ireland & South Africa | 86,065 | 115,107 | 5,000 | 120,107 | 34% | 40% | 111,885 |
| Germany - Jaeger | 76,894 | 86,983 | (10,000) | 76,983 | 13% | 0% | 99,963 |
| France, Middle East & Afri | 77,517 | 89,967 | 5,000 | 94,967 | 16% | 23% | 100,773 |
| S. Europe - Bonzano | 81,901 | 91,162 | 3,500 | 94,662 | 11% | 16% | 106,472 |
| N. Europe - Jarnick | 93,267 | 107,155 | 4,000 | 111,155 | 15% | 19% | 121,247 |
| APAC - Williams | 105,942 | 154,402 | (4,000) | 150,402 | 46% | 42% | 137,724 |
| Japan - Sano | 183,879 | 223,736 | 2,000 | 225,736 | 22% | 23% | 239,043 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | - | 0 | - | 0 | nm | nm | - |
| Corporate Adjustments | 64,790 | 37,838 | 13,700 | 51,538 | -42% | -20% | 84,227 |
| Total | $ 1,462,587 | $ 1,848,478 | $ 80,200 | $ 1,928,678 | 26% | 32% | $ 1,901,364 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 131,216 | 162,345 | $ 750 | $ 163,095 | -24% | -24% | |
| NAS - Roberts | 162,210 | 218,180 | 4,650 | 222,830 | -35% | -37% | |
| OPI - Varasano | 77,836 | 81,961 | 3,300 | 85,261 | -5% | -10% | |
| LA - Sanderson | 42,685 | 46,625 | 450 | 47,075 | -9% | -10% | |
| UK, Ireland & South Africa | 59,733 | 72,990 | 750 | 73,740 | -22% | -23% | |
| Germany - Jaeger | 47,546 | 40,314 | (1,500) | 38,814 | 15% | 18% | |
| France, Middle East & Afri | 48,756 | 51,392 | 750 | 52,142 | -5% | -7% | |
| S. Europe - Bonzano | 39,580 | 43,197 | 525 | 43,722 | -9% | -10% | |
| N. Europe - Jarnick | 60,154 | 60,676 | 600 | 61,276 | -1% | -2% | |
| APAC - Williams | 63,768 | 75,872 | (600) | 75,272 | -19% | -18% | |
| Japan - Sano | 45,490 | 49,118 | 300 | 49,418 | -8% | -9% | |
| Europe HQ - Giacoletto | 22,549 | 16,702 | - | 16,702 | 26% | 26% | |
| USA Sales & Operations | 6,558 | 887 | - | 887 | 86% | 86% | |
| Corporate Adjustments | 46,386 | (16,808) | 2,055 | (14,753) | 136% | 132% | |
| Total | $ 854,469 | $ 903,450 | $ 12,030 | $ 915,480 | -6% | -7% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 65,195 | 94,561 | $ 4,250 | $ 98,811 | 45% | 52% | |
| NAS - Roberts | 161,308 | 265,269 | 26,350 | 291,619 | 64% | 81% | |
| OPI - Varasano | 26,335 | 55,662 | 18,700 | 74,362 | 111% | 182% | |
| LA - Sanderson | 10,546 | 17,527 | 2,550 | 20,077 | 66% | 90% | |
| UK, Ireland & South Africa | 26,333 | 42,116 | 4,250 | 46,366 | 60% | 76% | |
| Germany - Jaeger | 29,348 | 46,669 | (8,500) | 38,169 | 59% | 30% | |
| France, Middle East & Afri | 28,761 | 38,575 | 4,250 | 42,825 | 34% | 49% | |
| S. Europe - Bonzano | 42,321 | 47,965 | 2,975 | 50,940 | 13% | 20% | |
| N. Europe - Jarnick | 33,113 | 46,479 | 3,400 | 49,879 | 40% | 51% | |
| APAC - Williams | 42,173 | 78,530 | (3,400) | 75,130 | 86% | 78% | |
| Japan - Sano | 138,388 | 174,618 | 1,700 | 176,318 | 26% | 27% | |
| Europe HQ - Giacoletto | (7,549) | (16,702) | - | (16,702) | nm | nm | |
| USA Sales & Operations | (6,558) | (887) | - | (887) | nm | nm | |
| Corporate Adjustments | 18,404 | 54,646 | 11,645 | 66,291 | 197% | 260% | |
| Total | $ 608,118 | $ 945,028 | $ 68,170 | $ 1,013,198 | 55% | 67% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 33% | 37% | | 38% | | | |
| NAS - Roberts | 50% | 55% | | 57% | | | |
| OPI - Varasano | 25% | 40% | | 47% | | | |
| LA - Sanderson | 20% | 27% | | 30% | | | |
| UK, Ireland & South Africa | 31% | 37% | | 39% | | | |
| Germany - Jaeger | 38% | 54% | | 50% | | | |
| France, Middle East & Afri | 37% | 43% | | 45% | | | |
| S. Europe - Bonzano | 52% | 53% | | 54% | | | |
| N. Europe - Jarnick | 36% | 43% | | 45% | | | |
| APAC - Williams | 40% | 51% | | 50% | | | |
| Japan - Sano | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -50% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 42% | 51% | | 53% | | | |

