# EXHIBIT 30

# PART 1

Report Date: 26-JAN-2007 23:48

Set of Books : Oracle US Primary
Organization : Oracle USA, Inc

Journal Entries Report
Print Detail By Account

| | | |
|---|---|---|
| Reporting Level | : | Operating Unit |
| Reporting Context | : | Oracle USA, Inc |
| Layout Name | : | Print Detail By Account |
| Request Id | : | 191782 |
| Set of Books Id | : | 100126 |
| Balancing Segment | : | 001.0000.12601.0000.000.000.999 To |
| Account Segment | : | To 001.ZZZZ.12601.ZZZZ.ZZZ.ZZZ.999 |
| Summary Account | : | |
| Posted Flag | : | Posted |
| GL Date | : | 01-SEP-00 To 30-NOV-00 |
| Currency | : | |
| Sales Invoice Category | : | Yes |
| Debit Memo Category | : | Yes |
| Chargeback Category | : | Yes |
| Credit Memo Category | : | Yes |
| CM Applications Category | : | Yes |
| Adjustment Category | : | Yes |
| Trade Receipt Category | : | Yes |
| Misc Receipt Category | : | Yes |
| Bills Receivable Category | : | Yes |
| Exclude Zero Round Category | : | Yes |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534183

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page: 1 of 118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:
Category: Adjustment

001.0000.12601.0000.959.070.999.999

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 10004044 | 367371 | 1220038 | 30-SEP-00 | | | 620.10 | |
| 10010139 | 367530 | 40011453 | 29-SEP-00 | | | | 404.61 |
| 10010139 | 367531 | 40011450 | 29-SEP-00 | | | | 444.61 |
| 10010139 | 367532 | 40011451 | 29-SEP-00 | | | | 444.61 |
| 10010139 | 367533 | 40011452 | 29-SEP-00 | | | | 444.69 |
| 10010139 | 372918 | 1032501 | 30-NOV-00 | | | 722.60 | |
| 10010139 | 372962 | 1032501 | 30-NOV-00 | | | 1,008.00 | |
| 10012 | 369771 | 6103866 | 13-OCT-00 | | | | 2.17 |
| 10012 | 369757 | 6103509 | 13-OCT-00 | | | 0.03 | |
| 10014615 | 366634 | 1130315 | 30-SEP-00 | | | 46.04 | |
| 10016344 | 367131 | 1236185 | 30-SEP-00 | | | 38.75 | |
| 10035 | 369093 | 1329142 | 30-OCT-00 | | | 7.55 | |
| 10041 | 369847 | 1237054 | 31-OCT-00 | | | 10.00 | |
| 10044 | 372447 | E1400341-1 | 30-NOV-00 | | | 176.89 | |
| 10046 | 364901 | 1318113 | 11-SEP-00 | | | 24.53 | |
| 10046 | 366971 | 1336216 | 30-SEP-00 | | | 43.30 | |
| 10046 | 366974 | 1337399 | 30-SEP-00 | | | 23.11 | |
| 10046 | 366975 | 1338085 | 30-SEP-00 | | | 30.31 | |
| 10046 | 367544 | 1338085 | 30-SEP-00 | | | | 30.31 |
| 10046 | 367545 | 1337399 | 30-SEP-00 | | | | 23.11 |
| 10046 | 369698 | 1337395 | 31-OCT-00 | | | | |
| 10057 | 366562 | 1246685 | 30-SEP-00 | | | 74.69 | |
| 10073 | 368052 | 1271622 | 17-OCT-00 | | | 255.68 | |
| 10073 | 372450 | 40061569 | 17-OCT-00 | | | | 54.20 |
| 10096 | 372580 | E1389527-1 | 30-NOV-00 | | | 18.00 | |
| 1011 | 368130 | 40029867 | 17-OCT-00 | | | 400.00 | |
| 1011 | 368131 | 6033317 | 17-OCT-00 | | | | 97.32 |
| 1011 | 368224 | 40034851 | 19-OCT-00 | | | | 22.73 |
| 10128814 | 366666 | 1249365 | 30-SEP-00 | | | | 0.01 |
| 1016366 | 370406 | 40017245 | 07-NOV-00 | | | 393.75 | |
| 1016366 | 370407 | 40017246 | 07-NOV-00 | | | | 148.00 |
| 1016966 | 370408 | 40017248 | 07-NOV-00 | | | | 148.00 |
| 1016966 | 370409 | 40017247 | 07-NOV-00 | | | | 148.00 |
| 1017069 | 372901 | 1339491 | 30-NOV-00 | | | 24.34 | |
| 1017429 | 369686 | 1314184 | 31-OCT-00 | | | 180.00 | |
| 101781075 | 369883 | 1334768 | 31-OCT-00 | | | 43.25 | |
| 101781075 | 370403 | 1334768 | 07-NOV-00 | | | | 43.25 |
| 1018497 | 366765 | 1247339 | 30-SEP-00 | | | 416.10 | |
| 1019 | 370560 | 1274459 | 10-NOV-00 | | | 880.00 | |
| 1019673 | 367265 | E1305390-1 | 30-SEP-00 | | | | 50.75 |
| 1019673 | 367968 | E1292470-1 | 13-OCT-00 | | | | 60.00 |
| 1019743 | 370098 | 1321962 | 22-SEP-00 | | | 46.79 | |
| 1019936 | 365570 | 1216950 | 22-SEP-00 | | | 9.06 | |
| 1019936 | 365571 | 1216950 | 22-SEP-00 | | | 9.07 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534184

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:          2 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

**Accounting Flexfield:** 001.0000.12601.0000.959.070.999.999
**Category: Adjustment**

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 1019936 | 365572 | 1216952 | 22-SEP-00 | | | 9.06 | |
| 1019936 | 365573 | 1216952 | 22-SEP-00 | | | 9.07 | |
| 1019936 | 366668 | 40005278 | 30-SEP-00 | | | 15.16 | |
| 1019936 | 369646 | 40005280 | 30-SEP-00 | | | 112.66 | |
| 1019977 | 372927 | 1237357 | 31-OCT-00 | | | 740.25 | |
| 1019987 | 369841 | 1313499 | 30-NOV-00 | | | 150.15 | |
| 1020477 | 366946 | 40002709 | 30-SEP-00 | | | 8.76 | |
| 1020477 | 367068 | 1317464 | 30-SEP-00 | | | 47.65 | |
| 1020477 | 367400 | 40389963 | 31-SEP-00 | | | 677.80 | |
| 1020477 | 370117 | 1190425 | 31-OCT-00 | | | 2,277.00 | |
| 1020705 | 366607 | 1298542 | 30-SEP-00 | | | 0.02 | |
| 1020861 | 367754 | E1454539-1 | 09-OCT-00 | | | | 0.75 |
| 1020894 | 369911 | 1232669 | 31-OCT-00 | | | 708.75 | |
| 1020894 | 369913 | 1232670 | 31-OCT-00 | | | 708.75 | |
| 1021269 | 366895 | 1320639 | 30-SEP-00 | | | 15.67 | |
| 1021269 | 366897 | 1323378 | 30-SEP-00 | | | 16.02 | |
| 1021357 | 372941 | 1209948 | 30-NOV-00 | | | 576.62 | |
| 1021365 | 372487 | 40060424 | 30-NOV-00 | | | 77.22 | |
| 1021982 | 367950 | 1274660 | 13-OCT-00 | | | | 6.28 |
| 1024113 | 372645 | E1417614-1 | 30-NOV-00 | | | 80.00 | |
| 1025324 | 366254 | 1321574 | 30-SEP-00 | | | 42.01 | |
| 1025324 | 366294 | 1310983 | 30-SEP-00 | | | 52.32 | |
| 1025324 | 369495 | 1325291 | 31-OCT-00 | | | 41.35 | |
| 1025324 | 369502 | 1335445 | 31-OCT-00 | | | 47.39 | |
| 1025354 | 371177 | 6085063 | 30-SEP-00 | | | 2,614.22 | |
| 1025354 | 371179 | 6085116 | 30-SEP-00 | | | 1,287.77 | |
| 1025408 | 379551 | 1260022 | 30-NOV-00 | | | 764.00 | |
| 1025408 | 372986 | E1305662-1 | 30-NOV-00 | | | 1,320.00 | |
| 1025693 | 365719 | 40055171 | 25-SEP-00 | | | | 4.88 |
| 1025693 | 366041 | 40055169 | 28-SEP-00 | | | | 6.84 |
| 1026006 | 366267 | 1302355 | 30-SEP-00 | | | 144.62 | |
| 1029481 | 368081 | 40040237 | 17-OCT-00 | | | | |
| 1029777 | 371630 | 1360174 | 27-NOV-00 | | | | 28.91 |
| 1074 | 366674 | 40018174 | 30-SEP-00 | | | 56.25 | 4.71 |
| 1074 | 372641 | 1302605 | 30-NOV-00 | | | 150.00 | |
| 1074 | 372646 | 40030725 | 30-NOV-00 | | | 150.00 | |
| 1074 | 372651 | 40030726 | 30-NOV-00 | | | 150.00 | |
| 12113048 | 370081 | 1326523 | 31-OCT-00 | | | 4.79 | |
| 12212948 | 370277 | 6109343 | 02-NOV-00 | | | 0.02 | 0.02 |
| 12212948 | 370278 | 6109343 | 02-NOV-00 | | | 187.36 | |
| 129 | 366636 | 6102743 | 30-SEP-00 | | | 0.47 | |
| 129 | 372665 | 6107852 | 30-NOV-00 | | | 0.59 | |
| 130 | 366333 | 6106425 | 30-SEP-00 | | | | |
| 14 | 367467 | 1296289 | 02-OCT-00 | | | | 7.16 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534185

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        3 of 118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 147 | 366290 | 1219543 | 30-SEP-00 | | | 260.64 | |
| 147 | 369519 | 1308309 | 31-OCT-00 | | | 152.66 | |
| 147 | 369657 | 1221606 | 31-OCT-00 | | | 27.15 | |
| 15078 | 366262 | 1288664 | 30-SEP-00 | | | 115.45 | |
| 15091 | 369830 | 1210639 | 31-OCT-00 | | | 224.00 | |
| 15091 | 370053 | 1329435 | 31-OCT-00 | | | 8.75 | |
| 15094 | 366889 | 1296481 | 30-SEP-00 | | | 198.00 | |
| 15094 | 369010 | 1296481 | 27-OCT-00 | | | | 198.00 |
| 15094 | 367008 | 1348313 | 30-NOV-00 | | | 44.74 | |
| 15105 | 370685 | 1298364 | 30-SEP-00 | | | 104.73 | |
| 15119 | 366372 | 1280075 | 30-SEP-00 | | | 34.00 | |
| 15177 | 366890 | 1247633 | 30-SEP-00 | | | 326.63 | |
| 15209 | 372438 | 1347458 | 30-SEP-00 | | | 48.14 | |
| 15303 | 369201 | 1330324 | 31-OCT-00 | | | | 493.78 |
| 15303 | 369202 | 1317985 | 31-OCT-00 | | | | 1,629.45 |
| 15368 | 366351 | 1261877 | 30-SEP-00 | | | 355.62 | |
| 15430 | 372594 | 6108756 | 30-NOV-00 | | | 92.68 | |
| 15434 | 368008 | 1331123 | 16-OCT-00 | | | | 56.71 |
| 15434 | 372930 | 1258089 | 30-NOV-00 | | | 942.00 | |
| 15452 | 368103 | E1347774-1 | 17-OCT-00 | | | | 80.00 |
| 15477 | 366803 | 1323878 | 30-SEP-00 | | | 6.71 | |
| 15477 | 369934 | 1334586 | 31-OCT-00 | | | 11.18 | |
| 15528 | 364913 | 1161492 | 11-SEP-00 | | | | 1,327.50 |
| 15528 | 364914 | 1161492 | 11-SEP-00 | | | | 82.97 |
| 15553 | 372813 | 1346747 | 30-NOV-00 | | | 30.00 | |
| 15578 | 370053 | 1292869 | 30-SEP-00 | | | 247.09 | |
| 15578 | 369728 | 1150500 | 30-SEP-00 | | | 2,200.40 | |
| 15539 | 369723 | 1300517 | 31-OCT-00 | | | 53.63 | |
| 15539 | 372586 | 1300518 | 30-NOV-00 | | | 48.09 | |
| 15653 | 372900 | 1341595 | 30-NOV-00 | | | 55.01 | |
| 15758 | 372652 | 1298477 | 30-NOV-00 | | | 57.75 | |
| 15968 | 366536 | 1313301 | 30-SEP-00 | | | 398.42 | |
| 15972 | 372745 | 6098631 | 30-NOV-00 | | | 6.00 | |
| 15995 | 369669 | 1318690 | 31-OCT-00 | | | 37.40 | |
| 16022 | 369736 | 1338093 | 31-OCT-00 | | | 7.20 | |
| 16050 | 366791 | 1324368 | 30-SEP-00 | | | 40.00 | |
| 16063 | 366467 | 1184962 | 30-SEP-00 | | | 694.56 | |
| 16129 | 367271 | 40020563 | 30-SEP-00 | | | 365.38 | |
| 16199 | 372595 | 1279862 | 30-NOV-00 | | | 4.14 | |
| 16330 | 367070 | 1321831 | 30-SEP-00 | | | 85.50 | |
| 16332 | 366746 | 6063355 | 30-SEP-00 | | | 85.50 | |
| 16332 | 370056 | 40060531 | 31-OCT-00 | | | 10.40 | |
| 16342 | 368112 | 40021366 | 17-OCT-00 | | | | 27.28 |
| 16364 | 367945 | 1345111 | 13-OCT-00 | | | | 7.21 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534186

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield:
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| 16412 | 366534 | 1288851 | 30-SEP-00 | | | 106.00 | |
| 16412 | 366540 | 1288852 | 30-SEP-00 | | | 128.28 | |
| 16426 | 367460 | 9560360 | 30-SEP-00 | | | 688.50 | |
| 16426 | 368221 | 9540108 | 19-OCT-00 | | | 0.20 | |
| 16426 | 368222 | 9540108 | 19-OCT-00 | | | 0.02 | |
| 16426 | 369585 | 1325328 | 31-OCT-00 | | | 59.10 | |
| 16504 | 366392 | 1294065 | 30-SEP-00 | | | 164.00 | |
| 16507 | 369954 | E1310998-1 | 31-OCT-00 | | | 954.00 | |
| 16548 | 369953 | 1347023 | 30-NOV-00 | | | 126.00 | |
| 16557 | 372881 | 1347787 | 30-NOV-00 | | | 176.00 | |
| 16557 | 366742 | 1262717 | 30-SEP-00 | | | 253.88 | |
| 16557 | 366939 | 1286746 | 30-SEP-00 | | | 233.74 | |
| 16557 | 369709 | 1258950 | 31-OCT-00 | | | 75.24 | |
| 16557 | 372653 | 1286598 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372657 | 1286599 | 30-NOV-00 | | | 278.36 | |
| 16557 | 372659 | 1286607 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372661 | 1286611 | 30-NOV-00 | | | 278.36 | |
| 16557 | 372662 | 1286618 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372664 | 1286619 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372666 | 1286629 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372667 | 1286743 | 30-NOV-00 | | | 278.36 | |
| 16557 | 372671 | 1300420 | 30-NOV-00 | | | 304.10 | |
| 16557 | 372824 | 1286744 | 30-NOV-00 | | | 33.18 | |
| 16557 | 372944 | 1259225 | 30-NOV-00 | | | 507.76 | |
| 16557 | 372945 | 1259227 | 30-NOV-00 | | | 761.64 | |
| 16557 | 372946 | 1260456 | 30-NOV-00 | | | 634.70 | |
| 16557 | 372947 | 1260455 | 30-NOV-00 | | | 634.70 | |
| 16569 | 366232 | 1259569 | 30-SEP-00 | | | 266.63 | |
| 16697 | 368074 | 6089309 | 17-OCT-00 | | | | 79.05 |
| 16945 | 366835 | 40041140 | 30-SEP-00 | | | 48.75 | |
| 16945 | 369713 | 1172328 | 31-OCT-00 | | | 111.75 | |
| 16988 | 369579 | 1336373 | 31-OCT-00 | | | 5.79 | |
| 16988 | 369583 | 1336374 | 31-OCT-00 | | | 45.74 | |
| 16988 | 372410 | 1341143 | 30-NOV-00 | | | 9.90 | |
| 16988 | 372415 | 1341779 | 30-NOV-00 | | | 5.13 | |
| 17026 | 369743 | 1235431 | 31-OCT-00 | | | 51.25 | |
| 17031 | 366376 | 1270505 | 30-SEP-00 | | | 95.00 | |
| 17135 | 368066 | E1458025-1 | 17-OCT-00 | | | | 100.00 |
| 17143 | 372717 | 1326120 | 30-NOV-00 | | | 125.00 | |
| 17509 | 366320 | 1291675 | 30-SEP-00 | | | 38.75 | |
| 17509 | 366325 | 1291676 | 30-SEP-00 | | | 38.75 | |
| 17993 | 371504 | 1348714 | 21-NOV-00 | | | 4.79 | |
| 18043 | 372373 | 1355007 | 30-NOV-00 | | | 46.79 | |
| 18047 | 366842 | 1247071 | 30-SEP-00 | | | 481.34 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534187

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:       5  of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 18123 | 367850 | 1303476 | 11-OCT-00 | | | | 392.16 |
| 18362 | 366704 | 1248771 | 30-SEP-00 | | | 487.20 | |
| 18362 | 372E05 | 1321091 | 30-NOV-00 | | | 154.78 | |
| 18381 | 367932 | 1289427 | 13-OCT-00 | | | | 5.66 |
| 18542 | 370061 | 1298464 | 30-SEP-00 | | | 171.57 | |
| 18648 | 366903 | 1322171 | 30-SEP-00 | | | 2.80 | |
| 18674 | 366368 | E1417433-1 | 30-SEP-00 | | | 79.20 | |
| 18674 | 366375 | E1417434-1 | 30-SEP-00 | | | 79.20 | |
| 18693 | 366669 | 1263802 | 30-SEP-00 | | | 280.50 | |
| 18693 | 366949 | 1261275 | 30-SEP-00 | | | 136.34 | |
| 187 | 366998 | 1326201 | 30-SEP-00 | | | 48.38 | |
| 187 | 368989 | 1326201 | 26-OCT-00 | | | | 48.38 |
| 18761 | 368220 | 40047199 | 19-OCT-00 | | | 64.89 | |
| 189 | 368048 | 40035961 | 17-OCT-00 | | | | 0.02 |
| 189 | 368049 | 40035961 | 11-OCT-00 | | | 0.02 | |
| 189 | 370023 | 40035141 | 31-OCT-00 | | | 0.02 | |
| 18947 | 366363 | 1296355 | 30-SEP-00 | | | 107.03 | |
| 18947 | 366367 | 1296357 | 30-SEP-00 | | | 209.72 | |
| 19044 | 369635 | 1330805 | 31-OCT-00 | | | 4.79 | |
| 19045 | 372370 | E1437408-1 | 30-NOV-00 | | | 189.00 | |
| 19062 | 366867 | 40019520 | 30-SEP-00 | | | 121.00 | |
| 19062 | 366871 | 40019521 | 30-SEP-00 | | | 121.00 | |
| 19062 | 366872 | 40019522 | 30-SEP-00 | | | 121.00 | |
| 19062 | 366874 | 40019523 | 30-SEP-00 | | | 121.00 | |
| 19137 | 371644 | 40061211 | 27-NOV-00 | | | | 3.00 |
| 19160 | 366951 | 1285535 | 13-OCT-00 | | | | 84.16 |
| 19246 | 369388 | 40049778 | 30-SEP-00 | | | 156.00 | |
| 19246 | 369771 | 1380027 | 29-NOV-00 | | | | 0.02 |
| 19246 | 372480 | 1338026 | 30-NOV-00 | | | 8.30 | |
| 19249 | 367356 | 1184851 | 30-SEP-00 | | | 1,917.94 | |
| 19420 | 369873 | 1333642 | 31-OCT-00 | | | 0.03 | |
| 19420 | 369874 | 1333643 | 31-OCT-00 | | | 0.02 | |
| 19586 | 372836 | 1346146 | 30-NOV-00 | | | 0.01 | |
| 196 | 367135 | 1301817 | 30-SEP-00 | | | 118.50 | |
| 196 | 367461 | 1214038 | 30-SEP-00 | | | 555.00 | |
| 196 | 367462 | 1214039 | 30-SEP-00 | | | 555.00 | |
| 196 | 367463 | 1214043 | 30-SEP-00 | | | 555.00 | |
| 196 | 367464 | 1214044 | 30-SEP-00 | | | 555.00 | |
| 196 | 367465 | 1214048 | 30-SEP-00 | | | 555.00 | |
| 19733 | 372448 | 1341283 | 30-NOV-00 | | | 49.04 | |
| 198 | 369882 | 1314817 | 31-OCT-00 | | | 0.05 | |
| 19850 | 366476 | 1324534 | 30-SEP-00 | | | 7.94 | |
| 19886 | 368072 | E1348606-1 | 17-OCT-00 | | | | 100.00 |
| 19891 | 370028 | 1337981 | 31-OCT-00 | | | 4.79 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534188

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:
Category: Adjustment

001.0000.12601.0000.959.070.999.999

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 19970 | 372678 | E1424680-1 | 30-NOV-00 | | | 120.00 | |
| 20037 | 370118 | E1290973-1 | 31-OCT-00 | | | 2,200.00 | |
| 20037 | 372624 | 1319956 | 30-NOV-00 | | | 184.67 | |
| 200637 | 368056 | 6055633 | 17-OCT-00 | | | | 89.50 |
| 20104 | 365581 | 1294720 | 22-SEP-00 | | | | 64.20 |
| 20104 | 367041 | 1293493 | 30-SEP-00 | | | 16.05 | |
| 201047 | 367363 | 1187992 | 30-SEP-00 | | | 1,590.00 | |
| 201047 | 367365 | 1187993 | 30-SEP-00 | | | 1,272.00 | |
| 201047 | 372668 | 40058417 | 02-NOV-00 | | | | 11.95 |
| 20105 | 372640 | 6108064 | 30-NOV-00 | | | 75.42 | |
| 20105 | 372892 | 6108088 | 30-NOV-00 | | | 8.20 | |
| 201414 | 366893 | 1247705 | 30-SEP-00 | | | 500.00 | |
| 201423 | 367255 | 40011002 | 30-NOV-00 | | | 519.76 | |
| 202062 | 372647 | 1196126 | 30-NOV-00 | | | 418.10 | |
| 202089 | 372669 | 6108541 | 30-NOV-00 | | | 57.05 | |
| 202089 | 372904 | 6108542 | 30-NOV-00 | | | 41.38 | |
| 202241 | 369915 | 1237679 | 31-OCT-00 | | | 608.00 | |
| 202547 | 372429 | 40061148 | 30-NOV-00 | | | 39.09 | |
| 202596 | 368071 | 1346978 | 17-OCT-00 | | | | 7.21 |
| 202685 | 372545 | 1320018 | 30-NOV-00 | | | 174.25 | |
| 202709 | 369636 | 1282768 | 31-OCT-00 | | | 400.00 | |
| 202741 | 367337 | 40029036 | 30-SEP-00 | | | 2,332.00 | |
| 203001 | 372208 | 1359488 | 30-NOV-00 | | | | 1.00 |
| 203001 | 372209 | 1359488 | 27-NOV-00 | | | 1.00 | |
| 203015 | 372864 | 1346055 | 30-NOV-00 | | | 11.63 | |
| 203047 | 367315 | E1289142-1 | 30-SEP-00 | | | 1,344.00 | |
| 203104 | 369905 | 1330973 | 31-OCT-00 | | | 49.67 | |
| 203120 | 362946 | 1105379 | 30-SEP-00 | | | 29.39 | |
| 203294 | 367900 | 1265519 | 31-OCT-00 | | | 430.50 | |
| 203366 | 368058 | 1270060 | 17-OCT-00 | | | | 1.60 |
| 203366 | 369518 | 1270605 | 31-OCT-00 | | | 362.19 | |
| 203366 | 370353 | 1256421 | 06-NOV-00 | | | | 52.90 |
| 203427 | 366419 | 40044114 | 30-SEP-00 | | | 423.63 | |
| 203560 | 366433 | 40022835 | 30-SEP-00 | | | 266.79 | |
| 203560 | 367246 | 1218382 | 30-SEP-00 | | | 760.00 | |
| 203560 | 367249 | 1218385 | 30-SEP-00 | | | 722.00 | |
| 203560 | 367254 | 1218391 | 30-SEP-00 | | | 885.00 | |
| 203560 | 369917 | 1126118 | 31-OCT-00 | | | 834.23 | |
| 203560 | 372532 | 1276712 | 30-NOV-00 | | | 258.45 | |
| 20379 | 371538 | 1303310 | 22-NOV-00 | | | 102.84 | |
| 204009 | 366415 | 1296482 | 30-SEP-00 | | | 41.95 | |
| 204009 | 369699 | 1332813 | 31-OCT-00 | | | 49.50 | |
| 204015 | 366833 | 1287179 | 30-SEP-00 | | | 309.38 | |
| 204157 | 369529 | 1202334 | 31-OCT-00 | | | | 52.75 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534189

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 204157 | 369921 | 1202333 | 31-OCT-00 | | | 999.28 | |
| 204157 | 372436 | 1315590 | 30-NOV-00 | | | 171.63 | |
| 204212 | 366412 | 40046034 | 30-SEP-00 | | | 319.41 | |
| 204275 | 365583 | 1320203 | 22-SEP-00 | | | | 0.68 |
| 204275 | 371151 | 1320204 | 30-SEP-00 | | | 16.88 | |
| 204363 | 366665 | 40048523 | 30-SEP-00 | | | 0.21 | |
| 204457 | 372630 | 1323644 | 30-NOV-00 | | | 211.76 | |
| 204576 | 369547 | 1273681 | 31-OCT-00 | | | 426.75 | |
| 204576 | 372663 | 1273682 | 30-NOV-00 | | | | 426.75 |
| 204680 | 372953 | 1235612 | 30-NOV-00 | | | 14.00 | |
| 204756 | 372772 | E1453882-3 | 30-NOV-00 | | | 408.75 | |
| 204794 | 369614 | 1273685 | 31-OCT-00 | | | 312.17 | |
| 204850 | 367151 | 40046359 | 30-SEP-00 | | | 242.44 | |
| 204976 | 366982 | 1297177 | 30-SEP-00 | | | 105.00 | |
| 204976 | 366984 | 1297178 | 30-SEP-00 | | | 140.40 | |
| 204976 | 366986 | 1298195 | 30-SEP-00 | | | 121.22 | |
| 204976 | 366987 | 1298196 | 30-SEP-00 | | | | 507.58 |
| 20504 | 364724 | 40052214 | 05-SEP-00 | | | | 22.24 |
| 20504 | 368124 | 1166392 | 17-OCT-00 | | | | 22.24 |
| 20504 | 368125 | 1285430 | 17-OCT-00 | | | 22.24 | |
| 20504 | 370091 | 1166392 | 31-OCT-00 | | | 48.75 | |
| 20504 | 372891 | 1205965 | 30-NOV-00 | | | 608.75 | |
| 20504 | 372955 | 1233678 | 30-NOV-00 | | | 834.22 | |
| 20504 | 372956 | 991385 | 30-NOV-00 | | | 1,656.50 | |
| 20504 | 372987 | 991385 | 30-NOV-00 | | | 1,692.04 | |
| 20504 | 372988 | 991385 | 30-NOV-00 | | | 1,730.30 | |
| 205298 | 367302 | E1386172-1 | 30-SEP-00 | | | 1,198.38 | |
| 205298 | 366876 | 1037046 | 30-SEP-00 | | | 38.81 | |
| 205435 | 369957 | 1335515 | 31-OCT-00 | | | 13.50 | |
| 205435 | 369960 | 1335516 | 31-OCT-00 | | | 38.81 | |
| 205435 | 369961 | 1335517 | 31-OCT-00 | | | 13.50 | |
| 205435 | 369962 | 1335518 | 31-OCT-00 | | | 27.00 | |
| 205435 | 369964 | 1335520 | 31-OCT-00 | | | 38.81 | |
| 205435 | 369965 | 1335521 | 31-OCT-00 | | | 13.50 | |
| 205435 | 369967 | 1335522 | 31-OCT-00 | | | 38.81 | |
| 205435 | 369968 | 1335523 | 31-OCT-00 | | | 13.50 | |
| 205435 | 369970 | 1335524 | 31-OCT-00 | | | 89.03 | |
| 205651 | 369681 | 1318032 | 31-OCT-00 | | | | 89.03 |
| 205651 | 371702 | 1318032 | 28-NOV-00 | | | | 251.44 |
| 205670 | 368233 | 1246834 | 19-OCT-00 | | | | 192.92 |
| 205670 | 368325 | 1246015 | 24-OCT-00 | | | | 8.22 |
| 205715 | 367930 | 1346977 | 13-OCT-00 | | | | |
| 205720 | 371497 | 40052051 | 21-NOV-00 | | | 900.00 | |
| 205788 | 366754 | 1300017 | 30-SEP-00 | | | 121.50 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534190

