# EXHIBIT 30

# PART 2

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page: 60 of 118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 678834 | 369932 | 1338121 | 31-OCT-00 | | | 48.38 | |
| 679084 | 366328 | 1251759 | 30-SEP-00 | | | 354.90 | |
| 679084 | 369907 | 1230920 | 31-OCT-00 | | | 644.75 | |
| 679397 | 367316 | 1215016 | 30-SEP-00 | | | 928.80 | |
| 679397 | 368906 | 1215016 | 25-OCT-00 | | | | 928.80 |
| 679865 | 369950 | 1153245 | 31-OCT-00 | | | 538.20 | |
| 680035 | 367063 | 1303719 | 30-SEP-00 | | | 182.95 | |
| 68009 | 365700 | 1260349 | 25-SEP-00 | | | | 30.59 |
| 68009 | 367010 | 1293784 | 30-SEP-00 | | | 120.00 | |
| 68009 | 367418 | 1228849 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367419 | 1222850 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367420 | 1222852 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367421 | 1222853 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367422 | 1222854 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367423 | 1222855 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367424 | 1222856 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367425 | 1222857 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367426 | 1222858 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367427 | 1222859 | 30-SEP-00 | | | 597.00 | |
| 68009 | 367428 | 1223817 | 30-SEP-00 | | | 597.00 | |
| 680132 | 369620 | 1331417 | 31-OCT-00 | | | 47.68 | |
| 680132 | 369626 | 6107548 | 31-OCT-00 | | | 8.00 | |
| 680132 | 370491 | 1331417 | 09-NOV-00 | | | | 47.68 |
| 680139 | 372650 | 1282301 | 30-NOV-00 | | | 412.75 | |
| 68009 | 367001 | 1259850 | 30-SEP-00 | | | 130.34 | |
| 68060 | 368057 | 1337737 | 17-OCT-00 | | | | 0.01 |
| 680708 | 372539 | E1367956-1 | 30-NOV-00 | | | 384.00 | |
| 68033 | 366438 | 4005530 | 30-NOV-00 | | | 159.80 | |
| 681028 | 372775 | 1347156 | 30-NOV-00 | | | 43.25 | |
| 68137 | 365583 | 1296346 | 30-SEP-00 | | | 157.50 | |
| 68137 | 367799 | 1296346 | 10-OCT-00 | | | | 157.50 |
| 682032 | 367051 | 40056255 | 30-SEP-00 | | | 154.08 | |
| 682032 | 369021 | 40056255 | 27-OCT-00 | | | | 154.08 |
| 682496 | 366242 | E1432824-1 | 30-SEP-00 | | | 0.25 | |
| 682595 | 369640 | 1319963 | 31-OCT-00 | | | 39.79 | |
| 6828 | 367008 | 1298192 | 03-NOV-00 | | | 151.55 | |
| 682839 | 366943 | 1298192 | 30-SEP-00 | | | | 151.55 |
| 683020 | 372830 | 40057486 | 30-NOV-00 | | | 0.01 | |
| 683020 | 372831 | 40057490 | 30-NOV-00 | | | 0.02 | |
| 683690 | 372377 | 1346642 | 30-NOV-00 | | | 0.01 | |
| 683705 | 370043 | 1328862 | 31-OCT-00 | | | 6.60 | |
| 683820 | 368135 | 6101008 | 17-OCT-00 | | | 11.39 | |
| 683360 | 371165 | 1330245 | 02-OCT-00 | | | | 11.95 |
| | | | | | | | 11.75 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534243

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | 001.0000.12601.0000.959.070.999.999 | | | | | | |
| Category: Adjustment | | | | | | | |
| 685170 | 369673 | 6105120 | 31-OCT-00 | | | 79.82 | |
| 685186 | 367417 | 1228927 | 30-SEP-00 | | | 654.52 | |
| 685717 | 369580 | 1320523 | 31-OCT-00 | | | 60.55 | |
| 685840 | 367195 | E1278362-1 | 30-SEP-00 | | | 2,200.00 | |
| 685840 | 367197 | E1280972-1 | 30-SEP-00 | | | 2,200.00 | |
| 6860 | 372458 | 1205653 | 30-NOV-00 | | | 0.02 | |
| 686607 | 370122 | E1299643-1 | 31-OCT-00 | | | 2,200.00 | |
| 687381 | 366994 | 1304890 | 30-SEP-00 | | | 144.00 | |
| 687457 | 367232 | E1271442-1 | 30-SEP-00 | | | 1,760.00 | |
| 687811 | 369920 | E1271442-1 | 27-OCT-00 | | | | 1,760.00 |
| 688244 | 366259 | 1296493 | 31-OCT-00 | | | 46.50 | |
| 688966 | 366305 | 1291068 | 30-SEP-00 | | | 0.70 | |
| 690103 | 363103 | 1251100 | 30-SEP-00 | | | 262.50 | |
| 690103 | 367342 | 1172917 | 30-NOV-00 | | | 1,831.68 | |
| 690799 | 372355 | 1172915 | 30-SEP-00 | | | 1,831.68 | |
| 691176 | 369666 | 1338089 | 31-OCT-00 | | | 0.40 | |
| 691459 | 369628 | 1316373 | 31-OCT-00 | | | 90.69 | |
| 691459 | 369860 | 1335101 | 31-OCT-00 | | | 158.00 | |
| 691459 | 369861 | 1335102 | 31-OCT-00 | | | 8.32 | |
| 6919 | 369824 | 1291794 | 31-OCT-00 | | | 3.31 | |
| 692056 | 367107 | E1387371-1 | 30-SEP-00 | | | 142.10 | |
| 692056 | 367109 | E1387377-1 | 30-SEP-00 | | | 120.00 | |
| 6925 | 372914 | 1237536 | 30-NOV-00 | | | 132.00 | |
| 6925 | 372915 | 1238793 | 30-NOV-00 | | | 743.75 | |
| 692759 | 369656 | 1263463 | 31-OCT-00 | | | 743.75 | |
| 692913 | 369636 | 1356603 | 31-OCT-00 | | | 404.06 | |
| 6937 | 364929 | 40049780 | 11-SEP-00 | | | 2,450.15 | |
| 693896 | 366685 | 1242236 | 30-SEP-00 | | | | 11.70 |
| 693896 | 366688 | 1250699 | 30-SEP-00 | | | 495.13 | |
| 693896 | 366692 | 1250700 | 30-SEP-00 | | | 495.13 | |
| 694214 | 370107 | E1288509-1 | 31-OCT-00 | | | 456.16 | |
| 694238 | 372842 | 1348634 | 30-NOV-00 | | | 1,400.00 | |
| 694238 | 372843 | 1348635 | 30-NOV-00 | | | 37.79 | |
| 694678 | 367972 | E1317982-1 | 13-OCT-00 | | | 37.79 | |
| 695117 | 366470 | 1257409 | 30-SEP-00 | | | | 5.00 |
| 695169 | 371646 | 6104054 | 27-NOV-00 | | | 435.66 | |
| 695190 | 367334 | 1180654 | 30-SEP-00 | | | | 5.44 |
| 695190 | 369811 | 1310231 | 31-OCT-00 | | | 2,164.58 | |
| 695535 | 372561 | 1319153 | 30-NOV-00 | | | 136.88 | |
| 695931 | 366343 | E1387911-1 | 30-SEP-00 | | | 207.19 | |
| 695931 | 366348 | E1402597-1 | 30-SEP-00 | | | 144.00 | |
| 695931 | 366360 | E1407018-1 | 30-SEP-00 | | | 132.00 | |
| 696014 | 366265 | 1247986 | 30-SEP-00 | | | 79.20 | |
| 696014 | | | | | | 364.98 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534244

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:     62 of  118

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Adjustment | | | | | | | |
| 696014 | 372490 | 1285450 | 30-NOV-00 | | | 483.20 | |
| 696039 | 368009 | 1224638 | 16-OCT-00 | | | | 0.01 |
| 696547 | 369504 | 1319669 | 31-OCT-00 | | | 52.53 | |
| 696766 | 364915 | 6105606 | 11-SEP-00 | | | | 124.20 |
| 696766 | 365070 | 6105617 | 14-SEP-00 | | | | 21.52 |
| 696766 | 371663 | 6109214 | 27-NOV-00 | | | | 16.81 |
| 696370 | 367358 | 1185033 | 30-SEP-00 | | | 2,583.36 | |
| 697106 | 367076 | 1292848 | 30-SEP-00 | | | 197.80 | |
| 697702 | 366566 | 1273577 | 30-SEP-00 | | | 199.36 | |
| 697777 | 367286 | 1184721 | 30-SEP-00 | | | 2,348.34 | |
| 697912 | 367168 | 1187867 | 30-SEP-00 | | | 1,881.38 | |
| 698183 | 369525 | 6104931 | 31-OCT-00 | | | 216.77 | |
| 698195 | 367267 | 1210841 | 30-SEP-00 | | | 636.00 | |
| 698746 | 366849 | 1291886 | 30-SEP-00 | | | 149.63 | |
| 698746 | 369993 | 1331523 | 31-OCT-00 | | | 8.55 | |
| 698746 | 369994 | 1331524 | 31-OCT-00 | | | 47.03 | |
| 699434 | 368005 | 1100136 | 16-OCT-00 | | | | 89.52 |
| 699723 | 370104 | 1194048 | 31-OCT-00 | | | 2,025.44 | |
| 6998 | 371159 | 1337352 | 30-SEP-00 | | | 3.21 | |
| 6998 | 371160 | 1318287 | 30-SEP-00 | | | 42.75 | |
| 6998 | 371541 | 1318287 | 22-NOV-00 | | | | 42.75 |
| 6998 | 372907 | 1317351 | 30-NOV-00 | | | 49.77 | |
| 6998 | 372908 | 1318287 | 30-NOV-00 | | | 2.80 | |
| 700063 | 372708 | 6098846 | 30-NOV-00 | | | 230.00 | |
| 700063 | 372882 | 6104670 | 30-NOV-00 | | | 11.50 | |
| 7007 | 366629 | 6094424 | 30-SEP-00 | | | 320.45 | |
| 700973 | 370078 | 1131242 | 30-OCT-00 | | | 43.52 | |
| 701005 | 366699 | 1308358 | 30-SEP-00 | | | 63.55 | |
| 701274 | 372711 | 6106848 | 30-NOV-00 | | | 141.79 | |
| 701507 | 366568 | 1315901 | 30-SEP-00 | | | 50.40 | |
| 701507 | 366748 | 1292846 | 30-SEP-00 | | | 238.04 | |
| 701507 | 369690 | 1316689 | 31-OCT-00 | | | 116.91 | |
| 701616 | 371638 | 1352309 | 27-NOV-00 | | | | 39.98 |
| 701727 | 366931 | 1264849 | 30-SEP-00 | | | 352.00 | |
| 702343 | 369509 | 6104352 | 31-OCT-00 | | | 127.87 | |
| 7031 | 366638 | 40054390 | 30-SEP-00 | | | 129.25 | |
| 703961 | 370011 | 1345196 | 31-OCT-00 | | | 19.40 | |
| 703963 | 366502 | 1297051 | 30-SEP-00 | | | 224.18 | |
| 703963 | 369188 | 1297051 | 31-OCT-00 | | | | 224.18 |
| 704038 | 369929 | 1303264 | 31-OCT-00 | | | 16.75 | |
| 704038 | 372771 | 6110279 | 31-OCT-00 | | | 0.30 | |
| 704214 | 372698 | 1323072 | 30-NOV-00 | | | 215.57 | |
| 704474 | 366786 | 9559791 | 30-SEP-00 | | | 5.00 | |
| 704667 | 369578 | 1263038 | 31-OCT-00 | | | 458.93 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534245

```
Oracle US Primary                                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                            Page:      63 of  118

Posted Status :Posted
Currency      :All

                             Journal Entries Report
                            Print Detail By Account
                     GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Adjustment | | | | | | | |
| 7060 | 367088 | 40044362 | 30-SEP-00 | | | 27.00 | |
| 7067 | 366304 | 1298868 | 30-SEP-00 | | | 52.95 | |
| 7067 | 367178 | 1224112 | 30-SEP-00 | | | 972.51 | |
| 7067 | 367180 | 1224113 | 30-SEP-00 | | | 967.63 | |
| 7099 | 367133 | 1169416 | 30-SEP-00 | | | 0.01 | |
| 7099 | 367443 | E1293510-1 | 30-SEP-00 | | | 636.00 | |
| 7099 | 367444 | E1293351-2 | 30-SEP-00 | | | 636.00 | |
| 7116 | 367079 | E1354592-1 | 30-SEP-00 | | | 132.00 | |
| 7116 | 367470 | E1467007-1 | 30-NOV-00 | | | 34.77 | |
| 7117 | 366681 | 1309115 | 30-SEP-00 | | | 55.35 | |
| 71122 | 371534 | 1309115 | 22-NOV-00 | | | | 55.35 |
| 7118252 | 367072 | 1293465 | 30-SEP-00 | | | 242.97 | |
| 718285 | 367212 | 1211330 | 30-SEP-00 | | | 584.55 | |
| 718381 | 366547 | 1289320 | 30-SEP-00 | | | 225.95 | |
| 718381 | 366551 | 1289944 | 30-SEP-00 | | | 225.95 | |
| 718381 | 369544 | 1264903 | 31-OCT-00 | | | 439.50 | |
| 718485 | 367167 | 1216774 | 30-SEP-00 | | | 701.46 | |
| 718586 | 370015 | E1440335-1 | 31-OCT-00 | | | 5.00 | |
| 718701 | 372969 | 1207659 | 30-NOV-00 | | | 2,295.00 | |
| 719110 | 368158 | 1182616 | 18-OCT-00 | | | | 10.00 |
| 719110 | 369644 | 1199262 | 31-OCT-00 | | | 13.43 | |
| 719216 | 366801 | 1291174 | 30-SEP-00 | | | 140.00 | |
| 719216 | 367800 | 1291174 | 10-OCT-00 | | | | 140.00 |
| 719350 | 368314 | 6107800 | 24-OCT-00 | | | 222.05 | |
| 719910 | 366882 | 1286893 | 30-SEP-00 | | | 48.54 | |
| 719910 | 370005 | 1336358 | 31-OCT-00 | | | | 48.54 |
| 720030 | 372210 | 40062966 | 30-NOV-00 | | | 0.01 | |
| 720099 | 372895 | 1210847 | 30-SEP-00 | | | 794.22 | |
| 720267 | 367235 | 1224054 | 30-SEP-00 | | | 584.55 | |
| 720299 | 367336 | 1323494 | 31-OCT-00 | | | 52.97 | |
| 720523 | 369541 | 1323495 | 30-NOV-00 | | | 129.90 | |
| 720523 | 372366 | 1342220 | 30-NOV-00 | | | 0.10 | |
| 7208 | 372865 | 1216771 | 30-SEP-00 | | | 724.25 | |
| 720803 | 367439 | 1305642 | 30-SEP-00 | | | 176.55 | |
| 720989 | 366857 | E1405527-1 | 30-SEP-00 | | | 100.80 | |
| 722078 | 366612 | 1220153 | 30-SEP-00 | | | 762.00 | |
| 723194 | 367430 | 1313444 | 30-SEP-00 | | | 51.67 | |
| 723233 | 366496 | 1243195 | 30-SEP-00 | | | 279.84 | |
| 7235 | 366625 | E1228998-1 | 30-SEP-00 | | | 1,344.00 | |
| 7235 | 367293 | E1281891-1 | 30-SEP-00 | | | 1,540.00 | |
| 7235 | 367296 | E1284764-1 | 30-SEP-00 | | | 1,424.64 | |
| 7235 | 367298 | E1326118-1 | 30-SEP-00 | | | 768.00 | |
| 7235 | 367350 | 6097180 | 16-OCT-00 | | | | 77.31 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534246

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      64  of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 7235 | 369942 | 1237410 | 31-OCT-00 | | | 800.00 | |
| 7235 | 371505 | E1246375-1 | 21-NOV-00 | | | | 1,680.00 |
| 7235 | 372188 | 1237410 | 30-NOV-00 | | | | 800.00 |
| 7235 | 372928 | 1239962 | 30-NOV-00 | | | 742.00 | |
| 7235 | 372970 | E1306532-1 | 30-NOV-00 | | | 1,920.00 | |
| 724339 | 366877 | 6100493 | 30-SEP-00 | | | 10.00 | |
| 724561 | 369562 | 1319670 | 31-OCT-00 | | | 92.57 | |
| 725050 | 367059 | 1288832 | 30-SEP-00 | | | 101.20 | |
| 725050 | 370060 | 1288833 | 30-SEP-00 | | | 238.50 | |
| 725154 | 370127 | 1288832 | 01-NOV-00 | | | | 101.20 |
| 725154 | 371467 | E1466471-3 | 20-NOV-00 | | | | 1.00 |
| 725154 | 371468 | E1466471-3 | 14-NOV-00 | | | 1.00 | |
| 725247 | 366358 | 1261875 | 30-SEP-00 | | | 414.75 | |
| 725365 | 372675 | 6101605 | 30-NOV-00 | | | 326.00 | |
| 725382 | 366852 | 1250612 | 30-SEP-00 | | | 340.00 | |
| 725382 | 366854 | 1251659 | 30-SEP-00 | | | 328.75 | |
| 725382 | 367056 | 1288677 | 30-SEP-00 | | | 129.55 | |
| 725382 | 368106 | 1247948 | 17-OCT-00 | | | | 99.50 |
| 725382 | 370297 | 1288677 | 03-NOV-00 | | | | 129.55 |
| 725382 | 371307 | 1359380 | 17-NOV-00 | | | 4.79 | |
| 725382 | 371308 | 1359380 | 17-NOV-00 | | | 4.56 | |
| 725382 | 372868 | 1288677 | 30-NOV-00 | | | 6.30 | |
| 725390 | 367082 | 1227254 | 30-SEP-00 | | | 30.00 | |
| 725390 | 367567 | 1227254 | 03-OCT-00 | | | | 30.00 |
| 725590 | 367096 | 1305650 | 30-SEP-00 | | | 100.25 | |
| 725626 | 366364 | 1321167 | 30-SEP-00 | | | 4.79 | |
| 725814 | 409930 | 40042400 | 04-OCT-00 | | | 765.00 | |
| 726213 | 325446 | 1324010 | 30-NOV-00 | | | 50.42 | |
| 726466 | 367552 | 1325320 | 29-SEP-00 | | | | 0.05 |
| 726522 | 367340 | 1230811 | 30-SEP-00 | | | 650.75 | |
| 726651 | 372430 | 40055895 | 30-NOV-00 | | | 228.15 | |
| 726739 | 369966 | 1234415 | 31-OCT-00 | | | 644.75 | |
| 7268 | 366921 | 1192680 | 30-SEP-00 | | | 138.88 | |
| 7268 | 366927 | 1291159 | 30-SEP-00 | | | 139.65 | |
| 7268 | 369012 | 1291159 | 27-OCT-00 | | | | 139.65 |
| 7268 | 369013 | 1291812 | 27-OCT-00 | | | | 66.20 |
| 7268 | 369014 | 1265596 | 27-OCT-00 | | | | 63.00 |
| 7268 | 369015 | 1266342 | 27-OCT-00 | | | | 68.45 |
| 7268 | 369016 | 1266343 | 27-OCT-00 | | | | 141.75 |
| 7268 | 372619 | 1293485 | 30-NOV-00 | | | 139.24 | |
| 726969 | 368320 | 6097248 | 24-OCT-00 | | | | 20.00 |
| 726972 | 366884 | 1317369 | 30-SEP-00 | | | 50.00 | |
| 727048 | 369894 | 13386640 | 31-OCT-00 | | | 35.00 | |
| 727238 | 370062 | 40059934 | 31-OCT-00 | | | 27.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534247

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        65 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 727335 | 366589 | 1291198 | 30-SEP-00 | | | 135.95 | |
| 727335 | 366592 | 1291202 | 30-SEP-00 | | | 108.76 | |
| 727335 | 366595 | 1291204 | 30-SEP-00 | | | 169.99 | |
| 727335 | 367942 | 1289661 | 13-OCT-00 | | | | 37.51 |
| 727335 | 372062 | 1289661 | 30-NOV-00 | | | 37.51 | |
| 727449 | 368293 | 1296416 | 23-OCT-00 | | | 0.20 | |
| 727455 | 366386 | 6104818 | 30-SEP-00 | | | 0.30 | |
| 727590 | 369963 | 1234422 | 31-OCT-00 | | | 750.75 | |
| 728171 | 369221 | 1237391 | 30-NOV-00 | | | 636.00 | |
| 729171 | 368827 | 1272092 | 30-SEP-00 | | | 470.55 | |
| 729324 | 369151 | 1261002 | 30-OCT-00 | | | | 194.50 |
| 729324 | 372755 | 1326009 | 30-NOV-00 | | | 177.72 | |
| 729354 | 372828 | 1341132 | 30-NOV-00 | | | 48.00 | |
| 729354 | 372829 | 1341137 | 30-NOV-00 | | | 48.00 | |
| 729523 | 369489 | 40049734 | 31-OCT-00 | | | 211.11 | |
| 729713 | 366270 | 1323278 | 30-SEP-00 | | | 48.19 | |
| 729713 | 372345 | 1323865 | 30-NOV-00 | | | 164.13 | |
| 729804 | 369870 | 1327227 | 31-OCT-00 | | | 48.63 | |
| 729804 | 372445 | 1326091 | 30-NOV-00 | | | 134.92 | |
| 729900 | 366369 | E1356662-1 | 30-SEP-00 | | | 30.00 | |
| 730128 | 372644 | 1328705 | 30-NOV-00 | | | 99.75 | |
| 730376 | 366393 | 1243226 | 30-SEP-00 | | | 347.93 | |
| 730378 | 366673 | 1264844 | 30-SEP-00 | | | 470.55 | |
| 730564 | 372547 | 1331320 | 30-NOV-00 | | | 68.96 | |
| 730919 | 366336 | 1249930 | 30-SEP-00 | | | 441.50 | |
| 731284 | 369663 | E1417570-1 | 31-OCT-00 | | | 132.00 | |
| 731662 | 369350 | 1346231 | 30-SEP-00 | | | 307.63 | |
| 731861 | 369350 | 1346117 | 30-SEP-00 | | | 38.40 | |
| 732288 | 366650 | 1260675 | 30-SEP-00 | | | 328.95 | |
| 732521 | 372791 | 1338198 | 30-SEP-00 | | | 30.07 | |
| 732607 | 369091 | 1323367 | 30-OCT-00 | | | | 0.41 |
| 732607 | 369092 | 1323367 | 23-OCT-00 | | | 0.41 | |
| 732855 | 370006 | 6107443 | 31-OCT-00 | | | 2.00 | |
| 732985 | 372439 | 6106606 | 30-NOV-00 | | | 205.00 | |
| 733197 | 369848 | 1297783 | 31-OCT-00 | | | 148.50 | |
| 733197 | 370103 | 1297784 | 31-OCT-00 | | | 22.28 | |
| 733445 | 366479 | 1257731 | 30-SEP-00 | | | 50.29 | |
| 733471 | 366402 | 1256532 | 30-SEP-00 | | | 396.00 | |
| 733813 | 372548 | 6103600 | 30-NOV-00 | | | 183.00 | |
| 7341 | 366389 | 1258684 | 30-SEP-00 | | | 296.25 | |
| 734124 | 366315 | 1259782 | 30-SEP-00 | | | 270.63 | |
| 734501 | 366309 | 1260632 | 30-SEP-00 | | | 304.84 | |
| 734679 | 366334 | E1402575-1 | 30-SEP-00 | | | 132.00 | |
| 734732 | 372769 | 1268167 | 30-NOV-00 | | | 0.01 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534248

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      66  of   118

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 734806 | 370041 | 1338905 | 31-OCT-00 | | | 1.39 | |
| 735165 | 367155 | 40058620 | 30-SEP-00 | | | 17.86 | |
| 735173 | 366885 | 1297824 | 30-SEP-00 | | | 232.38 | 232.36 |
| 735173 | 370413 | 1297824 | 07-NOV-00 | | | | |
| 735332 | 367940 | 1263773 | 13-OCT-00 | | | 101.76 | |
| 735345 | 366892 | 1288754 | 30-SEP-00 | | | 460.98 | 0.02 |
| 735353 | 366331 | 1272102 | 30-SEP-00 | | | | |
| 735431 | 370359 | 1340567 | 06-NOV-00 | | | 0.20 | 0.20 |
| 735437 | 367764 | 1340667 | 30-SEP-00 | | | 113.96 | |
| 735558 | 369705 | 1274835 | 13-OCT-00 | | | 2,203.00 | |
| 735558 | 367181 | 1179733 | 30-SEP-00 | | | | |
| 735696 | 366991 | 1295809 | 30-SEP-00 | | | 100.24 | |
| 736026 | 369990 | 1323904 | 31-OCT-00 | | | 39.79 | |
| 736026 | 372789 | 1331150 | 30-NOV-00 | | | 39.79 | |
| 736405 | 366520 | 1272093 | 30-SEP-00 | | | 422.85 | |
| 736679 | 369497 | 1314203 | 31-OCT-00 | | | 121.50 | |
| 736759 | 366841 | 1295471 | 30-SEP-00 | | | 164.59 | |
| 7368 | 366324 | 6103302 | 30-SEP-00 | | | 127.00 | |
| 7368 | 366327 | 1318769 | 30-SEP-00 | | | 44.74 | |
| 7368 | 367193 | E1249413-1 | 30-SEP-00 | | | 1,540.00 | |
| 736966 | 372340 | 1324014 | 30-NOV-00 | | | 181.40 | |
| 737363 | 369812 | 1298488 | 31-OCT-00 | | | 115.16 | |
| 737384 | 366288 | 1293473 | 30-SEP-00 | | | 128.57 | |
| 737501 | 366512 | 1297665 | 30-SEP-00 | | | 116.09 | |
| 737813 | 366330 | 6106733 | 30-SEP-00 | | | 48.61 | |
| 738947 | 372353 | 6105827 | 30-NOV-00 | | | 224.40 | |
| 739747 | 372372 | 6104737 | 30-NOV-00 | | | 90.86 | |
| 739908 | 362773 | 1295787 | 30-SEP-00 | | | 207.30 | |
| 740155 | 367960 | 1290152 | 13-OCT-00 | | | | 25.98 |
| 740336 | 369845 | 6108297 | 31-OCT-00 | | | 40.30 | |
| 7407 | 367964 | 6105386 | 13-OCT-00 | | | | 81.36 |
| 741279 | 366845 | 1303768 | 30-SEP-00 | | | 135.70 | |
| 741479 | 366758 | 1289734 | 30-SEP-00 | | | 183.20 | |
| 741479 | 372606 | 1283872 | 30-NOV-00 | | | 380.15 | |
| 741621 | 372190 | 1351702 | 30-NOV-00 | | | | 0.02 |
| 741649 | 366763 | 1308355 | 30-SEP-00 | | | 82.50 | |
| 741649 | 370076 | 1292201 | 31-OCT-00 | | | 20.58 | |
| 741803 | 365478 | 1284618 | 20-SEP-00 | | | | 37.98 |
| 741803 | 365930 | 1284619 | 26-SEP-00 | | | | 1.47 |
| 741812 | 372635 | 1336486 | 30-NOV-00 | | | 24.02 | |
| 741910 | 366615 | 6103319 | 30-SEP-00 | | | 68.37 | |
| 741910 | 366940 | 6106689 | 30-SEP-00 | | | 2.00 | |
| 741986 | 372758 | E1419987-1 | 30-NOV-00 | | | 240.00 | |
| 742218 | 366381 | 1307344 | 30-SEP-00 | | | 50.97 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534249

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        67 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 742218 | 369528 | 1316526 | 31-OCT-00 | | | 50.97 | |
| 742218 | 369696 | 1316527 | 31-OCT-00 | | | 26.67 | |
| 742218 | 372361 | 1324351 | 30-NOV-00 | | | 210.75 | |
| 742590 | 366530 | 1292250 | 30-SEP-00 | | | 164.59 | |
| 7463 | 364419 | 1320878 | 03-SEP-00 | | | | 0.10 |
| 7463 | 366779 | 1289827 | 30-SEP-00 | | | 8.50 | |
| 7463 | 366782 | 1289828 | 30-SEP-00 | | | 8.50 | |
| 7463 | 367279 | 1178234 | 30-SEP-00 | | | 1,272.00 | |
| 7463 | 372392 | 1178235 | 30-SEP-00 | | | 1,590.00 | |
| 7463 | 367283 | 1178237 | 30-SEP-00 | | | 1,590.00 | |
| 7463 | 370109 | 40021548 | 31-OCT-00 | | | 1,936.00 | |
| 7471 | 372612 | 40058250 | 30-NOV-00 | | | 195.00 | |
| 752488 | 365925 | E1441455-3 | 26-SEP-00 | | | 0.02 | |
| 752527 | 366879 | 1296333 | 30-SEP-00 | | | 108.50 | |
| 752532 | 367999 | 1287275 | 16-OCT-00 | | | | 8.19 |
| 752592 | 366978 | 1304995 | 30-SEP-00 | | | 176.47 | |
| 752675 | 367162 | 1325571 | 30-SEP-00 | | | 7.99 | |
| 752698 | 365115 | 1294839 | 18-SEP-00 | | | | 86.90 |
| 752698 | 365116 | 1294839 | 18-SEP-00 | | | | 5.04 |
| 752931 | 366460 | 1288712 | 30-SEP-00 | | | 185.90 | |
| 753135 | 366941 | 40054015 | 30-SEP-00 | | | 204.73 | |
| 753135 | 369257 | 1247897 | 31-OCT-00 | | | | 0.67 |
| 753135 | 370024 | 1247897 | 31-OCT-00 | | | 0.10 | |
| 753136 | 372866 | 1346498 | 30-NOV-00 | | | 41.65 | |
| 753136 | 372667 | 1347259 | 30-NOV-00 | | | 48.24 | |
| 753344 | 372537 | 1309609 | 30-NOV-00 | | | 60.00 | |
| 753676 | 368862 | 1289880 | 30-SEP-00 | | | 231.81 | |
| 753676 | 368262 | 1289880 | 20-SEP-00 | | | | 231.81 |
| 753681 | 366618 | 1238093 | 30-SEP-00 | | | 94.67 | |
| 753698 | 366590 | 1296373 | 30-SEP-00 | | | 46.25 | |
| 753783 | 366712 | 1291803 | 30-SEP-00 | | | 171.00 | |
| 753783 | 369142 | 1291803 | 30-OCT-00 | | | | 171.00 |
| 753783 | 366409 | 1295009 | 30-SEP-00 | | | 163.96 | |
| 753967 | 372563 | 1350241 | 30-NOV-00 | | | 46.79 | |
| 754040 | 366250 | 1291802 | 30-SEP-00 | | | 196.09 | |
| 754278 | 372550 | 1334837 | 30-NOV-00 | | | 98.83 | |
| 754402 | 370008 | 6107199 | 31-OCT-00 | | | 19.32 | |
| 754432 | 366843 | 1304974 | 30-SEP-00 | | | 210.60 | |
| 755023 | 366580 | 1312535 | 30-SEP-00 | | | 85.30 | |
| 755096 | 368214 | 1335489 | 19-OCT-00 | | | | 20.00 |
| 755269 | 366631 | 1325362 | 30-SEP-00 | | | 35.70 | |
| 755444 | 370002 | 1334977 | 31-OCT-00 | | | 40.00 | |
| 755444 | 372589 | 1324254 | 30-NOV-00 | | | 129.21 | |
| 755444 | 372797 | 1347521 | 30-NOV-00 | | | 7.38 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534250

