```
**********************************
        SERIAL BROADCAST REPORT (1)
**********************************
```

(MON) JAN 22 2007 16:41
LATHAM & WATKINS LLP Fax Machine #2




| DOCUMENT # | TIME STORED | TIME SENT | DURATION | TOT. DST | PAGES |
|---|---|---|---|---|---|
| 4861909-695 | 1. 22 16:34 | 1. 22 16:34 | 1' 26" | 2 | 30 |

| FIN. | 2 |
|---|---|

| ##7321619231?423 | ##3932884534 |
|---|---|

505 Montgomery Street, Suite 2000
San Francisco, California 94111-2562
Tel: (415) 391-0600  Fax: (415) 395-8095
www.lw.com

# LATHAM & WATKINS LLP

**FIRM / AFFILIATE OFFICES**

| | |
|---|---|
| Brussels | New York |
| Chicago | Northern Virginia |
| Frankfurt | Orange County |
| Hamburg | Paris |
| Hong Kong | San Diego |
| London | San Francisco |
| Los Angeles | Shanghai |
| Milan | Silicon Valley |
| Moscow | Singapore |
| Munich | Tokyo |
| New Jersey | Washington, D.C. |

## FACSIMILE TRANSMISSION
January 22, 2007

| To: | Mark Solomon | **Fax:** (619) 231-7423 | **Tel:** |
|---|---|---|---|
| | Lerach, Coughlin, Stoia, Geller, Rudman & Robbins LLP | | |
| | Eli Greenstein | (415) 288-4534 | |
| | Lerach, Couglin, Stoia, Geller, Rudman & Robbins LLP | | |

**From:** Brian T. Glennon

**Re:** In re Oracle Securities Litigation

☒ Original(s) to follow    **Number of pages, including cover:**  🖤  𝟹𝟶

505 Montgomery Street, Suite 2000
San Francisco, California  94111-2562
Tel: (415) 391-0600  Fax: (415) 395-8095
www.lw.com

# LATHAM & WATKINS LLP

FIRM / AFFILIATE OFFICES

| | |
|---|---|
| Brussels | New York |
| Chicago | Northern Virginia |
| Frankfurt | Orange County |
| Hamburg | Paris |
| Hong Kong | San Diego |
| London | San Francisco |
| Los Angeles | Shanghai |
| Milan | Silicon Valley |
| Moscow | Singapore |
| Munich | Tokyo |
| New Jersey | Washington, D.C. |

## FACSIMILE TRANSMISSION
January 22, 2007

| To: | Mark Solomon | Fax: | (619) 231-7423 | Tel: | |
|---|---|---|---|---|---|
| | Lerach, Coughlin, Stoia, Geller, Rudman & Robbins LLP | | | | |
| | Eli Greenstein | | (415) 288-4534 | | |
| | Lerach, Couglin, Stoia, Geller, Rudman & Robbins LLP | | | | |

**From:**  Brian T. Glennon

**Re:**  In re Oracle Securities Litigation

☒ Original(s) to follow          Number of pages, including cover:  ▰  30

The information contained in this facsimile is confidential and may also contain privileged attorney-client information or work product.  The information is intended only for the use of the individual or entity to whom it is addressed.  If you are not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any use, dissemination, distribution or copying of this communication is strictly prohibited.  If you have received the facsimile in error, please immediately notify us by telephone, and return the original message to us at the address above via the U.S. Postal service.  Thank you.

**If there are any problems with this transmission, please call (415) 395-8015.**

633 West Fifth Street, Suite 4000
Los Angeles, California  90071-2007
Tel: (213) 485-1234  Fax: (213) 891-8763
www.lw.com

# LATHAM&WATKINS LLP

FIRM / AFFILIATE OFFICES

| | |
|---|---|
| Barcelona | New Jersey |
| Brussels | New York |
| Chicago | Northern Virginia |
| Frankfurt | Orange County |
| Hamburg | Paris |
| Hong Kong | San Diego |
| London | San Francisco |
| Los Angeles | Shanghai |
| Madrid | Silicon Valley |
| Milan | Singapore |
| Moscow | Tokyo |
| Munich | Washington, D.C. |

January 22, 2007

**VIA FACSIMILE**

Eli R. Greenstein
Lerach Coughlin Stoia Geller Rudman & Robbins LLP
100 Pine Street, 26th Floor
San Francisco, CA  94111

Re:   In re Oracle Securities Litigation
Master File No. C-01-0988 MJJ

Dear Eli:

We are writing in response to your letter dated December 22, 2006, in which Plaintiffs describe certain issues they purportedly are experiencing with respect to Defendants' supplemental production of accounting documents – specifically, ORC 77-80, ORC 114 and ORC 114A.  As you know, in the intervening time, Defendants diligently have attempted to resolve each of the issues Plaintiffs have identified, and have cooperated with Plaintiffs in an effort to resolve any outstanding discovery disputes.  Moreover, many of the issues Plaintiffs raised are moot, given that all of these documents now have been reproduced in unredacted form, pursuant to the Special Master's order dated December 19, 2006.  Nevertheless, below we again address your specific concerns.

Plaintiffs contend that the .DAT files produced on ORC 114A "became corrupt during the conversion process."  Defendants tested ORC 114A prior to producing it and thoroughly have examined the duplicate copy of ORC 114A that Defendants have maintained for Oracle's files.  We have not detected or encountered a similar problem.  In any event, as noted above, this issue is moot as Defendants have reproduced these documents.

Plaintiff also contend that they still are unable to "link" the replacement documents produced on ORC 114 and ORC 114A with documents previously produced on ORC 77-80.  As we explained in our December 15, 2006 letter, we do not believe that we are obligated to "link" documents contained in prior productions to those contained in replacement disks and, in fact, we already shouldered the burden of replacing documents in chronological order specifically to allow Plaintiffs to "link" the documents on the various productions.  However, in an effort to resolve this issue, Defendants have enclosed a spreadsheet detailing the replacement productions and "linking" ORC 114 and ORC 114A to the documents contained on ORC 77-80 (as well as the recently-produced unredacted copies of these documents).  Please note the following regarding this spreadsheet:  First, as we explained in our December 15 letter, the number of documents contained on ORC 77-80 differs from that on ORC 114 because ORC 77-

Eli Greenstein
January 22, 2007
Page 2

LATHAM&WATKINS LLP

80 does not contain some "message units" that we subsequently produced on ORC 114.  Second, certain documents contained on ORC 114 were not reproduced on ORC 114A because ORC 114A contains only those documents that originally had technical problems.  Third, in a few instances, duplicate copies of certain documents originally were produced with different Bates numbers on each copy; whereas in the subsequent reproductions they were produced with a single Bates number.

        Finally, Plaintiffs assert that Defendants have not complied with Section II. B. of the Discovery Plan because not all emails with attachments contain an attachment icon.  As you know, Oracle employees use a variety of different email viewers (*i.e.*, Outlook, Netscape, etc.).  Whether the attachment icon appears on the face of an email depends upon the viewer format in which the document was gathered.  For those emails that do not contain attachment icons, there is no way for Defendants to "fix" this issue without manually going into the documents and adding an icon, which we do not believe would be appropriate.  However, in order to respond to Plaintiffs' concern, we included in the January 17, 2006 production of unredacted documents "attachment fields" in the metadata that indicate whether an email contains an attachment, and specifies the beginning and ending Bates number for the attachment.  In addition, we intend to include this metadata in our upcoming accounting production on January 30, 2006.

        If you have any other questions or concerns, please feel free to contact me directly at (213) 891-7593.

                Very truly yours,

                Brian T. Glennon
                of Latham & Watkins LLP

Encl.

cc:  Mark Solomon, Esq.

