1   LERACH COUGHLIN STOIA GELLER
       RUDMAN & ROBBINS LLP
2   MARK SOLOMON (151949)
    DOUGLAS R. BRITTON (188769)
3   GAVIN M. BOWIE (235532)
    STACEY M. KAPLAN (241989)
4   655 West Broadway, Suite 1900
    San Diego, CA  92101
5   Telephone: 619/231-1058
    619/231-7423 (fax)
6   marks@lerachlaw.com
    dougb@lerachlaw.com
7   gbowie@lerachlaw.com
    skaplan@lerachlaw.com
8         – and –
    SHAWN A. WILLIAMS (213113)
9   WILLOW E. RADCLIFFE (200087)
    MONIQUE C. WINKLER (213031)
10  ELI R. GREENSTEIN (217945)
    100 Pine Street, Suite 2600
11  San Francisco, CA  94111
    Telephone: 415/288-4545
12  415/288-4534 (fax)
    shawnw@lerachlaw.com
13  willowr@lerachlaw.com
    moniquew@lerachlaw.com
14  elig@lerachlaw.com

15  Lead Counsel for Plaintiffs

16              UNITED STATES DISTRICT COURT

17             NORTHERN DISTRICT OF CALIFORNIA

18  In re ORACLE CORPORATION            )  Master File No. C-01-0988-MJJ
    SECURITIES LITIGATION               )
19  _____)  CLASS ACTION
                                        )
20  This Document Relates To:           )  DECLARATION OF ALAN G. GOEDDE IN
                                        )  SUPPORT OF PLAINTIFFS' OPPOSITION
21      ALL ACTIONS.                    )  TO DEFENDANTS' MOTION FOR
    _____)  SUMMARY JUDGMENT
22
                          DATE:         September 26, 2007
23                        TIME:         2:30 p.m.
                          COURTROOM:    The Honorable
24                                      Martin J. Jenkins

25
                      FILED UNDER SEAL
26            PURSUANT TO PROTECTIVE ORDER

27

28

1    I, ALAN G. GOEDDE, declare as follows:

2    1.    I submit this declaration in support of Plaintiffs' Opposition to Defendants' Motion

3    for Summary Judgment and to supplement certain of the analyses outlined in the expert reports that I

4    submitted on behalf of plaintiffs in this case.  I have personal knowledge of the facts set forth below,

5    or where I do not have personal knowledge, I am informed and believe the stated facts to be true and

6    correct.

7    2.    I am a Vice President at Freeman & Mills, Inc.  I have been retained as an expert

8    witness by plaintiffs in this action.  I submitted the Expert Report of Alan G. Goedde, Ph.D., on

9    May 25, 2007 and the Rebuttal Expert Report of Alan G. Goedde, Ph.D., on June 22, 2007.  I was

10   deposed by counsel for Oracle in this action on July 11, 2007.

11   3.    During the course of my deposition, counsel for Oracle queried me on my calculation

12   of pipeline conversion rates using constant dollar licensing revenue information from Oracle's

13   3Q FY00 Upside Reports, which formed the basis of the calculations set forth in Exhibit 4 to my

14   rebuttal report. In that exhibit, I demonstrated that Ms. Minton's upside adjustments were based on

15   the pipeline conversion ratios that Oracle had achieved in the same period for the prior year.  As I

16   explained in my deposition, Exhibit 4 revealed that the prior year conversion rate and the Potential

17   Forecast conversion rate generally mirrored each other in every quarter between 3Q FY00 and

18   3Q FY01.  This analysis supported my opinion that the prior year conversion rate was the basis for

19   Ms. Minton's Potential Forecast and therefore Oracle's guidance in 3Q FY01.

20   4.    In Exhibit 4 to my rebuttal report, I used data from Oracle's 3Q FY00 Upside Reports

21   to perform my calculation for the historical pipeline conversion ratio from that quarter as it appeared

22   to represent the most accurate information concerning Oracle's pipeline in that quarter.  But as

23   discussed in my deposition, there appears to have been an error in my calculation because of the

24   differences in the FY00 Upside Reports and FY01 Upside Reports, which are attributable to

25   differing budget rates in each year.  After my deposition, I recalculated the pipeline conversion rates

26   for 3Q FY00 using constant dollar licensing revenue information from Oracle's 3Q FY01 Upside

27   Reports (rather than 3Q FY00 Upside Reports).  This analysis is reflected in Exhibit 1 of this

28   declaration.  The results continue to support my opinions.  In fact, the revised analysis reveals an

1  even closer correlation between the historical pipeline conversion rate in 3Q FY00 and the Potential

2  Forecast conversion rates that Oracle used for the Potential Forecast in 3Q FY01.  This data supports

3  my opinion that the prior year conversion rate was the basis for Ms. Minton's Potential Forecast and

4  therefore Oracle's guidance in 3Q FY01.

5      5.      Given defendants' denial that the historical pipeline conversion rate formed the basis

6  of Ms. Minton's Potential Forecast, I performed additional analysis to test the correlation between

7  the historical pipeline conversion ratio and Ms. Minton's Potential Forecast.  *See* Exs. 2, 3.  That

8  analysis revealed that Ms. Minton's Potential Forecast and a calculated forecast based on the prior

9  year's conversion rate multiplied by the current pipeline (*i.e.*, Ms. Minton's conversion ratio

10 analysis) are highly correlated with a coefficient of correlation (Multiple R) of 97%.  Ex. 3.  I also

11 tested the importance of this relationship and found that 94% (Adjusted R Square) of any variations

12 over time in Ms. Minton's Potential Forecast can be explained by similar variations in the calculated

13 forecast based on the prior year's conversion rate.  *Id.*  This analysis provides further support for my

14 opinion that Ms. Minton's Potential Forecast was an extrapolation based largely on the prior year's

15 conversion rate.  *See* Exs. 2, 3.

16     6.      In both of my expert reports, I explained my opinion that "[i]n Q2 FY01, Larry

17 Ellison directed significant changes to Oracle's forecast process that resulted in more 'risk' being

18 included in future Field Forecasts and rendered Jennifer Minton's upside adjustments unreliable."  I

19 based my opinion on several internal Oracle e-mails and the deposition testimony of Larry Ellison

20 explaining that Mr. Ellison changed the forecast process to eliminate what is known as

21 "sandbagging" from Oracle's sales force.  "Sandbagging" is a term used to describe a practice by

22 sales representatives and executives of underestimating a forecast to ensure that the forecast can be

23 reached.

24     7.      Based upon my review of defendants' rebuttal expert reports, I learned for the first

25 time that defendants are denying that Oracle's sales force actually followed Mr. Ellison's directive.

26 As I explained in my deposition, this position caused me to perform additional analysis to determine

27 whether there was any validity to defendants' denial.  That additional analysis shows that there is no

28 support for these denials.  Exs. 4-6.  In fact, it confirms that Oracle's U.S. license divisions actually

DECLARATION OF ALAN GOEDDE IN SUPPORT OF PLAINTIFFS' OPPOSITION TO
DEFENDANTS' MOTION FOR SUMMARY JUDGMENT - C-01-0988-MJJ                    - 2 -

1  followed Ellison's directive and added additional risk to the Field Forecast. *Id.* My review of a
2  number of different reports reveals that the U.S. license divisions substantially increased
3  "management judgment" to raise the Field Forecast after Mr. Ellison directed the Field to add more
4  risk to their forecast. *Id.* While these divisions had used "management judgment" in prior quarters,
5  the sudden jump in the size of that judgment after Mr. Ellison's directive supports my reading of the
6  evidence that the Field followed that directive.

7       8.     In NAS, with the exception of the last week of the quarter in 3Q FY01, "management
8  judgment" added anywhere from $62.2 million to $129 million to the Field Forecasts. *See* Ex. 4.
9  Prior to 3Q FY01, "management judgment" was negative most of the time and never reached higher
10  than $24 million in any quarter dating back to 3Q FY00 except for in the first three weeks of
11  4Q FY00, the quarter following Oracle's extraordinary performance in 3Q FY00. In those three
12  weeks, NAS added between $60 million and $125 million in judgment, but that judgment collapsed
13  down to $7 million by the middle of the quarter and returned to the negative territory by quarter end.
14  *Id.* In 2Q FY01, NAS increased its "management judgment" from negative $24.6 million at the
15  beginning of the quarter to $21 million after Mr. Ellison's directive. It remained in the $20 million
16  range for most of the quarter thereafter. This upward trend continued through 3Q FY01 and into
17  4Q FY01. "Management judgment" reached as high as $102.7 million in 4Q FY01 before declining
18  by the end of the quarter. The "management judgment" trends in the NAS division further support
19  my opinion that the Field followed Mr. Ellison's directive.

20       9.     The records for OSI are far less extensive but reveal the same pattern. Ex. 5. The
21  "OSI Forecast Summary Report by Product Category" reports on which I was able to find
22  "management judgment" for OSI reveal dramatically increased amounts after Mr. Ellison's directive.
23  *Id.* Those reports show that OSI added up to $94 million in "management judgment" in 3Q FY01,
24  which was out of line with its prior practice. *Id.* Prior to Ellison's directive, OSI had added zero or
25  negative management judgment (historical reports were apparently only produced for 1Q FY01 and
26  2Q FY01). *Id.* OSI responded to Mr. Ellison's directive in 2Q FY01 by adding up to $27 million in
27  judgment at the end 2Q FY01. After OSI's $94 million in judgment in 3Q FY01, the OSI division
28  added "management judgment" between $66.1 million and $102.7 million for 4Q FY01 – again out

1  of line with its practice before Mr. Ellison's directive. *Id.* The "management judgment" trends in
2  OSI further support my opinion that the Field followed Mr. Ellison's directive.