ORCL 0002816
CONFIDENTIAL

YTD License 11/27/2000

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | Q2 FY00 | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Forecast vs PY $ | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 106,887 | $ 119,403 | | $ 119,403 | 12,516 | 12% | 12% | $ 113,404 |
| NA - Sanderson | 177,423 | 154,229 | | 154,229 | (23,195) | -13% | -13% | 163,065 |
| OPI - Varasano | 42,703 | 38,000 | | 38,000 | (4,702) | -11% | -11% | 38,231 |
| LA - Sanderson | 23,874 | 21,527 | | 21,527 | (2,347) | -10% | -10% | 23,544 |
| UKI & South Africa - Kingston | 53,187 | 67,014 | | 67,014 | 13,826 | 26% | 26% | 62,737 |
| Germany - Brydon | 27,744 | 19,088 | - | 19,088 | (8,656) | -31% | -31% | 28,289 |
| France & Middle East - Lompre | 18,752 | 20,321 | - | 20,321 | 1,568 | 8% | 8% | 19,129 |
| S. Europe - Diaz/Guiseppe | 22,500 | 22,349 | - | 22,349 | (152) | -1% | -1% | 24,068 |
| Europe Divisional - Pohjola | 46,875 | 44,660 | | 44,660 | (2,215) | -5% | -5% | 49,340 |
| APAC - Williams | 26,673 | 28,251 | | 28,251 | 1,579 | 6% | 6% | 30,787 |
| Japan - Sano | 11,428 | 16,307 | | 16,307 | 4,879 | 43% | 43% | 13,911 |
| Europe HQ - Giacoletto | 1,118 | 830 | | 830 | (289) | -26% | -26% | 1,660 |
| Corporate Adjustments | 115 | 283 | 2,400 | 2,683 | 168 | 146% | 2235% | - |
| Total | $ 559,279 | $ 552,261 | $ 2,400 | $ 554,661 | (7,018) | -1% | -1% | $ 568,167 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 82,207 | $ 101,069 | | $ 101,069 | 18,862 | -23% | -23% | $ 86,728 |
| NA - Sanderson | 131,998 | 119,620 | | 119,620 | (12,379) | 9% | 9% | 122,400 |
| OPI - Varasano | 34,101 | 23,700 | - | 23,700 | (10,401) | 31% | 31% | 26,754 |
| LA - Sanderson | 17,762 | 17,273 | | 17,273 | (489) | 3% | 3% | 17,414 |
| UKI - Kingston | 33,174 | 50,050 | | 50,050 | 16,876 | -51% | -51% | 42,903 |
| Germany - Brydon | 22,265 | 17,871 | | 17,871 | (4,394) | 20% | 20% | 22,462 |
| France - Lompre | 16,777 | 16,016 | | 16,016 | (760) | 5% | 5% | 16,307 |
| S. Europe - Diaz/Guiseppe | 15,264 | 16,083 | | 16,083 | 819 | -5% | -5% | 18,317 |
| Europe Divisional - Pohjola | 37,850 | 39,017 | | 39,017 | 1,167 | -3% | -3% | 39,411 |
| APAC - Williams | 21,161 | 24,974 | | 24,974 | 3,813 | -18% | -18% | 23,708 |
| Japan - Sano | 8,162 | 13,107 | | 13,107 | 4,945 | -61% | -61% | 10,278 |
| Europe HQ - Giacoletto | 179 | (136) | - | (136) | (315) | 176% | 176% | 1,132 |
| Corporate Adjustments | 770 | 283 | | 283 | (487) | 63% | 63% | - |
| Total | $ 421,671 | $ 438,928 | $ - | $ 438,928 | 17,257 | -4% | -4% | $ 427,814 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 24,679 | $ 18,334 | $ - | $ 18,334 | (6,345) | -26% | -26% | $ 26,676 |
| NA - Sanderson | 45,425 | 34,609 | - | 34,609 | (10,816) | -24% | -24% | 40,665 |
| OPI - Varasano | 8,601 | 14,300 | - | 14,300 | 5,699 | 66% | 66% | 11,478 |
| LA - Sanderson | 6,112 | 4,255 | - | 4,255 | (1,857) | -30% | -30% | 6,130 |
| UKI - Kingston | 20,013 | 16,964 | - | 16,964 | (3,050) | -15% | -15% | 19,834 |
| Germany - Brydon | 5,478 | 1,217 | - | 1,217 | (4,261) | -78% | -78% | 5,827 |
| France - Lompre | 1,976 | 4,304 | - | 4,304 | 2,328 | 118% | 118% | 2,822 |
| S. Europe - Diaz/Guiseppe | 7,236 | 6,265 | - | 6,265 | (971) | -13% | -13% | 5,751 |
| Europe Divisional - Pohjola | 9,025 | 5,643 | - | 5,643 | (3,382) | -37% | -37% | 9,929 |
| APAC - Williams | 5,512 | 3,278 | - | 3,278 | (2,234) | -41% | -41% | 7,079 |
| Japan - Sano | 3,266 | 3,200 | - | 3,200 | (66) | -2% | -2% | 3,634 |
| Europe HQ - Giacoletto | 939 | 965 | - | 965 | 26 | 3% | 3% | 528 |
| Corporate Adjustments | (655) | - | 2,400 | 2,400 | 655 | nm | nm | - |
| Total | $ 137,609 | $ 113,333 | $ 2,400 | $ 115,733 | (24,276) | -18% | -16% | $ 140,353 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 23% | 15% | | 15% | -8% | | | 24% |
| NA - Sanderson | 26% | 22% | | 22% | -3% | | | 25% |
| OPI - Varasano | 20% | 38% | | 38% | 17% | | | 30% |
| LA - Sanderson | 26% | 20% | | 20% | -6% | | | 26% |
| UKI - Kingston | 38% | 25% | | 25% | -12% | | | 32% |
| Germany - Brydon | 20% | 6% | | 6% | -13% | | | 21% |
| France - Lompre | 11% | 21% | | 21% | 11% | | | 15% |
| S. Europe - Diaz/Guiseppe | 32% | 28% | | 28% | -4% | | | 24% |
| APAC - Williams | 21% | 12% | | 12% | -9% | | | 23% |
| Japan - Sano | 29% | 20% | | 20% | -9% | | | 26% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 25% | 21% | | 21% | 346% | | | 25% |