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:       8 of  118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 206030 | 366610 | 1272100 | 30-SEP-00 | | | 497.45 | |
| 206100 | 367466 | 40039291 | 30-SEP-00 | | | 525.60 | |
| 206100 | 369846 | 1315523 | 31-OCT-00 | | | 179.94 | |
| 206156 | 367323 | 1178691 | 30-SEP-00 | | | 2,200.00 | |
| 206266 | 369512 | 1264107 | 31-OCT-00 | | | 266.92 | |
| 206266 | 370389 | 1264107 | 07-NOV-00 | | | | 13.00 |
| 206266 | 370390 | 1264107 | 07-NOV-00 | | | 13.00 | |
| 206339 | 367392 | 40039797 | 30-SEP-00 | | | 794.50 | |
| 206358 | 370778 | E1381722-1 | 30-SEP-00 | | | 134.50 | |
| 206458 | 372939 | 1388314 | 30-NOV-00 | | | 638.08 | |
| 206701 | 368308 | 1229660 | 24-OCT-00 | | | 57,408.00 | |
| 206755 | 366907 | 1314284 | 30-SEP-00 | | | 0.01 | |
| 206791 | 369542 | 1316860 | 31-OCT-00 | | | 220.50 | |
| 206859 | 370355 | E1432743-1 | 06-NOV-00 | | | | 59.49 |
| 206859 | 372442 | E1432743-1 | 30-NOV-00 | | | 59.49 | |
| 206882 | 371864 | 1234397 | 28-NOV-00 | | | | 0.25 |
| 206914 | 370300 | 1245930 | 03-NOV-00 | | | | 708.75 |
| 206914 | 370301 | 1245930 | 03-NOV-00 | | | 1,417.50 | |
| 206914 | 371707 | E1460204-1 | 28-NOV-00 | | | | 0.01 |
| 206914 | 371708 | E1460204-1 | 20-NOV-00 | | | 0.01 | |
| 206955 | 367351 | 1175659 | 30-SEP-00 | | | 1,200.00 | |
| 206955 | 367353 | E1287463-1 | 30-SEP-00 | | | 1,625.00 | |
| 207356 | 369566 | 1289772 | 31-OCT-00 | | | 54.40 | |
| 207356 | 372515 | 40060393 | 30-NOV-00 | | | 0.06 | |
| 207432 | 366317 | 1255951 | 30-SEP-00 | | | 348.75 | |
| 207432 | 366321 | 1259425 | 30-SEP-00 | | | 348.75 | |
| 207458 | 369033 | 1263107 | 31-OCT-00 | | | 45.40 | |
| 207458 | 369715 | 1268107 | 31-OCT-00 | | | 45.40 | |
| 207497 | 366928 | 1316634 | 30-SEP-00 | | | 47.84 | |
| 207526 | 367143 | 1306009 | 30-SEP-00 | | | 163.35 | |
| 207536 | 368310 | 1352339 | 24-OCT-00 | | | | 25.61 |
| 207536 | 370964 | 1352339 | 13-NOV-00 | | | | 25.61 |
| 206763 | 369612 | E1426180-1 | 31-OCT-00 | | | 132.00 | |
| 207679 | 367917 | 1347255 | 12-OCT-00 | | | | 9.13 |
| 207738 | 366428 | 1257132 | 30-SEP-00 | | | 445.95 | |
| 207738 | 366471 | 1314571 | 30-SEP-00 | | | 78.75 | |
| 207738 | 366473 | 1315924 | 30-SEP-00 | | | 99.17 | |
| 207738 | 366477 | 1295130 | 30-SEP-00 | | | 212.16 | |
| 207738 | 366480 | 1298907 | 30-SEP-00 | | | 239.70 | |
| 207738 | 366483 | 1300987 | 30-SEP-00 | | | 209.10 | |
| 207738 | 366486 | 1302887 | 30-SEP-00 | | | 184.80 | |
| 207738 | 366489 | 1304648 | 30-SEP-00 | | | 119.58 | |
| 207738 | 366494 | 1303192 | 30-SEP-00 | | | 33.75 | |
| 207738 | 366497 | 1305502 | 30-SEP-00 | | | 29.75 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534191

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 207738 | 366501 | 1305504 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366503 | 1305506 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366506 | 1305508 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366509 | 1305510 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366510 | 1305512 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366513 | 1305514 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366514 | 1305516 | 30-SEP-00 | | | 25.25 | |
| 207738 | 366516 | 1305520 | 30-SEP-00 | | | 25.25 | |
| 207738 | 366519 | 1305522 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366524 | 1305524 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366527 | 1305526 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366528 | 1305528 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366531 | 1305534 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366535 | 1305536 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366537 | 1305538 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366541 | 1305540 | 30-SEP-00 | | | 27.50 | |
| 207738 | 366543 | 1306972 | 30-SEP-00 | | | 25.25 | |
| 207738 | 366546 | 1306974 | 30-SEP-00 | | | 26.50 | |
| 207738 | 366548 | 1308078 | 30-SEP-00 | | | 8.75 | |
| 207738 | 366552 | 1314549 | 30-SEP-00 | | | 5.13 | |
| 207738 | 366555 | 1314551 | 30-SEP-00 | | | 4.79 | |
| 207738 | 366557 | 1314553 | 30-SEP-00 | | | 5.13 | |
| 207738 | 366560 | 1315716 | 30-SEP-00 | | | 2.63 | |
| 207738 | 366565 | 1316383 | 30-SEP-00 | | | 20.18 | |
| 207738 | 366567 | 1317524 | 30-SEP-00 | | | 5.13 | |
| 207738 | 366571 | 1321264 | 30-SEP-00 | | | 6.00 | |
| 207738 | 366575 | 1324411 | 30-SEP-00 | | | 43.45 | |
| 207738 | 366578 | 1324430 | 30-SEP-00 | | | 9.72 | |
| 207738 | 366581 | 1325047 | 30-SEP-00 | | | 0.30 | |
| 207738 | 366584 | 1325059 | 30-SEP-00 | | | 33.75 | |
| 207738 | 366587 | 1326292 | 30-SEP-00 | | | 5.79 | |
| 207738 | 367214 | 1175735 | 30-SEP-00 | | | 1,876.80 | |
| 207738 | 367216 | 1184514 | 30-SEP-00 | | | 2,795.65 | |
| 207738 | 367217 | 1184537 | 30-SEP-00 | | | 1,016.60 | |
| 207738 | 367219 | 1185461 | 30-SEP-00 | | | 1,311.99 | |
| 207738 | 367238 | 1213087 | 30-SEP-00 | | | 885.60 | |
| 207738 | 367239 | 1213102 | 30-SEP-00 | | | 604.04 | |
| 207738 | 367241 | 1221194 | 30-SEP-00 | | | 528.63 | |
| 207738 | 367243 | 1221539 | 30-SEP-00 | | | 862.96 | |
| 207738 | 369603 | 1284108 | 31-OCT-00 | | | 105.60 | |
| 207738 | 369804 | 1326727 | 31-OCT-00 | | | 5.13 | |
| 207738 | 369807 | 1327531 | 31-OCT-00 | | | 5.13 | |
| 207738 | 369808 | 1330683 | 31-OCT-00 | | | 7.78 | |
| 207738 | 369810 | 1330986 | 31-OCT-00 | | | 16.59 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534192

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status : Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: USA; Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 207738 | 369813 | 1331890 | 31-OCT-00 | | | 37.88 | |
| 207738 | 369814 | 1332295 | 31-OCT-00 | | | 16.59 | |
| 207738 | 369816 | 1334411 | 31-OCT-00 | | | 5.13 | |
| 207738 | 369817 | 1334424 | 31-OCT-00 | | | 16.59 | |
| 207738 | 369819 | 40051621 | 31-OCT-00 | | | 50.00 | |
| 207738 | 372434 | 40055149 | 30-NOV-00 | | | 90.50 | |
| 207738 | 372569 | 1326205 | 30-NOV-00 | | | 3.42 | |
| 207738 | 372572 | 1337176 | 30-NOV-00 | | | 3.03 | |
| 207738 | 372577 | 1337752 | 30-NOV-00 | | | 4.16 | |
| 207738 | 372579 | 1339153 | 30-NOV-00 | | | 22.16 | |
| 207738 | 372582 | 1341324 | 30-NOV-00 | | | 5.13 | |
| 207738 | 372587 | 1341787 | 30-NOV-00 | | | 4.79 | |
| 207738 | 372588 | 1342225 | 30-NOV-00 | | | 21.60 | |
| 207738 | 372590 | 1342226 | 30-NOV-00 | | | 36.56 | |
| 207738 | 372591 | 1342227 | 30-NOV-00 | | | 18.25 | |
| 207738 | 372592 | 1342230 | 30-NOV-00 | | | 29.57 | |
| 207738 | 372593 | 1343866 | 30-NOV-00 | | | 24.49 | |
| 207738 | 372597 | 1343874 | 30-NOV-00 | | | 5.13 | |
| 207738 | 372598 | 1343877 | 30-NOV-00 | | | 5.79 | |
| 207738 | 372600 | 1343883 | 30-NOV-00 | | | 42.56 | |
| 207738 | 372601 | 1343884 | 30-NOV-00 | | | 7.66 | |
| 207738 | 372604 | 1344289 | 30-NOV-00 | | | 10.58 | |
| 207738 | 372608 | 1346167 | 30-NOV-00 | | | 5.13 | |
| 207738 | 371120 | 1324533 | 30-SEP-00 | | | 8.28 | |
| 207778 | 364440 | 40042818 | 30-SEP-00 | | | 695.50 | |
| 207807 | 364377 | 1282333 | 30-SEP-00 | | | 30.00 | |
| 207807 | 370796 | 923050S | 13-OCT-00 | | | | 12.00 |
| 207866 | 367757 | 40036757 | 13-SEP-00 | | | 468.00 | |
| 207803 | 372649 | 6107748 | 30-NOV-00 | | | 0.08 | |
| 208044 | 370007 | E625785-1 | 31-OCT-00 | | | 1.09 | |
| 208096 | 373395 | E126073753-1 | 30-SEP-00 | | | 1,920.00 | |
| 208096 | 364960 | E126073753-1 | 31-OCT-00 | | | | 1,920.00 |
| 208096 | 370096 | 40044234 | 31-OCT-00 | | | 0.01 | |
| 208158 | 256718 | 1256914 | 30-SEP-00 | | | 450.00 | |
| 208158 | 372552 | 1330656 | 30-NOV-00 | | | 90.49 | |
| 208159 | 371166 | 1333787 | 02-OCT-00 | | | | 7.21 |
| 208186 | 369875 | 40060391 | 31-OCT-00 | | | 0.01 | |
| 208234 | 372670 | 1323891 | 30-NOV-00 | | | 129.94 | |
| 208446 | 365816 | 6099254 | 26-SEP-00 | | | | 0.01 |
| 208489 | 364707 | 40036742 | 05-SEP-00 | | | | 127.94 |
| 208489 | 364708 | 40036740 | 05-SEP-00 | | | | 63.43 |
| 208489 | 365068 | 40032613 | 14-SEP-00 | | | | 1.93 |
| 208489 | 366463 | 1281116 | 30-SEP-00 | | | 0.20 | |
| 208489 | 367963 | 1290731 | 13-OCT-00 | | | | 39.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534193

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: USA; Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 208489 | 368078 | 1301457 | 17-OCT-00 | | | | 24.56 |
| 208489 | 368127 | 40053413 | 17-OCT-00 | | | | 2.17 |
| 208489 | 369582 | 1209532 | 31-OCT-00 | | | 236.25 | |
| 208489 | 369776 | 1301457 | 31-OCT-00 | | | 24.56 | |
| 208489 | 369781 | 40053413 | 31-OCT-00 | | | 2.17 | |
| 208489 | 370106 | 1179218 | 31-OCT-00 | | | 2,938.92 | |
| 208489 | 370269 | 1322800 | 02-NOV-00 | | | | 16.45 |
| 208489 | 372556 | 6087116 | 30-NOV-00 | | | 47.31 | |
| 205623 | 364418 | 40059936 | 30-SEP-00 | | | 109.67 | |
| 206629 | 360447 | 9041733 | 17-OCT-00 | | | | 0.02 |
| 208812 | 362253 | 1303774 | 30-SEP-00 | | | 185.90 | |
| 208829 | 369650 | 1263081 | 31-OCT-00 | | | 344.75 | |
| 208856 | 372940 | 1237393 | 30-NOV-00 | | | 508.75 | |
| 208894 | 369892 | 40060574 | 31-OCT-00 | | | 26.00 | |
| 209047 | 369602 | 1273533 | 31-OCT-00 | | | 351.15 | |
| 209105 | 366967 | 1292315 | 30-SEP-00 | | | 221.68 | |
| 209105 | 370032 | 1327493 | 31-OCT-00 | | | 2.20 | |
| 209105 | 370033 | 1336332 | 31-OCT-00 | | | 45.74 | |
| 209131 | 368050 | E1265150-1 | 17-OCT-00 | | | | 1,320.00 |
| 209131 | 368051 | E1265150-1 | 17-OCT-00 | | | | 79.20 |
| 209131 | 367237 | E1286096-1 | 30-SEP-00 | | | 2,000.00 | |
| 209237 | 372360 | 1288786 | 30-NOV-00 | | | 40.00 | |
| 209444 | 366488 | 1259446 | 30-SEP-00 | | | 435.50 | |
| 20990 | 366981 | 6106259 | 30-SEP-00 | | | 0.05 | |
| 20990 | 366983 | 6106287 | 30-SEP-00 | | | 0.01 | |
| 20990 | 368982 | 6103763 | 26-OCT-00 | | | | 0.20 |
| 20990 | 370119 | 6103763 | 30-OCT-00 | | | 0.20 | |
| 20990 | 370119 | 6110081 | 30-NOV-00 | | | 0.21 | |
| 20990 | 372820 | 6110082 | 30-NOV-00 | | | 1.50 | |
| 210093 | 367349 | 1180369 | 30-SEP-00 | | | 1,082.50 | |
| 210196 | 369652 | 1265075 | 31-OCT-00 | | | 395.00 | |
| 210415 | 366664 | 1311339 | 30-SEP-00 | | | 89.40 | |
| 210415 | 366671 | 1313017 | 31-OCT-00 | | | 67.58 | |
| 210415 | 366960 | 1289035 | 30-SEP-00 | | | 111.81 | |
| 210415 | 366962 | 1296788 | 30-SEP-00 | | | 209.75 | |
| 210415 | 367000 | 1297293 | 30-SEP-00 | | | 26.50 | |
| 210415 | 367003 | 1321435 | 30-SEP-00 | | | 39.95 | |
| 210415 | 367475 | 1298713 | 02-OCT-00 | | | | 138.85 |
| 210415 | 370029 | 1264088 | 31-OCT-00 | | | 42.75 | |
| 210415 | 370030 | 1265442 | 31-OCT-00 | | | 12.86 | |
| 210415 | 370031 | 1327105 | 31-OCT-00 | | | 35.07 | |
| 210415 | 372634 | 1336961 | 30-NOV-00 | | | 144.79 | |
| 210415 | 372637 | 1336962 | 30-NOV-00 | | | 144.79 | |
| 210415 | 372687 | 1089859 | 30-NOV-00 | | | 272.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | | | Functional Debits | Functional Credits |
|---|---|---|---|---|---|---|---|
| 210415 | 372833 | 1342467 | 30-NOV-00 | | | 16.90 | |
| 210415 | 372834 | 1344760 | 30-NOV-00 | | | 31.10 | |
| 210617 | 365580 | 1303743 | 22-SEP-00 | | | | 954.00 |
| 210617 | 372729 | 6101279 | 30-NOV-00 | | | 311.00 | |
| 210746 | 370073 | 1327021 | 31-OCT-00 | | | 6.60 | |
| 210790 | 366700 | 1278441 | 30-SEP-00 | | | 139.65 | |
| 210790 | 366705 | 1292473 | 30-SEP-00 | | | 112.00 | |
| 210790 | 366707 | 1292475 | 30-SEP-00 | | | 224.00 | |
| 210790 | 369011 | 1278441 | 27-OCT-00 | | | | 139.65 |
| 210790 | 369621 | 1320093 | 31-OCT-00 | | | 64.00 | |
| 210790 | 369627 | 1320094 | 31-OCT-00 | | | 64.00 | |
| 210790 | 369630 | 1320097 | 31-OCT-00 | | | 64.00 | |
| 210790 | 369667 | 1310610 | 31-OCT-00 | | | 192.00 | |
| 210790 | 369671 | 1310616 | 31-OCT-00 | | | 144.00 | |
| 210790 | 372464 | 1319646 | 30-NOV-00 | | | 128.00 | |
| 210790 | 372492 | 1326667 | 30-NOV-00 | | | 64.00 | |
| 210790 | 372493 | 1326669 | 30-NOV-00 | | | 64.00 | |
| 210887 | 372848 | 1346078 | 30-NOV-00 | | | 10.43 | |
| 210891 | 366481 | E1306677-1 | 30-SEP-00 | | | 280.00 | |
| 210903 | 366969 | E1358510-1 | 30-SEP-00 | | | 105.60 | |
| 211191 | 365163 | 1304106 | 19-SEP-00 | | | | 46.80 |
| 211191 | 366221 | E1398179-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366225 | 1322055 | 30-SEP-00 | | | 39.95 | |
| 211191 | 366228 | E1399863-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366230 | E1401143-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366231 | 1325737 | 30-SEP-00 | | | 39.95 | |
| 211191 | 366233 | 1272790 | 30-SEP-00 | | | 194.00 | |
| 211191 | 366234 | E1201145-1 | 30-SEP-00 | | | 70.40 | |
| 211191 | 366235 | E1401643-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366236 | E1428584-1 | 30-SEP-00 | | | 40.00 | |
| 211191 | 366238 | 1297291 | 30-SEP-00 | | | 161.94 | |
| 211191 | 366239 | E1392514-1 | 30-SEP-00 | | | 116.00 | |
| 211191 | 366240 | E1399479-1 | 30-SEP-00 | | | 125.60 | |
| 211191 | 366241 | E1403774-1 | 30-SEP-00 | | | 53.20 | |
| 211191 | 366243 | E1404811-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366244 | E1407699-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366245 | E1408039-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366249 | E1408100-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366252 | E1408714-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366255 | E1408717-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366257 | E1410887-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366260 | E1410894-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366264 | E1412487-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366266 | E1412749-1 | 30-SEP-00 | | | 88.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534195

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Report Date: 26-JAN-2007 23:48
Page:        13 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 211191 | 366269 | E1413766-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366271 | E1414863-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366274 | E1417024-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366278 | E1417089-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366280 | E1417132-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366283 | E1418004-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366284 | E1418180-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366286 | E1418763-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366289 | E1419624-1 | 30-SEP-00 | | | 96.40 | |
| 211191 | 366293 | E1419965-1 | 30-SEP-00 | | | 77.48 | |
| 211191 | 369488 | E1421723-1 | 31-OCT-00 | | | 39.60 | |
| 211191 | 369491 | E1422548-1 | 31-OCT-00 | | | 66.00 | |
| 211191 | 369498 | E1428873-1 | 31-OCT-00 | | | 66.00 | |
| 211191 | 372338 | E1404399-1 | 30-NOV-00 | | | 80.00 | |
| 211210 | 368324 | E1461200-1 | 24-OCT-00 | | | | 100.00 |
| 211214 | 369992 | 1337104 | 31-OCT-00 | | | 41.95 | |
| 211214 | 370294 | 1337104 | 03-NOV-00 | | | | 41.95 |
| 211214 | 372790 | 1347651 | 30-NOV-00 | | | 42.35 | |
| 211283 | 372363 | 6106187 | 30-NOV-00 | | | 165.00 | |
| 211362 | 366407 | 1256560 | 30-SEP-00 | | | 265.44 | |
| 21139 | 367992 | 1332042 | 16-OCT-00 | | | | 6.21 |
| 21139 | 368060 | 40061754 | 17-OCT-00 | | | | 0.01 |
| 211432 | 371907 | 1338497 | 29-NOV-00 | | | 78.17 | |
| 211505 | 369983 | 1336340 | 31-OCT-00 | | | 41.95 | |
| 211553 | 366723 | E1393934-1 | 30-SEP-00 | | | 237.60 | |
| 211579 | 366404 | E1398773-1 | 30-SEP-00 | | | 139.51 | |
| 211725 | 367774 | 1304665 | 31-OCT-00 | | | 41.95 | |
| 211722 | 369688 | 1329665 | 31-OCT-00 | | | 41.95 | |
| 211810 | 372574 | 1277919 | 30-NOV-00 | | | 354.90 | |
| 211840 | 366338 | 40028467 | 30-SEP-00 | | | 500.00 | |
| 211960 | 370120 | E1291884-1 | 31-OCT-00 | | | 2,200.00 | |
| 212013 | 301781 | 40040833 | 01-OCT-00 | | | 20,635.17 | |
| 212013 | 302940 | 40040833 | 01-OCT-00 | | | | 20,635.17 |
| 212096 | 367394 | E1297421-1 | 30-SEP-00 | | | 942.50 | |
| 212096 | 367397 | E1297448-1 | 30-SEP-00 | | | 942.50 | |
| 212096 | 367398 | E1299566-1 | 30-SEP-00 | | | 942.50 | |
| 212096 | 368084 | 1345092 | 17-OCT-00 | | | | 55.21 |
| 212191 | 366628 | 1309112 | 30-SEP-00 | | | 68.00 | |
| 212191 | 366630 | 1309793 | 30-SEP-00 | | | 90.50 | |
| 212191 | 370538 | 1355834 | 10-NOV-00 | | | 4.79 | |
| 212417 | 369538 | 1272541 | 31-OCT-00 | | | 323.25 | |
| 212446 | 367092 | 1321520 | 30-SEP-00 | | | 39.95 | |
| 212446 | 369733 | 1304525 | 31-OCT-00 | | | 58.20 | |
| 212446 | 369834 | 1304524 | 31-OCT-00 | | | 176.16 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534196

Oracle US Primary
Oracle USA, Inc

Posted Status : Posted
Currency       All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        14 of 118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 212446 | 369984 | 1166599 | 31-OCT-00 | | | 852.00 | |
| 212446 | 370069 | 1294619 | 31-OCT-00 | | | 25.88 | |
| 212446 | 370070 | 1305470 | 31-OCT-00 | | | 12.50 | |
| 212446 | 370071 | 1305472 | 31-OCT-00 | | | 13.50 | |
| 212446 | 370072 | 1305889 | 31-OCT-00 | | | 15.08 | |
| 212460 | 369629 | 1273488 | 31-OCT-00 | | | 456.62 | |
| 212460 | 369632 | 1273489 | 31-OCT-00 | | | 278.28 | |
| 212491 | 372902 | 1298034 | 30-NOV-00 | | | 44.64 | |
| 212990 | 367447 | 1247336 | 30-SEP-00 | | | 320.00 | |
| 212999 | 372648 | 1307038 | 30-NOV-00 | | | 31.99 | |
| 21222 | 366644 | 1303341 | 30-NOV-00 | | | 168.74 | |
| 212967 | 366558 | 1254782 | 30-SEP-00 | | | 428.75 | |
| 213010 | 366504 | 40042207 | 30-SEP-00 | | | 345.60 | |
| 213010 | 366652 | 1320613 | 30-SEP-00 | | | 47.48 | |
| 213010 | 367284 | 1212613 | 30-SEP-00 | | | 555.00 | |
| 213010 | 367287 | 1212955 | 30-SEP-00 | | | 555.00 | |
| 213010 | 367288 | 1212968 | 30-SEP-00 | | | 555.00 | |
| 213010 | 367290 | 1216480 | 30-SEP-00 | | | 742.50 | |
| 213010 | 367292 | 1216481 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367294 | 1216482 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367295 | 1216483 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367297 | 1216484 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367299 | 1220973 | 30-SEP-00 | | | 742.50 | |
| 213010 | 367301 | 1220974 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367303 | 1220976 | 30-SEP-00 | | | 592.50 | |
| 213010 | 369931 | E1318193-1 | 31-OCT-00 | | | 635.29 | 7.21 |
| 213198 | 365522 | 1336897 | 30-SEP-00 | | | 5.00 | |
| 213198 | 369770 | E1329276-1 | 11-SEP-00 | | | 5.15 | |
| 213419 | 366538 | 1270640 | 30-SEP-00 | | | 102.27 | |
| 213419 | 366662 | 1295097 | 30-SEP-00 | | | 168.75 | |
| 213419 | 366667 | E1391184-1 | 30-SEP-00 | | | 24.75 | |
| 213419 | 366684 | 1256955 | 30-SEP-00 | | | 13.50 | |
| 213419 | 366687 | E1345162-1 | 30-SEP-00 | | | 18.00 | |
| 213419 | 366691 | E1370531-1 | 30-SEP-00 | | | 22.50 | |
| 213419 | 366693 | E1409124-1 | 30-SEP-00 | | | 22.50 | |
| 213419 | 366698 | E1426603-1 | 30-SEP-00 | | | 90.00 | |
| 213419 | 366911 | E1398886-1 | 31-OCT-00 | | | 31.00 | |
| 213419 | 369885 | E1437683-1 | 31-OCT-00 | | | 22.50 | |
| 213419 | 372692 | E1421335-1 | 30-NOV-00 | | | 22.50 | |
| 213419 | 372695 | E1421340-1 | 30-NOV-00 | | | 9.00 | |
| 213419 | 372696 | E1426613-1 | 30-NOV-00 | | | 27.50 | |
| 213419 | 372699 | E1429895-1 | 30-NOV-00 | | | 22.50 | |
| 213419 | 372700 | E1436915-1 | 30-NOV-00 | | | 22.50 | |
| 213677 | 366297 | 40059058 | 30-SEP-00 | | | 52.20 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status : Posted
Currency : All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:    15 of  118

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: USA; Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 213680 | 372705 | E1425770-1 | 30-NOV-00 | | | 120.00 | |
| 214033 | 367408 | E1319109-1 | 30-SEP-00 | | | 880.00 | |
| 214033 | 370014 | 1274030 | 31-OCT-00 | | | 14.00 | |
| 214038 | 365953 | 1261587 | 27-SEP-00 | | | | 0.35 |
| 214038 | 366792 | 1325097 | 30-SEP-00 | | | 53.45 | |
| 21407 | 372863 | 1341147 | 30-NOV-00 | | | 3.30 | |
| 214084 | 366961 | 1282031 | 30-SEP-00 | | | 26.50 | |
| 214120 | 369601 | E1397133-1 | 31-OCT-00 | | | 92.09 | |
| 214216 | 370494 | 1347708 | 30-NOV-00 | | | 49.45 | |
| 214262 | 366697 | 1177933 | 05-OCT-00 | | | 0.10 | |
| 214262 | 368010 | 6077777 | 16-OCT-00 | | | | 636.00 |
| 214465 | 367242 | 1187933 | 30-SEP-00 | | | 2,854.55 | |
| 214503 | 366744 | 1288682 | 30-SEP-00 | | | 171.25 | |
| 214503 | 369189 | 1288682 | 31-OCT-00 | | | | 171.25 |
| 214612 | 367396 | 1178681 | 30-SEP-00 | | | 2,300.00 | |
| 214612 | 369261 | E1244246-1 | 31-OCT-00 | | | | 616.00 |
| 214707 | 366226 | 1243984 | 30-SEP-00 | | | 281.34 | |
| 214907 | 366694 | 1288685 | 30-SEP-00 | | | 139.92 | |
| 214907 | 366697 | 1288687 | 30-SEP-00 | | | 139.92 | |
| 215 | 366717 | 1319353 | 30-SEP-00 | | | 39.95 | |
| 215 | 366726 | 1320216 | 30-SEP-00 | | | 39.95 | |
| 215 | 366728 | 1320217 | 30-SEP-00 | | | 39.95 | |
| 215 | 366732 | 1320218 | 30-SEP-00 | | | 39.95 | |
| 215 | 366734 | 1324125 | 30-SEP-00 | | | 48.80 | |
| 215 | 366738 | 1324126 | 30-SEP-00 | | | 48.80 | |
| 215 | 367318 | 1223494 | 30-SEP-00 | | | 657.41 | |
| 215 | 367474 | 6150760 | 30-NOV-00 | | | 178.17 | |
| 215 | 372602 | 1290708 | 30-NOV-00 | | | 61.70 | |
| 215 | 372762 | 1319354 | 30-SEP-00 | | | 18.30 | |
| 21511 | 366850 | 1308298 | 30-SEP-00 | | | 172.00 | |
| 215156 | 366735 | 1313514 | 30-SEP-00 | | | 52.77 | |
| 215187 | 365023 | E1425353-1 | 13-SEP-00 | | | 10.00 | |
| 215233 | 369624 | 1313454 | 31-OCT-00 | | | 123.20 | |
| 215297 | 367221 | 1216560 | 30-SEP-00 | | | 948.00 | |
| 215385 | 366844 | 1246041 | 30-SEP-00 | | | 266.25 | |
| 21539 | 366886 | 1299560 | 30-SEP-00 | | | 224.35 | |
| 215400 | 372555 | 40052806 | 30-NOV-00 | | | 117.00 | |
| 215427 | 366042 | 1340844 | 29-SEP-00 | | | | 20.41 |
| 215427 | 366043 | E1457488-1 | 29-SEP-00 | | | | 0.30 |
| 215448 | 367953 | 1345917 | 13-OCT-00 | | | | 7.21 |
| 215448 | 367954 | 1345917 | 06-OCT-00 | | | 7.21 | |
| 215487 | 367949 | 1185527 | 13-OCT-00 | | | | 52.00 |
| 215487 | 369906 | 1231339 | 31-OCT-00 | | | 636.00 | |
| 215493 | 367359 | E1263718-1 | 30-SEP-00 | | | 1,320.00 | |