```
Oracle US Primary                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                              Page:     68 of   118

Posted Status :Posted                            Journal Entries Report
Currency       All                             Print Detail By Account
                                         GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | FC Debits | FC Credits | Func Debits | Func Credits |
|---|---|---|---|---|---|---|---|
| 755463 | 366532 | 1297035 | 30-SEP-00 | | | 57.75 | |
| 755564 | 369508 | 6107010 | 31-OCT-00 | | | 54.00 | |
| 755641 | 366227 | 1294963 | 30-SEP-00 | | | 176.00 | |
| 755642 | 366778 | 1294933 | 30-SEP-00 | | | 115.17 | |
| 755727 | 366963 | 1296461 | 30-SEP-00 | | | 183.32 | |
| 755727 | 369009 | 1296461 | 27-OCT-00 | | | | 183.32 |
| 755829 | 372498 | 1325546 | 30-NOV-00 | | | 41.15 | |
| 755950 | 366964 | 1296432 | 30-SEP-00 | | | 172.75 | |
| 755989 | 370099 | 1338097 | 31-OCT-00 | | | 47.48 | |
| 756089 | 366839 | 1338097 | 30-SEP-00 | | | 214.50 | |
| 756110 | 370354 | 1331716 | 06-NOV-00 | | | | 86.00 |
| 756110 | 371535 | 1331716 | 22-NOV-00 | | | 86.00 | |
| 756158 | 368317 | E622385-3 | 24-OCT-00 | | | | 0.20 |
| 756367 | 368268 | 6105173 | 20-OCT-00 | | | | 207.90 |
| 756751 | 367027 | 1288465 | 30-SEP-00 | | | 164.59 | |
| 756853 | 367140 | 1299026 | 30-SEP-00 | | | 30.00 | |
| 756908 | 367022 | 1300237 | 30-SEP-00 | | | 185.90 | |
| 756974 | 367032 | 1299173 | 30-SEP-00 | | | 207.60 | |
| 757304 | 367128 | 1299533 | 30-SEP-00 | | | 139.65 | |
| 757503 | 367036 | 1299527 | 30-SEP-00 | | | 141.65 | |
| 757604 | 366766 | 1300773 | 30-SEP-00 | | | 173.25 | |
| 757627 | 368088 | 6108504 | 17-OCT-00 | | | 12.63 | |
| 757772 | 372816 | 1342494 | 30-NOV-00 | | | | 96.08 |
| 757856 | 366784 | 1301454 | 30-SEP-00 | | | 139.65 | |
| 758159 | 372806 | 1340887 | 30-NOV-00 | | | 21.47 | |
| 758285 | 372857 | 6109925 | 30-NOV-00 | | | 33.65 | |
| 758371 | 370439 | 1304118 | 08-NOV-00 | | | | 0.76 |
| 758371 | 370440 | 1304118 | 08-NOV-00 | | | 0.76 | |
| 758410 | 366639 | 1305922 | 30-SEP-00 | | | 9.25 | |
| 758423 | 369714 | 1306677 | 31-OCT-00 | | | 38.40 | |
| 758423 | 369719 | 1306678 | 31-OCT-00 | | | 23.04 | |
| 7586 | 365103 | 40030750 | 15-SEP-00 | | | 0.11 | |
| 7586 | 370365 | E1428944-1 | 06-NOV-00 | | | | 63.00 |
| 7586 | 371641 | E1438999-1 | 27-NOV-00 | | | | 95.00 |
| 758715 | 369735 | 1323897 | 31-OCT-00 | | | 53.63 | |
| 758942 | 372837 | E1417563-1 | 30-NOV-00 | | | 15.00 | |
| 758958 | 367058 | E1381783-2 | 30-SEP-00 | | | 110.00 | |
| 758958 | 367100 | 1290820 | 30-SEP-00 | | | 6.00 | |
| 758958 | 367102 | E1375395-1 | 30-SEP-00 | | | 2.00 | |
| 758958 | 367104 | E1386903-1 | 30-SEP-00 | | | 11.88 | |
| 758958 | 370074 | E1400321-1 | 31-OCT-00 | | | 11.20 | |
| 758958 | 372707 | 1277916 | 30-NOV-00 | | | 462.00 | |
| 758958 | 372712 | 1278058 | 30-NOV-00 | | | 264.00 | |
| 759902 | 369676 | 1307306 | 31-OCT-00 | | | 179.44 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:      69 of   118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | | 001.0000.12601.0000.959.070.999.999 | | | | |
| Category: Adjustment | | | | | | | |
| 759174 | 369599 | 1307346 | 31-OCT-00 | | | 172.59 | |
| 759257 | 369740 | 1313335 | 31-OCT-00 | | | 176.00 | |
| 759257 | 371268 | 1313335 | 16-NOV-00 | | | | 176.00 |
| 759286 | 366593 | 1309532 | 30-SEP-00 | | | 67.90 | |
| 759623 | 366292 | 1309001 | 30-SEP-00 | | | 48.00 | |
| 759774 | 366554 | 1309865 | 30-SEP-00 | | | 53.53 | |
| 759821 | 370364 | 1311021 | 06-NOV-00 | | | | 47.48 |
| 759821 | 328805 | 1311021 | 30-NOV-00 | | | 47.48 | |
| 76 | 372425 | 40214497 | 30-NOV-00 | | | 178.00 | |
| 76 | 372426 | 40035974 | 30-NOV-00 | | | 72.75 | |
| 76 | 372431 | 40035975 | 30-NOV-00 | | | 72.75 | |
| 76 | 372433 | 40035977 | 30-NOV-00 | | | 72.75 | |
| 760183 | 369843 | 1310270 | 31-OCT-00 | | | 182.00 | |
| 760346 | 366413 | 1320634 | 30-SEP-00 | | | 3.10 | |
| 760346 | 366420 | 1320635 | 30-SEP-00 | | | 43.40 | |
| 760346 | 366423 | 1321535 | 30-SEP-00 | | | 46.50 | |
| 760346 | 366444 | 1315915 | 30-SEP-00 | | | 56.22 | |
| 760346 | 367835 | 1278458 | 11-OCT-00 | | | 6.19 | |
| 760346 | 367836 | 1278459 | 11-OCT-00 | | | 3.10 | |
| 760346 | 369749 | 1278005 | 31-OCT-00 | | | 42.86 | |
| 760346 | 369753 | 1278006 | 31-OCT-00 | | | 43.40 | |
| 760346 | 369755 | 1329148 | 31-OCT-00 | | | 43.40 | |
| 760346 | 369757 | 1329149 | 31-OCT-00 | | | 21.43 | |
| 760346 | 369759 | 1329603 | 31-OCT-00 | | | 3.10 | |
| 760346 | 369762 | 1332111 | 31-OCT-00 | | | 21.43 | |
| 760346 | 369764 | 1332112 | 31-OCT-00 | | | 43.40 | |
| 760346 | 369766 | 1332521 | 31-OCT-00 | | | 3.10 | |
| 760346 | 369767 | 1332900 | 31-OCT-00 | | | 43.40 | |
| 760346 | 372418 | 1320107 | 30-NOV-00 | | | 7.51 | |
| 760346 | 372518 | 1292266 | 30-NOV-00 | | | 46.50 | |
| 760346 | 372519 | 1292267 | 30-NOV-00 | | | 46.50 | |
| 760346 | 372521 | 1297015 | 30-NOV-00 | | | 3.45 | |
| 760346 | 372524 | 1336686 | 30-NOV-00 | | | 6.19 | |
| 760346 | 372526 | 1344473 | 30-NOV-00 | | | 3.10 | |
| 760346 | 372528 | 1344796 | 30-NOV-00 | | | 43.40 | |
| 760412 | 369662 | 1034579 | 31-OCT-00 | | | 0.01 | |
| 760457 | 371645 | 1338849 | 27-NOV-00 | | | | 31.77 |
| 760576 | 366654 | 1313790 | 30-SEP-00 | | | 93.00 | |
| 760621 | 366859 | 1318509 | 30-SEP-00 | | | 29.38 | |
| 760621 | 366864 | 1318510 | 30-SEP-00 | | | 12.55 | |
| 760621 | 366868 | 1319711 | 30-SEP-00 | | | 2.49 | |
| 760632 | 369581 | 1310893 | 31-OCT-00 | | | 230.78 | |
| 760705 | 366599 | 1314810 | 30-SEP-00 | | | 79.80 | |
| 760890 | 369756 | 1312192 | 31-OCT-00 | | | 176.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534252

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency         All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        70 of  118

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 760890 | 372212 | 1312192 | 30-NOV-00 | | | | 176.00 |
| 7609 | 369622 | 1266790 | 31-OCT-00 | | | 500.00 | |
| 760900 | 369539 | 1314899 | 31-OCT-00 | | | 189.00 | |
| 760900 | 371238 | 1314899 | 16-NOV-00 | | | | 189.00 |
| 760945 | 367764 | E1427672-3 | 30-SEP-00 | | | 20.02 | |
| 761325 | 372656 | 1333311 | 30-NOV-00 | | | 184.49 | |
| 761441 | 366769 | 1314197 | 30-SEP-00 | | | 52.27 | |
| 761770 | 372599 | 1337966 | 30-NOV-00 | | | 75.07 | |
| 761706 | 370220 | 1316309 | 31-SEP-00 | | | 2.80 | |
| 762071 | 369876 | 1339377 | 31-OCT-00 | | | 3.22 | |
| 762071 | 370356 | 1338932 | 06-NOV-00 | | | | 0.90 |
| 762071 | 372681 | 1338932 | 30-NOV-00 | | | 0.90 | |
| 762399 | 369747 | 1317015 | 31-OCT-00 | | | 190.00 | |
| 762399 | 372558 | 1319532 | 30-NOV-00 | | | 165.13 | |
| 762485 | 366807 | 1317725 | 30-SEP-00 | | | 39.07 | |
| 762592 | 372765 | 6110578 | 30-NOV-00 | | | 0.18 | |
| 762726 | 364798 | 1317962 | 07-SEP-00 | | | 39.82 | |
| 762760 | 372349 | 1319031 | 30-NOV-00 | | | 181.07 | |
| 7629 | 371155 | E1440336-1 | 30-NOV-00 | | | | 60.00 |
| 762926 | 372352 | 1319562 | 30-NOV-00 | | | 245.07 | |
| 763009 | 372476 | 1319025 | 30-NOV-00 | | | 166.86 | |
| 763140 | 366914 | 1319547 | 30-SEP-00 | | | 49.50 | |
| 763168 | 372714 | 1319667 | 30-NOV-00 | | | 224.70 | |
| 763223 | 372849 | 1319699 | 30-NOV-00 | | | 18.00 | |
| 763353 | 370027 | 1331293 | 31-OCT-00 | | | 23.88 | |
| 763400 | 370048 | 1331323 | 31-OCT-00 | | | 49.45 | |
| 763521 | 366511 | 1317717 | 30-SEP-00 | | | 99.15 | |
| 763522 | 366641 | 1170675 | 30-SEP-00 | | | 59.17 | |
| 7656 | 366345 | 1295004 | 30-SEP-00 | | | 4.25 | |
| 7657 | 371137 | 1229207 | 30-SEP-00 | | | 160.56 | |
| 7674 | 369854 | 6105707 | 31-OCT-00 | | | 10.00 | |
| 7674 | 370372 | E1226786-1 | 06-NOV-00 | | | | 1,320.00 |
| 7713 | 367561 | 40055241 | 29-SEP-00 | | | | 0.20 |
| 7713 | 370097 | 1337973 | 31-OCT-00 | | | 4.79 | |
| 7762 | 369809 | 1316723 | 31-OCT-00 | | | 231.63 | |
| 7764 | 367025 | 1296340 | 30-SEP-00 | | | 102.75 | |
| 7764 | 370422 | 1296340 | 08-NOV-00 | | | | 102.75 |
| 7764 | 370433 | 1309816 | 08-NOV-00 | | | | 11.50 |
| 7764 | 372856 | 1340807 | 30-NOV-00 | | | 4.08 | |
| 7841 | 372804 | 40018706 | 30-NOV-00 | | | 0.02 | |
| 7872 | 372715 | 1285802 | 30-NOV-00 | | | 367.90 | |
| 7918 | 372416 | 1326591 | 30-NOV-00 | | | 91.37 | |
| 7942 | 367280 | E1306750-1 | 30-SEP-00 | | | 880.00 | |
| 7974 | 367383 | 1176444 | 30-SEP-00 | | | 1,625.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534253

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 7974 | 368113 | 1314931 | 17-OCT-00 | | | | 72.50 |
| 7974 | 368232 | 1343761 | 19-OCT-00 | | | | 0.01 |
| 7992 | 366989 | 40054572 | 30-SEP-00 | | | 102.60 | |
| 8004 | 366840 | 1256344 | 30-SEP-00 | | | 349.30 | |
| 8004 | 369158 | 1256344 | 30-OCT-00 | | | | 349.30 |
| 800856 | 372375 | 1323372 | 30-NOV-00 | | | 75.81 | |
| 8010 | 367431 | E1321214-1 | 30-SEP-00 | | | 880.00 | |
| 801107 | 372584 | E1437529-1 | 30-NOV-00 | | | 195.12 | |
| 801465 | 366848 | E1440056-1 | 30-NOV-00 | | | 120.00 | |
| 801778 | 372749 | 1324891 | 30-NOV-00 | | | 48.15 | |
| 802088 | 366485 | 1324896 | 30-SEP-00 | | | 43.15 | |
| 802088 | 366487 | 1324897 | 30-SEP-00 | | | 24.62 | |
| 802144 | 367108 | 1325487 | 30-SEP-00 | | | 30.00 | |
| 802187 | 369606 | 1326137 | 31-OCT-00 | | | 70.20 | |
| 802430 | 366298 | 1326003 | 30-SEP-00 | | | 48.38 | |
| 802834 | 369855 | 1335239 | 31-OCT-00 | | | 34.12 | |
| 802841 | 372853 | 1330768 | 30-NOV-00 | | | 40.50 | |
| 803022 | 372611 | 1331102 | 30-NOV-00 | | | 68.00 | |
| 8031 | 368283 | 1325385 | 23-OCT-00 | | | | 0.01 |
| 8031 | 368291 | 1325385 | 18-OCT-00 | | | 0.01 | |
| 8031 | 369591 | 1333518 | 31-OCT-00 | | | 1.80 | |
| 803146 | 370001 | 1330481 | 31-OCT-00 | | | 7.00 | |
| 803146 | 372796 | 1331862 | 30-NOV-00 | | | 0.04 | |
| 803449 | 369575 | 1328729 | 31-OCT-00 | | | 16.31 | |
| 803639 | 372826 | 1345563 | 31-OCT-00 | | | 42.75 | |
| 804258 | 369927 | 1336691 | 31-OCT-00 | | | 48.38 | |
| 804258 | 369928 | 1338361 | 31-OCT-00 | | | 48.04 | |
| 804360 | 368009 | 1351750 | 30-SEP-00 | | | 408.00 | |
| 804520 | 368099 | 1170687 | 17-OCT-00 | | | 0.50 | |
| 804520 | 370045 | 1307880 | 31-OCT-00 | | | 50.75 | |
| 804781 | 372422 | 1331953 | 30-NOV-00 | | | 90.03 | |
| 8048 | 369716 | 6106584 | 31-OCT-00 | | | 756.00 | |
| 8048 | 369959 | 1226695 | 31-OCT-00 | | | 825.00 | |
| 805158 | 367346 | 40041107 | 30-SEP-00 | | | 5.75 | |
| 805158 | 372774 | 1234846 | 30-NOV-00 | | | 1,920.00 | |
| 805925 | 367372 | E1277150-1 | 30-SEP-00 | | | 0.02 | |
| 805958 | 372838 | 40061419 | 30-NOV-00 | | | 47.39 | |
| 805975 | 369722 | 1335457 | 31-OCT-00 | | | 0.03 | |
| 806291 | 370559 | 6109897 | 10-NOV-00 | | | 64.42 | |
| 806435 | 369500 | 1326019 | 31-OCT-00 | | | | 61.74 |
| 806435 | 370343 | 1324916 | 06-NOV-00 | | | | 64.42 |
| 806435 | 372347 | 1324916 | 06-NOV-00 | | | 64.42 | |
| 806719 | 370370 | 1338406 | 06-NOV-00 | | | 30.00 | |
| 806719 | 372903 | 1338406 | 30-NOV-00 | | | | 30.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534254