GSO\571137.1

_In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ_

| | | | Redacted | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 080 | 831738 | 831738 | 1058920 | 1058920 | 1058920 | 1058920 | ORC 165 | 1472681 | 1472681 |
| ORC 080 | 828437 | 828438 | 1062812 | 1062813 | 1058921 | 1058922 | ORC 165 | 1472682 | 1472683 |
| ORC 080 | 831739 | 831740 | 1058921 | 1062811 | 1058923 | 1059275 | ORC 165 | 1472684 | 1473211 |
| ORC 080 | 828443 | 831584 | | | Intentionally Left Blank 1059276–1062813 | | | | |
| ORC 080 | 831741 | 831741 | 1062814 | 1062814 | 1062814 | 1062814 | ORC 165 | 1473212 | 1473212 |
| ORC 080 | 828439 | 828440 | 1062818 | 1062819 | 1062815 | 1062816 | ORC 165 | 1473213 | 1473214 |
| ORC 080 | 831742 | 831743 | 1062815 | 1062817 | 1062817 | 1062819 | ORC 165 | 1473215 | 1473230 |
| ORC 080 | 828414 | 828423 | 1062820 | 1062820 | | | ORC 165 | 1473231 | 1473231 |
| ORC 080 | 831744 | 831744 | 1062824 | 1062825 | | | ORC 165 | 1473232 | 1473233 |
| ORC 080 | 831745 | 831746 | 1062821 | 1062823 | | | ORC 165 | 1473234 | 1473249 |
| ORC 080 | 828441 | 828442 | 1062826 | 1062828 | | | ORC 165 | 1473250 | 1473252 |
| ORC 080 | 828424 | 828430 | 1062829 | 1062834 | | | ORC 165 | 1473253 | 1473258 |
| ORC 080 | 832538 | 832540 | 1062835 | 1062835 | 1062835 | 1062835 | ORC 165 | 1473259 | 1473259 |
| ORC 080 | 832391 | 832392 | 1062873 | 1062874 | 1062836 | 1062837 | ORC 165 | 1473260 | 1473262 |
| ORC 080 | 831910 | 831910 | 1062875 | 1062877 | 1062838 | 1062840 | ORC 165 | 1473263 | 1473265 |
| ORC 080 | 831911 | 831912 | 1062836 | 1062872 | 1062841 | 1062877 | ORC 165 | 1473266 | 1473319 |
| ORC 080 | 831913 | 831914 | 1062878 | 1062878 | | | ORC 165 | 1473320 | 1473320 |
| ORC 080 | 831789 | 831830 | 1062879 | 1062881 | | | ORC 165 | 1473321 | 1473323 |
| ORC 080 | 832547 | 832547 | | | | | | | |
| ORC 080 | 832532 | 832534 | 1062882 | 1062885 | | | ORC 165 | 1473324 | 1473326 |
| ORC 080 | 832548 | 832550 | | | | | | | |
| ORC 080 | 832535 | 832537 | | | | | | | |
| ORC 080 | 832551 | 832553 | | | | | | | |
| ORC 080 | 832056 | 832056 | 1062886 | 1062886 | | | ORC 165 | 1473327 | 1473327 |
| ORC 080 | 832060 | 832060 | 1062887 | 1062888 | | | ORC 165 | 1473328 | 1473328 |
| ORC 080 | 831992 | 831994 | 1062889 | 1062893 | | | ORC 165 | 1473329 | 1473332 |
| ORC 080 | 832057 | 832059 | | | | | | | |
| ORC 080 | 832554 | 832554 | 1062894 | 1062894 | | | ORC 165 | 1473333 | 1473333 |
| ORC 080 | 832544 | 832546 | | | | | | | |
| ORC 080 | 832558 | 832560 | 1062895 | 1062897 | | | ORC 165 | 1473334 | 1473336 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | Redacted | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 080 | 832541 | 832543 | 1062898 | 1062901 | | | ORC 165 | 1473337 | 1473339 |
| ORC 080 | 832555 | 832557 | | | | | ORC 165 | 1473340 | 1473341 |
| | | | 1062902 | 1062903 | | | ORC 165 | 1473342 | 1473344 |
| | | | 1062904 | 1062906 | | | ORC 165 | 1473345 | 1473345 |
| | | | 1062907 | 1062907 | | | ORC 165 | 1473345 | 1473346 |
| | | | 1062908 | 1062908 | | | ORC 165 | 1473346 | 1473347 |
| | | | 1062909 | 1062909 | | | ORC 165 | 1473347 | 1473347 |
| | | | 1062910 | 1062911 | | | ORC 165 | 1473348 | 1473349 |
| | | | 1062912 | 1062912 | | | ORC 165 | 1473350 | 1473350 |
| ORC 77 | 787798 | 787798 | 1062913 | 1062913 | | | ORC 165 | 1473351 | 1473351 |
| ORC 77 | 787801 | 787801 | 1062914 | 1062914 | | | ORC 165 | 1473352 | 1473352 |
| ORC 77 | 787800 | 787800 | 1062915 | 1062916 | | | ORC 165 | 1473353 | 1473353 |
| ORC 77 | 786120 | 786200 | 1062917 | 1062928 | | | ORC 165 | 1473354 | 1473482 |
| ORC 77 | 787799 | 787799 | 1062929 | 1062930 | | | ORC 165 | 1473483 | 1473483 |
| | | | 1062931 | 1062931 | | | ORC 165 | 1473484 | 1473484 |
| | | | 1062932 | 1062932 | | | ORC 165 | 1473485 | 1473485 |
| ORC 77 | 787802 | 787802 | 1062933 | 1062933 | | | ORC 165 | 1473486 | 1473486 |
| ORC 77 | 787803 | 787803 | 1062934 | 1062935 | | | ORC 165 | 1473487 | 1473487 |
| | | | 1062936 | 1062936 | | | ORC 165 | 1473488 | 1473491 |
| | | | 1062937 | 1062937 | | | ORC 165 | 1473492 | 1473492 |
| ORC 080 | 824845 | 824908 | 1062938 | 1063065 | | | ORC 165 | 1473493 | 1473523 |
| | | | 1063066 | 1063070 | | | ORC 165 | 1473524 | 1473528 |
| | | | 1063071 | 1063072 | | | ORC 165 | 1473529 | 1473529 |
| | | | 1063073 | 1063073 | | | ORC 165 | 1473530 | 1473530 |
| | | | 1063074 | 1063074 | | | ORC 165 | 1473531 | 1473531 |
| ORC 77 | 787804 | 787804 | 1063075 | 1063075 | | | ORC 165 | 1473532 | 1473532 |
| ORC 77 | 787805 | 787805 | 1063076 | 1063076 | | | ORC 165 | 1473533 | 1473533 |
| | | | 1063077 | 1063078 | | | ORC 165 | 1473534 | 1473534 |
| ORC 77 | 787806 | 787806 | 1063079 | 1063079 | | | ORC 165 | 1473538 | 1473538 |
| | | | 1063080 | 1063081 | | | ORC 165 | 1473539 | 1473546 |
| ORC 77 | 787807 | 787807 | 1063082 | 1063082 | | | ORC 165 | 1473547 | 1473547 |
| ORC 77 | 787808 | 787808 | 1063083 | 1063083 | | | ORC 165 | 1473548 | 1473548 |
| ORC 77 | 787809 | 787809 | 1063084 | 1063085 | | | ORC 165 | 1473549 | 1473549 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | Redacted | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| | | | 1063086 | 1063086 | | | ORC 165 | 1473550 | 1473550 |
| | | | 1063087 | 1063087 | | | ORC 165 | 1473551 | 1473551 |
| | | | 1063088 | 1063088 | | | ORC 165 | 1473552 | 1473552 |
| ORC 080 | 832383 | 832390 | 1063089 | 1063114 | | | ORC 165 | 1473553 | 1473588 |
| ORC 080 | 832284 | 832382 | 1063115 | 1063118 | | | ORC 165 | 1473589 | 1473679 |
| ORC 080 | 832446 | 832531 | 1063119 | 1063122 | | | ORC 165 | 1473680 | 1473770 |
| ORC 080 | 832061 | 832061 | 1063123 | 1063123 | 1063123 | 1063123 | ORC 165 | 1473771 | 1473771 |
| ORC 080 | 832062 | 832063 | 1063125 | 1063127 | 1063124 | 1063126 | ORC 165 | 1473772 | 1473773 |
| ORC 080 | 831988 | 831988 | 1063124 | 1063124 | 1063127 | 1063127 | ORC 165 | 1473774 | 1473774 |
| ORC 080 | 824909 | 824913 | 1063128 | 1063129 | | | ORC 165 | 1473775 | 1473782 |
| | | | 1063130 | 1063135 | | | ORC 165 | 1473783 | 1473788 |
| | | | 1063136 | 1063137 | | | ORC 165 | 1473789 | 1473789 |
| | | | 1063138 | 1063138 | | | ORC 165 | 1473790 | 1473790 |
| | | | 1063139 | 1063139 | | | ORC 165 | 1473791 | 1473791 |
| ORC 77 | 786225 | 786225 | 1063140 | 1063140 | | | ORC 165 | 1473792 | 1473792 |
| | | | 1063141 | 1063141 | | | ORC 165 | 1473793 | 1473793 |
| | | | 1063142 | 1063142 | | | ORC 165 | 1473794 | 1473794 |
| | | | 1063143 | 1063143 | | | ORC 165 | 1473795 | 1473795 |
| | | | 1063144 | 1063144 | | | ORC 165 | 1473796 | 1473796 |
| ORC 080 | 831944 | 831947 | 1063145 | 1063149 | | | ORC 165 | 1473797 | 1473801 |
| ORC 080 | 831948 | 831956 | 1063150 | 1063159 | | | ORC 165 | 1473802 | 1473811 |
| ORC 77 | 787575 | 787575 | 1063160 | 1063160 | | | ORC 165 | 1473812 | 1473812 |
| | | | 1063161 | 1063164 | | | ORC 165 | 1473813 | 1473820 |
| ORC 77 | 787576 | 787576 | 1063165 | 1063165 | | | ORC 165 | 1473821 | 1473821 |
| ORC 080 | 827083 | 827083 | 1063166 | 1063166 | 1063166 | 1063166 | ORC 165 | 1473822 | 1473822 |
| ORC 080 | 827087 | 827087 | 1063171 | 1063171 | 1063167 | 1063167 | ORC 165 | 1473823 | 1473823 |
| ORC 080 | 827084 | 827084 | 1063170 | 1063170 | 1063168 | 1063168 | ORC 165 | 1473824 | 1473824 |
| ORC 080 | 827085 | 827085 | 1063172 | 1063172 | 1063169 | 1063169 | ORC 165 | 1473825 | 1473825 |
| ORC 080 | 826952 | 826952 | 1063167 | 1063167 | 1063170 | 1063170 | ORC 165 | 1473826 | 1473827 |
| ORC 080 | 827086 | 827086 | 1063168 | 1063169 | 1063171 | 1063172 | ORC 165 | 1473828 | 1473828 |
| ORC 080 | 827088 | 827088 | 1063173 | 1063178 | 1063173 | 1063173 | ORC 165 | 1473829 | 1473829 |
| ORC 080 | 827092 | 827092 | 1063178 | 1063178 | 1063174 | 1063174 | ORC 165 | 1473830 | 1473830 |
| ORC 080 | 827089 | 827089 | 1063177 | 1063177 | 1063175 | 1063175 | ORC 165 | 1473831 | 1473831 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | Redacted 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| ORC 080 | 827090 | 827090 | 1063179 | 1063179 | 1063176 | 1063176 | ORC 165 | 1473832 | 1473832 |
| ORC 080 | 826951 | 826951 | 1063174 | 1063174 | 1063177 | 1063177 | ORC 165 | 1473833 | 1473834 |
| ORC 080 | 827091 | 827091 | 1063175 | 1063176 | 1063178 | 1063179 | ORC 165 | 1473835 | 1473835 |
| ORC 080 | 827098 | 827098 | 1063180 | 1063180 | 1063180 | 1063180 | ORC 165 | 1473836 | 1473836 |
| ORC 080 | 827102 | 827102 | 1063186 | 1063186 | 1063181 | 1063181 | ORC 165 | 1473837 | 1473837 |
| ORC 080 | 827099 | 827099 | 1063184 | 1063184 | 1063182 | 1063182 | ORC 165 | 1473838 | 1473838 |
| ORC 080 | 827100 | 827100 | 1063185 | 1063185 | 1063183 | 1063183 | ORC 165 | 1473839 | 1473839 |
| ORC 080 | 826953 | 826953 | 1063181 | 1063181 | 1063184 | 1063184 | ORC 165 | 1473840 | 1473841 |
| ORC 080 | 827101 | 827101 | 1063182 | 1063183 | 1063186 | 1063186 | ORC 165 | 1473842 | 1473842 |
| ORC 080 | 827093 | 827093 | 1063187 | 1063187 | 1063187 | 1063187 | ORC 165 | 1473843 | 1473843 |
| ORC 080 | 827097 | 827097 | 1063194 | 1063194 | 1063188 | 1063188 | ORC 165 | 1473844 | 1473844 |
| ORC 080 | 827094 | 827094 | 1063192 | 1063192 | 1063189 | 1063189 | ORC 165 | 1473845 | 1473845 |
| ORC 080 | 827095 | 827095 | 1063193 | 1063193 | 1063190 | 1063190 | ORC 165 | 1473846 | 1473846 |
| ORC 080 | 826954 | 826954 | 1063188 | 1063189 | 1063191 | 1063192 | ORC 165 | 1473847 | 1473848 |
| ORC 080 | 827096 | 827096 | 1063190 | 1063191 | 1063193 | 1063194 | ORC 165 | 1473849 | 1473849 |
| ORC 080 | 831929 | 831929 | 1063195 | 1063195 | 1063195 | 1063195 | ORC 165 | 1473850 | 1473850 |
| ORC 080 | 831933 | 831933 | 1063200 | 1063200 | 1063196 | 1063196 | ORC 165 | 1473851 | 1473851 |
| ORC 080 | 831930 | 831930 | 1063199 | 1063199 | 1063197 | 1063197 | ORC 165 | 1473852 | 1473852 |
| ORC 080 | 831931 | 831931 | 1063201 | 1063201 | 1063198 | 1063198 | ORC 165 | 1473853 | 1473853 |
| ORC 080 | 831786 | 831786 | 1063196 | 1063196 | 1063199 | 1063199 | ORC 165 | 1473854 | 1473855 |
| ORC 080 | 831932 | 831932 | 1063197 | 1063198 | 1063201 | 1063201 | ORC 165 | 1473856 | 1473856 |
| ORC 080 | 831939 | 831939 | 1063202 | 1063202 | 1063202 | 1063202 | ORC 165 | 1473857 | 1473857 |
| ORC 080 | 831943 | 831943 | 1063207 | 1063207 | 1063203 | 1063203 | ORC 165 | 1473858 | 1473858 |
| ORC 080 | 831940 | 831940 | 1063206 | 1063206 | 1063204 | 1063204 | ORC 165 | 1473859 | 1473859 |
| ORC 080 | 831941 | 831941 | 1063208 | 1063208 | 1063205 | 1063205 | ORC 165 | 1473860 | 1473860 |
| ORC 080 | 831787 | 831787 | 1063203 | 1063203 | 1063206 | 1063206 | ORC 165 | 1473861 | 1473862 |
| ORC 080 | 831942 | 831942 | 1063204 | 1063205 | 1063207 | 1063208 | ORC 165 | 1473863 | 1473863 |
| ORC 080 | 831934 | 831934 | 1063209 | 1063209 | 1063209 | 1063209 | ORC 165 | 1473864 | 1473864 |
| ORC 080 | 831938 | 831938 | 1063215 | 1063215 | 1063210 | 1063210 | ORC 165 | 1473865 | 1473865 |
| ORC 080 | 831935 | 831935 | 1063213 | 1063213 | 1063211 | 1063211 | ORC 165 | 1473866 | 1473866 |
| ORC 080 | 831936 | 831936 | 1063214 | 1063214 | 1063212 | 1063212 | ORC 165 | 1473867 | 1473867 |
| ORC 080 | 831784 | 831784 | 1063210 | 1063210 | 1063213 | 1063213 | ORC 165 | 1473868 | 1473869 |
| ORC 080 | 831937 | 831937 | 1063211 | 1063212 | 1063214 | 1063215 | ORC 165 | 1473870 | 1473870 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