3        10.    The same is true for OPI. Ex. 6. I understand that Edward Sanderson took over
4  responsibility for OPI in late summer of 2000 during Oracle's 1Q FY01. In 2Q FY01, the first full
5  quarter in which Sanderson had responsibility for that division, the records reveal consistent
6  application of negative "management judgment" prior to Ellison's directive. *Id.* Shortly after that
7  directive, "management judgment" jumped to $19 million and remained positive through the end of
8  the quarter. *Id.* The same is true for 3Q FY01. With the exception of the first week of February
9  2001, OPI added positive "management judgment" through the entire quarter. *Id.* The first two
10  reports of the quarter (Weeks 2 and 4) reflect "management judgment" for the entire forecast, $160
11  million and $150 million, respectively, and subsequent reports reflect management judgment as high
12  as $25 million. *Id.* The reports in 4Q FY01 also reveal a consistent pattern of increasing
13  "management judgment." *Id.* The "management judgment" trends in OPI further support my
14  opinion that the Field followed Ellison's directive.

15        11.    Counsel for plaintiffs have also asked me to address Oracle's argument that
16  sequential increases in Gross Domestic Product ("GDP") for fixed investment in software in CY00
17  purportedly undermines my opinion that Oracle was facing a major macroeconomic change in
18  3Q FY01. During my deposition, counsel for Oracle presented me with a press release from the
19  Bureau of Economic Analysis ("BEA"), which included GDP data for calendar quarters 4Q CY99
20  through 4Q CY00. I noted during my deposition that the raw data for each quarter in the software
21  sector increased sequentially, but I testified that counsel was mischaracterizing the release because
22  the data did not reflect the rate of growth in software, which is what I relied upon in forming my
23  opinions. Since my deposition, I have analyzed the data further and note that it supports my opinion
24  that fixed investment in software was decelerating throughout CY00. Ex. 7. In fact, the broader
25  measure of fixed investment in equipment and software actually contracted in 4Q CY00, which
26  encompassed the first month of Oracle's 3Q FY01. *Id.*

27        12.    The data shows that fixed investment for software peaked just after Oracle's 3Q FY00
28  and declined consistently thereafter until it fell sharply at the beginning of Oracle's 3Q FY01. *Id.*

DECLARATION OF ALAN GOEDDE IN SUPPORT OF PLAINTIFFS' OPPOSITION TO
DEFENDANTS' MOTION FOR SUMMARY JUDGMENT - C-01-0988-MJJ          - 4 -

1  The rate of growth for fixed investment in software dropped from nearly 7% in 1Q CY00 to just
2  2.9% in 4Q CY00.  The data also reveals that the broader measure of fixed investment in equipment
3  and software declined from 5% growth in 1Q CY00 to negative 1.6% in 4Q CY00.  This data
4  supports my opinion that Oracle was facing a major macroeconomic change in 3Q FY01.  I have
5  attached as Exhibits 8 and 9 to this declaration relevant excerpts of the BEA releases that form the
6  basis of this analysis.  Exhibit 8 is the relevant part of the BEA release dated January 31, 2001,
7  which provided quarterly data from 4Q CY99 through 4Q CY00.  Exhibit 9 is the relevant part of the
8  BEA release dated September 28, 2000, which provided quarterly data back to 2Q CY99.

9       13.    Exhibits 1 through 7 to this declaration are true and correct summaries of voluminous
10 writings pursuant to Federal Rule of Evidence 1006.  The exhibits to my expert reports also present
11 true and correct summaries of voluminous writings.  The source data for these exhibits consist of
12 writings too voluminous to be conveniently examined by the Court.

13      I declare under penalty of perjury under the laws of the United States of America that the
14 foregoing is true and correct.  Executed this 26th day of August, 2007, at Los Angeles,
15 California.

16
17                                              _____
18                                                   ALAN G. GOEDDE
19
20 S:\CasesSD\Oracle3\DEC00044919_Goedde.doc
21
22
23
24
25
26
27
28

# EXHIBIT 1

Oracle
Difference Between Prior Year's Conversion Rate and Potential Forecast Conversion Rate
Updated Data

Per Upside Reports, Minton 7/7/06 Exhibits FR 1-34.

# Oracle
## Difference Between Prior Year's Conversion Rate and Potential Forecast Conversion Rate
### Updated Data

| Quarter | Forecast Date | Forecast Week | Pipeline (At Following Year's Budget Rates) | Actuals | Conversion Rate | Pipeline (At Current Year's Budget Rates) | Potential Forecast | Forecasted Conversion Rate | Difference Between Prior Year Conversion Rate and Potential Forecast Conversion Rate | Quarterly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| Q3 99 | 12/13/98 | Week 2 | $1,582,372,000 | $795,996,000 | 50% | $2,054,968,000 | $956,116,000 | 47% | 4% | |
| | 1/10/99 | Week 6 | $1,631,990,000 | $795,745,000 | 49% | $2,055,499,000 | $980,015,000 | 48% | 1% | |
| | 1/24/99 | Week 8 | $1,632,013,000 | $795,739,000 | 49% | $2,058,399,000 | $968,888,000 | 47% | 2% | |
| | 2/7/99 | Week 10 | $1,532,012,000 | $795,818,000 | 52% | $968,888,000 | $960,269,000 | 48% | 2% | |
| | 2/14/99 | Week 11 | $1,530,912,000 | $796,142,000 | 52% | $1,818,384,000 | $973,541,000 | 52% | 0% | |
| | 2/28/99 | Week 13 | $1,500,912,000 | $796,142,000 | 54% | $1,818,384,000 | $973,541,000 | 54% | -2% | 1% |
| Q4 99 | 3/13/99 | Week 2 | $2,631,377,000 | $1,484,013,000 | 56% | $3,310,749,000 | $1,797,696,000 | 54% | 2% | |
| | 4/10/99 | Week 6 | $2,744,684,000 | $1,484,259,000 | 54% | $3,472,373,000 | $1,645,560,000 | 47% | 7% | |
| | 4/24/99 | Week 8 | $2,744,690,000 | $1,484,259,000 | 54% | $3,472,373,000 | $1,635,522,000 | 47% | 7% | |
| | 5/24/99 | Week 12 | $2,535,361,000 | $1,485,020,000 | 59% | $3,267,241,000 | $1,635,522,000 | 50% | 9% | |
| | 5/29/99 | Week 13 | $2,535,381,000 | $1,484,830,000 | 59% | $3,287,241,000 | $1,664,279,000 | 50% | 8% | 7% |
| Q1 FY00 | 6/19/99 | Week 2 | $1,027,688,000 | $603,711,000 | 59% | $1,765,898,000 | $890,782,000 | 51% | 8% | |
| | 7/3/99 | Week 4 | $1,015,988,000 | $603,389,000 | 60% | $1,737,782,000 | $893,855,000 | 51% | 8% | |
| | 7/17/99 | Week 6 | $995,354,000 | $603,389,000 | 60% | $1,594,737,000 | $844,700,000 | 53% | 8% | |
| | 7/31/99 | Week 8 | $999,425,000 | $603,389,000 | 60% | $1,567,331,000 | $784,509,000 | 50% | 10% | |
| | 8/7/99 | Week 9 | $957,830,000 | $603,389,000 | 63% | $1,349,003,000 | $761,447,000 | 56% | 7% | |
| | 8/14/99 | Week 10 | $945,080,000 | $603,389,000 | 64% | $1,309,074,000 | $758,242,000 | 58% | 6% | |
| | 8/28/99 [1] | Week 12 | $882,174,000 | $603,389,000 | 68% | $1,217,368,000 | $743,605,000 | 61% | 7% | 8% |
| Q2 FY00 | 9/11/99 | Week 2 | $1,464,990,000 | $859,632,000 | 59% | $2,280,236,000 | $1,095,113,000 | 48% | 11% | |
| | 9/25/99 [2] | Week 4 | $1,544,267,000 | $859,633,000 | 56% | $2,288,073,000 | $1,120,565,000 | 49% | 7% | |
| | 10/5/99 | Week 6 | $1,635,514,000 | $859,168,000 | 56% | $2,362,207,000 | $1,141,246,000 | 48% | 8% | |
| | 10/16/99 | Week 8 | $1,642,102,000 | $859,167,000 | 52% | $2,319,243,000 | $1,144,076,000 | 49% | 3% | |
| | 11/13/99 | Week 11 | $1,488,335,000 | $859,165,000 | 58% | $2,032,129,000 | $1,150,688,000 | 57% | 1% | |
| | 11/27/99 | Week 13 | $1,381,430,000 | $859,164,000 | 62% | $1,853,940,000 | $1,143,247,000 | 62% | 0% | 6% |
| Q3 FY00 | 12/11/99 | Week 2 | $1,943,375,000 | $1,029,793,000 | 53% | $2,961,737,000 | $1,420,272,000 | 48% | 5% | |
| | 12/25/99 | Week 4 | $1,968,184,000 | $1,029,793,000 | 52% | $2,633,350,000 | $1,420,272,000 | 54% | -2% | |
| | 1/15/00 | Week 6 | $2,015,185,000 | $1,029,793,000 | 51% | $2,691,176,000 | $1,420,272,000 | 53% | -2% | |
| | 1/22/00 | Week 8 | $2,018,860,000 | $1,029,793,000 | 51% | $2,649,859,000 | $1,359,507,000 | 51% | 0% | |
| | 1/29/00 | Week 9 | $2,018,860,000 | $1,029,790,000 | 51% | $2,649,859,000 | $1,360,469,000 | 51% | 0% | |
| | 2/5/00 | Week 10 | $1,029,793,000 | $1,029,790,000 | 60% | $2,477,069,000 | $1,275,265,000 | 51% | 4% | |
| | 2/12/00 | Week 11 | $1,785,898,000 | $1,030,147,000 | 58% | $2,298,078,000 | $1,280,441,000 | 56% | 4% | |
| | 2/19/00 | Week 12 | $1,609,185,000 | $1,029,790,000 | 61% | $2,168,375,000 | $1,270,813,000 | 59% | 2% | |
| | 2/26/00 [3] | Week 13 | $1,609,185,000 | $1,029,790,000 | 64% | $2,154,872,000 | $1,276,406,000 | 59% | 5% | 2% |
| Q4 FY00 | 3/11/00 | Week 2 | $3,235,306,000 | $1,797,955,000 | 56% | $4,041,208,000 | $1,713,420,000 | 41% | 14% | |
| | 3/26/00 | Week 6 | $3,230,754,000 | $1,797,955,000 | 56% | $4,381,906,000 | $1,738,337,000 | 41% | 12% | |
| | 4/9/00 | Week 8 | $3,398,706,000 | $1,797,955,000 | 53% | $3,725,434,000 | $1,699,697,000 | 46% | 7% | |
| | 5/14/00 | Week 12 | $3,188,237,000 | $1,797,955,000 | 56% | $3,143,795,000 | $1,647,641,000 | 52% | 4% | |
| | 5/28/00 | Week 13 | $2,906,441,000 | $1,797,955,000 | 62% | $2,920,450,000 | $1,624,659,000 | 56% | 6% | 9% |

[1] Other data from the same week was excluded. Use data from 8/28 because it was the first forecast of the week. Use data from NDCA-ORCL 323775, which is also dated 8/28.