ORCL 0002817
CONFIDENTIAL

Consulting 11/27/2000

Confidential - Pursuant To Protective Order   NDCA-ORCL 1532785

### $ in Thousands at Budget Rates — ORACLE

| Consulting | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Budget $ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 210,231 | $ 236,683 | $ - | $ 236,683 | 13% | 13% | $ 220,471 |
| NA - Sanderson | 360,332 | 311,732 | - | 311,732 | -13% | -13% | 321,673 |
| OPI - Varasano | 93,618 | 70,381 | - | 70,381 | -25% | -25% | 72,020 |
| LA - Sanderson | 44,646 | 41,388 | - | 41,388 | -7% | -7% | 44,872 |
| UKI - Kingston | 111,890 | 130,509 | - | 130,509 | 17% | 17% | 123,169 |
| Germany - Brydon | 53,703 | 39,978 | - | 39,978 | -26% | -26% | 52,749 |
| France - Lompre | 37,517 | 36,225 | - | 36,225 | -3% | -3% | 34,923 |
| S. Europe - Diaz/Guiseppe | 41,039 | 37,807 | - | 37,807 | -8% | -8% | 41,778 |
| Europe Divisional - Pohjola | 84,452 | 80,551 | - | 80,551 | -5% | -5% | 84,831 |
| APAC - Williams | 50,224 | 59,312 | - | 59,312 | 18% | 18% | 58,632 |
| Japan - Sano | 18,755 | 31,748 | - | 31,748 | 69% | 69% | 26,530 |
| Europe HQ - Giacoletto | 1,819 | 1,544 | - | 1,544 | -15% | -15% | 3,320 |
| Corporate Adjustments | 10,057 | 792 | 2,400 | 3,192 | -92% | -68% | - |
| **Total** | $ 1,118,282 | $ 1,078,650 | $ 2,400 | $ 1,081,050 | -4% | -3% | $ 1,084,968 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 166,217 | $ 189,262 | $ - | $ 189,262 | -14% | -14% | $ 170,649 |
| NA - Sanderson | 271,962 | 230,908 | - | 230,908 | 15% | 15% | 236,766 |
| OPI - Varasano | 70,099 | 44,834 | - | 44,834 | 36% | 36% | 50,197 |
| LA - Sanderson | 33,604 | 34,011 | - | 34,011 | -1% | -1% | 34,196 |
| UKI - Kingston | 72,587 | 93,812 | - | 93,812 | -29% | -29% | 82,663 |
| Germany - Brydon | 42,308 | 37,642 | - | 37,642 | 11% | 11% | 43,092 |
| France - Lompre | 33,891 | 29,807 | - | 29,807 | 12% | 12% | 31,120 |
| S. Europe - Diaz/Guiseppe | 30,258 | 29,757 | - | 29,757 | 2% | 2% | 34,868 |
| Europe Divisional - Pohjola | 82,831 | 73,496 | - | 73,496 | 11% | 11% | 75,320 |
| APAC - Williams | 43,321 | 48,283 | - | 48,283 | -11% | -11% | 45,707 |
| Japan - Sano | 15,529 | 26,412 | - | 26,412 | -70% | -70% | 20,541 |
| Europe HQ - Giacoletto | 871 | 87 | - | 87 | 90% | 90% | 2,233 |
| Corporate Adjustments | 720 | 792 | - | 792 | -10% | -10% | - |
| **Total** | $ 864,199 | $ 839,102 | $ - | $ 839,102 | 3% | 3% | $ 827,353 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 44,013 | $ 47,421 | $ - | $ 47,421 | 8% | 8% | $ 49,822 |
| NA - Sanderson | 88,371 | 80,824 | - | 80,824 | -9% | -9% | 84,907 |
| OPI - Varasano | 23,519 | 25,547 | - | 25,547 | 9% | 9% | 21,823 |
| LA - Sanderson | 11,042 | 7,377 | - | 7,377 | -33% | -33% | 10,676 |
| UKI - Kingston | 39,303 | 36,697 | - | 36,697 | -7% | -7% | 40,506 |
| Germany - Brydon | 11,395 | 2,336 | - | 2,336 | -79% | -79% | 9,657 |
| France - Lompre | 3,626 | 6,418 | - | 6,418 | 77% | 77% | 3,802 |
| S. Europe - Diaz/Guiseppe | 10,780 | 8,050 | - | 8,050 | -25% | -25% | 6,910 |
| Europe Divisional - Pohjola | 1,621 | 7,056 | - | 7,056 | 335% | 335% | 9,511 |
| APAC - Williams | 6,903 | 11,029 | - | 11,029 | 60% | 60% | 12,925 |
| Japan - Sano | 3,226 | 5,336 | - | 5,336 | 65% | 65% | 5,989 |
| Europe HQ - Giacoletto | 948 | 1,457 | - | 1,457 | 54% | 54% | 1,087 |
| Corporate Adjustments | 9,337 | - | 2,400 | 2,400 | -100% | -74% | - |
| **Total** | $ 254,083 | $ 239,548 | $ 2,400 | $ 241,948 | -6% | -5% | $ 257,615 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 21% | 20% | | 20% | | | 23% |
| NA - Sanderson | 25% | 26% | | 26% | | | 26% |
| OPI - Varasano | 25% | 36% | | 36% | | | 30% |
| LA - Sanderson | 25% | 18% | | 18% | | | 24% |
| UKI - Kingston | 35% | 28% | | 28% | | | 33% |
| Germany - Brydon | 21% | 6% | | 6% | | | 18% |
| France - Lompre | 10% | 18% | | 18% | | | 11% |
| S. Europe - Diaz/Guiseppe | 26% | 21% | | 21% | | | 17% |
| Europe Divisional - Pohjola | 14% | 19% | | 9% | | | 22% |
| APAC - Williams | 17% | 17% | | 94% | | | 23% |
| Japan - Sano | 0% | 0% | | 19% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 17% | | | 0% |
| Corporate Adjustments | 23% | 22% | | 22% | -2% | -1% | 24% |