NDCA-ORCL 1534198

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 215493 | 367361 | E1265740-1 | 30-SEP-00 | | | 2,200.00 | |
| 215596 | 367136 | 1303186 | 30-SEP-00 | | | 14.75 | |
| 215596 | 369751 | 1322031 | 31-OCT-00 | | | 76.79 | |
| 215718 | 372544 | 1298197 | 30-NOV-00 | | | 38.58 | |
| 215729 | 372481 | 1277521 | 30-NOV-00 | | | 408.75 | |
| 215780 | 369462 | E1320540-1 | 31-OCT-00 | | | | 960.00 |
| 215829 | 369660 | 1323281 | 31-OCT-00 | | | 85.98 | |
| 215859 | 367103 | 1289373 | 30-SEP-00 | | | 158.40 | |
| 215859 | 371105 | 1289373 | 31-OCT-00 | | | 158.40 | |
| 215859 | 372600 | 1283309 | 30-NOV-00 | | | 328.00 | |
| 215859 | 372750 | 1284009 | 30-NOV-00 | | | 320.00 | |
| 215859 | 372753 | 1284010 | 30-NOV-00 | | | 320.00 | |
| 215888 | 366390 | 1281487 | 30-SEP-00 | | | 44.75 | |
| 215998 | 369494 | 1269595 | 30-SEP-00 | | | 336.52 | |
| 216022 | 366957 | 1321680 | 30-SEP-00 | | | 45.74 | |
| 216022 | 367774 | 1321680 | 09-OCT-00 | | | | 45.74 |
| 216022 | 370012 | 1193299 | 31-OCT-00 | | | 15.12 | |
| 216082 | 367172 | E1282685-1 | 30-SEP-00 | | | 1,590.00 | |
| 216082 | 370180 | E1282685-1 | 31-OCT-00 | | | | 1,590.00 |
| 216174 | 367223 | E1284509-1 | 30-SEP-00 | | | 2,200.00 | |
| 21621 | 366997 | 1302489 | 30-SEP-00 | | | 154.98 | |
| 21621 | 372845 | 1325616 | 30-NOV-00 | | | 9.00 | |
| 216358 | 365149 | E1271155-1 | 19-SEP-00 | | | | 1,540.00 |
| 21647 | 369701 | 1324628 | 31-OCT-00 | | | 29.25 | |
| 21647 | 369704 | 1324629 | 31-OCT-00 | | | 18.00 | |
| 216722 | 366395 | 1309933 | 30-SEP-00 | | | 93.10 | |
| 216722 | 366999 | 1312201 | 30-SEP-00 | | | 81.66 | |
| 216722 | 369534 | 1312207 | 31-OCT-00 | | | 122.41 | |
| 21675 | 372961 | 1207684 | 30-SEP-00 | | | 3,000.00 | |
| 21675 | 371116 | 1320034 | 30-NOV-00 | | | 49.50 | |
| 216885 | 366725 | 1254527 | 30-SEP-00 | | | 314.00 | |
| 21697 | 367959 | E1382302-1 | 13-OCT-00 | | | | 33.50 |
| 216973 | 367966 | 1262687 | 13-OCT-00 | | | | 10.25 |
| 216975 | 359642 | 40038838 | 30-SEP-00 | | | | 10.75 |
| 216975 | 368225 | 40042530 | 19-OCT-00 | | | | 129.36 |
| 216975 | 371637 | 6103448 | 27-NOV-00 | | | | 7.16 |
| 217010 | 372359 | 1332614 | 30-NOV-00 | | | 84.46 | |
| 217012 | 366959 | 1303487 | 30-SEP-00 | | | 11.00 | |
| 217040 | 366242 | 1250705 | 31-OCT-00 | | | | 159.39 |
| 217040 | 369703 | 1251084 | 31-OCT-00 | | | 97.70 | |
| 217040 | 371269 | 1304578 | 16-NOV-00 | | | | 39.95 |
| 217040 | 371270 | 1303945 | 16-NOV-00 | | | | 79.90 |
| 217138 | 366272 | 40045634 | 30-SEP-00 | | | 259.20 | |
| 21747 | 366609 | E1410347-1 | 30-SEP-00 | | | 63.60 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 21747 | 367890 | E1221859-1 | 12-OCT-00 | | | | 1,590.00 |
| 21747 | 367891 | E1221863-1 | 12-OCT-00 | | | | 1,590.00 |
| 217482 | 366371 | E1333086-1 | 30-SEP-00 | | | | |
| 217566 | 367113 | 1293136 | 30-SEP-00 | | | 136.22 | |
| 217566 | 367115 | 1298360 | 30-SEP-00 | | | 126.40 | |
| 217566 | 367118 | 1298364 | 30-SEP-00 | | | 221.20 | |
| 217566 | 367119 | 1298369 | 30-SEP-00 | | | 126.40 | |
| 217566 | 367122 | 1298749 | 30-SEP-00 | | | 158.00 | |
| 217566 | 367123 | 1298828 | 30-SEP-00 | | | 189.60 | |
| 217566 | 367124 | 1298367 | 30-SEP-00 | | | 158.00 | |
| 217566 | 367126 | 1300368 | 30-SEP-00 | | | 189.60 | |
| 217566 | 369760 | 1324927 | 31-OCT-00 | | | 80.00 | |
| 217590 | 370095 | 1332432 | 31-OCT-00 | | | 13.50 | |
| 217714 | 366777 | 1266282 | 30-SEP-00 | | | 75.24 | |
| 217813 | 366994 | 6106094 | 31-OCT-00 | | | 56.00 | |
| 217900 | 369002 | 6104596 | 27-OCT-00 | | | | 5.43 |
| 217900 | 369003 | 6104596 | 27-OCT-00 | | | 10.86 | |
| 218066 | 366999 | 1291076 | 30-SEP-00 | | | 218.79 | |
| 218086 | 366955 | 1323964 | 30-SEP-00 | | | 48.14 | |
| 218403 | 367205 | 1216887 | 30-SEP-00 | | | 500.01 | |
| 218473 | 366247 | 1295030 | 30-SEP-00 | | | 183.20 | |
| 218473 | 377768 | 1295030 | 09-OCT-00 | | | | 183.20 |
| 218501 | 372792 | 1345952 | 30-NOV-00 | | | 35.78 | |
| 21851 | 365533 | 44044073 | 21-SEP-00 | | | | 11.52 |
| 21851 | 365534 | 44044073 | 21-SEP-00 | | | 11.52 | |
| 218616 | 366887 | 1324354 | 30-SEP-00 | | | 0.29 | |
| 218787 | 399338 | E1223080-1 | 01-OCT-00 | | | 200.10 | |
| 218787 | 393869 | 6084670 | 06-NOV-00 | | | | 34.80 |
| 218787 | 372890 | 6084670 | 30-NOV-00 | | | 34.80 | |
| 21879 | 365075 | 1329093 | 14-SEP-00 | | | 67.80 | |
| 21879 | 367130 | 1304006 | 30-SEP-00 | | | 107.80 | |
| 21879 | 367154 | 1323138 | 30-SEP-00 | | | 48.14 | |
| 21879 | 372751 | 1323140 | 30-NOV-00 | | | 180.11 | |
| 218843 | 366619 | 1289919 | 30-SEP-00 | | | 100.70 | |
| 218843 | 369022 | 1289919 | 27-OCT-00 | | | | 100.70 |
| 218843 | 367095 | 1288935 | 30-SEP-00 | | | 150.00 | |
| 218917 | 371265 | 1288935 | 16-NOV-00 | | | | 150.00 |
| 218917 | 372732 | 1285631 | 30-NOV-00 | | | 300.00 | |
| 218917 | 372735 | 1285632 | 30-NOV-00 | | | 300.00 | |
| 218917 | 372736 | 1285636 | 30-NOV-00 | | | 300.00 | |
| 218917 | 372737 | 1285637 | 30-NOV-00 | | | 300.00 | |
| 218917 | 372739 | 1285644 | 30-NOV-00 | | | 300.00 | |
| 218917 | 372740 | 1285649 | 30-NOV-00 | | | 300.00 | |
| 218917 | 372743 | 1285654 | 30-NOV-00 | | | 350.00 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534200

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:    18 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 218917 | 372744 | 1285661 | 30-NOV-00 | | | 400.00 | |
| 218991 | 366436 | 1295092 | 30-SEP-00 | | | 52.75 | |
| 219093 | 372899 | 1339409 | 30-NOV-00 | | | 2.72 | |
| 219162 | 372466 | 1343862 | 30-NOV-00 | | | 48.38 | |
| 219162 | 372469 | 1343864 | 30-NOV-00 | | | 28.42 | |
| 219189 | 372154 | E1430134-1 | 30-NOV-00 | | | 45.00 | |
| 219208 | 370110 | E1301982-2 | 31-OCT-00 | | | 1,320.00 | |
| 219288 | 367313 | E1288472-1 | 30-SEP-00 | | | 2,200.00 | |
| 219338 | 370665 | 400037939 | 30-SEP-00 | | | 161.25 | |
| 219338 | 370606 | 400037940 | 30-SEP-00 | | | 161.25 | |
| 219618 | 367114 | 1323355 | 30-SEP-00 | | | 4.13 | |
| 21966 | 369729 | 1337974 | 31-OCT-00 | | | 4.79 | |
| 219687 | 366268 | 1322129 | 30-SEP-00 | | | 0.39 | |
| 219687 | 372371 | 1347181 | 30-NOV-00 | | | 1.00 | |
| 219706 | 367013 | 1292817 | 30-SEP-00 | | | 174.60 | |
| 219706 | 367016 | 1293161 | 30-SEP-00 | | | 104.40 | |
| 219719 | 366251 | E1339406-1 | 30-SEP-00 | | | 270.11 | |
| 219813 | 366920 | 1243794 | 30-SEP-00 | | | 295.00 | |
| 219820 | 370397 | 6108938 | 07-NOV-00 | | | | 59.90 |
| 220201 | 366490 | E1418181-1 | 30-SEP-00 | | | 12.00 | |
| 220201 | 369802 | 1334031 | 31-OCT-00 | | | 48.04 | |
| 220214 | 369574 | 1284588 | 31-OCT-00 | | | 57.75 | |
| 220316 | 372793 | 1291671 | 30-NOV-00 | | | 8.50 | |
| 220396 | 369750 | 1309344 | 31-OCT-00 | | | 174.93 | |
| 220424 | 367405 | 40038212 | 30-SEP-00 | | | 993.60 | |
| 220440 | 366613 | 1254280 | 30-SEP-00 | | | 324.00 | |
| 220454 | 366605 | 1310268 | 30-SEP-00 | | | 55.53 | |
| 22054 | 372801 | 1342474 | 30-SEP-00 | | | 3.56 | |
| 220890 | 372821 | 40036903 | 30-NOV-00 | | | 3.56 | |
| 220640 | 366640 | 1260518 | 30-SEP-00 | | | 463.00 | |
| 220937 | 366643 | 1257785 | 30-SEP-00 | | | 357.28 | |
| 220937 | 366812 | 1280310 | 30-SEP-00 | | | 155.93 | |
| 220937 | 366816 | 1292892 | 30-SEP-00 | | | 154.84 | |
| 220937 | 366819 | 1300920 | 30-SEP-00 | | | 231.60 | |
| 220937 | 366822 | 1300921 | 30-SEP-00 | | | 110.40 | |
| 220937 | 366869 | E1349351-1 | 30-SEP-00 | | | 10.20 | |
| 220937 | 367306 | 1184421 | 30-SEP-00 | | | 1,795.23 | |
| 220937 | 367362 | E1327341-1 | 30-SEP-00 | | | 724.20 | |
| 220937 | 367364 | 1221971 | 30-SEP-00 | | | 565.16 | |
| 220937 | 368068 | E1297812-1 | 17-OCT-00 | | | | 22.00 |
| 220937 | 368069 | 1293653 | 17-OCT-00 | | | | 5.07 |
| 220937 | 369617 | 1274486 | 31-OCT-00 | | | 331.50 | |
| 220937 | 369734 | 1210636 | 31-OCT-00 | | | 114.95 | |
| 220937 | 369738 | 1300853 | 31-OCT-00 | | | 204.09 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534201

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 220937 | 369951 | 1337269 | 31-OCT-00 | | | 5.79 | |
| 220937 | 369952 | 1338865 | 31-OCT-00 | | | 48.00 | |
| 220937 | 370177 | 1338865 | 01-NOV-00 | | | | 48.00 |
| 220937 | 371311 | E1460887-4 | 17-NOV-00 | | | | 0.02 |
| 220937 | 371312 | E1460887-4 | 13-NOV-00 | | | 0.02 | |
| 220937 | 372522 | 1259565 | 30-NOV-00 | | | 111.20 | |
| 220937 | 372527 | 1109993 | 30-NOV-00 | | | 88.17 | |
| 220937 | 372530 | 1274053 | 30-NOV-00 | | | 112.68 | |
| 220937 | 372534 | 1274036 | 30-NOV-00 | | | 132.00 | |
| 220937 | 372536 | 1294096 | 30-NOV-00 | | | 139.00 | |
| 220937 | 372610 | 1204653 | 30-NOV-00 | | | 450.72 | |
| 220937 | 372613 | 1227070 | 30-NOV-00 | | | 299.70 | |
| 220937 | 372616 | 1231864 | 30-NOV-00 | | | 250.90 | |
| 220937 | 372622 | 1255757 | 30-NOV-00 | | | 462.12 | |
| 220937 | 372626 | 1272942 | 30-NOV-00 | | | 269.83 | |
| 220937 | 372628 | 1274051 | 30-NOV-00 | | | 479.52 | |
| 220937 | 372782 | 1338865 | 30-NOV-00 | | | 48.00 | |
| 220937 | 372783 | 1342441 | 30-NOV-00 | | | 0.09 | |
| 220937 | 372932 | 1206834 | 30-NOV-00 | | | 695.16 | |
| 220937 | 372933 | 1213687 | 30-NOV-00 | | | 507.60 | |
| 220937 | 372934 | 1227821 | 30-NOV-00 | | | 554.69 | |
| 220937 | 372972 | 1067375 | 30-NOV-00 | | | 1,281.60 | |
| 220937 | 372973 | 1075511 | 30-NOV-00 | | | 1,921.00 | |
| 220937 | 372974 | 1096286 | 30-NOV-00 | | | 1,590.08 | |
| 220937 | 372975 | 1135255 | 30-NOV-00 | | | 1,020.00 | |
| 220950 | 366588 | 1293645 | 30-SEP-00 | | | 95.14 | |
| 220950 | 366636 | 1293635 | 30-NOV-00 | | | 43.00 | |
| 221050 | 366671 | 1315605 | 30-SEP-00 | | | 90.48 | |
| 221010 | 366713 | 1268631 | 30-SEP-00 | | | 14.22 | |
| 221274 | 362261 | 1245999 | 30-SEP-00 | | | 259.85 | |
| 221274 | 372427 | 1342897 | 30-NOV-00 | | | 1.39 | |
| 221292 | 367957 | 40060955 | 13-OCT-00 | | | 0.01 | |
| 221428 | 368073 | 6094322 | 17-OCT-00 | | | | 91.08 |
| 222968 | 369856 | E1432663-1 | 31-OCT-00 | | | 36.00 | |
| 223 | 366682 | 40056154 | 30-SEP-00 | | | 180.00 | |
| 223 | 372477 | 40019526 | 30-NOV-00 | | | 85.75 | |
| 223 | 372482 | 40019527 | 30-NOV-00 | | | 85.75 | |
| 223 | 372483 | 40019528 | 30-NOV-00 | | | 85.75 | |
| 223380 | 367370 | 1185348 | 30-SEP-00 | | | 1,032.50 | |
| 223786 | 372977 | E1302524-1 | 30-NOV-00 | | | 2,200.00 | |
| 223893 | 364784 | 40028131 | 06-SEP-00 | | | 0.02 | |
| 224123 | 367226 | 1221095 | 30-SEP-00 | | | 598.00 | |
| 224161 | 372351 | 1236010 | 30-NOV-00 | | | 119.00 | |
| 224173 | 366452 | 1297276 | 30-SEP-00 | | | 221.25 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534202

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: USA; Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 224173 | 366456 | 1297281 | 30-SEP-00 | | | 221.25 | |
| 224173 | 366458 | 1297282 | 30-SEP-00 | | | 221.25 | |
| 224189 | 366741 | 1316573 | 30-SEP-00 | | | 53.63 | |
| 224189 | 366743 | 1316574 | 30-SEP-00 | | | 64.65 | |
| 224207 | 366797 | 1247819 | 30-SEP-00 | | | 449.85 | |
| 224207 | 370561 | 1247819 | 10-NOV-00 | | | | 449.85 |
| 224230 | 371062 | 1346850 | 14-NOV-00 | | | | 0.76 |
| 224430 | 371063 | 1346850 | 09-NOV-00 | | | 0.76 | |
| 224430 | 372150 | 1346850 | 30-NOV-00 | | | | 0.71 |
| 224430 | 372159 | 1346850 | 30-NOV-00 | | | | 0.05 |
| 224534 | 366923 | 6091323 | 30-SEP-00 | | | 1.79 | |
| 224534 | 367376 | E1321619-1 | 30-SEP-00 | | | 864.00 | |
| 224534 | 370112 | 6086277 | 31-OCT-00 | | | 2,573.63 | |
| 224653 | 369832 | 40052009 | 02-NOV-00 | | | 187.50 | 848.00 |
| 224658 | 370267 | 40030995 | 06-NOV-00 | | | | 9.10 |
| 224688 | 370344 | 1224367 | 30-NOV-00 | | | 790.00 | |
| 224688 | 372910 | 1254410 | 30-NOV-00 | | | 790.00 | |
| 224688 | 372911 | 1255734 | 30-NOV-00 | | | 343.15 | |
| 224761 | 372603 | 1274860 | 30-NOV-00 | | | 105.78 | |
| 224764 | 372414 | 1292836 | 30-SEP-00 | | | 1.80 | |
| 224792 | 366873 | 1321133 | 31-OCT-00 | | | 353.40 | |
| 224823 | 369692 | 1273589 | 31-OCT-00 | | | 33.40 | |
| 224838 | 372421 | 1306086 | 30-NOV-00 | | | 33.00 | |
| 224969 | 367701 | 6101923 | 05-OCT-00 | | | | 136.57 |
| 22519 | 369653 | 1284529 | 31-OCT-00 | | | 38.08 | |
| 22519 | 372367 | 1284529 | 30-NOV-00 | | | 53.65 | |
| 225194 | 372955 | 1240005 | 30-NOV-00 | | | 638.75 | |
| 225293 | 372157 | E1442920-1 | 30-NOV-00 | | | | 100.00 |
| 225544 | 369707 | 40059854 | 31-OCT-00 | | | 0.01 | |
| 225806 | 369576 | 1266799 | 31-OCT-00 | | | 253.00 | |
| 225857 | 369590 | 40038603 | 31-OCT-00 | | | 305.22 | |
| 225857 | 372730 | E1417013-1 | 30-NOV-00 | | | 26.01 | |
| 225894 | 369017 | E1173130-1 | 27-OCT-00 | | | | 1,920.00 |
| 22590 | 367726 | 1305664 | 06-OCT-00 | | | | 0.80 |
| 225904 | 366475 | E1399422-1 | 30-SEP-00 | | | 50.75 | |
| 225922 | 367775 | 1274342 | 30-SEP-00 | | | 104.17 | |
| 226084 | 369675 | 40059252 | 31-OCT-00 | | | 50.55 | |
| 226203 | 366474 | 1194829 | 30-SEP-00 | | | 205.16 | |
| 226222 | 369742 | 1331284 | 31-OCT-00 | | | 47.08 | |
| 226222 | 370415 | 1331284 | 07-NOV-00 | | | | 47.08 |
| 226415 | 366378 | 1257983 | 30-SEP-00 | | | 312.02 | |
| 226415 | 367218 | 1213887 | 30-SEP-00 | | | 708.00 | |
| 226415 | 369249 | 1213887 | 31-OCT-00 | | | | 708.00 |
| 226551 | 369944 | 40054009 | 31-OCT-00 | | | 29.70 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534203

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Report Date: 26-JAN-2007 23:48
Page:          21  of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 226578 | 370295 | 1349637 | 03-NOV-00 | | | | 0.46 |
| 226578 | 370296 | 1349637 | 01-NOV-00 | | | 0.46 | |
| 226612 | 372343 | 40043389 | 30-NOV-00 | | | 0.40 | |
| 227036 | 367141 | 1300968 | 30-SEP-00 | | | 148.16 | |
| 227036 | 367156 | 1299113 | 30-SEP-00 | | | 33.80 | |
| 227036 | 367157 | 1296382 | 30-SEP-00 | | | 25.35 | |
| 227036 | 367158 | 1296383 | 30-SEP-00 | | | 25.35 | |
| 227036 | 370100 | 1329896 | 30-SEP-00 | | | 20.55 | |
| 227036 | 370101 | 1336236 | 31-OCT-00 | | | 5.00 | |
| 227036 | 368838 | E1416171-1 | 31-OCT-00 | | | 50.05 | |
| 227188 | 366275 | E1435039-1 | 30-SEP-00 | | | 16.00 | |
| 227188 | 369536 | 1332502 | 31-OCT-00 | | | 5.13 | |
| 227188 | 369540 | 1332503 | 31-OCT-00 | | | 42.45 | |
| 227188 | 363379 | 1300434 | 30-SEP-00 | | | 122.34 | |
| 227609 | 371865 | 40049750 | 28-NOV-00 | | | | 211.09 |
| 227797 | 367045 | 1317425 | 30-SEP-00 | | | 26.25 | |
| 228119 | 366933 | 40037788 | 30-SEP-00 | | | 0.83 | |
| 228220 | 366627 | 40056668 | 30-SEP-00 | | | 121.78 | |
| 228293 | 366248 | 1310260 | 30-SEP-00 | | | 48.54 | |
| 228315 | 368097 | 1237334 | 17-OCT-00 | | | | 25.94 |
| 228332 | 366222 | 1304768 | 30-SEP-00 | | | 128.67 | |
| 228392 | 365127 | 40060958 | 18-SEP-00 | | | 0.80 | |
| 228777 | 366788 | 1274651 | 30-SEP-00 | | | 480.00 | |
| 228893 | 366701 | 40046798 | 30-SEP-00 | | | 465.00 | |
| 228894 | 366301 | 1256318 | 30-SEP-00 | | | 474.00 | |
| 228894 | 366350 | 1256316 | 30-SEP-00 | | | 21.50 | |
| 228894 | 363552 | 1305507 | 30-SEP-00 | | | 43.25 | |
| 228894 | 367948 | 1308751 | 13-OCT-00 | | | | 2.58 |
| 228894 | 368053 | 1308706 | 17-OCT-00 | | | | 65.20 |
| 228894 | 370350 | 1355316 | 06-NOV-00 | | | | 0.02 |
| 228894 | 372462 | 1355316 | 30-NOV-00 | | | 0.02 | |
| 229123 | 373387 | E1260998-1 | 30-SEP-00 | | | 1,920.00 | |
| 229123 | 368011 | 1277045 | 16-OCT-00 | | | | 3.85 |
| 229123 | 368215 | E1260998-1 | 13-OCT-00 | | | | 1,920.00 |
| 229138 | 366279 | E1423132-1 | 30-SEP-00 | | | 3.84 | |
| 229300 | 368077 | 1243172 | 17-OCT-00 | | | | 97.90 |
| 229300 | 372564 | 1319528 | 30-NOV-00 | | | 179.65 | |
| 229300 | 372567 | 1320507 | 30-NOV-00 | | | 197.50 | |
| 22937 | 364826 | 6105095 | 08-SEP-00 | | | | 58.48 |
| 22937 | 367685 | 6106592 | 05-OCT-00 | | | | 75.76 |
| 22937 | 368313 | 6108390 | 24-OCT-00 | | | | 29.86 |
| 229484 | 369958 | 1229039 | 31-OCT-00 | | | 823.74 | |
| 229622 | 369926 | 1228309 | 31-OCT-00 | | | 560.00 | |
| 229703 | 366655 | 6091240 | 30-SEP-00 | | | 287.69 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:           22 of  118

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 229703 | 372786 | 1235504 | 30-NOV-00 | | | 32.25 | |
| 229703 | 372787 | 6109986 | 30-NOV-00 | | | 0.01 | |
| 229766 | 372341 | 1324857 | 30-NOV-00 | | | 138.19 | |
| 229841 | 366556 | 1207185 | 30-SEP-00 | | | 75.60 | |
| 230035 | 371502 | 1345488 | 21-NOV-00 | | | 6.45 | |
| 230310 | 372401 | 1333169 | 30-NOV-00 | | | 50.53 | |
| 230310 | 372407 | 1333172 | 30-NOV-00 | | | 50.40 | |
| 230311 | 366518 | E1394328-1 | 30-SEP-00 | | | 144.00 | |
| 230311 | 366522 | E1394332-1 | 30-SEP-00 | | | 144.00 | |
| 230411 | 368079 | 4004578 | 17-OCT-00 | | | | 194.46 |
| 230433 | 366563 | 1269282 | 30-SEP-00 | | | 140.48 | |
| 230433 | 369596 | 1257765 | 31-OCT-00 | | | 89.52 | |
| 230433 | 369623 | 1311075 | 31-OCT-00 | | | 231.75 | |
| 230751 | 372618 | 1332021 | 30-NOV-00 | | | 96.00 | |
| 230950 | 366616 | 1248073 | 30-SEP-00 | | | 413.75 | |
| 231039 | 369945 | 1230925 | 31-OCT-00 | | | 641.50 | |
| 23107 | 367765 | 6106278 | 09-OCT-00 | | | | 10.13 |
| 23188 | 367776 | 40035360 | 09-OCT-00 | | | | 0.01 |
| 23254 | 368115 | 1337274 | 17-OCT-00 | | | | 23.77 |
| 23254 | 368116 | 1314836 | 17-OCT-00 | | | | 26.40 |
| 23254 | 368117 | 1311496 | 17-OCT-00 | | | | 1.29 |
| 23254 | 368155 | 1344795 | 18-OCT-00 | | | | 17.93 |
| 23254 | 368157 | 1336658 | 18-OCT-00 | | | | 12.34 |
| 233147 | 367017 | 40055285 | 30-SEP-00 | | | 208.80 | |
| 233181 | 372760 | 1317350 | 30-NOV-00 | | | 109.79 | |
| 23322 | 369496 | 1267517 | 31-OCT-00 | | | 500.00 | |
| 233368 | 372507 | 1314803 | 31-OCT-00 | | | 184.09 | |
| 233684 | 369510 | 1312255 | 31-OCT-00 | | | 184.84 | |
| 233748 | 367305 | 40028221 | 30-SEP-00 | | | 824.30 | |
| 233977 | 369752 | 1280856 | 31-OCT-00 | | | 157.20 | |
| 233977 | 371496 | 1280856 | 21-NOV-00 | | | | 157.20 |
| 234018 | 372964 | 40037446 | 30-NOV-00 | | | | 14.91 |
| 234170 | 368111 | 40048922 | 17-OCT-00 | | | 2,208.66 | |
| 234671 | 367077 | 40060870 | 30-SEP-00 | | | 7.56 | |
| 23472 | 366808 | 1308288 | 30-SEP-00 | | | 60.00 | |
| 23472 | 366811 | 1308320 | 30-SEP-00 | | | 60.00 | |
| 234757 | 366329 | 1290730 | 30-SEP-00 | | | 128.57 | |
| 234901 | 366670 | 1260599 | 30-SEP-00 | | | 432.40 | |
| 234924 | 372583 | 1316794 | 30-NOV-00 | | | 82.50 | |
| 235168 | 372963 | 40008933 | 30-NOV-00 | | | 1,600.00 | |
| 235371 | 366620 | 40060942 | 30-SEP-00 | | | 0.10 | |
| 235421 | 370067 | E1389011-1 | 30-SEP-00 | | | 139.51 | |
| 235421 | 367381 | E1284340-1 | 30-SEP-00 | | | 2,200.00 | |
| 235643 | 369687 | 1270069 | 31-OCT-00 | | | 428.75 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency    All