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      72 of  118

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 806963 | 364999 | 1338474 | 13-SEP-00 | | | | 11.14 |
| 806963 | 370039 | 1338473 | 31-OCT-00 | | | 11.14 | |
| 806997 | 372893 | 1338711 | 30-NOV-00 | | | 6.71 | |
| 807022 | 372625 | 1339647 | 30-NOV-00 | | | 33.60 | |
| 807051 | 370342 | 1338886 | 06-NOV-00 | | | | 2.00 |
| 807087 | 369995 | 1338692 | 31-OCT-00 | | | 6.71 | |
| 8075 | 366397 | 1292750 | 30-SEP-00 | | | 213.79 | |
| 8075 | 367202 | 1216695 | 30-SEP-00 | | | 551.20 | |
| 8075 | 372794 | 1217669 | 30-SEP-00 | | | 763.11 | |
| 8075 | 367771 | 1337275 | 09-OCT-00 | | | | 763.11 |
| 8075 | 368054 | 1337275 | 17-OCT-00 | | | | 0.02 |
| 808042 | 369533 | 1324736 | 31-OCT-00 | | | 53.53 | |
| 808057 | 372815 | 1340884 | 30-NOV-00 | | | 8.40 | |
| 808103 | 372794 | 1343769 | 30-NOV-00 | | | 46.74 | |
| 808103 | 368153 | 1341051 | 18-OCT-00 | | | | 0.02 |
| 808545 | 368154 | 1341051 | 16-OCT-00 | | | 0.02 | |
| 808585 | 367473 | 1342853 | 02-OCT-00 | | | | 1.42 |
| 8090 | 367749 | E1464980-3 | 09-OCT-00 | | | 0.01 | |
| 8090 | 369910 | E1336862-1 | 31-OCT-00 | | | 880.00 | |
| 8090 | 372382 | 1334911 | 30-NOV-00 | | | 98.25 | |
| 810068 | 372909 | 1346064 | 30-NOV-00 | | | 14.11 | |
| 8107 | 372542 | 1326151 | 30-NOV-00 | | | 5.13 | |
| 810749 | 372379 | 1348075 | 30-NOV-00 | | | 35.56 | |
| 810749 | 372384 | 1348076 | 30-NOV-00 | | | 6.95 | |
| 810796 | 372763 | 1348074 | 30-NOV-00 | | | 30.80 | |
| 811631 | 372788 | 1348715 | 30-NOV-00 | | | 4.79 | |
| 811668 | 370557 | 1352157 | 30-NOV-00 | | | 10.00 | |
| 812915 | 372503 | 1355158 | 30-NOV-00 | | | 6.08 | |
| 815175 | 370003 | 1330651 | 31-OCT-00 | | | 5.13 | |
| 815175 | 370004 | 1331858 | 31-OCT-00 | | | 4.79 | |
| 816646 | 367201 | 1186124 | 30-SEP-00 | | | 1,109.51 | |
| 8196 | 372565 | 1333945 | 30-NOV-00 | | | 77.59 | |
| 8232 | 365161 | 6106290 | 19-SEP-00 | | | | 30.00 |
| 8232 | 365164 | 6106290 | 19-SEP-00 | | | 30.00 | |
| 8232 | 365709 | 6101030 | 25-SEP-00 | | | | 3.32 |
| 8232 | 367445 | 1217554 | 30-SEP-00 | | | 909.00 | |
| 8232 | 367446 | 1217555 | 30-SEP-00 | | | 606.00 | |
| 8232 | 367695 | 1133498 | 05-OCT-00 | | | | 12.84 |
| 8232 | 367844 | 1330276 | 11-OCT-00 | | | | 6.72 |
| 8232 | 367845 | 1330277 | 11-OCT-00 | | | | 3.96 |
| 8232 | 369023 | 40041694 | 27-OCT-00 | | | | 21.60 |
| 8232 | 370089 | 1133498 | 31-OCT-00 | | | 9.00 | |
| 8232 | 372316 | 1347272 | 30-NOV-00 | | | 5.42 | |
| 8314 | 367075 | 1312110 | 30-SEP-00 | | | 8.12 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534255

```
Oracle US Primary                          Journal Entries Report                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                            Print Detail By Account                                Page:    73 of  118
                                           GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer   Payment   Transaction    Gl          |------- Foreign Currency -------|  |----- Functional Currency ------|
Number     Number    Number         Date              Debits        Credits              Debits          Credits
-------    -------   -----------    ----        -----------------   ----------       ----------------   ----------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment
8317       366898    40059320       30-SEP-00                                                 0.01
8321       366817    E1352312-1     30-SEP-00                                               480.00
8321       366821    E1352314-1     30-SEP-00                                               480.00
8321       366823    E1352315-1     30-SEP-00                                               480.00
8347       364991    40054513       12-SEP-00                                                                  0.16
8433       367081    1255086        30-SEP-00                                               150.95
8433       367083    1306033        30-SEP-00                                               115.26
8433       369836    1306032        31-OCT-00                                               217.61
8433       370080    40057446       06-NOV-00                                                 6.40
8487       370360    40057470       06-NOV-00                                                                 32.69
8558       372432    1348011        30-SEP-00                                                43.35
8571       366515    1240378        30-SEP-00                                               300.30
8615       368091    1326002        17-OCT-00                                                                  2.42
8648       366875    40043460       30-SEP-00                                               263.25
8702       366657    1310229        30-SEP-00                                                86.50
8702       367034    1289429        30-SEP-00                                               243.91
8702       368284    1177333        23-OCT-00                                                                801.69
8702       368285    1238180        23-OCT-00                                                                395.48
8702       368286    1238181        23-OCT-00                                                                240.57
8702       368287    1228318        23-OCT-00                                                                474.58
8702       368288    1209576        23-OCT-00                                                                253.11
8702       368289    1289429        23-OCT-00                                                                243.91
8702       368290    1136328        23-OCT-00                                                              1,500.43
8702       370453    1359666        08-NOV-00                                                17.70
8738       366276    1242796        30-SEP-00                                               492.94
8738       366303    1257686        30-SEP-00                                               210.88
8738       367190    6090640        30-SEP-00                                               739.46
8739       367061    1058144        30-SEP-00                                               299.06
8772       372654    1324918        30-NOV-00                                               113.79
8782       369584    1273457        31-OCT-00                                               410.85
8782       369587    1274593        31-OCT-00                                               272.25
8782       369937    6093274        31-OCT-00                                               844.14
9915482    372484    40059571       30-NOV-00                                                79.20
                                                                                     ----------------   ----------
Total for Category :  Adjustment                                                           858,402.32    111,343.35

Category: Misc Receipts
8          0                        01-OCT-00                                               954.00
8          0                        01-OCT-00                                               175.00
8          0                        01-OCT-00                                               451.18
8          0                        01-OCT-00                                             2,066.22
8          0                        05-NOV-00                                             8,999.79
8          03675119                 01-OCT-00                                               597.03
8          1000073                  01-OCT-00                                            23,889.50
```

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 1000089 | | | 01-OCT-00 | | | | 1,897.83 |
| 1000328 | | | 01-OCT-00 | | | | 107.52 |
| 10004421 | | | 05-NOV-00 | | | | 7,257.60 |
| 1004491 | | | 01-OCT-00 | | | | 693.05 |
| 1000860 | | | 01-OCT-00 | | | | 5,000.00 |
| 1001325 | | | 01-OCT-00 | | | | 700.00 |
| 1001660 | | | 05-NOV-00 | | | | 149.29 |
| 10018689 | | | 01-OCT-00 | | | | 487.50 |
| 100195 | | | 01-OCT-00 | | | | 600.00 |
| 1002165 | | | 01-OCT-00 | | | | 700.00 |
| 1002367 | | | 05-NOV-00 | | | | 95,872.00 |
| 10026 | | | 01-OCT-00 | | | | 324.00 |
| 10030687 | | | 01-OCT-00 | | | | 8,326.18 |
| 1003428 | | | 01-OCT-00 | | | | 1,400.00 |
| 100360 | | | 01-OCT-00 | | | | 36,522.97 |
| 100360 | | | 13-NOV-00 | | | 36,523.00 | |
| 10044 | | | 01-OCT-00 | | | | 7,800.00 |
| 1004476 | | | 01-OCT-00 | | | | 12,680.60 |
| 1004785 | | | 01-OCT-00 | | | | 25,961.22 |
| 1005 | | | 01-OCT-00 | | | | 3,213.43 |
| 1005 | | | 01-OCT-00 | | | | 3,213.43 |
| 1005062 | | | 01-OCT-00 | | | | 102,064.60 |
| 1006066 | | | 01-OCT-00 | | | | 658.60 |
| 1006077 | | | 01-OCT-00 | | | | 1,892.50 |
| 100683 | | | 01-OCT-00 | | | | 1,147.53 |
| 100683 | | | 13-NOV-00 | | | 1,147.53 | |
| 10080 | | | 05-NOV-00 | | | | 53.45 |
| 10080 | | | 01-OCT-00 | | | | 14,340.30 |
| 1009 | | | 01-OCT-00 | | | | 22,950.00 |
| 1010000 | | | 01-OCT-00 | | | | 116.39 |
| 1010388 | | | 01-OCT-00 | | | | 45,390.39 |
| 1010388 | | | 15-NOV-00 | | | 45,390.39 | |
| 1010681 | | | 01-OCT-00 | | | | 11,240.00 |
| 1010684 | | | 01-OCT-00 | | | | 730.00 |
| 1010863 | | | 01-OCT-00 | | | | 8,795.00 |
| 101139 | | | 01-OCT-00 | | | | 9,836.80 |
| 10116 | | | 01-OCT-00 | | | | 4,872.00 |
| 1011709 | | | 05-NOV-00 | | | | 154.40 |
| 10118794 | | | 01-OCT-00 | | | | 10,321.42 |
| 1012446 | | | 05-NOV-00 | | | | 880.00 |
| 10129544 | | | 01-OCT-00 | | | | 4.19 |
| 101328 | | | 01-OCT-00 | | | | 902.32 |
| 10146567 | | | 01-OCT-00 | | | | 466.40 |
| 1015842 | | | 05-NOV-00 | | | | 279.08 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534257

```
Oracle US Primary                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                   Page:        75 of  118
                                          GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA

                                                      |-------  Foreign Currency -------|    |------ Functional Currency ------|
Customer   Payment      Transaction       Gl
Number     Number       Number            Date          Debits          Credits               Debits            Credits
```

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Gl Date | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|
| 101705 | 01-OCT-00 | | 11,728.06 |
| 1017754 | 01-OCT-00 | | 485.75 |
| 1017941 | 05-NOV-00 | | 15,900.00 |
| 10182 | 01-OCT-00 | | 1,028.90 |
| 10194057 | 01-OCT-00 | | 3,886.94 |
| 1020248 | 01-OCT-00 | | 2,899.13 |
| 102027 | 01-OCT-00 | | 6,403.75 |
| 10222 | 01-OCT-00 | | 20,632.06 |
| 10273 | 01-OCT-00 | | 34,504.00 |
| 10273 | 13-NOV-00 | 34,504.00 | |
| 102843 | 01-OCT-00 | | 36,000.00 |
| 1030215 | 01-OCT-00 | | 11,111.22 |
| 103060 | 05-NOV-00 | | 23,003.13 |
| 1033 | 05-NOV-00 | | 132,251.00 |
| 103386 | 05-NOV-00 | | 8,016.78 |
| 103519 | 01-OCT-00 | | 84.50 |
| 103861 | 01-OCT-00 | | 13,113.25 |
| 1038714 | 01-OCT-00 | | 264.00 |
| 104336 | 01-OCT-00 | | 11,495.00 |
| 104351 | 01-OCT-00 | | 1,745.15 |
| 10446829 | 01-OCT-00 | | 1,247.40 |
| 1045375 | 01-OCT-00 | | 612.00 |
| 1046 | 01-OCT-00 | | 309.23 |
| 10467 | 01-OCT-00 | | 42.20 |
| 1048053 | 01-OCT-00 | | 5,533.50 |
| 1049316 | 01-OCT-00 | | 1,320.00 |
| 1050 | 01-OCT-00 | | 3,765.87 |
| 105041 | 01-OCT-00 | | 1,062.10 |
| 1050447 | 01-OCT-00 | | 2,142.38 |
| 105119 | 01-OCT-00 | | 3,090.88 |
| 105155 | 01-OCT-00 | | 2,522.04 |
| 1052890 | 01-OCT-00 | | 13,098.25 |
| 1053 | 01-OCT-00 | | 772.64 |
| 1053 | 01-OCT-00 | | 10,000.00 |
| 1053724 | 01-OCT-00 | | 3.50 |
| 1054759 | 01-OCT-00 | | 22,049.00 |
| 10559 | 01-OCT-00 | | 630.00 |
| 1056445 | 05-NOV-00 | | 134.00 |
| 1057 | 01-OCT-00 | | 777.56 |
| 1057 | 01-OCT-00 | | 2,159.59 |
| 1058 | 01-OCT-00 | | 428.00 |
| 10580 | 05-NOV-00 | | 600.00 |
| 10587 | 01-OCT-00 | | 200.00 |
| 10602 | 01-OCT-00 | | 2,104.73 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534258

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Misc Receipts | | | | | | | |
| 10620 | | | 01-OCT-00 | | | | 9,786.00 |
| 10624 | | | 01-OCT-00 | | | | 1,362.00 |
| 10664 | | | 01-OCT-00 | | | | 196.70 |
| 10695 | | | 01-OCT-00 | | | | 343.30 |
| 10757 | | | 01-OCT-00 | | | | 3,854.51 |
| 10774 | | | 01-OCT-00 | | | | 5,092.00 |
| 107894 | | | 05-NOV-00 | | | | 7,525.88 |
| 10797 | | | 01-OCT-00 | | | | 1,030.87 |
| 107979 | | | 05-NOV-00 | | | | 5,540.00 |
| 108022 | | | 01-OCT-00 | | | | 11,641.00 |
| 10807 | | | 05-NOV-00 | | | | 140,830.65 |
| 1081014 | | | 01-OCT-00 | | | | 1,151.80 |
| 1084602 | | | 01-OCT-00 | | | | 36,269.41 |
| 108568 | | | 01-OCT-00 | | | | 1,181.60 |
| 10877 | | | 01-OCT-00 | | | | 1,738.00 |
| 1088210 | | | 01-OCT-00 | | | | 7,140.00 |
| 1089063 | | | 01-OCT-00 | | | | 2,165.00 |
| 10908 | | | 01-OCT-00 | | | | 2,550.00 |
| 10938 | | | 01-OCT-00 | | | | 1,530.93 |
| 1096 | | | 05-NOV-00 | | | | 404.70 |
| 10973 | | | 05-NOV-00 | | | | 1,440.00 |
| 1098 | | | 05-NOV-00 | | | | 1,791.00 |
| 10989 | | | 05-NOV-00 | | | | 320.00 |
| 109950 | | | 01-OCT-00 | | | | 725.00 |
| 11 | | | 05-NOV-00 | | | | 112.50 |
| 100 | | | 01-OCT-00 | | | | 575.00 |
| 1101169 | | | 01-OCT-00 | | | | 940.49 |
| 1102339 | | | 01-OCT-00 | | | | 5,049.18 |
| 11045 | | | 01-OCT-00 | | | | 1,344.00 |
| 110493 | | | 01-OCT-00 | | | | 3,854.51 |
| 11056 | | | 01-OCT-00 | | | | 8,424.14 |
| 11073 | | | 01-OCT-00 | | | | 600.00 |
| 110744 | | | 01-OCT-00 | | | | 2,175.00 |
| 11089 | | | 01-OCT-00 | | | | 6,175.93 |
| 1109 | | | 05-NOV-00 | | | | 198.00 |
| 110971 | | | 01-OCT-00 | | | | 2,000.00 |
| 1110170 | | | 01-OCT-00 | | | | 263.85 |
| 11116 | | | 01-OCT-00 | | | | 900.00 |
| 11143 | | | 01-OCT-00 | | | | 258.60 |
| 11162 | | | 01-OCT-00 | | | | 136.80 |
| 1120 | | | 01-OCT-00 | | | | 200.00 |
| 12120 | | | 01-OCT-00 | | | | 481.90 |
| 12120 | | | 01-OCT-00 | | 2,500.00 | | 2,500.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534259

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 11213 | | 01-OCT-00 | | | | 2,480.00 |
| | 112175 | | 05-NOV-00 | | | | 741.30 |
| | 11243 | | 01-OCT-00 | | | | 2,051.38 |
| | 112738 | | 01-OCT-00 | | | | 3,140.71 |
| | 112763 | | 01-OCT-00 | | | | 482.21 |
| | 112990 | | 05-NOV-00 | | | | 1,167.98 |
| | 11307 | | 01-OCT-00 | | | | 16,650.04 |
| | 11319075 | | 01-OCT-00 | | | | 31,842.50 |
| | 11328 | | 05-NOV-00 | | | | 1,790.27 |
| | 113430 | | 01-OCT-00 | | | | 9,404.03 |
| | 11343491 | | 01-OCT-00 | | | | 3,197.31 |
| | 1135 | | 01-OCT-00 | | | | 3,232.00 |
| | 1139293 | | 01-OCT-00 | | | | 275.00 |
| | 114033 | | 01-OCT-00 | | | | 814.56 |
| | 141175 | | 01-OCT-00 | | | | 13,920.59 |
| | 114527 | | 05-NOV-00 | | | | 5,737.50 |
| | 11470 | | 05-NOV-00 | | | | 471.57 |
| | 11486 | | 05-NOV-00 | | | | 4,810.99 |
| | 1152754 | | 01-OCT-00 | | | | 5,800.00 |
| | 11529 | | 01-OCT-00 | | | | 1,653.29 |
| | 11532 | | 01-OCT-00 | | | | 1,908.00 |
| | 1159042 | | 01-OCT-00 | | | | 572.80 |
| | 11597 | | 05-NOV-00 | | | | 1,223.80 |
| | 116458 | | 01-OCT-00 | | | | 6,551.50 |
| | 11664 | | 05-NOV-00 | | | | 202.25 |
| | 1167124 | | 05-NOV-00 | | | | 556.85 |
| | 11680 | | 01-OCT-00 | | | | 2,634.80 |
| | 1169250 | | 05-NOV-00 | | | | 1,869.38 |
| | 117247 | | 01-OCT-00 | | | | 14,798.00 |
| | 11737 | | 05-NOV-00 | | | | 43.86 |
| | 11766 | | 01-OCT-00 | | | | 12,000.00 |
| | 1181 | | 01-OCT-00 | | | | 34.80 |
| | 1181676 | | 05-NOV-00 | | | | 2,704.59 |
| | 11817824 | | 05-NOV-00 | | | | 6,010.25 |
| | 118578 | | 05-NOV-00 | | | | 3.50 |
| | 1187 | | 05-NOV-00 | | | | 6,950.63 |
| | 118735 | | 01-OCT-00 | | | | 725.00 |
| | 1188222 | | 01-OCT-00 | | | | 350.00 |
| | 1188222 | | 09-NOV-00 | | | 350.00 | |
| | 11932 | | 05-NOV-00 | | | | 2,191.56 |
| | 119339 | | 01-OCT-00 | | | | 1,760.00 |
| | 1197 | | 06-NOV-00 | | | 2,400.00 | |
| | 11984 | | 01-OCT-00 | | | | 38,241.04 |
| | 119894 | | 05-NOV-00 | | | | 28,822.05 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534260

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        78 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 119910 | | 05-NOV-00 | | | | 43.20 |
| | 119974 | | 01-OCT-00 | | | | 324.75 |
| | 12 | | 01-OCT-00 | | | | 4,947.85 |
| | 12 | | 05-NOV-00 | | | | 176.81 |
| | 12 | | 05-NOV-00 | | | | 431.94 |
| | 1200278 | | 01-OCT-00 | | | | 1,081.00 |
| | 1200284 | | 05-NOV-00 | | | | 48.71 |
| | 1200292 | | 05-NOV-00 | | | | 122.10 |
| | 1200294 | | 01-OCT-00 | | | | 86.54 |
| | 1200294 | | 05-NOV-00 | | | | 2.10 |
| | 1201 | | 01-OCT-00 | | | | 160.00 |
| | 12010 | | 01-OCT-00 | | | | 5,766.60 |
| | 120167 | | 01-OCT-00 | | | | 809.17 |
| | 12032078 | | 05-NOV-00 | | | | 19,971.83 |
| | 120505 | | 01-OCT-00 | | | | 2,879.46 |
| | 12059 | | 01-OCT-00 | | | | 19,342.88 |
| | 1206274 | | 01-OCT-00 | | | | 1,050.00 |
| | 120676 | | 01-OCT-00 | | | | 1,019.15 |
| | 12068 | | 05-NOV-00 | | | | 11,450.00 |
| | 120848 | | 01-OCT-00 | | | | 23,750.00 |
| | 120848 | | 01-OCT-00 | | | | 23,750.00 |
| | 12102 | | 01-OCT-00 | | | | 1,450.00 |
| | 12102 | | 05-NOV-00 | | | | 64.42 |
| | 1210261 | | 01-OCT-00 | | | | 2,748.24 |
| | 12103 | | 05-NOV-00 | | | | 700.00 |
| | 1214 | | 01-OCT-00 | | | | 12,059.34 |
| | 121592 | | 01-OCT-00 | | | | 979.15 |
| | 1216180 | | 01-OCT-00 | | | | 8,309.36 |
| | 1217 | | 01-OCT-00 | | | | 169.58 |
| | 1217327 | | 01-OCT-00 | | | | 134.00 |
| | 1217375 | | 01-OCT-00 | | | | 1,675.00 |
| | 121859 | | 01-OCT-00 | | | | 2,979.60 |
| | 12198727 | | 01-OCT-00 | | | | 9,893.33 |
| | 1221 | | 01-OCT-00 | | | | 5,019.96 |
| | 1221 | | 01-OCT-00 | | | 5,019.96 | |
| | 1222 | | 01-OCT-00 | | | 20,861.76 | |
| | 1224 | | 01-OCT-00 | | | | 1,190.75 |
| | 122949 | | 01-OCT-00 | | | | 13,500.00 |
| | 12305 | | 01-OCT-00 | | | | 1,996.00 |
| | 123182 | | 01-OCT-00 | | | | 514.34 |
| | 12320 | | 01-OCT-00 | | | | 2,193.60 |
| | 1233 | | 01-OCT-00 | | | | 2,094.75 |
| | 123414 | | 01-OCT-00 | | | | 1,430.05 |
| | 1234964 | | 01-OCT-00 | | | | 1,358.17 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534261

```
Oracle US Primary                                        Journal Entries Report                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                       Print Detail By Account                                         Page:       79 of  118
                                               GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All


Company Code: 001 - USA


Customer      Payment      Transaction      GL        |------- Foreign Currency -------|   |------- Functional Currency -------|
Number        Number       Number           Date           Debits          Credits             Debits              Credits
                           001.0000.12601.0000.959.070.999.999
Accounting Flexfield:
Category: Misc Receipts
              1235421                        05-NOV-00                                                                   887.84
              1235559                        01-OCT-00                                                                 1,520.97
              1237612                        01-OCT-00                                                                13,464.00
              124307                         01-OCT-00                                                                 3,953.23
              124454                         01-OCT-00                                                                 5,019.00
              124508                         05-NOV-00                                                                   176.00
              124541                         01-OCT-00                                                               258,241.84
              1246                           01-OCT-00                                                                 1,450.00
              12469                          01-OCT-00                                                                    31.56
              12478                          01-OCT-00                                                                   179.95
              1250                           01-OCT-00                                                                 1,760.00
              125020                         01-OCT-00                                                               134,478.98
              125071                         01-OCT-00                                                                 3,580.24
              125071                         01-OCT-00                                                                 3,580.24
              125331                         05-NOV-00                                                                   104.26
              125413                         05-NOV-00                                                                   235.45
              125652                         01-OCT-00                                                                38,071.01
              12590                          01-OCT-00                                                                   342.40
              126600                         05-NOV-00                                                                 3,325.00
              126649                         01-OCT-00                                                                   562.50
              126896                         01-OCT-00                                                                   151.77
              1272                           01-OCT-00                                                                 1,000.00
              127229                         05-NOV-00                                                                33,523.20
              127576                         01-OCT-00                                                                     3.00
              12794                          01-OCT-00                                                                 1,624.05
              128                            01-OCT-00                                                                   327.30
              1281178                        01-OCT-00                                                                   600.00
              12839                          05-NOV-00                                                                 1,939.00
              12868                          05-NOV-00                                                                 2,400.00
              1288                           05-NOV-00                                                                 1,435.12
              129142                         01-OCT-00                                                                   700.00
              1293206                        01-OCT-00                                                               143,428.76
              129335                         05-NOV-00                                                                   132.34
              1293872                        05-NOV-00                                                                   700.00
              12943                          05-NOV-00                                                                 1,600.00
              1295674                        01-OCT-00                                                                10,302.35
              1297856                        01-OCT-00                                                                40,303.34
              12986                          01-OCT-00                                                                19,200.00
              12988                          01-OCT-00                                                                 6,120.00
              130                            01-OCT-00                                                                 2,159.59
              13000                          01-OCT-00                                                                 1,200.00
              13015908                       01-OCT-00                                                                   101.24
              130325                         05-NOV-00                                                                35,663.82
              1304622                        05-NOV-00                                                                10,665.00
```

Confidential - Pursuant To Protective Order                                                      NDCA-ORCL 1534262