|  |  |  | Redacted |  |  |  |  | Unredacted |  |
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ORC 080 | 831924 | 831924 | 1063216 | 1063216 | 1063216 | 1063216 | ORC 165 | 1473871 | 1473871 |
| ORC 080 | 831928 | 831928 | 1063221 | 1063221 | 1063217 | 1063217 | ORC 165 | 1473872 | 1473872 |
| ORC 080 | 831925 | 831925 | 1063220 | 1063220 | 1063218 | 1063218 | ORC 165 | 1473873 | 1473873 |
| ORC 080 | 831926 | 831926 | 1063222 | 1063222 | 1063219 | 1063219 | ORC 165 | 1473874 | 1473874 |
| ORC 080 | 831785 | 831785 | 1063217 | 1063217 | 1063220 | 1063220 | ORC 165 | 1473875 | 1473876 |
| ORC 080 | 831927 | 831927 | 1063218 | 1063218 | 1063221 | 1063222 | ORC 165 | 1473877 | 1473877 |
| ORC 080 | 831747 | 831747 | 1063223 | 1063223 |  |  | ORC 165 | 1473878 | 1473878 |
| ORC 080 | 831750 | 831750 | 1063224 | 1063225 |  |  | ORC 165 | 1473879 | 1473879 |
| ORC 080 | 828431 | 828432 |  |  |  |  |  |  |  |
| ORC 080 | 831748 | 831749 | 1063226 | 1063229 |  |  | ORC 165 | 1473880 | 1473882 |
| ORC 080 | 831957 | 831966 | 1063230 | 1063245 |  |  | ORC 165 | 1473883 | 1473902 |
| ORC 080 | 831915 | 831923 | 1063246 | 1063265 |  |  | ORC 165 | 1473903 | 1473912 |
| ORC 77 | 786221 | 786221 | 1063266 | 1063266 |  |  | ORC 165 | 1473913 | 1473913 |
|  |  |  | 1063267 | 1063267 |  |  | ORC 165 | 1473914 | 1473914 |
|  |  |  | 1063268 | 1063268 |  |  | ORC 165 | 1473915 | 1473916 |
|  |  |  | 1063269 | 1063269 |  |  | ORC 165 | 1473917 | 1473918 |
|  |  |  | 1063270 | 1063270 |  |  | ORC 165 | 1473919 | 1473920 |
|  |  |  | 1063271 | 1063271 |  |  | ORC 165 | 1473921 | 1473922 |
|  |  |  | 1063272 | 1063274 |  |  | ORC 165 | 1473923 | 1473927 |
|  |  |  | 1063275 | 1063276 |  |  | ORC 165 | 1473928 | 1473930 |
| ORC 77 | 787644 | 787644 | 1063277 | 1063277 |  |  | ORC 165 | 1473931 | 1473931 |
| ORC 77 | 783938 | 784156 | 1063278 | 1063921 |  |  | ORC 165 | 1473932 | 1475099 |
| ORC 77 | 784157 | 784158 | 1063922 | 1063922 |  |  | ORC 165 | 1475100 | 1475102 |
| ORC 080 | 824914 | 825034 | 1063923 | 1064066 |  |  | ORC 165 | 1475103 | 1475282 |
| ORC 080 | 825035 | 825113 | 1064067 | 1064229 |  |  | ORC 165 | 1475283 | 1475385 |
| ORC 080 | 827067 | 827082 | 1064230 | 1064244 |  |  | ORC 165 | 1475386 | 1475406 |
| ORC 080 | 831751 | 831751 | 1064245 | 1064245 | 1064245 | 1064245 | ORC 165 | 1475407 | 1475407 |
| ORC 080 | 831756 | 831756 | 1064252 | 1064252 | 1064246 | 1064246 | ORC 165 | 1475408 | 1475408 |
| ORC 080 | 831755 | 831755 | 1064251 | 1064251 | 1064247 | 1064247 | ORC 165 | 1475409 | 1475409 |
| ORC 080 | 828412 | 828413 |  |  |  |  |  |  |  |
| ORC 080 | 831752 | 831753 | 1064249 | 1064250 | 1064248 | 1064249 | ORC 165 | 1475410 | 1475411 |
| ORC 080 | 831757 | 831757 | 1064248 | 1064248 | 1064250 | 1064250 | ORC 165 | 1475412 | 1475412 |
| ORC 080 | 831754 | 831754 | 1064246 | 1064247 | 1064251 | 1064252 | ORC 165 | 1475413 | 1475413 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| | | | Redacted | | | | | Unredacted | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 77 | 786222 | 786222 | 1064253 | 1064253 | | | ORC 165 | 1475414 | 1475414 |
| ORC 080 | 827103 | 827112 | 1064254 | 1064267 | | | ORC 165 | 1475415 | 1475430 |
| ORC 080 | 825114 | 825125 | 1064268 | 1064289 | | | ORC 165 | 1475431 | 1475446 |
| ORC 080 | 825126 | 825144 | 1064290 | 1064300 | | | ORC 165 | 1475447 | 1475475 |
| | | | 1064301 | 1064301 | | | ORC 165 | 1475476 | 1475477 |
| ORC 080 | 823984 | 823993 | 1064302 | 1064313 | | | ORC 165 | 1475478 | 1475487 |
| ORC 080 | 823900 | 823931 | 1064314 | 1064333 | | | ORC 165 | 1475488 | 1475519 |
| | | | 1064334 | 1064335 | | | ORC 165 | 1475520 | 1475520 |
| | | | 1064336 | 1064336 | | | ORC 165 | 1475521 | 1475522 |
| ORC 080 | 823974 | 823983 | 1064337 | 1064348 | | | ORC 165 | 1475523 | 1475532 |
| ORC 080 | 823932 | 823963 | 1064349 | 1064368 | | | ORC 165 | 1475533 | 1475564 |
| | | | 1064369 | 1064370 | | | ORC 165 | 1475565 | 1475565 |
| | | | 1064371 | 1064371 | 1064371 | 1064371 | ORC 165 | 1475566 | 1475566 |
| | | | 1064376 | 1064376 | 1064372 | 1064372 | ORC 165 | 1475567 | 1475567 |
| | | | 1064377 | 1064377 | 1064373 | 1064373 | ORC 165 | 1475568 | 1475568 |
| ORC 080 | 828433 | 828436 | 1064372 | 1064375 | 1064374 | 1064377 | ORC 165 | 1475569 | 1475578 |
| | | | 1064378 | 1064379 | 1064378 | 1064379 | ORC 165 | 1475579 | 1475579 |
| ORC 77 | 784159 | 784263 | 1064380 | 1064573 | | | ORC 165 | 1475580 | 1475815 |
| ORC 080 | 831996 | 832055 | 1064574 | 1064587 | | | ORC 166 | 1475816 | 1475852 |
| ORC 080 | 832211 | 832211 | 1064588 | 1064588 | | | ORC 166 | 1475853 | 1475853 |
| ORC 080 | 832213 | 832213 | 1064589 | 1064589 | | | ORC 166 | 1475854 | 1475854 |
| ORC 080 | 832135 | 832184 | 1064590 | 1064604 | | | ORC 166 | 1475855 | 1475891 |
| ORC 080 | 832212 | 832212 | 1064605 | 1064606 | | | ORC 166 | 1475892 | 1475892 |
| ORC 080 | 832214 | 832214 | 1064607 | 1064607 | | | ORC 166 | 1475893 | 1475893 |
| ORC 080 | 832219 | 832219 | 1064608 | 1064608 | | | ORC 166 | 1475894 | 1475894 |
| ORC 080 | 832216 | 832218 | 1064609 | 1064614 | | | ORC 166 | 1475895 | 1475896 |
| ORC 080 | 832133 | 832133 | 1064615 | 1064615 | | | ORC 166 | 1475897 | 1475897 |
| ORC 080 | 832215 | 832215 | | | | | | | |
| ORC 080 | 832120 | 832120 | 1064616 | 1064616 | | | ORC 166 | 1475898 | 1475898 |
| ORC 080 | 832127 | 832127 | 1064617 | 1064617 | | | ORC 166 | 1475899 | 1475899 |
| ORC 080 | 832125 | 832125 | 1064618 | 1064618 | | | ORC 166 | 1475900 | 1475900 |
| ORC 080 | 831995 | 831995 | | | | | | | |
| ORC 080 | 832124 | 832124 | 1064619 | 1064619 | | | ORC 166 | 1475901 | 1475901 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | Redacted | | | | | | Unredacted | | |
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| ORC 080 | 832119 | 832119 | 1064620 | 1064620 | | | ORC 166 | 1475902 | 1475902 |
| ORC 080 | 832126 | 832126 | | | | | | | |
| ORC 080 | 831989 | 831991 | | | | | | | |
| ORC 080 | 832121 | 832123 | 1064621 | 1064624 | | | ORC 166 | 1475903 | 1475905 |
| ORC 080 | 832128 | 832128 | 1064625 | 1064625 | | | ORC 166 | 1475906 | 1475906 |
| ORC 080 | 827113 | 827113 | 1064626 | 1064626 | | | ORC 166 | 1475907 | 1475907 |
| ORC 080 | 827115 | 827115 | 1064627 | 1064627 | | | ORC 166 | 1475908 | 1475908 |
| ORC 080 | 827116 | 827116 | 1064628 | 1064628 | | | ORC 166 | 1475909 | 1475909 |
| ORC 080 | 826996 | 827026 | 1064629 | 1064643 | | | ORC 166 | 1475910 | 1475946 |
| ORC 080 | 827114 | 827114 | 1064644 | 1064645 | | | ORC 166 | 1475947 | 1475947 |
| ORC 080 | 832220 | 832220 | 1064646 | 1064646 | | | ORC 166 | 1475948 | 1475948 |
| ORC 080 | 832223 | 832223 | 1064647 | 1064647 | | | ORC 166 | 1475949 | 1475949 |
| ORC 080 | 832222 | 832222 | 1064648 | 1064648 | | | ORC 166 | 1475950 | 1475950 |
| ORC 080 | 832185 | 832210 | 1064649 | 1064663 | | | ORC 166 | 1475951 | 1475987 |
| ORC 080 | 832221 | 832221 | 1064664 | 1064665 | | | ORC 166 | 1475988 | 1475988 |
| | | | 1064666 | 1064666 | | | ORC 166 | 1475989 | 1475989 |
| | | | 1064667 | 1064667 | | | ORC 166 | 1475990 | 1475990 |
| | | | 1064668 | 1064668 | | | ORC 166 | 1475991 | 1475991 |
| ORC 080 | 831831 | 831869 | 1064669 | 1064682 | | | ORC 166 | 1475992 | 1476028 |
| | | | 1064683 | 1064684 | | | ORC 166 | 1476029 | 1476029 |
| ORC 080 | 826955 | 826995 | 1064685 | 1064699 | | | ORC 166 | 1476030 | 1476066 |
| ORC 080 | 827027 | 827066 | 1064700 | 1064713 | | | ORC 166 | 1476067 | 1476103 |
| ORC 080 | 831972 | 831972 | 1064714 | 1064714 | | | ORC 166 | 1476104 | 1476104 |
| ORC 080 | 831974 | 831974 | 1064715 | 1064715 | | | ORC 166 | 1476105 | 1476105 |
| ORC 080 | 831978 | 831978 | 1064716 | 1064716 | | | ORC 166 | 1476106 | 1476106 |
| ORC 080 | 831977 | 831977 | 1064717 | 1064717 | | | ORC 166 | 1476107 | 1476107 |
| ORC 080 | 831975 | 831975 | 1064718 | 1064718 | | | ORC 166 | 1476108 | 1476108 |
| ORC 080 | 831976 | 831976 | 1064719 | 1064719 | | | ORC 166 | 1476109 | 1476109 |
| ORC 080 | 831870 | 831909 | 1064720 | 1064733 | | | ORC 166 | 1476110 | 1476146 |
| ORC 080 | 831973 | 831973 | 1064734 | 1064735 | | | ORC 166 | 1476147 | 1476147 |
| ORC 080 | 831967 | 831971 | 1064736 | 1064739 | | | ORC 166 | 1476148 | 1476153 |
| ORC 080 | 825145 | 825539 | 1064740 | 1065379 | | | ORC 166 | 1476154 | 1476713 |
| ORC 080 | 826495 | 826949 | 1065380 | 1066115 | | | ORC 166 | 1476714 | 1477357 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | | | Redacted | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 080 | 831758 | 831758 | 1066116 | 1066116 | 1066116 | 1066116 | ORC 166 | 1477358 | 1477358 |
| ORC 080 | 831759 | 831759 | 1066978 | 1066978 | 1066117 | 1066117 | ORC 166 | 1477359 | 1477359 |
| ORC 080 | 831760 | 831760 | 1066979 | 1066979 | 1066118 | 1066118 | ORC 166 | 1477360 | 1477360 |
| ORC 080 | 827190 | 828111 | 1066117 | 1066977 | 1066119 | 1066979 | ORC 166 | 1477361 | 1478772 |
| ORC 080 | 831761 | 831761 | 1066980 | 1066980 | 1066980 | 1066980 | ORC 166 | 1478773 | 1478773 |
| ORC 080 | 831763 | 831763 | 1067143 | 1067143 | 1066981 | 1066981 | ORC 166 | 1478774 | 1478774 |
| ORC 080 | 831762 | 831762 | 1067144 | 1067144 | 1066982 | 1066982 | ORC 166 | 1478775 | 1478775 |
| ORC 080 | 831585 | 831659 | 1066981 | 1067142 | 1066983 | 1067144 | ORC 166 | 1478776 | 1478895 |
| ORC 080 | 825540 | 826494 | 1067145 | 1068686 | | | ORC 166 | 1478896 | 1480241 |
| ORC 080 | 831764 | 831764 | 1068687 | 1068687 | 1068687 | 1068687 | ORC 166 | 1480242 | 1480242 |
| ORC 080 | 831767 | 831767 | 1068908 | 1068908 | 1068688 | 1068688 | ORC 166 | 1480243 | 1480243 |
| ORC 080 | 831766 | 831766 | 1068909 | 1068909 | 1068689 | 1068689 | ORC 166 | 1480244 | 1480244 |
| ORC 080 | 831660 | 831737 | 1068888 | 1068905 | 1068690 | 1068907 | ORC 166 | 1480245 | 1480365 |
| ORC 080 | 831765 | 831765 | 1068906 | 1068907 | 1068908 | 1068909 | ORC 166 | 1480366 | 1480366 |
| ORC 080 | 832129 | 832129 | 1068910 | 1068910 | 1068910 | 1068910 | ORC 166 | 1480367 | 1480367 |
| ORC 080 | 832132 | 832132 | 1068974 | 1068974 | 1068911 | 1068911 | ORC 166 | 1480368 | 1480368 |
| ORC 080 | 832130 | 832131 | 1068911 | 1068912 | 1068912 | 1068913 | ORC 166 | 1480369 | 1480370 |
| | | | 1068913 | 1068973 | 1068914 | 1068974 | ORC 166 | 1480371 | 1480400 |
| | | | 1068975 | 1069015 | 1068975 | 1069011 | ORC 166 | 1480401 | 1480424 |
| | | | 1069012 | 1069015 | 1069012 | 1069015 | ORC 166 | 1480425 | 1480428 |
| ORC 77 | 786223 | 786223 | 1069016 | 1069016 | | | ORC 166 | 1480429 | 1480429 |
| ORC 080 | 831768 | 831768 | 1069017 | 1069017 | | | ORC 166 | 1480430 | 1480430 |
| ORC 080 | 831769 | 831769 | 1069018 | 1069018 | | | ORC 166 | 1480431 | 1480431 |
| ORC 080 | 831771 | 831771 | 1069019 | 1069019 | | | ORC 166 | 1480432 | 1480432 |
| ORC 080 | 831770 | 831770 | 1069020 | 1069020 | | | ORC 166 | 1480433 | 1480433 |
| ORC 080 | 828112 | 828135 | 1069021 | 1069070 | | | ORC 166 | 1480434 | 1480468 |
| | | | 1069071 | 1069071 | 1069071 | 1069071 | ORC 166 | 1480469 | 1480469 |
| | | | 1069182 | 1069182 | 1069072 | 1069072 | ORC 166 | 1480470 | 1480470 |
| | | | 1069183 | 1069183 | 1069073 | 1069073 | ORC 166 | 1480471 | 1480471 |
| ORC 080 | 832064 | 832118 | 1069072 | 1069126 | 1069074 | 1069128 | ORC 166 | 1480472 | 1480553 |
| ORC 080 | 832394 | 832445 | 1069127 | 1069179 | 1069129 | 1069181 | ORC 166 | 1480554 | 1480635 |
| ORC 080 | 826950 | 826950 | 1069180 | 1069180 | 1069182 | 1069182 | ORC 166 | 1480636 | 1480645 |
| ORC 080 | 832393 | 832393 | 1069181 | 1069181 | 1069183 | 1069183 | ORC 166 | 1480646 | 1480655 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| | | | Redacted | | | | Unredacted | | |
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| ORC 080 | 831772 | 831772 | 1069184 | 1069184 | 1069184 | 1069184 | ORC 166 | 1480656 | 1480656 |
| ORC 080 | 831775 | 831775 | 1069367 | 1069367 | 1069185 | 1069185 | ORC 166 | 1480657 | 1480657 |
| ORC 080 | 831774 | 831774 | 1069368 | 1069368 | 1069186 | 1069186 | ORC 166 | 1480658 | 1480658 |
| | | | 1069185 | 1069364 | 1069187 | 1069366 | ORC 166 | 1480659 | 1480791 |
| ORC 080 | 831773 | 831773 | 1069365 | 1069366 | 1069367 | 1069368 | ORC 166 | 1480792 | 1480792 |
| ORC 080 | 831979 | 831979 | 1069369 | 1069369 | | | ORC 166 | 1480793 | 1480793 |
| ORC 080 | 831788 | 831788 | 1069370 | 1069370 | | | | 1480794 | 1480794 |
| ORC 080 | 831980 | 831980 | 1069371 | 1069371 | | | ORC 166 | 1480795 | 1480795 |
| ORC 080 | 831981 | 831981 | 1069372 | 1069372 | 1069372 | 1069372 | ORC 166 | 1480796 | 1480796 |
| ORC 080 | 831776 | 831776 | 1069551 | 1069551 | 1069373 | 1069373 | ORC 166 | 1480797 | 1480797 |
| ORC 080 | 831779 | 831779 | 1069552 | 1069552 | 1069374 | 1069374 | ORC 166 | 1480798 | 1480798 |
| ORC 080 | 831778 | 831778 | 1069373 | 1069548 | 1069375 | 1069550 | ORC 166 | 1480799 | 1480928 |
| | | | 1069549 | 1069550 | 1069551 | 1069552 | ORC 166 | 1480929 | 1480929 |
| ORC 080 | 831777 | 831777 | 1069553 | 1069553 | 1069553 | 1069553 | ORC 166 | 1480930 | 1480930 |
| ORC 080 | 831780 | 831780 | 1070245 | 1070245 | 1069554 | 1069554 | ORC 166 | 1480931 | 1480931 |
| ORC 080 | 831783 | 831783 | 1070246 | 1070246 | 1069555 | 1069555 | ORC 166 | 1480932 | 1480932 |
| ORC 080 | 831782 | 831782 | 1070244 | 1070244 | 1069556 | 1069556 | ORC 166 | 1480933 | 1480933 |
| ORC 080 | 831781 | 831781 | 1069554 | 1069554 | 1069557 | 1070246 | ORC 166 | 1480934 | 1481893 |
| ORC 080 | 828136 | 828411 | 1070247 | 1070247 | | | ORC 166 | 1481894 | 1481894 |
| ORC 080 | 831982 | 831982 | 1070248 | 1070249 | | | ORC 166 | 1481895 | 1481895 |
| ORC 080 | 831984 | 831984 | 1070250 | 1070250 | | | ORC 166 | 1481896 | 1481896 |
| ORC 080 | 831983 | 831983 | 1070251 | 1070252 | | | ORC 166 | 1481897 | 1481907 |
| | | | 1070253 | 1070253 | | | ORC 166 | 1481908 | 1481908 |
| ORC 080 | 831985 | 831985 | 1070254 | 1070254 | | | ORC 166 | 1481909 | 1481909 |