[2] Other forecasts for the week, instead of NDCA-ORCL 142574, which appears to be a more complete upside report than NDCA-ORCL 323667, which is also dated 9/25.

[3] Other data from the same week was excluded. Use data from 2/26 because it was the first forecast of the week.

# EXHIBIT 2



Oracle
Potential Forecast vs. Calculated Forecast Based on Prior Year's Conversion Rate and Current Pipeline
Updated Data

Per Upside Reports, Minton 7/7/06 Exhibits FR 1-34.

# Oracle
## Potential Forecast vs. Calculated Forecast Based on Prior Year's Conversion Rate and Current Pipeline
### Updated Data

**At Following Year's Budget Rates**

| | Forecast Date | Forecast Week | Pipeline | Actuals | Conversion Rate |
|---|---|---|---|---|---|
| Q3 99 | 12/31/1998 | Week 6 | $1,582,372,000 | $795,966,000 | 50% |
| | 1/10/99 | Week 7 | $1,631,950,000 | $795,745,000 | 49% |
| | 1/24/99 | Week 8 | $1,632,013,000 | $795,793,000 | 49% |
| | 2/7/99 | Week 10 | $1,632,013,000 | $795,818,000 | 49% |
| | 2/14/99 | Week 11 | $1,530,012,000 | $795,818,000 | 52% |
| | 2/28/99 | Week 13 | $1,500,501,000 | $795,418,000 | 53% |
| Q4 99 | 3/13/99 | Week 2 | $2,631,377,000 | $1,485,013,000 | 56% |
| | 4/10/99 | Week 6 | $2,744,684,000 | $1,484,269,000 | 54% |
| | 4/24/99 | Week 8 | $2,744,950,000 | $1,484,269,000 | 54% |
| | 5/29/99 | Week 12 | $2,744,580,000 | $1,484,830,000 | 54% |
| Q1 FY00 | 6/19/99 | Week 2 | $1,027,888,000 | $603,711,000 | 59% |
| | 7/3/99 | Week 4 | $1,012,588,000 | $603,389,000 | 60% |
| | 7/17/99 | Week 6 | $995,354,000 | $603,389,000 | 60% |
| | 7/31/99 | Week 8 | $995,850,000 | $603,389,000 | 60% |
| | 8/7/99 | Week 9 | $957,830,000 | $603,389,000 | 63% |
| | 8/14/99 | Week 10 | $945,080,000 | $603,389,000 | 64% |
| | 8/28/99 [1] | Week 12 | $882,174,000 | $603,389,000 | 68% |
| Q2 FY00 | 9/11/99 | Week 2 | $1,464,890,000 | $859,188,000 | 59% |
| | 9/25/99 | Week 4 | $1,547,363,000 | $859,167,000 | 56% |
| | 10/16/99 [2] | Week 8 | $1,642,102,000 | $859,167,000 | 52% |
| | 11/13/99 | Week 12 | $1,635,514,000 | $859,167,000 | 53% |
| | 11/27/99 | Week 14 | $1,391,430,000 | $859,164,000 | 62% |
| Q3 FY00 | 12/11/99 | Week 2 | $1,949,375,000 | $1,029,793,000 | 53% |
| | 12/25/99 | Week 4 | $1,968,184,000 | $1,029,793,000 | 52% |
| | 1/15/00 | Week 6 | $2,018,985,000 | $1,029,793,000 | 51% |
| | 1/22/00 | Week 8 | $2,018,860,000 | $1,029,793,000 | 51% |
| | 1/29/00 | Week 9 | $2,018,860,000 | $1,029,793,000 | 51% |
| | 2/5/00 | Week 10 | $1,829,756,000 | $1,029,792,000 | 56% |
| | 2/12/00 | Week 11 | $1,785,658,000 | $1,030,147,000 | 58% |
| | 2/19/00 | Week 12 | $1,693,542,000 | $1,029,780,000 | 61% |
| | 2/26/00 [3] | Week 13 | $1,608,165,000 | $1,029,780,000 | 64% |

**At Current Year's Budget Rates**

| | Forecast Date | Forecast Week | Pipeline | Potential Forecast | Forecast Using Prior Year Conversion Rate and Current Pipeline | Difference Between Prior Year Conversion Rate Multiplied by the Current Pipeline and Potential Forecast | Quarterly Average Difference | As % of Average Calculated Forecast |
|---|---|---|---|---|---|---|---|---|
| Q3 FY00 | 12/31/1999 | Week 2 | $2,054,966,000 | $966,116,000 | $1,003,691,609 | $37,575,609 | | |
| | 1/15/00 | Week 4 | $2,055,499,000 | $980,015,000 | $1,002,244,531 | $22,229,531 | | |
| | 1/24/00 | Week 8 | $2,058,399,000 | $868,858,000 | $1,003,636,835 | $34,778,835 | | |
| | 2/7/00 | Week 10 | $2,098,399,000 | $938,920,000 | $1,003,736,475 | $64,816,475 | | |
| | 2/14/00 | Week 11 | $1,818,384,000 | $959,259,000 | $844,200,675 | ($85,058,676) | | |
| | 2/28/00 | Week 13 | $1,816,384,000 | $973,541,000 | $844,265,324 | ($70,720,834) | | |
| Q4 FY00 | 3/13/00 | Week 2 | $3,310,748,000 | $1,797,694,000 | $1,868,414,834 | $232,225,684 | | |
| | 4/1/00 | Week 4 | $3,472,373,000 | $1,646,500,000 | $1,877,775,684 | $257,347,580 | | |
| | 4/24/00 | Week 8 | $3,472,373,000 | $1,620,424,000 | $1,913,714,629 | $278,192,629 | | |
| | 5/29/00 | Week 12 | $3,267,241,000 | $1,694,279,000 | $1,913,454,318 | $148,382,520 | | |
| Q1 FY01 | 6/19/00 | Week 2 | $1,763,898,000 | $890,785,000 | $1,037,167,520 | $141,979,375 | | |
| | 7/3/00 | Week 4 | $1,757,782,000 | $893,553,000 | $1,036,523,379 | $158,159,071 | | |
| | 7/17/00 | Week 6 | $1,594,726,000 | $844,700,000 | $1,003,869,611 | $161,745,381 | | |
| | 7/31/00 | Week 8 | $1,557,331,000 | $784,509,000 | $846,254,381 | $47,529,999 | | |
| | 8/7/00 | Week 9 | $1,349,003,000 | $761,447,000 | $843,810,061 | $89,048,851 | | |
| | 8/14/00 | Week 10 | $1,309,074,000 | $758,242,000 | $835,781,999 | $77,539,999 | | |
| | 8/28/00 | Week 12 | $1,217,296,000 | $742,606,000 | $838,523,371 | $95,977,037 | | |
| Q2 FY01 | 9/11/00 | Week 2 | $1,280,206,000 | $965,115,000 | $1,005,889,611 | $242,891,924 | | |
| | 9/25/00 | Week 4 | $1,288,073,000 | $1,120,585,000 | $1,272,834,939 | $152,248,939 | | |
| | 10/16/00 | Week 8 | $1,144,078,000 | $1,141,246,000 | $1,237,216,037 | $95,970,037 | | |
| | 11/13/00 | Week 12 | $1,159,889,000 | $1,713,079,717 | $1,713,079,717 | $22,392,717 | | |
| | 11/27/00 | Week 14 | $1,833,940,000 | $1,143,247,000 | $1,153,035,589 | $9,788,989 | | |
| Q3 FY01 | 12/11/00 | Week 2 | $1,961,737,000 | $1,420,272,000 | $1,564,591,744 | $144,319,744 | | |
| | 12/25/00 | Week 4 | $2,633,350,000 | $1,420,272,000 | $1,377,821,076 | ($42,450,924) | | |
| | 1/15/01 | Week 6 | $2,691,176,000 | $1,360,485,000 | $1,275,235,627 | ($85,250,001) | | |
| | 1/22/01 | Week 8 | $2,648,859,000 | $1,369,507,000 | $1,351,656,999 | ($7,850,001) | | |
| | 1/29/01 | Week 9 | $2,648,859,000 | $1,308,007,000 | $1,351,656,999 | $43,649,999 | | |
| | 2/5/01 | Week 10 | $2,417,909,000 | $1,275,265,000 | $1,360,804,732 | $85,539,732 | | |
| | 2/12/01 | Week 11 | $2,296,078,000 | $1,280,441,000 | $1,374,434,586 | $43,993,586 | | |
| | 2/19/01 | Week 12 | $2,172,813,000 | $1,270,818,000 | $1,317,304,680 | $46,491,586 | | |
| | 2/26/01 | Week 13 | $2,154,872,000 | $1,278,400,000 | $1,378,999,703 | $102,599,703 | | |

Quarterly Average Difference / As % of Average Calculated Forecast:

| Quarter | Quarterly Average Difference | As % of Average Calculated Forecast |
|---|---|---|
| Q3 FY00 | $27,575,975 | 3% |
| Q4 FY00 | $217,532,409 | 12% |
| Q1 FY01 | $123,035,743 | 13% |
| Q2 FY01 | $88,778,118 | 8% |
| Q3 FY01 | $47,893,601 | 3% |

[1] Other data from the same week was excluded. Use data from 8/28 because it was the first forecast of the week.