ORCL 0002818
CONFIDENTIAL

YTD Consulting 11/27/2000

**ORACLE**

**$ in Thousands at Budget Rates**

Support - 11/27/2000

| Support - Thacker | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 408,741 | $ 515,068 | $ 3,050 | $ 518,118 | 27% | 27% | $ 519,712 | $ 787,994 | $1,013,545 | $ 3,050 | $ 1,016,595 | 29% | $1,016,996 |
| Europe - Cadogan | 212,159 | 261,324 | 4,640 | 265,964 | 23% | 25% | 262,270 | 406,999 | 508,814 | 4,640 | 513,454 | 26% | 505,778 |
| APAC - Tong | 45,467 | 61,053 | - | 61,053 | 34% | 34% | 60,740 | 88,152 | 117,720 | - | 117,720 | 34% | 118,285 |
| Japan - Mashima | 31,085 | 40,920 | - | 40,920 | 32% | 32% | 42,968 | 58,660 | 75,921 | - | 75,921 | 29% | 82,349 |
| WW Support Operations - Thacker | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 12 | 175 | 3,450 | 3,625 | 1341% | 29694% | 31,103 | 12 | 367 | 3,450 | 3,817 | 31272% | 60,567 |
| **Total** | $ 695,464 | $ 878,541 | $ 11,140 | $ 889,681 | 26% | 28% | $ 916,792 | $1,341,817 | $1,716,367 | $ 11,140 | $ 1,727,507 | 29% | $1,783,975 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,616 | $ 81,036 | $ (400) | $ 80,636 | 16% | 17% | $ 94,087 | $ 186,486 | $ 157,540 | $ (400) | $ 157,140 | 16% | $ 183,048 |
| Europe - Cadogan | 57,308 | 54,826 | (1,380) | 53,446 | 4% | 7% | 59,309 | 110,885 | 106,594 | (1,380) | 105,214 | 5% | 115,441 |
| APAC - Tong | 14,935 | 14,320 | - | 14,320 | 4% | 4% | 14,634 | 29,023 | 28,086 | - | 28,086 | 3% | 28,746 |
| Japan - Mashima | 6,794 | 7,544 | - | 7,544 | -11% | -11% | 7,929 | 13,216 | 14,335 | - | 14,335 | -8% | 14,991 |
| WW Support Operations - Thacker | 8,552 | 5,324 | - | 5,324 | 38% | 38% | 4,961 | 16,472 | 10,553 | - | 10,553 | 36% | 9,788 |
| Corporate Adjustments | 117 | 906 | - | 906 | -672% | -672% | 5,919 | 234 | 1,551 | - | 1,551 | -562% | 11,526 |
| **Total** | $ 184,322 | $ 163,956 | $ (1,780) | $ 162,176 | 11% | 12% | $ 186,838 | $ 356,316 | $ 318,659 | $ (1,780) | $ 316,879 | 11% | $ 363,541 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 310,125 | $ 434,032 | $ 3,450 | $ 437,482 | 40% | 41% | $ 425,625 | $ 601,508 | $ 856,005 | $ 3,450 | $ 859,455 | 43% | $ 833,949 |
| Europe - Cadogan | 154,851 | 206,498 | 6,020 | 212,518 | 33% | 37% | 202,961 | 296,114 | 402,221 | 6,020 | 408,241 | 38% | 390,336 |
| APAC - Tong | 30,532 | 46,733 | - | 46,733 | 53% | 53% | 46,105 | 59,129 | 89,633 | - | 89,633 | 52% | 89,540 |
| Japan - Mashima | 24,291 | 33,377 | - | 33,377 | 37% | 37% | 35,039 | 45,444 | 61,586 | - | 61,586 | 36% | 67,357 |
| WW Support Operations - Thacker | (8,552) | (5,324) | - | (5,324) | nm | nm | (4,961) | (16,472) | (10,553) | - | (10,553) | -36% | (9,788) |
| Corporate Adjustments | (105) | (731) | 3,450 | 2,719 | nm | nm | 25,184 | (222) | (1,184) | 3,450 | 2,266 | -1120% | 49,041 |
| **Total** | $ 511,142 | $ 714,585 | $ 12,920 | $ 727,505 | 40% | 42% | $ 729,954 | 985,501 | $1,397,708 | $ 12,920 | $ 1,410,628 | 43% | 1,420,435 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 76% | 84% | | 84% | | | 82% | 76% | 84% | | 85% | | 82% |
| Europe - Cadogan | 73% | 79% | | 80% | | | 77% | 73% | 79% | | 80% | | 77% |
| APAC - Tong | 67% | 77% | | 77% | | | 76% | 67% | 76% | | 76% | | 76% |
| Japan - Mashima | 78% | 82% | | 82% | | | 82% | 77% | 81% | | 81% | | 82% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 73% | 81% | | 82% | | | 80% | 73% | 81% | | 82% | | 80% |