Company Code: 001 - USA

Report Date: 26-JAN-2007 23:48
Page:           23 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 236547 | 372814 | 1340614 | 30-NOV-00 | | | 37.50 | |
| 236617 | 366472 | 1245722 | 30-SEP-00 | | | 298.03 | |
| 237076 | 369923 | 6108673 | 31-OCT-00 | | | 36.69 | |
| 237398 | 370962 | 6104455 | 13-NOV-00 | | | | 0.20 |
| 237398 | 370963 | 6104455 | 10-NOV-00 | | | 0.20 | |
| 237398 | 371150 | 6104455 | 30-NOV-00 | | | | 0.20 |
| 237940 | 366938 | 1247354 | 30-SEP-00 | | | 363.64 | |
| 237940 | 367152 | 40050006 | 30-SEP-00 | | | 115.20 | |
| 237986 | 366533 | 40045450 | 31-SEP-00 | | | 317.20 | |
| 237986 | 366777 | 1116678 | 31-OCT-00 | | | 31.36 | |
| 238193 | 366459 | 1243269 | 30-SEP-00 | | | 93.17 | |
| 238193 | 367228 | E131898E-1 | 30-SEP-00 | | | 580.80 | |
| 238193 | 367769 | E1401575-1 | 09-OCT-00 | | | | 0.60 |
| 238193 | 377770 | E1401575-1 | 02-OCT-00 | | | 0.60 | |
| 238193 | 372549 | E1442873-1 | 30-NOV-00 | | | 19.20 | |
| 238193 | 372917 | E1347929-1 | 30-NOV-00 | | | 747.53 | |
| 238225 | 366658 | 1309881 | 30-SEP-00 | | | 173.75 | |
| 238234 | 372818 | 6109923 | 30-NOV-00 | | | 0.76 | |
| 238408 | 366451 | 1316812 | 30-SEP-00 | | | 70.00 | |
| 238454 | 367931 | 1305581 | 13-OCT-00 | | | | 99.75 |
| 238541 | 366836 | 1248171 | 30-SEP-00 | | | 208.91 | |
| 238541 | 368128 | 1277709 | 17-OCT-00 | | | | 11.12 |
| 238541 | 369625 | 1269153 | 31-OCT-00 | | | 408.75 | |
| 238541 | 369972 | 1277709 | 31-OCT-00 | | | 11.12 | |
| 238541 | 369974 | 1327098 | 31-OCT-00 | | | 39.95 | |
| 238541 | 369976 | 1327099 | 31-OCT-00 | | | 45.00 | |
| 238541 | 369978 | 1337010 | 30-OCT-00 | | | 28.60 | |
| 238541 | 372540 | 1338227 | 30-NOV-00 | | | 92.66 | |
| 23870 | 367021 | 40054376 | 30-SEP-00 | | | 131.51 | |
| 23870 | 372578 | 1199894 | 30-NOV-00 | | | 64.00 | |
| 23875 | 367432 | 1218938 | 30-SEP-00 | | | 510.00 | |
| 23875 | 367433 | E1314634-1 | 30-SEP-00 | | | 650.00 | |
| 238806 | 366401 | 1302377 | 30-SEP-00 | | | 164.59 | |
| 238943 | 366988 | 1188266 | 30-SEP-00 | | | 45.00 | |
| 238944 | 372855 | 1348018 | 30-NOV-00 | | | 47.64 | |
| 239057 | 372957 | 1240571 | 30-NOV-00 | | | 535.00 | |
| 23914 | 372825 | 1342973 | 30-NOV-00 | | | 41.47 | |
| 239202 | 366686 | 1287121 | 30-NOV-00 | | | 109.45 | |
| 239311 | | 1229917 | 31-OCT-00 | | | 972.75 | |
| 239377 | | 40054686 | 30-SEP-00 | | | 170.86 | |
| 239587 | 366354 | 1315003 | 30-SEP-00 | | | 66.50 | |
| 239587 | 366357 | 1315004 | 30-SEP-00 | | | 82.24 | |
| 239587 | 369513 | 1315005 | 31-OCT-00 | | | 154.26 | |
| 239587 | 311703 | 1315005 | 28-NOV-00 | | | | 154.26 |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:
Category: Adjustment

001.0000.12601.0000.959.070.999.999

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 239633 | 372638 | 40063430 | 30-NOV-00 | | | 15.53 | |
| 239744 | 367236 | E1285163-1 | 30-SEP-00 | | | 2,200.00 | |
| 23991 | 367756 | 40044670 | 09-OCT-00 | | | | 0.01 |
| 23991 | 367758 | 40044670 | 09-OCT-00 | | | 0.01 | |
| 23991 | 368129 | 1324635 | 17-OCT-00 | | | | |
| 23991 | 368322 | 40055376 | 24-OCT-00 | | | | 1.80 |
| 23991 | 372633 | 1271555 | 30-NOV-00 | | | | 11.12 |
| 23991 | 372721 | 40056290 | 30-NOV-00 | | | 87.25 | |
| 230028 | 369922 | 1322620 | 30-OCT-00 | | | 209.07 | |
| 230003 | 367028 | 1325245 | 30-SEP-00 | | | 43.05 | |
| 240535 | 366828 | 1308743 | 30-SEP-00 | | | 41.05 | |
| 240739 | 367234 | 1227884 | 30-SEP-00 | | | 56.00 | |
| 240480 | 367099 | 1303096 | 30-SEP-00 | | | 590.00 | |
| 240913 | 372733 | 1322660 | 30-SEP-00 | | | 120.63 | |
| 240927 | 366965 | 40045403 | 30-SEP-00 | | | 42.00 | |
| 24099I | 372475 | 6073175 | 30-NOV-00 | | | 35.44 | |
| 241081 | 369909 | 6106350 | 31-OCT-00 | | | 17.49 | |
| 241385 | 372488 | 1309152 | 30-NOV-00 | | | 0.56 | |
| 242225 | 367199 | 1213262 | 30-SEP-00 | | | 25.00 | |
| 242305 | 369805 | 1313495 | 31-OCT-00 | | | 946.56 | |
| 242305 | 370021 | 1330655 | 31-OCT-00 | | | 137.66 | |
| 242305 | 370022 | 1330918 | 31-OCT-00 | | | 24.62 | |
| 242305 | 372560 | 1330919 | 30-NOV-00 | | | 7.83 | |
| 242305 | 372822 | 1339262 | 30-NOV-00 | | | 52.76 | |
| 242334 | 372754 | 1279376 | 30-NOV-00 | | | 11.84 | |
| 242623 | 367029 | 1296377 | 30-SEP-00 | | | 440.00 | |
| 242623 | 370051 | 1316637 | 31-OCT-00 | | | 110.00 | |
| 242623 | 370052 | 1331638 | 31-OCT-00 | | | 30.45 | |
| 242791 | 369949 | 40053562 | 31-OCT-00 | | | 3.33 | |
| 242791 | 372781 | 40053564 | 30-NOV-00 | | | 28.82 | |
| 242797 | 366385 | 40034613 | 30-SEP-00 | | | 72.00 | |
| 243087 | 360829 | 1270283 | 01-SEP-00 | | | 50.97 | |
| 243087 | 366756 | 1325862 | 30-SEP-00 | | | 52.67 | |
| 243162 | 366313 | 40056378 | 30-SEP-00 | | | 136.46 | |
| 243207 | 366237 | 1257674 | 30-SEP-00 | | | 411.75 | |
| 243298 | 367412 | E1329400-1 | 30-SEP-00 | | | 880.00 | |
| 243298 | 367413 | E1329402-1 | 30-SEP-00 | | | 880.00 | |
| 243299 | 372405 | 40063088 | 30-NOV-00 | | | 40.63 | |
| 243400 | 372832 | 1333859 | 30-NOV-00 | | | 5.79 | |
| 244204 | 372437 | 1298327 | 30-NOV-00 | | | 62.78 | |
| 244263 | 369695 | 40046596 | 31-OCT-00 | | | 389.70 | |
| 244286 | 372348 | 1334838 | 30-NOV-00 | | | 60.00 | |
| 244372 | 367153 | 1297671 | 30-SEP-00 | | | 115.34 | |
| 244518 | 366727 | E1400914-1 | 30-SEP-00 | | | 132.00 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      :All

Report Date: 26-JAN-2007 23:48
Page:     25 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 24452 | 366517 | E1401175-1 | 30-SEP-00 | | | 79.20 | |
| 24452 | 366521 | E1401180-1 | 30-SEP-00 | | | 57.60 | |
| 24452 | 366602 | E1386970-1 | 30-SEP-00 | | | 117.12 | |
| 24452 | 366606 | E1397068-1 | 30-SEP-00 | | | 144.00 | |
| 24452 | 366608 | E1412340-1 | 30-SEP-00 | | | 120.00 | |
| 24452 | 367993 | 1304303 | 16-OCT-00 | | | | 83.67 |
| 24452 | 369637 | E1413451-1 | 31-OCT-00 | | | 132.00 | |
| 244841 | 372342 | 1338119 | 30-NOV-00 | | | 52.97 | |
| 244888 | 370715 | 1333047 | 31-OCT-00 | | | 44.74 | |
| 244888 | 372614 | 1342227 | 30-NOV-00 | | | 51.70 | |
| 244888 | 372878 | 1342820 | 30-NOV-00 | | | 43.45 | |
| 244922 | 367203 | 1178101 | 30-SEP-00 | | | 1,172.08 | |
| 244922 | 371631 | 6099616 | 27-NOV-00 | | | | 75.00 |
| 245114 | 366883 | 1244031 | 30-SEP-00 | | | 303.05 | |
| 245132 | 369724 | 1278798 | 31-OCT-00 | | | 39.00 | |
| 245262 | 367186 | 6091096 | 30-SEP-00 | | | 976.00 | |
| 245262 | 367936 | 6093673 | 13-OCT-00 | | | | 0.45 |
| 245262 | 372148 | 1294783 | 30-NOV-00 | | | | 15.88 |
| 245278 | 366447 | E1407570-1 | 30-SEP-00 | | | 10.00 | |
| 245278 | 372420 | 1278551 | 30-NOV-00 | | | 200.52 | |
| 245318 | 367259 | 1224749 | 30-SEP-00 | | | 830.78 | |
| 245484 | 364808 | 1338723 | 07-SEP-00 | | | 0.01 | |
| 245508 | 369980 | 40056022 | 31-OCT-00 | | | | 37.71 |
| 245800 | 367338 | E1319956-1 | 30-SEP-00 | | | 880.00 | |
| 245800 | 372966 | E1286325-1 | 30-NOV-00 | | | 2,200.00 | |
| 245800 | 372967 | E1302854-1 | 30-NOV-00 | | | 2,200.00 | |
| 245811 | 366932 | 40045462 | 30-SEP-00 | | | 153.07 | |
| 245817 | 369625 | 40048409 | 31-OCT-00 | | | 172.80 | |
| 245903 | 372501 | 1264970 | 30-NOV-00 | | | 293.75 | |
| 246023 | 368104 | 6057793 | 17-OCT-00 | | | | 20.00 |
| 246023 | 369769 | 6057793 | 31-OCT-00 | | | 20.00 | |
| 246429 | 369879 | 1347352 | 31-OCT-00 | | | 16.70 | |
| 246429 | 369880 | 1347731 | 31-OCT-00 | | | 47.14 | |
| 246429 | 369881 | 1347732 | 31-OCT-00 | | | 35.78 | |
| 246467 | 366772 | 1308702 | 30-SEP-00 | | | 75.81 | |
| 246677 | 374434 | 40038873 | 30-SEP-00 | | | 600.00 | |
| 246677 | 374435 | 40038889 | 30-SEP-00 | | | 860.00 | |
| 246788 | 372533 | 1286830 | 30-NOV-00 | | | 61.47 | |
| 246788 | 372541 | 1223306 | 30-NOV-00 | | | 194.00 | |
| 246898 | 365111 | E1430136-1 | 18-SEP-00 | | | | 60.00 |
| 247014 | 372846 | 40061046 | 30-NOV-00 | | | 43.47 | |
| 247063 | 374436 | 6091833 | 30-NOV-00 | | | 587.90 | |
| 247068 | 372562 | 1336937 | 30-NOV-00 | | | 164.25 | |
| 247081 | 366785 | 40050147 | 30-SEP-00 | | | 297.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534208

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 247164 | 367227 | E1261335-1 | 30-SEP-00 | | | 1,399.20 | |
| 247673 | 372880 | 1345951 | 30-NOV-00 | | | 25.99 | |
| 24774 | 366570 | 40019818 | 30-SEP-00 | | | 106.63 | |
| 24774 | 369858 | 40019816 | 31-OCT-00 | | | 4.94 | |
| 248230 | 366574 | 1296360 | 30-SEP-00 | | | 129.90 | |
| 248230 | 366577 | 1298103 | 30-SEP-00 | | | 191.25 | |
| 24853 | 367311 | E1261897-1 | 30-SEP-00 | | | 1,200.00 | |
| 248837 | 366976 | 40054429 | 30-SEP-00 | | | 153.00 | |
| 248978 | 372224 | 40033320 | 30-NOV-00 | | | 639.00 | |
| 248978 | 370550 | 40039320 | 10-NOV-00 | | | | 639.00 |
| 249053 | 367308 | E1270081-1 | 30-SEP-00 | | | 2,200.00 | |
| 24946 | 370351 | 1342916 | 06-NOV-00 | | | | 46.21 |
| 24946 | 372485 | 1342916 | 30-NOV-00 | | | 46.21 | |
| 249590 | 366572 | 40049492 | 30-SEP-00 | | | 360.00 | |
| 249609 | 367071 | 1320886 | 30-SEP-00 | | | 15.68 | |
| 249609 | 369728 | 1317461 | 30-NOV-00 | | | 64.24 | |
| 249609 | 372694 | 1323647 | 30-NOV-00 | | | 109.15 | |
| 249767 | 369829 | 40046653 | 31-OCT-00 | | | 100.76 | |
| 249795 | 366739 | 40046132 | 30-SEP-00 | | | 101.23 | |
| 249819 | 367018 | 1324099 | 30-SEP-00 | | | 42.48 | |
| 249819 | 369822 | 1297240 | 31-OCT-00 | | | 187.66 | |
| 249819 | 370038 | 1338528 | 31-OCT-00 | | | 18.87 | |
| 249819 | 372841 | 1339264 | 30-NOV-00 | | | 46.74 | |
| 249834 | 372639 | 1274963 | 30-NOV-00 | | | 317.44 | |
| 249968 | 370000 | 40058613 | 31-OCT-00 | | | 17.09 | |
| 250161 | 367262 | 40040758 | 30-SEP-00 | | | 995.10 | |
| 250262 | 369886 | 1283798 | 31-OCT-00 | | | 43.15 | |
| 250386 | 366716 | 1283878 | 30-SEP-00 | | | 52.16 | |
| 250386 | 366802 | 1247099 | 30-SEP-00 | | | 455.45 | |
| 250386 | 366806 | 1257153 | 30-SEP-00 | | | 272.87 | |
| 250386 | 367023 | E1429524-1 | 30-SEP-00 | | | 21.32 | |
| 250386 | 367033 | 1318521 | 30-SEP-00 | | | 49.67 | |
| 250386 | 368098 | 1208552 | 17-OCT-00 | | | | 6.03 |
| 250386 | 372674 | 1303770 | 30-NOV-00 | | | 110.55 | |
| 250386 | 372847 | E1382998-1 | 30-NOV-00 | | | 8.24 | |
| 250386 | 372850 | 1364957 | 30-NOV-00 | | | 42.44 | |
| 250418 | 369867 | 1330872 | 31-OCT-00 | | | 48.38 | |
| 250418 | 369868 | 1337252 | 31-OCT-00 | | | 48.38 | |
| 250418 | 372456 | 1337255 | 30-NOV-00 | | | 84.87 | |
| 250763 | 369859 | 1338022 | 31-OCT-00 | | | 47.58 | |
| 250763 | 372451 | 1337289 | 30-NOV-00 | | | 82.98 | |
| 251015 | 366660 | E1422872-1 | 30-SEP-00 | | | 57.60 | |
| 251015 | 369815 | E1394835-1 | 31-OCT-00 | | | 132.00 | |
| 251055 | 366382 | 1296778 | 30-SEP-00 | | | 121.22 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534209

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 251078 | 370009 | 1332288 | 31-OCT-00 | | | 39.95 | |
| 251078 | 371066 | 1335305 | 14-NOV-00 | | | | 7.21 |
| 251078 | 371067 | 1335305 | 09-NOV-00 | | | | |
| 251078 | 371549 | 1335305 | 22-NOV-00 | | | | 7.21 |
| 251689 | 370352 | 6084488 | 06-NOV-00 | | | | 43.86 |
| 251689 | 372531 | 6084488 | 30-NOV-00 | | | 43.86 | |
| 251914 | 367276 | 1216400 | 30-SEP-00 | | | 840.00 | |
| 251914 | 371634 | 1345452 | 27-NOV-00 | | | | 7.21 |
| 252055 | 372996 | 1334850 | 30-NOV-00 | | | 0.50 | |
| 252054 | 372296 | 1339807 | 30-NOV-00 | | | 754.25 | |
| 252348 | 366651 | E1395465-1 | 30-SEP-00 | | | 50.75 | |
| 252355 | 371506 | 1361784 | 21-NOV-00 | | | | 7.21 |
| 252355 | 371507 | 1361784 | 16-NOV-00 | | | 7.21 | |
| 252981 | 369683 | 6104607 | 31-OCT-00 | | | 87.49 | |
| 252981 | 369996 | 6107733 | 31-OCT-00 | | | 0.11 | |
| 253 | 369706 | 1275748 | 31-OCT-00 | | | 407.50 | |
| 253435 | 369685 | 1265464 | 31-OCT-00 | | | 426.75 | |
| 253606 | 372948 | 1240618 | 30-NOV-00 | | | 757.75 | |
| 253625 | 372777 | 1334138 | 30-NOV-00 | | | 5.13 | |
| 253791 | 372916 | 1238184 | 30-NOV-00 | | | 623.50 | |
| 253793 | 368312 | 40033335 | 24-OCT-00 | | | | 0.40 |
| 253830 | 370108 | 9536518 | 31-OCT-00 | | | 2,670.00 | |
| 253997 | 369631 | 1318280 | 31-OCT-00 | | | 162.45 | |
| 254006 | 371697 | 6110679 | 28-NOV-00 | | | 1.00 | |
| 254006 | 371704 | 6110679 | 28-NOV-00 | | | | 1.00 |
| 254006 | 371705 | 6110679 | 20-NOV-00 | | | 1.00 | |
| 254036 | 370993 | 1241703 | 30-SEP-00 | | | 103.80 | |
| 254036 | 372894 | 1241703 | 30-NOV-00 | | | 93.95 | |
| 254183 | 372543 | 1330161 | 30-NOV-00 | | | 95.08 | |
| 254323 | 366709 | E1301443-1 | 30-SEP-00 | | | 88.50 | |
| 254323 | 370044 | 1336258 | 31-OCT-00 | | | 46.26 | |
| 254471 | 365801 | 40050097 | 26-SEP-00 | | | | 0.21 |
| 254471 | 366621 | 1313462 | 30-SEP-00 | | | 97.97 | |
| 254471 | 366950 | 1317696 | 30-SEP-00 | | | 15.93 | |
| 254471 | 369771 | 40050096 | 31-OCT-00 | | | 242.65 | |
| 254471 | 369772 | 40050098 | 31-OCT-00 | | | 242.65 | |
| 254471 | 371498 | 40050196 | 21-NOV-00 | | | 0.02 | |
| 254473 | 372741 | 1303189 | 30-NOV-00 | | | 17.78 | |
| 254473 | 372746 | 1338385 | 30-NOV-00 | | | 0.60 | |
| 254693 | 372457 | 40058461 | 30-NOV-00 | | | 136.92 | |
| 254981 | 366894 | 1296043 | 30-SEP-00 | | | 138.25 | |
| 254981 | 366899 | 1296045 | 30-SEP-00 | | | 138.25 | |
| 254981 | 366900 | 1296050 | 30-SEP-00 | | | 138.25 | |
| 254981 | 366902 | 1296053 | 30-SEP-00 | | | 138.25 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534210

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        28 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | \|------- Foreign Currency -------\| Debits | Credits | \|------- Functional Currency -------\| Debits | Credits |
|---|---|---|---|---|---|---|---|
| | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| | | | | | | | |
| | | | | | | | |

Accounting Flexfield:
Category: USA, Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Debits | Credits |
|---|---|---|---|---|---|
| 254981 | 366904 | 1297508 | 30-SEP-00 | 138.25 | |
| 254981 | 366906 | 1297510 | 30-SEP-00 | 138.25 | |
| 254981 | 366908 | 1297512 | 30-SEP-00 | 138.25 | |
| 254981 | 366909 | 1297514 | 30-SEP-00 | 138.25 | |
| 254981 | 366911 | 1297515 | 30-SEP-00 | 138.25 | |
| 254981 | 366913 | 1297516 | 30-SEP-00 | 138.25 | |
| 254981 | 366916 | 1297517 | 30-SEP-00 | 138.25 | |
| 254981 | 366917 | 1297518 | 30-SEP-00 | 138.25 | |
| 254981 | 366919 | 1297519 | 30-SEP-00 | 138.25 | |
| 254981 | 369773 | 1316582 | 31-OCT-00 | 138.25 | |
| 254981 | 369775 | 1316589 | 31-OCT-00 | 138.25 | |
| 254981 | 369777 | 1316594 | 31-OCT-00 | 138.25 | |
| 254981 | 369778 | 1316595 | 31-OCT-00 | 138.25 | |
| 254981 | 369779 | 1316596 | 31-OCT-00 | 138.25 | |
| 254981 | 369780 | 1316597 | 31-OCT-00 | 138.25 | |
| 254981 | 369782 | 1316598 | 31-OCT-00 | 138.25 | |
| 254981 | 369783 | 1316600 | 31-OCT-00 | 138.25 | |
| 254981 | 369784 | 1316602 | 31-OCT-00 | 138.25 | |
| 254981 | 369786 | 1316603 | 31-OCT-00 | 138.25 | |
| 254981 | 369787 | 1316604 | 31-OCT-00 | 138.25 | |
| 254981 | 369788 | 1316605 | 31-OCT-00 | 136.25 | |
| 254981 | 369789 | 1316606 | 31-OCT-00 | 138.25 | |
| 254981 | 369791 | 1316607 | 31-OCT-00 | 138.25 | |
| 254981 | 369793 | 1316608 | 31-OCT-00 | 138.25 | |
| 254981 | 369794 | 1317041 | 31-OCT-00 | 138.25 | |
| 254981 | 369795 | 1317042 | 31-OCT-00 | 138.25 | |
| 254981 | 369796 | 1317043 | 31-OCT-00 | 138.25 | |
| 254981 | 369798 | 1317044 | 31-OCT-00 | 138.25 | |
| 254981 | 369799 | 1317045 | 31-OCT-00 | 138.25 | |
| 254981 | 369800 | 1317046 | 31-OCT-00 | 138.25 | |
| 254981 | 369801 | 1317047 | 31-OCT-00 | 138.25 | |
| 254981 | 369803 | 1317048 | 31-OCT-00 | 138.25 | |
| 254981 | 370270 | 1316597 | 02-NOV-00 | 138.25 | |
| 254981 | 370271 | 1316595 | 02-NOV-00 | | 138.25 |
| 254981 | 370272 | 1316606 | 02-NOV-00 | | 138.25 |
| 254981 | 370273 | 1316608 | 02-NOV-00 | | 138.25 |
| 255012 | 372419 | 6104523 | 30-NOV-00 | 1.08 | 138.25 |
| 255140 | 366996 | 1288708 | 30-SEP-00 | 183.58 | |
| 255140 | 368899 | 1288708 | 25-OCT-00 | | 183.58 |
| 255213 | 367213 | 1175711 | 30-SEP-00 | 2,200.02 | |
| 255516 | 366912 | 400E1401 | 31-OCT-00 | 0.10 | |
| 255577 | 366505 | 1325937 | 30-SEP-00 | 59.08 | |
| 255585 | 366799 | 1320636 | 30-SEP-00 | 37.90 | |
| 255617 | 368137 | 1269115 | 17-OCT-00 | | 1.25 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534211

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Adjustment | | | | | | | |
| 25567 | 366653 | 1289448 | 30-SEP-00 | | | 120.00 | |
| 25568 | 366508 | 1316654 | 30-SEP-00 | | | 52.16 | |
| 25568 | 368062 | 1316853 | 17-OCT-00 | | | | 39.95 |
| 255709 | 370088 | 40053974 | 31-OCT-00 | | | 0.02 | |
| 255733 | 369872 | 1331346 | 31-OCT-00 | | | 10.56 | |
| 255733 | 372467 | 1331345 | 30-NOV-00 | | | 53.37 | |
| 255748 | 366720 | 1244548 | 30-SEP-00 | | | 268.75 | |
| 25591 | 372913 | 1237354 | 30-NOV-00 | | | 750.75 | |
| 256093 | 355617 | 1332063 | 2-SEP-00 | | | | 0.06 |
| 256093 | 367014 | 1323491 | 30-SEP-00 | | | 45.74 | |
| 256093 | 370035 | 1327722 | 31-OCT-00 | | | 45.67 | |
| 256093 | 372835 | 1346287 | 30-NOV-00 | | | 45.08 | |
| 256457 | 367019 | 1297707 | 30-SEP-00 | | | 157.72 | |
| 256472 | 366918 | 1325350 | 30-SEP-00 | | | 40.50 | |
| 256472 | 366922 | 1325351 | 30-SEP-00 | | | 6.08 | |
| 256555 | 366814 | 1279434 | 30-SEP-00 | | | 57.75 | |
| 256613 | 366980 | 40054055 | 30-SEP-00 | | | 108.72 | |
| 256644 | 366296 | 1306630 | 30-SEP-00 | | | 115.15 | |
| 256644 | 366319 | 1307297 | 30-SEP-00 | | | 68.45 | |
| 256644 | 372206 | 1306630 | 30-NOV-00 | | | | 115.15 |
| 256953 | 369725 | 40017788 | 31-OCT-00 | | | 228.75 | |
| 256953 | 369727 | 40017789 | 31-OCT-00 | | | 228.75 | |
| 256953 | 369730 | 40017790 | 31-OCT-00 | | | 228.75 | |
| 256953 | 369731 | 40017791 | 31-OCT-00 | | | 228.75 | |
| 257042 | 366818 | E1420119-1 | 30-SEP-00 | | | 72.00 | |
| 257042 | 366831 | 40058232 | 30-SEP-00 | | | 58.97 | |
| 257089 | 366809 | 40008157 | 30-SEP-00 | | | 157.96 | |
| 25731 | 367280 | 1222768 | 30-SEP-00 | | | 752.26 | |
| 257606 | 366603 | 6103989 | 30-SEP-00 | | | 16.22 | |
| 257606 | 369019 | 6108031 | 27-OCT-00 | | | | 0.03 |
| 257606 | 371339 | 6109341 | 20-NOV-00 | | | | 0.07 |
| 257606 | 371340 | 6109341 | 14-NOV-00 | | | 0.07 | |
| 257727 | 367321 | E1335568-1 | 30-SEP-00 | | | 760.00 | |
| 257862 | 369884 | 40017413 | 31-OCT-00 | | | 44.50 | |
| 258105 | 367933 | 1321075 | 13-OCT-00 | | | | 87.96 |
| 258115 | 366762 | 1298121 | 30-SEP-00 | | | 145.80 | |
| 258126 | 366396 | 1298656 | 30-SEP-00 | | | 12.50 | |
| 258346 | 366834 | 40058185 | 30-SEP-00 | | | 110.40 | |
| 258346 | 367304 | E1278220-1 | 30-SEP-00 | | | 2,200.00 | |
| 258443 | 370121 | E1292262-1 | 31-OCT-00 | | | 2,200.00 | |
| 258445 | 369998 | 40053915 | 31-OCT-00 | | | 10.80 | |
| 258587 | 366282 | 40058191 | 30-SEP-00 | | | 208.44 | |
| 258611 | 367207 | 1213403 | 30-SEP-00 | | | 511.20 | |
| 258625 | 372520 | 1332265 | 30-NOV-00 | | | 50.80 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534212