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:      80 of   118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 13064 | | 01-OCT-00 | | | | 1,580.00 |
| | 13091 | | 01-OCT-00 | | | | 840.00 |
| | 1310075 | | 05-NOV-00 | | | | 471.21 |
| | 13105 | | 05-NOV-00 | | | | 201.46 |
| | 1311 | | 01-OCT-00 | | | | 779.40 |
| | 1311155 | | 01-OCT-00 | | | | 10,484.48 |
| | 1311155 | | 01-OCT-00 | | | 10,484.48 | |
| | 1311842 | | 01-OCT-00 | | | | 35,093.19 |
| | 1314 | | 01-OCT-00 | | | | 1,980.00 |
| | 1318914 | | 01-OCT-00 | | | | 600.00 |
| | 1319887 | | 05-NOV-00 | | | | 1,099.20 |
| | 1320 | | 05-NOV-00 | | | | 4,995.00 |
| | 13200 | | 01-OCT-00 | | | | 2,275.30 |
| | 132042 | | 01-OCT-00 | | | | 2,280.00 |
| | 1321 | | 05-NOV-00 | | | | 1,471.41 |
| | 1322 | | 05-NOV-00 | | | | 692.12 |
| | 132516 | | 01-OCT-00 | | | | 90.00 |
| | 1326530 | | 05-NOV-00 | | | | 600.00 |
| | 132654 | | 05-NOV-00 | | | | 7,166.88 |
| | 132745 | | 05-NOV-00 | | | | 8,050.00 |
| | 132754 | | 05-NOV-00 | | | | 877.00 |
| | 132775 | | 01-OCT-00 | | | | 25.50 |
| | 1328745 | | 05-NOV-00 | | | | 1,918.41 |
| | 13299 | | 01-OCT-00 | | | | 128.00 |
| | 13299 | | 01-OCT-00 | | | | 128.00 |
| | 133009 | | 01-OCT-00 | | | | 5,125.98 |
| | 133294 | | 01-OCT-00 | | | | 11,751.75 |
| | 13369 | | 05-NOV-00 | | | | 200.00 |
| | 13382 | | 01-OCT-00 | | | | 2,000.00 |
| | 134364 | | 01-OCT-00 | | | | 5,829.54 |
| | 134406 | | 05-NOV-00 | | | | 11,382.38 |
| | 13469 | | 01-OCT-00 | | | | 37,979.44 |
| | 134795 | | 05-NOV-00 | | | | 2,983.54 |
| | 13490 | | 05-NOV-00 | | | | 320.00 |
| | 135104 | | 01-OCT-00 | | | | 15,918.00 |
| | 1355 | | 01-OCT-00 | | | | 1,500.00 |
| | 13585 | | 01-OCT-00 | | | | 600.00 |
| | 13591 | | 05-NOV-00 | | | | 1,980.00 |
| | 135965 | | 05-NOV-00 | | | | 108,588.99 |
| | 13610 | | 01-OCT-00 | | | | 221.42 |
| | 136263 | | 01-OCT-00 | | | | 1,929.50 |
| | 13640 | | 01-OCT-00 | | | | 799.04 |
| | 13826 | | 01-OCT-00 | | | | 5,547.62 |
| | 138279 | | 01-OCT-00 | | | | 38,496.08 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534263

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      81 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 13895 | | 05-NOV-00 | | | | 611.45 |
| | 13897 | | 01-OCT-00 | | | | 432.79 |
| | 1394558 | | 01-OCT-00 | | | | 8,990.53 |
| | 13956 | | 01-OCT-00 | | | | 6,434.00 |
| | 139704 | | 01-OCT-00 | | | | 9,581.64 |
| | 139769 | | 01-OCT-00 | | | | 32,943.21 |
| | 139894 | | 01-OCT-00 | | | | 15,566.35 |
| | 139894 | | 17-NOV-00 | | | 15,566.35 | |
| | 140405 | | 01-OCT-00 | | | | 10,000.00 |
| | 1404873 | | 05-NOV-00 | | | | 2,200.00 |
| | 1414167 | | 01-OCT-00 | | | | 2,298.60 |
| | 141447 | | 01-OCT-00 | | | | 500.00 |
| | 14195 | | 01-OCT-00 | | | | 3,637.20 |
| | 1420106 | | 01-OCT-00 | | | | 1,062.27 |
| | 1420058 | | 01-OCT-00 | | | | 7,968.15 |
| | 14228 | | 01-OCT-00 | | | | 6,320.00 |
| | 1426679 | | 01-OCT-00 | | | | 554.65 |
| | 1426847 | | 01-OCT-00 | | | | 1,757.82 |
| | 14272 | | 01-OCT-00 | | | | 725.00 |
| | 142975 | | 01-OCT-00 | | | | 12,840.00 |
| | 143106 | | 05-NOV-00 | | | | 23,664.31 |
| | 1434608 | | 01-OCT-00 | | | | 3,555.12 |
| | 1435006 | | 01-OCT-00 | | | | 500.00 |
| | 143864 | | 01-OCT-00 | | | | 806.66 |
| | 1446191 | | 01-OCT-00 | | | | 885.00 |
| | 1455 | | 01-OCT-00 | | | | 1,823.62 |
| | 145515 | | 05-NOV-00 | | | | 3,974.93 |
| | 15215507 | | 01-OCT-00 | | | | 4,428.00 |
| | 1455730 | | 01-OCT-00 | | | | 46,396.80 |
| | 14605 | | 01-OCT-00 | | | | 2,114.70 |
| | 146369 | | 01-OCT-00 | | | | 86.20 |
| | 14655 | | 05-NOV-00 | | | | 94.99 |
| | 1466 | | 05-NOV-00 | | | | 2,160.00 |
| | 147 | | 05-NOV-00 | | | | 100.00 |
| | 14710 | | 05-NOV-00 | | | | 717.50 |
| | 147684 | | 01-OCT-00 | | | | 75.64 |
| | 1479 | | 05-NOV-00 | | | | 210.00 |
| | 147930 | | 01-OCT-00 | | | | 9,865.96 |
| | 14795742 | | 01-OCT-00 | | | | 22,712.81 |
| | 14870323 | | 01-OCT-00 | | | | 20,870.08 |
| | 14896367 | | 01-OCT-00 | | | | 735.20 |
| | 14914 | | 01-OCT-00 | | | | 180.00 |
| | 14968561 | | 01-OCT-00 | | | | 7,223.72 |
| | 1498 | | 05-NOV-00 | | | | 1,387.31 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534264

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        82 of  118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 14981367 | | 05-NOV-00 | | | | 3,611.98 |
| | 15006079 | | 01-OCT-00 | | | | 9,293.60 |
| | 1511007 | | 01-OCT-00 | | | | 3,292.12 |
| | 15111 | | 01-OCT-00 | | | | 44,039.71 |
| | 15114099 | | 01-OCT-00 | | | | 53,632.43 |
| | 1511788 | | 01-OCT-00 | | | | 17,905.00 |
| | 151288 | | 01-OCT-00 | | | | 139.65 |
| | 15146041 | | 01-OCT-00 | | | | 2,814.84 |
| | 15166533 | | 05-NOV-00 | | | | 2,700.00 |
| | 15192248 | | 01-OCT-00 | | | | 2,700.00 |
| | 15194 | | 05-NOV-00 | | | | 697.60 |
| | 152072 | | 05-NOV-00 | | | | 638.99 |
| | 15219 | | 01-OCT-00 | | | | 2,772.00 |
| | 152200 | | 01-OCT-00 | | | | 2,320.00 |
| | 152468 | | 01-OCT-00 | | | | 1,450.00 |
| | 15270236 | | 01-OCT-00 | | | | 29,680.00 |
| | 15270236 | | 14-NOV-00 | | | 29,680.00 | |
| | 15278 | | 05-NOV-00 | | | | 2,200.00 |
| | 1528932 | | 01-OCT-00 | | | | 6,114.06 |
| | 153233 | | 01-OCT-00 | | | | 7,264.64 |
| | 1535326 | | 01-OCT-00 | | | | 1,293.98 |
| | 154095 | | 05-NOV-00 | | | | 18,837.00 |
| | 15421 | | 01-OCT-00 | | | | 8,443.50 |
| | 15422 | | 01-OCT-00 | | | | 10,430.75 |
| | 1542771 | | 01-OCT-00 | | | | 3.50 |
| | 15436 | | 01-OCT-00 | | | | 662.43 |
| | 1544788 | | 01-OCT-00 | | | | 8,935.98 |
| | 1542721 | | 01-OCT-00 | | | | 600.00 |
| | 15484 | | 05-NOV-00 | | | | 13,577.00 |
| | 15554 | | 01-OCT-00 | | | | 459.20 |
| | 156635 | | 01-OCT-00 | | | | 1,159.42 |
| | 155635 | | 05-NOV-00 | | | | 908.58 |
| | 155958 | | 01-OCT-00 | | | | 26,400.00 |
| | 155958 | | 01-OCT-00 | | | | 26,400.00 |
| | 1561 | | 01-OCT-00 | | | | 190.00 |
| | 156401 | | 05-NOV-00 | | | | 17,360.76 |
| | 15680 | | 01-OCT-00 | | | | 805.60 |
| | 1573 | | 01-OCT-00 | | | | 240.03 |
| | 1573 | | 05-NOV-00 | | | 240.03 | |
| | 157452 | | 05-NOV-00 | | | | 9,408.00 |
| | 15803 | | 05-NOV-00 | | | | 2,773.22 |
| | 158217 | | 01-OCT-00 | | | | 8,283.80 |
| | 1586 | | 01-OCT-00 | | | | 19,891.87 |
| | 1593666 | | 01-OCT-00 | | | | 1,864.25 |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 159489 | | 01-OCT-00 | | | | 880.00 |
| | 15963 | | 05-NOV-00 | | | | 96.48 |
| | 15990047 | | 05-NOV-00 | | | | 3,005.71 |
| | 16013136 | | 01-OCT-00 | | | | 635.49 |
| | 16031956 | | 01-OCT-00 | | | | 6,345.00 |
| | 16056661 | | 01-OCT-00 | | | | 274,751.75 |
| | 160858 | | 01-OCT-00 | | | | 432.85 |
| | 16089 | | 01-OCT-00 | | | | 11,130.00 |
| | 1616294 | | 01-OCT-00 | | | | 2,328.35 |
| | 16166742 | | 01-OCT-00 | | | | 338.28 |
| | 161938 | | 01-OCT-00 | | | | 331.87 |
| | 16204 | | 05-NOV-00 | | | | 395.00 |
| | 162062 | | 05-NOV-00 | | | | 1,143.12 |
| | 16213 | | 01-OCT-00 | | | | 3,079.87 |
| | 16229 | | 01-OCT-00 | | | | 3,260.12 |
| | 1624 | | 05-NOV-00 | | | | 0.04 |
| | 162488 | | 01-OCT-00 | | | | 577.66 |
| | 162690 | | 05-NOV-00 | | | | 88,012.68 |
| | 1628 | | 05-NOV-00 | | | | 5,455.30 |
| | 1635344 | | 05-NOV-00 | | | | 6,338.91 |
| | 1635346 | | 05-NOV-00 | | | | 16,196.00 |
| | 1636782 | | 05-NOV-00 | | | | 291.94 |
| | 163781 | | 05-NOV-00 | | | | 25,187.76 |
| | 163783 | | 05-NOV-00 | | | | 248,715.73 |
| | 16424 | | 01-OCT-00 | | | | 1,978.59 |
| | 164721 | | 01-OCT-00 | | | | 4,788.10 |
| | 16499 | | 05-NOV-00 | | | | 603.88 |
| | 165031 | | 05-NOV-00 | | | | 24,603.54 |
| | 16507 | | 01-OCT-00 | | | | 8,527.20 |
| | 165155 | | 05-NOV-00 | | | | 1,250.00 |
| | 1652528 | | 01-OCT-00 | | | | 500.00 |
| | 165418 | | 01-OCT-00 | | | | 186.00 |
| | 166869 | | 05-NOV-00 | | | | 1,440.00 |
| | 167209 | | 05-NOV-00 | | | | 500.00 |
| | 168 | | 01-OCT-00 | | | | 225.96 |
| | 16822 | | 01-OCT-00 | | | | 700.00 |
| | 1682996 | | 05-NOV-00 | | | | 10,616.00 |
| | 168382 | | 01-OCT-00 | | | | 777.52 |
| | 169045 | | 01-OCT-00 | | | | 2,185.75 |
| | 1700 | | 01-OCT-00 | | | | 769.75 |
| | 1702562 | | 01-OCT-00 | | | | 1,920.00 |
| | 1710 | | 01-OCT-00 | | | | 195.00 |
| | 17111 | | 01-OCT-00 | | | | 4,176.24 |
| | 1714 | | 01-OCT-00 | | | | 30,000.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534266

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Report Date: 26-JAN-2007 23:48
        Page:     84 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 171477 | | 05-NOV-00 | | | | 5,803.90 |
| | 17223 | | 01-OCT-00 | | | | 3,346.50 |
| | 17246 | | 01-OCT-00 | | | | 100.00 |
| | 174200 | | 01-OCT-00 | | | | 3,122.62 |
| | 174303 | | 05-NOV-00 | | | | 141.50 |
| | 17455 | | 01-OCT-00 | | | | 432.00 |
| | 174587 | | 01-OCT-00 | | | | 6,214.31 |
| | 1746 | | 01-OCT-00 | | | | 1,000.00 |
| | 1749 | | 05-NOV-00 | | | | 119.70 |
| | 1751760 | | 05-NOV-00 | | | | 8,413.13 |
| | 17535 | | 01-OCT-00 | | | | 1,625.00 |
| | 175606 | | 05-NOV-00 | | | | 1,000.00 |
| | 17602 | | 01-OCT-00 | | | | 1,450.00 |
| | 177458 | | 01-OCT-00 | | | | 137.36 |
| | 1776300 | | 01-OCT-00 | | | | 390.00 |
| | 177961 | | 05-NOV-00 | | | | 9,516.28 |
| | 179283 | | 01-OCT-00 | | | | 575.00 |
| | 1798 | | 01-OCT-00 | | | | 367.50 |
| | 180297 | | 01-OCT-00 | | | | 2,032.13 |
| | 18116 | | 01-OCT-00 | | | | 2,544.00 |
| | 18116 | | 01-OCT-00 | | | | 3,880.00 |
| | 18131 | | 01-OCT-00 | | | | 3,880.00 |
| | 181642 | | 05-NOV-00 | | | | 5,142.90 |
| | 18165 | | 01-OCT-00 | | | | 10,815.00 |
| | 181801 | | 01-OCT-00 | | | | 648.00 |
| | 18232 | | 01-OCT-00 | | | | 2,880.00 |
| | 18282 | | 01-OCT-00 | | | | 1,175.00 |
| | 183485 | | 01-OCT-00 | | | | 186.32 |
| | 183485 | | 05-NOV-00 | | | | 7,416.74 |
| | 183590 | | 01-OCT-00 | | | | 5,782.11 |
| | 1837916 | | 01-OCT-00 | | | | 2,880.00 |
| | 184056 | | 01-OCT-00 | | | | 360.00 |
| | 1843 | | 01-OCT-00 | | | | 41,856.83 |
| | 1843 | | 01-OCT-00 | | | | 5,046.17 |
| | 1843 | | 05-NOV-00 | | | | 1,995.00 |
| | 18549 | | 01-OCT-00 | | | 1,995.00 | 1,400.00 |
| | 185505 | | 01-OCT-00 | | | | 4,555.00 |
| | 1856 | | 05-NOV-00 | | | | 7,756.00 |
| | 186 | | 01-OCT-00 | | | | 700.00 |
| | 1863 | | 01-OCT-00 | | | | 13,439.52 |
| | 186624 | | 01-OCT-00 | | | | 19,200.00 |
| | 186896 | | 05-NOV-00 | | | | 2,825.00 |
| | 18703 | | 01-OCT-00 | | | | 3,768.91 |

```
Oracle US Primary                                          Journal Entries Report              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                          Print Detail By Account                      Page:      85 of  118
                                                 GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All


Company Code: 001 - USA

Customer      Payment      Transaction   Gl        |------- Foreign Currency -------|  |------ Functional Currency ------|
Number        Number       Number        Date           Debits          Credits            Debits           Credits

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
              187289                     01-OCT-00                                                              398.78
              1873689                    01-OCT-00                                                            3,923.24
              18749                      01-OCT-00                                                              444.00
              1876                       01-OCT-00                                                           20,000.00
              1881                       01-OCT-00                                                            1,000.00
              1881237                    01-OCT-00                                                            2,400.00
              188214                     01-OCT-00                                                              259.04
              188922                     01-OCT-00                                                              450.45
              1894                       01-OCT-00                                                            4,764.74
              1896                       01-OCT-00                                                              176.00
              1899                       01-OCT-00                                                           20,000.00
              19027                      01-OCT-00                                                            1,686.31
              190531                     01-OCT-00                                                           15,970.28
              19076                      01-OCT-00                                                              666.00
              19137                      01-OCT-00                                                            1,320.00
              191486                     01-OCT-00                                                              463.61
              191507                     05-NOV-00                                                              704.65
              191934                     01-OCT-00                                                            2,124.68
              19258                      01-OCT-00                                                            2,159.59
              19323                      01-OCT-00                                                            1,308.88
              193473                     05-NOV-00                                                           13,172.03
              1937530                    01-OCT-00                                                              208.63
              19445                      01-OCT-00                                                            2,640.00
              19466                      01-OCT-00
              194746                     01-OCT-00                                         2,520.00
              195006                     01-OCT-00                                                            2,160.00
              19514                      05-NOV-00                                                            2,720.00
              1954                       05-NOV-00                                                            2,812.32
              1958                       01-OCT-00                                                            1,105.75
              19619                      01-OCT-00                                                            1,000.00
              196240                     01-OCT-00                                                            2,800.00
              1966                       01-OCT-00                                                            1,504.80
              19682                      01-OCT-00                                                           61,239.00
              19785                      01-OCT-00                                                            1,995.00
              19847                      05-NOV-00                                                          274,685.00
              19936                      05-NOV-00                                                               47.00
              199745                     01-OCT-00                                                              465.00
              2000013                    01-OCT-00                                                            1,054.33
              2000103                    05-NOV-00                                                            5,291.78
              20003218                   05-NOV-00                                                           25,731.25
              2000355                    01-OCT-00                                                            1,374.76
              200045                     01-OCT-00                                                               12.00
              20019                      01-OCT-00                                                              700.00
              200339                     01-OCT-00                                                              362.50
                                         01-OCT-00                                                              700.00
```

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 2004 | | 05-NOV-00 | | | | 353.94 |
| | 20040 | | 05-NOV-00 | | | | 4,260.00 |
| | 20048276 | | 01-OCT-00 | | | | 20.00 |
| | 20048276 | | 05-NOV-00 | | | | 2,350.00 |
| | 2005102 | | 05-NOV-00 | | | | 2,615.74 |
| | 2006646 | | 01-OCT-00 | | | | 262.15 |
| | 200996 | | 01-OCT-00 | | | | 27,864.60 |
| | 2010565045 | | 01-OCT-00 | | | | 1,837.14 |
| | 2010688 | | 01-OCT-00 | | | | 25,500.00 |
| | 20123365 | | 01-OCT-00 | | | | 493.87 |
| | 2016 | | 01-OCT-00 | | | | 1,450.00 |
| | 2016013 | | 05-NOV-00 | | | | 638.10 |
| | 2018 | | 01-OCT-00 | | | | 1,995.00 |
| | 2018 | | 05-NOV-00 | | | 1,995.00 | 25,268.22 |
| | 202305 | | 01-OCT-00 | | | | 1,500.00 |
| | 20246 | | 01-OCT-00 | | | | 190,825.88 |
| | 2024676 | | 01-OCT-00 | | | | 34,748.19 |
| | 20251624 | | 01-OCT-00 | | | | 33,840.00 |
| | 20277966 | | 01-OCT-00 | | | | 41,568.00 |
| | 2032309 | | 01-OCT-00 | | | | 5,391.30 |
| | 2034008 | | 01-OCT-00 | | | | 3,800.00 |
| | 203912 | | 01-OCT-00 | | | | 3,697.67 |
| | 204275 | | 01-OCT-00 | | | | 10,278.00 |
| | 204500 | | 01-OCT-00 | | | | 8,249.93 |
| | 20453 | | 05-NOV-00 | | | | 460.00 |
| | 204542 | | 05-NOV-00 | | | | 700.00 |
| | 20493 | | 01-OCT-00 | | | | 1,505.00 |
| | 20493 | | 05-NOV-00 | | | | 296.30 |
| | 20533 | | 01-OCT-00 | | | | 4,700.00 |
| | 206283 | | 01-OCT-00 | | | | 2,159.59 |
| | 20647 | | 01-OCT-00 | | | | 1,000.00 |
| | 20663 | | 05-NOV-00 | | | | 1,995.00 |
| | 2071151 | | 01-OCT-00 | | | | 22,140.00 |
| | 2071151 | | 01-OCT-00 | | | | 22,140.00 |
| | 2071151 | | 05-NOV-00 | | | 22,140.00 | 22,140.00 |
| | 2073618 | | 01-OCT-00 | | | | 1,320.00 |
| | 2082110 | | 05-NOV-00 | | | | 59,850.00 |
| | 20903 | | 01-OCT-00 | | | | 1,680.00 |
| | 2091110 | | 01-OCT-00 | | | | 5,613.05 |
| | 2091823 | | 05-NOV-00 | | | | 140.25 |
| | 20937 | | 01-OCT-00 | | | | 4,263.74 |
| | 20937 | | 01-OCT-00 | | | | 4,263.74 |
| | 209521 | | 05-NOV-00 | | | | 4,000.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534269

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Report Date: 26-JAN-2007 23:48
Page:         87 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| 20953 | | | 01-OCT-00 | | | | 980.00 |
| 209534 | | | 01-OCT-00 | | | | 1,240.00 |
| 2096 | | | 05-NOV-00 | | | | 209.30 |
| 209725 | | | 01-OCT-00 | | | | 10,316.03 |
| 21057 | | | 01-OCT-00 | | | | 1,144.75 |
| 21062195 | | | 01-OCT-00 | | | | 300.00 |
| 21062195 | | | 01-OCT-00 | | | | 1.13 |
| 21144 | | | 01-OCT-00 | | | | 48,611.50 |
| 2115592 | | | 01-OCT-00 | | | | 1,125.02 |
| 211890 | | | 01-OCT-00 | | | | 1,120.29 |
| 212395 | | | 01-OCT-00 | | | | 520.00 |
| 2125333 | | | 05-NOV-00 | | | | 21,480.00 |
| 212584 | | | 01-OCT-00 | | | | 1,125.00 |
| 2126789 | | | 05-NOV-00 | | | | 290.84 |
| 2133 | | | 01-OCT-00 | | | | 1,149.07 |
| 2134 | | | 01-OCT-00 | | | | 2,600.00 |
| 21345 | | | 05-NOV-00 | | | | 2,260.00 |
| 2135 | | | 01-OCT-00 | | | | 9.10 |
| 213570 | | | 01-OCT-00 | | | | 2,900.00 |
| 21376337 | | | 01-OCT-00 | | | | 600.00 |
| 21377 | | | 01-OCT-00 | | | | 3,407.22 |
| 2141 | | | 01-OCT-00 | | | | 2,000.00 |
| 214226 | | | 01-OCT-00 | | | | 94.99 |
| 214476 | | | 01-OCT-00 | | | | 524.25 |
| 2145 | | | 01-OCT-00 | | | | 1,200.00 |
| 2145 | | | 06-NOV-00 | | | | 16,281.86 |
| 214702 | | | 01-OCT-00 | | | 16,281.86 | |
| 2149 | | | 01-OCT-00 | | | | 35,693.38 |
| 2152 | | | 01-OCT-00 | | | 21,968.00 | |
| 215570 | | | 01-OCT-00 | | | | 102,898.00 |
| 2163551 | | | 01-OCT-00 | | | | 56,352.00 |
| 2175071 | | | 01-OCT-00 | | | | 500.00 |
| 21757 | | | 01-OCT-00 | | | | 221.54 |
| 21763 | | | 01-OCT-00 | | | | 10,861.20 |
| 2182 | | | 05-NOV-00 | | | | 2,900.00 |
| 2182 | | | 01-OCT-00 | | | | 2,397.65 |
| 21852 | | | 01-OCT-00 | | | | 2,397.65 |
| 219000 | | | 01-OCT-00 | | | | 6,016.53 |
| 2194 | | | 01-OCT-00 | | | | 1,152.00 |
| 2194 | | | 05-NOV-00 | | | | 600.00 |
| 21965783 | | | 01-OCT-00 | | | | 7,400.00 |
| 2214884 | | | 01-OCT-00 | | | | 1,264.00 |
| 2215954 | | | 05-SEP-00 | | | 1,590.00 | 566.71 |