| ORC 080 | 831987 | 831987 | 1070255 | 1070257 | | | ORC 166 | 1481910 | 1481920 |
| ORC 080 | 831986 | 831986 | 1070258 | 1070258 | | | ORC 166 | 1481921 | 1481921 |
| ORC 080 | 832134 | 832134 | 1070259 | 1070259 | | | ORC 166 | 1481922 | 1481922 |
| ORC 77 | 786224 | 786224 | 1070260 | 1070260 | | | ORC 166 | 1481923 | 1481923 |
| | | | 1070261 | 1070261 | | | ORC 166 | 1481924 | 1481924 |
| ORC 77 | 786537 | 786559 | 1070262 | 1070266 | | | ORC 166 | 1481925 | 1481964 |
| ORC 77 | 786226 | 786228 | 1070267 | 1070269 | | | ORC 166 | 1481965 | 1481967 |
| ORC 77 | 787889 | 787913 | 1070270 | 1070297 | | | ORC 166 | 1481968 | 1481988 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| | Redacted | | | | | | Unredacted | | |
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| ORC 77 | 787647 | 787647 | 1070298 | 1070298 | | | ORC 166 | 1481989 | 1481989 |
| | | | 1070299 | 1070300 | | | ORC 166 | 1481990 | 1481994 |
| | | | 1070301 | 1070301 | | | ORC 166 | 1481995 | 1481996 |
| | | | 1070302 | 1070302 | | | ORC 166 | 1481997 | 1481998 |
| | | | 1070303 | 1070303 | | | ORC 166 | 1481999 | 1482000 |
| | | | 1070304 | 1070304 | | | ORC 166 | 1482001 | 1482002 |
| | | | 1070305 | 1070305 | | | ORC 166 | 1482003 | 1482006 |
| ORC 77 | 786229 | 786230 | 1070306 | 1070307 | | | ORC 166 | 1482007 | 1482008 |
| ORC 77 | 786560 | 786586 | 1070308 | 1070317 | | | ORC 166 | 1482009 | 1482035 |
| ORC 080 | 827158 | 827158 | 1070318 | 1070318 | | | ORC 166 | 1482036 | 1482036 |
| ORC 080 | 827165 | 827165 | 1070319 | 1070320 | | | ORC 166 | 1482037 | 1482037 |
| ORC 080 | 827144 | 827146 | | | | | | | |
| ORC 080 | 827162 | 827164 | 1070321 | 1070324 | | | ORC 166 | 1482038 | 1482040 |
| ORC 080 | 827141 | 827143 | | | | | | | |
| ORC 080 | 827159 | 827161 | | | | | | | |
| ORC 080 | 827166 | 827166 | 1070325 | 1070328 | | | ORC 166 | 1482041 | 1482043 |
| ORC 080 | 827150 | 827153 | 1070329 | 1070329 | | | ORC 166 | 1482044 | 1482044 |
| ORC 080 | 827170 | 827173 | 1070330 | 1070333 | | | ORC 166 | 1482045 | 1482048 |
| ORC 080 | 827147 | 827149 | | | | | | | |
| ORC 080 | 827167 | 827169 | 1070334 | 1070338 | | | ORC 166 | 1482049 | 1482052 |
| ORC 080 | 827117 | 827117 | 1070339 | 1070339 | | | ORC 166 | 1482053 | 1482064 |
| ORC 080 | 827154 | 827154 | 1070340 | 1070340 | | | ORC 166 | 1482065 | 1482068 |
| ORC 080 | 827175 | 827175 | 1070341 | 1070341 | | | ORC 166 | 1482069 | 1482069 |
| ORC 080 | 827182 | 827182 | 1070342 | 1070343 | | | ORC 166 | 1482070 | 1482070 |
| ORC 080 | 827157 | 827157 | | | | | | | |
| ORC 080 | 827181 | 827181 | 1070344 | 1070344 | | | ORC 166 | 1482071 | 1482071 |
| ORC 080 | 827176 | 827180 | 1070345 | 1070353 | | | ORC 166 | 1482072 | 1482091 |
| ORC 080 | 827174 | 827174 | 1070354 | 1070354 | | | ORC 166 | 1482092 | 1482092 |
| ORC 080 | 827155 | 827155 | 1070355 | 1070355 | | | ORC 166 | 1482093 | 1482101 |
| ORC 080 | 827156 | 827156 | 1070356 | 1070356 | | | ORC 166 | 1482102 | 1482107 |
| | | | 1070357 | 1070357 | | | ORC 166 | 1482108 | 1482108 |
| ORC 77 | 787810 | 787810 | 1070358 | 1070358 | | | ORC 166 | 1482109 | 1482109 |
| | | | 1070359 | 1070359 | | | ORC 166 | 1482110 | 1482111 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | Redacted | | | | | | Unredacted | | |
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1070360 | 1070361 | | | ORC 166 | 1482112 | 1482115 |
| | | | 1070362 | 1070363 | | | ORC 166 | 1482116 | 1482119 |
| | | | 1070364 | 1070364 | | | ORC 166 | 1482120 | 1482121 |
| | | | 1070365 | 1070365 | | | ORC 166 | 1482122 | 1482123 |
| | | | 1070366 | 1070366 | | | ORC 166 | 1482124 | 1482126 |
| | | | 1070367 | 1070367 | | | ORC 166 | 1482127 | 1482128 |
| | | | 1070368 | 1070368 | | | ORC 166 | 1482129 | 1482130 |
| | | | 1070369 | 1070369 | | | ORC 166 | 1482131 | 1482132 |
| ORC 77 | 787811 | 787811 | 1070370 | 1070370 | | | ORC 166 | 1482133 | 1482133 |
| ORC 77 | 787812 | 787812 | 1070371 | 1070371 | | | ORC 166 | 1482134 | 1482134 |
| ORC 77 | 786587 | 786614 | 1070372 | 1070372 | | | ORC 166 | 1482135 | 1482135 |
| | | | 1070373 | 1070382 | | | ORC 166 | 1482136 | 1482169 |
| ORC 77 | 787813 | 787813 | 1070383 | 1070383 | 1070384 | 1070384 | ORC 166 | 1482170 | 1482170 |
| ORC 77 | 786643 | 786670 | 1070384 | 1070384 | 1070383 | 1070383 | ORC 166 | 1482171 | 1482171 |
| ORC 77 | 787814 | 787814 | 1070385 | 1070394 | 1070385 | 1070394 | ORC 166 | 1482172 | 1482204 |
| | | | 1070395 | 1070395 | 1070395 | 1070395 | ORC 166 | 1482205 | 1482205 |
| | | | 1070396 | 1070396 | 1070396 | 1070396 | ORC 166 | 1482206 | 1482206 |
| ORC 080 | 827120 | 827120 | 1070397 | 1070397 | | | ORC 166 | 1482207 | 1482217 |
| ORC 080 | 827121 | 827121 | 1070398 | 1070398 | | | ORC 166 | 1482218 | 1482226 |
| | | | 1070399 | 1070399 | | | ORC 166 | 1482227 | 1482227 |
| ORC 77 | 787815 | 787815 | 1070400 | 1070400 | | | ORC 166 | 1482228 | 1482228 |
| ORC 77 | 786615 | 786642 | 1070401 | 1070408 | | | ORC 166 | 1482229 | 1482261 |
| ORC 77 | 787816 | 787816 | 1070409 | 1070409 | | | ORC 166 | 1482262 | 1482262 |
| | | | 1070410 | 1070410 | | | ORC 166 | 1482263 | 1482263 |
| ORC 080 | 827122 | 827122 | 1070411 | 1070411 | | | ORC 166 | 1482264 | 1482274 |
| ORC 080 | 827123 | 827123 | 1070412 | 1070412 | | | ORC 166 | 1482275 | 1482285 |
| ORC 080 | 827124 | 827124 | 1070413 | 1070413 | | | ORC 166 | 1482286 | 1482296 |
| | | | 1070414 | 1070414 | | | ORC 166 | 1482297 | 1482297 |
| ORC 77 | 787817 | 787817 | 1070415 | 1070415 | | | ORC 166 | 1482298 | 1482298 |
| ORC 77 | 786671 | 786694 | 1070416 | 1070422 | | | ORC 166 | 1482299 | 1482323 |
| ORC 77 | 787818 | 787818 | 1070423 | 1070423 | | | ORC 166 | 1482324 | 1482324 |
| | | | 1070424 | 1070424 | | | ORC 166 | 1482325 | 1482325 |
| ORC 080 | 827125 | 827125 | 1070425 | 1070425 | | | ORC 166 | 1482326 | 1482332 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | Redacted 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| ORC 080 | 827126 | 827132 | 1070426 | 1070431 | | | ORC 166 | 1482333 | 1482339 |
| ORC 080 | 827133 | 827134 | 1070432 | 1070436 | | | ORC 166 | 1482340 | 1482344 |
| ORC 080 | 827118 | 827118 | 1070437 | 1070437 | | | ORC 166 | 1482345 | 1482353 |
| ORC 080 | 827119 | 827119 | 1070438 | 1070438 | | | ORC 166 | 1482354 | 1482359 |
| | | | 1070439 | 1070439 | | | ORC 166 | 1482360 | 1482360 |
| ORC 77 | 787819 | 787819 | 1070440 | 1070440 | | | ORC 166 | 1482361 | 1482361 |
| ORC 77 | 786695 | 786718 | 1070441 | 1070448 | | | ORC 166 | 1482362 | 1482384 |
| ORC 77 | 787820 | 787820 | 1070449 | 1070449 | | | ORC 166 | 1482385 | 1482385 |
| | | | 1070450 | 1070450 | | | ORC 166 | 1482386 | 1482386 |
| ORC 080 | 827135 | 827139 | 1070451 | 1070455 | | | ORC 166 | 1482387 | 1482391 |
| ORC 080 | 827140 | 827140 | 1070456 | 1070456 | | | ORC 166 | 1482392 | 1482402 |
| ORC 080 | 827183 | 827183 | 1070457 | 1070457 | | | ORC 166 | 1482403 | 1482403 |
| ORC 080 | 827187 | 827187 | 1070458 | 1070459 | | | ORC 166 | 1482404 | 1482404 |
| ORC 080 | 827185 | 827185 | 1070460 | 1070460 | | | ORC 166 | 1482405 | 1482406 |
| ORC 080 | 827186 | 827186 | 1070461 | 1070461 | | | ORC 166 | 1482407 | 1482407 |
| ORC 080 | 827184 | 827184 | 1070462 | 1070462 | | | ORC 166 | 1482408 | 1482408 |
| ORC 080 | 827188 | 827188 | 1070463 | 1070463 | | | ORC 166 | 1482409 | 1482409 |
| ORC 080 | 827189 | 827189 | 1070464 | 1070464 | | | ORC 166 | 1482410 | 1482410 |
| | | | 1070465 | 1070465 | | | ORC 166 | 1482411 | 1482411 |
| ORC 77 | 787821 | 787821 | 1070466 | 1070466 | | | ORC 166 | 1482412 | 1482412 |
| ORC 77 | 786719 | 786737 | 1070467 | 1070475 | | | ORC 166 | 1482413 | 1482430 |
| ORC 77 | 787822 | 787822 | 1070476 | 1070476 | | | ORC 166 | 1482431 | 1482431 |
| ORC 080 | 832268 | 832268 | 1070477 | 1070477 | 1070477 | 1070477 | ORC 166 | 1482432 | 1482432 |
| ORC 080 | 832227 | 832230 | | | 1070478 | 1070481 | ORC 166 | 1482433 | 1482436 |
| ORC 080 | 832272 | 832275 | | | | | | | |
| ORC 080 | 832224 | 832226 | | | | | | | |
| ORC 080 | 832269 | 832271 | 1070482 | 1070485 | 1070482 | 1070486 | ORC 166 | 1482437 | 1482440 |
| ORC 080 | 832282 | 832282 | 1070490 | 1070494 | | | | | |
| ORC 080 | 832279 | 832279 | 1070489 | 1070489 | 1070487 | 1070487 | ORC 166 | 1482441 | 1482441 |
| ORC 080 | 832280 | 832280 | 1070486 | 1070486 | 1070488 | 1070488 | ORC 166 | 1482442 | 1482442 |
| ORC 080 | 832281 | 832281 | 1070487 | 1070487 | 1070489 | 1070489 | ORC 166 | 1482443 | 1482443 |
| ORC 080 | 832276 | 832276 | 1070488 | 1070488 | 1070490 | 1070490 | ORC 166 | 1482444 | 1482444 |
| ORC 080 | 832276 | 832276 | 1070478 | 1070479 | 1070491 | 1070492 | ORC 166 | 1482445 | 1482445 |
| ORC 080 | 832278 | 832278 | 1070480 | 1070481 | 1070493 | 1070494 | ORC 166 | 1482446 | 1482446 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | Redacted | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 080 | 832277 | 832277 | 1070495 | 1070496 | 1070495 | 1070496 | ORC 166 | 1482447 | 1482447 |
| ORC 080 | 832283 | 832283 | 1070497 | 1070497 | 1070497 | 1070497 | ORC 166 | 1482448 | 1482448 |
| ORC 77 | 784264 | 784314 | 1070498 | 1070577 | | | ORC 166 | 1482449 | 1482449 |
| ORC 77 | 784315 | 785537 | 1070578 | 1074489 | | | ORC 166 | 1482578 | 1482577 |
| | | | 1074490 | 1074490 | | | ORC 167 | 1485581 | 1485581 |
| ORC 77 | 787823 | 787823 | 1074491 | 1074491 | | | ORC 167 | 1485582 | 1485582 |
| ORC 77 | 786738 | 786754 | 1074492 | 1074494 | | | ORC 167 | 1485583 | 1485583 |
| ORC 77 | 787824 | 787824 | 1074495 | 1074495 | | | ORC 167 | 1485584 | 1485597 |
| | | | 1074496 | 1074496 | | | ORC 167 | 1485598 | 1485598 |
| ORC 079 | 793756 | 793972 | 1074497 | 1074663 | | | ORC 167 | 1485599 | 1485599 |
| ORC 77 | 787577 | 787578 | 1074664 | 1074665 | | | ORC 167 | 1485600 | 1485879 |
| | | | 1074666 | 1074667 | | | ORC 167 | 1485880 | 1485881 |
| | | | 1074668 | 1074668 | | | ORC 167 | 1485882 | 1485891 |
| ORC 77 | 787825 | 787825 | 1074669 | 1074669 | | | ORC 167 | 1485892 | 1485892 |
| ORC 77 | 786755 | 786772 | 1074670 | 1074675 | | | ORC 167 | 1485893 | 1485893 |
| ORC 77 | 787826 | 787826 | 1074676 | 1074676 | | | ORC 167 | 1485894 | 1485911 |
| | | | 1074677 | 1074677 | | | ORC 167 | 1485912 | 1485912 |
| ORC 77 | 786219 | 786220 | 1074678 | 1074679 | | | ORC 167 | 1485913 | 1485913 |
| | | | 1074680 | 1074680 | | | ORC 167 | 1485914 | 1485915 |
| ORC 77 | 787827 | 787827 | 1074681 | 1074681 | | | ORC 167 | 1485916 | 1485916 |
| ORC 77 | 786773 | 786789 | 1074682 | 1074688 | | | ORC 167 | 1485917 | 1485917 |
| ORC 77 | 787828 | 787828 | 1074689 | 1074689 | | | ORC 167 | 1485918 | 1485929 |
| | | | 1074690 | 1074690 | | | ORC 167 | 1485930 | 1485930 |
| | | | 1074691 | 1074698 | | | ORC 167 | 1485931 | 1485931 |
| ORC 078 | 793219 | 793225 | 1074699 | 1074702 | | | ORC 167 | 1485932 | 1485947 |
| ORC 078 | 793226 | 793229 | 1074703 | 1074703 | | | ORC 167 | 1485948 | 1485967 |
| | | | 1074704 | 1074736 | | | ORC 167 | 1485968 | 1485968 |
| | | | 1074737 | 1074737 | | | ORC 167 | 1485969 | 1485995 |
| | | | 1074738 | 1074738 | | | ORC 167 | 1485996 | 1485996 |
| | | | 1074739 | 1074739 | | | ORC 167 | 1485997 | 1485997 |
| | | | 1074740 | 1074740 | | | ORC 167 | 1485998 | 1485998 |
| | | | 1074741 | 1074742 | | | ORC 167 | 1485999 | 1485999 |
| | | | 1074743 | 1074743 | | | ORC 167 | 1486000 | 1486000 |
| ORC 77 | 787829 | 787829 | 1074743 | 1074743 | | | ORC 167 | 1486001 | 1486001 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| | Redacted | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 77 | 786507 | 786521 | 1074744 | 1074746 | | | ORC 167 | 1486002 | 1486016 |
| ORC 77 | 787830 | 787830 | 1074747 | 1074747 | | | ORC 167 | 1486017 | 1486017 |
| | | | 1074748 | 1074748 | | | ORC 167 | 1486018 | 1486018 |
| | | | 1074749 | 1074749 | | | ORC 167 | 1486019 | 1486019 |
| | | | 1074750 | 1074750 | | | ORC 167 | 1486020 | 1486020 |
| ORC 77 | 787831 | 787831 | 1074751 | 1074751 | | | ORC 167 | 1486021 | 1486021 |
| ORC 77 | 786790 | 786805 | 1074752 | 1074759 | | | ORC 167 | 1486022 | 1486032 |
| ORC 77 | 787832 | 787832 | 1074760 | 1074760 | | | ORC 167 | 1486033 | 1486033 |
| | | | 1074761 | 1074761 | | | ORC 167 | 1486034 | 1486034 |
| | | | 1074762 | 1074762 | | | ORC 167 | 1486035 | 1486035 |
| ORC 77 | 787833 | 787833 | 1074763 | 1074763 | | | ORC 167 | 1486036 | 1486036 |
| ORC 77 | 786822 | 786837 | 1074764 | 1074764 | | | ORC 167 | 1486037 | 1486037 |
| ORC 77 | 787834 | 787834 | 1074765 | 1074774 | | | ORC 167 | 1486038 | 1486048 |
| | | | 1074775 | 1074775 | | | ORC 167 | 1486049 | 1486049 |
| | | | 1074776 | 1074776 | | | ORC 167 | 1486050 | 1486050 |
| | | | 1074777 | 1074777 | | | ORC 167 | 1486051 | 1486051 |
| ORC 078 | 793230 | 793547 | 1074778 | 1074999 | | | ORC 167 | 1486052 | 1486117 |
| | | | 1075000 | 1075000 | | | ORC 167 | 1486118 | 1486118 |
| | | | 1075001 | 1075001 | | | ORC 167 | 1486119 | 1486119 |
| | | | 1075002 | 1075002 | | | ORC 167 | 1486120 | 1486120 |
| ORC 77 | 787835 | 787835 | 1075003 | 1075003 | | | ORC 167 | 1486121 | 1486121 |
| ORC 77 | 786806 | 786821 | 1075004 | 1075011 | | | ORC 167 | 1486122 | 1486132 |
| ORC 77 | 787836 | 787836 | 1075012 | 1075012 | | | ORC 167 | 1486133 | 1486133 |
| | | | 1075013 | 1075013 | | | ORC 167 | 1486134 | 1486134 |
| | | | 1075014 | 1075014 | | | ORC 167 | 1486135 | 1486135 |
| ORC 77 | 787837 | 787837 | 1075015 | 1075015 | | | ORC 167 | 1486136 | 1486136 |
| ORC 77 | 786870 | 786888 | 1075016 | 1075029 | | | ORC 167 | 1486137 | 1486147 |
| ORC 77 | 787838 | 787838 | 1075030 | 1075030 | | | ORC 167 | 1486148 | 1486148 |
| | | | 1075031 | 1075031 | | | ORC 167 | 1486149 | 1486149 |
| | | | 1075032 | 1075032 | | | ORC 167 | 1486150 | 1486150 |
| ORC 77 | 787839 | 787839 | 1075033 | 1075033 | | | ORC 167 | 1486151 | 1486151 |
| ORC 77 | 786854 | 786869 | 1075034 | 1075041 | | | ORC 167 | 1486152 | 1486162 |
| ORC 77 | 787840 | 787840 | 1075042 | 1075042 | | | ORC 167 | 1486163 | 1486163 |