[2] Use data from NDCA-ORCL 142574, which appears to be a more complete upside report than NDCA-ORCL 323775, which is also dated 8/28.

[3] Other data from the same week was excluded. Use data from 2/26 because it was the first forecast of the week.

EXHIBIT 3

# Oracle

## Regression Output: Potential Forecast vs. Calculated Forecast Based on Prior Year's Conversion Rate and Current Pipeline

### SUMMARY OUTPUT

| Regression Statistics | |
|---|---|
| Multiple R | 0.96762239 |
| R Square | 0.936293089 |
| Adjusted R Square | 0.934238027 |
| Standard Error | 75115580.57 |
| Observations | 33 |

### ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 1 | 2.57067E+18 | 2.57067E+18 | 455.6034078 | 4.27614E-20 |
| Residual | 31 | 1.74913E+17 | 5.64235E+15 | | |
| Total | 32 | 2.74559E+18 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 74280691.9 | 52924356.84 | 1.403525642 | 0.170398458 | -33659245.09 | 182220628.9 | -33659245.09 | 182220628.9 |
| X Variable 1 | 0.866003236 | 0.040571964 | 21.34486842 | 4.27614E-20 | 0.78325617 | 0.948750303 | 0.78325617 | 0.948750303 |

EXHIBIT 4



# NAS Management Judgment
## 3Q FY01 - 4Q FY01

**Oracle**

**NAS Management Judgment**

| | Forecast Week | Management Judgment (in Millions) |
|---|---|---|
| Q3-00 | Week 6 | ($15.1) |
| | Week 8 | ($11.8) |
| | Week 10 | ($17.0) |
| | Week 11 | ($19.6) |
| | Week 12 | ($17.9) |
| | Week 13 | ($21.4) |
| Q4-00 | Week 2 | ($21.0) |
| | Week 4 | $125.4 |
| | Week 6 | $122.6 |
| | Week 8 | $60.4 |
| | Week 10 | $7.4 |
| | Week 11 | $6.3 |
| | Week 12 | $10.5 |
| | Week 13 | $11.9 |
| Q1-01 | Week 2 | ($11.6) |
| | Week 4 | $5.6 |
| | Week 6 | $4.3 |
| | Week 8 | ($1.7) |
| | Week 9 | ($7.2) |
| | Week 10 | ($15.6) |
| | Week 11 | ($19.0) |
| | Week 12 | ($13.2) |
| | Week 13 | ($3.6) |
| Q2-01 | Week 1 | ($8.3) |
| | Week 3 | ($24.6) |
| | Week 4 | ($24.8) |
| | Week 6 | $21.0 |
| | Week 7 | $7.7 |
| | Week 8 | $18.7 |
| | Week 9 | $9.1 |
| | Week 10 | $19.4 |
| | Week 11 | $21.1 |
| | Week 12 | $22.0 |
| | Week 13 | $24.0 |
| Q3-01 | Week 1 | $65.9 |
| | Week 3 | $70.2 |
| | Week 6 | $129.0 |
| | Week 7 | $82.9 |
| | Week 8 | $77.7 |
| | Week 9 | $71.2 |
| | Week 10 | $68.8 |
| | Week 11 | $60.2 |
| | Week 12 | $4.8 |
| | Week 13 | $3.3 |
| Q4-01 | Week 1 | $102.7 |
| | Week 4 | $41.8 |
| | Week 6 | $9.0 |
| | Week 8 | ($1.6) |
| | Week 10 | $3.6 |
| | Week 11 | $2.6 |
| | Week 12 | $2.6 |
| | Week 13 | $5.8 |

Source: George Roberts Forecast Reports
Winton Exs. 8-16, 18-26, 28-34, 42, 45, 46, 53, 54, 57-60.
CA-ORCL 036110-44, 037101-07, 036145-58
NDCA-ORCL 227124-32, 228950-58, 234640-48
NDCA-ORCL 235455-63, 236206-14, 237073-81
NDCA-ORCL 237805-34, 239072-80, 278601-09

# EXHIBIT 5



# OSI Management Judgment
## 1Q FY01 - 4Q FY01

($ millions)

Source: OSI Forecast Summary Reports by Product Category
NDCA-ORCL 097156, 097160, 202967-68, 152220-21, 203462-63
NDCA-ORCL 1527589-94, 1527596-601, 1527603-08, 1527610-15
NDCA-ORCL 1527617-22, 093219-20, 349354-55, 349358-59
NDCA-ORCL 084719-20, 084736-37, 222171-72, 158632-37, 158638-41, 158642-48

**Oracle**

OSI Management Judgment

|  | Forecast Week | Management Judgment (in millions) |
|---|---|---|
| Q1 01 | Week 11 | $0.0 |
|  | Week 12 | $0.0 |
|  | Week 4 | $0.0 |
|  | Week 6 | $0.0 |
|  | Week 7 | $0.0 |
|  | Week 8 | $0.0 |
|  | Week 9 | $27.9 |
| Q2 01 | Week 10 | $5.7 |
|  | Week 11 | $13.0 |
|  | Week 12 | $18.3 |
|  | Week 13 | $25.2 |
|  | Week 1 | $14.9 |
|  | Week 5 | $14.9 |
| Q3 01 | Week 7 | $94.7 |
|  | Week 8 | $94.7 |
|  | Week 10 | $65.7 |
|  | Week 11 | $65.7 |
|  | Week 1 | $65.7 |
| Q4 01 | Week 2 | $102.7 |
|  | Week 3 | $71.6 |
|  | Week 4 | $66.1 |

Source: OSI Forecast Summary Reports by Product Category
NDCA-ORCL 097156, 097160, 202967-68, 152220-21, 203462-63
NDCA-ORCL 1527589-94, 1527596-601, 1527603-08, 1527610-15
NDCA-ORCL 1527617-22, 093219-20, 349354-55, 349358-59
NDCA-ORCL 0847719-20, 0847736-37, 222171-72, 158632-37, 158638-41, 158642-48

# EXHIBIT 6



# OPI Management Judgment
## 2Q FY01 - 4Q FY01

Note: Data begins in first full quarter under Edward Sanderson
Source: OPI Forecast Packages
NDCA-ORCL 261800.0001-17, 167900-27, 38815-36, 38843-63
NDCA-ORCL 38864-84, 38885-905, 38924-61, 38969-85, 38986-39025
NDCA-ORCL 39026-59, 96056-71, 380160-87, 160666-91, 160695-721
NDCA-ORCL 84935-65, 84863-91, 160723-50, 97266-93, 337821-51
NDCA-ORCL 337882-921, 337922-69, 337970-015, 261776.0001-.0046
NDCA-ORCL 338062-107, 338108-35, 337657-740, 337741-81, 337782-820
CA-ORCL 036922-42

**Oracle**
OPI Management Judgment

| | Forecast Week | Management Judgment (In Millions) |
|---|---|---|
| Q2 01 | Week 1 | ($7) |
| | Week 4 | ($2) |
| | Week 7 | ($1) |
| | Week 7 | ($6) |
| | Week 10 | $6 |
| | Week 11 | ($7) |
| | Week 12 | $19 |
| | Week 13 | $11 |
| | Week 14 | $7 |
| Q3 01 | Week 2 | $160 |
| | Week 4 | $150 |
| | Week 6 | $14 |
| | Week 7 | $4 |
| | Week 10 | $1 |
| | Week 10 | ($6) |
| | Week 11 | $2 |
| | Week 12 | $15 |
| | Week 13 | $19 |
| | Week 14 | $25 |
| Q4 01 | Week 2 | $220 |
| | Week 3 | $89 |
| | Week 4 | $66 |
| | Week 6 | $65 |
| | Week 7 | $50 |
| | Week 8 | $59 |
| | Week 9 | $58 |
| | Week 11 | $49 |
| | Week 11 | $49 |
| | Week 12 | $46 |
| | Week 13 | $43 |

Note -- Data begins in first full quarter under Edward Sanderson
Source: OPI Forecast Packages

NDCA-ORCL 261800.0001-17, 167900-27, 38815-36, 38843-63
NDCA-ORCL 38864-84, 38885-905, 38924-61, 38969-85, 38986-39025
NDCA-ORCL 39026-59, 96056-71, 380160-87, 160666-91, 160695-721
NDCA-ORCL 84935-65, 84863-91, 160723-50, 97266-93, 337821-51
NDCA-ORCL 337882-921, 337922-69, 337970-015, 261776.0001-0046
NDCA-ORCL 338062-107, 338108-35, 337657-740, 337741-81, 337782-820
CA-ORCL 036922-42

EXHIBIT 7

# Sequential Growth in GDP (Equipment & Software)



Percent Growth

8%
7%
6%
5%
4%
3%
2%
1%
0%
-1%
-2%
-3%

Q3 99
Q4 99
Q1 00
Q2 00
Q3 00
Q4 00

Oracle's 3rd Q FY00

Oracle's 3rd Q FY01

Data available on 1/31/01

Source: Bureau of Economic Analysis — 9/28/00 and 1/28/01 Gross domestic Product Releases

—— Equip & Software   ——◆—— Software

**Oracle**
Sequential Growth in GDP (Equipment & Software)

| | Apr-Jun Q299 | Jul-Sep Q399 | Oct-Dec Q499 | Jan-Mar Q100 | Apr-Jun Q200 | Jul-Sep Q300 | Oct-Dec Q400 |
|---|---|---|---|---|---|---|---|
| Equip & Software | 904.3 | 935.6 | 951.8 | 999.6 | 1044.1 | 1060.5 | 1043.5 |
| Growth Rate | | 3.46% | 1.73% | 5.02% | 4.45% | 1.57% | -1.60% |
| Software | 173.3 | 184.7 | 196.8 | 210.5 | 224.5 | 238.4 | 245.3 |
| Growth Rate | | 6.58% | 6.55% | 6.96% | 6.65% | 6.19% | 2.89% |

Source: Bureau of Economic Analysis -- 9/28/00 and 1/28/01 Gross Domestic Product Releases

EXHIBIT 8

FOR WIRE TRANSMISSION:     8:30 A.M. EST, WEDNESDAY, JANUARY 31, 2001

Virginia H. Mannering:      (202)  606-5304  (GDP)                    BEA  01-02
Recorded message:                  606-5306

### GROSS DOMESTIC PRODUCT:  FOURTH QUARTER 2000 (ADVANCE)

Real gross domestic product -- the output of goods and services produced by labor and property located in the United States -- increased at an annual rate of 1.4 percent in the fourth quarter of 2000, according to advance estimates released by the Bureau of Economic Analysis.  In the third quarter, real GDP increased 2.2 percent.