Confidential - Pursuant To Protective Order

ORCL 0002819
CONFIDENTIAL

NDCA-ORCL 1532787

**$ in Thousands at Budget Rates**

ORACLE®

| Technical & Product Support | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 151,222 | $ 149,468 | - | $ 149,468 | -1% | -1% | $ 187,887 | $ 284,429 | $ 363,556 | - | $ 363,556 | 28% | $ 364,469 |
| Europe - Cadogan | 81,390 | 101,910 | - | 101,910 | 25% | 25% | 104,170 | 156,224 | 196,304 | - | 196,304 | 26% | 199,459 |
| APAC - Tong | 17,072 | 28,311 | - | 28,311 | 66% | 66% | 27,005 | 32,751 | 50,037 | - | 50,037 | 53% | 52,414 |
| Japan - Mashima | 10,018 | 30,941 | - | 30,941 | 209% | 209% | 42,968 | 19,536 | 50,132 | - | 50,132 | 157% | 82,349 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 259,702 | $ 310,630 | $ - | $ 310,630 | 20% | 20% | $ 362,030 | $ 492,939 | $ 660,030 | $ - | $ 660,030 | 34% | $ 698,691 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 85,442 | $ 69,912 | - | $ 69,912 | 18% | 18% | $ 81,344 | $ 163,957 | $ 138,217 | - | $ 138,217 | 16% | $ 157,904 |
| Europe - Cadogan | 48,699 | 44,403 | - | 44,403 | 9% | 9% | 46,992 | 93,165 | 86,535 | - | 86,535 | 7% | 91,774 |
| APAC - Tong | 11,117 | 10,376 | - | 10,376 | 7% | 7% | 10,014 | 21,272 | 20,517 | - | 20,517 | 4% | 19,593 |
| Japan - Mashima | 6,517 | 6,813 | - | 6,813 | -5% | -5% | 7,929 | 12,667 | 13,461 | - | 13,461 | -6% | 14,991 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 151,775 | $ 131,504 | $ - | $ 131,504 | 13% | 13% | $ 146,278 | $ 291,060 | $ 258,730 | $ - | $ 258,730 | 11% | $ 284,261 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 65,780 | $ 79,555 | - | $ 79,555 | 21% | 21% | $ 106,543 | $ 120,471 | $ 225,338 | - | $ 225,338 | 87% | $ 206,566 |
| Europe - Cadogan | 32,691 | 57,507 | - | 57,507 | 76% | 76% | 57,178 | 63,059 | 109,769 | - | 109,769 | 74% | 107,685 |
| APAC - Tong | 5,955 | 17,936 | - | 17,936 | 201% | 201% | 16,991 | 11,479 | 29,521 | - | 29,521 | 157% | 32,821 |
| Japan - Mashima | 3,501 | 24,128 | - | 24,128 | 589% | 589% | 35,039 | 6,869 | 36,672 | - | 36,672 | 434% | 67,357 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 107,927 | $ 179,125 | $ - | $ 179,125 | 66% | 66% | $ 215,751 | 201,878 | 401,299 | $ - | 401,299 | 99% | 414,430 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 43% | 53% | | 53% | | | 57% | 42% | 62% | | 62% | | 57% |
| Europe - Cadogan | 40% | 56% | | 56% | | | 55% | 40% | 56% | | 56% | | 54% |
| APAC - Tong | 35% | 63% | | 63% | | | 63% | 35% | 59% | | 59% | | 63% |
| Japan - Mashima | 35% | 78% | | 78% | | | 82% | 35% | 73% | | 73% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 42% | 58% | | 58% | | | 60% | 41% | 61% | | 61% | | 59% |

Tech & Prem Supp 11/27/2000

ORCL 0002820
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532788

**$ in Thousands at Budget Rates**                                                                                          ORACLE

| License Update Rights - Ellison | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 255,518 | $ 365,600 | - | $ 365,600 | 43% | 43% | $ 331,825 | $ 503,565 | $ 649,989 | - | 649,989 | 29% | $ 652,527 |
| Europe - Cadogan | 130,769 | 159,414 | - | 159,414 | 22% | 22% | 158,100 | 250,775 | 312,510 | - | 312,510 | 25% | 306,319 |
| APAC - Tong | 28,395 | 32,742 | - | 32,742 | 15% | 15% | 33,734 | 55,402 | 67,682 | - | 67,682 | 22% | 65,871 |
| Japan - Mashima | 21,067 | 9,979 | - | 9,979 | -53% | -53% | - | 39,124 | 25,788 | - | 25,788 | -34% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 435,750 | $ 567,735 | $ - | $ 567,735 | 30% | 30% | $ 523,660 | $ 848,866 | $1,055,970 | $ - | $ 1,055,970 | 24% | $1,024,717 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,755 | $ 5,291 | - | $ 5,291 | -11% | -11% | $ 5,552 | $ 8,642 | $ 8,406 | - | 8,406 | 3% | $ 10,893 |
| Europe - Cadogan | 1,630 | 1,085 | - | 1,085 | 33% | 33% | 1,613 | 3,708 | 1,817 | - | 1,817 | 51% | 3,165 |
| APAC - Tong | 230 | 67 | - | 67 | 71% | 71% | 1,462 | 456 | 122 | - | 122 | 73% | 2,846 |
| Japan - Mashima | 277 | 379 | - | 379 | -37% | -37% | - | 549 | 379 | - | 379 | 31% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 6,891 | $ 6,822 | $ - | $ 6,822 | 1% | 1% | $ 8,627 | $ 13,355 | $ 10,723 | $ - | $ 10,723 | 20% | $ 16,904 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 250,764 | $ 360,309 | - | $ 360,309 | 44% | 44% | $ 326,273 | $ 494,924 | $ 641,583 | - | 641,583 | 30% | $ 641,634 |
| Europe - Cadogan | 129,139 | 158,329 | - | 158,329 | 23% | 23% | 156,487 | 247,067 | 310,694 | - | 310,694 | 26% | 303,154 |
| APAC - Tong | 28,166 | 32,675 | - | 32,675 | 16% | 16% | 32,272 | 54,946 | 67,561 | - | 67,561 | 23% | 63,025 |
| Japan - Mashima | 20,790 | 9,601 | - | 9,601 | -54% | -54% | - | 38,575 | 25,410 | - | 25,410 | -34% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 428,859 | $ 560,913 | $ - | $ 560,913 | 31% | 31% | $ 515,033 | 835,512 | $1,045,247 | $ - | $ 1,045,247 | 25% | 1,007,813 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 100% | | 100% | | | 96% | 99% | 100% | | 100% | | 96% |
| Japan - Mashima | 99% | 96% | | 96% | | | nm | 99% | 99% | | 99% | | nm |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |