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:       30 of  118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 258703 | 367101 | 1304283 | 30-SEP-00 | | | 125.85 | |
| 258703 | 372655 | 6107688 | 30-NOV-00 | | | 52.87 | |
| 258748 | 366598 | 1307041 | 30-SEP-00 | | | 129.76 | |
| 259003 | 372473 | 1330463 | 30-NOV-00 | | | 81.19 | |
| 259060 | 366929 | 1305033 | 30-SEP-00 | | | 209.14 | |
| 25911 | 371313 | 1342607 | 17-NOV-00 | | | | 0.66 |
| 259167 | 367339 | 1174923 | 30-SEP-00 | | | 1,920.00 | |
| 259477 | 367935 | 1341962 | 13-OCT-00 | | | | 29.71 |
| 259582 | 366558 | 6102438 | 30-NOV-00 | | | 3.45 | |
| 259624 | 372609 | 6104741 | 30-NOV-00 | | | 205.50 | |
| 25963 | 363361 | 1256686 | 30-SEP-00 | | | 447.85 | |
| 25963 | 366361 | 1256687 | 30-SEP-00 | | | 442.00 | |
| 25963 | 366370 | 1256689 | 30-SEP-00 | | | 312.00 | |
| 25963 | 366373 | 1256691 | 30-SEP-00 | | | 458.45 | |
| 25963 | 366374 | 1256692 | 30-SEP-00 | | | 405.60 | |
| 259686 | 372446 | 1333339 | 30-NOV-00 | | | 7.20 | |
| 26 | 366878 | 40037728 | 30-SEP-00 | | | 172.49 | |
| 26 | 368080 | E1401927-1 | 17-OCT-00 | | | | 24.56 |
| 260247 | 365928 | 1336516 | 26-SEP-00 | | | | 0.01 |
| 260247 | 368904 | 1331713 | 25-OCT-00 | | | | 0.30 |
| 260247 | 368905 | 1331713 | 23-OCT-00 | | | 0.30 | |
| 260378 | 367111 | 1305652 | 30-SEP-00 | | | 198.90 | |
| 260378 | 372897 | 1346094 | 30-NOV-00 | | | 0.12 | |
| 260378 | 372898 | 1347236 | 30-NOV-00 | | | 7.50 | |
| 261799 | 369535 | 1309779 | 31-OCT-00 | | | 125.25 | |
| 261799 | 371906 | 1320101 | 29-NOV-00 | | | 114.17 | |
| 261799 | 372512 | 1325179 | 30-NOV-00 | | | 94.94 | |
| 26261 | 374415 | 1095717 | 30-SEP-00 | | | 59.03 | |
| 26273 | 372369 | 1326244 | 30-NOV-00 | | | 239.08 | |
| 263199 | 370111 | E1294855-1 | 31-OCT-00 | | | 2,332.00 | |
| 263398 | 367958 | 40037759 | 13-OCT-00 | | | | 318.66 |
| 26341 | 369721 | 40058473 | 31-OCT-00 | | | 143.10 | |
| 263402 | 372802 | 1297455 | 30-NOV-00 | | | 11.50 | |
| 263999 | 367142 | 1263091 | 31-OCT-00 | | | 2.25 | |
| 263999 | 370094 | 1263088 | 31-OCT-00 | | | 1.00 | |
| 264318 | 368315 | 1301938 | 24-OCT-00 | | | | 70.59 |
| 26472 | 368000 | 1332424 | 16-OCT-00 | | | | 7.21 |
| 264863 | 366285 | 40044842 | 30-SEP-00 | | | 415.68 | |
| 265218 | 367231 | 1186611 | 30-SEP-00 | | | 1,062.00 | |
| 265218 | 369871 | 1333144 | 31-OCT-00 | | | 39.95 | |
| 266279 | 366798 | 1222848 | 30-SEP-00 | | | 238.50 | |
| 266279 | 367354 | 1222847 | 30-SEP-00 | | | 685.56 | |
| 266279 | 367357 | 9560245 | 30-SEP-00 | | | 923.26 | |
| 266279 | 367360 | 9560610 | 30-SEP-00 | | | 923.26 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534213

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 266783 | 372888 | 6110394 | 30-NOV-00 | | | 0.05 | |
| 266840 | 366468 | 1257298 | 30-SEP-00 | | | 422.65 | |
| 266879 | 367024 | E1393861-1 | 30-SEP-00 | | | 115.20 | |
| 26692 | 370057 | 1306885 | 31-OCT-00 | | | 5.00 | |
| 26692 | 372683 | 1306289 | 30-NOV-00 | | | 235.00 | |
| 267419 | 369969 | 1237641 | 31-OCT-00 | | | 708.50 | |
| 267419 | 371835 | 1237641 | 28-NOV-00 | | | | 708.50 |
| 26746 | 366579 | 1246653 | 30-SEP-00 | | | 430.44 | |
| 26746 | 372211 | 1183337 | 30-SEP-00 | | | 1,833.35 | |
| 26433 | 370115 | E1310477-1 | 31-OCT-00 | | | 2,004.00 | |
| 268638 | 369849 | 1313763 | 31-OCT-00 | | | 158.03 | |
| 268638 | 369851 | 1313764 | 31-OCT-00 | | | 156.83 | |
| 268638 | 369852 | 1314246 | 31-OCT-00 | | | 156.83 | |
| 269079 | 366443 | 1324078 | 30-SEP-00 | | | 49.67 | |
| 269079 | 369573 | 1316870 | 31-OCT-00 | | | 104.48 | |
| 269079 | 372423 | 1316871 | 30-NOV-00 | | | 66.50 | |
| 26994 | 372883 | 1345071 | 30-NOV-00 | | | 24.79 | |
| 27 | 369948 | 1234945 | 31-OCT-00 | | | 700.00 | |
| 27 | 369955 | 1262277 | 31-OCT-00 | | | 2.94 | |
| 270172 | 367416 | 1226418 | 30-SEP-00 | | | 848.75 | |
| 270173 | 367062 | 40051160 | 30-SEP-00 | | | 145.00 | |
| 271413 | 368076 | 1270770 | 17-OCT-00 | | | | 7.50 |
| 27229 | 370025 | 40044976 | 31-OCT-00 | | | 0.25 | |
| 27242 | 366422 | E1394685-2 | 30-SEP-00 | | | 117.00 | |
| 275452 | 369981 | 1237674 | 31-OCT-00 | | | 767.00 | |
| 275452 | 369982 | 1239232 | 31-OCT-00 | | | 760.20 | |
| 27683 | 366339 | 1270583 | 30-OCT-00 | | | 408.05 | |
| 27786 | 372759 | 1379529 | 30-NOV-00 | | | 30.06 | |
| 277753 | 366861 | 1253683 | 30-SEP-00 | | | 437.17 | |
| 28 | 370084 | 1221586 | 31-OCT-00 | | | 13.15 | |
| 28 | 371539 | 40049003 | 22-NOV-00 | | | | 16.91 |
| 28 | 371669 | 40032080 | 27-NOV-00 | | | | 34.55 |
| 28 | 372300 | 40061807 | 30-NOV-00 | | | | 12.18 |
| 28039 | 366492 | 40019112 | 30-SEP-00 | | | 454.50 | |
| 28039 | 367222 | 40032080 | 30-SEP-00 | | | 2,195.00 | |
| 28039 | 369616 | E1247869-1 | 31-OCT-00 | | | 146.88 | |
| 280735 | 372734 | 1323623 | 30-NOV-00 | | | 181.66 | |
| 28094 | 366661 | 1321503 | 30-SEP-00 | | | 23.91 | |
| 281281 | 372936 | 1239899 | 30-NOV-00 | | | 608.75 | |
| 281281 | 372937 | 1239901 | 30-NOV-00 | | | 608.75 | |
| 281281 | 372938 | 1239902 | 30-NOV-00 | | | 600.00 | |
| 282059 | 368316 | 6091891 | 24-OCT-00 | | | | 98.61 |
| 282061 | 372943 | 1239877 | 30-NOV-00 | | | 764.00 | |
| 28340 | 366679 | 1319654 | 30-SEP-00 | | | 42.35 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Adjustment | | | | | | | |
| 283815 | 373023 | 1370736 | 20-NOV-00 | | | 50.76 | |
| 284778 | 367375 | 1214578 | 30-SEP-00 | | | 784.81 | |
| 285198 | 372523 | 1282307 | 30-NOV-00 | | | 345.10 | |
| 285198 | 372919 | 1239301 | 30-NOV-00 | | | 738.50 | |
| 287459 | 366736 | 40045134 | 30-SEP-00 | | | 312.33 | |
| 28785 | 367125 | 1306424 | 30-SEP-00 | | | 13.00 | |
| 28785 | 367129 | 1320627 | 30-SEP-00 | | | 34.88 | |
| 28898 | 368001 | 1270974 | 16-OCT-00 | | | | 96.00 |
| 28898 | 368511 | 1330802 | 30-SEP-00 | | | 84.29 | |
| 289135 | 366780 | 1287113 | 30-SEP-00 | | | 197.95 | |
| 290220 | 369997 | 40060711 | 31-OCT-00 | | | 0.30 | |
| 29026 | 368318 | 1283996 | 24-OCT-00 | | | | 40.94 |
| 29026 | 369973 | 1225122 | 31-OCT-00 | | | 708.75 | |
| 29079 | 372535 | 1277879 | 30-NOV-00 | | | 290.00 | |
| 290818 | 372809 | 1345342 | 30-NOV-00 | | | 36.00 | |
| 29083 | 370060 | 40061098 | 31-OCT-00 | | | 0.03 | |
| 291015 | 367044 | 6107049 | 30-SEP-00 | | | 0.75 | |
| 291015 | 367801 | 6107049 | 10-OCT-00 | | | | 0.75 |
| 291055 | 366695 | 1314267 | 30-SEP-00 | | | 95.76 | |
| 291055 | 366995 | 1296337 | 30-SEP-00 | | | 163.45 | |
| 291237 | 367055 | E1410839-1 | 30-SEP-00 | | | 132.00 | |
| 291415 | 366429 | 40051070 | 30-SEP-00 | | | 231.66 | |
| 29237 | 366406 | 1317866 | 30-SEP-00 | | | 0.40 | |
| 29237 | 366434 | 1306692 | 30-SEP-00 | | | 206.17 | |
| 293376 | 366940 | 1229912 | 31-OCT-00 | | | 706.25 | |
| 29490 | 369227 | 6108201 | 31-OCT-00 | | | | 2.76 |
| 29490 | 369862 | 1334019 | 06-NOV-00 | | | | 2.76 |
| 29490 | 371709 | 6110287 | 28-NOV-00 | | | | 18.93 |
| 29490 | 371710 | 6110087 | 20-NOV-00 | | | 18.93 | |
| 29493 | 369902 | 1230115 | 31-OCT-00 | | | 755.57 | |
| 296284 | 367132 | 40056683 | 30-SEP-00 | | | 186.32 | |
| 29633 | 367457 | E1295875-1 | 30-SEP-00 | | | 954.00 | |
| 297303 | 366398 | 1260585 | 30-SEP-00 | | | 480.30 | |
| 29827 | 369610 | 1262651 | 31-OCT-00 | | | 446.69 | |
| 29827 | 369933 | 1298588 | 31-OCT-00 | | | 23.06 | |
| 29859 | 369828 | 1310673 | 31-OCT-00 | | | 197.50 | |
| 29897 | 366703 | 1310225 | 30-SEP-00 | | | 98.60 | |
| 299876 | 366881 | 1317423 | 30-SEP-00 | | | 6.71 | |
| 30023 | 365539 | 1326580 | 21-SEP-00 | | | | 26.89 |
| 30028 | 366678 | 1298162 | 30-SEP-00 | | | 108.12 | |
| 30028 | 369615 | 1313338 | 31-OCT-00 | | | 52.97 | |
| 30028 | 369619 | 1319340 | 31-OCT-00 | | | 52.10 | |
| 30028 | 369889 | 1274244 | 31-OCT-00 | | | 5.95 | |
| 30028 | 369890 | 1326698 | 31-OCT-00 | | | 48.38 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534215

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 30028 | 369891 | 1326704 | 31-OCT-00 | | | 29.26 | |
| 30028 | 370275 | 1326698 | 02-NOV-00 | | | | 48.38 |
| 30028 | 370276 | 1326704 | 02-NOV-00 | | | | 29.26 |
| 30028 | 370966 | 1298162 | 13-NOV-00 | | | | 108.12 |
| 30028 | 372461 | 1319336 | 30-NOV-00 | | | 156.43 | |
| 30028 | 372704 | 1298162 | 30-NOV-00 | | | 0.01 | |
| 30028 | 372709 | 1319342 | 30-NOV-00 | | | 23.85 | |
| 30028 | 372710 | 1326701 | 30-NOV-00 | | | 9.83 | |
| 30028 | 372713 | 1326704 | 30-NOV-00 | | | 0.08 | |
| 30028 | 372716 | 1318910 | 30-NOV-00 | | | 0.81 | |
| 30028 | 372718 | 1328911 | 30-NOV-00 | | | 38.08 | |
| 30028 | 372719 | 1344577 | 30-NOV-00 | | | 29.71 | |
| 30028 | 372722 | 1344578 | 30-NOV-00 | | | 2.74 | |
| 30028 | 372723 | 1344580 | 30-NOV-00 | | | 23.62 | |
| 30028 | 372724 | 1344951 | 30-NOV-00 | | | 0.41 | |
| 30028 | 372726 | 1344952 | 30-NOV-00 | | | 5.80 | |
| 30028 | 372727 | 1344953 | 30-NOV-00 | | | 0.41 | |
| 30028 | 372728 | 1344954 | 30-NOV-00 | | | 45.02 | |
| 302662 | 366719 | E1411969-1 | 30-SEP-00 | | | 80.00 | |
| 302662 | 368100 | 1287073 | 17-OCT-00 | | | | 62.52 |
| 302662 | 368101 | 1296287 | 17-OCT-00 | | | | 0.10 |
| 302662 | 369826 | 1317938 | 31-OCT-00 | | | 109.04 | |
| 302662 | 371309 | E1470170-1 | 17-NOV-00 | | | | 1.00 |
| 302662 | 371310 | E1470170-1 | 13-NOV-00 | | | 1.00 | |
| 302662 | 371639 | E1428755-1 | 27-NOV-00 | | | | 0.75 |
| 302662 | 371640 | E1449060-1 | 27-NOV-00 | | | 0.75 | |
| 302662 | 371869 | E1429981-3 | 30-NOV-00 | | | | 22.21 |
| 302662 | 372852 | 1145592 | 30-NOV-00 | | | 0.01 | |
| 30293 | 367121 | 1323292 | 30-SEP-00 | | | 7.25 | |
| 303035 | 372799 | 1339260 | 30-NOV-00 | | | 45.08 | |
| 303035 | 372800 | 1339719 | 30-NOV-00 | | | 40.50 | |
| 303035 | 366622 | 1292875 | 30-SEP-00 | | | 24.38 | |
| 303417 | 371700 | E1440657-1 | 28-NOV-00 | | | 142.80 | |
| 303813 | 371711 | E1440657-1 | 20-NOV-00 | | | | 15.87 |
| 303813 | 371860 | E1440662-1 | 28-NOV-00 | | | 15.87 | |
| 303813 | 371861 | E1440662-1 | 21-NOV-00 | | | | 8.90 |
| 304646 | 369499 | 6099140 | 31-OCT-00 | | | 8.90 | |
| 30539 | 372949 | 1238794 | 30-NOV-00 | | | 456.00 | |
| 30542 | 370059 | 1310298 | 31-OCT-00 | | | 742.00 | |
| 30542 | 372690 | 1324606 | 30-NOV-00 | | | 38.75 | |
| 306506 | 366767 | 40053753 | 30-SEP-00 | | | 139.00 | |
| 30657 | 369693 | 1336905 | 31-OCT-00 | | | 32.26 | |
| 30657 | 366853 | 1230469 | 30-SEP-00 | | | 4.79 | |
| 307 | 366810 | 1323648 | 30-SEP-00 | | | 230.00 | |
| 307 | | | 30-SEP-00 | | | 45.79 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534216

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 308272 | 368067 | 1303042 | 17-OCT-00 | | | | 79.42 |
| 30900 | 369589 | 6098882 | 31-OCT-00 | | | 164.12 | |
| 31190 | 366858 | 1246081 | 30-SEP-00 | | | 428.75 | |
| 313493 | 367134 | 40041625 | 30-SEP-00 | | | 201.60 | |
| 31360 | 368292 | 6107296 | 23-OCT-00 | | | 0.13 | |
| 31427 | 366953 | 40043177 | 30-SEP-00 | | | 8.92 | |
| 31441 | 366500 | 1308287 | 30-SEP-00 | | | 70.95 | |
| 314772 | 369563 | 1331824 | 31-OCT-00 | | | 24.15 | |
| 315732 | 372008 | E1279617-1 | 31-OCT-00 | | | 1,590.00 | |
| 31616 | 369691 | 1283355 | 31-OCT-00 | | | 145.00 | |
| 31616 | 371233 | 1283955 | 16-NOV-00 | | | | 145.00 |
| 316254 | 372573 | 1307996 | 30-NOV-00 | | | 75.81 | |
| 317054 | 367090 | 1318307 | 30-SEP-00 | | | 42.35 | |
| 317215 | 369506 | 1346989 | 31-OCT-00 | | | 49.62 | |
| 317614 | 366400 | 1315916 | 30-SEP-00 | | | 75.00 | |
| 319134 | 366804 | 1302644 | 30-SEP-00 | | | 176.40 | |
| 319760 | 366760 | 1316879 | 30-SEP-00 | | | 52.93 | |
| 319760 | 372870 | E1438413-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372871 | E1438419-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372872 | E1438421-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372873 | E1438426-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372874 | E1438557-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372875 | E1438558-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372876 | E1438560-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372877 | E1438562-1 | 30-NOV-00 | | | 36.00 | |
| 320458 | 373378 | 40054245 | 30-SEP-00 | | | 91.34 | |
| 32165 | 373993 | 1186092 | 20-SEP-00 | | | 1,534.83 | |
| 32352 | 368266 | 40063340 | 20-OCT-00 | | | | 33.97 |
| 322132 | 369609 | 6105573 | 31-OCT-00 | | | 20.00 | |
| 323632 | 366689 | E1386288-1 | 30-NOV-00 | | | 132.00 | |
| 32468 | 367002 | 1306199 | 30-SEP-00 | | | 125.28 | |
| 326140 | 368887 | 1274706 | 25-OCT-00 | | | | 152.85 |
| 326140 | 369938 | 1274706 | 31-OCT-00 | | | 7.65 | |
| 327452 | 367174 | E1250885-1 | 30-SEP-00 | | | 1,320.00 | |
| 32864 | 366542 | 1301711 | 30-SEP-00 | | | 100.37 | |
| 32869 | 366464 | 1264001 | 30-SEP-00 | | | 483.53 | |
| 329036 | 369711 | 1288886 | 31-OCT-00 | | | 142.32 | |
| 329036 | 372776 | 1340049 | 30-NOV-00 | | | 43.13 | |
| 32943 | 366391 | 1314861 | 30-SEP-00 | | | 84.00 | |
| 329443 | 369531 | 1314863 | 31-OCT-00 | | | 180.00 | |
| 330002 | 366545 | 1251697 | 30-SEP-00 | | | 422.15 | |
| 330109 | 366314 | 1310677 | 30-SEP-00 | | | 51.70 | |
| 330246 | 366925 | 1246188 | 30-SEP-00 | | | 346.94 | |
| 330246 | 366730 | 1247088 | 30-SEP-00 | | | 290.33 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534217

Oracle US Primary  
Oracle USA, Inc

Posted Status :Posted  
Currency       All

Journal Entries Report  
Print Detail By Account  
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999  
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 330246 | 367144 | 1320673 | 30-SEP-00 | | | 31.80 | |
| 330246 | 367146 | 1320674 | 30-SEP-00 | | | 15.98 | |
| 330246 | 367147 | 1324073 | 30-SEP-00 | | | 7.11 | |
| 330246 | 367149 | 1324074 | 30-SEP-00 | | | 3.95 | |
| 330246 | 369710 | 1247090 | 31-OCT-00 | | | 406.99 | |
| 330246 | 369842 | 1246172 | 31-OCT-00 | | | 203.27 | |
| 330424 | 372929 | 1241839 | 30-NOV-00 | | | 629.38 | |
| 330581 | 369154 | 1263491 | 30-OCT-00 | | | | 121.15 |
| 331599 | 372851 | 1341733 | 30-NOV-00 | | | 2.26 | |
| 33449 | 370225 | E1419510-1 | 30-SEP-00 | | | 2,200.00 | |
| 33449 | 370077 | 1337982 | 31-OCT-00 | | | 4.79 | |
| 33449 | 370123 | E1230151-1 | 31-OCT-00 | | | 2,000.00 | |
| 335442 | 367406 | 1215373 | 30-SEP-00 | | | 707.05 | |
| 33589 | 369680 | 40061584 | 31-OCT-00 | | | 0.02 | |
| 33589 | 369684 | E1445342-3 | 31-OCT-00 | | | 35.00 | |
| 33725 | 371532 | 1327865 | 22-NOV-00 | | | | 0.01 |
| 33725 | 372365 | 1327866 | 30-NOV-00 | | | 66.32 | |
| 33725 | 372444 | 1327865 | 30-NOV-00 | | | 0.01 | |
| 340881 | 367026 | 6105848 | 30-SEP-00 | | | 30.86 | |
| 34156 | 368118 | 1171217 | 17-OCT-00 | | | | 0.33 |
| 34156 | 368119 | 1171217 | 17-OCT-00 | | | | 0.33 |
| 34156 | 370083 | 1171217 | 31-OCT-00 | | | 0.33 | |
| 34187 | 367006 | 1305748 | 30-SEP-00 | | | 120.69 | |
| 34187 | 367030 | 1324951 | 30-SEP-00 | | | 40.16 | |
| 343278 | 366815 | 1319535 | 30-SEP-00 | | | 15.68 | |
| 343278 | 367289 | E1256049-1 | 30-SEP-00 | | | 2,200.00 | |
| 343278 | 372291 | E1256116-1 | 30-SEP-00 | | | 2,142.00 | |
| 343278 | 369670 | 1294925 | 31-SEP-00 | | | 210.04 | |
| 343278 | 372495 | 1295757 | 30-NOV-00 | | | 136.16 | |
| 343389 | 366771 | 1254940 | 30-SEP-00 | | | 322.92 | |
| 343389 | 367015 | 1244082 | 30-SEP-00 | | | 40.25 | |
| 343389 | 369820 | 1309930 | 31-OCT-00 | | | 212.00 | |
| 343389 | 372840 | 1342197 | 30-NOV-00 | | | 2.40 | |
| 347117 | 369918 | E1442222-1 | 31-OCT-00 | | | 9.72 | |
| 347860 | 367194 | 1182590 | 30-SEP-00 | | | 1,734.20 | |
| 34833 | 367043 | 1328283 | 30-SEP-00 | | | 36.00 | |
| 34833 | 368319 | E1457663-1 | 24-OCT-00 | | | | 92.42 |
| 34833 | 370054 | 1333856 | 31-OCT-00 | | | 15.13 | |
| 34856 | 366714 | 40048207 | 30-SEP-00 | | | 481.50 | |
| 34936 | 367173 | 6090224 | 30-SEP-00 | | | 672.00 | |
| 34996 | 366956 | 1292938 | 30-SEP-00 | | | 150.00 | |
| 34996 | 366958 | 1292940 | 30-SEP-00 | | | 200.00 | |
| 34996 | 367414 | 1223531 | 30-SEP-00 | | | 550.00 | |
| 34996 | 369645 | 1264296 | 31-OCT-00 | | | 300.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534218

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency     :All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:       36 of 118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 34996 | 369647 | 1264298 | 31-OCT-00 | | | 300.00 | |
| 34996 | 369648 | 1264299 | 31-OCT-00 | | | 300.00 | |
| 34996 | 372679 | 1264261 | 30-NOV-00 | | | 450.00 | |
| 34996 | 372680 | 1264264 | 30-NOV-00 | | | 300.00 | |
| 34996 | 372682 | 1264272 | 30-NOV-00 | | | 383.34 | |
| 34996 | 372685 | 1264303 | 30-NOV-00 | | | 300.00 | |
| 351087 | 369642 | 1271627 | 31-OCT-00 | | | 380.00 | |
| 355900 | 372554 | 6107996 | 30-NOV-00 | | | 55.65 | |
| 356018 | 374411 | 1211301 | 30-SEP-00 | | | 600.00 | |
| 35631 | 366333 | 1251378 | 30-SEP-00 | | | 10.00 | |
| 35828 | 372339 | 1345501 | 30-NOV-00 | | | 10.13 | |
| 36170 | 367215 | 40028384 | 30-SEP-00 | | | 849.45 | |
| 36178 | 366866 | 1272066 | 30-SEP-00 | | | 366.67 | |
| 36337 | 367244 | E1249474-1 | 30-SEP-00 | | | 1,287.00 | |
| 36337 | 367245 | E1249475-1 | 30-SEP-00 | | | 1,287.00 | |
| 36337 | 367247 | E1252739-1 | 30-SEP-00 | | | 1,170.00 | |
| 36337 | 367248 | E1253571-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367250 | E1253572-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367251 | E1254011-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367252 | E1255677-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367253 | E1256679-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367256 | E1255687-1 | 30-SEP-00 | | | 1,462.10 | |
| 36337 | 367257 | E1256698-1 | 30-SEP-00 | | | 1,199.88 | |
| 36337 | 367258 | E1259639-1 | 30-SEP-00 | | | 1,700.00 | |
| 36337 | 367260 | E1261406-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367261 | E1261409-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367263 | E1261410-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367264 | E1262324-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367266 | E1277503-1 | 30-SEP-00 | | | 1,499.85 | |
| 36337 | 367268 | E1282210-1 | 30-SEP-00 | | | 1,363.50 | |
| 36337 | 367269 | E1282228-1 | 30-SEP-00 | | | 1,363.50 | |
| 36337 | 367270 | E1289453-1 | 30-SEP-00 | | | 1,499.85 | |
| 36337 | 367272 | E1289746-1 | 30-SEP-00 | | | 1,870.00 | |
| 36337 | 367273 | E1247547-1 | 30-SEP-00 | | | 1,700.00 | |
| 36337 | 367322 | E1294568-1 | 30-SEP-00 | | | 545.40 | |
| 36337 | 367324 | E1294570-1 | 30-SEP-00 | | | 545.40 | |
| 36337 | 367327 | E1314032-1 | 30-SEP-00 | | | 858.60 | |
| 36337 | 367329 | E1314033-1 | 30-SEP-00 | | | 858.60 | |
| 36337 | 367331 | E1322014-1 | 30-SEP-00 | | | 818.10 | |
| 364469 | 370013 | 1331807 | 31-OCT-00 | | | 3.30 | |
| 36520 | 367049 | 40053249 | 30-SEP-00 | | | 128.92 | |
| 36520 | 369831 | 1310581 | 31-OCT-00 | | | 200.00 | |
| 36520 | 372861 | 1347825 | 30-NOV-00 | | | 45.08 | |
| 366257 | 367429 | E1322424-1 | 30-SEP-00 | | | 895.60 | |

NDCA-ORCL 1534219

```
Oracle US Primary                                                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                            Page:     37 of  118

                                    Journal Entries Report
                                  Print Detail By Account
Posted Status :Posted             GL Date From 01-SEP-2000 To 30-NOV-2000
Currency      All


Company Code: 001 - USA

Customer    Payment     Transaction    Gl        |------ Foreign Currency ------|  |------ Functional Currency ------|
Number      Number      Number         Date       Debits          Credits          Debits          Credits

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment
366257      369971      E1322407-1     31-OCT-00                                    960.00
366510      369717      40048906       31-OCT-00                                    450.00
366755      372538      1338916        30-NOV-00                                      5.13
367953      369825      1333861        31-OCT-00                                      4.79
367953      369827      1334612        31-OCT-00                                      4.79
369352      369682      6104147        31-OCT-00                                    164.29
366948      367057      1217157        30-SEP-00                                    102.56
366948      370410      1217157        07-NOV-00                                                     0.02
367247      370443      1217157        30-SEP-00                                      0.02
367247      364478      18651         06-NOV-00                                      42.35
367247      366482      6105826        30-SEP-00                                      0.30
370046      370046      6101219        31-OCT-00                                      0.15
370047      370047      6107553        31-OCT-00                                      0.30
366440      366440      1260987        30-SEP-00                                    337.25
369821      369821      1327767        31-OCT-00                                      5.13
374099      368110      1334593        17-OCT-00                                                    79.50
374788      368086      6104613        17-OCT-00                                                    70.99
367609      366291      40034897       30-SEP-00                                    169.69
367609      369501      1205650        31-OCT-00                                    156.00
376386      369569      1333118        31-OCT-00                                      0.30
376539      366597      E1384707-1     30-SEP-00                                     40.00
377         368123      40046340       17-OCT-00                                                     0.02
377         372720      1219296        30-NOV-00                                    333.75
373370      371163      1321595        30-SEP-00                                     27.65
373370      369763      1322186        31-OCT-00                                     63.93
377846      367274      40019997       30-SEP-00                                    747.96
381335      369927      1324405        26-SEP-00                                                     7.21
381335      368138      1073687        17-OCT-00                                                     0.68
38149       367934      40005081       13-OCT-00                                                    22.12
381850      369935      1229187        31-OCT-00                                    647.50
38201       366323      1262157        30-SEP-00                                    409.19
38201       367200      5009012        30-SEP-00                                    773.44
38201       371343      1262157        20-NOV-00                                                   409.19
38201       372489      1315516        30-NOV-00                                     43.25
382264      369741      40050037       31-OCT-00                                    105.00
382949      372463      1336231        30-NOV-00                                     51.30
38298       367233      E1248474-1     30-SEP-00                                  2,200.00
383074      371112      40054844       30-SEP-00                                      0.02
383074      370965      6105034        13-NOV-00                                                    48.36
38438       372686      1297841        30-NOV-00                                    216.00
38672       372803      400C3167       30-NOV-00                                     44.50
38746       367046      1163203        30-SEP-00                                    129.50
38855       369241      1357638        31-OCT-00                                      9.50
388600      369649      1327902        31-OCT-00                                     36.12
```