NDCA-ORCL 1534270

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 22190 | | | 05-NOV-00 | | | | 761.25 |
| 2221 | | | 01-OCT-00 | | | | 5,555.09 |
| 2221 | | | 01-OCT-00 | | | 5,555.09 | |
| 2221 | | | 05-NOV-00 | | | | 1,641.57 |
| 22262 | | | 01-OCT-00 | | | | 1,878.20 |
| 2230 | | | 05-NOV-00 | | | | 736.88 |
| 23421 | | | 05-NOV-00 | | | | 700.00 |
| 234756 | | | 01-OCT-00 | | | | 182.47 |
| 236 | | | 01-OCT-00 | | | | 1,202.08 |
| 236 | | | 05-NOV-00 | | | | 242.50 |
| 22401461 | | | 01-OCT-00 | | | | 16,874.20 |
| 224190 | | | 05-NOV-00 | | | | 3,618.07 |
| 22428 | | | 01-OCT-00 | | | | 2,435.45 |
| 2245053 | | | 01-OCT-00 | | | | 4,132.50 |
| 2246250 | | | 01-OCT-00 | | | | 8,047.50 |
| 2246661 | | | 01-OCT-00 | | | | 9,280.00 |
| 22523 | | | 01-OCT-00 | | | | 3,442.90 |
| 22551636 | | | 01-OCT-00 | | | | 3,625.00 |
| 2263043 | | | 01-OCT-00 | | | | 24,928.40 |
| 22666 | | | 01-OCT-00 | | | | 1,807.50 |
| 2268559 | | | 01-OCT-00 | | | | 6,412.96 |
| 22687 | | | 01-OCT-00 | | | | 500.00 |
| 2270169 | | | 01-OCT-00 | | | | 109.00 |
| 227099 | | | 05-NOV-00 | | | | 10,477.53 |
| 2277394 | | | 01-OCT-00 | | | | 123.96 |
| 2278 | | | 01-OCT-00 | | | | 340.00 |
| 22858 | | | 05-NOV-00 | | | | 2,954.60 |
| 22858 | | | 01-OCT-00 | | | | 881.42 |
| 226627 | | | 01-OCT-00 | | | | 5,742.39 |
| 226627 | | | 05-NOV-00 | | | | 5,742.39 |
| 22900 | | | 01-OCT-00 | | | | 8,796.41 |
| 229809 | | | 01-OCT-00 | | | | 969.00 |
| 22991723 | | | 01-OCT-00 | | | | 1,032.25 |
| 2301 | | | 01-OCT-00 | | | | 2,283.75 |
| 230233 | | | 01-OCT-00 | | | | 750.00 |
| 230373 | | | 01-OCT-00 | | | | 100.00 |
| 231952 | | | 01-OCT-00 | | | | 900.00 |
| 23267 | | | 05-NOV-00 | | | | 549.75 |
| 233103 | | | 05-NOV-00 | | | | 1,936.50 |
| 234 | | | 01-OCT-00 | | | | 960.00 |
| 234222 | | | 01-OCT-00 | | | | 442.50 |
| 234752 | | | 05-NOV-00 | | | | 1,952.00 |
| 234821 | | | 05-NOV-00 | | | | 1,600.00 |
| 234964 | | | 01-OCT-00 | | | | 128.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534271

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 2350 | | | 05-NOV-00 | | | | 492,288.40 |
| 2353 | | | 05-NOV-00 | | | | 8,089.30 |
| 235481 | | | 01-OCT-00 | | | | 1,381.40 |
| 235481 | | | 01-OCT-00 | | | 1,381.40 | |
| 2366 | | | 01-OCT-00 | | | | 2,164.58 |
| 237107 | | | 01-OCT-00 | | | | 7,189.75 |
| 23717606 | | | 05-NOV-00 | | | | 121,939.06 |
| 2372 | | | 01-OCT-00 | | | | 1,409.35 |
| 237924 | | | 05-NOV-00 | | | | 1,320.00 |
| 2393 | | | 05-NOV-00 | | | | 1,384.00 |
| 239626 | | | 01-OCT-00 | | | | 880.00 |
| 239971 | | | 01-OCT-00 | | | | 600.00 |
| 24016 | | | 01-OCT-00 | | | | 299.29 |
| 2402 | | | 01-OCT-00 | | | | 4,568.84 |
| 2413332 | | | 01-OCT-00 | | | | 880.00 |
| 24169 | | | 01-OCT-00 | | | | 539.17 |
| 242239 | | | 01-OCT-00 | | | | 38,169.57 |
| 2424771 | | | 01-OCT-00 | | | | 23,292.00 |
| 243249 | | | 01-OCT-00 | | | | 6,000.00 |
| 244419 | | | 05-NOV-00 | | | | 2,200.00 |
| 244549 | | | 01-OCT-00 | | | | 4,536.00 |
| 2446283 | | | 01-OCT-00 | | | | 227.50 |
| 245124 | | | 01-OCT-00 | | | | 4,089.95 |
| 24536614 | | | 05-NOV-00 | | | | 129.50 |
| 24679 | | | 01-OCT-00 | | | | 4,461.00 |
| 24735 | | | 01-OCT-00 | | | | 1,680.00 |
| 2475493 | | | 01-OCT-00 | | | | 5,355.00 |
| 24812 | | | 01-OCT-00 | | | | 479,957.00 |
| 248988 | | | 01-OCT-00 | | | | 1,270.00 |
| 249103 | | | 01-OCT-00 | | | | 2,194.70 |
| 24938 | | | 01-OCT-00 | | | | 7,145.66 |
| 2498 | | | 01-OCT-00 | | | | 10,191.75 |
| 25048 | | | 05-NOV-00 | | | | 385.00 |
| 251276 | | | 01-OCT-00 | | | | 2,085.27 |
| 2520 | | | 01-OCT-00 | | | | 25,200.00 |
| 252728 | | | 01-OCT-00 | | | | 2,600.00 |
| 252864 | | | 01-OCT-00 | | | | 52,000.00 |
| 25327 | | | 01-OCT-00 | | | | 222.55 |
| 253681 | | | 05-NOV-00 | | | | 11,340.00 |
| 25396 | | | 01-OCT-00 | | | | 757.63 |
| 25427 | | | 01-OCT-00 | | | | 24,342.68 |
| 255273 | | | 01-OCT-00 | | | | 2,200.00 |
| 255487 | | | 05-NOV-00 | | | | 700.00 |
| 2559961 | | | 01-OCT-00 | | | | 9,075.35 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534272

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Report Date: 26-JAN-2007 23:48
Page:        90 of 118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 255907 | | 01-OCT-00 | | | | 600.00 |
| | 25712 | | 01-OCT-00 | | | | 1,520.64 |
| | 257315 | | 01-OCT-00 | | | | 66,525.96 |
| | 25758 | | 01-OCT-00 | | | | 112.50 |
| | 2579 | | 01-OCT-00 | | | | 1,537.00 |
| | 25862 | | 05-NOV-00 | | | | 13,163.36 |
| | 259091 | | 01-OCT-00 | | | | 1,888.00 |
| | 25984 | | 01-OCT-00 | | | | 13,455.00 |
| | 26010 | | 05-NOV-00 | | | | 3,744.32 |
| | 260161 | | 01-OCT-00 | | | | 175.00 |
| | 262349 | | 05-NOV-00 | | | | 549.75 |
| | 262505 | | 01-OCT-00 | | | | 3,878.95 |
| | 26487 | | 01-OCT-00 | | | | 39,892.62 |
| | 2656736 | | 05-NOV-00 | | | | 49.12 |
| | 2662047 | | 05-NOV-00 | | | | 1,080.50 |
| | 2662655 | | 05-NOV-00 | | | | 549.75 |
| | 2664209 | | 01-OCT-00 | | | | 15,480.00 |
| | 267831 | | 01-OCT-00 | | | | 3,740.00 |
| | 26802 | | 05-NOV-00 | | | | 40,480.00 |
| | 26869 | | 01-OCT-00 | | | | 35,458.30 |
| | 2687269 | | 01-OCT-00 | | | | 124.53 |
| | 26932 | | 14-NOV-00 | | | 1,826.00 | |
| | 26938 | | 05-NOV-00 | | | | 1,995.00 |
| | 2706 | | 01-OCT-00 | | | | 3,758.28 |
| | 2710009 | | 01-OCT-00 | | | | 1,454.70 |
| | 2712 | | 05-NOV-00 | | | | 1,400.00 |
| | 271205 | | 01-OCT-00 | | | | 1,275.00 |
| | 271980 | | 01-OCT-00 | | | | 1,376.00 |
| | 2721 | | 01-OCT-00 | | | | 1,319.66 |
| | 272112 | | 01-OCT-00 | | | | 600.00 |
| | 2723296 | | 05-NOV-00 | | | | 863.70 |
| | 2723296 | | 01-OCT-00 | | | | 7,900.70 |
| | 27324 | | 01-OCT-00 | | | | 3,864.53 |
| | 273272 | | 01-OCT-00 | | | | 5,313.00 |
| | 273573 | | 01-OCT-00 | | | | 3,710.00 |
| | 274495 | | 05-NOV-00 | | | | 1,000.00 |
| | 27486 | | 01-OCT-00 | | | | 3,087.20 |
| | 275222 | | 01-OCT-00 | | | | 500.00 |
| | 2759905 | | 05-NOV-00 | | | | 1,730.00 |
| | 2761631 | | 01-OCT-00 | | | | 115.45 |
| | 2771 | | 01-OCT-00 | | | | 35,380.38 |
| | 2771 | | 07-NOV-00 | | | 35,380.38 | |
| | 278281 | | 01-OCT-00 | | | 11,877.73 | |
| | 278281 | | 07-NOV-00 | | | | 11,877.73 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534273

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:          91 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| 27836 | | | 01-OCT-00 | | | | 17,056.10 |
| 278405 | | | 01-OCT-00 | | | | 6,205.34 |
| 27874 | | | 01-OCT-00 | | | | 288.00 |
| 2789182 | | | 05-NOV-00 | | | | 4,570.76 |
| 2801 | | | 01-OCT-00 | | | | 14,647.64 |
| 28070 | | | 01-OCT-00 | | | | 95.00 |
| 28072 | | | 05-NOV-00 | | | | 9,499.06 |
| 28075 | | | 01-OCT-00 | | | | 2,657.28 |
| 28189 | | | 01-OCT-00 | | | | 168,804.19 |
| 281468 | | | 05-NOV-00 | | | | 5,394.80 |
| 28252 | | | 05-NOV-00 | | | | 936.00 |
| 28323 | | | 01-OCT-00 | | | | 2,972.00 |
| 28329895 | | | 01-OCT-00 | | | | 385.78 |
| 2841 | | | 01-OCT-00 | | | | 1,111.50 |
| 28446 | | | 01-OCT-00 | | | | 6,195.00 |
| 286178 | | | 05-NOV-00 | | | | 460.00 |
| 2862 | | | 01-OCT-00 | | | | 378.00 |
| 28673 | | | 01-OCT-00 | | | | 4,579.20 |
| 28744 | | | 01-OCT-00 | | | | 169,103.16 |
| 287572 | | | 01-OCT-00 | | | | 1,620.25 |
| 287573 | | | 01-OCT-00 | | | | 5,000.00 |
| 2877 | | | 01-OCT-00 | | | | 331.70 |
| 288544 | | | 01-OCT-00 | | | | 366.50 |
| 288559 | | | 05-NOV-00 | | | | 379.92 |
| 288916 | | | 01-OCT-00 | | | | 1,299.00 |
| 289 | | | 01-OCT-00 | | | | 3,863.73 |
| 289504 | | | 01-OCT-00 | | | | 3,863.73 |
| 2906 | | | 01-OCT-00 | | | | 11,400.00 |
| 2090 | | | 01-OCT-00 | | | | 7.21 |
| 29097 | | | 01-OCT-00 | | | | 21,628.00 |
| 2911 | | | 01-OCT-00 | | | | 757.63 |
| 2941 | | | 01-OCT-00 | | | | 2,094.75 |
| 29576 | | | 05-NOV-00 | | | | 4,248.12 |
| 297363 | | | 01-OCT-00 | | | | 19,255.00 |
| 29754 | | | 01-OCT-00 | | | | 500.00 |
| 28829 | | | 05-NOV-00 | | | | 4,220.06 |
| 299572 | | | 05-NOV-00 | | | | 2,100.00 |
| 29986 | | | 01-OCT-00 | | | | 644.75 |
| 30000876 | | | 01-OCT-00 | | | | 488.00 |
| 3000638 | | | 05-NOV-00 | | | | 2,290.93 |
| 300172 | | | 01-OCT-00 | | | | 990.00 |
| 3055577 | | | 05-NOV-00 | | | | 576.00 |
| 3007988 | | | 05-NOV-00 | | | | 17,703.81 |
| | | | | | | | 0.02 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534274

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency    All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:    92 of 118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 300955 | | 01-OCT-00 | | | | 126,602.72 |
| | 30120 | | 01-OCT-00 | | | | 4,456.07 |
| | 3017407 | | 01-OCT-00 | | | | 1,856.25 |
| | 3017656 | | 05-NOV-00 | | | | 400.00 |
| | 3018472 | | 05-NOV-00 | | | | 400.00 |
| | 302289 | | 01-OCT-00 | | | | 3,218.19 |
| | 30296 | | 05-NOV-00 | | | | 181.50 |
| | 303380 | | 05-NOV-00 | | | | 45,621.88 |
| | 303380 | | 01-OCT-00 | | | 45,621.88 | |
| | 30403868 | | 01-OCT-00 | | | | 2,058.96 |
| | 3040570 | | 05-NOV-00 | | | | 108,669.17 |
| | 30422165 | | 01-OCT-00 | | | | 627.59 |
| | 30451538 | | 05-NOV-00 | | | | 592.00 |
| | 30451900 | | 01-OCT-00 | | | | 113,616.31 |
| | 30452 | | 05-NOV-00 | | | | 5.76 |
| | 3047 | | 05-NOV-00 | | | | 1,920.00 |
| | 3051 | | 01-OCT-00 | | | | 16,702.09 |
| | 305195 | | 01-OCT-00 | | | | 14,283.00 |
| | 3059 | | 01-OCT-00 | | | | 30,890.00 |
| | 306333 | | 05-NOV-00 | | | 6,975.00 | 105.60 |
| | 307119 | | 01-OCT-00 | | | | 1,150.46 |
| | 30720 | | 01-OCT-00 | | | | 5,678.79 |
| | 30758 | | 01-OCT-00 | | | | 1,204.90 |
| | 30826 | | 01-OCT-00 | | | | 1,772.45 |
| | 30860 | | 01-OCT-00 | | | | 308.60 |
| | 30888 | | 01-OCT-00 | | | | 1,003.00 |
| | 30902 | | 01-OCT-00 | | | | 1,000.00 |
| | 30910 | | 05-NOV-00 | | | | 972.00 |
| | 30910 | | 01-OCT-00 | | | | 18,343.70 |
| | 30910 | | 01-OCT-00 | | | | 4,329.31 |
| | 30910 | | 01-OCT-00 | | | | 500.00 |
| | 30910 | | 01-OCT-00 | | | | 954.00 |
| | 30910 | | 01-OCT-00 | | | | 113.42 |
| | 3096226 | | 05-NOV-00 | | | | 181.88 |
| | 3097 | | 01-OCT-00 | | | | 181.88 |
| | 3102 | | 01-OCT-00 | | | | 1,840.00 |
| | 31048 | | 01-OCT-00 | | | | 631.40 |
| | 31048 | | 01-OCT-00 | | | | 72,829.75 |
| | 31064 | | 01-OCT-00 | | | | 276.93 |
| | 3109 | | 01-OCT-00 | | | | 9,396.14 |
| | 3114130 | | 05-NOV-00 | | | | 83.54 |
| | | | | | | | 2,949.24 |
| | | | | | | | 2,200.00 |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534275

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 31165 | | 05-NOV-00 | | | | 418.95 |
| | 311900 | | 01-OCT-00 | | | | 6,375.00 |
| | 313057 | | 01-OCT-00 | | | | 2,153.48 |
| | 31402 | | 01-OCT-00 | | | 30,310.00 | |
| | 31402 | | 05-NOV-00 | | | 30,310.00 | |
| | 3145043 | | 01-OCT-00 | | | | 7,080.00 |
| | 314772 | | 01-OCT-00 | | | | 600.00 |
| | 31507 | | 01-OCT-00 | | | | 3,320.00 |
| | 31515 | | 01-OCT-00 | | | | 2,409.30 |
| | 31515 | | 01-OCT-00 | | | | 2,134.00 |
| | 31515 | | 01-OCT-00 | | | | 2,134.00 |
| | 31570 | | 05-NOV-00 | | | | 1,004.82 |
| | 31570 | | 01-OCT-00 | | | | 278.38 |
| | 3170466 | | 01-OCT-00 | | | | 3,200.00 |
| | 317918 | | 01-OCT-00 | | | | 17,807.00 |
| | 3184 | | 05-NOV-00 | | | | 4,160.00 |
| | 319098 | | 01-OCT-00 | | | | 605.70 |
| | 319215 | | 01-OCT-00 | | | | 635.25 |
| | 3198 | | 05-NOV-00 | | | | 547.33 |
| | 32005 | | 01-OCT-00 | | | | 262.97 |
| | 32059 | | 01-OCT-00 | | | | 88,524.96 |
| | 32123 | | 01-OCT-00 | | | | 1,036.80 |
| | 321811 | | 01-OCT-00 | | | | 22,360.00 |
| | 3219 | | 01-OCT-00 | | | 640.00 | |
| | 3219 | | 01-OCT-00 | | | | 640.00 |
| | 32223 | | 01-OCT-00 | | | | 2,159.59 |
| | 325883 | | 01-OCT-00 | | | | 7,200.00 |
| | 32435 | | 05-NOV-00 | | | | 3,467.36 |
| | 324358 | | 01-OCT-00 | | | | 1,450.89 |
| | 3246855 | | 01-OCT-00 | | | | 1,414.00 |
| | 324863 | | 01-OCT-00 | | | | 5,842.50 |
| | 32506 | | 01-OCT-00 | | | | 560.00 |
| | 32601115 | | 01-OCT-00 | | | | 7,168.58 |
| | 32631 | | 01-OCT-00 | | | | 2,266.30 |
| | 326442 | | 01-OCT-00 | | | | 14,643.00 |
| | 326889 | | 01-OCT-00 | | | | 22,500.00 |
| | 32691 | | 01-OCT-00 | | | | 36,501.49 |
| | 326928 | | 01-OCT-00 | | | | 747.00 |
| | 327457 | | 01-OCT-00 | | | | 1,750.00 |
| | 328 | | 01-OCT-00 | | | | 2,712.67 |
| | 328 | | 08-NOV-00 | | | 2,712.67 | |
| | 3305 | | 05-NOV-00 | | | | 858.97 |
| | 3308 | | 05-NOV-00 | | | | 196.89 |
| | 331901 | | 01-OCT-00 | | | | 127.20 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534276

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:          94 of 118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 332489 | | | 01-OCT-00 | | | | 17,723.20 |
| 333089 | | | 01-OCT-00 | | | | 1,450.42 |
| 334324 | | | 05-NOV-00 | | | | 470.25 |
| 33434716 | | | 01-OCT-00 | | | | 2,408.50 |
| 334593 | | | 01-OCT-00 | | | | 3,485.00 |
| 33461 | | | 01-OCT-00 | | | | 162.50 |
| 336633 | | | 05-NOV-00 | | | | 513.42 |
| 3349 | | | 01-OCT-00 | | | | 2,109.71 |
| 334975 | | | 05-NOV-00 | | | | 345.00 |
| 33507 | | | 01-OCT-00 | | | | 3,145.49 |
| 3351 | | | 01-OCT-00 | | | | 25.00 |
| 33549896 | | | 05-NOV-00 | | | | 1,811.50 |
| 33550571 | | | 01-OCT-00 | | | | 1,625.00 |
| 335718 | | | 01-OCT-00 | | | | 350.00 |
| 336999 | | | 01-OCT-00 | | | | 793.15 |
| 3370658 | | | 01-OCT-00 | | | | 2,003.00 |
| 337698 | | | 05-NOV-00 | | | | 575.00 |
| 3378 | | | 05-NOV-00 | | | | 9,382.71 |
| 3380 | | | 01-OCT-00 | | | | 250.00 |
| 338013 | | | 01-OCT-00 | | | | 14,598.81 |
| 3387 | | | 01-OCT-00 | | | | 2,086.08 |
| 33992 | | | 01-OCT-00 | | | | 1,200.00 |
| 340837 | | | 01-OCT-00 | | | | 340,837.00 |
| 342127 | | | 01-OCT-00 | | | | 216.00 |
| 3422961 | | | 01-OCT-00 | | | | 15,901.77 |
| 34309 | | | 05-NOV-00 | | | | 19,406.61 |
| 3438 | | | 01-OCT-00 | | | | 8,231.35 |
| 3447 | | | 01-OCT-00 | | | | 250.00 |
| 3447639 | | | 01-OCT-00 | | | | 8,374.08 |
| 346600 | | | 01-OCT-00 | | | | 20,000.00 |
| 3467 | | | 01-OCT-00 | | | | 8,671.00 |
| 346875 | | | 01-OCT-00 | | | | 190.00 |
| 348455 | | | 05-NOV-00 | | | | 500.00 |
| 348569 | | | 05-NOV-00 | | | | 1.00 |
| 3487 | | | 01-OCT-00 | | | | 2,360.00 |
| 3493 | | | 01-OCT-00 | | | | 49,677.60 |
| 350734 | | | 01-OCT-00 | | | | 176,487.50 |
| 35088 | | | 01-OCT-00 | | | | 25,570.07 |
| 3511399 | | | 05-NOV-00 | | | | 6,622.73 |
| 352237 | | | 01-OCT-00 | | | | 1,219.00 |
| 35278 | | | 05-NOV-00 | | | | 937.57 |
| 35290 | | | 05-NOV-00 | | | | 2,312.58 |
| 35290 | | | 07-NOV-00 | | | 2,312.58 | |
| 3531 | | | 05-NOV-00 | | | | 680.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534277

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 35354 | | | 01-OCT-00 | | | | 686.21 |
| 35357 | | | 05-NOV-00 | | | | 39,073.00 |
| 356551 | | | 01-OCT-00 | | | | 322.62 |
| 35714 | | | 01-OCT-00 | | | | 274.37 |
| 35805 | | | 01-OCT-00 | | | | 725.00 |
| 358972 | | | 01-OCT-00 | | | | 1,003.20 |
| 36017 | | | 01-OCT-00 | | | | 666.00 |
| 36077 | | | 01-OCT-00 | | | | 12,555.00 |
| 3607786 | | | 01-OCT-00 | | | | 1,080.30 |
| 3607757 | | | 01-OCT-00 | | | | 474.00 |
| 3607810 | | | 05-NOV-00 | | | | 158.00 |
| 362164 | | | 01-OCT-00 | | | | 8,952.66 |
| 3636 | | | 01-OCT-00 | | | | 798.69 |
| 3641 | | | 01-OCT-00 | | | | 316.15 |
| 364154 | | | 01-OCT-00 | | | | 25,548.77 |
| 364509 | | | 01-OCT-00 | | | | 1,245.09 |
| 364550 | | | 01-OCT-00 | | | | 1,131.56 |
| 365437 | | | 01-OCT-00 | | | | 1,393.71 |
| 36557 | | | 01-OCT-00 | | | | 1,650.00 |
| 3657 | | | 01-OCT-00 | | | | 1,155.00 |
| 36643 | | | 01-OCT-00 | | | | 414.99 |
| 36877 | | | 01-OCT-00 | | | | 3,600.00 |
| 36880 | | | 05-NOV-00 | | | | 4,040.90 |
| 36883 | | | 01-OCT-00 | | | | 1,761.51 |
| 3698 | | | 05-NOV-00 | | | | 132.00 |
| 3698127 | | | 01-OCT-00 | | | | 2,420.00 |
| 3698127 | | | 05-NOV-00 | | | | 2,000.00 |
| 37006 | | | 01-OCT-00 | | | | 1,000.00 |
| 37017 | | | 01-OCT-00 | | | | 250.00 |
| 371 | | | 01-OCT-00 | | | | 506.99 |
| 371121 | | | 01-OCT-00 | | | | 1,020.00 |
| 371493 | | | 01-OCT-00 | | | | 652.56 |
| 371577 | | | 01-OCT-00 | | | | 2,400.00 |
| 373430 | | | 01-OCT-00 | | | | 10,533.49 |
| 37401 | | | 01-OCT-00 | | | | 556.50 |
| 3741 | | | 01-OCT-00 | | | | 1,995.00 |
| 37410 | | | 01-OCT-00 | | | | 799.15 |
| 376300 | | | 01-OCT-00 | | | | 1,705.00 |
| 3768 | | | 05-NOV-00 | | | | 10,800.00 |
| 371196 | | | 01-OCT-00 | | | | 7,733.03 |
| 3772 | | | 01-OCT-00 | | | | 160.00 |
| 3778863 | | | 01-OCT-00 | | | | 79,311.63 |
| 37810 | | | 05-NOV-00 | | | | 155.00 |
| 379 | | | 01-OCT-00 | | | | 415.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534278