*In re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | Redacted | | | | Unredacted | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| | | | 1075043 | 1075043 | | | ORC 167 | 1486164 | 1486164 |
| ORC 77 | 787841 | 787841 | 1075044 | 1075044 | | | ORC 167 | 1486165 | 1486165 |
| ORC 77 | 786838 | 786853 | 1075045 | 1075045 | | | ORC 167 | 1486166 | 1486166 |
| ORC 77 | 787842 | 787842 | 1075046 | 1075053 | | | ORC 167 | 1486167 | 1486177 |
| | | | 1075054 | 1075054 | | | ORC 167 | 1486178 | 1486178 |
| | | | 1075055 | 1075055 | | | ORC 167 | 1486179 | 1486179 |
| ORC 079 | 793973 | 794806 | 1075056 | 1076044 | | | ORC 167 | 1486180 | 1487013 |
| | | | 1076045 | 1076045 | | | ORC 167 | 1487014 | 1487014 |
| ORC 77 | 787566 | 787566 | 1076046 | 1076046 | | | ORC 167 | 1487015 | 1487015 |
| ORC 77 | 786889 | 786904 | 1076047 | 1076057 | | | ORC 167 | 1487016 | 1487026 |
| ORC 77 | 787567 | 787567 | 1076058 | 1076058 | | | ORC 167 | 1487027 | 1487027 |
| | | | 1076059 | 1076059 | | | ORC 167 | 1487028 | 1487028 |
| | | | 1076060 | 1076060 | | | ORC 167 | 1487029 | 1487029 |
| | | | 1076061 | 1076061 | | | ORC 167 | 1487030 | 1487030 |
| | | | 1076062 | 1076062 | | | ORC 167 | 1487031 | 1487031 |
| | | | 1076063 | 1076063 | | | ORC 167 | 1487032 | 1487032 |
| ORC 77 | 787843 | 787843 | 1076064 | 1076064 | | | ORC 167 | 1487033 | 1487033 |
| ORC 77 | 787844 | 787844 | 1076065 | 1076065 | | | ORC 167 | 1487034 | 1487034 |
| | | | 1076066 | 1076090 | | | ORC 167 | 1487035 | 1487075 |
| ORC 079 | 794807 | 795616 | 1076091 | 1077034 | | | ORC 167 | 1487076 | 1487885 |
| | | | 1077035 | 1077035 | 1077035 | 1077035 | ORC 167 | 1487886 | 1487886 |
| | | | 1077036 | 1077043 | 1077036 | 1077043 | ORC 167 | 1487887 | 1487894 |
| | | | 1077044 | 1077047 | 1077044 | 1077047 | ORC 167 | 1487895 | 1487898 |
| | | | 1077048 | 1077048 | 1077048 | 1077048 | ORC 167 | 1487899 | 1487899 |
| | | | 1077049 | 1077050 | 1077049 | 1077050 | ORC 167 | 1487900 | 1487900 |
| | | | 1077051 | 1077051 | 1077051 | 1077051 | ORC 167 | 1487901 | 1487901 |
| | | | 1077052 | 1077052 | 1077052 | 1077052 | ORC 167 | 1487902 | 1487902 |
| | | | 1077053 | 1077054 | 1077053 | 1077054 | ORC 167 | 1487903 | 1487903 |
| | | | 1077055 | 1077055 | 1077055 | 1077055 | ORC 167 | 1487904 | 1487904 |
| | | | 1077056 | 1077056 | 1077056 | 1077056 | ORC 167 | 1487905 | 1487905 |
| | | | 1077057 | 1077058 | 1077057 | 1077058 | ORC 167 | 1487906 | 1487906 |
| | | | 1077059 | 1077059 | 1077059 | 1077059 | ORC 167 | 1487907 | 1487907 |
| | | | 1077060 | 1077060 | 1077060 | 1077060 | ORC 167 | 1487908 | 1487908 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | | | Redacted | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| | | | 1077061 | 1077062 | 1077061 | 1077062 | ORC 167 | 1487909 | 1487909 |
| | | | 1077063 | 1077064 | 1077063 | 1077064 | ORC 167 | 1487910 | 1487910 |
| | | | 1077065 | 1077065 | 1077065 | 1077065 | ORC 167 | 1487911 | 1487911 |
| ORC 080 | 823897 | 823899 | 1077071 | 1077071 | 1077066 | 1077066 | ORC 167 | 1487912 | 1487912 |
| | | | 1077066 | 1077068 | 1077067 | 1077069 | ORC 167 | 1487913 | 1487915 |
| | | | 1077072 | 1077072 | 1077070 | 1077071 | ORC 167 | 1487916 | 1487916 |
| | | | 1077073 | 1077073 | 1077072 | 1077072 | ORC 167 | 1487917 | 1487917 |
| | | | 1077074 | 1077074 | | | ORC 167 | 1487918 | 1487918 |
| | | | 1077075 | 1077075 | | | ORC 167 | 1487919 | 1487919 |
| ORC 77 | 787845 | 787845 | 1077076 | 1077076 | | | ORC 167 | 1487920 | 1487920 |
| ORC 77 | 786905 | 786923 | 1077077 | 1077084 | | | ORC 167 | 1487921 | 1487921 |
| ORC 77 | 787846 | 787846 | 1077085 | 1077085 | | | ORC 167 | 1487922 | 1487932 |
| ORC 079 | 795617 | 795816 | 1077086 | 1077086 | | | ORC 167 | 1487933 | 1487933 |
| ORC 079 | 795817 | 796017 | 1077087 | 1077203 | | | ORC 167 | 1487934 | 1487934 |
| | | | 1077204 | 1077401 | | | ORC 167 | 1487935 | 1488197 |
| ORC 77 | 787847 | 787847 | 1077402 | 1077402 | | | ORC 167 | 1488198 | 1488444 |
| ORC 77 | 786924 | 786942 | 1077403 | 1077403 | | | ORC 167 | 1488445 | 1488445 |
| ORC 77 | 787848 | 787848 | 1077404 | 1077411 | | | ORC 167 | 1488446 | 1488446 |
| | | | 1077412 | 1077412 | | | ORC 167 | 1488447 | 1488457 |
| | | | 1077413 | 1077413 | | | ORC 167 | 1488458 | 1488458 |
| ORC 080 | 832231 | 832267 | 1077414 | 1077443 | | | ORC 167 | 1488459 | 1488459 |
| | | | 1077444 | 1077444 | 1077444 | 1077444 | ORC 167 | 1488460 | 1488506 |
| | | | 1077445 | 1077445 | 1077445 | 1077445 | ORC 167 | 1488507 | 1488507 |
| | | | 1077446 | 1077446 | 1077446 | 1077446 | ORC 167 | 1488508 | 1488508 |
| ORC 77 | 787849 | 787849 | 1077447 | 1077447 | 1077447 | 1077447 | ORC 167 | 1488509 | 1488509 |
| | | | 1077448 | 1077449 | 1077448 | 1077451 | ORC 167 | 1488510 | 1488510 |
| | | | 1077450 | 1077450 | 1077450 | 1077450 | ORC 167 | 1488511 | 1488513 |
| ORC 77 | 787850 | 787850 | 1077451 | 1077451 | 1077451 | 1077451 | ORC 167 | 1488514 | 1488514 |
| | | | 1077452 | 1077452 | 1077452 | 1077452 | ORC 167 | 1488515 | 1488515 |
| | | | 1077453 | 1077453 | 1077453 | 1077453 | ORC 167 | 1488516 | 1488516 |
| ORC 079 | 796018 | 796236 | 1077454 | 1077668 | | | ORC 167 | 1488517 | 1488517 |
| ORC 079 | 796237 | 796418 | 1077669 | 1077850 | | | ORC 167 | 1488782 | 1489044 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| | Redacted | | | | | | Unredacted | | |
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1077851 | 1077851 | | | ORC 167 | 1489045 | 1489045 |
| ORC 77 | 787851 | 787851 | 1077852 | 1077852 | | | ORC 167 | 1489046 | 1489046 |
| ORC 77 | 787852 | 787852 | 1077853 | 1077853 | | | ORC 167 | 1489047 | 1489047 |
| ORC 77 | 785554 | 785568 | 1077854 | 1077854 | | | ORC 167 | 1489048 | 1489048 |
| | | | 1077855 | 1077860 | | | ORC 167 | 1489049 | 1489065 |
| | | | 1077861 | 1077861 | | | ORC 167 | 1489066 | 1489066 |
| ORC 77 | 787853 | 787853 | 1077862 | 1077862 | | | ORC 167 | 1489067 | 1489067 |
| ORC 77 | 786943 | 786965 | 1077863 | 1077870 | | | ORC 167 | 1489068 | 1489084 |
| ORC 77 | 787854 | 787854 | 1077871 | 1077871 | | | ORC 167 | 1489085 | 1489085 |
| | | | 1077872 | 1077872 | | | ORC 167 | 1489086 | 1489086 |
| ORC 079 | 796419 | 797124 | 1077873 | 1078710 | | | ORC 167 | 1489087 | 1489792 |
| ORC 079 | 797125 | 797301 | 1078711 | 1078882 | | | ORC 167 | 1489793 | 1490057 |
| ORC 079 | 797302 | 797509 | 1078883 | 1079008 | | | ORC 167 | 1490058 | 1490318 |
| | | | 1079009 | 1079009 | | | ORC 167 | 1490319 | 1490319 |
| ORC 77 | 787855 | 787855 | 1079010 | 1079010 | | | ORC 167 | 1490320 | 1490320 |
| ORC 77 | 786966 | 786991 | 1079011 | 1079020 | | | ORC 167 | 1490321 | 1490337 |
| ORC 77 | 787856 | 787856 | 1079021 | 1079021 | | | ORC 167 | 1490338 | 1490338 |
| | | | 1079022 | 1079022 | | | ORC 167 | 1490339 | 1490339 |
| ORC 078 | 793193 | 793197 | 1079023 | 1079027 | | | ORC 167 | 1490340 | 1490344 |
| ORC 079 | 797510 | 797967 | 1079028 | 1079275 | | | ORC 167 | 1490345 | 1490875 |
| ORC 77 | 787584 | 787584 | 1079276 | 1079276 | | | ORC 167 | 1490876 | 1490876 |
| ORC 77 | 787012 | 787030 | 1079277 | 1079283 | | | ORC 167 | 1490877 | 1490894 |
| ORC 77 | 787585 | 787585 | 1079284 | 1079284 | | | ORC 167 | 1490895 | 1490895 |
| ORC 77 | 787857 | 787857 | 1079285 | 1079285 | | | ORC 167 | 1490896 | 1490896 |
| ORC 77 | 787587 | 787587 | 1079286 | 1079295 | | | ORC 167 | 1490897 | 1490917 |
| ORC 77 | 787586 | 787586 | 1079296 | 1079296 | | | ORC 167 | 1490918 | 1490918 |
| ORC 77 | 786992 | 787011 | 1079297 | 1079297 | | | ORC 167 | 1490919 | 1490919 |
| ORC 77 | 787858 | 787858 | 1079298 | 1079307 | | | ORC 167 | 1490920 | 1490940 |
| ORC 77 | 787050 | 787068 | 1079308 | 1080064 | | | ORC 167 | 1490941 | 1491463 |
| ORC 079 | 797968 | 799000 | 1080065 | 1086421 | | | ORC 167 | 1491464 | 1493218 |
| ORC 079 | 799001 | 803232 | 1086422 | 1091097 | | | ORC 168 | 1493219 | 1494973 |
| ORC 079 | 803233 | 807396 | | | | | | | |