The Bureau emphasized that the fourth-quarter "advance" estimates are based on source data that are incomplete or subject to further revision by the source agency (see the box on page 3).  The fourth-quarter "preliminary" estimates, based on more comprehensive data, will be released on February 28, 2001.

The growth in real GDP in the fourth quarter reflected an increase in domestic demand that was partly offset by a decrease in foreign demand.  Domestic demand (gross domestic purchases) increased 1.9 percent, and foreign demand (exports of goods and services) decreased 4.3 percent.  The increase in domestic demand reflected increases in personal consumption expenditures (PCE) and in government spending that were partly offset by decreases in nonresidential fixed investment, in private inventory investment, and in residential investment.

The deceleration in real GDP growth in the fourth quarter primarily reflected downturns in business investment in equipment and software and in PCE for goods that were partly offset by an upturn in federal government spending.

The price index for gross domestic purchases, which measures prices paid by U.S. residents, increased 1.9 percent in the fourth quarter, compared with an increase of 2.0 percent in the third.  Excluding food and energy prices, the price index for gross domestic purchases increased 1.6 percent in the fourth quarter, compared with an increase of 1.5 percent in the third.

---

NOTE.--Quarterly estimates are expressed at seasonally adjusted annual rates, unless otherwise specified.  Quarter-to-quarter dollar changes are differences between these published estimates.  Percent changes are calculated from unrounded data and annualized. "Real" estimates are in chained (1996) dollars.  Price indexes are chain-type measures.

- more -

DEFENDANT'S
EXHIBIT NO. 5
FOR IDENTIFICATION
Goedde
DATE:            RPTR:
7-16-07

See "Explanatory Note" at the end of the tables.

Table 3.—Gross Domestic Product and Related Measures: Level and Change From Preceding Period

| | Billions of current dollars — Seasonally adjusted at annual rates | | | | | | Billions of chained (1996) dollars — Seasonally adjusted at annual rates | | | | | | Change from preceding period | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 00 |
| Gross domestic product (GDP) | 9,965.7 | 9,559.7 | 9,752.7 | 9,945.7 | 10,039.4 | 10,125.0 | 9,320.4 | 9,084.1 | 9,191.8 | 9,318.9 | 9,369.5 | 9,401.5 | 315.8 | 32.0 |
| Personal consumption expenditures | 6,758.6 | 6,446.2 | 6,621.7 | 6,706.3 | 6,895.6 | 6,829.7 | 6,294.6 | 6,101.0 | 6,213.5 | 6,260.6 | 6,229.8 | 6,374.6 | 69.2 | 44.8 |
| Durable goods | 820.4 | 787.6 | 824.3 | 814.3 | 824.7 | 816.2 | 855.3 | 851.8 | 866.7 | 851.6 | 859.6 | 903.2 | 50.6 | 43.6 |
| Motor vehicles and parts | 339.4 | 330.1 | 349.3 | 335.5 | 340.1 | 331.4 | 330.9 | 330.9 | 351.8 | 330.4 | 330.9 | 342.0 | | 11.1 |
| Furniture and household equipment | 312.3 | 298.8 | 309.7 | 311.1 | 314.1 | 314.4 | 359.2 | 335.5 | 342.0 | 330.6 | 342.0 | 395.5 | 16.5 | |
| Other | 168.7 | 158.5 | 167.3 | 167.7 | 169.3 | 170.4 | 164.9 | 174.0 | 175.0 | 177.6 | 174.0 | 392.7 | 18.7 | |
| Nondurable goods | 2,009.5 | 1,910.2 | 1,963.9 | 1,997.6 | 2,045.1 | 1,868.7 | 1,813.1 | 1,844.8 | 1,861.1 | 1,882.6 | 1,886.3 | | 21.5 | 3.7 |
| Food | 926.1 | 928.4 | 325.6 | 955.3 | 965.5 | 877.1 | 866.0 | 872.2 | 875.1 | 880.6 | 879.5 | | 7.9 | |
| Clothing and shoes | 328.2 | 311.9 | 323.1 | 325.6 | 330.9 | 333.2 | 344.9 | 322.1 | 337.7 | 342.3 | 343.8 | 349.4 | 26.4 | |
| Gasoline, fuel oil, and other energy goods | 181.9 | 157.6 | 172.9 | 182.0 | 186.3 | 183.0 | 151.5 | 151.5 | 147.5 | 147.5 | 149.5 | 149.1 | | |
| Other | 162.7 | 160.3 | 158.8 | 187.1 | 185.5 | 185.7 | 112.0 | 124.2 | 134.2 | 132.4 | 133.8 | 133.8 | | |
| Other | 546.4 | 514.6 | 541.7 | 541.7 | 559.7 | 559.7 | 500.6 | 487.5 | 496.5 | 505.9 | 509.4 | | 34.6 | |
| Services | 3,928.7 | 3,748.3 | 3,831.6 | 3,894.4 | 3,956.6 | 4,034.2 | 3,443.0 | 3,487.2 | 3,526.7 | 3,559.3 | 3,605.3 | | 32.6 | 46.0 |
| Housing | 956.2 | 923.5 | 950.0 | 980.0 | 976.5 | 849.2 | 836.5 | 847.0 | 855.1 | 856.9 | | 20.9 | 6.2 |
| Household operation | 139.8 | 126.7 | 129.5 | 142.0 | 141.6 | 134.6 | 133.6 | 135.5 | 138.6 | | 18.6 | 2.6 |
| Electricity and gas | 243.6 | 236.3 | 240.2 | 245.5 | 248.1 | 129.7 | 129.2 | 135.5 | 149.5 | | 18.9 | 2.4 |
| Other household operation | 273.4 | 242.6 | 242.2 | 244.5 | 248.3 | 241.2 | 241.1 | 246.6 | 244.6 | | 16.8 | 3.5 |
| Transportation | 264.8 | 253.0 | 260.0 | 263.4 | 260.1 | 235.2 | 232.2 | 236.7 | | 27.9 | 5.3 |
| Medical care | 958.5 | 979.1 | 979.3 | 1,019.5 | 905.1 | 898.2 | 903.9 | 909.4 | | 5.3 | |
| Recreation | 264.8 | 241.5 | 260.1 | 928.5 | 923.7 | 904.4 | 867.1 | 898.7 | | 6.2 | |
| Other | 1,051.9 | 1,023.3 | 1,040.8 | 1,081.5 | 1,033.5 | 881.6 | 501.4 | 934.3 | 952.9 | | 65.1 | 18.6 |
| Gross private domestic investment | 1,834.1 | 1,723.7 | 1,755.7 | 1,852.6 | 1,858.9 | 1,841.7 | 1,751.6 | 1,773.6 | 1,863.0 | 1,871.1 | 1,858.9 | | 8.1 | -12.2 |
| Fixed investment | 1,776.8 | 1,651.0 | 1,725.9 | 1,780.5 | 1,803.0 | 1,797.8 | 1,666.6 | 1,720.5 | 1,777.5 | 1,783.7 | | 13.7 | -2.6 |
| Nonresidential | 1,360.8 | 1,240.2 | 1,308.5 | 1,350.2 | 1,390.6 | 1,364.8 | 1,201.8 | 1,260.6 | 1,412.5 | 1,436.6 | 1,783.7 | 26.3 | -5.5 |
| Structures | 323.8 | 290.1 | 308.5 | 315.1 | 330.1 | 342.1 | 260.8 | 274.0 | 277.0 | 286.6 | 293.1 | 23.5 | 9.6 |
| Nonresidential buildings, including farm | 232.3 | 208.7 | 224.5 | 229.3 | 240.4 | 201.0 | 185.1 | 199.5 | 202.7 | 205.4 | 13.6 | 3.2 |
| Utilities | 47.9 | 45.8 | 47.1 | 45.4 | 50.5 | 45.1 | 44.0 | 42.8 | 45.6 | 13.6 | 2.8 | |
| Mining exploration, shafts, and wells | 35.4 | 29.8 | 33.2 | 37.6 | 29.2 | 26.3 | 30.5 | 31.8 | 7.3 | 7.1 | |
| Other structures | 8.4 | 6.6 | 10.4 | 10.4 | 28.4 | 28.8 | 28.7 | 31.8 | 1.6 | 1.3 | |
| Equipment and software | 1,036.9 | 951.8 | 999.6 | 1,044.1 | 1,060.5 | 1,050.1 | 898.9 | 909.9 | 1,146.6 | 1,162.1 | 15.8 | -13.8 |
| Information processing equipment and software | 532.1 | 461.4 | 495.3 | 527.5 | 548.6 | 556.8 | 676.5 | 587.9 | 1,050.1 | 1,148.6 | 134.3 | 16.1 |
| Computers and peripheral equipment | 114.1 | 98.9 | 104.3 | 113.6 | 120.3 | 118.2 | 303.7 | 243.8 | 264.1 | 297.1 | 329.0 | 86.4 | 4.7 |