License Updates 11/27/2000

**$ in Thousands at Budget Rates** — ORACLE

| Education - Hall | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 66,708 | $ 57,154 | - | $ 57,154 | -14% | -14% | $ 75,638 | $ 131,461 | $ 102,179 | - | $ 102,179 | -22% | $ 141,311 |
| Europe - Guisquet | 42,210 | 47,167 | - | 47,167 | 12% | 12% | 44,175 | 73,555 | 80,627 | - | 80,627 | 10% | 77,131 |
| APAC - Killen | 10,489 | 13,128 | - | 13,128 | 25% | 25% | 12,314 | 19,297 | 25,447 | - | 25,447 | 32% | 22,319 |
| Japan - Sato | 7,332 | 9,272 | - | 9,272 | 26% | 26% | 9,138 | 14,601 | 18,549 | - | 18,549 | 27% | 17,617 |
| Worldwide Education | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 1,030 | 696 | 450 | 1,146 | 11% | 11% | 3,719 | 2,906 | 1,678 | 450 | 2,128 | -5% | 6,828 |
| **Total** | $ 127,769 | $ 127,416 | 450 | $ 127,866 | 0% | 0% | $ 144,983 | $ 241,822 | $ 228,480 | 450 | $ 228,930 | -5% | $ 265,206 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 33,961 | $ 33,209 | - | $ 33,209 | 2% | 2% | $ 31,276 | $ 65,848 | $ 68,019 | - | 68,019 | -3% | $ 60,934 |
| Europe - Guisquet | 25,273 | 23,576 | - | 23,576 | 7% | 7% | 22,068 | 49,435 | 45,175 | - | 45,175 | 9% | 43,935 |
| APAC - Killen | 6,474 | 6,477 | - | 6,477 | 0% | 0% | 6,123 | 12,825 | 12,721 | - | 12,721 | 1% | 12,011 |
| Japan - Sato | 4,601 | 5,010 | - | 5,010 | -9% | -9% | 4,904 | 9,488 | 10,168 | - | 10,168 | -7% | 9,608 |
| Worldwide Education | 7,573 | 4,244 | - | 4,244 | 44% | 44% | 5,278 | 14,907 | 7,543 | - | 7,543 | 49% | 10,277 |
| Internal Training Net | (673) | 139 | - | 139 | nm | nm | 0 | (165) | (766) | - | (766) | -363% | (0) |
| Corporate Adjustments | 1,034 | 698 | - | 698 | 33% | 33% | 2,642 | 2,913 | 1,680 | - | 1,680 | 42% | 4,851 |
| **Total** | $ 78,244 | $ 73,352 | - | $ 73,352 | 6% | 6% | $ 72,291 | $ 155,251 | $ 144,541 | - | 144,541 | 7% | $ 141,616 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,747 | $ 23,945 | - | $ 23,945 | -27% | -27% | $ 44,362 | $ 65,614 | $ 34,160 | - | 34,160 | -48% | $ 80,377 |
| Europe - Guisquet | 16,936 | 23,591 | - | 23,591 | 39% | 39% | 22,107 | 24,120 | 35,452 | - | 35,452 | 47% | 33,196 |
| APAC - Killen | 4,015 | 6,651 | - | 6,651 | 66% | 66% | 6,192 | 6,472 | 12,726 | - | 12,726 | 97% | 10,308 |
| Japan - Sato | 2,730 | 4,262 | - | 4,262 | 56% | 56% | 4,233 | 5,113 | 8,381 | - | 8,381 | 64% | 8,009 |
| Worldwide Education | (7,573) | (4,244) | - | (4,244) | nm | nm | (5,278) | (14,907) | (7,543) | - | (7,543) | -49% | (10,277) |
| Internal Training Net | 673 | (139) | - | (139) | -121% | -121% | (0) | 165 | 766 | - | 766 | 363% | 0 |
| Corporate Adjustments | (3) | (2) | 450 | 448 | nm | nm | 1,077 | (7) | (2) | 450 | 448 | -6507% | 1,977 |
| **Total** | $ 49,524 | $ 54,064 | 450 | $ 54,514 | 9% | 10% | $ 72,692 | $ 86,571 | $ 83,939 | 450 | 84,389 | -3% | $ 123,589 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 49% | 42% | | 42% | | | 59% | 50% | 33% | | 33% | | 57% |
| Europe - Guisquet | 40% | 50% | | 50% | | | 50% | 33% | 44% | | 44% | | 43% |
| APAC - Killen | 38% | 51% | | 51% | | | 50% | 34% | 50% | | 50% | | 46% |
| Japan - Sato | 37% | 46% | | 46% | | | 46% | 35% | 45% | | 45% | | 45% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | 0% | nm | | nm | | | nm | 0% | 0% | | 21% | | nm |
| **Total** | 39% | 42% | | 43% | | | 50% | 36% | 37% | | 37% | | 47% |