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 391018 | 369924 | 1231540 | 31-OCT-00 | | | 764.00 | |
| 39182 | 367007 | 1321531 | 30-SEP-00 | | | 2.00 | |
| 39182 | 367009 | 1321532 | 30-SEP-00 | | | 5.63 | |
| 39182 | 367011 | 1321533 | 30-SEP-00 | | | 18.75 | |
| 39190 | 366604 | 1147773 | 30-SEP-00 | | | 487.74 | |
| 392 | 367367 | 40037341 | 30-SEP-00 | | | 804.14 | |
| 392 | 371636 | 1000547 | 27-NOV-00 | | | | 362.65 |
| 392 | 372935 | 1125512 | 30-NOV-00 | | | 899.79 | |
| 392 | 372976 | 1125511 | 30-NOV-00 | | | 1,831.10 | |
| 392041 | 372920 | E1347376-3 | 30-NOV-00 | | | 1,600.37 | |
| 392175 | 367335 | 1221823 | 30-SEP-00 | | | 119.85 | |
| 39378 | 366750 | 1299720 | 30-SEP-00 | | | | 119.85 |
| 39378 | 368888 | 1299720 | 25-OCT-00 | | | | 47.20 |
| 39378 | 368889 | 1300026 | 25-OCT-00 | | | | |
| 395181 | 366462 | 1303837 | 30-SEP-00 | | | | |
| 395181 | 370290 | 1303837 | 03-NOV-00 | | | 114.35 | |
| 39571 | 372968 | 6089760 | 30-NOV-00 | | | | 114.35 |
| 396 | 366491 | 1315533 | 30-SEP-00 | | | 1,123.29 | |
| 396 | 366611 | 1318249 | 30-SEP-00 | | | 86.90 | |
| 396 | 366614 | 1324889 | 30-SEP-00 | | | 39.95 | |
| 396 | 366617 | 1324890 | 30-SEP-00 | | | 44.74 | |
| 396 | 369592 | 1318246 | 31-OCT-00 | | | 24.00 | |
| 396 | 369593 | 1325358 | 31-OCT-00 | | | 79.90 | |
| 396 | 369605 | 1313329 | 31-OCT-00 | | | 91.20 | |
| 396 | 369850 | 1336471 | 31-OCT-00 | | | 185.30 | |
| 396 | 369853 | 1338362 | 31-OCT-00 | | | 10.58 | |
| 396512 | 369626 | 1293157 | 31-OCT-00 | | | 45.74 | |
| 396745 | 369920 | 1344746 | 31-OCT-00 | | | 39.59 | |
| 396745 | 372767 | 1344467 | 30-NOV-00 | | | 37.69 | |
| 397671 | 364469 | 40054127 | 30-SEP-00 | | | 183.79 | |
| 39795 | 367330 | E1272720-1 | 30-SEP-00 | | | 1,515.00 | |
| 39795 | 367410 | E1272722-1 | 30-SEP-00 | | | 909.00 | |
| 398196 | 366977 | 1326119 | 30-SEP-00 | | | 5.13 | |
| 398196 | 366979 | 1327277 | 30-SEP-00 | | | 5.13 | |
| 398927 | 366690 | 1299567 | 30-SEP-00 | | | 68.05 | |
| 39898 | 369712 | 1330678 | 31-OCT-00 | | | 48.08 | |
| 399 | 366539 | 1255965 | 30-SEP-00 | | | 283.01 | |
| 399040 | 366773 | 1303115 | 30-SEP-00 | | | 113.54 | |
| 40018 | 372327 | 1368857 | 30-NOV-00 | | | 45.00 | |
| 401150 | 372780 | 1347729 | 30-NOV-00 | | | 13.44 | |
| 40128 | 366277 | E1412225-1 | 30-SEP-00 | | | 105.60 | |
| 40128 | 363311 | E1412224-1 | 30-SEP-00 | | | 84.48 | |
| 40128 | 369520 | 1328719 | 31-OCT-00 | | | 8.25 | |
| 40128 | 369522 | 1332505 | 31-OCT-00 | | | 5.13 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534221

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 40128 | 369524 | 1332506 | 31-OCT-00 | | | 39.95 | |
| 40128 | 369526 | 1334681 | 31-OCT-00 | | | 5.13 | |
| 40128 | 369530 | 1334682 | 31-OCT-00 | | | 39.95 | |
| 40128 | 369532 | 1338761 | 31-OCT-00 | | | 9.72 | |
| 40128 | 372389 | 1348266 | 30-NOV-00 | | | 39.95 | |
| 40128 | 372912 | 1237559 | 30-NOV-00 | | | 757.50 | |
| 40266 | 369634 | 1318167 | 31-OCT-00 | | | 67.49 | |
| 40266 | 369995 | 1313578 | 31-OCT-00 | | | 25.02 | |
| 40165 | 370734 | 6103474 | 31-OCT-00 | | | 48.25 | |
| 403117 | 370738 | 6101867 | 30-NOV-00 | | | 107.63 | |
| 403556 | 370113 | E1269566-1 | 31-OCT-00 | | | 2,200.00 | |
| 403806 | 369947 | 1328382 | 31-OCT-00 | | | 31.50 | |
| 403806 | 372525 | 1329230 | 30-NOV-00 | | | 73.20 | |
| 40539 | 363339 | 1291887 | 30-SEP-00 | | | 222.46 | |
| 40542 | 367568 | 1339650 | 03-OCT-00 | | | | 0.02 |
| 40962 | 368309 | 40045615 | 24-OCT-00 | | | 1,849.99 | |
| 410791 | 372798 | 1359356 | 30-NOV-00 | | | 32.39 | |
| 411132 | 372770 | 1341244 | 30-NOV-00 | | | 43.88 | |
| 411184 | 367184 | 40035237 | 30-SEP-00 | | | 688.80 | |
| 412009 | 369515 | 40051930 | 31-OCT-00 | | | 0.50 | |
| 412063 | 366424 | 1259805 | 30-SEP-00 | | | 376.34 | |
| 41360 | 368065 | 6103994 | 17-OCT-00 | | | | 66.00 |
| 413980 | 372785 | 1343032 | 30-NOV-00 | | | 6.46 | |
| 414168 | 369862 | 1293427 | 31-OCT-00 | | | 36.00 | |
| 414168 | 369863 | 1294093 | 31-OCT-00 | | | 36.00 | |
| 414168 | 369864 | 1294094 | 31-OCT-00 | | | 36.00 | |
| 414165 | 369865 | 1240005 | 31-OCT-00 | | | 36.00 | |
| 414165 | 369861 | 1256666 | 13-SEP-00 | | | 0.06 | |
| 415374 | 366829 | 1309628 | 30-SEP-00 | | | 37.50 | |
| 417033 | 372508 | 1347462 | 30-SEP-00 | | | 31.25 | |
| 417525 | 372471 | 1328386 | 30-NOV-00 | | | 55.40 | |
| 41869 | 367042 | 40043932 | 30-SEP-00 | | | 245.00 | |
| 41869 | 367047 | 1325444 | 30-SEP-00 | | | 3.09 | |
| 41869 | 367048 | 1326056 | 06-NOV-00 | | | 39.95 | |
| 41869 | 370366 | 1313755 | 30-NOV-00 | | | | 39.95 |
| 41869 | 372858 | 1348200 | 30-NOV-00 | | | 42.72 | |
| 41869 | 372344 | 1324935 | 30-NOV-00 | | | 209.93 | |
| 419287 | 372617 | 1323643 | 30-NOV-00 | | | 171.99 | |
| 419456 | 370090 | 40059567 | 31-OCT-00 | | | 40.00 | |
| 42 | 369792 | 1338696 | 31-OCT-00 | | | 0.06 | |
| 42288 | 372428 | 1326671 | 30-NOV-00 | | | 111.04 | |
| 42288 | 372529 | 1280976 | 30-NOV-00 | | | 432.75 | |
| 423550 | 367188 | E1268689-1 | 30-SEP-00 | | | 2,200.00 | |
| 423550 | 371315 | E1266689-1 | 17-NOV-00 | | | | 2,200.00 |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 42276 | 366499 | 40047815 | 30-SEP-00 | | | 322.60 | |
| 42491 | 369908 | 1334579 | 31-OCT-00 | | | 41.95 | |
| 42491 | 370305 | 1334579 | 03-NOV-00 | | | | 41.95 |
| 42491 | 372497 | 1332446 | 30-NOV-00 | | | 80.00 | |
| 42491 | 372761 | 1334578 | 30-NOV-00 | | | 4.00 | |
| 425485 | 366942 | 40051150 | 30-SEP-00 | | | 177.31 | |
| 425547 | 366355 | 1324607 | 30-SEP-00 | | | 30.00 | |
| 42563 | 370368 | 6107910 | 06-NOV-00 | | | | 3.52 |
| 42563 | 371266 | 6109285 | 16-NOV-00 | | | 3.52 | |
| 42563 | 372667 | 6107910 | 30-NOV-00 | | | | 3.52 |
| 42563 | 372879 | 6107910 | 30-NOV-00 | | | 3.52 | |
| 426208 | 366990 | 1322653 | 30-SEP-00 | | | 10.58 | |
| 426227 | 366585 | 1151911 | 30-SEP-00 | | | 141.15 | |
| 426741 | 366985 | 1326118 | 30-SEP-00 | | | 28.75 | |
| 42769 | 369823 | 1332992 | 31-OCT-00 | | | 10.00 | |
| 427882 | 366493 | E1405485-1 | 30-SEP-00 | | | 144.00 | |
| 427882 | 366495 | E1405562-1 | 30-SEP-00 | | | 144.00 | |
| 427882 | 366498 | E1406209-1 | 30-SEP-00 | | | 144.00 | |
| 429123 | 369572 | 1315479 | 31-OCT-00 | | | 173.79 | |
| 429280 | 366295 | 1319639 | 30-SEP-00 | | | 30.00 | |
| 42932 | 372453 | 1344463 | 30-NOV-00 | | | 22.50 | |
| 42961 | 367183 | 1187853 | 30-SEP-00 | | | 2,200.00 | |
| 42961 | 372306 | 1187853 | 30-NOV-00 | | | | 2,200.00 |
| 431329 | 366446 | 6089227 | 30-SEP-00 | | | 70.00 | |
| 431329 | 367961 | 6093319 | 13-OCT-00 | | | | 10.00 |
| 431610 | 366507 | 1292121 | 30-SEP-00 | | | 186.26 | |
| 43171 | 369921 | 1302751 | 08-SEP-00 | | | | 3,343.17 |
| 43171 | 374375 | 1302752 | 06-NOV-00 | | | | 91.32 |
| 43190 | 367210 | E1284797-1 | 30-SEP-00 | | | 520.00 | |
| 43224 | 369999 | 1280203 | 31-OCT-00 | | | 8.50 | |
| 432538 | 366256 | 40015183 | 30-SEP-00 | | | 419.24 | |
| 433425 | 366926 | 1321487 | 30-SEP-00 | | | 21.13 | |
| 434441 | 366441 | 1312402 | 30-SEP-00 | | | 30.00 | |
| 435114 | 366522 | 1326522 | 18-SEP-00 | | | | |
| 435437 | 367938 | 1322646 | 13-OCT-00 | | | | 2.71 |
| 435437 | 367939 | 1322646 | 06-OCT-00 | | | 24.06 | 24.06 |
| 43602 | 369936 | 1343589 | 31-OCT-00 | | | 4.79 | |
| 436107 | 370042 | 1313735 | 31-OCT-00 | | | 33.60 | |
| 438573 | 369661 | E1365837-1 | 31-OCT-00 | | | 397.75 | |
| 43867 | 365708 | 1337871 | 25-SEP-00 | | | 4.79 | |
| 439349 | 369527 | 1313743 | 31-OCT-00 | | | 216.65 | |
| 44279 | 367352 | 1220649 | 30-SEP-00 | | | 613.35 | |
| 44392 | 366224 | 1305862 | 30-SEP-00 | | | 30.74 | |
| 44450 | 366732 | 1246086 | 30-SEP-00 | | | 413.76 | |

NDCA-ORCL 1534223

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Report Date: 26-JAN-2007 23:48
Page:        41 of 118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 44632 | 372742 | 40037787 | 30-NOV-00 | | | 235.45 | |
| 44632 | 372747 | 40037788 | 30-NOV-00 | | | 235.45 | |
| 44632 | 372748 | 40037789 | 30-NOV-00 | | | 235.43 | |
| 447035 | 372441 | 6104211 | 30-NOV-00 | | | 0.20 | |
| 447182 | 366394 | 1322097 | 30-SEP-00 | | | 48.18 | |
| 447182 | 371314 | 1322097 | 17-NOV-00 | | | | 48.18 |
| 44729 | 366656 | 1319655 | 30-SEP-00 | | | 30.00 | |
| 44763 | 366952 | 40053275 | 30-SEP-00 | | | 102.06 | |
| 44763 | 372773 | 1342898-1 | 30-NOV-00 | | | 4.79 | |
| 449717 | 372971 | E1710595-1 | 30-NOV-00 | | | 2,204.00 | |
| 450445 | 367281 | 1216790 | 30-SEP-00 | | | 980.00 | |
| 453274 | 372368 | 6104291 | 30-NOV-00 | | | 0.01 | |
| 45403 | 366353 | 1292124 | 30-SEP-00 | | | 114.51 | |
| 45403 | 366356 | 1292125 | 30-SEP-00 | | | 137.82 | |
| 45403 | 366359 | 1292127 | 30-SEP-00 | | | 157.72 | |
| 45403 | 367947 | 40019066 | 13-OCT-00 | | | | 0.44 |
| 45403 | 372354 | 1324870 | 30-NOV-00 | | | 120.00 | |
| 45887 | 370903 | E1484960-3 | 13-NOV-00 | | | | 0.02 |
| 45887 | 370904 | E1484960-3 | 13-NOV-00 | | | 0.02 | |
| 46 | 366300 | 1304003 | 30-SEP-00 | | | 236.00 | |
| 46 | 366302 | 1319258 | 30-SEP-00 | | | 3.28 | |
| 46 | 366306 | 1323461 | 30-SEP-00 | | | 39.95 | |
| 46 | 366322 | 1287858 | 30-SEP-00 | | | 54.92 | |
| 46 | 366326 | 1309126 | 30-SEP-00 | | | 53.85 | |
| 46 | 369505 | 1308055 | 31-OCT-00 | | | 136.35 | |
| 46 | 371858 | E1459151-1 | 28-NOV-00 | | | | 20.00 |
| 46 | 371859 | E1459151-1 | 28-NOV-00 | | | 20.00 | |
| 46 | 372424 | 1342219 | 30-NOV-00 | | | 45.40 | |
| 462650 | 372889 | 1339514 | 30-NOV-00 | | | 28.75 | |
| 462934 | 364921 | 1312176 | 11-SEP-00 | | | | 4.79 |
| 462934 | 366708 | 1305452 | 30-SEP-00 | | | 225.00 | |
| 462934 | 372468 | 1324545 | 30-NOV-00 | | | 105.97 | |
| 46460 | 370345 | 1349358 | 06-NOV-00 | | | | 39.95 |
| 46488 | 366934 | 1196203 | 30-SEP-00 | | | 406.25 | |
| 46524 | 366332 | 1314208 | 30-SEP-00 | | | 51.40 | |
| 46524 | 368311 | 1314207 | 24-OCT-00 | | | | 51.40 |
| 465351 | 366675 | 6106173 | 30-SEP-00 | | | 0.01 | |
| 46574 | 367967 | 40058882 | 13-OCT-00 | | | | 70.95 |
| 465977 | 370040 | 40044224 | 31-OCT-00 | | | 0.25 | |
| 46722 | 368105 | 40062972 | 17-OCT-00 | | | | 0.38 |
| 46785 | 366825 | 1314227 | 30-SEP-00 | | | 54.25 | |
| 46852 | 370036 | 1336384 | 31-OCT-00 | | | 46.20 | |
| 469090 | 367073 | 1317407 | 30-SEP-00 | | | 42.00 | |
| 471608 | 370049 | 1330809 | 31-OCT-00 | | | 41.95 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534224

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 471608 | 372576 | 1330291 | 30-NOV-00 | | | 68.45 | |
| 474013 | 368150 | 40061101 | 18-OCT-00 | | | | 0.60 |
| 474333 | 367379 | E1242224-1 | 30-SEP-00 | | | 2,200.00 | |
| 474333 | 367380 | E1242225-1 | 30-SEP-00 | | | 2,200.00 | |
| 474802 | 369633 | 1310900 | 31-OCT-00 | | | 232.38 | |
| 47508 | 368141 | 40063589 | 17-OCT-00 | | | | 51.00 |
| 47582 | 366659 | 1263420 | 30-SEP-00 | | | 320.00 | |
| 47752 | 368332 | 6100751 | 24-OCT-00 | | | | 10.49 |
| 481560 | 364440 | 1338644 | 30-NOV-00 | | | 51.11 | |
| 481560 | 366658 | 1355447 | 31-OCT-00 | | | 51.67 | |
| 48239 | 359918 | 40034909 | 30-SEP-00 | | | | 0.04 |
| 48239 | 368321 | 1307787 | 24-OCT-00 | | | | 2.17 |
| 48239 | 370398 | 1302786 | 07-NOV-00 | | | | 51.09 |
| 48239 | 370399 | 1302786 | 07-NOV-00 | | | 51.09 | |
| 48254 | 370082 | 40060984 | 31-OCT-00 | | | 1.26 | |
| 482663 | 368095 | 1317647 | 17-OCT-00 | | | | 52.72 |
| 48556 | 366936 | 40019978 | 30-SEP-00 | | | 28.19 | |
| 48742 | 372862 | 1348085 | 30-NOV-00 | | | 17.60 | |
| 486785 | 366229 | E1396895-1 | 30-SEP-00 | | | 132.00 | |
| 487244 | 367080 | 1277994 | 30-SEP-00 | | | 0.70 | |
| 48759 | 364918 | 6101469 | 11-SEP-00 | | | | 98.51 |
| 48759 | 365162 | 6099009 | 19-SEP-00 | | | | 64.60 |
| 48759 | 365477 | 1305797 | 20-SEP-00 | | | | 35.76 |
| 48759 | 365589 | 6106276 | 22-SEP-00 | | | | 124.89 |
| 48759 | 365720 | 6103198 | 25-SEP-00 | | | | 103.28 |
| 48759 | 365721 | 6101320 | 25-SEP-00 | | | | 93.97 |
| 48759 | 366550 | 6094144 | 30-SEP-00 | | | 450.00 | |
| 48759 | 366706 | 40049828 | 30-SEP-00 | | | 28.80 | |
| 48759 | 366711 | 40049831 | 30-SEP-00 | | | 28.80 | |
| 48759 | 367307 | 6090307 | 30-SEP-00 | | | 600.00 | |
| 48759 | 367994 | 6100303 | 16-OCT-00 | | | | 79.73 |
| 48759 | 367995 | 6106242 | 16-OCT-00 | | | | 35.00 |
| 48759 | 367997 | 6100593 | 16-OCT-00 | | | | 31.83 |
| 48759 | 367998 | 6105231 | 16-OCT-00 | | | | 99.14 |
| 48759 | 368064 | 6106257 | 17-OCT-00 | | | | 18.55 |
| 48759 | 368267 | 6108571 | 20-OCT-00 | | | | 26.18 |
| 48759 | 369553 | 1117956 | 31-OCT-00 | | | 391.50 | |
| 48759 | 370349 | 6106280 | 06-NOV-00 | | | | 3.05 |
| 48759 | 372449 | 40029504 | 30-NOV-00 | | | 162.38 | |
| 48759 | 372452 | 40029505 | 30-NOV-00 | | | 162.38 | |
| 48759 | 372454 | 40029506 | 30-NOV-00 | | | 162.38 | |
| 48759 | 372455 | 40029507 | 30-NOV-00 | | | 162.38 | |
| 48759 | 372673 | 6106243 | 30-NOV-00 | | | 18.08 | |
| 48759 | 372677 | 6106280 | 30-NOV-00 | | | 3.05 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        43  of  118

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 48762 | 372460 | 1335114 | 30-NOV-00 | | | 59.65 | |
| 487759 | 366544 | 1311508 | 30-SEP-00 | | | 87.89 | |
| 487762 | 366669 | 1288676 | 30-SEP-00 | | | 178.60 | |
| 488584 | 365800 | 1223296 | 26-SEP-00 | | | | 10.01 |
| 48925 | 371503 | 1339920 | 21-NOV-00 | | | 7.50 | |
| 49060 | 368114 | 40035442 | 17-OCT-00 | | | | 77.50 |
| 492550 | 367106 | 1333797 | 30-SEP-00 | | | 41.29 | |
| 492550 | 369835 | 1325938 | 31-OCT-00 | | | 160.68 | |
| 49431 | 369931 | 1298865 | 30-NOV-00 | | | 750.75 | |
| 49435 | 362287 | 6103766 | 30-SEP-00 | | | 1.00 | |
| 49435 | 368012 | 6105756 | 16-OCT-00 | | | | 42.57 |
| 49435 | 363551 | 1327323 | 31-OCT-00 | | | 48.38 | |
| 49435 | 372356 | 1327326 | 30-NOV-00 | | | 84.00 | |
| 49435 | 372394 | 6105752 | 30-NOV-00 | | | 0.01 | |
| 494757 | 367206 | 1183285 | 30-SEP-00 | | | 1,978.36 | |
| 494801 | 372960 | 40025314 | 30-NOV-00 | | | 2,865.58 | |
| 496603 | 372435 | 1344576 | 30-NOV-00 | | | 0.15 | |
| 496777 | 369893 | 1273577 | 31-OCT-00 | | | 37.73 | |
| 49690 | 366559 | 1303350 | 30-SEP-00 | | | 110.42 | |
| 49690 | 366646 | 1323118 | 30-SEP-00 | | | 49.04 | |
| 49690 | 372642 | 40060158 | 30-NOV-00 | | | 0.90 | |
| 49695 | 369571 | 1270599 | 31-OCT-00 | | | 347.95 | |
| 497658 | 372922 | 1239874 | 30-NOV-00 | | | 649.00 | |
| 49825 | 371192 | 1201937 | 30-SEP-00 | | | 597.88 | |
| 49825 | 372362 | E1434958-1 | 30-NOV-00 | | | 52.00 | |
| 49934 | 369869 | 1338897 | 31-OCT-00 | | | 48.38 | |
| 493348 | 366523 | 1261513 | 30-SEP-00 | | | 491.63 | |
| 493348 | 366529 | 1261514 | 30-SEP-00 | | | 39.63 | |
| 50007 | 372570 | 1331308 | 30-NOV-00 | | | 92.99 | |
| 5006 | 366783 | 1292327 | 30-SEP-00 | | | 50.20 | |
| 5006 | 366787 | 1309138 | 30-SEP-00 | | | 71.20 | |
| 5006 | 366790 | 1309297 | 30-SEP-00 | | | 50.20 | |
| 5006 | 372620 | 1337110 | 30-NOV-00 | | | 58.70 | |
| 5006 | 372884 | 1303346 | 30-NOV-00 | | | 50.53 | |
| 5006 | 372885 | 1341770 | 30-NOV-00 | | | 39.44 | |
| 5006 | 372886 | 1343302 | 30-NOV-00 | | | 49.67 | |
| 5006 | 372887 | 1343803 | 30-NOV-00 | | | 45.08 | |
| 501235 | 367169 | 6084166 | 30-SEP-00 | | | 49.67 | |
| 5016 | 365121 | 1298880 | 18-SEP-00 | | | 1,442.37 | |
| 5016 | 366564 | 1307326 | 30-SEP-00 | | | | 40.79 |
| 5016 | 366586 | 1248807 | 30-SEP-00 | | | 68.45 | |
| 5016 | 366591 | 1255575 | 30-SEP-00 | | | 450.00 | |
| 5016 | 366594 | 1259996 | 30-SEP-00 | | | 308.50 | |
| 5016 | 366596 | 1259996 | 30-SEP-00 | | | 479.25 | |
| 5016 | 366596 | E1355147-1 | 30-SEP-00 | | | 480.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency         All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 5016 | 366600 | E1351548-1 | 30-SEP-00 | | | 290.82 | |
| 5016 | 366737 | 1297046 | 30-SEP-00 | | | 117.25 | |
| 5016 | 366745 | 1315164 | 30-SEP-00 | | | 11.47 | |
| 5016 | 366749 | 1317468 | 30-SEP-00 | | | 49.30 | |
| 5016 | 366752 | 1325326 | 30-SEP-00 | | | 9.07 | |
| 5016 | 366755 | 1334184 | 30-SEP-00 | | | 9.35 | |
| 5016 | 366759 | 1336604 | 30-SEP-00 | | | 8.61 | |
| 5016 | 367240 | E1267810-1 | 30-SEP-00 | | | 1,540.00 | |
| 5016 | 367802 | 1341963 | 10-OCT-00 | | | | 7.22 |
| 5016 | 368002 | 1341993 | 16-OCT-00 | | | | 7.22 |
| 5016 | 368003 | 1248720 | 16-OCT-00 | | | | 31.41 |
| 5016 | 369914 | 1328682 | 31-OCT-00 | | | 26.50 | |
| 5016 | 369916 | 1339127 | 31-OCT-00 | | | 49.67 | |
| 5016 | 369939 | 1225562 | 31-OCT-00 | | | 634.95 | |
| 5016 | 371230 | 1339127 | 16-NOV-00 | | | | 49.67 |
| 5016 | 372585 | 6101342 | 30-NOV-00 | | | 338.00 | |
| 50189 | 370064 | 1298456 | 31-OCT-00 | | | 10.69 | |
| 502298 | 372459 | 1338278 | 30-NOV-00 | | | 52.17 | |
| 5023 | 366696 | 40030253 | 30-SEP-00 | | | 485.00 | |
| 5023 | 366863 | 40030251 | 30-SEP-00 | | | 242.50 | |
| 5023 | 366865 | 40030252 | 30-SEP-00 | | | 242.50 | |
| 5023 | 372596 | 40042997 | 30-NOV-00 | | | 193.50 | |
| 5023 | 372984 | E1306648-1 | 30-NOV-00 | | | 1,908.00 | |
| 5039 | 366880 | 1247943 | 30-SEP-00 | | | 295.11 | |
| 5039 | 367064 | 1288915 | 30-SEP-00 | | | 117.56 | |
| 5039 | 369004 | 6095465 | 27-OCT-00 | | | 0.59 | |
| 5039 | 369005 | 6093606 | 27-OCT-00 | | | 0.15 | |
| 5039 | 369006 | 6097747 | 27-OCT-00 | | | 0.14 | |
| 5039 | 369007 | 6099083 | 27-OCT-00 | | | 0.21 | |
| 5039 | 369008 | 6100613 | 27-OCT-00 | | | 110.52 | |
| 5039 | 369486 | 6087236 | 31-OCT-00 | | | 0.16 | |
| 5039 | 369737 | 1257022 | 31-OCT-00 | | | 96.75 | |
| 5044 | 366299 | 6096749 | 30-SEP-00 | | | 364.28 | |
| 5044 | 370102 | 40061191 | 31-OCT-00 | | | 0.68 | |
| 504779 | 369598 | 1263175 | 31-OCT-00 | | | 437.75 | |
| 50508 | 368003 | 6101514 | 17-OCT-00 | | | | 73.49 |
| 50547 | 369514 | 1270558 | 31-OCT-00 | | | 124.00 | |
| 50547 | 372496 | 1269611 | 30-NOV-00 | | | 487.60 | |
| 5056 | 366672 | 1296772 | 30-SEP-00 | | | 169.88 | |
| 5056 | 366676 | 1296774 | 30-SEP-00 | | | 125.39 | |
| 5056 | 369887 | 1336391 | 31-OCT-00 | | | 5.79 | |
| 5056 | 369888 | 1337744 | 31-OCT-00 | | | 39.95 | |
| 5056 | 372701 | 1341146 | 30-NOV-00 | | | 45.08 | |
| 506116 | 370404 | 6102871 | 07-NOV-00 | | | | 0.76 |