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:    96 of   118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 379 | | | 01-OCT-00 | | | | 2,210.00 |
| 379807 | | | 01-OCT-00 | | | | 7,518.09 |
| 37987 | | | 01-OCT-00 | | | | 1,503.34 |
| 38011 | | | 01-OCT-00 | | | | 1,016.08 |
| 3805 | | | 01-OCT-00 | | | | 4,524.30 |
| 38090 | | | 01-OCT-00 | | | | 600.00 |
| 3818 | | | 01-OCT-00 | | | | 1,248.48 |
| 38296 | | | 17-NOV-00 | | | 16,104.50 | |
| 39402 | | | 05-NOV-00 | | | | 600.00 |
| 384413 | | | 01-OCT-00 | | | | 283.50 |
| 38487 | | | 01-OCT-00 | | | | 14,012.09 |
| 386562 | | | 05-NOV-00 | | | | 128.80 |
| 386873 | | | 05-NOV-00 | | | | 9,600.00 |
| 387549 | | | 01-OCT-00 | | | | 299.25 |
| 38755 | | | 01-OCT-00 | | | | 5,542.57 |
| 388649 | | | 01-OCT-00 | | | | 661.50 |
| 3894 | | | 01-OCT-00 | | | | 29,400.00 |
| 39045 | | | 01-OCT-00 | | | | 600.00 |
| 3913 | | | 05-NOV-00 | | | | 2,640.00 |
| 39293 | | | 01-OCT-00 | | | | 1,245.89 |
| 393335 | | | 01-OCT-00 | | | | 5,408.00 |
| 39365 | | | 01-OCT-00 | | | | 3,226.00 |
| 3943 | | | 01-OCT-00 | | | | 3,098.25 |
| 3943269 | | | 05-NOV-00 | | | | 400.00 |
| 39559 | | | 01-OCT-00 | | | | 55,579.37 |
| 39620 | | | 01-OCT-00 | | | | 201.00 |
| 39754 | | | 05-NOV-00 | | | | 1,740.00 |
| 3981 | | | 05-NOV-00 | | | | 32,743.00 |
| 3987 | | | 01-OCT-00 | | | | 326.80 |
| 39874 | | | 01-OCT-00 | | | | 600.00 |
| 3991167 | | | 01-OCT-00 | | | | 22,066.49 |
| 4000194 | | | 01-OCT-00 | | | | 480.00 |
| 4000274 | | | 01-OCT-00 | | | | 596.75 |
| 400093 | | | 01-OCT-00 | | | | 975.00 |
| 4001910 | | | 01-OCT-00 | | | | 750.00 |
| 4002127 | | | 01-OCT-00 | | | | 3,941.65 |
| 40026892 | | | 05-NOV-00 | | | | 663.00 |
| 40038 | | | 03-SEP-00 | | | | 1,488.83 |
| 40038 | | | 03-SEP-00 | | | 602.49 | 602.49 |
| 40038 | | | 03-SEP-00 | | | 602.49 | |
| 4003890 | | | 05-NOV-00 | | | | 3,480.63 |
| 4005657 | | | 01-OCT-00 | | | | 654.00 |
| 4006263 | | | 01-OCT-00 | | | | 2,120.00 |
| 4007016 | | | 05-NOV-00 | | | | 6,221.03 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534279

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
|  | 40088 |  | 01-OCT-00 |  |  |  | 1,920.00 |
|  | 40092 |  | 01-OCT-00 |  |  |  | 2,207.00 |
|  | 401896 |  | 01-OCT-00 |  |  |  | 3,000.00 |
|  | 402731 |  | 01-OCT-00 |  |  |  | 975.00 |
|  | 403034 |  | 01-OCT-00 |  |  |  | 63,652.20 |
|  | 403034 |  | 01-OCT-00 |  |  | 63,652.20 |  |
|  | 40367 |  | 01-OCT-00 |  |  |  | 780.00 |
|  | 4037 |  | 01-OCT-00 |  |  |  | 1,024.12 |
|  | 4041475 |  | 01-OCT-00 |  |  |  | 1,267.82 |
|  | 40779 |  | 01-OCT-00 |  |  |  | 7,541.05 |
|  | 4060 |  | 01-OCT-00 |  |  |  | 21,227.87 |
|  | 406528 |  | 01-OCT-00 |  |  |  | 3,840.00 |
|  | 4066 |  | 01-OCT-00 |  |  |  | 1,440.00 |
|  | 40732 |  | 01-OCT-00 |  |  |  | 2,893.65 |
|  | 40733 |  | 01-OCT-00 |  |  |  | 6,525.00 |
|  | 4075882 |  | 01-OCT-00 |  |  |  | 9,400.00 |
|  | 40771 |  | 05-NOV-00 |  |  |  | 443.01 |
|  | 408097 |  | 01-OCT-00 |  |  |  | 7,051.93 |
|  | 40847 |  | 01-OCT-00 |  |  |  | 750.00 |
|  | 40910296 |  | 01-OCT-00 |  |  |  | 7,560.00 |
|  | 409653 |  | 05-NOV-00 |  |  |  | 65,358.56 |
|  | 410 |  | 01-OCT-00 |  |  |  | 4,425.00 |
|  | 4100 |  | 01-OCT-00 |  |  |  | 1,800.00 |
|  | 4100 |  | 01-OCT-00 |  |  | 1,800.00 |  |
|  | 41059037 |  | 05-NOV-00 |  |  |  | 64,000.00 |
|  | 41059037 |  | 05-NOV-00 |  |  | 1,478.09 |  |
|  | 41060 |  | 01-OCT-00 |  |  |  | 4,059.37 |
|  | 41061 |  | 01-OCT-00 |  |  |  | 6,532.06 |
|  | 4110 |  | 05-NOV-00 |  |  |  | 360.80 |
|  | 4110618 |  | 05-NOV-00 |  |  |  | 530.60 |
|  | 41108 |  | 01-OCT-00 |  |  |  | 271.67 |
|  | 41160 |  | 05-NOV-00 |  |  |  | 3,750.00 |
|  | 41161 |  | 01-OCT-00 |  |  |  | 750.00 |
|  | 41192 |  | 01-OCT-00 |  |  |  | 3,780.00 |
|  | 412002 |  | 01-OCT-00 |  |  |  | 248,804.00 |
|  | 413746 |  | 01-OCT-00 |  |  |  | 500.00 |
|  | 4143793 |  | 01-OCT-00 |  |  |  | 330.00 |
|  | 415951 |  | 05-NOV-00 |  |  |  | 3,067.20 |
|  | 41605 |  | 01-OCT-00 |  |  |  | 7,100.73 |
|  | 417 |  | 05-NOV-00 |  |  |  | 63.00 |
|  | 418128 |  | 01-OCT-00 |  |  |  | 1,079.47 |
|  | 419180 |  | 01-OCT-00 |  |  |  | 85,724.90 |
|  | 419180 |  | 01-OCT-00 |  |  |  | 85,724.90 |
|  | 419348 |  | 05-NOV-00 |  |  |  | 52.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534280

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 420 | | 05-NOV-00 | | | | 455.77 |
| | 4201 | | 01-OCT-00 | | | | 220.00 |
| | 4211411 | | 01-OCT-00 | | | | 45.50 |
| | 422996 | | 01-OCT-00 | | | | 928.00 |
| | 42312 | | 05-NOV-00 | | | | 4,719.00 |
| | 42320 | | 01-OCT-00 | | | | 4,719.70 |
| | 425853 | | 01-OCT-00 | | | | 12,720.00 |
| | 4269 | | 05-NOV-00 | | | | 412.13 |
| | 42696 | | 01-OCT-00 | | | | 2,707.38 |
| | 429265 | | 05-NOV-00 | | | | 202.50 |
| | 43000 | | 05-NOV-00 | | | | 1,050.00 |
| | 4302 | | 01-OCT-00 | | | | 100.00 |
| | 4321102 | | 01-OCT-00 | | | | 14,400.00 |
| | 430097 | | 01-OCT-00 | | | | 1,641.24 |
| | 430097 | | 15-NOV-00 | | | 1,641.24 | |
| | 4331293 | | 01-OCT-00 | | | | 1,960.00 |
| | 43334 | | 01-OCT-00 | | | | 2,280.00 |
| | 434275 | | 05-NOV-00 | | | | 100,000.00 |
| | 434275 | | 30-NOV-00 | | | 100,000.00 | |
| | 43496 | | 01-OCT-00 | | | | 2,000.00 |
| | 43511 | | 01-OCT-00 | | | | 7,100.73 |
| | 43524 | | 01-OCT-00 | | | | 69.95 |
| | 4356 | | 01-OCT-00 | | | | 3,318.00 |
| | 436134 | | 01-OCT-00 | | | | 620.59 |
| | 4373917 | | 01-OCT-00 | | | | 5,120.00 |
| | 43773 | | 01-OCT-00 | | | | 4,000.00 |
| | 438380 | | 01-OCT-00 | | | | 19,723.59 |
| | 4396 | | 01-OCT-00 | | | | 786.63 |
| | 44248 | | 01-OCT-00 | | | | 2,000.00 |
| | 44271 | | 05-NOV-00 | | | | 2,544.00 |
| | 44329 | | 05-NOV-00 | | | | 2,701.51 |
| | 44397 | | 01-OCT-00 | | | | 7,200.00 |
| | 4455 | | 01-OCT-00 | | | | 35.00 |
| | 4461556 | | 01-OCT-00 | | | | 200.12 |
| | 4468978 | | 01-OCT-00 | | | | 220.00 |
| | 4470 | | 01-OCT-00 | | | | 1,320.00 |
| | 44771 | | 01-OCT-00 | | | | 700.00 |
| | 447746 | | 01-OCT-00 | | | | 9,590.00 |
| | 447746 | | 01-OCT-00 | | | 9,590.00 | |
| | 44782 | | 01-OCT-00 | | | | 519.60 |
| | 44873 | | 01-OCT-00 | | | | 231.17 |
| | 4490522 | | 01-OCT-00 | | | | 1,625.00 |
| | 44911 | | 01-OCT-00 | | | | 34,814.85 |
| | 449440 | | 01-OCT-00 | | | | 2,426.93 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534281

```
Oracle US Primary                                                               Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                         Page:     99 of  118

                                   Journal Entries Report
                                   Print Detail By Account
Posted Status :Posted              GL Date From 01-SEP-2000 To 30-NOV-2000
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 44961 | | 01-OCT-00 | | | | 8,173.80 |
| | 449837 | | 01-OCT-00 | | | 24,899.33 | |
| | 449837 | | 01-OCT-00 | | | | 24,899.33 |
| | 449884 | | 01-OCT-00 | | | | 27,207.00 |
| | 4530 | | 01-OCT-00 | | | | 13,184.80 |
| | 45315 | | 01-OCT-00 | | | | 7,630.00 |
| | 45378 | | 01-OCT-00 | | | | 300.00 |
| | 45378 | | 05-NOV-00 | | | | 300.00 |
| | 454341 | | 01-OCT-00 | | | | 6,263.20 |
| | 454379 | | 01-OCT-00 | | | | 1,203.00 |
| | 45490 | | 01-OCT-00 | | | | 6,256.36 |
| | 455313 | | 01-OCT-00 | | | | 2,641.99 |
| | 4564 | | 05-NOV-00 | | | | 192.00 |
| | 45682 | | 01-OCT-00 | | | | 2,000.00 |
| | 4580 | | 01-OCT-00 | | | | 1,153.89 |
| | 459361 | | 01-OCT-00 | | | | 1,680.00 |
| | 459925 | | 01-OCT-00 | | | | 29,478.47 |
| | 460 | | 05-NOV-00 | | | | 682.52 |
| | 461496 | | 01-OCT-00 | | | | 9,411.66 |
| | 462265 | | 05-NOV-00 | | | | 236.05 |
| | 4629 | | 05-NOV-00 | | | | 7,650.00 |
| | 4630 | | 01-OCT-00 | | | | 47,625.67 |
| | 4630 | | 05-NOV-00 | | | | 47,625.67 |
| | 46322 | | 01-OCT-00 | | | | 21,540.35 |
| | 4634 | | 01-OCT-00 | | | | 58.50 |
| | 465118 | | 05-NOV-00 | | | | 2,970.00 |
| | 466606 | | 01-OCT-00 | | | | 14,332.35 |
| | 466247 | | 05-NOV-00 | | | | 17,619.80 |
| | 466444 | | 05-NOV-00 | | | | 922.76 |
| | 467525 | | 01-OCT-00 | | | | 1,025.00 |
| | 4684 | | 01-OCT-00 | | | | 25,128.74 |
| | 47039 | | 01-OCT-00 | | | | 1,000.00 |
| | 4714 | | 05-NOV-00 | | | | 600.00 |
| | 472659 | | 01-OCT-00 | | | | 1,357.05 |
| | 472277 | | 01-OCT-00 | | | | 5,330.00 |
| | 4733 | | 05-NOV-00 | | | | 659.08 |
| | 47347 | | 01-OCT-00 | | | | 643.20 |
| | 473612 | | 01-OCT-00 | | | | 120.85 |
| | 474136 | | 01-OCT-00 | | | | 320.00 |
| | 4748474 | | 05-NOV-00 | | | | 271.71 |
| | 47741 | | 01-OCT-00 | | | | 2,621.46 |
| | 4790 | | 05-NOV-00 | | | | 3,520.00 |
| | 4799 | | 05-NOV-00 | | | | 400.00 |
| | 4819905 | | 01-OCT-00 | | | | |

```
Confidential - Pursuant To Protective Order                                    NDCA-ORCL 1534282
```

```
Oracle US Primary                                    Journal Entries Report                      Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                    Print Detail By Account                                  Page:  100 of  118
                                            GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer    Payment     Transaction            GL        |------- Foreign Currency -------|  |------- Functional Currency -------|
Number      Number      Number                 Date           Debits          Credits              Debits            Credits
```

Accounting Flexfield:
Category: Misc Receipts
001.0000.12601.0000.959.070.999.999

| Customer Number | Payment Number | GL Date | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|
| | 48239 | 01-OCT-00 | | 1,805.76 |
| | 48428 | 01-OCT-00 | | 24,242.53 |
| | 4849 | 01-OCT-00 | | 14,200.01 |
| | 4862 | 01-OCT-00 | | 10,000.00 |
| | 4872 | 05-NOV-00 | | 580.80 |
| | 489954 | 01-OCT-00 | | 8,731.86 |
| | 4917 | 05-NOV-00 | | 7,081.48 |
| | 4930 | 05-NOV-00 | | 44,288.00 |
| | 4930533 | 01-OCT-00 | | 2,600.00 |
| | 4969519 | 05-NOV-00 | | 27.84 |
| | 49669 | 05-NOV-00 | | 9,037.60 |
| | 4990 | 01-OCT-00 | | 8,500.00 |
| | 4991 | 01-OCT-00 | | 191.76 |
| | 5000 | 05-NOV-00 | | 3,655.00 |
| | 5000761 | 01-OCT-00 | | 600.00 |
| | 50031243 | 01-OCT-00 | | 1,049.60 |
| | 50035 | 01-OCT-00 | | 1,540.00 |
| | 500499 | 01-OCT-00 | | 1,571.41 |
| | 50105 | 01-OCT-00 | | 606.05 |
| | 50122664 | 01-OCT-00 | | 5,739.42 |
| | 5015052 | 01-OCT-00 | | 513.00 |
| | 50193 | 01-OCT-00 | | 1,995.00 |
| | 50201560 | 01-OCT-00 | | 4,100.00 |
| | 5022821 | 01-OCT-00 | | 1,320.00 |
| | 502378 | 05-NOV-00 | | 1,728.00 |
| | 5023703 | 05-NOV-00 | | 360.00 |
| | 50257216 | 01-OCT-00 | | 4,994.00 |
| | 50265 | 05-NOV-00 | | 28,721.97 |
| | 502679 | 01-OCT-00 | | 2,200.00 |
| | 503129 | 01-OCT-00 | | 1,510.56 |
| | 503267 | 01-OCT-00 | | 100.70 |
| | 503273 | 01-OCT-00 | | 120.00 |
| | 50349 | 01-OCT-00 | | 858.00 |
| | 503627 | 01-OCT-00 | | 2,015.95 |
| | 50451 | 01-OCT-00 | | 1,760.00 |
| | 50467 | 01-OCT-00 | | 4,080.00 |
| | 5049 | 05-NOV-00 | | 1,982.92 |
| | 50506 | 01-OCT-00 | | 9,455.05 |
| | 505301 | 01-OCT-00 | | 42,536.00 |
| | 50593 | 01-OCT-00 | | 663.00 |
| | 5063 | 01-OCT-00 | | 6,600.00 |
| | 506810 | 01-OCT-00 | | 27,502.50 |
| | 507065 | 01-OCT-00 | | 155.00 |

Note: 502378 row shows Functional Currency Debits 1,728.00

```
Oracle US Primary                                    Journal Entries Report                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                  Page:   101 of  118
                                             GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Gl Date | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|
| | 507156 | 01-OCT-00 | | 240.00 |
| | 509551 | 05-NOV-00 | | 50,512.56 |
| | 51040266 | 05-NOV-00 | | 1,650.00 |
| | 5109 | 01-OCT-00 | | 10,054.77 |
| | 510956 | 01-OCT-00 | | 523.81 |
| | 511315 | 05-NOV-00 | | 9.39 |
| | 512148 | 01-OCT-00 | | 1,358.50 |
| | 5124 | 01-OCT-00 | | 5,665.80 |
| | 512447 | 01-OCT-00 | | 30,000.00 |
| | 512447 | 05-NOV-00 | 30,000.00 | |
| | 51258256 | 01-OCT-00 | | 2,542.21 |
| | 5127 | 01-OCT-00 | | 1,450.00 |
| | 51307048 | 01-OCT-00 | | 797.58 |
| | 5131 | 01-OCT-00 | | 5,755.00 |
| | 513458 | 01-OCT-00 | | 8,200.00 |
| | 5139 | 05-NOV-00 | | 2,488.81 |
| | 5143 | 05-NOV-00 | | 1,368.74 |
| | 5149777 | 05-NOV-00 | | 752.25 |
| | 5154 | 01-OCT-00 | | 6,785.00 |
| | 5158 | 05-NOV-00 | | 905.22 |
| | 517536 | 01-OCT-00 | | 19,541.50 |
| | 5178964 | 05-NOV-00 | | 400.00 |
| | 518053 | 01-OCT-00 | | 600.00 |
| | 51851 | 01-OCT-00 | | 3,252.00 |
| | 518697 | 01-OCT-00 | | 28,885.28 |
| | 518747 | 01-OCT-00 | | 29,484.99 |
| | 518747 | 09-NOV-00 | 29,484.99 | |
| | 51939 | 01-OCT-00 | | 525.00 |
| | 520207 | 01-OCT-00 | | 232.66 |
| | 52074 | 01-OCT-00 | | 314.00 |
| | 52074 | 05-NOV-00 | | 784.00 |
| | 521 | 01-OCT-00 | | 245.00 |
| | 52103 | 05-NOV-00 | | 22,500.00 |
| | 523160 | 16-NOV-00 | 810.00 | |
| | 5233 | 01-OCT-00 | | 3,685.00 |
| | 52483 | 01-OCT-00 | | 161,132.55 |
| | 5250167 | 01-OCT-00 | | 11,354.41 |
| | 5251 | 01-OCT-00 | | 1,040.00 |
| | 525852 | 01-OCT-00 | | 556.38 |
| | 52602 | 01-OCT-00 | | 2,770.58 |
| | 52602 | 09-NOV-00 | 2,770.58 | |
| | 52743 | 01-OCT-00 | | 4,472.72 |
| | 528712 | 05-NOV-00 | | 1,066.66 |
| | 52898 | 01-OCT-00 | | 1,536.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534284