*In re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | Redacted 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| ORC 079 | 807397 | 807932 | 1091098 | 1091757 | | | ORC 168 | 1494974 | 1495509 |
| ORC 079 | 807933 | 808147 | 1091758 | 1092385 | | | ORC 168 | 1495510 | 1495724 |
| ORC 079 | 808148 | 809745 | 1092386 | 1101001 | | | ORC 168 | 1495725 | 1496792 |
| ORC 079 | 809746 | 811134 | 1101002 | 1102893 | | | ORC 168 | 1496793 | 1498321 |
| ORC 079 | 811135 | 812523 | 1102894 | 1105058 | | | ORC 168 | 1498322 | 1499850 |
| ORC 77 | 787588 | 787588 | 1105059 | 1105059 | | | ORC 168 | 1499851 | 1499851 |
| ORC 77 | 787069 | 787087 | 1105060 | 1105071 | | | ORC 168 | 1499852 | 1499872 |
| ORC 77 | 787031 | 787049 | 1105072 | 1105083 | | | ORC 168 | 1499873 | 1499893 |
| ORC 77 | 787589 | 787589 | 1105084 | 1105084 | | | ORC 168 | 1499894 | 1499894 |
| ORC 079 | 812524 | 818833 | 1105085 | 1105144 | | | ORC 168 | 1499895 | 1501649 |
| ORC 080 | 818834 | 819971 | 1105145 | 1110284 | | | ORC 168 | 1501650 | 1502138 |
| ORC 080 | 819972 | 820126 | 1110285 | 1110936 | | | ORC 169 | 1502139 | 1502627 |
| ORC 77 | 787590 | 787590 | 1110937 | 1110937 | | | ORC 169 | 1502628 | 1502628 |
| ORC 77 | 787108 | 787127 | 1110938 | 1110949 | | | ORC 169 | 1502629 | 1502649 |
| ORC 77 | 787088 | 787107 | 1110950 | 1110963 | | | ORC 169 | 1502650 | 1502670 |
| ORC 77 | 787591 | 787591 | 1110964 | 1110964 | | | ORC 169 | 1502671 | 1502671 |
| ORC 080 | 820127 | 820592 | 1110965 | 1111900 | | | ORC 169 | 1502672 | 1503230 |
| ORC 080 | 823882 | 823882 | 1111901 | 1111901 | | | ORC 169 | 1503231 | 1503231 |
| ORC 080 | 823716 | 823729 | 1111902 | 1111907 | | | ORC 169 | 1503232 | 1503257 |
| ORC 080 | 823883 | 823883 | 1111908 | 1111908 | | | ORC 169 | 1503258 | 1503258 |
| ORC 080 | 823730 | 823737 | 1111909 | 1111911 | | | ORC 169 | 1503259 | 1503284 |
| ORC 77 | 787592 | 787592 | 1111912 | 1111912 | | | ORC 169 | 1503285 | 1503285 |
| ORC 77 | 787128 | 787148 | 1111913 | 1111926 | | | ORC 169 | 1503286 | 1503303 |
| ORC 77 | 787189 | 787203 | 1111927 | 1111936 | | | ORC 169 | 1503304 | 1503320 |
| ORC 77 | 787660 | 787660 | 1111937 | 1111937 | | | ORC 169 | 1503321 | 1503321 |
| ORC 77 | 787149 | 787168 | 1111938 | 1111951 | | | ORC 169 | 1503322 | 1503339 |
| ORC 77 | 787204 | 787223 | 1111952 | 1111958 | | | ORC 169 | 1503340 | 1503356 |
| ORC 080 | 820593 | 821042 | 1111959 | 1112465 | | | ORC 169 | 1503357 | 1503892 |
| ORC 77 | 787593 | 787593 | 1112466 | 1112466 | | | ORC 169 | 1503893 | 1503893 |
| ORC 77 | 787169 | 787188 | 1112467 | 1112476 | | | ORC 169 | 1503894 | 1503908 |
| ORC 080 | 821043 | 821536 | 1112477 | 1112968 | | | ORC 169 | 1503909 | 1504457 |
| ORC 080 | 821537 | 821750 | 1112969 | 1113252 | | | ORC 169 | 1504458 | 1504669 |
| ORC 77 | 787860 | 787860 | 1113253 | 1113253 | | | ORC 169 | 1504670 | 1504670 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | | Redacted | | | | | | Unredacted | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 77 | 787224 | 787243 | 1113254 | 1113265 | | | ORC 169 | 1504671 | 1504685 |
| ORC 77 | 787861 | 787861 | 1113266 | 1113266 | | | ORC 169 | 1504686 | 1504686 |
| ORC 77 | 787304 | 787323 | 1113267 | 1113278 | | | ORC 169 | 1504687 | 1504701 |
| ORC 77 | 787862 | 787862 | 1113279 | 1113279 | | | ORC 169 | 1504702 | 1504702 |
| ORC 77 | 787324 | 787343 | 1113280 | 1113291 | | | ORC 169 | 1504703 | 1504717 |
| | | | 1113292 | 1113292 | | | ORC 169 | 1504718 | 1504718 |
| | | | 1113293 | 1113293 | | | ORC 169 | 1504719 | 1504719 |
| ORC 77 | 787863 | 787863 | 1113294 | 1113294 | | | ORC 169 | 1504720 | 1504720 |
| ORC 77 | 786522 | 786536 | 1113295 | 1113295 | | | ORC 169 | 1504721 | 1504735 |
| ORC 079 | 793752 | 793752 | 1113296 | 1113296 | | | ORC 169 | 1504736 | 1504736 |
| ORC 078 | 793198 | 793202 | 1113297 | 1113301 | | | ORC 169 | 1504737 | 1504742 |
| ORC 77 | 787648 | 787648 | 1113302 | 1113302 | | | ORC 169 | 1504743 | 1504743 |
| ORC 77 | 787284 | 787303 | 1113303 | 1113310 | | | ORC 169 | 1504744 | 1504758 |
| ORC 080 | 823894 | 823894 | 1113311 | 1113311 | | | ORC 169 | 1504759 | 1504759 |
| ORC 080 | 823738 | 823750 | 1113312 | 1113317 | | | ORC 169 | 1504760 | 1504791 |
| ORC 080 | 823895 | 823895 | 1113318 | 1113318 | | | ORC 169 | 1504792 | 1504792 |
| ORC 080 | 823751 | 823763 | 1113319 | 1113326 | | | ORC 169 | 1504793 | 1504824 |
| ORC 77 | 787579 | 787579 | 1113327 | 1113327 | | | ORC 169 | 1504825 | 1504825 |
| ORC 77 | 787914 | 787928 | 1113328 | 1113338 | | | ORC 169 | 1504826 | 1504842 |
| ORC 77 | 787594 | 787594 | 1113339 | 1113339 | | | ORC 169 | 1504843 | 1504843 |
| ORC 77 | 787244 | 787263 | 1113340 | 1113347 | | | ORC 169 | 1504844 | 1504858 |
| ORC 079 | 793685 | 793686 | 1113348 | 1113349 | | | ORC 169 | 1504859 | 1504860 |
| ORC 079 | 793637 | 793656 | 1113350 | 1113373 | | | ORC 169 | 1504861 | 1504884 |
| ORC 079 | 793683 | 793684 | 1113374 | 1113375 | | | ORC 169 | 1504885 | 1504886 |
| ORC 079 | 793657 | 793676 | 1113376 | 1113416 | | | ORC 169 | 1504887 | 1504910 |
| | | | 1113417 | 1113422 | | | ORC 169 | 1504911 | 1504916 |
| ORC 77 | 787796 | 787796 | 1113423 | 1113423 | | | ORC 169 | 1504917 | 1504917 |
| ORC 77 | 787797 | 787797 | 1113424 | 1113424 | | | ORC 169 | 1504918 | 1504918 |
| | | | 1113425 | 1113425 | | | ORC 169 | 1504919 | 1504920 |
| ORC 77 | 787645 | 787645 | 1113426 | 1113426 | | | ORC 169 | 1504921 | 1504921 |
| ORC 77 | 787264 | 787283 | 1113427 | 1113436 | | | ORC 169 | 1504922 | 1504936 |
| | | | 1113437 | 1113438 | | | ORC 169 | 1504937 | 1504938 |
| ORC 080 | 821751 | 822146 | 1113439 | 1114086 | | | ORC 169 | 1504939 | 1505319 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| Redacted | | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 080 | 822537 | | 1114087 | 1114089 | | | ORC 169 | 1505320 | 1505322 |
| | | 822925 | 1114090 | 1114723 | | | ORC 169 | 1505323 | 1505703 |
| ORC 080 | 822147 | 822536 | 1114724 | 1114726 | | | ORC 169 | 1505704 | 1505706 |
| ORC 080 | 823891 | 823891 | 1114727 | 1115350 | | | ORC 169 | 1505707 | 1506087 |
| ORC 080 | 823776 | 823787 | 1115351 | 1115351 | | | ORC 169 | 1506088 | 1506088 |
| ORC 080 | 823890 | 823890 | 1115352 | 1115354 | | | ORC 169 | 1506089 | 1506118 |
| ORC 080 | 823764 | 823775 | 1115355 | 1115355 | | | ORC 169 | 1506119 | 1506119 |
| ORC 079 | 793680 | 793682 | 1115356 | 1115359 | | | ORC 169 | 1506120 | 1506149 |
| ORC 079 | 793594 | 793636 | 1115360 | 1115362 | | | ORC 169 | 1506150 | 1506152 |
| ORC 079 | 793677 | 793679 | 1115363 | 1115391 | | | ORC 169 | 1506153 | 1506270 |
| ORC 078 | 793548 | 793593 | 1115392 | 1115394 | | | ORC 169 | 1506271 | 1506273 |
| ORC 77 | 787595 | 787595 | 1115395 | 1115443 | | | ORC 169 | 1506274 | 1506391 |
| ORC 77 | 787461 | 787479 | 1115444 | 1115444 | | | ORC 169 | 1506392 | 1506392 |
| ORC 77 | 787649 | 787649 | 1115445 | 1115451 | | | ORC 169 | 1506393 | 1506407 |
| ORC 77 | 787344 | 787361 | 1115452 | 1115452 | | | ORC 169 | 1506408 | 1506408 |
| ORC 77 | 787580 | 787581 | 1115453 | 1115466 | | | ORC 169 | 1506409 | 1506423 |
| | | | 1115467 | 1115468 | | | ORC 169 | 1506424 | 1506425 |
| ORC 77 | 787582 | 787583 | 1115469 | 1115470 | | | ORC 169 | 1506426 | 1506438 |
| | | | 1115471 | 1115472 | | | ORC 169 | 1506439 | 1506440 |
| ORC 080 | 823889 | 823889 | 1115473 | 1115473 | | | ORC 169 | 1506441 | 1506453 |
| ORC 080 | 823788 | 823799 | 1115474 | 1115474 | | | ORC 169 | 1506454 | 1506454 |
| ORC 080 | 823888 | 823888 | 1115475 | 1115480 | | | ORC 169 | 1506455 | 1506484 |
| ORC 080 | 823800 | 823811 | 1115481 | 1115481 | | | ORC 169 | 1506485 | 1506485 |
| ORC 079 | 793688 | 793692 | 1115482 | 1115487 | | | ORC 169 | 1506486 | 1506515 |
| ORC 078 | 793191 | 793192 | 1115488 | 1115488 | | | ORC 169 | 1506516 | 1506516 |
| ORC 079 | 793687 | 793687 | 1115489 | 1115490 | | | ORC 169 | 1506517 | 1506520 |
| ORC 078 | 793188 | 793190 | 1115491 | 1115491 | | | ORC 169 | 1506521 | 1506521 |
| ORC 77 | 787570 | 787570 | 1115492 | 1115493 | | | ORC 169 | 1506522 | 1506525 |
| | | | 1115494 | 1115494 | | | ORC 169 | 1506526 | 1506526 |
| ORC 77 | 787571 | 787571 | 1115495 | 1115496 | | | ORC 169 | 1506527 | 1506690 |
| | | | 1115497 | 1115497 | | | ORC 169 | 1506691 | 1506691 |
| ORC 77 | 787650 | 787650 | 1115498 | 1115499 | | | ORC 169 | 1506692 | 1506855 |
| | | | 1115500 | 1115500 | | | ORC 169 | 1506856 | 1506856 |