Net exports of goods and services, Exports, Goods, Services, Imports, Goods, Services; Government consumption expenditures and gross investment, Federal, National defense, Nondefense, State and local; Equipment and software, Residential; Change in private inventories

Table 3.—Gross Domestic Product and Related Measures: Level and Change From Preceding Period—Continued

| | Billions of current dollars, Seasonally adjusted at annual rates | | | | | | | Billions of chained (1996) dollars, Seasonally adjusted at annual rates | | | | | | | Change from preceding period | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 |
| Software................... | 229.7 | 196.8 | 210.5 | 224.5 | 238.4 | 245.3 | 226.7 | 205.0 | 215.0 | 224.3 | 234.3 | 241.2 | 40.7 | 9.8 | 6.9 |
| Other..................... | 188.3 | 180.7 | 182.4 | 189.9 | 190.3 | 194.1 | 184.1 | 188.9 | 184.9 | 187.1 | 186.0 | 188.4 | 4.3 | 4.0 | 4.0 |
| Industrial equipment..... | 165.1 | 165.1 | 165.2 | 165.0 | 165.1 | 164.9 | 165.6 | 166.1 | 164.9 | 160.8 | 157.8 | 157.8 | -8.4 | -8.4 | -3.6 |
| Transportation equipment. | 191.6 | 196.5 | 198.7 | 201.6 | 193.8 | 172.3 | 190.6 | 197.3 | 199.2 | 190.5 | 183.2 | 169.8 | -2.5 | -11.1 | -20.8 |
| Other.................... | 145.1 | 137.6 | 142.9 | 146.1 | 149.1 | 143.9 | 141.4 | 132.7 | 138.0 | 141.2 | 143.6 | 137.6 | 3.7 | -1.1 | -2.7 |

See note at the end of the table.

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential............... | 416.0 | 408.8 | 421.3 | 412.4 | 413.0 | 413.0 | 366.5 | 371.4 | 372.6 | 360.0 | 362.3 | 360.0 | -1.7 | -3.0 | -2.3 |
| Structures............... | 406.4 | 399.6 | 411.7 | 403.1 | 403.6 | 402.8 | 356.5 | 362.9 | 362.9 | 350.9 | 350.0 | 349.4 | -2.8 | -4.2 | -2.3 |
| Single family.......... | 216.8 | 207.8 | 220.8 | 213.7 | 213.8 | 207.3 | 189.5 | 189.1 | 199.9 | 189.3 | 189.1 | 183.1 | -2.3 | -10.3 | -8.0 |
| Multifamily............ | 28.0 | 28.7 | 27.8 | 28.6 | 28.5 | 28.5 | 23.0 | 23.8 | 23.0 | 23.5 | 23.4 | 23.1 | -1.1 | .7 | -1.0 |
| Other................. | 161.6 | 160.9 | 162.5 | 164.4 | 164.6 | 164.7 | 142.9 | 142.9 | 143.5 | 144.6 | 146.0 | 146.8 | -1.9 | 1.0 | .7 |
| Equipment.............. | 57.4 | 72.7 | 65.6 | 66.4 | 61.1 | 63.7 | 80.9 | 78.6 | 78.6 | 72.5 | 72.5 | 73.9 | 18.4 | -6.1 | 1.8 |
| Change in private inventories | 50.6 | 29.9 | 72.0 | 62.0 | 64.4 | 61.0 | 36.6 | 30.6 | 67.0 | 78.6 | 72.5 | 67.0 | -6.1 | -6.1 | -4.7 |
| Farm.................. | 5.2 | 1.8 | 21.1 | 6.1 | 6.4 | -3.4 | 6.0 | 3.3 | 25.5 | 8.0 | 8.4 | -2.8 | 5.4 | 0.0 | -6.1 |
| Nonfarm............... | 54.8 | 26.7 | 50.9 | 55.9 | 57.9 | 64.4 | 30.6 | 27.3 | 42.5 | 70.5 | 64.1 | 70.5 | -5.2 | -6.1 | 1.4 |
| Manufacturing........ | 9.3 | -3.2 | 22.5 | 9.1 | 21.0 | 9.5 | 9.4 | 2.9 | 22.6 | 9.0 | 20.7 | 8.7 | 16.7 | 11.7 | -2.9 |
| Wholesale trade..... | 16.4 | 7.4 | 8.0 | 22.1 | 16.6 | 19.6 | 13.5 | 5.0 | 6.7 | 20.5 | 16.2 | 19.2 | 8.5 | -4.3 | 3.0 |
| Retail trade........ | 13.9 | 12.3 | 8.5 | 24.2 | 11.0 | 22.1 | 14.7 | 10.3 | 7.1 | 23.5 | 11.7 | 22.6 | 4.2 | -11.8 | 10.9 |
| Other............... | 3.2 | -2.5 | 4.1 | 6.1 | 4.5 | 2.6 | 3.1 | -4.1 | 4.2 | 5.5 | 3.2 | 1.7 | -5.3 | -10.9 | -5.1 |
| Net exports of goods and services | -370.4 | -299.1 | -335.2 | -355.4 | -389.5 | -401.8 | -412.5 | -352.5 | -376.8 | -403.4 | -427.3 | -442.6 | -90.1 | -24.3 | -14.5 |
| Exports................. | 1,089.0 | 990.8 | 1,031.0 | 1,051.9 | 1,130.8 | 1,120.3 | 1,068.4 | 1,081.0 | 1,121.0 | 1,158.9 | 1,166.2 | 1,146.8 | 94.9 | 37.0 | -12.6 |
| Goods................. | 790.8 | 734.6 | 793.9 | 783.6 | 821.9 | 810.0 | 786.5 | 786.5 | 833.5 | 854.2 | 874.2 | 860.8 | 89.5 | 40.7 | -13.4 |
| Foods, feeds, and beverages | 48.1 | 46.3 | 47.1 | 51.3 | 50.1 | 47.7 | 58.4 | 58.4 | 59.4 | 60.3 | 64.7 | 60.3 | 4.2 | 5.8 | -4.0 |
| Industrial supplies and materials | 167.2 | 153.1 | 157.6 | 163.3 | 172.3 | 175.5 | 169.4 | 160.4 | 161.7 | 165.4 | 173.5 | 176.8 | 16.6 | 8.1 | 3.3 |
| Capital goods, except automotive. | 357.6 | 325.3 | 326.3 | 356.9 | 376.6 | 370.5 | 395.7 | 358.4 | 361.2 | 395.5 | 416.3 | 409.9 | 53.1 | 20.8 | -6.4 |
| Automotive vehicles, engines, and parts. | 79.8 | 77.5 | 80.3 | 80.1 | 80.9 | 77.9 | 76.0 | 76.0 | 78.2 | 78.8 | 78.8 | 76.0 | .6 | -.6 | -2.8 |
| Consumer goods, except automotive. | 89.0 | 83.6 | 87.3 | 88.5 | 91.7 | 88.8 | 83.1 | 86.6 | 90.8 | 90.8 | 90.8 | 87.9 | 7.9 | 3.0 | -2.9 |
| Other................. | 49.1 | 48.8 | 49.0 | 52.0 | 50.3 | 49.8 | 50.5 | 50.7 | 52.2 | 52.2 | 54.2 | 52.2 | 5.2 | -3.1 | -2.9 |
| Services.............. | 298.2 | 296.4 | 304.1 | 309.2 | 308.3 | 310.9 | 281.4 | 280.5 | 291.0 | 292.1 | 291.0 | 289.5 | 5.7 | 2.1 | -.4 |
| Imports................. | 1,467.0 | 1,287.2 | 1,387.1 | 1,407.3 | 1,520.3 | 1,521.9 | 1,445.6 | 1,433.5 | 1,513.3 | 1,562.0 | 1,596.6 | 1,589.5 | 183.1 | 60.1 | -2.0 |
| Goods................. | 1,249.7 | 1,120.1 | 1,198.9 | 1,220.7 | 1,334.0 | 1,294.1 | 1,251.3 | 1,220.9 | 1,305.2 | 1,361.1 | 1,388.6 | 1,388.2 | 161.2 | 50.1 | -1.4 |
| Foods, feeds, and beverages | 46.2 | 44.6 | 44.6 | 45.6 | 47.7 | 47.2 | 49.7 | 47.4 | 47.4 | 48.8 | 51.1 | 51.4 | 3.6 | 2.3 | -.4 |
| Industrial supplies and materials, petroleum and products. | 171.5 | 159.4 | 165.2 | 168.6 | 177.4 | 174.7 | 166.7 | 166.7 | 167.2 | 165.4 | 170.0 | 164.4 | 9.3 | -4.6 | -5.6 |
| Petroleum and products. | 119.3 | 85.7 | 108.0 | 127.0 | 127.0 | 114.7 | 88.3 | 76.5 | 86.7 | 88.2 | 87.1 | 84.3 | 3.8 | -1.1 | -1.1 |
| Capital goods, except automotive. | 352.1 | 314.7 | 324.3 | 348.5 | 367.4 | 368.4 | 419.9 | 406.0 | 419.9 | 453.6 | 481.0 | 466.7 | 82.1 | 27.4 | 5.7 |
| Automotive vehicles, engines, and parts. | 197.1 | 188.0 | 193.3 | 195.4 | 202.6 | 197.2 | 185.7 | 192.0 | 192.0 | 198.8 | 193.5 | 193.5 | 16.1 | 6.8 | -3.6 |
| Consumer goods, except automotive. | 276.1 | 253.1 | 260.6 | 276.6 | 286.8 | 287.3 | 235.5 | 230.5 | 261.8 | 292.4 | 292.4 | 300.0 | 40.2 | 10.0 | 7.6 |
| Other................. | 87.4 | 81.8 | 80.0 | 82.1 | 94.8 | 82.2 | 82.2 | 82.2 | 88.2 | 92.2 | 94.5 | 94.5 | 14.2 | 10.0 | 2.3 |
| Services.............. | 217.3 | 211.0 | 211.0 | 214.1 | 225.6 | 226.7 | 205.0 | 205.2 | 209.1 | 224.0 | 224.0 | 227.5 | 22.6 | 11.1 | 3.1 |

See note at the end of the table.