Education 11/27/2000

ORCL 0002822
CONFIDENTIAL

Confidential - Pursuant To Protective Order                NDCA-ORCL 1532790

ORACLE

Other    11/27/2000

**$ in Thousands at Budget Rates**

| Other | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 932 | $ 2,842 | $   - | $ 2,842 | 205% | 205% | $ 3,398 | $ 877 | $ 5,930 | $   - | $ 5,930 | 576% | $ 6,531 |
| OFD | 1,306 | 3,933 | - | 3,933 | 201% | 201% | 2,230 | 7,754 | 9,442 | - | 9,442 | 22% | 10,507 |
| Oracle Exchange | - | 282 | - | 282 | nm | nm | - | - | 282 | - | 282 | nm | - |
| E-Travel | 481 | 700 | - | 700 | 46% | 46% | 1,628 | 605 | 1,350 | - | 1,350 | 123% | 2,748 |
| Liberate | - | - | - | - | nm | nm | - | - | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | 1,207 | - | - | - | nm | - |
| Total | $ 2,719 | $ 7,757 | $   - | $ 7,757 | 185% | 185% | $ 7,257 | $ 10,443 | $ 17,005 | $   - | $ 17,005 | 63% | $ 19,787 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | 5,427 | 4,397 | - | 4,397 | 19% | 19% | 5,382 | 8,880 | 8,276 | - | 8,276 | 7% | 9,469 |
| OFD | 2,326 | 2,743 | - | 2,743 | -18% | -18% | 3,237 | 4,204 | 5,312 | - | 5,312 | -26% | 6,466 |
| Oracle Exchange | - | 278 | - | 278 | nm | nm | 1,170 | - | 333 | - | 333 | nm | 1,532 |
| E-Travel | 5,098 | 8,210 | - | 8,210 | -61% | -61% | 8,682 | 7,756 | 13,271 | - | 13,271 | -71% | 17,278 |
| Liberate | (68) | 15 | - | 15 | nm | nm | - | 5,188 | 65 | - | 65 | 99% | - |
| Oraclemobile.com | (29) | 3,127 | - | 3,127 | nm | nm | 8,472 | (58) | 5,109 | - | 5,109 | 8909% | 15,879 |
| Total | $ 12,754 | $ 18,770 | $   - | $ 18,770 | -47% | -47% | $ 26,943 | $ 25,971 | $ 32,365 | $   - | $ 32,365 | -25% | $ 50,623 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,495) | $ (1,555) | $   - | $ (1,555) | nm | nm | $ (1,984) | $ (8,004) | $ (2,345) | $   - | $ (2,345) | -71% | $ (2,938) |
| OFD | (1,020) | 1,190 | - | 1,190 | nm | nm | (1,007) | 3,550 | 4,130 | - | 4,130 | 16% | 4,042 |
| Oracle Exchange | - | 4 | - | 4 | nm | nm | (1,170) | - | (50) | - | (50) | nm | (1,532) |
| E-Travel | (4,617) | (7,510) | - | (7,510) | nm | nm | (7,054) | (7,151) | (11,921) | - | (11,921) | 67% | (14,530) |
| Liberate | 68 | (15) | - | (15) | -122% | -122% | - | (3,981) | (65) | - | (65) | -98% | - |
| Oraclemobile.com | 29 | (3,127) | - | (3,127) | -10884% | -10884% | (8,472) | 58 | (5,109) | - | (5,109) | -8909% | (15,879) |
| Total | $ (10,035) | $ (11,013) | $   - | $ (11,013) | nm | nm | $ (19,687) | $ (15,528) | $ (15,360) | $   - | $ (15,360) | -1% | $ (30,837) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -913% | -40% | | -40% | -45% | |
| OFD | nm | 30% | | 30% | | | nm | 46% | 44% | | 44% | 38% | |
| Oracle Exchange | nm | 1% | | 1% | | | nm | 0% | -4% | | -4% | -56% | |
| E-Travel | nm | nm | | nm | | | nm | -1183% | -883% | | -883% | -529% | |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | nm | |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | nm | |
| Total | nm | nm | | nm | | | nm | -149% | -90% | | -90% | -156% | |

Confidential - Pursuant To Protective Order

ORCL 0002823
CONFIDENTIAL

NDCA-ORCL 1532791

**$ in Thousands at Budget Rates** — ORACLE

| Marketing, Global Alliances, Development & IT | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 72,928 | $ 100,025 | $ (7,000) | $ 93,025 | -37% | -28% | $116,945 | $142,770 | $ 181,387 | $ (7,000) | $ 174,387 | -22% | $ 210,194 |
| Japan Marketing - Sano | 7,470 | 12,399 | | 12,399 | -66% | -66% | 10,341 | 15,937 | 22,017 | | 22,017 | -38% | 19,927 |
| Total Marketing | $ 80,398 | $112,424 | $ (7,000) | $105,424 | -40% | -31% | $127,286 | $158,706 | $ 203,403 | $ (7,000) | $ 196,403 | -24% | $ 230,121 |
| Global Alliances - Knee | $ 9,300 | $ 8,644 | $ - | $ 8,644 | 7% | 7% | $ 15,908 | $ 22,147 | $ 23,242 | $ - | $ 23,242 | -5% | $ 30,371 |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 95,656 | $ 103,733 | $ (1,000) | $102,733 | -8% | -7% | $117,477 | $186,339 | $ 197,232 | $ (1,000) | $ 196,232 | -5% | $ 226,906 |
| Tools & Other - Abassi | 25,708 | 28,533 | | 28,533 | -11% | -11% | 31,552 | 51,325 | 54,925 | | 54,925 | -7% | 60,909 |
| Translation & Other - Thacker | 12,016 | 9,748 | | 9,748 | 19% | 19% | 14,816 | 29,569 | 20,235 | | 20,235 | 32% | 28,239 |
| ERP Applications - Wohl | 84,294 | 102,943 | (2,000) | 100,943 | -22% | -20% | 111,612 | 168,277 | 196,938 | (2,000) | 194,938 | -16% | 212,623 |
| CRM Applications - Barrenchea | 45,408 | 40,957 | | 40,957 | 10% | 10% | 52,112 | 83,521 | 77,683 | | 77,683 | 7% | 98,187 |
| Other Product - Ellison | 3,988 | 3,769 | | 3,769 | 5% | 5% | 4,354 | 7,639 | 7,653 | | 7,653 | 0% | 8,819 |
| Total Development | $ 267,070 | $ 289,683 | $ (3,000) | $286,683 | -8% | -7% | $331,923 | $526,669 | $ 554,666 | $ (3,000) | $ 551,666 | -5% | $ 635,683 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 59,690 | $ 68,279 | | $ 68,279 | -14% | -14% | $ 74,432 | 115,623 | 132,775 | | 132,775 | -15% | $ 146,800 |
| Japan Information Technology - Sano | 2,573 | 4,091 | | 4,091 | -59% | -59% | 2,526 | 5,564 | 7,763 | | 7,763 | -40% | 5,053 |
| Total IT | $ 62,262 | $ 72,371 | $ - | $ 72,371 | -16% | -16% | $ 76,958 | $121,188 | $ 140,538 | $ - | $ 140,538 | -16% | $ 151,852 |