NDCA-ORCL 1534227

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| 506116 | 370405 | 6102871 | 06-NOV-00 | | | 0.76 | |
| 506116 | 370441 | 6102871 | 08-NOV-00 | | | | 0.76 |
| 50916 | 367382 | E1271293-1 | 30-SEP-00 | | | 2,200.00 | |
| 509874 | 369986 | 6108226 | 31-OCT-00 | | | 28.60 | |
| 509874 | 372632 | 6098748 | 30-NOV-00 | | | 490.10 | |
| 5102 | 370020 | 1335123 | 31-OCT-00 | | | 48.48 | |
| 5102 | 372557 | 1296699 | 30-NOV-00 | | | 51.00 | |
| 511912 | 368139 | 6104161 | 17-OCT-00 | | | | 12.40 |
| 511509 | 369305 | 1182104 | 30-SEP-00 | | | 149.00 | |
| 5124 | 367384 | 1317922 | 30-SEP-00 | | | 2,132.25 | |
| 514312 | 367164 | 1319424 | 30-SEP-00 | | | 42.75 | |
| 5154 | 372906 | E1455562-1 | 30-NOV-00 | | | 39.29 | |
| 51572 | 367391 | 1185366 | 30-SEP-00 | | | 2,988.00 | |
| 515834 | 366450 | 1321828 | 30-SEP-00 | | | 42.35 | |
| 5160 | 367117 | 1314952 | 30-SEP-00 | | | 0.20 | |
| 5160 | 368087 | 1314951 | 17-OCT-00 | | | | 0.20 |
| 517459 | 369588 | 1324362 | 31-OCT-00 | | | 91.79 | |
| 5179 | 368120 | 1317034 | 17-OCT-00 | | | | 12.04 |
| 5187 | 364426 | 6105974 | 03-SEP-00 | | | | 50.05 |
| 5187 | 367094 | 1318742 | 30-SEP-00 | | | 39.95 | |
| 5187 | 367097 | 1319035 | 30-SEP-00 | | | 4.75 | |
| 5187 | 368107 | 6100792 | 17-OCT-00 | | | | 14.85 |
| 5187 | 368108 | 6099264 | 17-OCT-00 | | | | 14.95 |
| 5187 | 368109 | 1321276 | 17-OCT-00 | | | | 1.30 |
| 5190 | 366991 | 40042433 | 30-SEP-00 | | | 13.54 | |
| 5190 | 372551 | 40042436 | 30-NOV-00 | | | 239.23 | |
| 520657 | 373555 | E1285777-1 | 30-SEP-00 | | | 2,000.00 | |
| 520657 | 367437 | E1222126-1 | 30-SEP-00 | | | 934.00 | |
| 520679 | 372925 | 1239873 | 30-NOV-00 | | | 692.98 | |
| 520753 | 367943 | 1318502 | 13-OCT-00 | | | | 16.00 |
| 520936 | 366730 | 1245835 | 30-SEP-00 | | | 343.60 | |
| 521099 | 367185 | 1179731 | 30-SEP-00 | | | 2,000.00 | |
| 521099 | 367187 | 1180324 | 30-SEP-00 | | | 2,000.00 | |
| 521206 | 369121 | 1318131 | 30-OCT-00 | | | 7.50 | |
| 5219 | 366601 | 1223502 | 30-SEP-00 | | | 89.80 | |
| 5219 | 366860 | 1293402 | 30-SEP-00 | | | 217.90 | |
| 5219 | 367325 | E1274573-1 | 30-SEP-00 | | | 1,800.00 | |
| 5219 | 367326 | E1277374-1 | 30-SEP-00 | | | 1,650.00 | |
| 5219 | 367328 | E1278000-1 | 30-SEP-00 | | | 1,440.00 | |
| 5219 | 367368 | 1175671 | 30-SEP-00 | | | 1,652.00 | |
| 5219 | 367378 | 1215423 | 30-SEP-00 | | | 863.44 | |
| 5219 | 367385 | 1215424 | 30-SEP-00 | | | 638.40 | |
| 5219 | 367386 | E1323853-1 | 30-SEP-00 | | | 960.00 | |
| 5219 | 367388 | E1323986-1 | 30-SEP-00 | | | 960.00 | |

**Accounting Flexfield:**
**Category: Adjustment**

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534228

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 5219 | 367390 | E1323989-1 | 30-SEP-00 | | | 960.00 | |
| 5219 | 361156 | 1284501 | 18-OCT-00 | | | | 84.50 |
| 5219 | 369144 | E1323989-1 | 30-OCT-00 | | | | 960.00 |
| 5219 | 369145 | E1323986-1 | 30-OCT-00 | | | | 960.00 |
| 5219 | 369689 | E1350261-1 | 31-OCT-00 | | | 95.00 | |
| 5219 | 369761 | 6099190 | 31-OCT-00 | | | 111.26 | |
| 5219 | 369765 | 6099190 | 31-OCT-00 | | | 127.49 | |
| 5219 | 369768 | E1323986-1 | 31-OCT-00 | | | 120.00 | |
| 5219 | 370114 | E1277999-1 | 31-OCT-00 | | | 1,440.00 | |
| 5219 | 370163 | E1277999-1 | 06-NOV-00 | | | | 84.32 |
| 5219 | 370501 | 1351179 | 09-NOV-00 | | | | 2.28 |
| 5219 | 372571 | 1323517 | 30-NOV-00 | | | 101.13 | |
| 5219 | 372575 | 6089476 | 30-NOV-00 | | | 187.50 | |
| 5219 | 372581 | E1437270-1 | 30-NOV-00 | | | 120.00 | |
| 5219 | 372643 | 1283106 | 30-NOV-00 | | | 327.50 | |
| 5219 | 372795 | E1401569-1 | 30-NOV-00 | | | 45.00 | |
| 5219 | 372942 | 1239867 | 30-NOV-00 | | | 566.56 | |
| 5219 | 372979 | E1281028-1 | 30-NOV-00 | | | 1,650.00 | |
| 5219 | 372980 | E1285571-1 | 30-NOV-00 | | | 1,800.00 | |
| 5219 | 372981 | E1298164-1 | 30-NOV-00 | | | 1,800.00 | |
| 5219 | 372982 | E1312092-2 | 30-NOV-00 | | | 1,632.00 | |
| 5219 | 372983 | E1313383-1 | 30-NOV-00 | | | 1,650.00 | |
| 522015 | 366466 | 1237575 | 30-SEP-00 | | | 57.75 | |
| 5230 | 364490 | 1325330 | 31-OCT-00 | | | 68.90 | |
| 524188 | 369866 | 1329497 | 30-NOV-00 | | | 8.75 | |
| 524188 | 370393 | 6109549 | 07-NOV-00 | | | | 49.52 |
| 524105 | 363994 | E1390384-1 | 30-SEP-00 | | | 49.52 | |
| 5256 | 362258 | 1313333 | 31-OCT-00 | | | 132.00 | |
| 5256 | 366573 | E1411098-1 | 30-SEP-00 | | | 52.10 | |
| 5256 | 366576 | 1294075 | 30-SEP-00 | | | 99.01 | |
| 5256 | 366770 | 1318415 | 30-SEP-00 | | | 47.70 | |
| 5256 | 366774 | 9557856 | 30-SEP-00 | | | 46.50 | |
| 5256 | 367275 | 1219976 | 30-SEP-00 | | | 1,348.50 | |
| 5256 | 367332 | 1238624 | 31-OCT-00 | | | 764.00 | |
| 5256 | 369651 | E1427796-1 | 31-OCT-00 | | | 60.50 | |
| 5256 | 369654 | 1311334 | 31-OCT-00 | | | 51.29 | |
| 5256 | 369925 | 1319542 | 30-NOV-00 | | | 8.85 | |
| 5256 | 372486 | 1346010 | 30-NOV-00 | | | 153.02 | |
| 526205 | 372768 | 40051351 | 17-OCT-00 | | | 5.13 | |
| 5265 | 368075 | 1323519 | 30-SEP-00 | | | | 93.00 |
| 5265 | 366642 | 1283911 | 30-NOV-00 | | | 48.34 | |
| 527037 | 372553 | 1278668 | 31-OCT-00 | | | 328.50 | |
| 529450 | 369668 | E1386760-1 | 31-OCT-00 | | | 328.50 | |
| | 369492 | | | | | 50.00 | 99.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534229