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency     All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 5298376 | | 01-OCT-00 | | | | 435.82 |
| | 53096 | | 05-NOV-00 | | | | 44,088.00 |
| | 531465 | | 05-NOV-00 | | | | 1,920.00 |
| | 531843 | | 01-OCT-00 | | | | 23,201.49 |
| | 5319 | | 01-OCT-00 | | | | 17,742.90 |
| | 53365 | | 01-OCT-00 | | | | 1,185.00 |
| | 5344 | | 05-NOV-00 | | | | 19,000.00 |
| | 538325 | | 01-OCT-00 | | | | 1,326.00 |
| | 5386648 | | 01-OCT-00 | | | | 273.07 |
| | 53978 | | 05-NOV-00 | | | | 600.00 |
| | 539914 | | 01-OCT-00 | | | | 600.00 |
| | 5401 | | 01-OCT-00 | | | | 566.89 |
| | 5405 | | 01-OCT-00 | | | | 98.00 |
| | 5408 | | 01-OCT-00 | | | | 116,041.89 |
| | 541037 | | 01-OCT-00 | | | | 6,194.38 |
| | 541318 | | 01-OCT-00 | | | | 26,476.38 |
| | 541318 | | 07-NOV-00 | | | 26,476.38 | |
| | 542272 | | 01-OCT-00 | | | | 219.42 |
| | 54304 | | 01-OCT-00 | | | | 1,007.00 |
| | 543387 | | 01-OCT-00 | | | | 226.75 |
| | 5434 | | 01-OCT-00 | | | | 1,526.40 |
| | 544967 | | 01-OCT-00 | | | | 1,895.01 |
| | 545039 | | 01-OCT-00 | | | | 20,560.00 |
| | 547 | | 01-OCT-00 | | | | 2,000.00 |
| | 547506 | | 05-NOV-00 | | | | 876.80 |
| | 5479 | | 05-NOV-00 | | | | 3,776.85 |
| | 5491 | | 01-OCT-00 | | | | 11,996.00 |
| | 55002106 | | 01-OCT-00 | | | | 300,502.39 |
| | 550750 | | 01-OCT-00 | | | | 8,287.54 |
| | 55097099 | | 01-OCT-00 | | | | 10,183.79 |
| | 55098029 | | 01-OCT-00 | | | | 10,287.62 |
| | 55099069 | | 01-OCT-00 | | | | 1,411.75 |
| | 55099339 | | 01-OCT-00 | | | | 6,252.45 |
| | 55147 | | 05-NOV-00 | | | | 23,272.85 |
| | 553348 | | 05-NOV-00 | | | | 110,838.24 |
| | 5544821 | | 05-NOV-00 | | | | 1,522.50 |
| | 55507 | | 01-OCT-00 | | | | 5,851.50 |
| | 5568 | | 01-OCT-00 | | | | 636.00 |
| | 55704 | | 05-NOV-00 | | | | 636.00 |
| | 55704 | | 01-OCT-00 | | | | 2,955.75 |
| | 558504 | | 01-OCT-00 | | | | 33,784.48 |
| | 55864 | | 09-NOV-00 | | | 33,784.48 | |
| | 5587094 | | 01-OCT-00 | | | | 600.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534285

```
Oracle US Primary                                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                                Page:  103 of  118

Posted Status :Posted                          Journal Entries Report
Currency      All                             Print Detail By Account
                                      GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| 55928 | | | 01-OCT-00 | | | | 52,250.00 |
| 560700 | | | 05-NOV-00 | | | | 1,295.00 |
| 56116134 | | | 01-OCT-00 | | | | 22,155.46 |
| 5634 | | | 05-NOV-00 | | | | 522.00 |
| 5637838 | | | 05-NOV-00 | | | | 10,880.60 |
| 564524 | | | 01-OCT-00 | | | | 129,274.20 |
| 5660 | | | 01-OCT-00 | | | | 2,068.00 |
| 5660 | | | 01-OCT-00 | | | | 71,736.15 |
| 5660 | | | 01-OCT-00 | | | 71,736.15 | |
| 5660 | | | 01-OCT-00 | | | | 71,736.15 |
| 56739 | | | 01-OCT-00 | | | 71,736.15 | 71,736.15 |
| 56739 | | | 01-OCT-00 | | | | 17,029.41 |
| 56922 | | | 01-OCT-00 | | | | 19,838.25 |
| 56922 | | | 10-NOV-00 | | | 19,838.25 | |
| 56999 | | | 05-NOV-00 | | | | 441.20 |
| 570253 | | | 01-OCT-00 | | | | 1,920.00 |
| 570267 | | | 01-OCT-00 | | | | 491.17 |
| 5705 | | | 01-OCT-00 | | | | 152.00 |
| 571292 | | | 01-OCT-00 | | | | 3,600.36 |
| 572042 | | | 01-OCT-00 | | | | 9,210.15 |
| 5738 | | | 01-OCT-00 | | | | 11,023.17 |
| 57523 | | | 05-NOV-00 | | | | 4,998.00 |
| 57610 | | | 01-OCT-00 | | | | 4,012.02 |
| 57639 | | | 01-OCT-00 | | | | 1,746.49 |
| 5769 | | | 05-NOV-00 | | | | 295.25 |
| 57781261 | | | 01-OCT-00 | | | | 5,781,261.00 |
| 57781261 | | | 01-OCT-00 | | | 5,781,261.00 | |
| 57781261 | | | 01-OCT-00 | | | | 1,143.00 |
| 57814 | | | 01-OCT-00 | | | | 13,816.92 |
| 5783 | | | 01-OCT-00 | | | | 4,294.84 |
| 5794949 | | | 01-OCT-00 | | | | 1,600.00 |
| 58147 | | | 01-OCT-00 | | | | 523.00 |
| 581883 | | | 01-OCT-00 | | | | 300.00 |
| 5822 | | | 05-NOV-00 | | | | 206.24 |
| 5823 | | | 01-OCT-00 | | | | 5,650.00 |
| 5823 | | | 01-OCT-00 | | | 5,650.00 | |
| 58243 | | | 27-NOV-00 | | | | 8,730.00 |
| 58272 | | | 05-NOV-00 | | | | 400.00 |
| 5834 | | | 01-OCT-00 | | | | 2,596.28 |
| 585 | | | 01-OCT-00 | | | | 10.00 |
| 586811 | | | 05-NOV-00 | | | | 7,385.00 |
| 5870 | | | 01-OCT-00 | | | | 178.78 |
| 589143 | | | 01-OCT-00 | | | | 6,870.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534286

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Report Date: 26-JAN-2007 23:48
         Page:   104  of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| | 591186 | | 05-NOV-00 | | | | 1,757.12 |
| | 5915 | | 01-OCT-00 | | | | 28,812.00 |
| | 59519 | | 01-OCT-00 | | | | 1,031.25 |
| | 596451 | | 01-OCT-00 | | | | 1,200.00 |
| | 596542 | | 01-OCT-00 | | | | 330.00 |
| | 5967 | | 01-OCT-00 | | | | 1,995.00 |
| | 596770 | | 01-OCT-00 | | | | 1,476.00 |
| | 59769 | | 05-NOV-00 | | | | 103.98 |
| | 5911 | | 01-OCT-00 | | | | 17,380.02 |
| | 5965883 | | 01-OCT-00 | | | | 380.00 |
| | 6006017 | | 01-OCT-00 | | | | 2,842.00 |
| | 60025 | | 01-OCT-00 | | | | 1,200.00 |
| | 6005188 | | 05-NOV-00 | | | | 600.00 |
| | 6006466 | | 01-OCT-00 | | | | 15,000.00 |
| | 6011832 | | 01-OCT-00 | | | | 2,475.00 |
| | 601226 | | 01-OCT-00 | | | | 640.00 |
| | 60137733 | | 05-NOV-00 | | | | 3,342.53 |
| | 60018675 | | 01-OCT-00 | | | | 1,500.40 |
| | 6020 | | 01-OCT-00 | | | | 21,163.60 |
| | 60417776 | | 01-OCT-00 | | | | 3,600.60 |
| | 607024 | | 01-OCT-00 | | | | 2,900.00 |
| | 607596 | | 01-OCT-00 | | | | 274.31 |
| | 60769 | | 01-OCT-00 | | | | 3,866.06 |
| | 60786 | | 01-OCT-00 | | | | 324.00 |
| | 6095300 | | 06-NOV-00 | | | | 994.00 |
| | 6095300 | | 01-OCT-00 | | | 994.00 | |
| | 6099 | | 01-OCT-00 | | | | 696.00 |
| | 60028 | | 05-NOV-00 | | | | 1,590.00 |
| | 611037 | | 01-OCT-00 | | | | 4,800.00 |
| | 611037 | | 14-NOV-00 | | | 4,800.00 | |
| | 61131 | | 01-OCT-00 | | | | 10,000.00 |
| | 611542 | | 01-OCT-00 | | | | 600.00 |
| | 6117 | | 01-OCT-00 | | | | 8,116.59 |
| | 61211 | | 01-OCT-00 | | | | 15,221.17 |
| | 61211 | | 05-NOV-00 | | | | 1,920.00 |
| | 6124 | | 01-OCT-00 | | | | 701.46 |
| | 6124 | | 15-NOV-00 | | | 701.46 | |
| | 6127 | | 05-NOV-00 | | | | 500.00 |
| | 612740 | | 01-OCT-00 | | | | 10,530.00 |
| | 6153 | | 01-OCT-00 | | | | 11,386.15 |
| | 6153 | | 01-OCT-00 | | | 11,386.15 | |
| | 61707 | | 01-OCT-00 | | | | 788.87 |
| | 62 | | 05-NOV-00 | | | | 195.00 |
| | 6206219 | | 05-NOV-00 | | | | 165.30 |

NDCA-ORCL 1534287

```
Oracle US Primary                                                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                         Page:        105 of   118

Posted Status :Posted
Currency       All

Company Code: 001 - USA

                                                |------ Foreign Currency ------|  |----- Functional Currency -----|
Customer   Payment     Transaction    GL          Debits          Credits           Debits          Credits
Number     Number      Number         Date
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
           6215258                    05-NOV-00                                                           34.80
           6218                       01-OCT-00                                                        1,995.00
           6238                       01-OCT-00                                                        2,343.28
           623633                     01-OCT-00                                                        1,920.00
           62837                      01-OCT-00                                                        6,463.88
           6288101                    01-OCT-00                                                          200.00
           630394                     01-OCT-00                                                       11,395.04
           6313543                    05-NOV-00                                                        5,828.95
           63331                      01-OCT-00                                                          630.00
           63246                      01-OCT-00                                                       89,197.51
           63486                      01-OCT-00                                                        8,729.32
           63497                      01-OCT-00                                                        7,485.50
           63604                      01-OCT-00                                                        2,300.28
           63702                      05-NOV-00                                                        2,725.80
           638349S                    05-NOV-00                                                       68,966.78
           638753                     01-OCT-00                                                          115.01
           63982                      05-NOV-00                                                        2,968.77
           64077509                   01-OCT-00                                                          347.00
           641813                     01-OCT-00                                                        9,581.29
           642643                     01-OCT-00                                                          300.00
           6434                       05-NOV-00                                                       24,500.00
           644174                     01-OCT-00                                       24,500.00
           644174                     01-OCT-00                                                          345.00
           645309                     01-OCT-00                                                        2,000.00
           64560                      05-NOV-00                                                        2,000.00
           64597                      01-OCT-00                                                       26,123.01
           649882                     01-OCT-00                                        1,590.00
           649882                     01-OCT-00                                                        1,590.00
           650                        01-OCT-00                                                            1.42
           6512                       01-OCT-00                                                          811.17
           652                        05-NOV-00                                                        4,664.00
           65206                      01-OCT-00                                                        3,960.00
           65246                      01-OCT-00                                                          725.00
           654025                     01-OCT-00                                                        3,234.20
           65428                      01-OCT-00                                                          272.79
           6545                       01-OCT-00                                                        1,908.00
           65516                      05-NOV-00                                                        4,177.22
           65516                      05-NOV-00                                                          905.10
           65516                      05-NOV-00                                        4,177.22
           65516                      05-NOV-00                                       44,694.00
           6570                       01-OCT-00                                                        5,800.63
           6571124                    05-NOV-00                                                          237.00
                                                                                                          24.40
```

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534288

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        106 of   118

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 65788 | | | 01-OCT-00 | | | | 680.00 |
| 660141 | | | 01-OCT-00 | | | | 535.00 |
| 661761 | | | 05-NOV-00 | | | | 4,736.00 |
| 663 | | | 01-OCT-00 | | | | 1,490.00 |
| 6631 | | | 05-NOV-00 | | | | 965.00 |
| 66362 | | | 05-NOV-00 | | | | 32,645.45 |
| 6646 | | | 01-OCT-00 | | | | 1,171.50 |
| 664756 | | | 01-OCT-00 | | | | 271.20 |
| 66518 | | | 01-OCT-00 | | | | 979.42 |
| 66594 | | | 05-NOV-00 | | | | 998.73 |
| 6667492 | | | 01-OCT-00 | | | | 27,455.71 |
| 6672166 | | | 01-OCT-00 | | | | 55,010.22 |
| 66822 | | | 05-NOV-00 | | | | 192.00 |
| 669736 | | | 01-OCT-00 | | | | 12,960.00 |
| 670580 | | | 01-OCT-00 | | | | 3,360.00 |
| 6723 | | | 01-OCT-00 | | | | 7,050.00 |
| 67418 | | | 05-NOV-00 | | | | 1,920.00 |
| 67454 | | | 01-OCT-00 | | | | 30,375.00 |
| 67581 | | | 05-NOV-00 | | | | 230.00 |
| 6764 | | | 01-OCT-00 | | | | 3,761.00 |
| 680667 | | | 01-OCT-00 | | | | 500.00 |
| 68191 | | | 01-OCT-00 | | | | 600.00 |
| 6883385 | | | 01-OCT-00 | | | 105,815.75 | |
| 6883385 | | | 01-OCT-00 | | | | 105,815.75 |
| 6886 | | | 05-NOV-00 | | | | 1,193.81 |
| 688854 | | | 01-OCT-00 | | | | 654.29 |
| 688854 | | | 01-OCT-00 | | | | 1,264.00 |
| 689900 | | | 05-NOV-00 | | | | 66.21 |
| 689954 | | | 05-NOV-00 | | | | 800.00 |
| 6906 | | | 01-OCT-00 | | | | 61,116.77 |
| 690985 | | | 05-NOV-00 | | | | 347.45 |
| 691 | | | 01-OCT-00 | | | | 276.50 |
| 6939929 | | | 05-NOV-00 | | | | 91,254.00 |
| 69443 | | | 01-OCT-00 | | | | 4,752.06 |
| 694437 | | | 01-OCT-00 | | | | 2,685.96 |
| 69628 | | | 01-OCT-00 | | | | 800.00 |
| 698 | | | 01-OCT-00 | | | | 3,788.75 |
| 700 | | | 01-OCT-00 | | | | 1,408.00 |
| 7013 | | | 01-OCT-00 | | | | 125.00 |
| 70164 | | | 05-NOV-00 | | | | 6,000.00 |
| 701936 | | | 05-NOV-00 | | | | 48.38 |
| 7025824 | | | 01-OCT-00 | | | | 749.12 |
| 7037 | | | 05-NOV-00 | | | | 47.48 |
| 7040 | | | 01-OCT-00 | | | | 500.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534289

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 70417 | | 01-OCT-00 | | | | 970.00 |
| | 704240 | | 01-OCT-00 | | | | 1,699.00 |
| | 704400 | | 01-OCT-00 | | | | 2,502.05 |
| | 70446 | | 05-NOV-00 | | | | 1,760.00 |
| | 70491 | | 05-NOV-00 | | | | 12,420.00 |
| | 70501 | | 01-OCT-00 | | | | 2,890.41 |
| | 7052362 | | 01-OCT-00 | | | | 55,121.18 |
| | 7066 | | 05-NOV-00 | | | | 900.00 |
| | 710268 | | 01-OCT-00 | | | | 363.53 |
| | 723711 | | 01-OCT-00 | | | | 133.30 |
| | 7134 | | 01-OCT-00 | | | | 14,076.00 |
| | 714008 | | 05-NOV-00 | | | | 940.00 |
| | 71440992 | | 01-OCT-00 | | | | 3,142.63 |
| | 71531 | | 05-NOV-00 | | | | 6,805.17 |
| | 7157 | | 01-OCT-00 | | | | 37,321.98 |
| | 7162415 | | 05-NOV-00 | | | | 2,560.00 |
| | 716492 | | 01-OCT-00 | | | | 15,239.30 |
| | 717730 | | 01-OCT-00 | | | | 30,862.24 |
| | 717731 | | 01-OCT-00 | | | | 8,485.25 |
| | 719774 | | 06-NOV-00 | | | 500.00 | |
| | 7198294 | | 01-OCT-00 | | | | 325.00 |
| | 7201 | | 05-NOV-00 | | | | 100.00 |
| | 721620 | | 05-NOV-00 | | | | 91.63 |
| | 722128 | | 01-OCT-00 | | | | 500.00 |
| | 722919 | | 01-OCT-00 | | | | 74,790.00 |
| | 7243 | | 01-OCT-00 | | | | 1,440.00 |
| | 7245 | | 05-NOV-00 | | | | 1,226.77 |
| | 7264 | | 01-OCT-00 | | | | 1,104.00 |
| | 7267 | | 01-OCT-00 | | | | 201.45 |
| | 727134 | | 01-OCT-00 | | | | 6,879.96 |
| | 729358 | | 05-NOV-00 | | | | 479.65 |
| | 730962 | | 01-OCT-00 | | | | 120.00 |
| | 73177155 | | 05-NOV-00 | | | | 120,578.02 |
| | 73407 | | 01-OCT-00 | | | | 4,525.93 |
| | 73490 | | 01-OCT-00 | | | | 326.00 |
| | 73521 | | 01-OCT-00 | | | | 17,354.11 |
| | 73847 | | 01-OCT-00 | | | | 1,200.00 |
| | 73849 | | 01-OCT-00 | | | | 10,970.40 |
| | 7386 | | 01-OCT-00 | | | | 1,330.40 |
| | 7392 | | 01-OCT-00 | | | | 2,992.50 |
| | 74105 | | 05-NOV-00 | | | | 4,936.20 |
| | 741231 | | 05-NOV-00 | | | | 600.00 |
| | 748858 | | 05-NOV-00 | | | | 3,080.00 |
| | 749942 | | 01-OCT-00 | | | | 22,730.60 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534290

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 75116 | | | 01-OCT-00 | | | | 600.00 |
| 7518 | | | 01-OCT-00 | | | | 1,543.60 |
| 752689 | | | 01-OCT-00 | | | | 39,988.42 |
| 75488 | | | 01-OCT-00 | | | | 72,285.00 |
| 758421 | | | 01-OCT-00 | | | | 5,221.00 |
| 759625 | | | 05-NOV-00 | | | | 600.00 |
| 7599 | | | 01-OCT-00 | | | | 6,700.00 |
| 7627 | | | 05-NOV-00 | | | | 30.00 |
| 76426 | | | 01-OCT-00 | | | | 1,600.00 |
| 7687 | | | 01-OCT-00 | | | | 77,531.00 |
| 771111 | | | 03-SEP-00 | | | 634.50 | |
| 771111 | | | 05-NOV-00 | | | | 634.50 |
| 77174 | | | 01-OCT-00 | | | | 1,920.00 |
| 772128 | | | 01-OCT-00 | | | | 500.00 |
| 77265 | | | 01-OCT-00 | | | | 437.70 |
| 774713 | | | 01-OCT-00 | | | | 2,200.00 |
| 77479 | | | 01-OCT-00 | | | | 293.50 |
| 776551 | | | 05-NOV-00 | | | | 16,200.00 |
| 7815 | | | 01-OCT-00 | | | | 54,311.14 |
| 7815 | | | 05-NOV-00 | | | | 10,000.00 |
| 78165 | | | 01-OCT-00 | | | | 1,705.44 |
| 7830 | | | 01-OCT-00 | | | | 1,312.50 |
| 7832 | | | 01-OCT-00 | | | | 2,824.80 |
| 785220 | | | 05-NOV-00 | | | | 2,976.26 |
| 78528 | | | 01-OCT-00 | | | | 395.00 |
| 786175 | | | 01-OCT-00 | | | | 129,924.28 |
| 7875635 | | | 05-NOV-00 | | | | 864.39 |
| 7878 | | | 01-OCT-00 | | | | 2,860.00 |
| 788141 | | | 01-OCT-00 | | | | 7,720.00 |
| 79007 | | | 01-OCT-00 | | | | 1,694.00 |
| 79278 | | | 01-OCT-00 | | | | 1,392.00 |
| 7928 | | | 05-NOV-00 | | | | 2,639.99 |
| 794 | | | 01-OCT-00 | | | | 25.00 |
| 795975 | | | 01-OCT-00 | | | | 10,310.81 |
| 7979 | | | 01-OCT-00 | | | | 1,084.17 |
| 79883 | | | 01-OCT-00 | | | | 19,568.01 |
| 8005767 | | | 01-OCT-00 | | | | 15,813.73 |
| 80083 | | | 01-OCT-00 | | | | 1,540.00 |
| 80114 | | | 01-OCT-00 | | | | 714.09 |
| 80178 | | | 01-OCT-00 | | | | 480.00 |
| 802 | | | 05-NOV-00 | | | | 100.00 |
| 8026047 | | | 01-OCT-00 | | | | 1,220.94 |
| 8087 | | | 01-OCT-00 | | | | 304.30 |
| 8097 | | | 01-OCT-00 | | | | 1,237.12 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534291

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Report Date: 26-JAN-2007 23:48
        Page:    109 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 81172 | | 01-OCT-00 | | | | 196.25 |
| | 8119 | | 01-OCT-00 | | | | 1,188.00 |
| | 8120 | | 05-NOV-00 | | | | 761.25 |
| | 81201 | | 01-OCT-00 | | | | 816.74 |
| | 8132 | | 05-NOV-00 | | | | 725.00 |
| | 815 | | 05-NOV-00 | | | | 1,980.00 |
| | 81541623 | | 01-OCT-00 | | | | 4,688.56 |
| | 815480 | | 01-OCT-00 | | | | 700.00 |
| | 81616 | | 01-OCT-00 | | | | 1,392.86 |
| | 8634 | | 01-OCT-00 | | | | 333.26 |
| | 817960 | | 01-OCT-00 | | | | 2,765.94 |
| | 81845194 | | 01-OCT-00 | | | | 845.81 |
| | 819420 | | 05-NOV-00 | | | | 308.48 |
| | 82 | | 01-OCT-00 | | | | 2,852.09 |
| | 8200251 | | 01-OCT-00 | | | | 1,061.40 |
| | 8207828 | | 05-NOV-00 | | | | 470.45 |
| | 82227699 | | 05-NOV-00 | | | | 4,368.36 |
| | 822340 | | 01-OCT-00 | | | | 1,098.52 |
| | 822787 | | 01-OCT-00 | | | | 25,468.96 |
| | 8232 | | 05-NOV-00 | | | | 50,727.95 |
| | 8257 | | 01-OCT-00 | | | | 1,002.11 |
| | 826805 | | 05-NOV-00 | | | | 21,617.28 |
| | 82866 | | 01-OCT-00 | | | | 57,876.86 |
| | 8317 | | 05-NOV-00 | | | | 1,751.25 |
| | 832391 | | 01-OCT-00 | | | | 880.00 |
| | 83474 | | 01-OCT-00 | | | | 28,565.00 |
| | 834764400 | | 01-OCT-00 | | | | 1,578.25 |
| | 83479 | | 01-OCT-00 | | | | 29,206.98 |
| | 83479 | | 01-OCT-00 | | | | 7,260.00 |
| | 83479 | | 01-OCT-00 | | | | 3,030.20 |
| | 83479 | | 05-NOV-00 | | | | 29,206.98 |
| | 8378858 | | 01-OCT-00 | | | | 1,690.00 |
| | 8431676 | | 01-OCT-00 | | | | 5,183.75 |
| | 844263 | | 01-OCT-00 | | | | 660.00 |
| | 8465 | | 01-OCT-00 | | | | 754.50 |
| | 8466 | | 01-OCT-00 | | | | 1,962.00 |
| | 8479 | | 01-OCT-00 | | | | 382.86 |
| | 84867 | | 05-NOV-00 | | | | 8,688.07 |
| | 85228 | | 01-OCT-00 | | | | 1,526.40 |
| | 8526 | | 05-NOV-00 | | | | 1,508.52 |
| | 8536835 | | 05-NOV-00 | | | | 1,995.00 |
| | 8546 | | 01-OCT-00 | | | | 3,936.00 |
| | 854720 | | 01-OCT-00 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534292

```
Oracle US Primary                                                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                     Page:   110 of   118

Posted Status :Posted                        Journal Entries Report
Currency      All                           Print Detail By Account
                                     GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Misc Receipts | | | | | | | |
| 854934 | | | 01-OCT-00 | | | | 3,605.00 |
| 8560 | | | 05-NOV-00 | | | | 4,745.00 |
| 859266 | | | 01-OCT-00 | | | | 35,412.80 |
| 85904 | | | 01-OCT-00 | | | | 2,120.00 |
| 85928 | | | 01-OCT-00 | | | | 11,614.40 |
| 86039442 | | | 05-NOV-00 | | | | 351.37 |
| 864 | | | 01-OCT-00 | | | | 880.00 |
| 8652992 | | | 01-OCT-00 | | | | 49,353.60 |
| 86696 | | | 01-OCT-00 | | | | 5,253.00 |
| 86699 | | | 01-OCT-00 | | | | 2,293.00 |
| 8671 | | | 01-OCT-00 | | | | 7,282.50 |
| 86814 | | | 01-OCT-00 | | | | 600.00 |
| 8687 | | | 01-OCT-00 | | | | 3,203.68 |
| 8694 | | | 01-OCT-00 | | | | 59,073.30 |
| 8702 | | | 05-NOV-00 | | | | 23,332.50 |
| 87334 | | | 05-NOV-00 | | | | 3,300.02 |
| 87582-2 | | | 01-OCT-00 | | | | 3,232.00 |
| 880680 | | | 01-OCT-00 | | | | 264.61 |
| 8816 | | | 01-OCT-00 | | | | 444.00 |
| 883460 | | | 12-OCT-00 | | | 3,205.00 | |
| 883460 | | | 05-NOV-00 | | | | 296.00 |
| 88398 | | | 05-NOV-00 | | | | 600.00 |
| 88432 | | | 05-NOV-00 | | | | 12,568.50 |
| 862406 | | | 05-NOV-00 | | | | 2,086.04 |
| 886932 | | | 05-NOV-00 | | | | 2,123.92 |
| 89066 | | | 01-OCT-00 | | | | 600.00 |
| 89040 | | | 01-OCT-00 | | | | 607.50 |
| 89096 | | | 01-OCT-00 | | | | 198.00 |
| 8992 | | | 05-NOV-00 | | | | 1,450.00 |
| 9000 | | | 01-OCT-00 | | | | 460.00 |
| 90000092 | | | 05-NOV-00 | | | | 196.64 |
| 9002385 | | | 05-NOV-00 | | | | 352.92 |
| 90027 | | | 01-OCT-00 | | | | 64,760.96 |
| 9003 | | | 05-NOV-00 | | | | 255.04 |
| 900514 | | | 01-OCT-00 | | | | 212.20 |
| 9005423 | | | 01-OCT-00 | | | | 600.00 |
| 900878 | | | 05-NOV-00 | | | | 559.29 |
| 901547 | | | 01-OCT-00 | | | | 542.59 |
| 9019 | | | 01-OCT-00 | | | | 173.20 |
| 9029 | | | 01-OCT-00 | | | | 1,668.00 |
| 9037 | | | 05-NOV-00 | | | | 312.55 |
| 9040 | | | 01-OCT-00 | | | | 634.50 |
| 9069 | | | 01-OCT-00 | | | | 200.00 |
| 9103 | | | 05-NOV-00 | | | | 4,611.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534293

```
Oracle US Primary                                                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                      Page:    111 of   118

Posted Status :Posted
Currency      All

                              Journal Entries Report
                             Print Detail By Account
                       GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 910406 | | 01-OCT-00 | | | | 180.00 |
| | 91104 | | 01-OCT-00 | | | | 369.05 |
| | 9112 | | 05-NOV-00 | | | | 1,657.11 |
| | 9203 | | 01-OCT-00 | | | | 3,102.50 |
| | 92047 | | 01-OCT-00 | | | | 4,792.59 |
| | 9289 | | 01-OCT-00 | | | | 1,440.00 |
| | 9308969 | | 01-OCT-00 | | | | 1,673.00 |
| | 93114 | | 01-OCT-00 | | | | 2,197.00 |
| | 9311703 | | 05-NOV-00 | | | | 700.00 |
| | 93203 | | 01-OCT-00 | | | | 23,193.00 |
| | 93399 | | 01-OCT-00 | | | | 700.00 |
| | 93595524 | | 05-NOV-00 | | | | 9,526.00 |
| | 937204 | | 01-OCT-00 | | | | 654.29 |
| | 9400562 | | 01-OCT-00 | | | | 500.00 |
| | 9401721 | | 01-OCT-00 | | | | 600.00 |
| | 944573 | | 01-OCT-00 | | | | 40,498.69 |
| | 94516 | | 01-OCT-00 | | | | 1,485.00 |
| | 9489 | | 01-OCT-00 | | | | 595.61 |
| | 950053 | | 01-OCT-00 | | | | 700.00 |
| | 9501545 | | 01-OCT-00 | | | | 1,562.00 |
| | 9503411 | | 05-NOV-00 | | | | 2,000.00 |
| | 95044 | | 01-OCT-00 | | | | 200.00 |
| | 9510 | | 01-OCT-00 | | | | 15,190.00 |
| | 9513 | | 01-OCT-00 | | | | 6,235.20 |
| | 95305 | | 01-OCT-00 | | | | 15,666.47 |
| | 95484 | | 01-OCT-00 | | | | 412.46 |
| | 95082 | | 01-OCT-00 | | | | 1,518.00 |
| | 955128 | | 01-OCT-00 | | | | 44,610.00 |
| | 95798 | | 01-OCT-00 | | | | 1,920.00 |
| | 961236 | | 01-OCT-00 | | | | 2,000.00 |
| | 962976 | | 01-OCT-00 | | | | 25,771.12 |
| | 962976 | | 01-OCT-00 | | | | 11,962.84 |
| | 96583 | | 01-OCT-00 | | | | 276.83 |
| | 9679954 | | 01-OCT-00 | | | | 3,533.66 |
| | 97115 | | 05-NOV-00 | | | | 400.00 |
| | 9718 | | 09-NOV-00 | | | 750.00 | |
| | 9718 | | 05-NOV-00 | | | | 750.00 |
| | 9734 | | 01-OCT-00 | | | | 1,995.00 |
| | 97596 | | 01-OCT-00 | | | | 4,616.92 |
| | 976203 | | 05-NOV-00 | | | | 300.00 |
| | 97889 | | 01-OCT-00 | | | | 29,866.14 |
| | 981286 | | 08-OCT-00 | | | 16,580.68 | |
| | 982716 | | 01-OCT-00 | | | | 375.00 |
| | 98289 | | 01-OCT-00 | | | | 1,831.01 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534294