*In re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

| | Redacted | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 77 | 787402 | 787421 | 1115501 | 1115507 | | | ORC 169 | 1506857 | 1506871 |
| ORC 080 | 823887 | 823887 | 1115508 | 1115508 | | | ORC 169 | 1506872 | 1506872 |
| ORC 080 | 823831 | 823831 | 1115509 | 1115514 | | | ORC 169 | 1506873 | 1506898 |
| ORC 080 | 823886 | 823886 | 1115515 | 1115515 | | | ORC 169 | 1506899 | 1506899 |
| ORC 080 | 823812 | 823821 | 1115516 | 1115521 | | | ORC 169 | 1506900 | 1506925 |
| ORC 080 | 823893 | 823893 | 1115522 | 1115522 | | | ORC 169 | 1506926 | 1506926 |
| ORC 080 | 823832 | 823841 | 1115523 | 1115528 | | | ORC 169 | 1506927 | 1506954 |
| ORC 080 | 823892 | 823892 | 1115529 | 1115529 | | | ORC 169 | 1506955 | 1506955 |
| ORC 080 | 823842 | 823851 | 1115530 | 1115535 | | | ORC 169 | 1506956 | 1506983 |
| ORC 77 | 787646 | 787646 | 1115536 | 1115536 | | | ORC 169 | 1506984 | 1506984 |
| | | | 1115537 | 1115539 | | | ORC 169 | 1506985 | 1506995 |
| ORC 77 | 787651 | 787652 | 1115540 | 1115541 | | | ORC 169 | 1506996 | 1506997 |
| ORC 77 | 787362 | 787381 | 1115542 | 1115555 | | | ORC 169 | 1506998 | 1507012 |
| ORC 080 | 823884 | 823884 | 1115556 | 1115556 | | | ORC 169 | 1507013 | 1507013 |
| ORC 080 | 823862 | 823871 | 1115557 | 1115560 | | | ORC 169 | 1507014 | 1507047 |
| ORC 080 | 823885 | 823885 | 1115561 | 1115561 | | | ORC 169 | 1507048 | 1507048 |
| ORC 080 | 823852 | 823861 | 1115562 | 1115567 | | | ORC 169 | 1507049 | 1507082 |
| ORC 77 | 787596 | 787596 | 1115568 | 1115568 | | | ORC 169 | 1507083 | 1507083 |
| ORC 77 | 787382 | 787401 | 1115569 | 1115582 | | | ORC 169 | 1507084 | 1507098 |
| ORC 079 | 793753 | 793753 | 1115583 | 1115583 | | | ORC 169 | 1507099 | 1507099 |
| ORC 080 | 822926 | 823072 | 1115584 | 1115653 | | | ORC 169 | 1507100 | 1507279 |
| ORC 080 | 823896 | 823896 | 1115654 | 1115654 | | | ORC 169 | 1507280 | 1507280 |
| ORC 080 | 823872 | 823881 | 1115655 | 1115660 | | | ORC 169 | 1507281 | 1507316 |
| | | | 1115661 | 1115662 | | | ORC 169 | 1507317 | 1507318 |
| ORC 080 | 823073 | 823210 | 1115663 | 1115820 | | | ORC 169 | 1507319 | 1507457 |
| | | | 1115821 | 1115824 | | | ORC 169 | 1507458 | 1507461 |
| ORC 080 | 823211 | 823302 | 1115825 | 1115899 | | | ORC 169 | 1507462 | 1507554 |
| ORC 77 | 787655 | 787655 | 1115900 | 1115900 | | | ORC 169 | 1507555 | 1507555 |
| | | | 1115901 | 1115902 | | | ORC 169 | 1507556 | 1507561 |
| ORC 77 | 787669 | 787669 | 1115903 | 1115903 | | | ORC 169 | 1507562 | 1507562 |
| ORC 77 | 786201 | 786210 | 1115904 | 1115907 | | | ORC 169 | 1507563 | 1507584 |
| ORC 078 | 793148 | 793148 | 1115908 | 1115908 | | | ORC 169 | 1507585 | 1507585 |
| ORC 078 | 793149 | 793163 | 1115909 | 1115924 | | | ORC 169 | 1507586 | 1507643 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | Redacted | | | | Unredacted | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 078 | 793164 | 793187 | 1115925 | 1115946 | | | ORC 169 | 1507644 | 1507680 |
| ORC 079 | 793699 | 793751 | 1115947 | 1115959 | | | ORC 169 | 1507681 | 1507791 |
| ORC 77 | 787615 | 787615 | 1115960 | 1115960 | | | ORC 169 | 1507792 | 1507792 |
| ORC 77 | 787864 | 787864 | 1115961 | 1115961 | | | ORC 169 | 1507793 | 1507793 |
| ORC 77 | 787616 | 787616 | | | | | | | |
| ORC 77 | 786235 | 786236 | | | | | | | |
| ORC 77 | 787865 | 787866 | 1115962 | 1115965 | | | ORC 169 | 1507794 | 1507795 |
| ORC 77 | 787867 | 787875 | 1115966 | 1115973 | | | ORC 169 | 1507796 | 1507806 |
| ORC 77 | 787663 | 787663 | 1115974 | 1115976 | | | ORC 169 | 1507807 | 1507809 |
| ORC 77 | 787664 | 787664 | 1115977 | 1115979 | | | ORC 169 | 1507810 | 1507812 |
| ORC 77 | 787653 | 787654 | 1115980 | 1115981 | | | ORC 169 | 1507813 | 1507814 |
| ORC 77 | 787929 | 788070 | 1115982 | 1116066 | | | ORC 169 | 1507815 | 1508013 |
| ORC 77 | 787665 | 787665 | 1116067 | 1116068 | | | ORC 169 | 1508014 | 1508015 |
| ORC 77 | 787876 | 787876 | 1116069 | 1116069 | | | ORC 169 | 1508016 | 1508016 |
| ORC 77 | 787422 | 787441 | 1116070 | 1116080 | | | ORC 169 | 1508017 | 1508031 |
| ORC 77 | 787877 | 787877 | 1116081 | 1116081 | | | ORC 169 | 1508032 | 1508032 |
| ORC 77 | 787442 | 787460 | 1116082 | 1116095 | | | ORC 169 | 1508033 | 1508047 |
| | | | 1116096 | 1116096 | | | ORC 170 | 1508048 | 1508048 |
| ORC 77 | 788071 | 788287 | 1116097 | 1116545 | | | ORC 170 | 1508049 | 1508377 |
| ORC 77 | 787661 | 787661 | 1116546 | 1116547 | | | ORC 170 | 1508378 | 1508379 |
| ORC 77 | 787609 | 787610 | 1116548 | 1116549 | | | ORC 170 | 1508380 | 1508381 |
| | | | 1116550 | 1116553 | | | ORC 170 | 1508382 | 1508401 |
| ORC 77 | 787879 | 787879 | 1116554 | 1116554 | | | ORC 170 | 1508402 | 1508402 |
| ORC 77 | 787480 | 787498 | 1116555 | 1116569 | | | ORC 170 | 1508403 | 1508417 |
| ORC 77 | 787878 | 787878 | 1116570 | 1116570 | | | ORC 170 | 1508418 | 1508418 |
| ORC 77 | 787499 | 787518 | 1116571 | 1116588 | | | ORC 170 | 1508419 | 1508433 |
| ORC 77 | 787666 | 787666 | 1116589 | 1116590 | | | ORC 170 | 1508434 | 1508435 |
| ORC 080 | 823964 | 823964 | 1116591 | 1116591 | | | ORC 170 | 1508436 | 1508438 |
| ORC 080 | 823965 | 823965 | 1116592 | 1116592 | | | ORC 170 | 1508439 | 1508441 |
| ORC 77 | 787572 | 787572 | 1116593 | 1116593 | | | ORC 170 | 1508442 | 1508442 |
| | | | 1116594 | 1116651 | | | ORC 170 | 1508443 | 1508483 |
| ORC 77 | 785569 | 785570 | 1116652 | 1116653 | | | ORC 170 | 1508484 | 1508485 |
| ORC 77 | 788288 | 788703 | 1116654 | 1117339 | | | ORC 170 | 1508486 | 1508893 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | | | Redacted | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 77 | 787880 | 787880 | 1117340 | 1118959 | | | ORC 170 | 1508894 | 1511914 |
| ORC 77 | 787617 | 787624 | 1118960 | 1118960 | | | ORC 170 | 1511915 | 1511915 |
| ORC 078 | 793203 | 793203 | 1118961 | 1118965 | | | ORC 170 | 1511916 | 1511925 |
| ORC 080 | 823468 | 823468 | 1118966 | 1118966 | | | ORC 170 | 1511926 | 1511926 |
| ORC 080 | 823469 | 823713 | 1118967 | 1119077 | | | ORC 170 | 1511927 | 1512129 |
| ORC 77 | 787667 | 787667 | 1119078 | 1119559 | | | ORC 170 | 1512130 | 1512374 |
| ORC 080 | 823966 | 823966 | 1119560 | 1119563 | | | ORC 170 | 1512375 | 1512378 |
| ORC 080 | 823967 | 823967 | 1119564 | 1119564 | | | ORC 170 | 1512379 | 1512382 |
| ORC 080 | 823967 | 823967 | 1119565 | 1119565 | | | ORC 170 | 1512383 | 1512386 |
| ORC 77 | 786237 | 786237 | 1119566 | 1119566 | | | ORC 170 | 1512387 | 1512387 |
| | | | 1119567 | 1119573 | | | ORC 170 | 1512388 | 1512394 |
| ORC 77 | 787662 | 787662 | 1119574 | 1119574 | | | ORC 170 | 1512395 | 1512395 |
| ORC 080 | 823968 | 823968 | 1119575 | 1119575 | | | ORC 170 | 1512396 | 1512397 |
| ORC 080 | 823969 | 823969 | 1119576 | 1119576 | | | ORC 170 | 1512398 | 1512399 |
| ORC 77 | 787881 | 787881 | 1119577 | 1119577 | | | ORC 170 | 1512400 | 1512400 |
| | | | 1119578 | 1119578 | | | ORC 170 | 1512401 | 1512402 |
| ORC 079 | 793754 | 793754 | 1119579 | 1119579 | | | ORC 170 | 1512403 | 1512403 |
| ORC 078 | 793204 | 793218 | 1119580 | 1119596 | | | ORC 170 | 1512404 | 1512426 |
| ORC 078 | 793147 | 793147 | 1119597 | 1119597 | | | ORC 170 | 1512427 | 1512427 |
| ORC 080 | 823714 | 823715 | 1119598 | 1119598 | | | ORC 170 | 1512428 | 1512428 |
| ORC 079 | 793691 | 793698 | 1119599 | 1119606 | | | ORC 170 | 1512429 | 1512435 |
| ORC 77 | 787882 | 787882 | 1119607 | 1119607 | | | ORC 170 | 1512436 | 1512436 |
| ORC 77 | 787625 | 787643 | 1119608 | 1119622 | | | ORC 170 | 1512437 | 1512456 |
| ORC 77 | 787670 | 787712 | 1119623 | 1119672 | | | ORC 170 | 1512457 | 1512532 |
| ORC 77 | 787656 | 787656 | 1119673 | 1119673 | | | ORC 170 | 1512533 | 1512533 |
| ORC 77 | 787714 | 787732 | 1119674 | 1119688 | | | ORC 170 | 1512534 | 1512560 |
| ORC 77 | 787657 | 787657 | 1119689 | 1119689 | | | ORC 170 | 1512561 | 1512561 |
| ORC 77 | 787733 | 787751 | 1119690 | 1119709 | | | ORC 170 | 1512562 | 1512588 |
| ORC 77 | 787883 | 787883 | 1119710 | 1119710 | | | ORC 170 | 1512589 | 1512589 |
| ORC 77 | 787558 | 787561 | 1119711 | 1119712 | | | ORC 170 | 1512590 | 1512593 |
| ORC 77 | 787884 | 787884 | 1119713 | 1119713 | | | ORC 170 | 1512594 | 1512594 |
| ORC 77 | 787562 | 787565 | 1119714 | 1119715 | | | ORC 170 | 1512595 | 1512598 |
| ORC 77 | 787713 | 787713 | 1119716 | 1119716 | | | ORC 170 | 1512599 | 1512599 |