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Government consumption | | | | | | | | | | | | | | | | |

Table 3.—Gross Domestic Product and Related Measures: Level and Change From Preceding Period—Continued

EXHIBIT 9



**BEA**
BUREAU OF ECONOMIC ANALYSIS

**News**

Home > News > Gross Domestic Product and Corporate Profits

**News Release: Gross Domestic Product and Corporate Profits**

The entire release is available in PDF format.
Many of the tables in our news releases are very wide. Printing tips are available.

FOR WIRE TRANSMISSION:   8:30 A.M. EDT, THURSDAY, SEPTEMBER 28, 2000

Virginia H. Mannering:   (202) 606-5304   (GDP)          BEA 00-29
Kenneth A. Petrick:            606-9738   (Profits)
Recorded message:              606-5306

        GROSS DOMESTIC PRODUCT:  SECOND QUARTER 2000 (FINAL)
        CORPORATE PROFITS:  SECOND QUARTER 2000 (REVISED)

     Real gross domestic product -- the output of goods and services produced by labor and property
located in the United States -- increased at an annual rate of 5.6 percent in the second quarter of 2000,
according to revised estimates released by the Commerce Department's Bureau of Economic Analysis.  In
the first quarter, real GDP increased 4.8 percent.

     The GDP estimates released today are based on more complete source data than were available for
the preliminary estimates issued last month.  In the preliminary estimates, the increase in real GDP was
5.3 percent (see "Revisions" on page 3).

     The major contributors to the increase in real GDP in the second quarter were:  Nonresidential
fixed investment, personal consumption expenditures (PCE) for services, inventory investment, exports,
and federal government spending.  The contributions of these components were partially offset by an
increase in imports (which are subtracted in the calculation of GDP).

     The acceleration in real GDP in the second quarter primarily reflected upturns in inventory
investment and in federal government spending that more than offset a sharp decelerations in PCE for
goods.

     The price index for gross domestic purchases, which measures prices paid by U.S. residents,
increased 2.2 percent in the second quarter, 0.2 percentage point less than in the preliminary estimate; this
index increased 3.4 percent in the first quarter.  Excluding food and energy prices, the price index for
gross domestic purchases increased 1.7 percent in the second quarter, compared with an increase of 2.8
percent in the first.

     FOOTNOTE.--Quarterly estimates are expressed at seasonally adjusted annual rates, unless otherwise
specified.  Quarter-to-quarter dollar changes are differences between these published estimates.  Percent
changes are calculated from unrounded data and annualized.  "Real" estimates are in chained (1996)
dollars.  Price indexes are chain-type measures.

     Real personal consumption expenditures increased 3.1 percent in the second quarter, compared
with an increase of 7.6 percent in the first.  Real nonresidential fixed investment increased 14.6 percent,
compared with an increase of 21.0 percent.  Nonresidential structures increased 4.4 percent, compared
with an increase of 22.3 percent.  Equipment and software increased 17.9 percent, compared with an
increase of 20.6 percent.  Real residential fixed investment increased 1.3 percent, compared with an
increase of 3.2 percent.

Search:



Go

## Table 3.—Gross Domestic Product and Related Measures: Level and Change From Preceding Period

| | Billions of current dollars — Seasonally adjusted at annual rates | | | | | | Billions of chained (1996) dollars — Seasonally adjusted at annual rates | | | | | | Change from preceding period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | I 00 | II 00r | 1999 | I 00 | II 00r |
| Gross domestic product | 4.4 | 4.4 | 4.2 | 2.0 | 4.6 | 4.4 | 5.9 | 4.2 | 2.8 | 6.5 | 2.9 | 3.4 | 5.6 | 3.5 | 2.5 | 5.7 | 8.3 | 4.8 |

*Percentage points at annual rates:*

| | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | I 00 | II 00r | 1999 | I 00 | II 00r |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Personal consumption expenditures | 2.39 | .51 | .89 | 3.12 | 1.25 | 1.94 | 3.01 | 1.32 | 4.29 | 2.20 | 3.24 | 3.77 | 2.83 | 3.29 | 3.73 | 3.67 | 4.08 | 5.03 |
|   Durable goods | .51 | .96 | .79 | .57 | .39 | .23 | .71 | .23 | .48 | .69 | 1.02 | 1.72 | 1.32 | 1.72 | 1.14 | .64 | 1.79 | −.42 |
|   Nondurable goods | .58 | .79 | .44 | 1.10 | .60 | .16 | .60 | 1.16 | .62 | .47 | .93 | 1.15 | .84 | 1.28 | 1.48 | 1.75 | 1.87 | 1.83 |
|   Services | 1.29 | 1.53 | 1.46 | 1.53 | .76 | 1.40 | 1.52 | 1.61 | 2.20 | .26 | 1.65 | 1.65 | 1.67 | 1.54 | 1.78 | 1.81 | 2.04 | 1.64 |
| Gross private domestic investment | 1.91 | 2.06 | 1.15 | .15 | 2.06 | 3.69 | .38 | 1.42 | 2.20 | 2.67 | 5.04 | 1.75 | .60 | 2.50 | 3.04 | .92 | 3.66 | 2.14 |
|   Fixed investment | 1.47 | 1.53 | 1.43 | .95 | 1.24 | 1.76 | .69 | 2.31 | 1.83 | .86 | 1.95 | 1.69 | 1.49 | 1.33 | 1.26 | 2.68 | 1.93 | −.42 |
|    Nonresidential | 1.39 | 1.54 | 1.26 | 1.47 | 1.12 | 1.56 | 2.12 | 1.43 | 1.83 | .44 | 1.55 | 1.18 | 1.47 | 1.22 | 1.87 | 2.54 | 1.87 | 1.73 |
|     Structures | 1.26 | 1.05 | 1.21 | .61 | .20 | 1.69 | 2.26 | 1.65 | 2.05 | .66 | 1.43 | 1.40 | .66 | 1.47 | 1.69 | 1.69 | 1.63 | 1.74 |
|     Equipment and software | .27 | .33 | .22 | .60 | 1.66 | .24 | 1.60 | .60 | .20 | 2.05 | 1.69 | 1.76 | 1.37 | 1.69 | 1.22 | 1.93 | 1.91 | 1.74 |
|    Residential | .08 | .20 | .17 | −.04 | .20 | −.17 | 1.66 | .22 | .37 | .48 | .37 | .34 | .25 | 1.03 | .06 | .74 | .14 | .06 |
|   Change in private inventories | .44 | .37 | −.17 | −1.32 | 1.07 | .80 | 1.93 | −1.82 | .73 | 2.37 | −2.50 | −.89 | −.20 | −.89 | 1.17 | −1.28 | 1.73 | −.06 |
| Net exports of goods and services | −.29 | −1.20 | −1.03 | 2.10 | −1.27 | .15 | −.88 | −1.93 | −1.91 | −1.05 | −1.44 | −.05 | −1.35 | −1.08 | −1.40 | −.94 | −1.40 | −.85 |
|   Exports | .15 | .26 | .32 | 1.95 | 1.04 | 1.14 | 1.99 | −.02 | −.05 | .75 | 1.21 | .76 | .60 | .51 | 1.13 | 1.09 | 1.37 | .46 |
|    Goods | .23 | .16 | .32 | −.25 | 1.95 | .66 | 1.50 | −.05 | −.34 | −.29 | .23 | .08 | −.07 | .51 | .94 | 1.07 | 1.37 | .46 |
|    Services | −.07 | .08 | .00 | −.20 | −.09 | −.31 | .49 | −.02 | −.11 | −.21 | .22 | .01 | −.09 | .08 | −.48 | .03 | −.60 | −.60 |
|   Imports | −1.64 | −1.46 | −1.35 | −1.66 | −1.76 | −2.05 | −2.17 | −.79 | −1.73 | −1.57 | −1.49 | −1.99 | −1.45 | −2.13 | −1.61 | −1.76 | −2.48 | −1.28 |
|    Goods | −1.43 | −1.21 | −1.04 | −.76 | −1.51 | −2.05 | −.62 | −.62 | −1.43 | −1.43 | −1.44 | −1.89 | −1.28 | −1.89 | −1.45 | −1.78 | −2.36 | −1.33 |
|    Services | −.21 | −.24 | −.01 | .80 | .37 | .93 | −.37 | −.17 | −.39 | −.20 | −.05 | −.05 | −.17 | −.13 | −.17 | .02 | −.26 | −.22 |
| Government consumption expenditures and gross investment | .43 | −.38 | .59 | −.43 | .21 | −.40 | 1.14 | −.88 | −.15 | 1.24 | .25 | −.50 | −.64 | .13 | .84 | 1.50 | −.18 | .18 |
|   Federal | −.03 | −.16 | .32 | −.09 | −.09 | −.07 | .66 | −.24 | −.05 | .75 | −.13 | −.23 | −.13 | −.13 | .41 | .15 | −.93 | −.97 |
|    National defense | −.12 | −.07 | .08 | −.38 | −.58 | −.24 | .31 | −.01 | −.21 | −.49 | −.17 | −.09 | −.12 | −.07 | −.46 | .48 | −.86 | −.60 |
|    Nondefense | .09 | −.09 | .24 | .29 | .29 | .18 | .40 | −.26 | .15 | .26 | .03 | −.09 | .00 | −.05 | −.05 | −.33 | −.07 | −.37 |
|   State and local | .43 | −.21 | .24 | −.33 | .37 | −.39 | −.47 | −.62 | −.13 | .49 | .40 | −.27 | −.17 | .01 | .71 | −.12 | .06 | .07 |