MKT, ALL, DEV, IT 11/27/2000

**$ in Thousands at Budget Rates**  ORACLE®

| G&A & Corporate | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Coopeman | $ 6,011 | $ 4,900 | | $ 4,900 | 18% | 18% | $ 4,619 | $ 12,030 | $ 10,154 | $ - | $ 10,154 | 16% | $ 9,161 |
| Human Resources - Westerdahl | 11,584 | 12,023 | | 12,023 | -4% | -4% | 11,658 | 23,873 | 22,742 | - | 22,742 | 5% | 22,917 |
| Finance - Minton | 54,566 | 50,873 | | 50,873 | 7% | 7% | 50,725 | 109,613 | 99,676 | - | 99,676 | 9% | 101,322 |
| DSD G&A - Bloom | 3,241 | 3,597 | | 3,597 | -11% | -11% | 4,439 | 5,795 | 7,004 | - | 7,004 | -21% | 8,084 |
| Manufacturing & Distribution | 1,490 | 2,884 | | 2,884 | -94% | -94% | 1,386 | 3,709 | 1,169 | - | 1,169 | 68% | 2,299 |
| Japan G&A - Sano | 4,349 | 5,595 | | 5,595 | -29% | -29% | 7,653 | 9,668 | 12,243 | - | 12,243 | -27% | 17,464 |
| Total General & Administrative | $ 81,242 | $ 79,873 | $ - | $ 79,873 | 2% | 2% | $ 80,480 | $164,689 | $152,987 | $ - | $152,987 | 7% | $161,246 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 6,483 | $ 16,240 | | $ 16,240 | -151% | -151% | $ 13,046 | 7,834 | 26,047 | - | 26,047 | -232% | 35,359 |
| CFO - Henley | 8,692 | 9,382 | | 9,382 | -8% | -8% | 11,257 | 15,309 | 18,335 | - | 18,335 | -20% | 21,728 |
| Global Business Practices - Catz | 957 | 1,044 | | 1,044 | -9% | -9% | 1,325 | 1,910 | 1,841 | - | 1,841 | 4% | 2,579 |
| Corporate Development - Bloom | 1,380 | 1,087 | | 1,087 | 21% | 21% | 3,038 | 2,392 | 1,873 | - | 1,873 | 22% | 5,923 |
| Total Corporate | $ 17,511 | $ 27,753 | $ - | $ 27,753 | -58% | -58% | $ 28,666 | $ 27,445 | $ 48,096 | $ - | $ 48,096 | -75% | $ 65,588 |
| Corporate Accruals | (15,301) | (3,848) | (25,000) | (28,848) | nm | nm | (56,308) | (27,889) | (12,330) | (25,000) | (37,330) | -34% | (103,937) |

G&A, & Corp 11/27/2000

Confidential - Pursuant To Protective Order

ORCL 0002825
CONFIDENTIAL

NDCA-ORCL 1532793

# ORACLE

$ in Thousands at Actuals Rates

| Other (Income) & Expense | Q2 FY00 Actuals | Q2 FY01 Forecast - Forecast | Q2 FY01 Forecast - Upside | Q2 FY01 Forecast - Potential | Forecast vs PY % | Potential vs. PY % | Q2 FY01 Budget | Q2 FY00 YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (26,735) | $ (54,137) | - | $ (54,137) | nm | -102% | $ (69,780) | $ (55,566) | $ (160,057) | - | $ (160,057) | -229% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 5,069 | 10,755 | - | 10,755 | -112% | -112% | 100 | 7,235 | 11,945 | - | 11,945 | -11945% | 100% |
| Hedging (Gain) Loss | (5,484) | (6,273) | - | (6,273) | nm | -14% | 2,400 | (5,398) | (12,747) | - | (12,747) | 531% | 100% |
| Total | (416) | 4,481 | - | 4,481 | nm | 1178% | 2,500 | 1,837 | (802) | - | (802) | 32% | 100% |
| Minority Interest Expense | 5,388 | 12,921 | - | 12,921 | -140% | -140% | 12,266 | 9,318 | 18,715 | - | 18,715 | -153% | 100% |
| Amortization of Goodwill | 19,069 | 17,267 | - | 17,267 | nm 9% | nm 9% | 16,076 | 37,377 | 36,263 | - | 36,263 | -226% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 537 | (290) | | (290) | | | | 942 | 3,159 | - | 3,159 | | |
| (Gain) Loss on Sale of Assets | 692 | 2,112 | | 2,112 | | | | 1,245 | 1,304 | - | 1,304 | | |
| Software Development | (145) | 2,000 | | 2,000 | | | 3,379 | (467) | 7,913 | - | 7,913 | | |
| Total | 1,085 | 3,822 | - | 3,822 | | | 3,379 | 1,721 | 12,376 | - | 12,376 | | |
| Total Other (Income) Expense | (1,608) | (15,646) | - | (15,646) | nm | -873% | (35,559) | (5,314) | (93,506) | - | (93,506) | -263% | 100% |
| LOB Charges & Other Intercompany | (80) | (0) | - | (0) | nm | 100% | (174) | (480) | 0 | - | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | (1,688) | (15,646) | - | (15,646) | nm | -827% | (35,733) | (5,794) | (93,506) | - | (93,506) | -262% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | - | (15,000) | | (15,000) | nm | nm | (65,000) | 5 | (62,007) | | (62,007) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 5,083 | 26,588 | | 26,588 | -423% | -423% | 26,946 | 8,423 | 58,161 | | 58,161 | nm | nm |
| Total | 5,083 | 11,587 | - | 11,587 | -128% | -128% | (38,054) | 8,428 | (3,846) | | (3,846) | nm | nm |

Other Income & Expense 11/27/2000

ORCL 0002826
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532794