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 529863 | 366776 | 1247033 | 30-SEP-00 | | | 251.16 | |
| 529863 | 368094 | 1223625 | 17-OCT-00 | | | | 76.75 |
| 5328 | 371176 | E1242287-1 | 30-SEP-00 | | | 2,200.00 | |
| 5328 | 372192 | E1242287-1 | 30-NOV-00 | | | | 2,200.00 |
| 53358 | 372358 | 1342906 | 30-NOV-00 | | | 41.95 | |
| 535091 | 368096 | 40036332 | 17-OCT-00 | | | 429.14 | |
| 5354 | 366781 | 1261414 | 30-SEP-00 | | | | 60.66 |
| 53639 | 365112 | 1330209 | 18-SEP-00 | | | | 15.25 |
| 53859 | 368080 | 1321851 | 30-NOV-00 | | | 10.21 | |
| 53859 | 372489 | 1329405 | 30-NOV-00 | | | 448.00 | |
| 538735 | 369608 | 1314270 | 31-OCT-00 | | | 164.74 | |
| 53875 | 365122 | 40018740 | 18-SEP-00 | | | | 133.56 |
| 53875 | 365123 | 40018741 | 18-SEP-00 | | | | 133.55 |
| 53875 | 375527 | 6103098 | 29-SEP-00 | | | | 100.30 |
| 53875 | 375528 | 6101235 | 29-SEP-00 | | | | 453.63 |
| 538873 | 366794 | 1323972 | 30-SEP-00 | | | 39.50 | |
| 538873 | 369664 | 1325315 | 31-OCT-00 | | | 59.25 | |
| 539779 | 369152 | E1244562-1 | 30-OCT-00 | | | | 660.00 |
| 539779 | 370304 | E1244934-1 | 03-NOV-00 | | | | 660.00 |
| 54097 | 372513 | 40041811 | 30-NOV-00 | | | 441.52 | |
| 541915 | 367285 | E1275412-1 | 30-SEP-00 | | | 2,000.00 | |
| 541958 | 372494 | 6109108 | 30-NOV-00 | | | 5.12 | |
| 5432 | 367189 | 1221835 | 30-SEP-00 | | | 518.00 | |
| 543318 | 366824 | 1324539 | 30-SEP-00 | | | 42.00 | |
| 545020 | 366362 | 1309808 | 30-SEP-00 | | | 63.00 | |
| 545020 | 366365 | 1309809 | 30-SEP-00 | | | 99.45 | |
| 546582 | 367446 | 40054423 | 29-SEP-00 | | | | 0.40 |
| 546582 | 371550 | 40055658 | 22-NOV-00 | | | | 0.54 |
| 546843 | 361082 | 6106088 | 17-OCT-00 | | | | 49.59 |
| 546843 | 370292 | 6065035 | 03-NOV-00 | | | 7,968.00 | |
| 54781 | 366740 | 1323563 | 30-SEP-00 | | | 45.08 | |
| 54781 | 369638 | 1328899 | 31-OCT-00 | | | 70.00 | |
| 54781 | 372478 | 1328897 | 30-NOV-00 | | | 150.00 | |
| 54781 | 372509 | 1328896 | 30-NOV-00 | | | 66.45 | |
| 54807 | 364942 | 40054321 | 11-SEP-00 | | | 320.00 | |
| 54807 | 369672 | 1247660 | 31-OCT-00 | | | 320.00 | |
| 54807 | 369678 | 1247662 | 31-OCT-00 | | | | 18.63 |
| 54807 | 370367 | 1286161 | 06-NOV-00 | | | | 63.00 |
| 54807 | 372691 | 1259777 | 30-NOV-00 | | | 196.00 | |
| 54967 | 369487 | 1233660 | 31-OCT-00 | | | 402.83 | |
| 550774 | 370285 | 1249924 | 03-NOV-00 | | | | 607.00 |
| 5509 | 366937 | 1250646 | 30-SEP-00 | | | 314.25 | |
| 5509 | 371161 | 1323898 | 30-SEP-00 | | | 45.08 | |
| 5509 | 367399 | E1197910-1 | 30-SEP-00 | | | 1,920.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534230

```
Oracle US Primary                                                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                     Page:     48 of  118

                                          Journal Entries Report
                                          Print Detail By Account
                                     GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| **Accounting Flexfield: 001.0000.12601.0000.959.070.999.999** | | | | | | | |
| **Category: Adjustment** | | | | | | | |
| 5509 | 367402 | E1207588-1 | 30-SEP-00 | | | 2,200.00 | |
| 5509 | 367404 | E1224040-1 | 30-SEP-00 | | | 1,320.00 | |
| 5509 | 372672 | 1256453 | 30-NOV-00 | | | 68.33 | |
| 551250 | 364909 | 1328849 | 11-SEP-00 | | | | 0.30 |
| 551250 | 369543 | 1328849 | 31-OCT-00 | | | 0.30 | |
| 55200 | 369987 | 1227141 | 31-OCT-00 | | | 924.79 | |
| 55227 | 367198 | E1292190-1 | 30-SEP-00 | | | 2,200.00 | |
| 55227 | 369952 | 1148861 | 13-OCT-00 | | | | 83.25 |
| 55227 | 369507 | 40051426 | 30-OCT-00 | | | 384.67 | |
| 552764 | 368648 | 1291832 | 30-SEP-00 | | | 102.00 | |
| 55304 | 372229 | 40039175 | 30-SEP-00 | | | 540.00 | |
| 554318 | 370266 | 1354187 | 02-NOV-00 | | | | 0.04 |
| 55656 | 370414 | E1259937-1 | 07-NOV-00 | | | | 1,320.00 |
| 5581 | 367004 | E1385208-1 | 30-SEP-00 | | | 110.91 | |
| 5581 | 372697 | 1221831 | 30-NOV-00 | | | 404.48 | |
| 558546 | 369985 | 1346698 | 31-OCT-00 | | | 39.38 | |
| 5588 | 366702 | 40056423 | 30-SEP-00 | | | 0.38 | |
| 5589 | 367148 | E1381718-1 | 30-SEP-00 | | | 132.00 | |
| 559586 | 372810 | 1328450 | 30-NOV-00 | | | 22.97 | |
| 559586 | 372811 | 1334789 | 30-NOV-00 | | | 4.79 | |
| 559733 | 369919 | 1329696 | 31-OCT-00 | | | 33.97 | |
| 559733 | 372516 | 1329695 | 30-NOV-00 | | | 89.33 | |
| 560428 | 371170 | 40037057 | 30-SEP-00 | | | 636.00 | |
| 560507 | 367230 | E1285957-1 | 30-SEP-00 | | | 2,200.00 | |
| 56061 | 365722 | 40038593 | 25-SEP-00 | | | | 44.05 |
| 56071 | 367031 | 1280966 | 30-SEP-00 | | | 47.25 | |
| 562208 | 371533 | 1341951 | 02-NOV-00 | | | | 651.60 |
| 56260 | 379665 | 1342226 | 13-OCT-00 | | | | 2.71 |
| 56260 | 369785 | 1334873 | 31-OCT-00 | | | 2.40 | |
| 56260 | 369790 | 1338230 | 31-OCT-00 | | | 17.00 | |
| 563989 | 371632 | E1476255-3 | 27-NOV-00 | | | | 48.00 |
| 564787 | 366855 | 1250798 | 30-SEP-00 | | | 323.12 | |
| 565204 | 366461 | 1254311 | 30-SEP-00 | | | 354.82 | |
| 565492 | 366403 | 1315690 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366408 | 1315693 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366411 | 1315694 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366414 | 1316365 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366416 | 1316366 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366417 | 1316367 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366421 | 1316369 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366425 | 1316370 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366426 | 1316372 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366430 | 1325578 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366432 | 1324121 | 30-SEP-00 | | | 55.30 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:      49 of  118

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 565492 | 366439 | 1287874 | 30-SEP-00 | | | 158.00 | |
| 565492 | 366445 | 1287875 | 30-SEP-00 | | | 158.00 | |
| 565492 | 369545 | 1315691 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369548 | 1316080 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369549 | 1316083 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369550 | 1316084 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369552 | 1323584 | 31-OCT-00 | | | 55.30 | |
| 565492 | 369554 | 1316363 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369555 | 1316364 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369556 | 1323588 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369557 | 1316368 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369558 | 1323589 | 31-OCT-00 | | | 55.30 | |
| 565492 | 369559 | 1316371 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369560 | 1323590 | 31-OCT-00 | | | 55.30 | |
| 565492 | 369561 | 1323579 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369564 | 1323580 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369565 | 1323581 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369567 | 1323582 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369568 | 1324122 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369570 | 1324123 | 31-OCT-00 | | | 110.60 | |
| 565492 | 372376 | 1256504 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372380 | 1256505 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372381 | 1256506 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372383 | 1256507 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372385 | 1256508 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372386 | 1256509 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372387 | 1256510 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372388 | 1256511 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372390 | 1256512 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372391 | 1256513 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372393 | 1256514 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372395 | 1133157 | 30-NOV-00 | | | 55.30 | |
| 565492 | 372396 | 1256515 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372397 | 1256516 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372398 | 1256517 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372399 | 1256518 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372400 | 1256519 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372402 | 1256520 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372403 | 1256521 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372404 | 1256522 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372406 | 1256523 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372408 | 1256524 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372409 | 1256525 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372412 | 1256527 | 30-NOV-00 | | | 158.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 565492 | 372413 | 1256529 | 30-NOV-00 | | | 158.00 | |
| 565670 | 367317 | E1272845-1 | 30-SEP-00 | | | 2,400.00 | |
| 565871 | 366683 | E1406419-1 | 30-SEP-00 | | | 95.40 | |
| 566366 | 366870 | 40044416 | 30-SEP-00 | | | 406.08 | |
| 566765 | 372443 | 6106202 | 30-NOV-00 | | | 175.00 | |
| 568989 | 367459 | 1206176 | 30-SEP-00 | | | 848.68 | |
| 570139 | 372827 | 1344270 | 30-SEP-00 | | | 44.74 | |
| 57024 | 368990 | 1347214 | 26-OCT-00 | | | | 0.05 |
| 570278 | 368778 | E1264238-1 | 07-OCT-00 | | | | 954.00 |
| 570728 | 367374 | 1142229 | 30-SEP-00 | | | 1,500.00 | |
| 570775 | 367196 | 40039761 | 30-SEP-00 | | | 780.00 | |
| 571900 | 366710 | E1357857-1 | 30-SEP-00 | | | 440.00 | |
| 572140 | 369946 | 1331138 | 31-OCT-00 | | | 15.13 | |
| 573716 | 372985 | E1314705-1 | 30-NOV-00 | | | 2,200.00 | |
| 575880 | 369150 | 1355176 | 30-OCT-00 | | | 54.55 | |
| 575988 | 370079 | 1327454 | 31-OCT-00 | | | 49.85 | |
| 57656 | 367447 | E1306237-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367448 | E1306240-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367449 | E1306246-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367450 | E1306248-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367451 | E1306249-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367452 | E1306251-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367453 | E1306268-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367454 | E1306271-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367455 | E1306274-1 | 30-SEP-00 | | | 636.00 | |
| 57656 | 367456 | E1314214-1 | 30-SEP-00 | | | 636.00 | |
| 57669 | 370669 | 1223113 | 30-SEP-00 | | | 39.55 | |
| 5772 | 369977 | 1229766 | 31-OCT-00 | | | 600.00 | |
| 57803 | 368059 | 1300461 | 17-OCT-00 | | | | 93.60 |
| 578453 | 366484 | 1315503 | 30-SEP-00 | | | 52.93 | |
| 579117 | 369979 | 6092403 | 31-OCT-00 | | | 801.28 | |
| 58006 | 366549 | 1311812 | 30-SEP-00 | | | 80.06 | |
| 58021 | 366753 | 6104424 | 30-SEP-00 | | | 54.00 | |
| 58021 | 367050 | 6103545 | 30-SEP-00 | | | 0.75 | |
| 58021 | 367052 | 6104382 | 30-SEP-00 | | | 3.20 | |
| 58021 | 367054 | 6105686 | 30-SEP-00 | | | 24.00 | |
| 58021 | 372688 | 1318744 | 30-NOV-00 | | | 248.12 | |
| 58021 | 372859 | 6109355 | 30-NOV-00 | | | 48.00 | |
| 581137 | 366837 | 6095012 | 30-SEP-00 | | | 250.02 | |
| 581137 | 368063 | 6092262 | 17-OCT-00 | | | | 40.80 |
| 581137 | 368102 | 40045936 | 17-OCT-00 | | | | 14.03 |
| 581137 | 368987 | 6102887 | 26-OCT-00 | | | | 0.45 |
| 581137 | 369024 | 6101217 | 27-OCT-00 | | | | 0.30 |
| 581266 | 372615 | 1350297 | 30-NOV-00 | | | 21.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534233

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        51 of  118

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 58177 | 370216 | 1297966 | 01-NOV-00 | | | | 49.45 |
| 582593 | 367012 | 1235530 | 30-SEP-00 | | | 17.00 | |
| 582593 | 370034 | 1245861 | 31-OCT-00 | | | 19.00 | |
| 585659 | 372357 | 1309100 | 30-NOV-00 | | | 217.14 | |
| 583360 | 367139 | 6106540 | 30-SEP-00 | | | 15.96 | |
| 586360 | 368136 | 1265124 | 17-OCT-00 | | | | 44.51 |
| 586644 | 366582 | 1308719 | 30-SEP-00 | | | 53.88 | |
| 586644 | 366795 | 1288127 | 30-SEP-00 | | | 209.25 | |
| 586644 | 373002 | 1308715 | 30-NOV-00 | | | | 26.94 |
| 586644 | 373303 | 1308719 | 30-NOV-00 | | | | 4.56 |
| 586644 | 372514 | 1308717 | 30-NOV-00 | | | 203.44 | |
| 586644 | 372517 | 1308718 | 30-NOV-00 | | | 185.63 | |
| 58772 | 368007 | 6102151 | 16-OCT-00 | | | | 25.60 |
| 583310 | 366729 | 1307304 | 30-SEP-00 | | | 95.00 | |
| 583310 | 372703 | 1276866 | 30-NOV-00 | | | 272.25 | |
| 583310 | 372706 | 1277883 | 30-NOV-00 | | | 314.25 | |
| 5888 | 367944 | 1341966 | 13-OCT-00 | | | | 19.11 |
| 588848 | 369595 | E1415430-1 | 31-OCT-00 | | | 205.00 | |
| 5899 | 367970 | 6083701 | 13-OCT-00 | | | | 88.23 |
| 589919 | 370129 | 1272248 | 01-NOV-00 | | | 0.41 | 0.41 |
| 589919 | 370130 | 1272248 | 30-OCT-00 | | | | 0.06 |
| 589919 | 370131 | 1282783 | 01-NOV-00 | | | 0.06 | |
| 589919 | 370132 | 1282783 | 30-OCT-00 | | | | 0.06 |
| 589919 | 370502 | 1282783 | 09-NOV-00 | | | | |
| 59 | 366992 | 1299226 | 30-SEP-00 | | | 135.10 | |
| 59 | 366993 | E1392636-1 | 30-SEP-00 | | | 120.00 | |
| 59 | 370037 | 1278704 | 31-OCT-00 | | | 29.00 | |
| 59 | 378839 | 1280108 | 30-NOV-00 | | | 20.00 | |
| 591760 | 367946 | 1324939 | 31-OCT-00 | | | 55.00 | |
| 5931 | 366036 | 1261940 | 28-SEP-00 | | | | 931.84 |
| 5931 | 368126 | 40037368 | 17-OCT-00 | | | | 1.23 |
| 5931 | 372623 | 40037864 | 30-NOV-00 | | | 60.63 | |
| 5931 | 372629 | 40037865 | 30-NOV-00 | | | 60.63 | |
| 593467 | 369523 | 1267565 | 31-OCT-00 | | | 441.75 | |
| 594244 | 371175 | 1216943 | 30-SEP-00 | | | 962.25 | |
| 596820 | 365716 | 40037463 | 25-SEP-00 | | | | 11.17 |
| 5972 | 366944 | 1288909 | 30-SEP-00 | | | 144.00 | |
| 5972 | 366947 | 1288910 | 30-SEP-00 | | | 144.00 | |
| 5972 | 366948 | 1288912 | 30-SEP-00 | | | 144.00 | |
| 5972 | 366089 | 1195979 | 17-OCT-00 | | | | 76.95 |
| 59787 | 368085 | 1340077 | 17-OCT-00 | | | | 42.00 |
| 598184 | 372631 | 1327888 | 30-NOV-00 | | | 45.00 | |
| 599959 | 367277 | 40034062 | 30-SEP-00 | | | 550.88 | |
| 6012 | 367310 | E1302506-2 | 30-SEP-00 | | | 600.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534234

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        52 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 6012 | 367312 | E1302507-2 | 30-SEP-00 | | | 600.00 | |
| 6012 | 367314 | E1323757-1 | 30-SEP-00 | | | 848.86 | |
| 6014 | 369702 | 1263060 | 31-OCT-00 | | | 297.00 | |
| 6016 | 367937 | 40041232 | 13-OCT-00 | | | | 24.81 |
| 601808 | 366677 | 1259817 | 30-SEP-00 | | | 423.36 | |
| 6022 | 366384 | 1246560 | 30-SEP-00 | | | 342.90 | |
| 6022 | 369726 | 1332040 | 31-OCT-00 | | | 36.60 | |
| 602508 | 370115 | E1288419-1 | 31-OCT-00 | | | 2,300.00 | |
| 6038 | 342924 | 40034889 | 30-SEP-00 | | | | 0.01 |
| 6038 | 396630 | 40034889 | 30-SEP-00 | | | | 0.01 |
| 6038 | 365538 | 1193332 | 21-SEP-00 | | | | 14.09 |
| 6038 | 365578 | 6106758 | 22-SEP-00 | | | | 5.62 |
| 6038 | 366915 | 1109441 | 30-SEP-00 | | | 259.80 | |
| 6038 | 367724 | 6105038 | 06-OCT-00 | | | | 10.00 |
| 6038 | 368134 | 1260250 | 17-OCT-00 | | | | 89.37 |
| 6038 | 368230 | 6108180 | 19-OCT-00 | | | | 8.68 |
| 6038 | 369754 | 6106798 | 31-OCT-00 | | | 81.39 | |
| 6038 | 370093 | 1328366 | 31-OCT-00 | | | 23.52 | |
| 604560 | 366316 | 1323089 | 30-SEP-00 | | | 24.71 | |
| 604560 | 366349 | 1315029 | 30-SEP-00 | | | 97.43 | |
| 604560 | 367941 | 1246515 | 13-OCT-00 | | | | 39.95 |
| 604560 | 369613 | 1333535 | 31-OCT-00 | | | 21.41 | |
| 604560 | 369618 | 1333536 | 31-OCT-00 | | | 10.90 | |
| 605164 | 371526 | 1249309 | 22-NOV-00 | | | | 57.10 |
| 605164 | 371527 | 1247758 | 22-NOV-00 | | | | 66.60 |
| 605164 | 371528 | 1247755 | 22-NOV-00 | | | | 68.85 |
| 605164 | 371529 | 1247702 | 22-NOV-00 | | | | 66.60 |
| 605164 | 371530 | 1247761 | 22-NOV-00 | | | | 66.60 |
| 605164 | 371531 | 1247749 | 22-NOV-00 | | | | 56.60 |
| 605410 | 367039 | 6103014 | 30-SEP-00 | | | 171.77 | |
| 605410 | 369720 | 6104645 | 31-OCT-00 | | | 74.58 | |
| 6057 | 365579 | 1300357 | 22-SEP-00 | | | | 2.95 |
| 6057 | 366715 | 40055269 | 30-SEP-00 | | | 180.00 | |
| 6057 | 366721 | 6102491 | 30-SEP-00 | | | 207.75 | |
| 6057 | 367723 | 1300356 | 06-OCT-00 | | | | 9.25 |
| 6057 | 369243 | 6100684 | 31-OCT-00 | | | | 87.76 |
| 6057 | 369896 | 1327504 | 31-OCT-00 | | | 26.25 | |
| 6057 | 369897 | 1327505 | 31-OCT-00 | | | 26.25 | |
| 6057 | 369898 | 1327506 | 31-OCT-00 | | | 26.25 | |
| 6057 | 369899 | 1328538 | 31-OCT-00 | | | 46.45 | |
| 6057 | 369900 | 1328540 | 31-OCT-00 | | | 46.95 | |
| 6057 | 369901 | 1328542 | 31-OCT-00 | | | 46.95 | |
| 6057 | 369903 | 1330029 | 31-OCT-00 | | | 2.29 | |
| 6057 | 369904 | 6107937 | 31-OCT-00 | | | 0.03 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534235

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:         53 of  118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 6057 | 370357 | 1146253 | 06-NOV-00 | | | | 47.14 |
| 6057 | 370358 | 1306554 | 06-NOV-00 | | | | 65.70 |
| 6057 | 372472 | 1306555 | 30-NOV-00 | | | 187.80 | |
| 6057 | 372752 | 1146253 | 30-NOV-00 | | | 47.14 | |
| 6057 | 372757 | 1348546 | 30-NOV-00 | | | 49.67 | |
| 606570 | 368132 | 1220499 | 17-OCT-00 | | | | 99.75 |
| 607244 | 369250 | 1299540 | 31-OCT-00 | | | 0.39 | |
| 607244 | 369251 | 1299540 | 24-OCT-00 | | | | 0.39 |
| 607450 | 366966 | RA30JUL00 | 30-SEP-00 | | | 0.01 | |
| 607450 | 366970 | RA31JUL00 | 30-SEP-00 | | | 0.01 | |
| 607450 | 370016 | RA29AUG00 | 31-OCT-00 | | | 0.01 | |
| 607450 | 370017 | RA30AUG00 | 31-OCT-00 | | | 0.01 | |
| 607450 | 370018 | RA31AUG00 | 31-OCT-00 | | | 0.01 | |
| 607450 | 372817 | RA29SEP00 | 30-NOV-00 | | | 0.01 | |
| 607471 | 369641 | 1292736 | 31-OCT-00 | | | 145.20 | |
| 6081 | 367320 | E1276863-1 | 30-SEP-00 | | | 1,601.25 | |
| 6082 | 366830 | 40033303 | 30-SEP-00 | | | 121.25 | |
| 60828 | 369674 | 40051966 | 31-OCT-00 | | | 144.00 | |
| 608908 | 366973 | 1287088 | 30-SEP-00 | | | 214.54 | |
| 608908 | 367005 | 1323894 | 30-SEP-00 | | | 24.00 | |
| 608908 | 369718 | 1323893 | 31-OCT-00 | | | 50.53 | |
| 608908 | 369818 | 1296411 | 31-OCT-00 | | | 184.88 | |
| 6094 | 364824 | 40019566 | 08-SEP-00 | | | | 8.25 |
| 6094 | 365119 | 40021130 | 18-SEP-00 | | | | 1,862.72 |
| 6094 | 365120 | 40021130 | 18-SEP-00 | | | | 1,224.22 |
| 6094 | 366796 | 1169920 | 30-SEP-00 | | | 86.66 | |
| 6094 | 366800 | 40026939 | 30-SEP-00 | | | 75.00 | |
| 6094 | 366805 | 40026940 | 30-SEP-00 | | | 333.44 | |
| 6094 | 366905 | 40029667 | 30-SEP-00 | | | 333.44 | |
| 6094 | 366910 | 40029669 | 30-SEP-00 | | | 333.44 | |
| 6094 | 367091 | 40019567 | 30-SEP-00 | | | 213.38 | |
| 6094 | 367138 | 40026935 | 30-SEP-00 | | | 25.00 | |
| 6094 | 367458 | 40029941 | 30-SEP-00 | | | 544.25 | |
| 6094 | 368133 | 40057763 | 17-OCT-00 | | | | 35.93 |
| 6094 | 369839 | 40022047 | 31-OCT-00 | | | 226.25 | |
| 6094 | 369840 | 40022048 | 31-OCT-00 | | | 226.25 | |
| 6094 | 370092 | E1407704-1 | 31-OCT-00 | | | 17.18 | |
| 6094 | 370124 | 1130408 | 31-OCT-00 | | | 2,200.00 | |
| 6094 | 370125 | 1130408 | 01-NOV-00 | | | | 2,200.00 |
| 6094 | 370395 | 40052071 | 07-NOV-00 | | | | 83.70 |
| 6094 | 370396 | 40052071 | 07-NOV-00 | | | 83.70 | |
| 6094 | 372725 | 40026635 | 30-NOV-00 | | | 231.96 | |
| 609908 | 370010 | 40055368 | 31-OCT-00 | | | 23.30 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534236

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:     54 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 611482 | 367145 | 1232296 | 30-SEP-00 | | | 169.58 | |
| 6126 | 366387 | 1296457 | 30-SEP-00 | | | 229.00 | |
| 6126 | 367772 | 1296457 | 09-OCT-00 | | | | 229.00 |
| 61290 | 367319 | 1178689 | 30-SEP-00 | | | 2,300.00 | |
| 613379 | 371649 | 1354592 | 30-SEP-00 | | | | 7.21 |
| 613379 | 371650 | 1354592 | 17-NOV-00 | | | 7.21 | |
| 613380 | 369758 | 1323486 | 31-OCT-00 | | | 96.75 | |
| 613461 | 368004 | 1268604 | 16-OCT-00 | | | | 91.17 |
| 613461 | 368977 | 1305736 | 30-OCT-00 | | | 120.49 | |
| 6162 | 369257 | 6093253 | 30-NOV-00 | | | 0.12 | |
| 6162 | 372621 | 6109575 | 30-NOV-00 | | | 0.20 | |
| 6170 | 366526 | 1297261 | 30-SEP-00 | | | 108.00 | |
| 61822 | 367300 | 1178672 | 30-SEP-00 | | | 2,200.00 | |
| 61822 | 372500 | 1323652 | 30-NOV-00 | | | 223.29 | |
| 61871 | 369537 | 1320420 | 31-OCT-00 | | | 52.75 | |
| 6189 | 365587 | E1402661-1 | 22-SEP-00 | | | | 200.00 |
| 6189 | 365588 | E1402661-1 | 22-SEP-00 | | | 200.00 | |
| 619281 | 367529 | 1297500 | 02-OCT-00 | | | | 67.50 |
| 61982 | 367755 | 40055942 | 09-OCT-00 | | | | 0.04 |
| 620059 | 372491 | E1422910-1 | 30-NOV-00 | | | 120.00 | |
| 6207 | 369708 | 40058144 | 31-OCT-00 | | | 209.00 | |
| 6207 | 371706 | 40058144 | 28-NOV-00 | | | | 209.00 |
| 623019 | 372731 | 1284506 | 30-NOV-00 | | | 318.35 | |
| 623860 | 366972 | E1408848-1 | 30-SEP-00 | | | 120.00 | |
| 6242 | 366945 | 1314225 | 30-SEP-00 | | | 31.79 | |
| 6242 | 372807 | 1332095 | 30-NOV-00 | | | 0.24 | |
| 624582 | 367127 | 1336311 | 30-SEP-00 | | | 206.12 | |
| 624582 | 367753 | 1339842 | 09-OCT-00 | | | | 7.21 |
| 624799 | 369844 | 1310863 | 31-OCT-00 | | | 113.42 | |
| 62593 | 366223 | 1251165 | 30-NOV-00 | | | 380.00 | |
| 62593 | 371548 | 1251165 | 22-NOV-00 | | | | 380.00 |
| 626180 | 372392 | 1328889 | 30-NOV-00 | | | 53.45 | |
| 626606 | 366307 | 1315258 | 30-SEP-00 | | | 89.78 | |
| 627701 | 372978 | E1309622-1 | 30-NOV-00 | | | 2,200.00 | |
| 627972 | 366410 | 1321683 | 30-SEP-00 | | | 47.54 | |
| 627972 | 366442 | 1305736 | 30-SEP-00 | | | 68.04 | |
| 627972 | 366449 | 1305735 | 30-SEP-00 | | | 216.90 | |
| 6284 | 370055 | 1341948 | 31-OCT-00 | | | 4.79 | |
| 630097 | 372778 | E1458626-1 | 30-NOV-00 | | | 29.92 | |
| 630097 | 372779 | E1458627-1 | 30-NOV-00 | | | 29.92 | |
| 6303 | 370175 | 6108838 | 01-NOV-00 | | | | 59.90 |
| 6303 | 370176 | 6108838 | 30-OCT-00 | | | 59.90 | |
| 6305 | 364916 | 1283235 | 11-SEP-00 | | | | 22.33 |
| 6305 | 366896 | 40019615 | 30-SEP-00 | | | 360.07 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534237

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:   55 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 6305 | 366901 | 40038010 | 30-SEP-00 | | | 493.44 | |
| 6305 | 367441 | E1318069-1 | 30-SEP-00 | | | 636.00 | |
| 6305 | 367442 | E1318070-1 | 30-SEP-00 | | | 954.00 | |
| 6305 | 367759 | 40059975 | 09-OCT-00 | | | | 152.16 |
| 6305 | 367962 | 40046162 | 13-OCT-00 | | | | 0.01 |
| 6305 | 368121 | 40032735 | 17-OCT-00 | | | | 8.21 |
| 6305 | 368122 | 6095337 | 17-OCT-00 | | | | 2.81 |
| 6305 | 369989 | 1241571 | 31-OCT-00 | | | 604.19 | |
| 6305 | 369991 | E1265518-1 | 31-OCT-00 | | | 666.16 | |
| 6305 | 370085 | 40047186 | 31-OCT-00 | | | 6.99 | |
| 6305 | 370086 | 40047186 | 31-OCT-00 | | | 6.59 | |
| 6305 | 370087 | 6095337 | 31-OCT-00 | | | 2.81 | |
| 6305 | 372954 | 1236027 | 30-NOV-00 | | | 707.50 | |
| 631017 | 366680 | 1244008 | 30-SEP-00 | | | 285.00 | |
| 631017 | 369153 | 1244008 | 30-OCT-00 | | | | 285.00 |
| 63316 | 367407 | 6084595 | 30-SEP-00 | | | 2,594.87 | |
| 63316 | 367409 | 6085530 | 30-SEP-00 | | | 2,074.07 | |
| 634838 | 369586 | 1279435 | 31-OCT-00 | | | 28.50 | |
| 6351 | 365799 | 40002411 | 26-SEP-00 | | | | 0.01 |
| 6351 | 366318 | 1158746 | 30-SEP-00 | | | 207.58 | |
| 63630 | 370058 | 1330645 | 31-OCT-00 | | | 39.95 | |
| 6375 | 369643 | 1301460 | 31-OCT-00 | | | 99.75 | |
| 6375 | 372766 | 40038587 | 30-NOV-00 | | | 11.75 | |
| 6388 | 372860 | 1346487 | 30-NOV-00 | | | 2.77 | |
| 641984 | 369252 | 1309591 | 31-OCT-00 | | | 0.42 | |
| 641984 | 369253 | 1309591 | 24-OCT-00 | | | | 0.42 |
| 642097 | 368447 | 1246633 | 30-SEP-00 | | | 396.00 | |
| 642097 | 366851 | 1261608 | 30-SEP-00 | | | 251.60 | |
| 642097 | 367084 | 1318075 | 30-SEP-00 | | | 2.60 | |
| 642097 | 367086 | 1322803 | 30-SEP-00 | | | 39.95 | |
| 642097 | 367087 | 1325631 | 30-SEP-00 | | | 2.00 | |
| 642097 | 367438 | 1214078 | 30-SEP-00 | | | 712.80 | |
| 642097 | 369833 | 6104691 | 31-OCT-00 | | | 153.56 | |
| 642097 | 370065 | 1334305 | 31-OCT-00 | | | 1.80 | |
| 642097 | 370066 | 1334306 | 31-OCT-00 | | | 47.84 | |
| 642097 | 370067 | 1334308 | 31-OCT-00 | | | 22.48 | |
| 642097 | 370068 | 1377272 | 31-OCT-00 | | | 2.00 | |
| 642097 | 372602 | 1334679 | 30-NOV-00 | | | 52.93 | |
| 643880 | 364990 | 40061936 | 12-SEP-00 | | | 420.76 | |
| 644018 | 366663 | 1225319 | 30-SEP-00 | | | 42.75 | |
| 644018 | 366912 | 1321239 | 30-SEP-00 | | | 106.59 | |
| 644018 | 369744 | 1313284 | 31-OCT-00 | | | 42.39 | |
| 644018 | 369988 | 1322272 | 31-OCT-00 | | | 30.00 | |
| 64419 | 366455 | 1334271 | 30-SEP-00 | | | | 6.53 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534238

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 64419 | 372504 | 1295480 | 30-NOV-00 | | | 320.00 | |
| 64419 | 372505 | 1295481 | 30-NOV-00 | | | 320.00 | |
| 64419 | 372506 | 1295482 | 30-NOV-00 | | | 320.00 | |
| 6443 | 372374 | 1319033 | 30-NOV-00 | | | 178.58 | |
| 6449 | 370063 | 1337739 | 31-OCT-00 | | | 47.14 | |
| 64493 | 366924 | 1244453 | 30-SEP-00 | | | 423.64 | |
| 645112 | 365104 | 1331977 | 15-SEP-00 | | | | 4.21 |
| 645657 | 366454 | 1312193 | 30-SEP-00 | | | 52.07 | |
| 645657 | 366457 | 1302194 | 30-SEP-00 | | | 52.73 | |
| 64654 | 369858 | 1236089 | 30-NOV-00 | | | 537.79 | |
| 64654 | 372959 | 1236089 | 30-NOV-00 | | | 939.59 | |
| 64728 | 365577 | 1298625 | 22-SEP-00 | | | | 0.06 |
| 64728 | 366308 | 1306754 | 30-SEP-00 | | | 24.75 | |
| 64728 | 366310 | 1293793 | 30-SEP-00 | | | 112.64 | |
| 64728 | 366312 | 1325724 | 30-SEP-00 | | | 42.24 | |
| 64728 | 366335 | 1310009 | 30-SEP-00 | | | 55.62 | |
| 64728 | 366340 | 1310055 | 30-SEP-00 | | | 53.45 | |
| 64728 | 366341 | 1310556 | 30-SEP-00 | | | 93.40 | |
| 64728 | 366342 | 1310560 | 30-SEP-00 | | | 53.45 | |
| 64728 | 366344 | 1310563 | 30-SEP-00 | | | 53.45 | |
| 64728 | 366346 | 1310566 | 30-SEP-00 | | | 53.45 | |
| 64728 | 369517 | 1322690 | 31-OCT-00 | | | 55.68 | |
| 64728 | 369521 | 1325712 | 31-OCT-00 | | | 53.45 | |
| 64728 | 369594 | 1327385 | 31-OCT-00 | | | 4.00 | |
| 64728 | 369597 | 1336706 | 31-OCT-00 | | | 3.16 | |
| 64728 | 369600 | 1336708 | 31-OCT-00 | | | 1.50 | |
| 64728 | 369604 | 1337526 | 31-OCT-00 | | | 3.08 | |
| 64728 | 369607 | 1337521 | 31-OCT-00 | | | 0.04 | |
| 64728 | 370499 | 1342651 | 09-NOV-00 | | | 0.03 | |
| 647298 | 366722 | 1278077 | 30-SEP-00 | | | 63.00 | |
| 647298 | 367035 | 1297246 | 30-SEP-00 | | | 31.50 | |
| 647298 | 367037 | 1318314 | 30-SEP-00 | | | 1.80 | |
| 647298 | 367038 | 1319344 | 30-SEP-00 | | | 1.80 | |
| 647298 | 367040 | 1323133 | 30-SEP-00 | | | 31.50 | |
| 648135 | 369941 | 1328360 | 31-OCT-00 | | | 2.40 | |
| 648135 | 369943 | 1332436 | 31-OCT-00 | | | 9.00 | |
| 648271 | 366888 | 40047175 | 30-SEP-00 | | | 445.90 | |
| 648498 | 366733 | 1288704 | 30-SEP-00 | | | 125.40 | |
| 648936 | 364731 | E1259457-1 | 05-SEP-00 | | | | 160.48 |
| 6493 | 368090 | 1296292 | 17-OCT-00 | | | | 91.50 |
| 65 | 366437 | 1297181 | 30-SEP-00 | | | 110.59 | |
| 65 | 369732 | 1331378 | 31-OCT-00 | | | 5.60 | |
| 65 | 370391 | 1330914 | 07-NOV-00 | | | | 35.03 |
| 65 | 370392 | 1330914 | 03-NOV-00 | | | 35.03 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        57 of   118

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 650098 | 369797 | 6108269 | 31-OCT-00 | | | 0.03 | |
| 650410 | 366623 | 40046554 | 30-SEP-00 | | | 463.28 | |
| 650583 | 367752 | E1457088-1 | 09-OCT-00 | | | | 0.01 |
| 6508 | 370376 | 1201886 | 06-NOV-00 | | | | 378.00 |
| 650966 | 367150 | 1325629 | 30-SEP-00 | | | 42.25 | |
| 650966 | 367764 | 1325629 | 09-OCT-00 | | | | 42.25 |
| 651180 | 370897 | E1474510-2 | 13-NOV-00 | | | | 0.01 |
| 651180 | 370898 | E1474510-2 | 13-NOV-00 | | | 0.02 | |
| 651303 | 366633 | 1311281 | 30-SEP-00 | | | 75.20 | |
| 651303 | 366951 | 1350503 | 30-SEP-00 | | | 48.12 | |
| 651303 | 372812 | 1345947 | 30-NOV-00 | | | 43.60 | |
| 65134 | 366383 | 1315921 | 30-SEP-00 | | | 42.01 | |
| 651372 | 366427 | 1321576 | 30-SEP-00 | | | 11.25 | |
| 651372 | 366431 | 1321577 | 30-SEP-00 | | | 33.75 | |
| 651372 | 366435 | 1321579 | 30-SEP-00 | | | 15.75 | |
| 651372 | 372417 | 1321578 | 30-NOV-00 | | | 225.00 | |
| 651579 | 367761 | 1271713 | 09-OCT-00 | | | | 0.44 |
| 652149 | 366347 | 1242908 | 30-SEP-00 | | | 324.00 | |
| 652474 | 366263 | 1320548 | 30-SEP-00 | | | 39.98 | |
| 652527 | 372924 | 1239844 | 30-NOV-00 | | | 688.23 | |
| 652617 | 372663 | 1325959 | 30-NOV-00 | | | 222.98 | |
| 65277 | 366632 | 6102510 | 30-SEP-00 | | | 131.50 | 131.50 |
| 65277 | 369461 | 6102510 | 31-OCT-00 | | | 135.04 | |
| 65277 | 369655 | 6098903 | 31-OCT-00 | | | 81.19 | |
| 65277 | 372465 | 1326585 | 30-NOV-00 | | | 432.80 | |
| 65277 | 372566 | 1300640 | 30-NOV-00 | | | 363.84 | |
| 652814 | 366548 | 6098911 | 30-NOV-00 | | | 138.66 | |
| 652814 | 366731 | 1296477 | 01-NOV-00 | | | | 138.66 |
| 652814 | 370218 | 1296477 | 30-NOV-00 | | | 750.75 | |
| 653162 | 372323 | 1237389 | 30-SEP-00 | | | 646.50 | |
| 653517 | 367401 | 40039721 | 06-NOV-00 | | | | 53.45 |
| 6537 | 370348 | 221359 | 30-NOV-00 | | | 1,619.10 | |
| 654199 | 372965 | 40029240 | 30-NOV-00 | | | 51.67 | 51.67 |
| 65431 | 366525 | 1311275 | 30-SEP-00 | | | 126.75 | |
| 65431 | 366645 | 1299238 | 30-SEP-00 | | | 236.60 | |
| 65431 | 366649 | 1300965 | 30-SEP-00 | | | 182.49 | 182.49 |
| 65431 | 369659 | 1311277 | 31-OCT-00 | | | 35.00 | |
| 65431 | 369877 | 1329503 | 31-OCT-00 | | | 49.45 | |
| 65431 | 369878 | 1337415 | 31-OCT-00 | | | | |
| 65431 | 370373 | 1311277 | 06-NOV-00 | | | | |
| 65431 | 370374 | 1311275 | 06-NOV-00 | | | 20.50 | |
| 65431 | 372684 | 1299239 | 30-NOV-00 | | | 30.00 | |
| 65431 | 372689 | 1312232 | 30-NOV-00 | | | 2,548.98 | |
| 654430 | 367333 | 1117478 | 30-SEP-00 | | | | 51.67 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534240

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:    58 of  118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

### Accounting Flexfield:
### Category: Adjustment
001.0000.12601.0000.959.070.999.999

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 654391 | 366635 | 1207200 | 30-SEP-00 | | | 405.73 | |
| 654397 | 366846 | 1246630 | 30-SEP-00 | | | 471.71 | |
| 654546 | 366768 | 1291811 | 30-SEP-00 | | | 215.85 | |
| 654546 | 370302 | 1291811 | 03-NOV-00 | | | | 215.85 |
| 654974 | 372756 | 1211220 | 30-NOV-00 | | | 150.00 | |
| 654974 | 372905 | 40035782 | 30-NOV-00 | | | 0.02 | |
| 655042 | 372559 | 9540039 | 30-NOV-00 | | | 342.80 | |
| 655294 | 381140 | 1073267 | 17-OCT-00 | | | | 3.01 |
| 655315 | 370651 | 40047831 | 31-OCT-00 | | | 0.05 | |
| 655314 | 369516 | 40043905 | 30-OCT-00 | | | 39.10 | |
| 65612 | 366281 | 1250199 | 30-SEP-00 | | | 422.40 | |
| 65612 | 367191 | 1174124 | 30-SEP-00 | | | 1,795.00 | |
| 657115 | 372607 | E1421696-1 | 30-NOV-00 | | | 73.11 | |
| 657115 | 372702 | 1325803 | 30-NOV-00 | | | 143.79 | |
| 657115 | 372869 | 1310918 | 30-NOV-00 | | | 45.22 | |
| 657117 | 369975 | 1238655 | 31-OCT-00 | | | 757.75 | |
| 657117 | 372854 | 6107271 | 30-NOV-00 | | | 0.80 | |
| 657408 | 367182 | E1275902-1 | 30-SEP-00 | | | 840.00 | |
| 658265 | 366724 | 40057875 | 30-SEP-00 | | | 50.40 | |
| 659285 | 367996 | 6083637 | 16-OCT-00 | | | 209.93 | |
| 659377 | 369837 | 1314215 | 31-OCT-00 | | | | 1.67 |
| 660292 | 367098 | 1290797 | 30-SEP-00 | | | 119.70 | |
| 660740 | 372479 | E1442564-1 | 30-NOV-00 | | | 120.00 | |
| 660802 | 373369 | 1219432 | 30-SEP-00 | | | 800.00 | |
| 660802 | 370361 | 1224293 | 06-NOV-00 | | | | 98.41 |
| 660802 | 371069 | 1224293 | 14-NOV-00 | | | 98.41 | |
| 661136 | 372446 | 40047780 | 30-NOV-00 | | | 249.15 | |
| 661491 | 367379 | 1067101 | 31-OCT-00 | | | 343.15 | |
| 661930 | 366638 | 1321281 | 30-SEP-00 | | | 5.79 | |
| 662017 | 367373 | E1321855-1 | 30-SEP-00 | | | 880.00 | |
| 662017 | 369248 | 1272920 | 31-OCT-00 | | | 194.37 | |
| 662017 | 369806 | 1205979 | 31-OCT-00 | | | 142.82 | |
| 662017 | 372627 | 1310239 | 30-NOV-00 | | | 28.58 | |
| 662017 | 372823 | 1309827 | 30-SEP-00 | | | 119.71 | |
| 662032 | 366789 | E1408331-1 | 30-SEP-00 | | | 47.25 | |
| 662032 | 366820 | 1326033 | 30-SEP-00 | | | 41.78 | |
| 662695 | 369745 | 1331428 | 31-OCT-00 | | | 49.85 | |
| 662695 | 369748 | 1332731 | 31-OCT-00 | | | 56.79 | |
| 662695 | 372411 | 1336814 | 30-NOV-00 | | | | 27.20 |
| 663020 | 367551 | 6093216 | 29-SEP-00 | | | | 0.03 |
| 663249 | 365582 | E1453395-1 | 22-SEP-00 | | | | 20.00 |
| 663660 | 366793 | 1270538 | 30-SEP-00 | | | 296.80 | |
| 663780 | 371110 | 40059549 | 30-SEP-00 | | | 45.00 | |
| 663832 | 367171 | 1212896 | 30-SEP-00 | | | 543.25 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534241

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 663870 | 372510 | 1277471 | 30-NOV-00 | | | 290.00 | |
| 665941 | 366954 | 40057556 | 30-SEP-00 | | | 237.60 | |
| 665959 | 367345 | E1271072-1 | 30-SEP-00 | | | 1,200.00 | |
| 665959 | 367347 | E1271075-1 | 30-SEP-00 | | | 1,200.00 | |
| 665959 | 367348 | E1271076-1 | 30-SEP-00 | | | 1,200.00 | |
| 665959 | 370286 | E1271076-1 | 03-NOV-00 | | | | 1,200.00 |
| 665959 | 370287 | E1271072-1 | 03-NOV-00 | | | | 1,200.00 |
| 665959 | 370288 | E1271075-1 | 03-NOV-00 | | | | 1,200.00 |
| 66787 | 366413 | 40044139 | 30-SEP-00 | | | 337.13 | |
| 6669 | 367403 | 40040462 | 30-SEP-00 | | | 985.00 | |
| 666327 | 370119 | E1297276-1 | 31-OCT-00 | | | 1,595.00 | |
| 667961 | 367377 | E1277584-1 | 30-SEP-00 | | | 2,200.00 | |
| 668101 | 366637 | 40058536 | 30-SEP-00 | | | 99.21 | |
| 668312 | 367309 | E1331049-1 | 30-SEP-00 | | | 924.00 | |
| 668570 | 372364 | 1354055 | 30-NOV-00 | | | 4.79 | |
| 668574 | 366465 | 1290762 | 30-SEP-00 | | | 218.13 | |
| 669014 | 364910 | 1274837 | 11-SEP-00 | | | | 95.00 |
| 669014 | 364911 | 1274837 | 11-SEP-00 | | | | 7.84 |
| 669014 | 364912 | 1274837 | 11-SEP-00 | | | | 11.00 |
| 669806 | 369546 | 132424 9 | 31-OCT-00 | | | 53.52 | |
| 670217 | 372952 | 1237388 | 30-NOV-00 | | | 750.75 | |
| 670416 | 366624 | 1309932 | 30-SEP-00 | | | 91.21 | |
| 670893 | 369739 | 1297656 | 31-OCT-00 | | | 24.80 | |
| 671029 | 368070 | 6100233 | 17-OCT-00 | | | | 60.38 |
| 671265 | 366647 | 1250761 | 30-SEP-00 | | | 360.00 | |
| 671265 | 366826 | 1305389 | 30-SEP-00 | | | 168.88 | |
| 671265 | 369553 | 40021032 | 31-OCT-00 | | | 1.50 | |
| 671887 | 372784 | 1342053 | 30-NOV-00 | | | 9.50 | |
| 671487 | 372676 | 1330325 | 30-NOV-00 | | | 5.25 | |
| 671897 | 366453 | 40059273 | 30-SEP-00 | | | 41.85 | |
| 672153 | 367553 | 1303916 | 29-SEP-00 | | | | 0.03 |
| 672287 | 370116 | E1295770-1 | 31-OCT-00 | | | 2,200.00 | |
| 672340 | 367343 | 1215706 | 30-SEP-00 | | | 722.40 | |
| 673021 | 369577 | 1314808 | 31-OCT-00 | | | 129.68 | |
| 6731 | 367969 | 1274345 | 13-OCT-00 | | | | 85.49 |
| 673462 | 367344 | E1260784-1 | 13-OCT-00 | | | 2,200.00 | |
| 674734 | 365026 | 1198703 | 30-SEP-00 | | | | 4.55 |
| 674824 | 367389 | 9558189 | 30-SEP-00 | | | 1,270.40 | |
| 675058 | 366648 | 1321165 | 30-SEP-00 | | | 36.00 | |
| 675821 | 367209 | 1214312 | 30-SEP-00 | | | 600.09 | |
| 676583 | 372693 | 1247303 | 30-NOV-00 | | | 365.73 | |
| 677357 | 369511 | 1334310 | 31-OCT-00 | | | 5.79 | |
| 677519 | 367074 | 1297179 | 30-SEP-00 | | | 164.59 | |
| 67823 | 366353 | 40050570 | 30-SEP-00 | | | 104.00 | |