```
Oracle US Primary                                    Journal Entries Report                         Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                    Print Detail By Account                                     Page:   112  of   118
                                             GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA

                                                           |------ Foreign Currency ------|   |------ Functional Currency ------|
Customer    Payment     Transaction         GL             Foreign Currency    ------|   |------ Functional Currency
Number      Number      Number              Date           Debits      Credits     Debits            Credits

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
            9859                             01-OCT-00                                                          141.49
            98609                            01-OCT-00                                                        4,966.48
            98888                            01-OCT-00                                                          700.00
            9900820                          01-OCT-00                                                        2,200.00
            99123                            01-OCT-00                                                        1,024.14
            9912511                          05-NOV-00                                                       26,303.93
            99135228                         03-SEP-00                                                       12,720.00
            ACH 01/13/00                     01-OCT-00                                                        1,606.40
            ACH 01/18/00                     01-OCT-00                                                       77,022.60
            ACH 01/19/00                     01-OCT-00                                                      914,480.24
            ACH 01/24/00                     01-OCT-00                                                       28,320.00
            ACH 01/25/00                     01-OCT-00                                                          761.00
            ACH 01/28/00                     01-OCT-00                                                        1,350.89
            ACH 01/28/00                     01-OCT-00                                                          126.54
            ACH 02/14/00                     01-OCT-00                                                          734.00
            ACH 02/14/00                     01-OCT-00                                                          780.00
            ACH 02/18/00                     01-OCT-00                                                           61.40
            ACH 02/18/00                     01-OCT-00                                                        1,549.37
            ACH 02/23/00                     01-OCT-00                                                       29,295.41
            ACH 02/25/00                     01-OCT-00                                                          503.68
            ACH 0210/00                      01-OCT-00                                                        4,462.50
            ACH 03/03/00                     01-OCT-00                                                          856.50
            ACH 03/03/00                     05-NOV-00                                                        7,200.00
            ACH 03/06/00                     01-OCT-00                                                      129,033.00
            ACH 03/10/00                     01-OCT-00                                                       11,235.00
            ACH 03/13/00                     01-OCT-00                                                        3,956.00
            ACH 03/13/00                     01-OCT-00                                                          774.50
            ACH 03/17/00                     01-OCT-00                                                      172,816.01
            ACH 03/17/00                     05-NOV-00                                                        2,233.50
            ACH 03/20/00                     01-OCT-00         2,233.50
            ACH 03/26/99                     01-OCT-00                                                        2,000.00
            ACH 03/31/00                     01-OCT-00                                                          582.00
            ACH 03/31/00                     01-OCT-00         2,000.00
            ACH 04/05/00                     01-OCT-00                                                        2,000.00
            ACH 04/05/00                     01-OCT-00                                                          211.00
            ACH 04/06/00                     01-OCT-00           124.25
            ACH 04/10/00                     01-OCT-00                                                       17,054.56
            ACH 04/11/00                     01-OCT-00                                                          931.84
            ACH 04/12/00                     01-OCT-00                                                       10,848.00
            ACH 04/12/00                     01-OCT-00                                                        2,400.00
            ACH 04/13/00                     01-OCT-00                                                           78.00
            ACH 04/17/00                     01-OCT-00                                                        2,200.00
            ACH 04/17/00                     01-OCT-00                                                        2,399.56
            ACH 04/19/00                     01-OCT-00                                                        2,000.00
```

Confidential - Pursuant To Protective Order                                   NDCA-ORCL 1534295

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      113 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| ACH 04/21/00 | | | 01-OCT-00 | | | | 2,000.00 |
| ACH 04/25/00 | | | 05-NOV-00 | | | | 6,024.70 |
| ACH 04/26/00 | | | 01-OCT-00 | | | | 2,136.11 |
| ACH 04/26/00 | | | 05-NOV-00 | | | | 29,500.52 |
| ACH 04/26/00 | | | 05-NOV-00 | | | | 25,152.77 |
| ACH 04/26/00 | | | 01-OCT-00 | | | | 242.50 |
| ACH 04/27/00 | | | 01-OCT-00 | | | | 962.28 |
| ACH 04/27/00 | | | 05-NOV-00 | | | | 2,114.76 |
| ACH 04/30/99 | | | 01-OCT-00 | | | | 2,716.50 |
| ACH 05/03/00 | | | 01-OCT-00 | | | | 1,760.00 |
| ACH 05/09/00 | | | 01-OCT-00 | | | | 826.83 |
| ACH 05/12/00 | | | 01-OCT-00 | | | | 18,930.34 |
| ACH 05/12/00 | | | 01-OCT-00 | | | | 1,420.39 |
| ACH 05/19/00 | | | 05-NOV-00 | | | | 650.25 |
| ACH 05/20/99 | | | 01-OCT-00 | | | | 13,674.70 |
| ACH 05/22/00 | | | 01-OCT-00 | | | | 485.00 |
| ACH 05/23/00 | | | 01-OCT-00 | | | | 736.88 |
| ACH 05/23/00 | | | 01-OCT-00 | | | | 636.00 |
| ACH 05/24/000 | | | 01-OCT-00 | | | | 514.53 |
| ACH 06/01/99 | | | 01-OCT-00 | | | | 2,649.47 |
| ACH 06/02/00 | | | 05-NOV-00 | | | | 152.66 |
| ACH 06/05/00 | | | 01-OCT-00 | | | | 407.56 |
| ACH 06/07/99 | | | 01-OCT-00 | | | | 2,000.00 |
| ACH 06/09/00 | | | 01-OCT-00 | | | | 375.03 |
| ACH 06/09/00 | | | 01-OCT-00 | | | | 2,200.00 |
| ACH 06/12/00 | | | 01-OCT-00 | | | | 165.00 |
| ACH 06/12/00 | | | 05-NOV-00 | | | | 243.53 |
| ACH 06/13/00 | | | 01-OCT-00 | | | | 166.37 |
| ACH 06/13/00 | | | 01-OCT-00 | | | | 2,600.00 |
| ACH 06/19/00 | | | 01-OCT-00 | | | | 216,589.80 |
| ACH 06/20/00 | | | 01-OCT-00 | | | | 49,812.75 |
| ACH 06/20/00 | | | 05-NOV-00 | | | | 30,000.00 |
| ACH 06/22/00 | | | 01-OCT-00 | | | | 16,624.25 |
| ACH 06/23/00 | | | 01-OCT-00 | | | | 2,214.00 |
| ACH 06/26/00 | | | 01-OCT-00 | | | | 686.88 |
| ACH 06/26/00 | | | 01-OCT-00 | | | | 1,294.12 |
| ACH 06/26/00 | | | 01-OCT-00 | | | | 668.68 |
| ACH 06/26/00 | | | 01-OCT-00 | | | | 103.50 |
| ACH 06/26/00 | | | 01-OCT-00 | | | | 199.33 |
| ACH 06/26/00 | | | 01-OCT-00 | | | | 402.46 |
| ACH 06/26/00 | | | 01-OCT-00 | | 1,294.12 | | 52.50 |
| ACH 06/29/00 | | | 05-NOV-00 | | | | 111,406.52 |
| ACH 06/30/00 | | | 01-OCT-00 | | | | 421.74 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534296

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | ACH 07/05/00 | | 01-OCT-00 | | | | 954.00 |
| | ACH 07/05/00 | | 01-OCT-00 | | | | 375.53 |
| | ACH 07/10/00 | | 01-OCT-00 | | | | 308.00 |
| | ACH 07/11/00 | | 01-OCT-00 | | | | 598.40 |
| | ACH 07/14/00 | | 01-OCT-00 | | | | 2,000.00 |
| | ACH 07/14/00 | | 01-OCT-00 | | | | 2,000.00 |
| | ACH 07/18/00 | | 01-OCT-00 | | | | 596.33 |
| | ACH 07/19/00 | | 01-OCT-00 | | | | 475.25 |
| | ACH 07/19/00 | | 01-OCT-00 | | | | 1,455.00 |
| | ACH 07/19/00 | | 06-NOV-00 | | | 2,200.00 | |
| | ACH 07/20/00 | | 01-OCT-00 | | | | 588.00 |
| | ACH 07/20/00 | | 01-OCT-00 | | | | 1,295.00 |
| | ACH 07/20/00 | | 01-OCT-00 | | | | 210.12 |
| | ACH 07/24/00 | | 01-OCT-00 | | | | 1,590.00 |
| | ACH 07/24/00 | | 05-NOV-00 | | | | 3,137.41 |
| | ACH 07/27/00 | | 01-OCT-00 | | | | 242.50 |
| | ACH 07/28/00 | | 01-OCT-00 | | | | 300,000.00 |
| | ACH 07/31/00 | | 01-OCT-00 | | | | 73,479.00 |
| | ACH 07/31/00 | | 01-OCT-00 | | | | 12,360.00 |
| | ACH 07/31/00 | | 05-NOV-00 | | | | 192.14 |
| | ACH 07/31/00 | | 05-NOV-00 | | | | 17,146.08 |
| | ACH 08/03/00 | | 05-NOV-00 | | | | 355.24 |
| | ACH 08/04/00 | | 01-OCT-00 | | | | 15,200.00 |
| | ACH 08/04/00 | | 05-NOV-00 | | | | 589.00 |
| | ACH 08/08/00 | | 05-NOV-00 | | | | 86.00 |
| | ACH 08/08/00 | | 05-NOV-00 | | | | 641.33 |
| | ACH 08/09/00 | | 05-NOV-00 | | | | 316.74 |
| | ACH 08/09/00 | | 01-OCT-00 | | | | 3,754.11 |
| | ACH 08/09/00 | | 05-NOV-00 | | | | 413.30 |
| | ACH 08/10/00 | | 01-OCT-00 | | | | 82,268.25 |
| | ACH 08/11/00 | | 05-NOV-00 | | | | 1,580.72 |
| | ACH 08/11/00 | | 05-NOV-00 | | | | 773.17 |
| | ACH 08/15/00 | | 01-OCT-00 | | | | 2,089.13 |
| | ACH 08/16/00 | | 05-NOV-00 | | | | 5,966.11 |
| | ACH 08/16/00 | | 01-OCT-00 | | | | 8,830.98 |
| | ACH 08/18/00 | | 15-NOV-00 | | | | 1,980.00 |
| | ACH 08/18/00 | | 01-OCT-00 | | | 1,980.00 | |
| | ACH 08/21/00 | | 01-OCT-00 | | | | 7,219.14 |
| | ACH 08/23/00 | | 05-NOV-00 | | | | 52.12 |
| | ACH 08/23/00 | | 01-OCT-00 | | | | 496.00 |
| | ACH 08/28/00 | | 01-OCT-00 | | | | 51.90 |
| | ACH 08/28/00 | | 05-NOV-00 | | | | 1,052.50 |
| | ACH 08/28/00 | | 05-NOV-00 | | | | 480.75 |
| | ACH 08/28/00 | | 05-NOV-00 | | | | 157.62 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534297

```
Oracle US Primary                                    Journal Entries Report                           Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                    Page:     115 of  118
                                          GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer   Payment      Transaction     Gl         |------- Foreign Currency -------|  |----- Functional Currency -----|
Number     Number       Number          Date           Debits          Credits            Debits          Credits

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
           ACH 08/29/00                 05-NOV-00                                                            5,256.00
           ACH 08/29/00                 05-NOV-00                                                            6,822.41
           ACH 08/29/00                 05-NOV-00                                                               16.60
           ACH 08/30/00                 05-NOV-00                                                                3.05
           ACH 08/31/00                 05-NOV-00                                                          249,314.68
           ACH 09/01/00                 01-OCT-00                                                            1,625.00
           ACH 09/01/00                 05-NOV-00                                                          155,485.75
           ACH 09/05/00                 05-NOV-00                                                              189.55
           ACH 09/08/00                 05-NOV-00                                                            3,149.00
           ACH 09/08/00                 05-NOV-00                                                          205,546.16
           ACH 09/13/00                 05-NOV-00                                                              213.33
           ACH 09/13/00                 05-NOV-00                                                            1,705.60
           ACH 09/21/00                 05-NOV-00                                                           11,779.66
           ACH 09/25/00                 05-NOV-00                                                            2,188.46
           ACH 09/29/00                 05-NOV-00                                                            2,332.74
           ACH 10/10/00                 01-OCT-00                                                            1,920.00
           ACH 10/12/99                 05-NOV-00                                                            8,900.00
           ACH 10/13/99                 01-OCT-00                                                           20,495.56
           ACH 10/25/00                 01-OCT-00                                                            1,295.00
           ACH 11/15/00                 05-NOV-00                                                                8.40
           ACH 11/17/99                 01-OCT-00                                                            1,769.52
           ACH 11/26/99                 01-OCT-00                                                           17,000.00
           ACH 12/01/99                 01-OCT-00                                                           17,570.30
           ACH 12/14/98                 01-OCT-00                                                              242.07
           ACH 12/24/99                 01-OCT-00                                                            1,200.00
           ACH 8/3/98                   01-OCT-00                                                          254,980.00
           WIRE 01/18/00                01-OCT-00                                                              450.45
           WIRE 01/18/00                01-OCT-00                                                          947,450.17
           WIRE 01/24/00                01-OCT-00                                                            1,501.56
           WIRE 01/29/99                01-OCT-00                                                           40,287.17
           WIRE 02/03/00                01-OCT-00                                                          195,862.14
           WIRE 02/17/00                05-NOV-00                                                              442.95
           WIRE 02/18/00                01-OCT-00                                                            2,098.27
           WIRE 02/25/00                05-NOV-00                                                          139,644.00
           WIRE 04/10/00                01-OCT-00                                                            7,600.00
           WIRE 04/10/00                01-OCT-00                                                          136,444.03
           WIRE 05/12/00                05-NOV-00                                                            3,640.00
           WIRE 05/18/00                01-OCT-00                                                            4,155.20
           WIRE 06/01/00                01-OCT-00                                                              206.26
           WIRE 06/02/00                01-OCT-00                                                               53.00
           WIRE 06/05/00                01-OCT-00                                                            2,156.73
           WIRE 06/05/00                01-OCT-00                                                              160.62
           WIRE 06/05/00                01-OCT-00                                                              160.79
           WIRE 06/06/00                01-OCT-00                                                              106.00
```

```
Oracle US Primary                                    Journal Entries Report                           Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                      Page:    116 of  118
                                             GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer   Payment       Transaction      GL        |------ Foreign Currency ------|  |----- Functional Currency -----|
Number     Number        Number           Date          Debits        Credits             Debits          Credits

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
           WIRE 06/07/00                  01-OCT-00                                                            206.88
           WIRE 06/07/00                  05-NOV-00                                                         94,519.27
           WIRE 06/08/00                  01-OCT-00                                                            204.12
           WIRE 06/09/00                  01-OCT-00                                                            150.00
           WIRE 06/12/00                  01-OCT-00                                                             50.00
           WIRE 06/12/00                  01-OCT-00                                                             54.12
           WIRE 06/14/00                  01-OCT-00                                                            106.50
           WIRE 06/14/00                  01-OCT-00                                                         28,675.04
           WIRE 06/15/00                  01-OCT-00                                                            104.12
           WIRE 06/21/00                  01-OCT-00                                                             52.50
           WIRE 06/22/00                  01-OCT-00                                                            158.37
           WIRE 06/27/00                  01-OCT-00                                                            256.00
           WIRE 06/28/00                  01-OCT-00                                                            420.65
           WIRE 06/29/00                  01-OCT-00                                                            104.12
           WIRE 07/03/00                  01-OCT-00                                                             50.00
           WIRE 07/03/00                  01-OCT-00                                                             53.00
           WIRE 07/05/00                  01-OCT-00                                                             50.00
           WIRE 07/07/00                  01-OCT-00                                                             50.00
           WIRE 07/10/00                  01-OCT-00                                                            103.50
           WIRE 07/10/00                  01-OCT-00                                                            214.48
           WIRE 07/10/00                  01-OCT-00                                                             53.50
           WIRE 07/11/00                  01-OCT-00                                                            462.36
           WIRE 07/11/00                  01-OCT-00                                                            290.44
           WIRE 07/12/00                  01-OCT-00                                                            256.50
           WIRE 07/13/00                  01-OCT-00                                                            205.50
           WIRE 07/14/00                  01-OCT-00                                                            262.50
           WIRE 07/17/00                  01-OCT-00                                                            100.00
           WIRE 07/18/00                  01-OCT-00                                                            156.50
           WIRE 07/19/00                  01-OCT-00                                                            470.07
           WIRE 07/21/00                  01-OCT-00                                                            523.24
           WIRE 07/24/00                  01-OCT-00                                                            942.05
           WIRE 07/26/00                  01-OCT-00                                                          1,317.57
           WIRE 07/28/00                  01-OCT-00                                                          1,674.57
           WIRE 07/31/00                  01-OCT-00                                                            312.50
           WIRE 07/31/00                  01-OCT-00                                                            363.52
           WIRE 08/01/00                  01-OCT-00                                                          1,870.95
           WIRE 08/02/00                  01-OCT-00                                                            107.12
           WIRE 08/03/00                  01-OCT-00                                                            317.86
           WIRE 08/04/00                  01-OCT-00                                                         44,395.00
           WIRE 08/04/00                  05-NOV-00                                                            265.54
           WIRE 08/04/99                  01-OCT-00                                                            659.08
           WIRE 08/07/00                  01-OCT-00                                                             53.50
           WIRE 08/07/00                  01-OCT-00                                                             54.12
           WIRE 08/07/00                  05-NOV-00                                                            475.57
```

Confidential - Pursuant To Protective Order   NDCA-ORCL 1534299

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:     117 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer<br>Number | Payment<br>Number | Transaction<br>Number | Gl<br>Date | Foreign Currency<br>Debits | Foreign Currency<br>Credits | Functional Currency<br>Debits | Functional Currency<br>Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer<br>Number | Payment<br>Number | Gl<br>Date | | | Debits | Credits |
|---|---|---|---|---|---|---|
| | WIRE 08/08/00 | 05-NOV-00 | | | 86.00 | |
| | WIRE 08/09/00 | 05-NOV-00 | | | | 209.99 |
| | WIRE 08/10/00 | 05-NOV-00 | | | | 324.35 |
| | WIRE 08/11/00 | 05-NOV-00 | | | | 160.42 |
| | WIRE 08/11/00 | 05-NOV-00 | | | | 661.74 |
| | WIRE 08/14/00 | 01-OCT-00 | | | | 50.00 |
| | WIRE 08/14/00 | 05-NOV-00 | | | | 545.01 |
| | WIRE 08/14/00 | 05-NOV-00 | | | | 127.36 |
| | WIRE 08/14/00 | 05-NOV-00 | | | | 3,517.12 |
| | WIRE 08/14/00 | 05-NOV-00 | | | | 154.78 |
| | WIRE 08/14/00 | 05-NOV-00 | | | | 16,305.00 |
| | WIRE 08/15/00 | 05-NOV-00 | | | | 679.99 |
| | WIRE 08/16/00 | 05-NOV-00 | | | | 129.76 |
| | WIRE 08/16/00 | 05-NOV-00 | | | | 626.61 |
| | WIRE 08/17/00 | 05-NOV-00 | | | | 833.59 |
| | WIRE 08/18/00 | 01-OCT-00 | | | | 142.31 |
| | WIRE 08/18/00 | 01-OCT-00 | | | | 9,375.00 |
| | WIRE 08/21/00 | 01-OCT-00 | | | | 53.00 |
| | WIRE 08/21/00 | 05-NOV-00 | | | | 473.28 |
| | WIRE 08/21/00 | 05-NOV-00 | | | | 108.24 |
| | WIRE 08/22/00 | 01-OCT-00 | | | | 2.99 |
| | WIRE 08/22/00 | 01-OCT-00 | | | | 10,284.05 |
| | WIRE 08/22/00 | 05-NOV-00 | | | | 994.72 |
| | WIRE 08/23/00 | 05-NOV-00 | | | | 447.74 |
| | WIRE 08/23/00 | 05-NOV-00 | | | | 886.09 |
| | WIRE 08/24/00 | 05-NOV-00 | | | | 472.16 |
| | WIRE 08/25/00 | 05-NOV-00 | | | | 518.30 |
| | WIRE 08/25/00 | 05-NOV-00 | | | | 261.56 |
| | WIRE 08/29/00 | 05-NOV-00 | | | | 419.00 |
| | WIRE 08/30/00 | 05-NOV-00 | | | | 740.48 |
| | WIRE 09/05/00 | 01-OCT-00 | | | | 50.00 |
| | WIRE 09/11/00 | 01-OCT-00 | | | | 53.00 |
| | WIRE 09/16/99 | 01-OCT-00 | | | | 2,826.87 |
| | WIRE 09/16/99 | 05-NOV-00 | | | | 1,005.65 |
| | WIRE 09/20/00 | 01-OCT-00 | | | | 2.90 |
| | WIRE 09/25/00 | 01-OCT-00 | | | | 51.19 |
| | WIRE 09/25/00 | 01-OCT-00 | | | | 54.12 |
| | WIRE 10/02/00 | 05-NOV-00 | | | | 1,985.37 |
| | WIRE 10/02/00 | 01-OCT-00 | | | | 2,200.00 |
| | WIRE 10/14/99 | 01-OCT-00 | | | | 0.06 |
| | WIRE 10/27/00 | 05-NOV-00 | | | | 2,380.00 |
| | WIRE 11/15/99 | 01-OCT-00 | | | | 2,119.69 |
| | WIRE 12/15/98 | 01-OCT-00 | | | | 184,024.39 |
| | WIRE 12/29/99 | 01-OCT-00 | | | | 1,175.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534300

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      118 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| Total for Category : | Misc Receipts | | | | | 6,973,953.04 | 27,768,659.91 |
| Total for Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | 7,832,355.36 | 27,880,003.26 |
| Total for Currency: | USD | | | | | 7,832,355.36 | 27,880,003.26 |
| Total for Company : Code | 001 | USA | | | | 7,832,355.36 | 27,880,003.26 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534301