In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ

| | Redacted | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 77 | 787519 | 787538 | 1119717 | 1119731 | | | ORC 170 | 1512600 | 1512614 |
| ORC 77 | 787668 | 787668 | 1119732 | 1119735 | | | ORC 170 | 1512615 | 1512618 |
| ORC 77 | 786231 | 786234 | 1119736 | 1119739 | | | ORC 170 | 1512619 | 1512622 |
| ORC 77 | 788704 | 790953 | 1119740 | 1121596 | | | ORC 170 | 1512623 | 1520731 |
| ORC 77 | 787885 | 787885 | 1121597 | 1121597 | | | ORC 171 | 1520732 | 1520732 |
| ORC 078 | 791087 | 791089 | 1121598 | 1121613 | | | ORC 171 | 1520733 | 1520736 |
| ORC 078 | 790954 | 791086 | 1121614 | 1121966 | | | ORC 171 | 1520737 | 1520875 |
| ORC 77 | 785571 | 785572 | 1121967 | 1121968 | | | ORC 171 | 1520876 | 1520877 |
| ORC 77 | 787539 | 787557 | 1121969 | 1121975 | | | ORC 171 | 1520878 | 1520892 |
| ORC 77 | 787659 | 787659 | 1121976 | 1121976 | | | ORC 171 | 1520893 | 1520893 |
| ORC 77 | 787774 | 787795 | 1121977 | 1122001 | | | ORC 171 | 1520894 | 1520924 |
| ORC 77 | 787658 | 787658 | 1122002 | 1122002 | | | ORC 171 | 1520925 | 1520925 |
| ORC 77 | 787752 | 787773 | 1122003 | 1122019 | | | ORC 171 | 1520926 | 1520956 |
| ORC 77 | 787574 | 787574 | 1122020 | 1122020 | | | ORC 171 | 1520957 | 1520957 |
| ORC 77 | | | 1122021 | 1122033 | | | ORC 171 | 1520958 | 1520966 |
| ORC 77 | 787573 | 787573 | 1122034 | 1122034 | | | ORC 171 | 1520967 | 1520967 |
| | | | 1122035 | 1122039 | | | ORC 171 | 1520968 | 1520976 |
| | | | 1122040 | 1122040 | | | ORC 171 | 1520977 | 1520977 |
| ORC 078 | 791285 | 791285 | 1122041 | 1122313 | | | ORC 171 | 1520978 | 1521360 |
| | | | 1122314 | 1122328 | | | ORC 171 | 1521361 | 1521375 |
| | | | 1122329 | 1122330 | | | ORC 171 | 1521376 | 1521377 |
| ORC 078 | 791286 | 791474 | 1122331 | 1122819 | | | ORC 171 | 1521378 | 1521913 |
| ORC 080 | 823971 | 823971 | 1122820 | 1122820 | | | ORC 171 | 1521914 | 1521915 |
| ORC 080 | 823970 | 823970 | 1122821 | 1122821 | | | ORC 171 | 1521916 | 1521917 |
| ORC 77 | 787886 | 787886 | 1122822 | 1122822 | | | ORC 171 | 1521918 | 1521918 |
| ORC 77 | 787597 | 787608 | 1122823 | 1122823 | | | ORC 171 | 1521919 | 1521923 |
| ORC 77 | 787887 | 787887 | 1122824 | 1122824 | | | ORC 171 | 1521924 | 1521924 |
| | | | 1122825 | 1122902 | | | ORC 171 | 1521925 | 1522031 |
| | | | 1122903 | 1122914 | | | ORC 171 | 1522032 | 1522077 |
| | | | 1122915 | 1122916 | | | ORC 171 | 1522078 | 1522091 |
| | | | 1122917 | 1122922 | | | ORC 171 | 1522092 | 1522097 |
| ORC 77 | 787568 | 787569 | 1122923 | 1122924 | | | ORC 171 | 1522098 | 1522099 |
| ORC 078 | 791475 | 791652 | 1122925 | 1123067 | | | ORC 171 | 1522100 | 1522504 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | | | Redacted | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Initial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 77 | 787611 | 787611 | 1123068 | 1123068 | | | ORC 171 | 1522505 | 1522505 |
| ORC 078 | 791653 | 792584 | 1123069 | 1123339 | | | ORC 171 | 1522506 | 1522973 |
| ORC 77 | 787888 | 787888 | 1123340 | 1123340 | | | ORC 171 | 1522974 | 1522974 |
| ORC 77 | 786247 | 786253 | 1123341 | 1123345 | | | ORC 171 | 1522975 | 1522982 |
| ORC 77 | 786238 | 786246 | 1123346 | 1123351 | | | ORC 171 | 1522983 | 1522992 |
| ORC 080 | 823973 | 823972 | 1123352 | 1123352 | | | ORC 171 | 1522993 | 1522997 |
| ORC 080 | 823972 | 823972 | 1123353 | 1123353 | | | ORC 171 | 1522998 | 1523002 |
| ORC 079 | 793689 | 793690 | 1123354 | 1123355 | | | ORC 171 | 1523003 | 1523004 |
| | | | 1123356 | 1123358 | | | ORC 171 | 1523005 | 1523007 |
| ORC 77 | 785573 | 785707 | 1123359 | 1123371 | | | ORC 171 | 1523008 | 1523186 |
| ORC 078 | 792585 | 792858 | 1123372 | 1123885 | | | ORC 171 | 1523187 | 1523610 |
| ORC 77 | 786381 | 786506 | 1123886 | 1123899 | | | ORC 171 | 1523611 | 1523777 |
| ORC 77 | 785841 | 785981 | 1123900 | 1123964 | | | ORC 171 | 1523778 | 1523973 |
| ORC 77 | 787612 | 787614 | 1123965 | 1123967 | | | ORC 171 | 1523974 | 1523976 |
| ORC 77 | 785708 | 785840 | 1123968 | 1124006 | | | ORC 171 | 1523977 | 1524155 |
| ORC 078 | 792859 | 793146 | 1124007 | 1124520 | | | ORC 171 | 1524156 | 1524579 |
| ORC 77 | 786254 | 786380 | 1124521 | 1124534 | | | ORC 171 | 1524580 | 1524746 |
| ORC 77 | 785982 | 786119 | 1124535 | 1124599 | | | ORC 171 | 1524747 | 1524942 |
| ORC 77 | 785546 | 785549 | 1124600 | 1124603 | | | ORC 172 | 1524943 | 1524946 |
| ORC 77 | 786211 | 786214 | 1124604 | 1124611 | | | ORC 172 | 1524947 | 1524964 |
| ORC 77 | 785550 | 785553 | 1124612 | 1124615 | | | ORC 172 | 1524965 | 1524968 |
| ORC 77 | 786215 | 786218 | 1124616 | 1124623 | | | ORC 172 | 1524969 | 1524986 |
| ORC 77 | 785542 | 785545 | 1124624 | 1124627 | | | ORC 172 | 1524987 | 1524990 |
| | | | 1124628 | 1124632 | | | ORC 172 | 1524991 | 1524998 |
| ORC 77 | 785538 | 785541 | 1124633 | 1124636 | | | ORC 172 | 1524999 | 1525002 |
| | | | 1124637 | 1124646 | | | ORC 172 | 1525003 | 1525010 |
| ORC 080 | 824052 | 824247 | 1124647 | 1124738 | | | ORC 172 | 1525011 | 1525595 |
| ORC 080 | 824023 | 824051 | 1124739 | 1124759 | | | ORC 172 | 1525596 | 1525659 |
| ORC 080 | 823994 | 824022 | 1124760 | 1124773 | | | ORC 172 | 1525660 | 1525704 |
| ORC 080 | 824327 | 824333 | 1124774 | 1124780 | | | ORC 172 | 1525705 | 1525711 |
| ORC 080 | 824318 | 824326 | 1124781 | 1124787 | | | ORC 172 | 1525712 | 1525718 |
| ORC 080 | 824451 | 824580 | 1124788 | 1124849 | | | ORC 172 | 1525719 | 1526090 |
| ORC 080 | 824334 | 824337 | 1124850 | 1124852 | | | ORC 172 | 1526091 | 1526094 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | Redacted | | | | | | Unredacted | | |
|---|---|---|---|---|---|---|---|---|---|
| Iinitial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
| ORC 080 | 824581 | 824671 | 1124853 | 1124908 | | | ORC 172 | 1526095 | 1526323 |
| ORC 080 | 824338 | 824416 | 1124909 | 1124950 | | | ORC 172 | 1526324 | 1526400 |
| ORC 080 | 824672 | 824762 | 1124951 | 1125002 | | | ORC 172 | 1526401 | 1526587 |
| ORC 080 | 824248 | 824317 | 1125003 | 1125041 | | | ORC 172 | 1526588 | 1526748 |
| ORC 080 | 824763 | 824844 | 1125042 | 1125090 | | | ORC 172 | 1526749 | 1526876 |
| ORC 080 | 824417 | 824450 | 1125091 | 1125119 | | | ORC 172 | 1526877 | 1526910 |
| ORC 080 | 832561 | 832584 | | | | | ORC 176 | 1528170 | 1528193 |
| ORC 080 | 832585 | 832587 | | | | | ORC 176 | 1528194 | 1528196 |
| ORC 080 | 832588 | 832592 | | | | | ORC 176 | 1528197 | 1528201 |
| ORC 080 | 832593 | 832595 | | | | | ORC 176 | 1528202 | 1528204 |
| ORC 080 | 832596 | 832633 | | | | | ORC 176 | 1528205 | 1528242 |
| ORC 080 | 832634 | 832647 | | | | | ORC 176 | 1528243 | 1528256 |
| ORC 080 | 832648 | 832672 | | | | | ORC 176 | 1528257 | 1528281 |
| ORC 080 | 832673 | 832686 | | | | | ORC 176 | 1528282 | 1528295 |
| ORC 080 | 832687 | 832700 | | | | | ORC 176 | 1528296 | 1528309 |
| ORC 080 | 832701 | 832740 | | | | | ORC 176 | 1528310 | 1528349 |
| ORC 080 | 832741 | 832752 | | | | | ORC 176 | 1528350 | 1528361 |
| ORC 080 | 832753 | 832782 | | | | | ORC 176 | 1528362 | 1528391 |
| ORC 080 | 832783 | 832794 | | | | | ORC 176 | 1528392 | 1528403 |
| ORC 080 | 832795 | 832839 | | | | | ORC 176 | 1528404 | 1528448 |
| ORC 080 | 832840 | 832854 | | | | | ORC 176 | 1528449 | 1528463 |
| ORC 080 | 832855 | 832886 | | | | | ORC 176 | 1528464 | 1528495 |
| ORC 080 | 832887 | 832923 | | | | | ORC 176 | 1528496 | 1528532 |
| ORC 080 | 832924 | 832973 | | | | | ORC 176 | 1528533 | 1528582 |
| ORC 080 | 832974 | 833010 | | | | | ORC 176 | 1528583 | 1528619 |
| ORC 080 | 833011 | 833027 | | | | | ORC 176 | 1528620 | 1528636 |
| ORC 080 | 833028 | 833045 | | | | | ORC 176 | 1528637 | 1528654 |
| ORC 080 | 833046 | 833098 | | | | | ORC 176 | 1528655 | 1528707 |
| ORC 080 | 833099 | 833153 | | | | | ORC 176 | 1528708 | 1528762 |
| ORC 080 | 833154 | 833171 | | | | | ORC 176 | 1528763 | 1528780 |
| ORC 080 | 833172 | 833228 | | | | | ORC 176 | 1528781 | 1528837 |
| ORC 080 | 833229 | 833244 | | | | | ORC 176 | 1528838 | 1528853 |
| ORC 080 | 833245 | 833260 | | | | | ORC 176 | 1528854 | 1528869 |

*In re Oracle Securities Litigation, N.D. California, Case No. C-01-0988-MJJ*

| | | | Redacted | | | | | Unredacted | |
| Iinitial Production Vol Number | Initial Production Start Bates | Initial Production End Bates | 114 Start Bates | 114 End Bates | 114A Start Bates | 114A End Bates | Unredcted Vol Number | Unredacted Start Bates | Unredacted End Bates |
|---|---|---|---|---|---|---|---|---|---|
| ORC 080 | 833261 | 833276 | | | | | ORC 176 | 1528870 | 1528885 |
| ORC 080 | 833277 | 833305 | | | | | ORC 176 | 1528886 | 1528914 |
| ORC 080 | 833306 | 833334 | | | | | ORC 176 | 1528915 | 1528943 |
| ORC 080 | 833335 | 833364 | | | | | ORC 176 | 1528944 | 1528973 |
| ORC 080 | 833365 | 833392 | | | | | ORC 176 | 1528974 | 1529001 |
| ORC 080 | 833393 | 833420 | | | | | ORC 176 | 1529002 | 1529029 |
| ORC 080 | 833421 | 833448 | | | | | ORC 176 | 1529030 | 1529057 |
| ORC 080 | 833449 | 833508 | | | | | ORC 176 | 1529058 | 1529117 |
| ORC 080 | 833509 | 833545 | | | | | ORC 176 | 1529118 | 1529154 |
| ORC 079 | 793755 | 793755 | | | | | ORC 176 | Privileged - Range Blank | |