| | Billions of current dollars — Seasonally adjusted at annual rates | | | | | | Billions of chained (1996) dollars — Seasonally adjusted at annual rates | | | | | | Change from preceding period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | I 00 | II 00r | 1999 | I 00 | II 00r |
| Gross domestic product (GDP) | 9,299.2 | 9,191.5 | 9,340.9 | 9,559.7 | 9,752.7 | 9,945.7 | 8,875.8 | 8,783.2 | 8,905.8 | 9,084.1 | 9,191.8 | 9,318.9 | 300.1 | 360.1 | 112.5 | 107.7 | 127.1 | 47.1 |
| Personal consumption expenditures | 6,268.7 | 6,211.2 | 6,319.9 | 6,446.2 | 6,621.7 | 6,706.3 | 5,978.8 | 5,940.2 | 6,013.8 | 6,101.0 | 6,213.5 | 6,260.6 | | | | | | |
|   Durable goods | 761.3 | 756.3 | 767.2 | 787.6 | 826.3 | 817.8 | 810.5 | 826.2 | 851.8 | 898.2 | 886.7 | 300.1 | | | 46.4 | −11.5 | | |
|    Motor vehicles and parts | 320.7 | 321.8 | 323.2 | 330.3 | 349.3 | 335.5 | 323.0 | 324.9 | 330.9 | 351.8 | 335.9 | 31.3 | | | 20.9 | −15.9 | | |
|    Furniture and household equipment | 288.5 | 298.8 | 309.7 | 311.1 | 338.7 | 331.7 | 358.2 | 374.1 | 379.3 | | | | | | | | | |
|    Other | 152.0 | 149.3 | 153.0 | 158.5 | 167.3 | 167.7 | 158.9 | 164.9 | 175.0 | | | | 15.8 | | 9.1 | 5.2 | | |
|   Nondurable goods | 1,845.5 | 1,825.3 | 1,860.0 | 1,910.2 | 1,963.9 | 1,997.6 | 1,779.4 | 1,765.0 | 1,786.1 | 1,818.1 | 1,844.8 | 1,661.1 | | | 16.3 | | | |
|    Food | 897.8 | 886.6 | 900.4 | 926.1 | 938.4 | 948.3 | 845.9 | 833.0 | 847.6 | 866.0 | 872.2 | 876.5 | 94.6 | | 26.7 | | | |
|    Clothing and shoes | 307.0 | 306.1 | 308.7 | 311.9 | 323.1 | 325.6 | 318.5 | 316.5 | 322.1 | 322.1 | 337.7 | 342.3 | 33.1 | | 6.2 | 4.3 | | |
|    Gasoline, fuel oil, and other energy goods | 142.7 | 141.3 | 141.3 | 157.6 | 182.0 | 149.6 | 150.0 | 149.6 | 151.5 | 145.8 | 147.5 | 26.3 | | | 15.6 | 4.6 | | |
|     Fuel oil and coal | 14.4 | 14.0 | 13.4 | 15.6 | 18.7 | 15.5 | 134.2 | 134.2 | 136.2 | 136.1 | 132.2 | | | | −5.7 | 1.7 | | |
|     Other | 128.3 | 127.3 | 133.4 | 154.5 | 163.3 | 134.1 | 15.7 | 15.3 | 16.0 | 14.7 | 15.3 | | | | 1.5 | .6 | | |
|   Services | 498.0 | 491.3 | 502.4 | 514.6 | 529.5 | 541.7 | 466.0 | 461.3 | 468.5 | 478.7 | 490.6 | 496.5 | 31.1 | | 11.9 | 1.0 | | |
|    Housing | 3,661.3 | 3,631.5 | 3,652.7 | 3,748.5 | 3,831.6 | 3,894.4 | 3,390.8 | 3,373.4 | 3,411.1 | 3,443.0 | 3,487.2 | 3,526.7 | 121.4 | | 44.2 | 16.3 | | |
|    Household operation | 902.2 | 895.8 | 905.6 | 925.7 | 948.5 | 950.6 | 825.4 | 810.7 | 811.9 | 835.6 | 841.4 | 847.9 | 20.6 | | 9.7 | 39.5 | | |
|    Electricity and gas | 360.2 | 357.2 | 366.7 | 369.0 | 380.6 | 358.0 | 359.3 | 364.2 | 369.4 | 374.4 | 15.0 | | | 5.4 | 4.6 | | | |
|    Other | 128.9 | 127.4 | 133.7 | 126.7 | 129.5 | 138.4 | 130.9 | 130.2 | 135.5 | 127.7 | 130.0 | 136.5 | .9 | | 2.3 | 6.5 | | |

r revised

See "Explanatory Note" at the end of the tables.

Gross Domestic Product News Release

Table 3.--Gross Domestic Product and Related Measures: Level and Change From Preceding Period--Continued

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | | | Change from preceding period | | |
| | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | | | | |
| | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | I 00 | II 00r |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other household operation | 231.3 | 229.7 | 232.9 | 236.3 | 239.5 | 242.2 | 226.9 | 225.6 | 229.1 | 231.2 | 234.4 | 238.1 | 13.9 | 3.2 | 3.7 |
| Transportation | 256.5 | 254.7 | 258.1 | 262.3 | 267.4 | 272.6 | 241.2 | 239.7 | 242.8 | 245.3 | 248.8 | 252.0 | 4.5 | 2.8 | 2.6 |
| Medical care | 994.9 | 991.8 | 999.5 | 1,000.9 | 1,040.4 | 1,040.8 | 897.9 | 895.1 | 903.6 | 903.8 | 917.5 | 923.8 | 6.4 | 4.6 | 6.4 |
| Recreation | 271.5 | 269.4 | 273.6 | 275.8 | 281.7 | 285.7 | 262.1 | 260.8 | 264.5 | 267.7 | 270.1 | 277.0 | 6.1 | 4.5 | 11.4 |
| Other | 958.4 | 948.0 | 965.8 | 991.0 | 1,026.0 | 1,040.8 | 857.1 | 863.1 | 857.1 | 867.0 | 866.1 | 907.4 | 10.6 | 21.3 | 21.3 |
| | | | | | | | | | | | | | | | |
| Gross private investment | 1,650.1 | 1,607.9 | 1,659.1 | 1,723.7 | 1,755.7 | 1,852.6 | 1,669.7 | 1,623.1 | 1,680.8 | 1,751.6 | 1,773.6 | 1,863.0 | 102.9 | 22.0 | 89.4 |
| Fixed investment | 1,606.8 | 1,593.4 | 1,622.4 | 1,651.0 | 1,725.8 | 1,760.5 | 1,621.4 | 1,607.1 | 1,637.8 | 1,666.6 | 1,730.9 | 1,751.6 | 64.3 | 64.3 | 22.0 |
| Nonresidential | 1,203.1 | 1,188.0 | 1,216.8 | 1,242.2 | 1,308.5 | 1,359.2 | 1,255.3 | 1,237.5 | 1,272.5 | 1,301.8 | 1,365.3 | 1,412.1 | 46.7 | 63.5 | 47.2 |
| Structures | 285.6 | 283.7 | 281.2 | 290.4 | 308.9 | 315.1 | 259.2 | 258.7 | 254.6 | 260.6 | 274.0 | 277.0 | -3.8 | 13.4 | 3.0 |
| Nonresidential buildings, including farm | 208.5 | 207.7 | 204.7 | 210.5 | 224.7 | 229.3 | 187.4 | 187.3 | 182.7 | 187.6 | 195.0 | 196.8 | -1.7 | 11.4 | 3.0 |
| Utilities | 45.0 | 44.5 | 45.1 | 45.8 | 47.1 | 45.4 | 43.5 | 43.2 | 43.6 | 44.0 | 44.9 | 42.8 | -1.5 | .9 | -2.1 |
| Mining exploration, shafts, and wells | 24.3 | 23.2 | 23.8 | 29.8 | 33.2 | 21.5 | 20.6 | 21.3 | 24.6 | 28.4 | 2.3 | | .3 | | 2.3 |
| Other structures | 7.8 | 8.4 | 8.1 | 7.5 | 7.1 | 7.3 | 7.9 | 7.1 | 6.9 | 6.5 | -.6 | | -.6 | | -.4 |
| Equipment and software | 917.4 | 904.3 | 935.6 | 951.8 | 999.6 | 1,044.1 | 985.0 | 1,026.0 | 1,050.1 | 1,100.4 | 1,146.6 | 124.1 | 50.3 | 46.2 |
| Information processing equipment and software | 433.0 | 423.6 | 461.4 | 461.4 | 495.0 | 527.5 | 542.2 | 526.9 | 561.1 | 587.9 | 629.4 | 669.1 | 41.5 | 39.7 |
| Computers and peripheral equipment | 94.3 | 92.6 | 97.6 | 98.9 | 104.3 | 111.6 | 217.3 | 180.5 | 230.9 | 243.8 | 264.1 | 297.3 | 20.3 | 33.2 |
| Software | 180.1 | 173.3 | 180.8 | 210.5 | 224.5 | 180.0 | 181.1 | 192.5 | 205.3 | 215.0 | 224.5 | 37.6 | 9.3 |
| Other | 158.6 | 157.5 | 163.2 | 165.7 | 180.6 | 189.1 | 161.3 | 171.6 | 187.3 | 196.6 | 224.1 | 15.7 | 9.3 |
| Industrial equipment | 150.7 | 151.8 | 152.8 | 162.7 | 168.0 | 147.8 | 145.7 | 152.0 | 152.8 | 159.9 | 1.4 | 2.3 |
| Transportation equipment | 193.5 | 191.6 | 196.6 | 162.7 | 168.9 | 147.6 | 138.6 | 133.6 | 133.3 | 141.4 | 5.2 | 3.4 |
| Other | 140.5 | 140.8 | 137.3 | 148.9 | 147.1 | 135.6 | 133.3 | 133.2 | 138.0 | 141.4 | -1.1 | 3.4 |
| | | | | | | | | | | | | | | | |
| See note at the end of the table. | | | | | | | | | | | | | | | |