# EXHIBIT 6

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation
or Section 4947(a)(1) Nonexempt Charitable Trust
Treated as a Private Foundation

Note: *The organization may be able to use a copy of this return to satisfy state reporting requirements.*

OMB No 1545-0052

**2005**

| For calendar year 2005, or tax year beginning | JUL 1, 2005 | , and ending | JUN 30, 2006 |

G  Check all that apply: ☐ Initial return  ☐ Final return  ☐ Amended return  ☐ Address change  ☐ Name change

Use the IRS label. Otherwise, print or type. See Specific Instructions.

| Name of organization | | A Employer identification number |
| THE RICHARD M. LUCAS FOUNDATION | | 94-2781117 |
| Number and street (or P O box number if mail is not delivered to street address) | Room/suite | B Telephone number |
| 3000 SAND HILL ROAD, BLDG. 3 | 210 | (650)854-4223 |
| City or town, state, and ZIP code | | |
| MENLO PARK, CA  94025 | | |

C  If exemption application is pending, check here ▶☐
D  1. Foreign organizations, check here ▶☐
   2. Foreign organizations meeting the 85% test, check here and attach computation ▶☐

H  Check type of organization: ☒ Section 501(c)(3) exempt private foundation
☐ Section 4947(a)(1) nonexempt charitable trust  ☐ Other taxable private foundation

E  If private foundation status was terminated under section 507(b)(1)(A), check here ▶☐

I  Fair market value of all assets at end of year
(from Part II, col. (c), line 16)
▶$  10,076,110.

J  Accounting method: ☒ Cash  ☐ Accrual
☐ Other (specify)
*(Part I, column (d) must be on cash basis.)*

F  If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶☐

**Part I** | Analysis of Revenue and Expenses
(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a).)

| | | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| 1 | Contributions, gifts, grants, etc., received | 26,295. | | N/A | |
| 2 | Check ▶☐ if the foundation is not required to attach Sch B | | | | |
| 3 | Interest on savings and temporary cash investments | 9,812. | 9,812. | | STATEMENT 1 |
| 4 | Dividends and interest from securities | 21,442. | 21,442. | | STATEMENT 2 |
| 5a | Gross rents | | | | |
| b | Net rental income or (loss) | | | | |
| 6a | Net gain or (loss) from sale of assets not on line 10 | 972,835. | | | |
| b | Gross sales price for all assets on line 6a | 3,370,578. | | | |
| 7 | Capital gain net income (from Part IV, line 2) | | 972,835. | | |
| 8 | Net short-term capital gain | | | | |
| 9 | Income modifications | | | | |
| 10a | Gross sales less returns and allowances | | | | |
| b | Less  Cost of goods sold | | | | |
| c | Gross profit or (loss) | | | | |
| 11 | Other income | 908. | 908. | | STATEMENT 3 |
| 12 | Total. Add lines 1 through 11 | 1,031,292. | 1,004,997. | | |
| 13 | Compensation of officers, directors, trustees, etc | 55,000. | 55,000. | | |
| 14 | Other employee salaries and wages | | | | |
| 15 | Pension plans, employee benefits | 69,790. | 69,790. | | 0. |
| 16a | Legal fees          STMT 4 | 7,135. | 3,568. | | 0. |
| b | Accounting fees     STMT 5 | 21,540. | 10,770. | | 0. |
| c | Other professional fees | | | | |
| 17 | Interest | | | | |
| 18 | Taxes               STMT 6 | 6,028. | 0. | | 0. |
| 19 | Depreciation and depletion | 3,902. | 3,902. | | |
| 20 | Occupancy | | | | |
| 21 | Travel, conferences, and meetings | 59,472. | 59,472. | | 0. |
| 22 | Printing and publications | | | | |
| 23 | Other expenses      STMT 7 | 173,880. | 169,648. | | 0. |
| 24 | Total operating and administrative expenses. Add lines 13 through 23 | 396,747. | 372,150. | | 0. |
| 25 | Contributions, gifts, grants paid | 105,000. | | | 105,000. |
| 26 | Total expenses and disbursements. Add lines 24 and 25 | 501,747. | 372,150. | | 105,000. |
| 27 | Subtract line 26 from line 12: | | | | |
| a | Excess of revenue over expenses and disbursements | 529,545. | | | |
| b | Net investment income (if negative, enter -0-) | | 632,847. | | |
| c | Adjusted net income (if negative, enter -0-) | | | N/A | |

*(left margin, vertical)* SCANNED NOV 16 2006

*(stamp)* RECEIVED 113 NOV 13 2006 RS-OSC OGDEN, UT

LHA  For Privacy Act and Paperwork Reduction Act Notice, see the instructions.

Form **990-PF** (2005)

523501 01-05-06

Form 990-PF (2005)    THE RICHARD M. LUCAS FOUNDATION    94-2781117    Page 2

## Part II — Balance Sheets
Attached schedules and amounts in the description column should be for end-of-year amounts only

| | | Beginning of year (a) Book Value | End of year (b) Book Value | End of year (c) Fair Market Value |
|---|---|---|---|---|
| 1 | Cash - non-interest-bearing | | | |
| 2 | Savings and temporary cash investments | 60,063. | 628,726. | 628,726. |
| 3 | Accounts receivable ▶ 1,044. | | | |
| | Less: allowance for doubtful accounts ▶ | 461. | 1,044. | 1,044. |
| 4 | Pledges receivable ▶ | | | |
| | Less: allowance for doubtful accounts ▶ | | | |
| 5 | Grants receivable | | | |
| 6 | Receivables due from officers, directors, trustees, and other disqualified persons | | | |
| 7 | Other notes and loans receivable ▶ 14,668. | | | |
| | Less: allowance for doubtful accounts ▶ | 14,668. | 14,668. | 14,668. |
| 8 | Inventories for sale or use | | | |
| 9 | Prepaid expenses and deferred charges | 15,829. | 43,972. | 43,972. |
| 10a | Investments - U.S. and state government obligations | | | |
| b | Investments - corporate stock       STMT 10 | 5,589,497. | 6,957,058. | 6,638,696. |
| c | Investments - corporate bonds | | | |
| 11 | Investments - land, buildings, and equipment basis ▶ | | | |
| | Less accumulated depreciation ▶ | | | |
| 12 | Investments - mortgage loans | | | |
| 13 | Investments - other       STMT 12 | 2,477,902. | 2,551,494. | 2,513,315. |
| 14 | Land, buildings, and equipment: basis ▶ 28,802. | | | |
| | Less accumulated depreciation ▶ 17,010. | 13,843. | 11,792. | 11,792. |
| 15 | Other assets (describe ▶ ESCROW RECEIVABLE  ) | 0. | 223,897. | 223,897. |
| 16 | Total assets (to be completed by all filers) | 8,172,263. | 10,432,651. | 10,076,110. |
| 17 | Accounts payable and accrued expenses | | | |
| 18 | Grants payable | | | |
| 19 | Deferred revenue | | | |
| 20 | Loans from officers, directors, trustees, and other disqualified persons | | | |
| 21 | Mortgages and other notes payable | | | |
| 22 | Other liabilities (describe ▶     STATEMENT 11) | 89,580. | 45,249. | |
| 23 | Total liabilities (add lines 17 through 22) | 89,580. | 45,249. | |
| | Organizations that follow SFAS 117, check here ▶ [X] and complete lines 24 through 26 and lines 30 and 31. | | | |
| 24 | Unrestricted | 8,082,683. | 10,387,402. | |
| 25 | Temporarily restricted | | | |
| 26 | Permanently restricted | | | |
| | Organizations that do not follow SFAS 117, check here ▶ [ ] and complete lines 27 through 31. | | | |
| 27 | Capital stock, trust principal, or current funds | | | |
| 28 | Paid-in or capital surplus, or land, bldg., and equipment fund | | | |
| 29 | Retained earnings, accumulated income, endowment, or other funds | | | |
| 30 | Total net assets or fund balances | 8,082,683. | 10,387,402. | |
| 31 | Total liabilities and net assets/fund balances | 8,172,263. | 10,432,651. | |

## Part III — Analysis of Changes in Net Assets or Fund Balances

| | | | |
|---|---|---|---|
| 1 | Total net assets or fund balances at beginning of year - Part II, column (a), line 30 (must agree with end-of-year figure reported on prior year's return) | 1 | 8,082,683. |
| 2 | Enter amount from Part I, line 27a | 2 | 529,545. |
| 3 | Other increases not included in line 2 (itemize) ▶       SEE STATEMENT 9 | 3 | 1,775,174. |
| 4 | Add lines 1, 2, and 3 | 4 | 10,387,402. |
| 5 | Decreases not included in line 2 (itemize) ▶ | 5 | 0. |
| 6 | Total net assets or fund balances at end of year (line 4 minus line 5) - Part II, column (b), line 30 | 6 | 10,387,402. |

Form 990-PF (2005)

523511
01-05-06

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Form 990-PF (2005)    THE RICHARD M. LUCAS FOUNDATION          94-2781117    Page 3

| Part IV | Capital Gains and Losses for Tax on Investment Income |

| (a) List and describe the kind(s) of property sold (e.g., real estate, 2-story brick warehouse; or common stock, 200 shs. MLC Co.) | (b) How acquired P - Purchase D - Donation | (c) Date acquired (mo., day, yr.) | (d) Date sold (mo., day, yr.) |
|---|---|---|---|
| 1a SEE STATEMENT A ATTACHED | P | VARIOUS | VARIOUS |
| b SEE STATEMENT A ATTACHED | P | VARIOUS | VARIOUS |
| c SEE STATEMENT A ATTACHED | P | VARIOUS | VARIOUS |
| d SEE STATEMENT A ATTACHED | P | VARIOUS | VARIOUS |
| e SEE FORM 6252 ATTACHED | P | VARIOUS | VARIOUS |

| (e) Gross sales price | (f) Depreciation allowed (or allowable) | (g) Cost or other basis plus expense of sale | (h) Gain or (loss) (e) plus (f) minus (g) |
|---|---|---|---|
| a | 933,694. | | 713,544. | 220,150. |
| b | 16,876. | | | 16,876. |
| c | 404,939. | | 1,221,572. | -816,633. |
| d | | | 192,628. | -192,628. |
| e | 2,015,069. | | 269,999. | 1,745,070. |

Complete only for assets showing gain in column (h) and owned by the foundation on 12/31/69

| (i) F.M.V. as of 12/31/69 | (j) Adjusted basis as of 12/31/69 | (k) Excess of col. (i) over col. (j), if any | (l) Gains (Col. (h) gain minus col. (k), but not less than -0-) or Losses (from col. (h)) |
|---|---|---|---|
| a | | | | 220,150. |
| b | | | | 16,876. |
| c | | | | -816,633. |
| d | | | | -192,628. |
| e | | | | 1,745,070. |

2 Capital gain net income or (net capital loss).  { If gain, also enter in Part I, line 7 } { If (loss), enter -0- in Part I, line 7 }    | 2 | 972,835. |

3 Net short-term capital gain or (loss) as defined in sections 1222(5) and (6):
  If gain, also enter in Part I, line 8, column (c).
  If (loss), enter -0- in Part I, line 8    | 3 | N/A |

| Part V | Qualification Under Section 4940(e) for Reduced Tax on Net Investment Income |

(For optional use by domestic private foundations subject to the section 4940(a) tax on net investment income.)

If section 4940(d)(2) applies, leave this part blank.

Was the organization liable for the section 4942 tax on the distributable amount of any year in the base period?    ☐ Yes ☒ No

If "Yes," the organization does not qualify under section 4940(e). Do not complete this part.

1 Enter the appropriate amount in each column for each year; see instructions before making any entries.

| (a) Base period years Calendar year (or tax year beginning in) | (b) Adjusted qualifying distributions | (c) Net value of noncharitable-use assets | (d) Distribution ratio (col. (b) divided by col. (c)) |
|---|---|---|---|
| 2004 | 8,078. | 7,678,589. | .001052 |
| 2003 | 229,667. | 7,813,551. | .029393 |
| 2002 | 254,500. | 9,807,134. | .025950 |
| 2001 | 136,500. | 17,612,438. | .007750 |
| 2000 | 300,000. | 26,909,731. | .011148 |

2 Total of line 1, column (d)    | 2 | .075293 |

3 Average distribution ratio for the 5-year base period - divide the total on line 2 by 5, or by the number of years the foundation has been in existence if less than 5 years    | 3 | .015059 |

4 Enter the net value of noncharitable-use assets for 2005 from Part X, line 5    | 4 | 10,322,533. |

5 Multiply line 4 by line 3    | 5 | 155,447. |

6 Enter 1% of net investment income (1% of Part I, line 27b)    | 6 | 6,328. |

7 Add lines 5 and 6    | 7 | 161,775. |

8 Enter qualifying distributions from Part XII, line 4    | 8 | 165,000. |

If line 8 is equal to or greater than line 7, check the box in Part VI, line 1b, and complete that part using a 1% tax rate.
See the Part VI instructions.

523521/01-05-06                                                            Form 990-PF (2005)

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Form 990-PF (2005)     THE RICHARD M. LUCAS FOUNDATION                    94-2781117        Page 4

| Part VI | Excise Tax Based on Investment Income (Section 4940(a), 4940(b), 4940(e), or 4948 - see instructions) |

**1a** Exempt operating foundations described in section 4940(d)(2), check here ▶ ☐ and enter 'N/A' on line 1.
Date of ruling letter: _____ **(attach copy of ruling letter if necessary-see instructions)**

**b** Domestic organizations that meet the section 4940(e) requirements in Part V, check here ▶ ☒ and enter 1%   **1**         6,328.
of Part I, line 27b

**c** All other domestic organizations enter 2% of line 27b. Exempt foreign organizations enter 4% of Part I, line 12, col. (b)

**2** Tax under section 511 (domestic section 4947(a)(1) trusts and taxable foundations only. Others enter -0-)   **2**    0.

**3** Add lines 1 and 2   **3**   6,328.

**4** Subtitle A (income) tax (domestic section 4947(a)(1) trusts and taxable foundations only. Others enter -0-)   **4**    0.

**5** Tax based on investment income. Subtract line 4 from line 3. If zero or less, enter -0-   **5**   6,328.

**6** Credits/Payments:

| | | |
|---|---|---|
| **a** 2005 estimated tax payments and 2004 overpayment credited to 2005 | **6a** | 20,000. |
| **b** Exempt foreign organizations - tax withheld at source | **6b** | |
| **c** Tax paid with application for extension of time to file (Form 8868) | **6c** | |
| **d** Backup withholding erroneously withheld | **6d** | |

**7** Total credits and payments. Add lines 6a through 6d   **7**   20,000.

**8** Enter any **penalty** for underpayment of estimated tax. Check here ☐ if Form 2220 is attached   **8**

**9** Tax due. If the total of lines 5 and 8 is more than line 7, enter **amount owed**   ▶   **9**

**10** Overpayment. If line 7 is more than the total of lines 5 and 8, enter the amount overpaid   **10**   13,672.

**11** Enter the amount of line 10 to be: Credited to 2006 estimated tax ▶   13,672. Refunded ▶   **11**    0.

| Part VII-A | Statements Regarding Activities |

| | | Yes | No |
|---|---|---|---|
| **1a** During the tax year, did the organization attempt to influence any national, state, or local legislation or did it participate or intervene in any political campaign? | **1a** | | X |
| **b** Did it spend more than $100 during the year (either directly or indirectly) for political purposes (see instructions for definition)? | **1b** | | X |
| *If the answer is "Yes" to 1a or 1b, attach a detailed description of the activities and copies of any materials published or distributed by the organization in connection with the activities* | | | |
| **c** Did the organization file **Form 1120-POL** for this year? | **1c** | | X |
| **d** Enter the amount (if any) of tax on political expenditures (section 4955) imposed during the year: | | | |
| **(1)** On the organization. ▶ $ 0. **(2)** On organization managers. ▶ $ 0. | | | |
| **e** Enter the reimbursement (if any) paid by the organization during the year for political expenditure tax imposed on organization managers. ▶ $ 0. | | | |
| **2** Has the organization engaged in any activities that have not previously been reported to the IRS? | **2** | | X |
| *If "Yes," attach a detailed description of the activities.* | | | |
| **3** Has the organization made any changes, not previously reported to the IRS, in its governing instrument, articles of incorporation, or bylaws, or other similar instruments? *If "Yes," attach a conformed copy of the changes* | **3** | | X |
| **4a** Did the organization have unrelated business gross income of $1,000 or more during the year? | **4a** | | X |
| **b** If 'Yes,' has it filed a tax return on **Form 990-T** for this year? N/A | **4b** | | |
| **5** Was there a liquidation, termination, dissolution, or substantial contraction during the year? | **5** | | X |
| *If "Yes," attach the statement required by General Instruction T.* | | | |
| **6** Are the requirements of section 508(e) (relating to sections 4941 through 4945) satisfied either: | | | |
| ● By language in the governing instrument, or | | | |
| ● By state legislation that effectively amends the governing instrument so that no mandatory directions that conflict with the state law remain in the governing instrument? | **6** | X | |
| **7** Did the organization have at least $5,000 in assets at any time during the year? | **7** | X | |
| *If "Yes," complete Part II, col. (c), and Part XV.* | | | |
| **8a** Enter the states to which the foundation reports or with which it is registered (see instructions) ▶ _____ CA | | | |
| **b** If the answer is "Yes" to line 7, has the foundation furnished a copy of Form 990-PF to the Attorney General (or designate) of each state as required by *General Instruction G?* If "No," attach explanation | **8b** | X | |
| **9** Is the organization claiming status as a private operating foundation within the meaning of section 4942(j)(3) or 4942(j)(5) for calendar year 2005 or the taxable year beginning in 2005 (see instructions for Part XIV)? *If "Yes," complete Part XIV* | **9** | | X |
| **10** Did any persons become substantial contributors during the tax year? *If "Yes," attach a schedule listing their names and addresses* | **10** | | X |
| **11** Did the organization comply with the public inspection requirements for its annual returns and exemption application? | **11** | X | |
| Web site address ▶ N/A | | | |
| **12** The books are in care of ▶ MELISSA L. FINDLEY   Telephone no. ▶ (650) 854-4223 | | | |
| Located at ▶ 3000 SANDHILL RD., BLDG 3, #210, MENLO PARK, CA   ZIP+4 ▶94025 | | | |
| **13** Section 4947(a)(1) nonexempt charitable trusts filing Form 990-PF in lieu of **Form 1041** - Check here ▶ ☐ | | | |
| and enter the amount of tax-exempt interest received or accrued during the year ▶ | **13** | N/A | |

523531
01-05-06

4

Form **990-PF** (2005)

Form 990-PF (2005)    **THE RICHARD M. LUCAS FOUNDATION**                    94-2781117        Page 5

| Part VII-B | Statements Regarding Activities for Which Form 4720 May Be Required | | | | |
|---|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| File Form 4720 if any item is checked in the "Yes" column, unless an exception applies. | | | | |

**1a** During the year did the organization (either directly or indirectly):

  **(1)** Engage in the sale or exchange, or leasing of property with a disqualified person?   ☐ Yes ☒ No

  **(2)** Borrow money from, lend money to, or otherwise extend credit to (or accept it from)

     a disqualified person?   ☐ Yes ☒ No

  **(3)** Furnish goods, services, or facilities to (or accept them from) a disqualified person?   ☐ Yes ☒ No

  **(4)** Pay compensation to, or pay or reimburse the expenses of, a disqualified person?   ☒ Yes ☐ No

  **(5)** Transfer any income or assets to a disqualified person (or make any of either available

     for the benefit or use of a disqualified person)?   ☐ Yes ☒ No

  **(6)** Agree to pay money or property to a government official? (Exception. Check "No"

     if the organization agreed to make a grant to or to employ the official for a period after

     termination of government service, if terminating within 90 days.)   ☐ Yes ☒ No

**b** If any answer is "Yes" to 1a(1)-(6), did any of the acts fail to qualify under the exceptions described in Regulations

  section 53.4941(d)-3 or in a current notice regarding disaster assistance (see page 20 of the instructions)?   **1b**  X

  Organizations relying on a current notice regarding disaster assistance check here  ▶ ☐

**c** Did the organization engage in a prior year in any of the acts described in 1a, other than excepted acts, that were not corrected

  before the first day of the tax year beginning in 2005?   **1c**  X

**2** Taxes on failure to distribute income (section 4942) (does not apply for years the organization was a private operating foundation

  defined in section 4942(j)(3) or 4942(j)(5)):

**a** At the end of tax year 2005, did the organization have any undistributed income (lines 6d and 6e, Part XIII) for tax year(s) beginning

  before 2005?   ☐ Yes ☒ No

  If "Yes," list the years ▶ _____ , _____ , _____ , _____

**b** Are there any years listed in 2a for which the organization is not applying the provisions of section 4942(a)(2) (relating to incorrect

  valuation of assets) to the year's undistributed income? (If applying section 4942(a)(2) to all years listed, answer "No" and attach

  statement - see instructions.)   N/A  **2b**

**c** If the provisions of section 4942(a)(2) are being applied to any of the years listed in 2a, list the years here.

  ▶ _____ , _____ , _____ , _____

**3a** Did the organization hold more than a 2% direct or indirect interest in any business enterprise at any time

  during the year?   ☐ Yes ☒ No

**b** If "Yes," did it have excess business holdings in 2005 as a result of (1) any purchase by the organization or disqualified persons after

  May 26, 1969; (2) the lapse of the 5-year period (or longer period approved by the Commissioner under section 4943(c)(7)) to dispose

  of holdings acquired by gift or bequest; or (3) the lapse of the 10-, 15-, or 20-year first phase holding period? (Use Schedule C,

  Form 4720, to determine if the organization had excess business holdings in 2005.)   N/A  **3b**

**4a** Did the organization invest during the year any amount in a manner that would jeopardize its charitable purposes?   **4a**  X

**b** Did the organization make any investment in a prior year (but after December 31, 1969) that could jeopardize its charitable purpose that

  had not been removed from jeopardy before the first day of the tax year beginning in 2005?   **4b**  X

**5a** During the year did the organization pay or incur any amount to:

  **(1)** Carry on propaganda, or otherwise attempt to influence legislation (section 4945(e))?   ☐ Yes ☒ No

  **(2)** Influence the outcome of any specific public election (see section 4955); or to carry on, directly or indirectly,

     any voter registration drive?   ☐ Yes ☒ No

  **(3)** Provide a grant to an individual for travel, study, or other similar purposes?   ☐ Yes ☒ No

  **(4)** Provide a grant to an organization other than a charitable, etc., organization described in section

     509(a)(1), (2), or (3), or section 4940(d)(2)?   ☐ Yes ☒ No

  **(5)** Provide for any purpose other than religious, charitable, scientific, literary, or educational purposes, or for

     the prevention of cruelty to children or animals?   ☐ Yes ☒ No

**b** If any answer is "Yes" to 5a(1)-(5), did any of the transactions fail to qualify under the exceptions described in Regulations

  section 53.4945 or in a current notice regarding disaster assistance (see instructions)?   N/A  **5b**

  Organizations relying on a current notice regarding disaster assistance check here  ▶ ☐

**c** If the answer is "Yes" to question 5a(4), does the organization claim exemption from the tax because it maintained

  expenditure responsibility for the grant?   N/A  ☐ Yes ☐ No

  If "Yes," attach the statement required by Regulations section 53.4945-5(d)

**6a** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on

  a personal benefit contract?   ☐ Yes ☒ No

**b** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?   **6b**  X

  If you answered "Yes" to 6b, also file Form 8870.

Form **990-PF** (2005)

523541
01-05-06

12061102 700149 54070-MG        2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

THE RICHARD M. LUCAS FOUNDATION                    94-2781117

| **Part VIII** | Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors | | | | Page 6 |

**1** List all officers, directors, trustees, foundation managers and their compensation.

| (a) Name and address | (b) Title, and average hours per week devoted to position | (c) Compensation (If not paid, enter -0-) | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| SEE STATEMENT 13 | | 55,000. | 12,000. | 0. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**2** Compensation of five highest-paid employees (other than those included on line 1). If none, enter "NONE."

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Total number of other employees paid over $50,000 | ▶ | 0 |
|---|---|---|

**3** Five highest-paid independent contractors for professional services. If none, enter "NONE."

| (a) Name and address of each person paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Total number of others receiving over $50,000 for professional services | ▶ | 0 |
|---|---|---|

| **Part IX-A** | Summary of Direct Charitable Activities | |

| List the foundation's four largest direct charitable activities during the tax year. Include relevant statistical information such as the number of organizations and other beneficiaries served, conferences convened, research papers produced, etc. | Expenses |
|---|---|
| **1** STANFORD INSTITUTE FOR ECONOMIC POLICY RESEARCH | |
| | |
| **2** | |
| | |
| **3** | |
| | |
| **4** | |
| | |

523551
01-05-06

Form **990-PF** (2005)

12061102 700149 54070-MG          2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Form 990-PF (2005)    THE RICHARD M. LUCAS FOUNDATION                94-2781117    Page 7

## Part IX-B  Summary of Program-Related Investments

| Describe the two largest program-related investments made by the foundation during the tax year on lines 1 and 2. | Amount |
|---|---|
| 1 N/A | |
| 2 | |
| All other program-related investments. See instructions. | |
| 3 | |
| **Total.** Add lines 1 through 3 ▶ | 0. |

## Part X  Minimum Investment Return (All domestic foundations must complete this part. Foreign foundations, see instructions.)

| | | | |
|---|---|---|---|
| 1 | Fair market value of assets not used (or held for use) directly in carrying out charitable, etc., purposes: | | |
| a | Average monthly fair market value of securities | 1a | 9,727,864. |
| b | Average of monthly cash balances | 1b | 568,741. |
| c | Fair market value of all other assets | 1c | 183,124. |
| d | Total (add lines 1a, b, and c) | 1d | 10,479,729. |
| e | Reduction claimed for blockage or other factors reported on lines 1a and 1c (attach detailed explanation) .......... | 1e | 0. | |
| 2 | Acquisition indebtedness applicable to line 1 assets | 2 | 0. |
| 3 | Subtract line 2 from line 1d | 3 | 10,479,729. |
| 4 | Cash deemed held for charitable activities. Enter 1 1/2% of line 3 (for greater amount, see instructions) | 4 | 157,196. |
| 5 | Net value of noncharitable-use assets. Subtract line 4 from line 3. Enter here and on Part V, line 4 | 5 | 10,322,533. |
| 6 | Minimum investment return. Enter 5% of line 5 | 6 | 516,127. |

## Part XI  Distributable Amount (see instructions) (Section 4942(j)(3) and (j)(5) private operating foundations and certain foreign organizations check here ▶ ☐ and do not complete this part.)

| | | | | |
|---|---|---|---|---|
| 1 | Minimum investment return from Part X, line 6 | | 1 | 516,127. |
| 2a | Tax on investment income for 2005 from Part VI, line 5 | 2a | 6,328. | |
| b | Income tax for 2005. (This does not include the tax from Part VI.) | 2b | | |
| c | Add lines 2a and 2b | | 2c | 6,328. |
| 3 | Distributable amount before adjustments. Subtract line 2c from line 1 | | 3 | 509,799. |
| 4 | Recoveries of amounts treated as qualifying distributions | | 4 | 0. |
| 5 | Add lines 3 and 4 | | 5 | 509,799. |
| 6 | Deduction from distributable amount (see instructions) | | 6 | 0. |
| 7 | Distributable amount as adjusted. Subtract line 6 from line 5. Enter here and on Part XIII, line 1 | | 7 | 509,799. |

## Part XII  Qualifying Distributions (see instructions)

| | | | |
|---|---|---|---|
| 1 | Amounts paid (including administrative expenses) to accomplish charitable, etc., purposes: | | |
| a | Expenses, contributions, gifts, etc. - total from Part I, column (d), line 26 | 1a | 105,000. |
| b | Program-related investments - total from Part IX-B | 1b | 0. |
| 2 | Amounts paid to acquire assets used (or held for use) directly in carrying out charitable, etc., purposes | 2 | |
| 3 | Amounts set aside for specific charitable projects that satisfy the: | | |
| a | Suitability test (prior IRS approval required) | 3a | |
| b | Cash distribution test (attach the required schedule) | 3b | 60,000. |
| 4 | Qualifying distributions. Add lines 1a through 3b. Enter here and on Part V, line 8, and Part XIII, line 4 | 4 | 165,000. |
| 5 | Organizations that qualify under section 4940(e) for the reduced rate of tax on net investment income. Enter 1% of Part I, line 27b | 5 | 6,328. |
| 6 | Adjusted qualifying distributions. Subtract line 5 from line 4 | 6 | 158,672. |

Note: *The amount on line 6 will be used in Part V, column (b), in subsequent years when calculating whether the foundation qualifies for the section 4940(e) reduction of tax in those years.*

Form **990-PF** (2005)

523561
01-05-06

7

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Form 990-PF (2005)    THE RICHARD M. LUCAS FOUNDATION    94-2781117    Page 8

| **Part XIII** | **Undistributed Income** (see instructions) | | | |
|---|---|---|---|---|

| | | (a) Corpus | (b) Years prior to 2004 | (c) 2004 | (d) 2005 |
|---|---|---|---|---|---|
| 1 | Distributable amount for 2005 from Part XI, line 7 | | | | 509,799. |
| 2 | Undistributed income, if any, as of the end of 2004 | | | | |
| a | Enter amount for 2004 only | | | 0. | |
| b | Total for prior years: _____ , _____ , _____ | | 0. | | |
| 3 | Excess distributions carryover, if any, to 2005: | | | | |
| a | From 2000 | | | | |
| b | From 2001 | | | | |
| c | From 2002 | | | | |
| d | From 2003 | | | | |
| e | From 2004 | | | | |
| f | Total of lines 3a through e | 0. | | | |
| 4 | Qualifying distributions for 2005 from Part XII, line 4: ▶ $ 165,000. | | | | |
| a | Applied to 2004, but not more than line 2a | | | 0. | |
| b | Applied to undistributed income of prior years (Election required - see instructions) | | 0. | | |
| c | Treated as distributions out of corpus (Election required - see instructions) | 0. | | | |
| d | Applied to 2005 distributable amount | | | | 165,000. |
| e | Remaining amount distributed out of corpus | 0. | | | |
| 5 | Excess distributions carryover applied to 2005 (If an amount appears in column (d), the same amount must be shown in column (a).) | 0. | | | 0. |
| 6 | Enter the net total of each column as indicated below: | | | | |
| a | Corpus. Add lines 3f, 4c, and 4e. Subtract line 5 | 0. | | | |
| b | Prior years' undistributed income. Subtract line 4b from line 2b | | 0. | | |
| c | Enter the amount of prior years' undistributed income for which a notice of deficiency has been issued, or on which the section 4942(a) tax has been previously assessed | | 0. | | |
| d | Subtract line 6c from line 6b. Taxable amount - see instructions | | 0. | | |
| e | Undistributed income for 2004. Subtract line 4a from line 2a. Taxable amount - see instr. | | | 0. | |
| f | Undistributed income for 2005. Subtract lines 4d and 5 from line 1. This amount must be distributed in 2006 | | | | 344,799. |
| 7 | Amounts treated as distributions out of corpus to satisfy requirements imposed by section 170(b)(1)(E) or 4942(g)(3) | 0. | | | |
| 8 | Excess distributions carryover from 2000 not applied on line 5 or line 7 | 0. | | | |
| 9 | **Excess distributions carryover to 2006.** Subtract lines 7 and 8 from line 6a | 0. | | | |
| 10 | Analysis of line 9: | | | | |
| a | Excess from 2001 | | | | |
| b | Excess from 2002 | | | | |
| c | Excess from 2003 | | | | |
| d | Excess from 2004 | | | | |
| e | Excess from 2005 | | | | |

Form **990-PF** (2005)

523571
01-05-06

8

12061102 700149 54070-MG    2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Form 990-PF (2005)    **THE RICHARD M. LUCAS FOUNDATION**                94-2781117    Page 9

| Part XIV | Private Operating Foundations (see instructions and Part VII-A, question 9) | | N/A | | |

**1 a** If the foundation has received a ruling or determination letter that it is a private operating
foundation, and the ruling is effective for 2005, enter the date of the ruling ▶

**b** Check box to indicate whether the organization is a private operating foundation described in section ☐ 4942(j)(3) or ☐ 4942(j)(5)

| | Tax year | | Prior 3 years | | |
|---|---|---|---|---|---|
| **2 a** Enter the lesser of the adjusted net | **(a)** 2005 | **(b)** 2004 | **(c)** 2003 | **(d)** 2002 | **(e)** Total |
| income from Part I or the minimum | | | | | |
| investment return from Part X for | | | | | |
| each year listed | | | | | |
| **b** 85% of line 2a | | | | | |
| **c** Qualifying distributions from Part XII, | | | | | |
| line 4 for each year listed | | | | | |
| **d** Amounts included in line 2c not | | | | | |
| used directly for active conduct of | | | | | |
| exempt activities | | | | | |
| **e** Qualifying distributions made directly | | | | | |
| for active conduct of exempt activities. | | | | | |
| Subtract line 2d from line 2c | | | | | |
| **3** Complete 3a, b, or c for the | | | | | |
| alternative test relied upon: | | | | | |
| **a** "Assets" alternative test - enter: | | | | | |
| (1) Value of all assets | | | | | |
| (2) Value of assets qualifying | | | | | |
| under section 4942(j)(3)(B)(i) | | | | | |
| **b** "Endowment" alternative test - enter | | | | | |
| 2/3 of minimum investment return | | | | | |
| shown in Part X, line 6 for each year | | | | | |
| listed | | | | | |
| **c** "Support" alternative test - enter: | | | | | |
| (1) Total support other than gross | | | | | |
| investment income (interest, | | | | | |
| dividends, rents, payments on | | | | | |
| securities loans (section | | | | | |
| 512(a)(5)), or royalties) | | | | | |
| (2) Support from general public | | | | | |
| and 5 or more exempt | | | | | |
| organizations as provided in | | | | | |
| section 4942(j)(3)(B)(iii) | | | | | |
| (3) Largest amount of support from | | | | | |
| an exempt organization | | | | | |
| (4) Gross investment income | | | | | |

| Part XV | Supplementary Information (Complete this part only if the organization had $5,000 or more in assets at any time during the year-see page 26 of the instructions.) |

**1   Information Regarding Foundation Managers:**

**a** List any managers of the foundation who have contributed more than 2% of the total contributions received by the foundation before the close of any tax year (but only if they have contributed more than $5,000). (See section 507(d)(2).)

**NONE**

**b** List any managers of the foundation who own 10% or more of the stock of a corporation (or an equally large portion of the ownership of a partnership or other entity) of which the foundation has a 10% or greater interest.

**NONE**

**2   Information Regarding Contribution, Grant, Gift, Loan, Scholarship, etc., Programs:**

Check here ▶ ☒ if the organization only makes contributions to preselected charitable organizations and does not accept unsolicited requests for funds. If the organization makes gifts, grants, etc. (see instructions) to individuals or organizations under other conditions, complete items 2a, b, c, and d.

**a** The name, address, and telephone number of the person to whom applications should be addressed:

**b** The form in which applications should be submitted and information and materials they should include:

**c** Any submission deadlines:

**d** Any restrictions or limitations on awards, such as by geographical areas, charitable fields, kinds of institutions, or other factors:

Form 990-PF (2005)    THE RICHARD M. LUCAS FOUNDATION                94-2781117    Page 10

| Part XV | Supplementary Information (continued) |

**3   Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br>Name and address (home or business) | If recipient is an individual,<br>show any relationship to<br>any foundation manager<br>or substantial contributor | Foundation<br>status of<br>recipient | Purpose of grant or<br>contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year* | | | | |
| STANFORD INSTITUTE FOR ECONOMIC POLICY | NONE | TAX EXEMPT | BUILDING | 100,000. |
| SAINT JOHN'S HEALTH | NONE | TAX EXEMPT | MEDICAL RESEARCH | 5,000. |
| Total | | | ▶ 3a | 105,000. |
| **b** *Approved for future payment* | | | | |
| STANFORD SPECTROSCOPY CENTER | NONE | TAX EXEMPT | MEDICAL RESEARCH | 1,546,922. |
| STANFORD INSTITUTE FOR ECONOMIC POLICY | NONE | TAX EXEMPT | BUILDING | 900,000. |
| UNIVERSITY OF WASHINGTON | NONE | TAX EXEMPT | MEDICAL RESEARCH | 150,000. |
| STANFORD HOSPITAL | NONE | TAX EXEMPT | BUILDING | 20,000. |
| Total | | | ▶ 3b | 2,616,922. |

523601/01-05-06                                                    Form **990-PF** (2005)

10

12061102 700149 54070-MG       2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Form 990-PF (2005)     THE RICHARD M. LUCAS FOUNDATION                    94-2781117   Page 11

| Part XVI-A | Analysis of Income-Producing Activities |
| --- | --- |

| Enter gross amounts unless otherwise indicated. | Unrelated business income | | Excluded by section 512, 513, or 514 | | (e) Related or exempt function income |
| --- | --- | --- | --- | --- | --- |
| | **(a)** Business code | **(b)** Amount | **(c)** Exclusion code | **(d)** Amount | |
| 1 Program service revenue: | | | | | |
| a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| f _____ | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 2 Membership dues and assessments | | | | | |
| 3 Interest on savings and temporary cash investments | | | 14 | 9,812. | |
| 4 Dividends and interest from securities | | | 14 | 21,442. | |
| 5 Net rental income or (loss) from real estate: | | | | | |
| a Debt-financed property | | | | | |
| b Not debt-financed property | | | | | |
| 6 Net rental income or (loss) from personal property | | | | | |
| 7 Other investment income | | | 14 | 908. | |
| 8 Gain or (loss) from sales of assets other than inventory | | | 14 | 972,835. | |
| 9 Net income or (loss) from special events | | | | | |
| 10 Gross profit or (loss) from sales of inventory | | | | | |
| 11 Other revenue: | | | | | |
| a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| 12 Subtotal. Add columns (b), (d), and (e) | | 0. | | 1,004,997. | 0. |
| 13 Total. Add line 12, columns (b), (d), and (e) | | | | 13 | 1,004,997. |

(See worksheet in line 13 instructions to verify calculations.)

| Part XVI-B | Relationship of Activities to the Accomplishment of Exempt Purposes |
| --- | --- |

| Line No. ▼ | Explain below how each activity for which income is reported in column (e) of Part XVI-A contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
| --- | --- |
| N/A | |

523611
01-05-06

Form **990-PF** (2005)

11

Form 990-PF (2005)   THE RICHARD M. LUCAS FOUNDATION   94-2781117   Page 12

## Part XVII  Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations

| | | Yes | No |
|---|---|---|---|
| **1** Did the organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations? | | | |
| **a** Transfers from the reporting organization to a noncharitable exempt organization of: | | | |
| (1) Cash | 1a(1) | | X |
| (2) Other assets | 1a(2) | | X |
| **b** Other transactions: | | | |
| (1) Sales of assets to a noncharitable exempt organization | 1b(1) | | X |
| (2) Purchases of assets from a noncharitable exempt organization | 1b(2) | | X |
| (3) Rental of facilities, equipment, or other assets | 1b(3) | | X |
| (4) Reimbursement arrangements | 1b(4) | | X |
| (5) Loans or loan guarantees | 1b(5) | | X |
| (6) Performance of services or membership or fundraising solicitations | 1b(6) | | X |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | 1c | | X |

**d** If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received.

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | N/A | |

**2a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?  ☐ Yes  ☒ No

**b** If "Yes," complete the following schedule.

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| N/A | | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer or fiduciary) is based on all information of which preparer has any knowledge

Signature of officer or trustee   Date 11/9/06   Title CHAIRMAN

Preparer's signature   Date 11/2/06   Check if self-employed ☐   Preparer's SSN or PTIN 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

Firm's name GREENSTEIN, ROGOFF, OLSEN & COMPANY   EIN ▶ 94-2231697
39159 PASEO PADRE PKWY, SUITE 315
FREMONT, CA 94538   Phone no. 510-797-8661

Form **990-PF** (2005)

523621 01-05-06

12

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

| **Schedule B**<br>(Form 990, 990-EZ, or<br>990-PF)<br>Department of the Treasury<br>Internal Revenue Service | **Schedule of Contributors**<br><br>**Supplementary Information for**<br>line 1 of Form 990, 990-EZ, and 990-PF (see instructions) | OMB No 1545-0047<br><br>**2005** |

| **Name of organization** | **Employer identification number** |
|---|---|
| THE RICHARD M. LUCAS FOUNDATION | 94-2781117 |

**Organization type** (check one):

**Filers of:** **Section:**

Form 990 or 990-EZ    ☐ 501(c)(  ) (enter number) organization

                   ☐ 4947(a)(1) nonexempt charitable trust not treated as a private foundation

                   ☐ 527 political organization

Form 990-PF            ☒ 501(c)(3) exempt private foundation

                   ☐ 4947(a)(1) nonexempt charitable trust treated as a private foundation

                   ☐ 501(c)(3) taxable private foundation

---

Check if your organization is covered by the **General Rule** or a **Special Rule. (Note:** *Only a section 501(c)(7), (8), or (10) organization can check boxes for both the General Rule and a Special Rule-see instructions.)*

**General Rule-**

   ☒ For organizations filing Form 990, 990-EZ, or 990-PF that received, during the year, $5,000 or more (in money or property) from any one contributor (Complete Parts I and II)

**Special Rules-**

   ☐ For a section 501(c)(3) organization filing Form 990, or Form 990-EZ, that met the 33 1/3% support test under Regulations sections 1.509(a)-3/1.170A-9(e) and received from any one contributor, during the year, a contribution of the greater of $5,000 or 2% of the amount on line 1 of these forms. (Complete Parts I and II.)

   ☐ For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, aggregate contributions or bequests of more than $1,000 for use *exclusively* for religious, charitable, scientific, literary, or educational purposes, or the prevention of cruelty to children or animals. (Complete Parts I, II, and III )

   ☐ For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, some contributions for use *exclusively* for religious, charitable, etc., purposes, but these contributions did not aggregate to more than $1,000. (If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc , purpose. Do not complete any of the Parts unless the **General Rule** applies to this organization because it received nonexclusively religious, charitable, etc., contributions of $5,000 or more during the year.) ▶ $ _____

**Caution:** *Organizations that are not covered by the General Rule and/or the Special Rules do not file Schedule B (Form 990, 990-EZ, or 990-PF), but they **must** check the box in the heading of their Form 990, Form 990-EZ, or on line 2 of their Form 990-PF, to certify that they do not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF).*

---

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 990, Form 990-EZ, and Form 990-PF.**      Schedule B (Form 990, 990-EZ, or 990-PF) (2005)

523451 02-01-06

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Schedule B (Form 990, 990-EZ, or 990-PF) (2005)

Page __1__ of __1__ of Part I

**Name of organization**

THE RICHARD M. LUCAS FOUNDATION

**Employer identification number**

94-2781117

**Part I**   **Contributors** (See Specific Instructions)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | MR. & MRS. GERALD DOWN <br> 578 CRESTA VISTA LANE <br> PORTOLA VALLEY, CA 94028 | $ 26,295. | Person ☐ <br> Payroll ☐ <br> Noncash ☒ <br> (Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |

523452 02-01-06

Schedule B (Form 990, 990-EZ, or 990-PF) (2005)

14

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

Schedule B (Form 990, 990-EZ, or 990-PF) (2005)

Page  1  of  1  of Part II

| Name of organization | Employer identification number |
|---|---|
| THE RICHARD M. LUCAS FOUNDATION | 94-2781117 |

**Part II**  Noncash Property (See Specific Instructions )

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (see instructions) | (d) Date received |
|---|---|---|---|
| 1 | 2,100 SHARES OF ORACLE CORPORATION | $ 26,295. | VARIOUS |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |

523453 02-01-06

Schedule B (Form 990, 990-EZ, or 990-PF) (2005)

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

THE RICHARD M. LUCAS FOUNDATION                                          94-2781117

---

FORM 990-PF    INTEREST ON SAVINGS AND TEMPORARY CASH INVESTMENTS    STATEMENT    1

| SOURCE | AMOUNT |
|--------|--------|
| VARIOUS | 9,812. |
| TOTAL TO FORM 990-PF, PART I, LINE 3, COLUMN A | 9,812. |

---

FORM 990-PF             DIVIDENDS AND INTEREST FROM SECURITIES          STATEMENT    2

| SOURCE | GROSS AMOUNT | CAPITAL GAINS DIVIDENDS | COLUMN (A) AMOUNT |
|--------|--------------|-------------------------|-------------------|
| VARIOUS | 21,442. | 0. | 21,442. |
| TOTAL TO FM 990-PF, PART I, LN 4 | 21,442. | 0. | 21,442. |

---

FORM 990-PF                        OTHER INCOME                        STATEMENT    3

| DESCRIPTION | (A) REVENUE PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME |
|-------------|-----------------------|----------------------------|-------------------------|
| OTHER INCOME FROM PARTNERSHIPS | 908. | 908. | |
| TOTAL TO FORM 990-PF, PART I, LINE 11 | 908. | 908. | |

---

FORM 990-PF                        LEGAL FEES                        STATEMENT    4

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|-------------|------------------------|----------------------------|-------------------------|-------------------------|
| LEGAL FEES | 7,135. | 3,568. | | 0. |
| TO FM 990-PF, PG 1, LN 16A | 7,135. | 3,568. | | 0. |

THE RICHARD M. LUCAS FOUNDATION                                    94-2781117

| FORM 990-PF | | ACCOUNTING FEES | | STATEMENT 5 |
|---|---|---|---|---|

| DESCRIPTION | (A)<br>EXPENSES<br>PER BOOKS | (B)<br>NET INVEST-<br>MENT INCOME | (C)<br>ADJUSTED<br>NET INCOME | (D)<br>CHARITABLE<br>PURPOSES |
|---|---|---|---|---|
| ACCOUNTING FEES | 21,540. | 10,770. | | 0. |
| TO FORM 990-PF, PG 1, LN 16B | 21,540. | 10,770. | | 0. |

| FORM 990-PF | | TAXES | | STATEMENT 6 |
|---|---|---|---|---|

| DESCRIPTION | (A)<br>EXPENSES<br>PER BOOKS | (B)<br>NET INVEST-<br>MENT INCOME | (C)<br>ADJUSTED<br>NET INCOME | (D)<br>CHARITABLE<br>PURPOSES |
|---|---|---|---|---|
| FEDERAL EXCISE TAX | 6,028. | 0. | | 0. |
| TO FORM 990-PF, PG 1, LN 18 | 6,028. | 0. | | 0. |

| FORM 990-PF | | OTHER EXPENSES | | STATEMENT 7 |
|---|---|---|---|---|

| DESCRIPTION | (A)<br>EXPENSES<br>PER BOOKS | (B)<br>NET INVEST-<br>MENT INCOME | (C)<br>ADJUSTED<br>NET INCOME | (D)<br>CHARITABLE<br>PURPOSES |
|---|---|---|---|---|
| DUES AND SUBSCRIPTIONS | 8,270. | 8,270. | | 0. |
| INVESTMENT EXPENSES -<br>PARTNERSHIPS | 49,762. | 49,762. | | 0. |
| PROFESSIONAL CONSULTANTS | 91,097. | 91,097. | | 0. |
| TELEPHONE | 21,157. | 16,925. | | 0. |
| INSURANCE | 2,950. | 2,950. | | 0. |
| MISCELLANEOUS EXPENSE | 644. | 644. | | 0. |
| TO FORM 990-PF, PG 1, LN 23 | 173,880. | 169,648. | | 0. |

| | FOOTNOTES | STATEMENT 8 |
|---|---|---|

PART VIII    INFORMATION ABOUT OFFICERS, DIRECTORS, ETC.
LINE 1, COLUMN C

DONALD L. LUCAS

DIRECTOR'S FEES                                                        43,000.
DEFERRED REMUNERATION PAID                                             69,790.

THE RICHARD M. LUCAS FOUNDATION                          94-2781117

TOTAL FEES PAID TO DONALD L. LUCAS        TO STATEMENT 13              112,790.

---

FORM 990-PF    OTHER INCREASES IN NET ASSETS OR FUND BALANCES    STATEMENT    9

| DESCRIPTION | AMOUNT |
|---|---|
| INCREASE IN UNREALIZED GAIN ON INVESTMENTS | 1,255,433. |
| DEFERRED REMUNERATION ADJUSTMENT | 52,292. |
| BOOK/TAX ADJUSTMENTS | 273,550. |
| INSTALLMENT SALE GAIN | 193,899. |
| TOTAL TO FORM 990-PF, PART III, LINE 3 | 1,775,174. |

---

FORM 990-PF                CORPORATE STOCK                    STATEMENT   10

| DESCRIPTION | BOOK VALUE | FAIR MARKET VALUE |
|---|---|---|
| INVESTMENT - CORPORATE STOCKS | 6,957,058. | 6,638,696. |
| TOTAL TO FORM 990-PF, PART II, LINE 10B | 6,957,058. | 6,638,696. |

---

FORM 990-PF                OTHER LIABILITIES                  STATEMENT   11

| DESCRIPTION | AMOUNT |
|---|---|
| DEFERRED INTEREST INCOME | 1,044. |
| DEFERRED REMUNERATION PAYABLE | 36,827. |
| DUE TO RRE VENTURES | 7,378. |
| TOTAL TO FORM 990-PF, PART II, LINE 22, COLUMN B | 45,249. |

THE RICHARD M. LUCAS FOUNDATION                                    94-2781117

| FORM 990-PF | OTHER INVESTMENTS | | STATEMENT | 12 |

| DESCRIPTION | BOOK VALUE | FAIR MARKET VALUE |
| --- | --- | --- |
| INVESTMENT - OTHERS | 2,551,494. | 2,513,315. |
| TOTAL TO FORM 990-PF, PART II, LINE 13 | 2,551,494. | 2,513,315. |

| FORM 990-PF | PART VIII - LIST OF OFFICERS, DIRECTORS TRUSTEES AND FOUNDATION MANAGERS | STATEMENT | 13 |

| NAME AND ADDRESS | TITLE AND AVRG HRS/WK | COMPEN-SATION | EMPLOYEE BEN PLAN CONTRIB | EXPENSE ACCOUNT |
| --- | --- | --- | --- | --- |
| DONALD L. LUCAS 3000 SAND HILL RD BG 3 #210 MENLO PARK, CA 94025 | DIRECTOR 10.00 | 43,000. | 12,000. | 0. |
| JOHN W. LUCAS 865 CANTERBURY SAN MARINO, CA 91108 | DIRECTOR 0.00 | 0. | 0. | 0. |
| DONALD A. LUCAS 835 PAGE MILL ROAD PALO ALTO, CA 94304 | DIRECTOR 0.00 | 0. | 0. | 0. |
| PAUL JOAS C/O DAIN RAUSCHER, INC. 60 S. 6TH ST. 11TH FLOOR MINNEAPOLIS, MN 55402 | DIRECTOR 0.00 | 0. | 0. | 0. |
| B.J. CASSIN 3000 SAND HILL RD BG 3 #210 MENLO PARK, CA 94025 | DIRECTOR 0.00 | 0. | 0. | 0. |
| A. CRAWFORD COOLEY 961 SAN ANTONIO ROAD PETALUMA, CA 94952 | DIRECTOR 0.00 | 0. | 0. | 0. |
| CHRISTOPHER B. LUCAS 450 N. BRAND BLVD. #600 GLENDALE, CA 91203 | DIRECTOR 2.00 | 12,000. | 0. | 0. |

THE RICHARD M. LUCAS FOUNDATION                                    94-2781117

| | | | | |
|---|---|---|---|---|
| MARIO BELOTTI<br>19401 SAN MARCOS ROAD<br>SARATOGA, CA 95070 | DIRECTOR<br>0.00 | 0. | 0. | 0. |
| KURT A. LATTA<br>P.O. BOX 3219<br>LOS ALTOS, CA 94024 | SECRETARY<br>0.30 | 0. | 0. | 0. |
| TOTALS INCLUDED ON 990-PF, PAGE 6, PART VIII | | 55,000. | 12,000. | 0. |

12061102 700149 54070-MG      2005.06010 THE RICHARD M. LUCAS FOUNDA 54070-M1

THE RICHARD M. LUCAS FOUNDATION
FEDERAL ID: 94-2781117
CALIFORNIA ID: D-1090405
ATTACHMENT REG. SECTION 53.4942(a)-3(b)(7)(ii) FOR AMOUNTS SET ASIDE UNDER CASH
DISTRIBUTION TEST

FOR THE YEAR ENDING 6/30/06

CASH PAID FOR CONTRIBUTIONS, GIFTS, GRANTS
(From PART I, line 26, column d)                         $    105,000


QUALIFYING DISTRIBUTIONS PAID (To PART XII, line 1a)          105,000

PLUS AMOUNT SET-ASIDE UNDER CASH
DISRIBUTION TEST FOR THE YEAR ENDING 6/30/06                   60,000

QUALIFYING DISTRIBUTIONS FOR THE YEAR
ENDING 6/30/06.  (To PART XII, line 4)                   $    165,000

STATEMENT 14

## THE RICHARD M. LUCAS FOUNDATION
### FEDERAL ID: 94-2781117
### CALIFORNIA ID: D-1090405
### ATTACHMENT REG. SECTION 53.4942(a)-3(b)(7)(ii) FOR AMOUNTS SET ASIDE UNDER CASH DISTRIBUTION TEST

### FOR THE YEAR ENDING 6/30/06

| RECIPIENT | PAYMENT DATE | AMOUNT |
|-----------|--------------|--------|
| STANFORD INSTITUTE FOR ECONOMIC POLICY RESEARCH | | $60,000 |
| TOTAL | | $60,000 |

THE NATURE AND PURPOSE OF THE SPECIFIC PROJECT IS FOR A NEW BUILDING.

THE AMOUNTS THAT ARE SET ASIDE WILL BE PAID WITHN  JUNE 30, 2010.

THE PROJECT WILL NOT BE COMPLETED BEFORE JUNE 30, 2006.

STATEMENT 15

### THE RICHARD M. LUCAS FOUNDATION
### FEDERAL ID: 94-2781117
### CALIFORNIA ID: D-1090405
### ATTACHMENT REG. SECTION 53.4942(a)-3(b)(7)(ii) FOR AMOUNTS SET ASIDE UNDER CASH DISTRIBUTION TEST

#### FOR THE YEAR ENDING 6/30/06

DISTRIBUTABLE AMOUNTS DETERMINED UNDER IRC SECTION 4942(d) FOR PAST START-UP AND FULL-PAYMENT PERIODS ARE AS FOLLOWS:

| YEAR | DISTRIBUTABLE AMOUNT UNDER SECTION. 4942(d) | CASH PAYMENTS FOR PURPOSES OF SECT. 170(c)(1) OR (2)(B) |
|------|------|------|
| Start-Up Period | | |
| 6/30/82 | $7,010 | $ 50,000 |
| 6/30/83 | 96,567 | 100,000 |
| 6/30/84 | 113,817 | 152,958 |
| 6/30/85 | 116,135 | 100,000 |
| 6/30/86 | 156,716 | 257,042 |
| Full Payment Period | | |
| 6/30/87 | 244,659 | 321,235 |
| 6/30/88 | 261,873 | 600,000 |
| 6/30/89 | 286,184 | 1,055,000 |
| 6/30/90 | 314,545 | 515,000 |
| 6/30/91 | 313,495 | 427,077 |
| 6/30/92 | 346,818 | 1,666,227 |
| 6/30/93 | 266,164 | 1,046,083 |
| 6/30/94 | 333,336 | 1,235,000 |
| 6/30/95 | 394,966 | 1,205,000 |
| 6/30/96 | 603,930 | 1,450,000 |
| 6/30/97 | 838,070 | 2,870,000 |
| 6/30/98 | 999,090 | 2,055,908 |
| 6/30/99 | 892,136 | 908,188 |
| 6/30/00 | 1,127,254 | 1,182,500 |
| 6/30/01 | 1,234,939 | 1,408,333 |
| 6/30/02 | 880,662 | 1,236,500 |
| 6/30/03 | 490,357 | 1,104,500 |
| 6/30/04 | 390,678 | 263,000 |
| 6/30/05 | 383,929 | 8,078 |
| 6/30/06 | 516,127 | 105,000 |

STATEMENT 15

RICHARD M LUCAS CANCER FOUNDATION
F E I N 94-2781117
SCHEDULE OF FIXED ASSETS
06/30/06

STATEMENT B

| ASSET DESCRIPTION | DATE ACQUIRED | DEPR'N METHOD | DEF LIFE | BAL @ 06/30/05 | Additions | Deletions | BAL @ 6/30/06 | ACCUMULATED DEPR'N BAL @ 6/30/05 | ACCUMULATED DEPR'N DEPR'N EXP | ACCUMULATED DEPR'N CURRENT RETIREMEN | BAL @ 6/30/06 | REMAINING BALANCE over # mos | LIFE # months | DEPRECIABLE PERIOD # months |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | | | | | | | | | | |
| COMPUTER | 11/06/02 | S/L | 5 | 256 55 | | | 256 55 | 135 32 | 51 00 | | 186 32 | 51 | 60 00 | 12 00 |
| COMPUTER | 11/27/02 | S/L | 5 | 1,247 50 | | | 1,247 50 | 647 65 | 250 00 | | 897 65 | 250 | 60 00 | 12 00 |
| PRINTER | 01/22/03 | S/L | 5 | 829 25 | | | 829 25 | 404 70 | 166 00 | | 570 70 | 166 | 60 00 | 12 00 |
| COMPUTER | 02/12/03 | S/L | 5 | 701 48 | | | 701 48 | 333 43 | 140 00 | | 473 43 | 140 | 60 00 | 12 00 |
| COMPUTER | 07/16/03 | S/L | 5 | 4,015 82 | | | 4,015 82 | 1,108 86 | 803 00 | | 1,911 86 | 803 | 60 00 | 12 00 |
| SOFTWARE | 11/25/03 | S/L | 5 | 314 28 | | | 314 28 | 86 94 | 63 00 | | 149 94 | 63 | 60 00 | 12 00 |
| COMPUTER | 12/12/03 | S/L | 5 | 105 37 | | | 105 37 | 29 03 | 21 00 | | 50 03 | 21 | 60 00 | 12 00 |
| COMPUTER | 01/08/04 | S/L | 5 | 1,380 23 | | | 1,380 23 | 381 12 | 276 00 | | 657 12 | 276 | 60 00 | 12 00 |
| FAX MACHINE | 03/24/04 | S/L | 5 | 560 06 | | | 560 06 | 154 66 | 112 00 | | 266 66 | 112 | 60 00 | 12 00 |
| COMPUTER | 04/21/04 | S/L | 5 | 52 42 | | | 52 42 | 13 99 | 10 00 | | 23 99 | 10 | 60 00 | 12 00 |
| COMPUTER | 06/22/04 | S/L | 5 | 620 38 | | | 620 38 | 171 25 | 124 00 | | 295 25 | 124 | 60 00 | 12 00 |
| COMPUTER EQUIPMENT | 09/18/04 | S/L | 5 | 1,297 12 | | | 1,297 12 | 202 56 | 259 00 | | 461 56 | 259 | 60 00 | 12 00 |
| MEMORY | 09/22/04 | S/L | 5 | 319 28 | | | 319 28 | 49 16 | 64 00 | | 113 16 | 64 | 60 00 | 12 00 |
| COMPUTER EQUIPMENT | 02/02/05 | S/L | 5 | 1,305 96 | | | 1,305 96 | 105 91 | 261 00 | | 366 91 | 261 | 60 00 | 12 00 |
| COMPUTER | 05/03/05 | S/L | 5 | 2,281 94 | | | 2,281 94 | 72 52 | 456 00 | | 528 52 | 456 | 60 00 | 12 00 |
| COMPUTER | 06/03/05 | S/L | 5 | 2,489 02 | | | 2,489 02 | 36 83 | 498 00 | | 534 83 | 498 | 60 00 | 12 00 |
| COMPUTER | 07/19/05 | S/L | 5 | | 1,440 72 | | 1,440 72 | | 273 93 | | 273 93 | 288 | 60 00 | 12 00 |
| COMPUTER EQUIPMENT | 08/05/05 | S/L | 5 | | 410 79 | | 410 79 | | 74 05 | | 74 05 | 82 | 60 00 | 12 00 |
| | | | | 17,776 66 | 1,851 51 | 0 00 | 19,628 17 | 3,933 93 | 3,901 99 | 0 00 | 7,835 92 | | | |
| **FURNITURE & FIXTURE** | | | | | | | | | | | | | | |
| OFFICE PICTURES/ARTWORK | 07/20/92 | S/L | 7 | 3,031 00 | | | 3,031 00 | 3,031 00 | 0 00 | | 3,031 00 | 433 00 | 84 00 | 12 00 |
| FILE CABINET | 04/02/98 | S/L | 7 | 6,143 15 | | | 6,143 15 | 6,143 15 | 0 00 | | 6,143 15 | 878 00 | 84 00 | 12 00 |
| | | | | 9,174 15 | 0 00 | 0 00 | 9,174 15 | 9,174 15 | 0 00 | 0 00 | 9,174 15 | | | |
| TOTAL | | | | 26,950 81 | 1,851 51 | 0 00 | 28,802 32 | 13,108 08 | 3,901 99 | 0 00 | 17,010 07 | | | |

RICHARD M. LUCAS FOUNDATION
F E I N  94-2781117
CAPITAL GAIN/LOSS SCHEDULE
7/1/05-6/30/06

| DESCRIPTION | DATE SOLD | DATE ACQUIRED/ SOLD SHORT | # OF SHARES | SALES PRICE | COST OR OTHER BASIS | SHORT-TERM GAIN/(LOSS) |
|---|---|---|---|---|---|---|
| AMGEN INC | 02/14/06 | 02/02/06 | 500 | 35,959 | 37,605 | (1,645) |
| DU PONT E I DE NEMOURS & CO | 02/14/06 | 02/02/06 | 1,000 | 40,596 | 39,201 | 1,395 |
| VIMICRO INTL CORP | 03/10/06 | 01/27/06 | 5,000 | 67,963 | 54,055 | 13,909 |
| VIMICRO INTL CORP | 03/10/06 | 02/09/06 | 5,000 | 67,963 | 56,297 | 11,667 |
| PIXELPLUS CO LTD | 03/28/06 | 02/15/06 | 3,446 | 37,421 | 34,666 | 2,755 |
| PIXELPLUS CO LTD | 03/29/06 | 02/15/06 | 1,554 | 16,769 | 15,633 | 1,136 |
| PIXELPLUS CO LTD | 03/29/06 | 03/08/06 | 1,000 | 10,791 | 11,275 | (484) |
| PIXELPLUS CO LTD | 03/29/06 | 3/9/2006 | 4,000 | 43,162 | 45,405 | (2,242) |
| PIXELPLUS CO LTD | 03/29/06 | 3/10/2006 | 620 | 6,690 | 6,789 | (98) |
| PIXELPLUS CO LTD | 03/29/06 | 3/17/2006 | 5,000 | 53,953 | 54,155 | (202) |
| 51JOB INC | 04/18/06 | 03/21/06 | 300 | 6,727 | 4,475 | 2,251 |
| 51JOB INC | 04/18/06 | 03/22/06 | 2,200 | 49,330 | 34,057 | 15,274 |
| 51JOB INC | 04/18/06 | 03/22/06 | 500 | 11,211 | 7,570 | 3,641 |
| 51JOB INC | 04/19/06 | 03/22/06 | 500 | 11,353 | 7,570 | 3,783 |
| 51JOB INC | 04/19/06 | 03/23/06 | 50 | 1,135 | 759 | 376 |
| 51JOB INC | 04/19/06 | 03/24/06 | 999 | 22,683 | 15,083 | 7,600 |
| 51JOB INC | 04/19/06 | 04/06/06 | 451 | 10,240 | 8,942 | 1,298 |
| 51JOB INC | 04/27/06 | 04/06/06 | 1,879 | 42,645 | 37,255 | 5,389 |
| 51JOB INC | 04/27/06 | 04/07/06 | 621 | 14,094 | 12,313 | 1,781 |
| LUCENT TECHNOLOGIES | 07/19/05 | 12/14/04 | 2,112 | 1,661 | 0 | 1,661 |
| 51JOBS INC | 04/19/06 | 12/15/05 | 2,500 | 58,011 | 36,500 | 21,511 |
| 51JOBS INC | 04/27/06 | 12/15/05 | 2,000 | 47,674 | 29,200 | 18,474 |
| 51JOBS INC | 04/28/06 | 12/15/05 | 2,000 | 50,066 | 29,200 | 20,867 |
| 51JOBS INC | 05/05/06 | 12/15/05 | 2,500 | 62,499 | 36,500 | 25,999 |
| 51JOBS INC | 05/11/06 | 12/15/05 | 2,500 | 63,174 | 36,500 | 26,674 |
| 51JOBS INC | 05/11/06 | 12/15/05 | 1,177 | 30,542 | 17,184 | 13,358 |
| VIMICRO INTL CORP | 03/10/06 | 11/15/05 | 2,500 | 33,089 | 22,680 | 10,410 |
| VIMICRO INTL CORP | 03/15/06 | 11/15/05 | 2,500 | 36,293 | 22,680 | 13,614 |
| PARTNERSHIPS |  |  |  |  |  | 18,876 |
| TOTAL |  |  |  | 933,694 | 713,544 | 237,027 |

| DESCRIPTION | DATE SOLD | DATE ACQUIRED/ SOLD SHORT | # OF SHARES | SALES PRICE | COST OR OTHER BASIS | LONG-TERM GAIN/(LOSS) |
|---|---|---|---|---|---|---|
| MYOGEN, INC | 7/6/2005 | 9/98 & 10/98 | 398 | 2,742 | 1,990 | 752 |
| MYOGEN, INC. | 8/19/2005 | 10/98 & 11/99 | 397 | 8,320 | 2,435 | 5,885 |
| MYOGEN, INC. | 12/22/2005 | 11-12/99 & 8/03 | 419 | 13,340 | 2,881 | 10,459 |
| NOVACEPT | 3/14/2006 | VARIOUS |  | 5,847 | 0 | 5,847 |
| PDF SOLUTIONS INC | 07/01/05 | 12/08/95 | 979 | 12,725 | 587 | 12,137 |
| PDF SOLUTIONS INC | 07/01/05 | 04/04/03 | 500 | 6,499 | 3,435 | 3,064 |
| PDF SOLUTIONS INC | 07/01/05 | 04/04/03 | 500 | 6,499 | 3,355 | 3,144 |
| CERUS CORP | 07/27/05 | 08/21/98 | 800 | 4,578 | 13,738 | (9,160) |
| CERUS CORP | 07/27/05 | 08/21/98 | 900 | 5,150 | 15,453 | (10,303) |
| CERUS CORP | 07/27/05 | 08/24/98 | 1,500 | 8,584 | 26,285 | (17,701) |
| CERUS CORP | 07/27/05 | 10/08/98 | 1,800 | 10,301 | 21,600 | (11,299) |
| CERUS CORP | 07/27/05 | 10/08/98 | 200 | 1,160 | 2,400 | (1,240) |
| CERUS CORP | 07/27/05 | 04/27/99 | 3,333 | 19,331 | 52,078 | (32,748) |
| CERUS CORP | 07/27/05 | 04/30/99 | 1,467 | 8,508 | 24,022 | (15,514) |
| CERUS CORP | 07/27/05 | 04/30/99 | 200 | 1,332 | 3,275 | (1,943) |
| CERUS CORP | 07/27/05 | 10/18/99 | 500 | 3,331 | 11,688 | (8,357) |
| CERUS CORP | 07/27/05 | 04/17/00 | 2,000 | 13,323 | 60,500 | (47,177) |
| CERUS CORP | 07/27/05 | 04/17/00 | 2,300 | 15,322 | 75,329 | (60,007) |
| CERUS CORP | 08/05/05 | 04/17/00 | 700 | 4,834 | 22,926 | (18,093) |
| CERUS CORP | 08/05/05 | 04/20/00 | 4,300 | 29,692 | 159,638 | (129,945) |
| CERUS CORP | 08/08/05 | 04/20/00 | 100 | 736 | 3,718 | (2,981) |
| CERUS CORP | 08/08/05 | 04/20/00 | 100 | 736 | 3,713 | (2,976) |
| CERUS CORP | 08/08/05 | 04/20/00 | 500 | 3,682 | 18,563 | (14,880) |

STATEMENT A

RICHARD M LUCAS FOUNDATION
F.E I.N 94-2781117
CAPITAL GAIN/LOSS SCHEDULE
7/1/05-6/30/06

| DESCRIPTION | DATE SOLD | DATE ACQUIRED/ SOLD SHORT | # OF SHARES | SALES PRICE | COST OR OTHER BASIS | SHORT-TERM GAIN/(LOSS) |
|---|---|---|---|---|---|---|
| AMGEN INC | 02/14/06 | 02/02/06 | 500 | 35,959 | 37,605 | (1,645) |
| CERUS CORP | 08/08/05 | 04/24/00 | 2,800 | 20,622 | 98,351 | (77,730) |
| CERUS CORP | 08/08/05 | 04/28/00 | 1,500 | 11,047 | 59,157 | (48,109) |
| CERUS CORP | 12/15/05 | 04/28/00 | 1,500 | 16,182 | 59,157 | (42,975) |
| CERUS CORP | 12/15/05 | 05/30/00 | 1,500 | 16,182 | 55,127 | (38,945) |
| CERUS CORP | 08/15/05 | 02/26/98 | 5,000 | 35,746 | 81,330 | (45,584) |
| TRANSCEND SERVICES INC | 08/25/05 | 10/09/03 | 1,000 | 2,380 | 1,923 | 457 |
| CERUS CORP | 08/25/05 | 04/05/95 | 1,200 | 7,366 | 7,764 | (398) |
| CERUS CORP | 08/25/05 | 04/24/98 | 800 | 4,910 | 10,105 | (5,195) |
| TRANSCEND SERVICES INC | 08/30/05 | 10/09/03 | 2,700 | 6,426 | 5,192 | 1,233 |
| CERUS CORP | 08/30/05 | 04/24/98 | 1,000 | 6,222 | 12,631 | (6,409) |
| CERUS CORP | 08/30/05 | 04/28/00 | 1,000 | 6,222 | 39,438 | (33,216) |
| CERUS CORP | 08/31/05 | 04/28/00 | 2,000 | 13,618 | 78,876 | (65,257) |
| TRANSCEND SERVICES INC | 08/31/05 | 10/09/03 | 328 | 781 | 631 | 150 |
| CERUS CORP | 09/01/05 | 04/28/00 | 2,000 | 13,927 | 78,876 | (64,948) |
| TRANSCEND SERVICES INC | 09/13/05 | 10/09/03 | 972 | 2,313 | 1,869 | 444 |
| CERUS CORP | 07/26/05 | 12/04/01 | 2,000 | 11,358 | 83,783 | (72,425) |
| CERUS CORP | 07/26/05 | 06/28/04 | 3,000 | 17,036 | 7,089 | 9,947 |
| ORACLE CORP | 09/28/05 | 11/07/80 | 900 | 10,853 | 8,100 | 2,753 |
| ORACLE CORP | 03/06/06 | 11/07/80 | 1,000 | 12,644 | 12 | 12,632 |
| ORACLE CORP | 03/06/06 | 11/07/80 | 200 | 2,532 | 2,554 | (23) |
| PARTNERSHIPS | | | | | | (192,628) |
| | | | | 404,939 | 1,221,572 | (1,009,261) |
| GRAND TOTAL | | | | 1,338,633 | 1,935,116 | (772,235) |

STATEMENT A

Form **6252**

Department of the Treasury
Internal Revenue Service

## Installment Sale Income

▶ Attach to your tax return.
▶ Use a separate form for each sale or other disposition of property on the installment method.

OMB No. 1545-0228

**2005**

Attachment
Sequence No. **79**

| Name(s) shown on return | Identifying number |
|---|---|
| THE RICHARD M. LUCAS FOUNDATION | 94-2781117 |

| 1 | Description of property ▶ 343,062 SHS OF KHIMETRICS, INC. | | | |
|---|---|---|---|---|
| 2a | Date acquired (month, day, year) ▶ 12/99 & 2/01 | **b** Date sold (month, day, year) ▶ 01/05/06 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . . . . | | Yes | X No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . . . . . . . | | Yes | No |

**Part I**   Gross Profit and Contract Price. Complete this part for the year of sale only.

| | | | |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts Do not include interest whether stated or unstated | **5** | 2,238,968 |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . . . . . . . | **6** 0 | | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . | **7** 2,238,968 | | |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . . . | **8** 300,000 | | |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . . . | **9** | | |
| 10 | Adjusted basis Subtract line 9 from line 8 . . . . . . . . . . . . . . | **10** 300,000.00 | | |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . . . | **11** | | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . | **12** | | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . | **13** | 300,000.00 |
| 14 | Subtract line 13 from line 5. If zero or less, do not complete the rest of this form (see instructions) | **14** | 1,938,968.00 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 1,938,968.00 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | 2,238,968.00 |

**Part II**   Installment Sale Income. Complete this part for the year of sale and any year you receive a payment or have certain debts you must treat as a payment on installment obligations.

| | | | |
|---|---|---|---|
| 19 | Gross profit percentage. Divide line 16 by line 18. For years after the year of sale, see instructions | **19** | 86.6010 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . . . . | **20** | |
| 21 | Payments received during year (see instructions). **Do not** include interest, whether stated or unstated | **21** | 2,015,069 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 2,015,069.00 |
| 23 | Payments received in prior years (see instructions). **Do not** include interest, whether stated or unstated . . . . . . . . . . . | **23** | |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . . . . . . . | **24** | 1,745,070 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . | **25** | |
| 26 | Subtract line 25 from line 24 Enter here and on Schedule D or Form 4797 (see instructions) . . . . . | **26** | 1,745,070 |

**Part III**   Related Party Installment Sale Income. Do not complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party _____ |
|---|---|

| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . . | | Yes | | No |
|---|---|---|---|---|---|
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | | | | |

| | | |
|---|---|---|
| **a** | ☐ | The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (month, day, year) ▶ |
| **b** | ☐ | The first disposition was a sale or exchange of stock to the issuing corporation. |
| **c** | ☐ | The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition |
| **d** | ☐ | The second disposition occurred after the death of the original seller or buyer. |
| **e** | ☐ | It can be established to the satisfaction of the Internal Revenue Service that tax avoidance was not a principal purpose for either of the dispositions If this box is checked, attach an explanation (see instructions). |

| | | | |
|---|---|---|---|
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| 32 | Enter the smaller of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | |
| 33 | Total payments received by the end of your 2005 tax year (see instructions) . . . . . . . . . . . . . . | **33** | |
| 34 | Subtract line 33 from line 32 If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | **34** | |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . . . . . . | **35** | |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . . . | **36** | |
| 37 | Subtract line 36 from line 35 Enter here and on Schedule D or Form 4797 (see instructions) . . . . . | **37** | |

JSA **For Paperwork Reduction Act Notice, see page 4.**
5X4900 2 000

Form **6252** (2005)

# EXHIBIT 7



# Stanford Institute for Economic Policy Research **SIEPR**

Staff and Researchers > Faculty

🖨 Printer view

- **Inside SIEPR**
- **Centers & Programs**
- **Staff & Researchers**
- **SIEPR in the News**
- **Economics in the News**
- **Fellowships & Awards**
- **Conferences & Events**
- **Publications**
- **Join SIEPR**
- **Contact Us**
- **Site Map**

SIEPR Faculty
Visiting Scholars & Faculty
Senior Fellows
Faculty Fellows
Research Staff
Staff

## SIEPR Faculty

SIEPR faculty members and research associates have advised U.S. Presidents, treasury secretaries and other world leaders on a wide range of economic issues They also serve on and advise the boards of Fortune 500 companies.

### SIEPR Faculty Members

| | |
|---|---|
| Masahiko Aoki | Director, Program on the Japanese Economy<br>Member, Steering Committee<br>Senior Fellow, SIEPR |
| Kenneth Arrow | Member, Steering Committee<br>Senior Fellow, SIEPR |
| B. Douglas Bernheim | Co-Director, Tax and Budget Policy Program<br>Member, Steering Committee<br>Senior Fellow, SIEPR |
| Michael Boskin | Co-Director, Center for Public and Private Finance<br>Co-Director, Tax and Budget Policy Program<br>Member, Steering Committee<br>Senior Fellow, SIEPR |
| David Brady | Senior Fellow, SIEPR |
| Timothy Bresnahan | Member, Steering Committee<br>Senior Fellow, SIEPR<br>Director and Senior Fellow, Center on Employment and Ecor Growth at SIEPR |
| Jeremy Bulow | Senior Fellow, SIEPR |
| John Cogan | Member, Steering Committee<br>Senior Fellow, SIEPR |
| Paul A. David | Director, Knowledge Networks and Institutions for Innovatic Program<br>Member, Steering Committee<br>Senior Fellow, SIEPR |
| Alan M Garber | Member, Steering Committee<br>Senior Fellow, SIEPR |
| Judith Goldstein | Senior Fellow, Stanford Center for International Developmer SIEPR |
| Lawrence Goulder | Senior Fellow, SIEPR |
| Avner Greif | Senior Fellow, Stanford Center for International Developmer SIEPR |
| Stephen Haber | Senior Fellow, Stanford Center for International Developmer |

|  | SIEPR |
| --- | --- |
| <u>Eric Hanushek</u> | Senior Fellow, Stanford Center for International Developmer SIEPR |
| <u>Pete Klenow</u> | Co-Director, Macroeconomics and Monetary Policy Program Senior Fellow, SIEPR |
| <u>Stephen Krasner</u> | Senior Fellow, Stanford Center for International Developmer SIEPR |
| <u>David M. Kreps</u> | Member, Steering Committee |
| <u>Lawrence J. Lau</u> | Senior Fellow (by courtesy), Institute for International Studi Senior Fellow, Stanford Center for International Developmer SIEPR |
| <u>Edward P. Lazear</u> | Member, Steering Committee Senior Fellow, SIEPR |
| <u>Johathan Levin</u> | Faculty Fellow, SIEPR |
| <u>Tom MaCurdy</u> | Director, California Policy Program Senior Fellow, SIEPR |
| <u>Ronald McKinnon</u> | Senior Fellow, Stanford Center for International Developmer SIEPR |
| <u>John McMillan</u> | Senior Fellow, Stanford Center for International Developmer SIEPR |
| <u>Paul Milgrom</u> | Co-Director, Program on Market Design |
| <u>Roger G. Noll</u> | Member, Steering Committee Senior Fellow, SIEPR |
| Bruce Owen | Director, Public Policy Program Member, Steering Committee Senior Fellow, SIEPR |
| <u>John H. Pencavel</u> | Director and Senior Fellow, Stanford Center for Internationa Development at SIEPR Member, Steering Committee Senior Fellow, SIEPR |
| <u>Luigi Pistaferri</u> | Faculty Fellow, SIEPR |
| <u>A. Mitchell Polinsky</u> | Member, Steering Committee Senior Fellow, SIEPR |
| <u>Antonio Rangel</u> | Faculty Fellow, SIEPR |
| <u>Paul Romer</u> | Ralph Landau Senior Fellow in Economic Growth, Center on Employment and Economic Growth at SIEPR |
| <u>Nathan Rosenberg</u> | Member, Steering Committee Senior Fellow, SIEPR |
| <u>John B. Shoven</u> | The Wallace R. Hawley, Director Stanford Institute for Econc Policy Research Director, Finance Program Co-Director, Center for Public and Private Finance Co-Director, Tax and Budget Policy Program Member, Steering Committee Senior Fellow, SIEPR |
| <u>James L. Sweeney</u> | Director, Energy, Natural Resources, and the Environment Program Member, Steering Committee Senior Fellow, SIEPR |
| <u>John B. Taylor</u> | Member, Steering Committee Senior Fellow, SIEPR |
| <u>Barry Weingast</u> | Senior Fellow, SIEPR |

| | |
|---|---|
| <u>Frank Wolak</u> | Co-Director, The Regulatory Policy Program<br>Member, Steering Committee<br>Senior Fellow, SIEPR |
| <u>Gavin Wright</u> | Member, Steering Committee<br>Senior Fellow, SIEPR |

Inside SIEPR | Centers & Programs | Staff and Researchers | SIEPR in the News | Economics i
Fellowships & Awards | Conferences & Events | Publications | Join SIEPR | Contact Us | Si

# EXHIBIT 8

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation
## or Section 4947(a)(1) Nonexempt Charitable Trust
### Treated as a Private Foundation

Note *The organization may be able to use a copy of this return to satisfy state reporting requirements*

OMB No 1545-0052

**2002**

For calendar year 2002, or tax year beginning _____ , and ending _____

**G** Check all that apply:  ☐ Initial return  ☐ Final return  ☐ Amended return  ☐ Address change  ☐ Name change

| Use the IRS label Otherwise, print or type See Specific Instructions | Name of organization<br>THE ELLISON MEDICAL FOUNDATION | | **A** Employer identification number<br>94-3269827 |
|---|---|---|---|
| | Number and street (or P O box number if mail is not delivered to street address)<br>C/O 101 YGNACIO VALLEY ROAD | Room/suite<br>310 | **B** Telephone number<br>925/977-9060 |
| | City or town, state and ZIP code<br>WALNUT CREEK, CA  94596 | | **C** If exemption application is pending, check here ▶ ☐ |

**H** Check type of organization:  ☒ Section 501(c)(3) exempt private foundation
☐ Section 4947(a)(1) nonexempt charitable trust  ☐ Other taxable private foundation

**I** Fair market value of all assets at end of year
(from Part II, col (c), line 16)
▶ $ 3,178,730.

**J** Accounting method:  ☒ Cash  ☐ Accrual
☐ Other (specify) _____
(Part I, column (d) must be on cash basis)

**D** 1 Foreign organizations, check here ▶ ☐
2 Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

**E** If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

**F** If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

## Part I  Analysis of Revenue and Expenses
(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a))

| | | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| 1 | Contributions, gifts, grants, etc, received | 9. | | | |
| | Check ▶ ☐ if the foundation is not required to attach Sch B | | | | |
| 2 | Distributions from split-interest trusts | | | | |
| 3 | Interest on savings and temporary cash investments | 176,690. | 176,690. | 176,690. | STATEMENT 1 |
| 4 | Dividends and interest from securities | | | | |
| 5a | Gross rents | | | | |
| b | (Net rental income or (loss) | | | | |
| 6a | Net gain or (loss) from sale of assets not on line 10 | 13,225,339. | | | |
| b | Gross sales price for all assets on line 6a  13,225,348. | | | | |
| 7 | Capital gain net income (from Part IV, line 2) | | 13,225,339. | | |
| 8 | Net short-term capital gain | | | 0. | |
| 9 | Income modifications | | | | |
| 10a | Gross sales less returns and allowances | | | | |
| b | Less: Cost of goods sold | | | | |
| c | Gross profit or (loss) | | | | |
| 11 | Other income | | | | |
| 12 | Total Add lines 1 through 11 | 13,402,038. | 13,402,029. | 176,690. | |
| 13 | Compensation of officers, directors, trustees, etc | 0. | 0. | 0. | 0. |
| 14 | Other employee salaries and wages | 442,037. | 0. | 0. | 375,731. |
| 15 | Pension plans, employee benefits | 28,608. | 0. | 0. | 24,317. |
| 16a | Legal fees   STMT 2 | 37,470. | 0. | 0. | 31,850. |
| b | Accounting fees   STMT 3 | 52,600. | 0. | 0. | 52,600. |
| c | Other professional fees   STMT 4 | 182,797. | 0. | 0. | 182,797. |
| 17 | Interest | | | | |
| 18 | Taxes   STMT 5 | 20,780. | 0. | 0. | 17,663. |
| 19 | Depreciation and depletion | 6,941. | 0. | 0. | |
| 20 | Occupancy | 52,096. | 0. | 0. | 44,282. |
| 21 | Travel, conferences and meetings | 54,344. | 0. | 0. | 54,344. |
| 22 | Printing and publications | 6,182. | 0. | 0. | 6,182. |
| 23 | Other expenses   STMT 6 | 159,495. | 0. | 0. | 153,739. |
| 24 | Total operating and administrative expenses  Add lines 13 through 23 | 1,043,350. | 0. | 0. | 943,505. |
| 25 | Contributions, gifts, grants paid | 29,570,308. | | | 29,570,308. |
| 26 | Total expenses and disbursements  Add lines 24 and 25 | 30,613,658. | 0. | 0. | 30,513,813. |
| 27 | Subtract line 26 from line 12 | | | | |
| a | Excess of revenue over expenses and disbursements | <17,211,620.> | | | |
| b | Net investment income (if negative, enter -0-) | | 13,402,029. | | |
| c | Adjusted net income (if negative, enter -0-) | | | 176,690. | |

RECEIVED
JUL 2 3 2003
OGDEN, UT

223501
01-23-03  LHA  For Paperwork Reduction Act Notice, see the instructions

Form 990-PF (2002)

1

Form 990-PF (2002)   THE ELLISON MEDICAL FOUNDATION                    94-3269827        Page 2

## Part II  Balance Sheets

Attached schedules and amounts in the description column should be for end-of-year amounts only

| | | Beginning of year (a) Book Value | End of year (b) Book Value | End of year (c) Fair Market Value |
|---|---|---|---|---|
| | **Assets** | | | |
| 1 | Cash - non-interest-bearing | | | |
| 2 | Savings and temporary cash investments | 20,368,068. | 3,136,482. | 3,136,482. |
| 3 | Accounts receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 4 | Pledges receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 5 | Grants receivable | | | |
| 6 | Receivables due from officers, directors, trustees, and other disqualified persons | | | |
| 7 | Other notes and loans receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 8 | Inventories for sale or use | | | |
| 9 | Prepaid expenses and deferred charges | 333. | | |
| 10a | Investments - U S and state government obligations | | | |
| b | Investments - corporate stock | | | |
| c | Investments - corporate bonds | | | |
| 11 | Investments land, buildings, and equipment basis ▶ | | | |
| | Less accumulated depreciation ▶ | | | |
| 12 | Investments - mortgage loans | | | |
| 13 | Investments - other | | | |
| 14 | Land, buildings, and equipment basis ▶ 55,391. Less accumulated depreciation STMT 7 ▶ 13,143. | 21,407. | 42,248. | 42,248. |
| 15 | Other assets (describe ▶ STATEMENT 8 ) | 26,046. | 25,504. | 0. |
| 16 | **Total assets (to be completed by all filers)** | 20,415,854. | 3,204,234. | 3,178,730. |
| | **Liabilities** | | | |
| 17 | Accounts payable and accrued expenses | | | |
| 18 | Grants payable | | | |
| 19 | Deferred revenue | | | |
| 20 | Loans from officers, directors, trustees, and other disqualified persons | | | |
| 21 | Mortgages and other notes payable | | | |
| 22 | Other liabilities (describe ▶ ) | | | |
| 23 | **Total liabilities (add lines 17 through 22)** | 0. | 0. | |
| | **Net Assets or Fund Balances** Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 24 through 26 and lines 30 and 31 | | | |
| 24 | Unrestricted | | | |
| 25 | Temporarily restricted | | | |
| 26 | Permanently restricted | | | |
| | Organizations that do not follow SFAS 117, check here ▶ ☒ and complete lines 27 through 31 | | | |
| 27 | Capital stock, trust principal, or current funds | 0. | 0. | |
| 28 | Paid-in or capital surplus, or land, bldg., and equipment fund | 37,726,807. | 37,726,816. | |
| 29 | Retained earnings, accumulated income, endowment, or other funds | <17,310,953.> | <34,522,582.> | |
| 30 | **Total net assets or fund balances** | 20,415,854. | 3,204,234. | |
| 31 | **Total liabilities and net assets/fund balances** | 20,415,854. | 3,204,234. | |

## Part III  Analysis of Changes in Net Assets or Fund Balances

| | | | |
|---|---|---|---|
| 1 | Total net assets or fund balances at beginning of year - Part II, column (a), line 30 (must agree with end-of-year figure reported on prior year's return) | 1 | 20,415,854. |
| 2 | Enter amount from Part I, line 27a | 2 | <17,211,620.> |
| 3 | Other increases not included in line 2 (itemize) ▶ | 3 | 0. |
| 4 | Add lines 1, 2, and 3 | 4 | 3,204,234. |
| 5 | Decreases not included in line 2 (itemize) ▶ | 5 | 0. |
| 6 | Total net assets or fund balances at end of year (line 4 minus line 5) - Part II, column (b), line 30 | 6 | 3,204,234. |

223511
01 23-03                                                                 From 990-PF (2002)

2

17180702 731920 9827              2002.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2002)   THE ELLISON MEDICAL FOUNDATION                    94-3269827          Page 3

## Part IV   Capital Gains and Losses for Tax on Investment Income

| | (a) List and describe the kind(s) of property sold (e g , real estate, 2-story brick warehouse, or common stock, 200 shs MLC Co ) | (b) How acquired<br>P - Purchase<br>D - Donation | (c) Date acquired<br>(mo , day, yr ) | (d) Date sold<br>(mo , day, yr ) |
|---|---|---|---|---|
| 1a | 1,575,000 SHRS ORACLE CORP. | D | 10/27/77 | 10/08/02 |
| b | | | | |
| c | | | | |
| d | | | | |
| e | | | | |

| | (e) Gross sales price | (f) Depreciation allowed (or allowable) | (g) Cost or other basis plus expense of sale | (h) Gain or (loss) (e) plus (f) minus (g) |
|---|---|---|---|---|
| a | 13,225,348. | | 9. | 13,225,339. |
| b | | | | |
| c | | | | |
| d | | | | |
| e | | | | |

Complete only for assets showing gain in column (h) and owned by the foundation on 12/31/69

| | (i) F M V as of 12/31/69 | (j) Adjusted basis as of 12/31/69 | (k) Excess of col (i) over col (j) if any | (l) Gains (Col (h) gain minus col (k), but not less than -0-) or Losses (from col (h)) |
|---|---|---|---|---|
| a | | | | 13,225,339. |
| b | | | | |
| c | | | | |
| d | | | | |
| e | | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Capital gain net income or (net capital loss) | { If gain  also enter in Part I  line 7<br>If (loss), enter -0- in Part I, line 7 } | 2 | 13,225,339. |
| 3 | Net short-term capital gain or (loss) as defined in sections 1222(5) and (6)<br>If gain, also enter in Part I, line 8, column (c)<br>If (loss), enter -0- in Part I, line 8 | | 3 | 0. |

## Part V   Qualification Under Section 4940(e) for Reduced Tax on Net Investment Income

(For optional use by domestic private foundations subject to the section 4940(a) tax on net investment income )

If section 4940(d)(2) applies  leave this part blank

Was the organization liable for the section 4942 tax on the distributable amount of any year in the base period?      ☐ Yes  ☒ No
If "Yes," the organization does not qualify under section 4940(e)  Do not complete this part

1   Enter the appropriate amount in each column for each year  see instructions before making any entries

| (a)<br>Base period years<br>Calendar year (or tax year beginning in) | (b)<br>Adjusted qualifying distributions | (c)<br>Net value of noncharitable-use assets | (d)<br>Distribution ratio<br>(col (b) divided by col (c)) |
|---|---|---|---|
| 2001 | 22,054,525. | 2,470,839. | 8.9259256 |
| 2000 | 9,280,604. | 1,355,751. | 6.8453602 |
| 1999 | 4,854,362. | 4,424,042. | 1.0972685 |
| 1998 | 1,695,549. | 553,729. | 3.0620556 |
| 1997 | 50,547. | 9,189. | 5.5008162 |

| | | | |
|---|---|---|---|
| 2 | Total of line 1, column (d) | 2 | 25.4314261 |
| 3 | Average distribution ratio for the 5-year base period - divide the total on line 2 by 5, or by the number of years the foundation has been in existence if less than 5 years | 3 | 5.0862852 |
| 4 | Enter the net value of noncharitable-use assets for 2002 from Part X, line 5 | 4 | 8,764,950. |
| 5 | Multiply line 4 by line 3 | 5 | 44,581,035. |
| 6 | Enter 1% of net investment income (1% of Part I, line 27b) | 6 | 134,020. |
| 7 | Add lines 5 and 6 | 7 | 44,715,055. |
| 8 | Enter qualifying distributions from Part XII, line 4 | 8 | 30,513,813. |

If line 8 is equal to or greater than line 7, check the box in Part VI, line 1b, and complete that part using a 1% tax rate
See the Part VI instructions

223521/01 23-03

Form 990-PF (2002)

17180702 731920 9827             2002.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2002)   THE ELLISON MEDICAL FOUNDATION   94-3269827   Page 4

## Part VI · Excise Tax Based on Investment Income (Section 4940(a), 4940(b), 4940(e), or 4948 – see instructions)

| | | | |
|---|---|---|---|
| 1a | Exempt operating foundations described in section 4940(d)(2), check here ► ☐ and enter "N/A" on line 1 | | |
| | Date of ruling letter _____ (attach copy of ruling letter if necessary-see instructions) | 1 | 268,041. |
| b | Domestic foundations that meet the section 4940(e) requirements in Part V, check here ► ☐ and enter 1% of Part I, line 27b | | |
| c | All other domestic organizations enter 2% of line 27b Exempt foreign organizations enter 4% of Part I, line 12, col (b) | | |
| 2 | Tax under section 511 (domestic section 4947(a)(1) trusts and taxable foundations only Others enter -0-) | 2 | 0. |
| 3 | Add lines 1 and 2 | 3 | 268,041. |
| 4 | Subtitle A (income) tax (domestic section 4947(a)(1) trusts and taxable foundations only Others enter -0-) | 4 | 0. |
| 5 | Tax based on investment income Subtract line 4 from line 3 If zero or less, enter -0- | 5 | 268,041. |
| 6 | Credits/Payments | | |
| a | 2002 estimated tax payments and 2001 overpayment credited to 2002 | 6a | 159,208. |
| b | Exempt foreign organizations – tax withheld at source | 6b | |
| c | Tax paid with application for extension of time to file (Form 8868) | 6c | 110,000. |
| d | Backup withholding erroneously withheld | 6d | |
| 7 | Total credits and payments Add lines 6a through 6d | 7 | 269,208. |
| 8 | Enter any penalty for underpayment of estimated tax Check here ☐ if Form 2220 is attached | 8 | |
| 9 | Tax due If the total of lines 5 and 8 is more than line 7 enter amount owed ► | 9 | |
| 10 | Overpayment If line 7 is more than the total of lines 5 and 8, enter the amount overpaid ► | 10 | 1,167. |
| 11 | Enter the amount of line 10 to be Credited to 2003 estimated tax ► 1,167. Refunded ► | 11 | 0. |

## Part VII-A   Statements Regarding Activities

| | | | Yes | No |
|---|---|---|---|---|
| 1a | During the tax year, did the organization attempt to influence any national, state or local legislation or did it participate or intervene in any political campaign? | 1a | | X |
| b | Did it spend more than $100 during the year (either directly or indirectly) for political purposes (see instructions for definition)? | 1b | | X |
| | If the answer is "Yes" to 1a or 1b, attach a detailed description of the activities and copies of any materials published or distributed by the organization in connection with the activities | | | |
| c | Did the organization file Form 1120-POL for this year? | 1c | | X |
| d | Enter the amount (if any) of tax on political expenditures (section 4955) imposed during the year | | | |
| | (1) On the organization ► $ 0.  (2) On organization managers ► $ 0. | | | |
| e | Enter the reimbursement (if any) paid by the organization during the year for political expenditure tax imposed on organization managers ► $ 0. | | | |
| 2 | Has the organization engaged in any activities that have not previously been reported to the IRS? | 2 | | X |
| | If "Yes," attach a detailed description of the activities | | | |
| 3 | Has the organization made any changes, not previously reported to the IRS in its governing instrument, articles of incorporation, or bylaws, or other similar instruments? If "Yes," attach a conformed copy of the changes | 3 | | X |
| 4a | Did the organization have unrelated business gross income of $1,000 or more during the year? | 4a | | X |
| b | If "Yes," has it filed a tax return on Form 990-T for this year?   N/A | 4b | | |
| 5 | Was there a liquidation, termination, dissolution, or substantial contraction during the year? | 5 | | X |
| | If "Yes," attach the statement required by General Instruction T | | | |
| 6 | Are the requirements of section 508(e) (relating to sections 4941 through 4945) satisfied either | | | |
| | • By language in the governing instrument or | | | |
| | • By state legislation that effectively amends the governing instrument so that no mandatory directions that conflict with the state law remain in the governing instrument? | 6 | X | |
| 7 | Did the organization have at least $5,000 in assets at any time during the year? | 7 | X | |
| | If "Yes," complete Part II, col (c), and Part XV | | | |
| 8a | Enter the states to which the foundation reports or with which it is registered (see instructions) ► | | | |
| | CALIFORNIA | | | |
| b | If the answer is "Yes" to line 7, has the organization furnished a copy of Form 990-PF to the Attorney General (or designate) of each state as required by General Instruction G? If "No," attach explanation | 8b | X | |
| 9 | Is the organization claiming status as a private operating foundation within the meaning of section 4942(j)(3) or 4942(j)(5) for calendar year 2002 or the taxable year beginning in 2002 (see instructions for Part XIV)? If "Yes," complete Part XIV | 9 | X | |
| 10 | Did any persons become substantial contributors during the tax year? If "Yes" attach a schedule listing their names and addresses | 10 | | X |
| 11 | Did the organization comply with the public inspection requirements for its annual returns and exemption application? | 11 | X | |
| | Web site address ► WWW.ELLISONFOUNDATION.ORG | | | |
| 12 | The books are in care of ► PHILIP B. SIMON   Telephone no ►925/977-9060 | | | |
| | Located at ► C/O 101 YGNACIO VALLEY RD #310, WALNUT CREEK, CA   ZIP+4 ►94596 | | | |
| 13 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990-PF in lieu of Form 1041 – Check here ► ☐ and enter the amount of tax-exempt interest received or accrued during the year ► 13 | | N/A | |

223531
01 23-03

4

Form 990-PF (2002)

Form 990-PF (2002)          THE ELLISON MEDICAL FOUNDATION                    94-3269827            Page 5

## Part VII-B | Statements Regarding Activities for Which Form 4720 May Be Required

File Form 4720 if any item is checked in the "Yes" column, unless an exception applies.

| | | Yes | No |
|---|---|---|---|

**1a** During the year did the organization (either directly or indirectly)

**(1)** Engage in the sale or exchange, or leasing of property with a disqualified person?   ☐ Yes ☒ No

**(2)** Borrow money from, lend money to, or otherwise extend credit to (or accept it from)
a disqualified person?   ☐ Yes ☒ No

**(3)** Furnish goods, services, or facilities to (or accept them from) a disqualified person?   ☐ Yes ☒ No

**(4)** Pay compensation to, or pay or reimburse the expenses of, a disqualified person?   ☒ Yes ☐ No

**(5)** Transfer any income or assets to a disqualified person (or make any of either available
for the benefit or use of a disqualified person)?   ☐ Yes ☒ No

**(6)** Agree to pay money or property to a government official? (Exception  Check "No"
if the organization agreed to make a grant to or to employ the official for a period after
termination of government service, if terminating within 90 days )   ☐ Yes ☒ No

**b** If any answer is "Yes" to 1a(1)-(6), did any of the acts fail to qualify under the exceptions described in Regulations
section 53 4941(d)-3 or in a current notice regarding disaster assistance (see page 19 of the instructions)?   **1b** | X

Organizations relying on a current notice regarding disaster assistance check here   ▶ ☐

**c** Did the organization engage in a prior year in any of the acts described in 1a, other than excepted acts, that were not corrected
before the first day of the tax year beginning in 2002?   **1c** | X

**2** Taxes on failure to distribute income (section 4942) (does not apply for years the organization was a private operating foundation
defined in section 4942(j)(3) or 4942(j)(5))

**a** At the end of tax year 2002, did the organization have any undistributed income (lines 6d and 6e, Part XIII) for tax year(s) beginning
before 2002?                                             N/A    ☐ Yes ☐ No

If "Yes," list the years ▶ _____ . _____ , _____ , _____

**b** Are there any years listed in 2a for which the organization is not applying the provisions of section 4942(a)(2) (relating to incorrect
valuation of assets) to the year's undistributed income? (If applying section 4942(a)(2) to all years listed, answer "No" and attach
statement - see instructions )                          N/A    **2b**

**c** If the provisions of section 4942(a)(2) are being applied to any of the years listed in 2a, list the years here
▶ _____

**3a** Did the organization hold more than a 2% direct or indirect interest in any business enterprise at any time
during the year?   ☐ Yes ☒ No

**b** If "Yes," did it have excess business holdings in 2002 as a result of (1) any purchase by the organization or disqualified persons after
May 26, 1969, (2) the lapse of the 5-year period (or longer period approved by the Commissioner under section 4943(c)(7)) to dispose
of holdings acquired by gift or bequest, or (3) the lapse of the 10-, 15-, or 20-year first phase holding period? (Use Schedule C,
Form 4720, to determine if the organization had excess business holdings in 2002 )   N/A   **3b**

**4a** Did the organization invest during the year any amount in a manner that would jeopardize its charitable purposes?   **4a** | X

**b** Did the organization make an investment in a prior year (but after December 31, 1969) that could jeopardize its charitable purpose that
had not been removed from jeopardy before the first day of the tax year beginning in 2002?   **4b** | X

**5a** During the year did the organization pay or incur any amount to

**(1)** Carry on propaganda, or otherwise attempt to influence legislation (section 4945(e))?   ☐ Yes ☒ No

**(2)** Influence the outcome of any specific public election (see section 4955), or to carry on, directly or indirectly,
any voter registration drive?   ☐ Yes ☒ No

**(3)** Provide a grant to an individual for travel, study, or other similar purposes?   ☒ Yes ☐ No

**(4)** Provide a grant to an organization other than a charitable, etc , organization described in section
509(a)(1), (2), or (3), or section 4940(d)(2)?   ☐ Yes ☒ No

**(5)** Provide for any purpose other than religious, charitable, scientific, literary, or educational purposes, or for
the prevention of cruelty to children or animals?   ☐ Yes ☒ No

**b** If any answer is "Yes" to 5a(1)-(5), did any of the transactions fail to qualify under the exceptions described in Regulations
section 53 4945 or in a current notice regarding disaster assistance (see instructions)?   **5b** | X

Organizations relying on a current notice regarding disaster assistance check here   ▶ ☐

**c** If the answer is "Yes" to question 5a(4), does the organization claim exemption from the tax because it maintained
expenditure responsibility for the grant?   N/A   ☐ Yes ☐ No

If "Yes," attach the statement required by Regulations section 53 4945-5(d)

**6a** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on
a personal benefit contract?   ☐ Yes ☒ No

**b** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?   **6b** | X

If you answered "Yes" to 6b, also file Form 8870

Form **990-PF** (2002)

223541
01 23-00

THE ELLISON MEDICAL FOUNDATION                94-3269827

| **Part VIII** | Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors | | | | Page 6 |

**1** List all officers, directors, trustees, foundation managers and their compensation

| (a) Name and address | (b) Title, and average hours per week devoted to position | (c) Compensation (If not paid, enter -0-) | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| LAWRENCE J. ELLISON<br>C/O C. BALKENHOL, 500 ORACLE PKWY<br>REDWOOD SHORES CA 94065 M/S 5OPCEO | CEO/PRESIDENT/DIRECTOR<br><br>.5 | 0. | 0. | 0. |
| ANDREW L. DUDNICK<br>C/O  351 CALIFORNIA STREET, #1500<br>SAN FRANCISCO, CA  94104 | SECRETARY<br><br>.5 | 0. | 0. | 0. |
| PHILIP B. SIMON<br>C/O 101 YGNACIO VALLEY ROAD #310<br>WALNUT CREEK, CA  94596 | CHIEF FINANCIAL OFFICER<br><br>1 | 0. | 0. | 0. |

**2** Compensation of five highest-paid employees (other than those included on line 1) If none, enter "NONE "

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| RICHARD L. SPROTT<br>4710 BETHESDA AVE,#204,BETHESDA,MD | EXECUTIVE DIRECTOR<br>FULL-TIME | 204,000. | 15,450. | |
| STEPHANIE L. JAMES<br>4710 BETHESDA AVE,#204,BETHESDA,MD | DEPUTY DIRECTOR<br>FULL-TIME | 154,668. | 8,334. | |

Total number of other employees paid over $50,000 ▶ | 0

**3** Five highest-paid independent contractors for professional services  If none, enter "NONE "

| (a) Name and address of each person paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| HOWSON & SIMON CPAS L.P.<br>101 YGNACIO VALLEY RD. #310, WALNUT CREEK, CA | ACCOUNTING AND TAX SERVICES | 52,600. |

Total number of others receiving over $50,000 for professional services ▶ | 0

| **Part IX-A** | Summary of Direct Charitable Activities | |

List the foundation's four largest direct charitable activities during the tax year  Include relevant statistical information such as the number of organizations and other beneficiaries served, conferences convened, research papers produced, etc | Expenses

| | | Expenses |
|---|---|---|
| 1 | 2002 SYMPOSIUM AT WOODS HOLE (COLLOQUIUM ON GLOBAL INFECT-<br>IOUS DISEASE): SUPPORTING SCIENTIFIC EXCHANGES BRINGING TO-<br>GETHER INVESTIGATORS FROM A VARIETY OF DISCIPLINES RE DISEASE | 65,167. |
| 2 | 2002 WEST COAST SYMPOSIUM (SYMPOSIUM ON GLOBAL INFECTIOUS<br>DISEASE AND AGING): SUPPORTING SCIENTIFIC EXCHANGES BRINGING<br>TOGETHER INVESTIGATORS FROM A VARIETY OF DISCIPLINES | 22,455. |
| 3 | | |
| 4 | | |

223551
01 23-03

Form **990-PF** (2002)

17180702 731920 9827          2002.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2002)       THE ELLISON MEDICAL FOUNDATION                    94-3269827        Page 7

## Part IX-B  Summary of Program-Related Investments

| Describe the two largest program-related investments made by the foundation during the tax year on lines 1 and 2 | Amount |
|---|---|
| 1  N/A | |
| 2 | |
| All other program-related investments  See instructions | |
| 3 | |
| **Total**  Add lines 1 through 3 ▶ | 0. |

## Part X  Minimum Investment Return (All domestic foundations must complete this part  Foreign foundations, see instructions )

| | | | |
|---|---|---|---|
| 1 | Fair market value of assets not used (or held for use) directly in carrying out charitable, etc , purposes | | |
| a | Average monthly fair market value of securities | 1a | 0. |
| b | Average of monthly cash balances | 1b | 8,868,364. |
| c | Fair market value of all other assets | 1c | 30,062. |
| d | Total (add lines 1a, b, and c) | 1d | 8,898,426. |
| e | Reduction claimed for blockage or other factors reported on lines 1a and 1c (attach detailed explanation)  `1e` `0.` | | |
| 2 | Acquisition indebtedness applicable to line 1 assets | 2 | 0. |
| 3 | Subtract line 2 from line 1d | 3 | 8,898,426. |
| 4 | Cash deemed held for charitable activities  Enter 1 1/2% of line 3 (for greater amount  see instructions) | 4 | 133,476. |
| 5 | Net value of noncharitable-use assets  Subtract line 4 from line 3  Enter here and on Part V, line 4 | 5 | 8,764,950. |
| 6 | Minimum investment return  Enter 5% of line 5 | 6 | 438,248. |

## Part XI  Distributable Amount (see instructions) (Section 4942(j)(3) and (j)(5) private operating foundations and certain foreign organizations check here ▶ [X] and do not complete this part )

| | | | |
|---|---|---|---|
| 1 | Minimum investment return from Part X, line 6 | 1 | |
| 2a | Tax on investment income for 2002 from Part VI, line 5  `2a` | | |
| b | Income tax for 2002  (This does not include the tax from Part VI )  `2b` | | |
| c | Add lines 2a and 2b | 2c | |
| 3 | Distributable amount before adjustments  Subtract line 2c from line 1 | 3 | |
| 4a | Recoveries of amounts treated as qualifying distributions  `4a` | | |
| b | Income distributions from section 4947(a)(2) trusts  `4b` | | |
| c | Add lines 4a and 4b | 4c | |
| 5 | Add lines 3 and 4c | 5 | |
| 6 | Deduction from distributable amount (see instructions) | 6 | |
| 7 | Distributable amount as adjusted  Subtract line 6 from line 5  Enter here and on Part XIII, line 1 | 7 | |

## Part XII  Qualifying Distributions (see instructions)

| | | | |
|---|---|---|---|
| 1 | Amounts paid (including administrative expenses) to accomplish charitable  etc  purposes | | |
| a | Expenses, contributions, gifts  etc  - total from Part I, column (d), line 26 | 1a | 30,513,813. |
| b | Program-related investments - Total from Part IX-B | 1b | 0. |
| 2 | Amounts paid to acquire assets used (or held for use) directly in carrying out charitable, etc , purposes | 2 | |
| 3 | Amounts set aside for specific charitable projects that satisfy the | | |
| a | Suitability test (prior IRS approval required) | 3a | |
| b | Cash distribution test (attach the required schedule) | 3b | |
| 4 | Qualifying distributions  Add lines 1a through 3b  Enter here and on Part V, line 8, and Part XIII, line 4 | 4 | 30,513,813. |
| 5 | Organizations that qualify under section 4940(e) for the reduced rate of tax on net investment income  Enter 1% of Part I, line 27b | 5 | 0. |
| 6 | Adjusted qualifying distributions  Subtract line 5 from line 4 | 6 | 30,513,813. |
| | **Note**  *The amount on line 6 will be used in Part V, column (b), in subsequent years when calculating whether the foundation qualifies for the section 4940(e) reduction of tax in those years* | | |

223561
01 23-03

Form **990-PF** (2002)

17180702  731920  9827                    2002.05060  THE ELLISON MEDICAL FOUNDAT  9827____1

Form 990-PF (2002)   THE ELLISON MEDICAL FOUNDATION                    94-3269827   Page 8

| Part XIII | Undistributed Income (see instructions) | | | | |
|---|---|---|---|---|---|
| | | (a) Corpus | (b) Years prior to 2001 | (c) 2001 | (d) 2002 |
| 1 | Distributable amount for 2002 from Part XI, line 7 | | | | 0. |
| 2 | Undistributed income, if any, as of the end of 2001 | | | | |
| a | Enter amount for 2001 only | | | 0. | |
| b | Total for prior years | | 0. | | |
| 3 | Excess distributions carryover, if any, to 2002 | | | | |
| a | From 1997 | | | | |
| b | From 1998 | | | | |
| c | From 1999 | | | | |
| d | From 2000 | | | | |
| e | From 2001 | | | | |
| f | Total of lines 3a through e | 0. | | | |
| 4 | Qualifying distributions for 2002 from Part XII, line 4 ▶ $ N/A | | | | |
| a | Applied to 2001, but not more than line 2a | | | 0. | |
| b | Applied to undistributed income of prior years (Election required - see instructions) | | 0. | | |
| c | Treated as distributions out of corpus (Election required - see instructions) | 0. | | | |
| d | Applied to 2002 distributable amount | | | | 0. |
| e | Remaining amount distributed out of corpus | 0. | | | |
| 5 | Excess distributions carryover applied to 2002 (If an amount appears in column (d), the same amount must be shown in column (a)) | 0. | | | 0. |
| 6 | Enter the net total of each column as indicated below | | | | |
| a | Corpus Add lines 3f, 4c, and 4e Subtract line 5 | 0. | | | |
| b | Prior years' undistributed income Subtract line 4b from line 2b | | 0. | | |
| c | Enter the amount of prior years' undistributed income for which a notice of deficiency has been issued, or on which the section 4942(a) tax has been previously assessed | | 0. | | |
| d | Subtract line 6c from line 6b Taxable amount - see instructions | | 0. | | |
| e | Undistributed income for 2001 Subtract line 4a from line 2a Taxable amount - see instr | | | 0. | |
| f | Undistributed income for 2002 Subtract lines 4d and 5 from line 1 This amount must be distributed in 2003 | | | | 0. |
| 7 | Amounts treated as distributions out of corpus to satisfy requirements imposed by section 170(b)(1)(E) or 4942(g)(3) | 0. | | | |
| 8 | Excess distributions carryover from 1997 not applied on line 5 or line 7 | 0. | | | |
| 9 | Excess distributions carryover to 2003 Subtract lines 7 and 8 from line 6a | 0. | | | |
| 10 | Analysis of line 9 | | | | |
| a | Excess from 1998 | | | | |
| b | Excess from 1999 | | | | |
| c | Excess from 2000 | | | | |
| d | Excess from 2001 | | | | |
| e | Excess from 2002 | | | | |

223571
01 23 03

Form 990-PF (2002)

8

17180702 731920 9827           2002.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2002)   THE ELLISON MEDICAL FOUNDATION   94-3269827   Page 9

## Part XIV | Private Operating Foundations (see instructions and Part VII A, question 9)

1 a If the foundation has received a ruling or determination letter that it is a private operating
foundation, and the ruling is effective for 2002, enter the date of the ruling ▶

b Check box to indicate whether the organization is a private operating foundation described in section  [X] 4942(j)(3) or [ ] 4942(j)(5)

| 2 a Enter the lesser of the adjusted net | Tax year | | Prior 3 years | | |
|---|---|---|---|---|---|
| income from Part I or the minimum | (a) 2002 | (b) 2001 | (c) 2000 | (d) 1999 | (e) Total |
| investment return from Part X for each year listed | 176,690. | 115,415. | 67,788. | 211,076. | 570,969. |
| b 85% of line 2a | 150,187. | 98,103. | 57,620. | 179,415. | 485,324. |
| c Qualifying distributions from Part XII, line 4 for each year listed | 30,513,813. | 22,152,027. | 9,311,309. | 4,854,362. | 66,831,511. |
| d Amounts included in line 2c not used directly for active conduct of exempt activities | 29,666,768. | 21,378,400. | 8,647,196. | 4,248,211. | 63,940,575. |
| e Qualifying distributions made directly for active conduct of exempt activities Subtract line 2d from line 2c | 847,045. | 773,627. | 664,113. | 606,151. | 2,890,936. |
| 3 Complete 3a, b or c for the alternative test relied upon a "Assets" alternative test - enter (1) Value of all assets | | | | | 0. |
| (2) Value of assets qualifying under section 4942(j)(3)(B)(i) | | | | | 0. |
| b "Endowment" alternative test - Enter 2/3 of minimum investment return shown in Part X, line 6 for each year listed | 292,165. | 82,361. | 45,192. | 147,468. | 567,186. |
| c "Support" alternative test - enter (1) Total support other than gross investment income (interest, dividends, rents, payments on securities loans (section 512(a)(5)), or royalties) | | | | | 0. |
| (2) Support from general public and 5 or more exempt organizations as provided in section 4942(j)(3)(B)(iii) | | | | | 0. |
| (3) Largest amount of support from an exempt organization | | | | | 0. |
| (4) Gross investment income | | | | | 0. |

## Part XV | Supplementary Information (Complete this part only if the organization had $5,000 or more in assets at any time during the year-see page 25 of the instructions.)

1 **Information Regarding Foundation Managers**

a List any managers of the foundation who have contributed more than 2% of the total contributions received by the foundation before the close of any tax year (but only if they have contributed more than $5,000) (See section 507(d)(2) )

LAWRENCE J. ELLISON

b List any managers of the foundation who own 10% or more of the stock of a corporation (or an equally large portion of the ownership of a partnership or other entity) of which the foundation has a 10% or greater interest

NONE

2 **Information Regarding Contribution, Grant, Gift, Loan, Scholarship, etc , Programs**

Check here ▶ [ ] if the organization only makes contributions to preselected charitable organizations and does not accept unsolicited requests for funds  If the organization makes gifts, grants, etc  (see instructions) to individuals or organizations under other conditions  complete items 2a, b, c, and d

a The name, address, and telephone number of the person to whom applications should be addressed

SEE STATEMENT C ATTACHED

b The form in which applications should be submitted and information and materials they should include

SEE STATEMENT C ATTACHED

c Any submission deadlines

SEE STATEMENT C ATTACHED

d Any restrictions or limitations on awards  such as by geographical areas, charitable fields, kinds of institutions, or other factors

SEE STATEMENT C ATTACHED

223581/01 23-03

9

Form **990-PF** (2002)

Form 990-PF (2002)    THE ELLISON MEDICAL FOUNDATION                  94-3269827    Page 10

| Part XV · Supplementary Information (continued) |
|---|

**3** Grants and Contributions Paid During the Year or Approved for Future Payment

| Recipient<br><br>Name and address (home or business) | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year*<br><br>SEE STATEMENT A | | | | 29570308. |
| | | | | |
| Total | | | ▶ 3a | 29570308. |
| **b** *Approved for future payment*<br>SEE STATEMENT B | | | | 61265585. |
| | | | | |
| Total | | | ▶ 3b | 61265585. |

223601/01 23-03                                                        Form **990-PF** (2002)

10

17180702 731920 9827          2002.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2002)   THE ELLISON MEDICAL FOUNDATION    94-3269827   Page 11

## Part XVI-A   Analysis of Income-Producing Activities

Enter gross amounts unless otherwise indicated

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (e) |
|---|---|---|---|---|---|
| | (a) Business code | (b) Amount | (c) Exclusion code | (d) Amount | Related or exempt function income |
| 1 Program service revenue | | | | | |
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 2 Membership dues and assessments | | | | | |
| 3 Interest on savings and temporary cash investments | | | 14 | 176,690. | |
| 4 Dividends and interest from securities | | | | | |
| 5 Net rental income or (loss) from real estate | | | | | |
| a Debt-financed property | | | | | |
| b Not debt-financed property | | | | | |
| 6 Net rental income or (loss) from personal property | | | | | |
| 7 Other investment income | | | | | |
| 8 Gain or (loss) from sales of assets other than inventory | | | 18 | 13,225,339. | |
| 9 Net income or (loss) from special events | | | | | |
| 10 Gross profit or (loss) from sales of inventory | | | | | |
| 11 Other revenue | | | | | |
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 12 Subtotal Add columns (b) (d), and (e) | | 0. | | 13,402,029. | 0. |
| 13 Total Add line 12 columns (b), (d), and (e) | | | | 13 | 13,402,029. |

(See worksheet in line 13 instructions to verify calculations )

## Part XVI-B   Relationship of Activities to the Accomplishment of Exempt Purposes

| Line No ▼ | Explain below how each activity for which income is reported in column (e) of Part XVI-A contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| | |

223611
01 23-03

Form 990-PF (2002)

17180702 731920 9827          2002.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2002)   THE ELLISON MEDICAL FOUNDATION   94-3269827   Page 12

| **Part XVII** | **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** | | | |

1   Did the organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| a | Transfers from the reporting organization to a noncharitable exempt organization of | | | |
| | (1) Cash | 1a(1) | | X |
| | (2) Other assets | 1a(2) | | X |
| b | Other Transactions | | | |
| | (1) Sales of assets to a noncharitable exempt organization | 1b(1) | | X |
| | (2) Purchases of assets from a noncharitable exempt organization | 1b(2) | | X |
| | (3) Rental of facilities, equipment, or other assets | 1b(3) | | X |
| | (4) Reimbursement arrangements | 1b(4) | | X |
| | (5) Loans or loan guarantees | 1b(5) | | X |
| | (6) Performance of services or membership or fundraising solicitations | 1b(6) | | X |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | 1c | | X |

d   If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods  other assets, or services given by the reporting organization  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| (a) Line no. | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | N/A | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

2a   Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?    ☐ Yes   ☒ No

b   If "Yes," complete the following schedule

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | N/A | |
| | | |
| | | |

**Schedule B**
(Form 990, 990-EZ, or 990-PF)
Department of the Treasury
Internal Revenue Service

# Schedule of Contributors

Supplementary Information for
line 1 of Form 990, 990-EZ, and 990-PF (see instructions)

OMB No 1545-0047

**2002**

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Organization type** (check one)

**Filers of:**     **Section:**

**Form 990 or 990 EZ**     ☐ 501(c)( ) (enter number) organization

☐ 4947(a)(1) nonexempt charitable trust **not** treated as a private foundation

☐ 527 political organization

**Form 990-PF**     ☒ 501(c)(3) exempt private foundation

☐ 4947(a)(1) nonexempt charitable trust treated as a private foundation

☐ 501(c)(3) taxable private foundation

---

Check if your organization is covered by the **General Rule** or a **Special Rule** (**Note** *Only a section 501(c)(7), (8), or (10) organization can check box(es) for both the General Rule and a Special Rule-see instructions*)

**General Rule-**

☒ For organizations filing Form 990, 990 EZ, or 990 PF that received, during the year, $5,000 or more (in money or property) from any one contributor (Complete Parts I and II)

**Special Rules-**

☐ For a section 501(c)(3) organization filing Form 990, or Form 990 EZ, that met the 33 1/3% support test of the regulations under sections 509(a)(1)/170(b)(1)(A)(vi) and received from any one contributor, during the year, a contribution of the greater of $5,000 or 2% of the amount on line 1 of these forms (Complete Parts I and II)

☐ For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990 EZ, that received from any one contributor, during the year, aggregate contributions or bequests of more than $1,000 for use *exclusively* for religious, charitable, scientific, literary, or educational purposes, or the prevention of cruelty to children or animals (Complete Parts I, II, and III)

☐ For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, some contributions for use *exclusively* for religious, charitable, etc , purposes, but these contributions did not aggregate to more than $1,000 (If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc , purpose Do not complete any of the Parts unless the **General Rule** applies to this organization because it received nonexclusively religious, charitable, etc , contributions of $5,000 or more during the year )     ▶ $

**Caution** *Organizations that are not covered by the General Rule and/or the Special Rules do not file Schedule B (Form 990, 990-EZ, or 990-PF), but they* **must** *check the box in the heading of their Form 990, Form 990-EZ, or on line 1 of their Form 990-PF, to certify that they do not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF)*

---

LHA   **For Paperwork Reduction Act Notice, see the instructions
for Form 990 and Form 990-EZ**

Schedule B (Form 990, 990-EZ, or 990-PF) (2002)

223451 01 23-03

17180702 731920 9827          2002.05060 THE ELLISON MEDICAL FOUNDAT 9827____1

Schedule B (Form 990  990-EZ, or 990-PF) (2002)                                    Page **1** to **1** of Part I

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94−3269827 |

**Part I**   **Contributors** (See Specific Instructions )

| (a) No | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | LAWRENCE J. ELLISON<br>C/O C. BALKENHOL, 500 ORACLE PARKWAY<br>(M/S 50PCEO)<br><br>REDWOOD SHORES, CA 94065 | $ 9. | Person ☐<br>Payroll ☐<br>Noncash ☒<br>(Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution) |

223452  01 23-03                                    Schedule B (Form 990, 990-EZ, or 990-PF) (2002)

17180702 731920 9827          2002.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Schedule B (Form 990, 990-EZ, or 990-PF) (2002)                                      Page **1** to **1** of Part II

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Part II   Noncash Property** (See Specific Instructions)

| (a) No from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (see instructions) | (d) Date received |
|---|---|---|---|
| 1 | 1,575,000 SHARES OF ORACLE CORP. COMMON STOCK | $ 13,214,250. | 10/04/02 |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |

2002 DEPRECIATION AND AMORTIZATION REPORT

990-PF

FORM 990-PF PAGE 1

| Asset No | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COMPUTER | 072898 | SL | 5.00 | 16 | 2,858. | | | 2,858. | 2,002. | | 572. |
| 2 | COMPUTER | 120199 | SL | 5.00 | 16 | 2,556. | | | 2,556. | 1,086. | | 511. |
| 3 | FURNITURE | 120199 | SL | 7.00 | 16 | 7,542. | | | 7,542. | 2,290. | | 1,078. |
| 4 | FAX / PRINTER | 120199 | SL | 7.00 | 16 | 840. | | | 840. | 255. | | 120. |
| 5 | COMPUTER | 030301 | SL | 5.00 | 16 | 1,614. | | | 1,614. | 282. | | 323. |
| 6 | COMPUTER | 110601 | SL | 5.00 | 16 | 1,485. | | | 1,485. | 37. | | 297. |
| 7 | COMPUTER | 112601 | SL | 5.00 | 16 | 1,939. | | | 1,939. | 48. | | 388. |
| 8 | FURNITURE | 092801 | SL | 7.00 | 16 | 1,290. | | | 1,290. | 69. | | 184. |
| 9 | FURNITURE | 102601 | SL | 7.00 | 16 | 2,312. | | | 2,312. | 41. | | 330. |
| 10 | FURNITURE | 110101 | SL | 7.00 | 16 | 2,243. | | | 2,243. | 40. | | 320. |
| 11 | FURNITURE | 112601 | SL | 7.00 | 16 | 2,930. | | | 2,930. | 52. | | 419. |
| 12 | NETWORK SERVER | 062102 | SL | 5.00 | 16 | 5,074. | | | 5,074. | | | 507. |
| 13 | FURNITURE | 072602 | SL | 7.00 | 16 | 1,057. | | | 1,057. | | | 76. |
| 14 | FURNITURE | 123102 | SL | 7.00 | 16 | 2,775. | | | 2,775. | | | 198. |
| 15 | TELEPHONE SYSTEM | 020102 | SL | 7.00 | 16 | 5,355. | | | 5,355. | | | 382. |
| 16 | COPIER | 050102 | SL | 5.00 | 16 | 9,444. | | | 9,444. | | | 945. |
| 17 | FURNITURE | 121002 | SL | 7.00 | 16 | 1,530. | | | 1,530. | | | 109. |
| 18 | FURNITURE | 121002 | SL | 7.00 | 16 | 798. | | | 798. | | | 57. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction

228102
10-24-02

16

2002 DEPRECIATION AND AMORTIZATION REPORT

FORM 990-PF  PAGE 1

990-PF

| Asset No | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | FURNITURE | 123102 | SL | 7.00 | 16 | 1,749. | | | 1,749. | | | 125. |
| | * TOTAL 990-PF PG 1 DEPR | | | | | 55,391. | | 0. | 55,391. | 6,202. | 0. | 6,941. |

(D) - Asset disposed

*ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction

17

228102
10-24-02

THE ELLISON MEDICAL FOUNDATION                           94-3269827

---

FORM 990-PF   INTEREST ON SAVINGS AND TEMPORARY CASH INVESTMENTS   STATEMENT   1

| SOURCE | AMOUNT |
|---|---|
| BANK OF AMERICA | 8. |
| JPMORGAN CHASE BANK | 1,204. |
| MERRILL LYNCH | 1. |
| VANGUARD PRIME MMF | 175,477. |
| TOTAL TO FORM 990-PF, PART I, LINE 3, COLUMN A | 176,690. |

---

FORM 990-PF                         LEGAL FEES                         STATEMENT   2

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| LEGAL FEES | 37,470. | 0. | 0. | 31,850. |
| TO FM 990-PF, PG 1, LN 16A | 37,470. | 0. | 0. | 31,850. |

---

FORM 990-PF                       ACCOUNTING FEES                       STATEMENT   3

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| ACCOUNTING EXPENSES | 52,600. | 0. | 0. | 52,600. |
| TO FORM 990-PF, PG 1, LN 16B | 52,600. | 0. | 0. | 52,600. |

---

FORM 990-PF                  OTHER PROFESSIONAL FEES                  STATEMENT   4

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| SCIENTIFIC ADVISOR FEES | 182,797. | 0. | 0. | 182,797. |
| TO FORM 990-PF, PG 1, LN 16C | 182,797. | 0. | 0. | 182,797. |

THE ELLISON MEDICAL FOUNDATION                                   94-3269827

| FORM 990-PF | TAXES | | STATEMENT 5 |
|---|---|---|---|

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| PAYROLL TAXES | 20,780. | 0. | 0. | 17,663. |
| TO FORM 990-PF, PG 1, LN 18 | 20,780. | 0. | 0. | 17,663. |

| FORM 990-PF | OTHER EXPENSES | | STATEMENT 6 |
|---|---|---|---|

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| OFFICE EXPENSE | 24,237. | 0. | 0. | 20,601. |
| GRANT PUBLICITY | 33,506. | 0. | 0. | 33,506. |
| MISCELLANEOUS | 1,605. | 0. | 0. | 1,364. |
| INSURANCE | 12,525. | 0. | 0. | 10,646. |
| DIRECT CHARITABLE EXP.- SYMPOSIUMS | 87,622. | 0. | 0. | 87,622. |
| TO FORM 990-PF, PG 1, LN 23 | 159,495. | 0. | 0. | 153,739. |

| FORM 990-PF | DEPRECIATION OF ASSETS NOT HELD FOR INVESTMENT | | STATEMENT 7 |
|---|---|---|---|

| DESCRIPTION | COST OR OTHER BASIS | ACCUMULATED DEPRECIATION | BOOK VALUE |
|---|---|---|---|
| COMPUTER | 2,858. | 2,574. | 284. |
| COMPUTER | 2,556. | 1,597. | 959. |
| FURNITURE | 7,542. | 3,368. | 4,174. |
| FAX / PRINTER | 840. | 375. | 465. |
| COMPUTER | 1,614. | 605. | 1,009. |
| COMPUTER | 1,485. | 334. | 1,151. |
| COMPUTER | 1,939. | 436. | 1,503. |
| FURNITURE | 1,290. | 253. | 1,037. |
| FURNITURE | 2,312. | 371. | 1,941. |
| FURNITURE | 2,243. | 360. | 1,883. |
| FURNITURE | 2,930. | 471. | 2,459. |
| NETWORK SERVER | 5,074. | 507. | 4,567. |
| FURNITURE | 1,057. | 76. | 981. |
| FURNITURE | 2,775. | 198. | 2,577. |
| TELEPHONE SYSTEM | 5,355. | 382. | 4,973. |
| COPIER | 9,444. | 945. | 8,499. |

THE ELLISON MEDICAL FOUNDATION                                        94-3269827

| | | | |
|---|---|---|---|
| FURNITURE | 1,530. | 109. | 1,421. |
| FURNITURE | 798. | 57. | 741. |
| FURNITURE | 1,749. | 125. | 1,624. |
| TOTAL TO FM 990-PF, PART II, LN 14 | 55,391. | 13,143. | 42,248. |

| FORM 990-PF | OTHER ASSETS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BOOK VALUE | FAIR MARKET VALUE |
|---|---|---|
| ORGANIZATION COSTS | 25,504. | 0. |
| MISCELLANEOUS RECEIVABLE | 0. | 0. |
| TOTAL TO FORM 990-PF, PART II, LINE 15 | 25,504. | 0. |

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
| --- | --- | --- | --- | --- |

Aging Senior Scholar 1998 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
| --- | --- | --- | --- | --- |
| Seymour Benzer, Ph D<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Life-extension Genes in Drosophila | $248,303 |
| Judith Campisi, Ph D<br>c/o The Buck Institute<br>Novato, CA 94945 | None | N/A | Research re Telomeres, Cell Phenotype, and Aging | $240,521 |
| Luca Cavalli-Sforza, M D<br>c/o Stanford Univ School of Medicine<br>Stanford, CA 94305-5120 | None | N/A | Research re Genes Controlling Longevity in Centenarians | $230,400 |
| Stephen Elledge, Ph D<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Connections between Telomere Sensing & DNA Damage Accumulation Models of Cellular Senescence and Aging | $224,250 |
| Daniel E Gottschling, Ph D<br>c/o Fred Hutchinson Cancer Research Center<br>Seattle, WA 98109-1024 | None | N/A | Research re Replicative Senescence in S cerevisiae | $259,500 |
| Paul Greengard, Ph D<br>c/o Rockefeller University Lab of Molecular and Cellular Neuroscience<br>New York, NY 10021-6399 | None | N/A | Research re Novel APP-containing Synaptic Organelles and Alzheimer's Disease | $247,500 |
| Carol W Greider, Ph D<br>c/o Johns Hopkins University School of Medicine<br>Baltimore, MD 21205 | None | N/A | Research re the Roles of Recombination and Telomerase in Telomere Maintenance | $243,000 |
| Leonard Guarente, Ph D<br>c/o Massachusetts Inst of Technology<br>Cambridge, MA 02139-4307 | None | N/A | Research re Molecular Analysis of Mammalian Aging | $229,675 |
| Thomas E Johnson, Ph D<br>c/o University of Colorado at Boulder Institute for Behavioral Genetics<br>Boulder, CO 80309-0019 | None | N/A | Research re Identification of Gerontogenes in the Mouse | $218,250 |
| Cynthia J Kenyon, Ph D<br>c/o University of CA, San Francisco<br>San Francisco, CA 94143-0448 | None | N/A | Research re Analysis of Genes that Control Aging in C elegans | $218,326 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Thomas Perls, M D , M P H<br>c/o Boston Medical Center<br>Boston, MA 02118 | None | N/A | Research re Exploring the Genetic Basis of Extreme Longevity | $241,500 |
| Gregory A Petsko, D Phil<br>c/o Brandeis University<br>Waltham, MA  02254-9110 | None | N/A | Research re How Cells Die in Alzheimer's and Other Neurode-generative Diseases | $232,500 |
| Gary Ruvkun, Ph D<br>c/o Massachusetts General Hospital<br>Harvard Medical School<br>Boston, MA  02114 | None | N/A | Research re Exploration of the C elegans Insulin-like Aging Pathway | $256,500 |
| Jerry W  Shay, Ph D<br>c/o U  Texas Southwest Medical Ctr<br>Dallas, TX  75235-9039 | None | N/A | Research re Role of Telomeres & Telomerase in Human Aging | $234,000 |
| Subtotal, Aging Senior Scholar 1998 Awardees | | | | $3,324,225 |

Aging Senior Scholar 1999 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Bruce N  Ames, Ph D<br>Children's Hospital Oakland Research Institute<br>Oakland, CA 94609 | None | N/A | Research re Reversal of Mitochon-drial Decay   From Rats to Humans | $240,000 |
| Steven N  Austad, Ph D<br>University of Idaho<br>Moscow, ID 83844-3051 | None | N/A | Research re Genetic Mechanisms of Exceptional Oxidative Resistance in Birds | $218,596 |
| James E  Cleaver, Ph D<br>University of California, San Francisco<br>San Francisco, CA 94143-0808 | None | N/A | Research re Endogenous DNA Damage & Mechanisms of Aging | $220,409 |
| Gretchen J  Darlington, Ph D<br>Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Identification of Candi-date Genes for Longevity in Long-Lived Mouse Models | $224,250 |
| Titia de Lange, Ph D<br>The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Role of T-Loops in Aging of Human Cells | $249,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Michael E Greenberg, Ph D<br>Children's Hospital, Boston<br>Boston, MA 02115 | None | N/A | Research re the Role of P13K/Akt Dependent Phosphorylation of a Mammalian Fork Head Transcription Factor FKHRL1 in Cell Senescence & Organismal Aging | $237,000 |
| Lawrence A Loeb, M D , Ph D<br>University of Washington<br>Seattle, WA 98195-7705 | None | N/A | Research re Aging in Mutator and Antimutator Mice | $212,107 |
| David S Thaler, Ph D<br>The Rockefeller University<br>New York, NY 10021-6399 | None | N/A | Research re Mitochondrial Mutation and Aging | $249,000 |
| Douglas C Wallace, Ph D<br>Emory University<br>Atlanta, GA 30322 | None | N/A | Research re Mitochondrial Aging in the Chimpanzee | $228,000 |
| Sherman M Weissman, M D<br>Yale University School of Medicine<br>New Haven, CT 06510 | None | N/A | Research re the Molecular/Physiological Basis for Accelerated Aging in the Werner's Syndrome | $244,943 |
| Subtotal, Aging Senior Scholar 1999 Awardees | | | | $2,323,305 |

Aging Senior Scholar 2000 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Guiseppe Attardi, M D<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Aging-dependent Large Accumulation of Mutations at Specific Sites in Human Mitochondrial DNA Control Region | $228,536 |
| Tamas Bartfai, Ph D<br>c/o The Scripps Institute<br>La Jolla, CA 92037 | None | N/A | Research re Chronic Neuroprotection during Aging by UCP Mediated Simultaneous Reduction of Free Radical Formation & Exocitotoxicity | $264,434 |
| Nir Barzilai, M D<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Identification of Longevity Genes in Founder Populations | $236,813 |
| Roger Brent, Ph D<br>c/o Molecular Sciences Institute<br>Berkeley, CA 94704 | None | N/A | Research re Protein Regulators of Self-renewal, Differentiation, and Senescence in Embryonic Stem Cells | $213,900 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Linda B Buck, Ph D<br>c/o Fred Hutchinson Cancer Research Center<br>Seattle, WA 98109-1024 | None | N/A | Research re a High Throughput Screen for Longevity Genes | $259,500 |
| Jack D Griffith, Ph D<br>c/o University of North Carolina<br>Chapel Hill, NC 27599-7295 | None | N/A | Research re Telomere Looping and Control of Cell Aging | $216,949 |
| Philip C Hanawalt, Ph D<br>c/o Stanford University<br>Stanford , CA 94305-5020 | None | N/A | Research re Repair of Oxidative DNA Damage in Human Neurons | $228,869 |
| Peter J Hornsby, Ph D<br>c/o University of Texas Health Science Center at San Antonio<br>San Antonio, TX 78245 | None | N/A | Research re Cell Transplantation Models for Gene Action in Human Aging | $224,250 |
| Thomas Kornberg, Ph D<br>c/o University of California, SF<br>San Francisco, CA 94143 | None | N/A | Research re Gene Expression during Development and Aging of Drosophila | $211,750 |
| Charles M Lieber, Ph D<br>c/o Harvard University<br>Cambridge, MA 02138-2902 | None | N/A | Research re Molecular through Cellular Changes Responsible for Alzheimer's Disease | $220,624 |
| David Ron, M D<br>c/o New York University School of Medicine<br>New York, NY 10016 | None | N/A | Research re Proteotoxicity and Aging | $244,250 |
| Thomas P Sakmar, M D<br>c/o Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Chromophore Regeneration Pathway in Age-related Macular Degeneration | $250,500 |
| Sangram S Sisodia, Ph D<br>c/o University of Chicago<br>Chicago, IL 60637 | None | N/A | Research re Molecular Determinants of Hippocampal Neuroplasticity in a Mouse Model of Beta-Amyloid Deposition | $226,497 |
| Subtotal, Aging Senior Scholar 2000 Awardees | | | | $3,026,872 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| **Aging Senior Scholar 2001 Awardees** | | | | |
| Helen M Blau, Ph D<br>c/o Stanford University School of Medicine<br>Stanford, CA 94305-5175 | None | N/A | Research re Bone Marrow to Brain Searching for Markers of Bone Marrow Stem Cells with Neurogenic Potential | $236,690 |
| Jochen Buck, M D , Ph D<br>c/o Weill Medical College of Cornell University<br>New York, NY 10021 | None | N/A | Research re Bicarbonate-activated Adenylyl Cylase and Aging | $254,250 |
| Lawrence S B Goldstein, Ph D<br>c/o Howard Hughes Medical Institute at UCSD<br>La Jolla, CA 92093-0683 | None | N/A | Research re the Role of Axonal Transport Disturbance and Transport-mediated Signaling in Alzheimer's Disease | $228,000 |
| Stephen L Helfand, M D<br>c/o University of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re Genetic Dissection of Aging in Drosophila | $217,500 |
| Pamela L Larsen, Ph D and Catherine F Clarke, Ph D<br>c/o University of California Los Angeles<br>Los Angeles, CA 90095-1569 | None | N/A | Research re Intersection of Two Pathways in Control of Aging Nutritional Coenzyme Q and DAF-2 | $227,297 |
| Stuart A Lipton, M D , Ph D<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re the Use of Blood Stem Cells to Regenerate Neurons via the Transcription Factor hMEF2C | $297,000 |
| Victoria Lundblad, Ph D<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Translating Yeast Telomere Biology to Human Cells Identification of Activities that Regulate Human Telomere Maintenance and Cellular Proliferation | $225,750 |
| Mark Mayford, Ph D<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Mutagenic Screen for Longevity Genes in Mice | $265,950 |
| Simon Melov, Ph D<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re Critically Testing the Free Radical Theory of Aging and Development of a Practical Intervention | $292,464 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Fernando Nottebohm, Ph D<br>c/o The Rockefeller University<br>Millbrook, NY 12545 | None | N/A | Research re Whether Some Aspects of Functional Aging Result From Reduced Replacement in the Adult CNS | $250,500 |
| John Tower, Ph D<br>c/o University of Southern California<br>Los Angeles, CA 90089-1340 | None | N/A | Research re Replicative Sensecense of Drosophila Stem Cells in Vivo | $235,382 |
| Phyllis M Wise, Ph D<br>c/o University of California Davis<br>Davis, CA 95616-8536 | None | N/A | Research re Estradiol being a Neuroprotective Factor in the Aging Brain  Mechanisms of Action | $222,738 |
| Subtotal, Aging Senior Scholar 2001 Awardees | | | | $2,953,521 |

Aging Senior Scholar 2002 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Seymour Benzer, Ph D<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Mitochondrial Swirls, a Link Between Oxidative Stress and Aging in Drosophila | $243,000 |
| Stanley N  Cohen, M D<br>c/o Stanford Univ  School of Medicine<br>Stanford, CA 94305-5120 | None | N/A | Research re Genetic Mechanisms Regulating Aging in Differentiated Human Cell Populations | $237,250 |
| Ari Gafni, Ph D<br>c/o University of Michigan<br>Ann Arbor, MI 48109-1055 | None | N/A | Research re Single Molecule Studies of Age-Related Alterations in Heat Shock Factor 1 | $224,813 |
| Cynthia J  Kenyon, Ph D<br>c/o Univ  of California, San Francisco<br>San Francisco, CA 94143-0448 | None | N/A | Research re Whether Heat-Shock Response Can Extend the Lifespan of the Mouse | $227,250 |
| Stuart Kim, Ph D<br>c/o Stanford University Medical Center<br>Stanford, CA  94305-5329 | None | N/A | Research re Genomic Approaches to Studying Aging in C  Elegans | $237,500 |
| Gordon J  Lithgow, Ph D<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re The Rapid Identification of Hormones & Pharmacological Compounds that Slow Aging in C  Elegans | $238,153 |
| James F  Nelson, Ph D<br>c/o Univ  of Texas HSC at San Antonio<br>San Antonio, TX 78229-3900 | None | N/A | Research re Rapid Screening for Longevity Mutants in Mice | $219,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Daniel Promislow, D Phil<br>c/o University of Georgia<br>Athens, GA 30602-7223 | None | N/A | Research re Gene-gene Interactions, Gene Networks and Aging in Natural Population of Drosophila | $0 |
| Rudolph E Tanzi, Ph D<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129-4404 | None | N/A | Research re Role of the Multiligand Receptor, LRP, in Alzheimer's Disease-related Neuropathogenesis  A Model for Age-related Disorders Involving LRP | $257,630 |
| Woodring E Wright, M D , Ph D<br>c/o Univ of Texas, SWMC at Dallas<br>Dallas, TX 75390-9039 | None | N/A | Research re Functional Tests of Replicative Aging in Organotypic Skin Equivalents | $234,000 |
| Subtotal, Aging Senior Scholar 2002 Awardees | | | | $2,118,596 |

Aging New Scholar 1999 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Dominique Broccoli, Ph D<br>c/o Fox Chase Cancer Center<br>Philadelphia, PA 19111 | None | N/A | Research re Molecular Mechanisms of Telomere Dependent Senescence | $50,000 |
| Phillip Carpenter, Ph D<br>c/o Univ of Texas Medical School at Houston<br>Houston, TX 77030 | None | N/A | Research re Biochemical Character-ization of a Putative p53-binding Protein from Xenopus | $50,000 |
| Stewart Frankel, Ph D<br>c/o Yale Univ School of Medicine<br>New Haven, CT 06536 | None | N/A | Research re the Regulation of Chromatin and Longevity | $50,000 |
| Shiv I S Grewal, Ph D<br>c/o Cold Spring Harbor Laboratory<br>Cold Spring Harbor, NY 11724 | None | N/A | Research re Heterochromatin Assembly and Replicative Life-Span in Fission Yeast | $50,000 |
| Henry L Paulsen, M D , Ph D<br>c/o University of Iowa<br>Iowa City, IA 52242-1053 | None | N/A | Research re Mechanisms of Neur-onal Dysfunction and Death in Neurodegenerative Proteinpathies | $50,000 |
| Zhou Songyang, Ph D<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Functional Analysis of Aging and Cell Survival Signal Path-ways in Mammalian Cells | $50,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David Q -H Wang, M D , Ph D<br>c/o Beth Israel Deaconess Medical Center<br>Boston, MA 02115 | None | N/A | Research re Aging and Cholestorol Gallstone Formation Molecular Mechanisms of Gallstone (Lith) Genes | $50,000 |
| Weidong Wang, Ph D<br>c/o National Institute on Aging<br>Baltimore, MD 21224-6825 | None | N/A | Research re Characterization of a Novel Protein Complex Involved in the Human Premature Aging Disease—Werner's Syndrome | $50,000 |
| Danesh Moazed, Ph D<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Connections Between the Nucleolus and Cellular Aging | $50,000 |
| Huaxi Xu, Ph D<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Gonadal Steroid Regulation of B-Amyloid Generation Cellular Mechanisms & Animal Models | $50,000 |
| Subtotal, Aging New Scholar 1999 Awardees | | | | $500,000 |

Aging New Scholar 2000 Awardees

| | | | | |
|---|---|---|---|---|
| David K Orren, Ph D<br>c/o University of Kentucky<br>Lexington, KY 40536-0305 | None | N/A | Research re the Role of Genomic Instability in Human Aging   The Paradigm of the Premature Aging Disease Werner Syndrome | $50,000 |
| Peiqing Sun, Ph D<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re A Genetic Approach to Identification of Genes Involved in Cellular Sensecence and Immortalization | $50,000 |
| James E Sligh, Jr , M D , Ph D<br>c/o Vanderbilt University School of Medicine<br>Nashville, TN 37232-2600 | None | N/A | Research re Altered Mitochondrial Function in Transgenic Models of Cutaneous Aging | $50,000 |
| Jeff J Sekelsky, Ph D<br>c/o University of North Carolina<br>Chapel Hill, NC 27599 | None | N/A | Research re Functional Characterization of a Drosophila RecQ Helicase | $50,000 |
| Anthony D Wagner, Ph D<br>c/o Massachusetts Inst of Technology<br>Cambridge, MA 02139 | None | N/A | Research re Age-related Changes in the Functional Neurobiology of Memory | $50,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Marc Tatar, Ph D<br>c/o Brown University<br>Providence, Rhode Island | None | N/A | Research re Neuroendocrine<br>Regulation of Aging in Drosophila | $50,000 |
| Hui Zheng, Ph D<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re An Inducible Gene<br>Knockout System for Alzheimer's<br>Disease and Aging Research | $50,000 |
| Wen-Biao Gan, Ph D<br>c/o New York University School of<br>Medicine<br>New York, NY 10016 | None | N/A | Research re In Vivo Study of Age-<br>related Changes in Synaptic<br>Structure | $50,000 |
| Hong-Bing Shu, Ph D<br>c/o National Jewish Medical Center<br>Denver, CO 80206 | None | N/A | Research re Signaling by Tumor<br>Necrosis Factor Family Members | $50,000 |
| Mike Hutton, Ph D<br>c/o Mayo Clinic-Jacksonville<br>Jacksonville, FL 32224 | None | N/A | Research re In Vivo Analysis of the<br>Role of Tau in Neurodegeneration | $50,000 |
| Jeffrey S Friedman, M D , Ph D<br>c/o Dana Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re the Role of p66 in<br>Cellular Senescence and<br>Mammalian Aging | $50,000 |
| Subtotal, Aging New Scholar 2000 Awardees | | | | $550,000 |

Aging New Scholar 2001 Awardees

| | | | | |
|---|---|---|---|---|
| Michael James Bertram, Ph D<br>c/o University of Alabama at Birmingham<br>Birmingham, AL 35294-0012 | None | N/A | Research re Genetic Analysis of the<br>MORF4 Related Gene Family in<br>Drosophila   Insights into Cellular<br>Senescense | $50,000 |
| Sandy Chang, M D , Ph D<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re Genomic Instability and<br>Aging in Werner-Telomerase<br>Compound Knockout Mice | $50,000 |
| Michael D  Ehlers, M D , Ph D<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Molecular Mechanisms<br>of Age-Related Changes at<br>Hippocampal Synapses | $50,000 |
| Roman J  Giger, Ph D<br>c/o University of Rochester Medical<br>Center<br>Rochester, NY 14642 | None | N/A | Research re Mechanisms of Neural<br>Plasticity in the Mammalian<br>System | $50,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
| --- | --- | --- | --- | --- |
| Yasunori Hayashi, M D , Ph D<br>c/o Massachusetts Institute of Technology<br>Cambridge, MA 02139-4307 | None | N/A | Research re the Role of Neural Progenitors in Adult Hippocampal - and Olfactory Bulb-Dependent Learning and Memory | $50,000 |
| Kyung-Tai Min, Ph D<br>c/o National Institutes of Health<br>Bethesda, MD 20892 | None | N/A | Research re Life Extension of Drosophila by a Drug Treatment | $50,000 |
| William A Mohler, Ph D<br>c/o University of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re New Approaches to Characterizing Cellular Changes in Sarcopenia | $50,000 |
| Robert Sheaff, Ph D<br>c/o University of Minnesota Cancer Center<br>Minneapolis, MN 55455 | None | N/A | Research re a Mechanistic Explanation for the Development of Neurodegenerative Diseases | $50,000 |
| David A Sinclair, Ph D<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Identification of Genes and Compounds that Extend Yeast Life Span | $50,000 |
| David G Wells, Ph D<br>c/o Yale University<br>New Haven, CT 06520-8103 | None | N/A | Research re Synaptic Plasticity in the Aging Brain   Role of CPE-dependent Protein Synthesis | $50,000 |
| Subtotal, Aging New Scholar 2001 Awardees | | | | $500,000 |

Aging New Scholar 2002 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
| --- | --- | --- | --- | --- |
| Yidong Bai, Ph D<br>c/o Univ of Texas Health Science Ctr<br>San Antonio, TX 78229-3900 | None | N/A | Research re Genetic and Functional Analysis of Mitochondrial DNA Mutations Associated with Aging | $50,000 |
| Antonio Bedalov, M D , Ph D<br>c/o Fred Hutchinson Cancer Res  Ctr<br>Seattle, WA 98109-1024 | None | N/A | Research re Chemical Genetic Approaches to Aging | $50,000 |
| Ana Maria Cuervo, M D , Ph D<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Restoration of Chaperone-mediated Autophagy Activity in Old Rodents | $50,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Ya Ha, Ph D<br>c/o Yale Univ School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Structural Studies of Human y-secretase | $50,000 |
| Michael Gordon Kaplitt, M D , Ph D<br>c/o Weill Medical College of Cornell U<br>New York, NY 10021 | None | N/A | Research re Effect of PTEN anti-Oncogene on Age-related Neurodegenerative Disorders | $50,000 |
| Tae-Wan Kim, Ph D<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Genetic Studies of Factors Controlling Amyloid Production | $50,000 |
| Stephen Lyle, M D , Ph D<br>c/o Beth Israel Deaconess Med Ctr<br>Boston, MA 02215 | None | N/A | Research re Molecular and Cell Biology of Adult Epithelial Stem Cells | $50,000 |
| Giovanni Paternostro, M D , Ph D<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re Genetic Analysis of Cardiac Aging in Drosophila | $50,000 |
| Jacob Raber, Ph D<br>c/o Oregon Health & Science Univ<br>Portland, OR 97201 | None | N/A | Research re Gender and Isoform-Specific Effects of ApoE on Cognition in Humans | $50,000 |
| Brad A Rikke, Ph D<br>c/o University of Colorado at Boulder<br>Boulder, CO 80309-0447 | None | N/A | Research re QTLs Specifying the Retardation of Reproductive Senescence by Dietary Restriction | $50,000 |
| Subtotal, Aging New Scholar 2002 Awardees | | | | $500,000 |

Infectious Disease Senior Scholar 2001 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Alan G Barbour, M D<br>c/o University of California Irvine<br>Irvine, CA | None | N/A | Research re Transmission-blocking Vaccines Against Arthropod Vectors | $224,088 |
| William Bishai, M D , Ph D<br>c/o Johns Hopkins School of Public Health<br>Baltimore, MD 21231-1001 | None | N/A | Research re Transmission Blocking Vaccines for Turberculosis | $245,251 |
| Jon Clardy, Ph D<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re New Antibiotics from Environmental DNA | $222,080 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Peter Cresswell, Ph D<br>c/o Howard Hughes Medical Institute<br>Yale University School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re Antiviral Effects of Interferon-Inducible Cytosolic Proteins | $245,250 |
| Stanley Falkow, Ph D<br>c/o Stanford University School of Medicine<br>Stanford, CA 94305-5124 | None | N/A | Research re the Natural History of Typhoid Infection in Vietnam | $235,500 |
| Gerald R Fink, Ph D<br>c/o Whitehead Institute for Biomedical Research<br>Cambridge, MA 02142 | None | N/A | Research re the Role of Quorum Sensing in Fungal Disease | $243,300 |
| Lee Gehrke, Ph D<br>c/o Massachusetts Institute of Technology<br>Cambridge, MA 02139 | None | N/A | Research re Exploiting an Evolutionary Omission in Pathogenic RNA Viruses Understanding the Advantages of Being Non-polyadenylated | $240,504 |
| William R Jacobs, Jr , Ph D<br>c/o Albert Einstein College of Medicine of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re the Development of Genetic Systems for Genetically Intractable Organisms | $250,500 |
| Keith A Joiner, M D  and<br>Elizabetta Ullu, Ph D<br>c/o Yale University School of Medicine<br>New Haven, CT 06520-8022 | None | N/A | Research re the Development of New Genetic Tools to Identify Nutrient Uptake Pathways in Malaria Parasites | $235,014 |
| W  Ian Lipkin, M D<br>c/o Columbia University<br>New York, NY | None | N/A | Research called the Pandora's Box Project | $245,250 |
| Richard M Locksley, M D<br>c/o University of California San Francisco<br>San Francisco, CA 94143-0654 | None | N/A | Research re Optimizing Immunity to Complex Pathogens in Vivo | $184,375 |
| David A Relman, M D<br>c/o Stanford University School of Medicine<br>Palo Alto, CA 94304 | None | N/A | Research re the Human Intestinal Microbiome  Community Analysis, Host Response, and Role in Chronic Disease | $195,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Iwona Stroynowski, Ph D<br>c/o University of Texas Southwestern<br>Medical Center for Immunology<br>Dallas, TX 75230-9093 | None | N/A | Research re Exploring Novel Pathways of Immune Defenses Against Orally Ingested Pathogens   Analysis of Non-classical Class I MHC Antigens in Mouse Intestines | $136,419 |
| Subtotal, Infectious Disease Senior Scholar 2001 Awardees | | | | $2,902,531 |

Infectious Disease Senior Scholar 2002 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Martin J  Blaser, M D<br>c/o New York Univ  School of Medicine<br>New York, NY 10016 | None | N/A | Research re Molecular Definition of the Bacterial Population of Human Skin in Health and Disease | $253,500 |
| John C  Boothroyd, Ph D<br>c/o Stanford Univ  School of Medicine<br>Stanford, CA 94305--5124 | None | N/A | Research re Evolution of Virulence in Eukaryotic Pathogens | $236,926 |
| Ronald P  Davis, Ph D<br>c/o Stanford University<br>Palo Alto, CA 94304 | None | N/A | Research re Sexually Transmitted Disease Agents in the "Healthy" Human Vagina | $237,500 |
| Jack E  Dixon, Ph D<br>c/o University of California, San Diego<br>La Jolla, CA 92093-0636 | None | N/A | Research re Bacterial Pathogen Families that Function in Both the Animal and Plant Kingdoms | $224,194 |
| Laurie H  Glimcher, M D<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Arming the Immune System against Pathogens with Selective Biologics The Next Generation of Vaccines | $243,000 |
| Roberto G  Kolter, Ph D<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Ecological Influences on Pathogen Genome Evolution | $233,814 |
| Pradipsinh K  Rathod, Ph D<br>c/o University of Washington<br>Seattle, WA 98195-1700 | None | N/A | Research re Genomic Tools to Characterize Hypermutating Plasmodium Falciparum | $227,400 |
| Lee W  Riley, M D<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Mycobacterium Tuberculosis Latency and Reactivation Tuberculosis | $219,750 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David S Roos, Ph D<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6017 | None | N/A | Research re Designing & Mining Pathogen Genome Databases   The Apicoplast as a Novel Drug Target in Plasmodium Parasites   and Other Stories | $223,652 |
| Gary K Schoolnik, M D<br>c/o Stanford Medical School<br>Stanford, CA 94305-5428 | None | N/A | Research re The Molecular Ecology of Vibrio Cholerae in the Gangetic Delta | $234,583 |
| Subtotal, Infectious Disease Senior Scholar 2002 Awardees | | | | $2,334,319 |

Infectious Disease New Scholar 2001 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A Fidock, Ph D<br>c/o Albert Einstein College of Medicine<br>of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re Genetic Determinants of Chloroquine Resistance in Plasmodium Falciparum Malaria | $50,000 |
| Michael Gale, Jr , Ph D<br>c/o University of Texas Southwestern<br>Medical Center<br>Dallas, TX 75390-9048 | None | N/A | Research re Mechanisms of Hepatitis C Virus Persistence | $50,000 |
| Claudia C Hase, Ph D<br>c/o St Jude Children's Research Hospital<br>Memphis, TN 38105-2794 | None | N/A | Research re Identification of the Bioenergetics Sensor Affecting Virulence Factor Expression in Vibrio Cholerae | $50,000 |
| John D McKinney, Ph D<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Genetic Analysis of TB Persistence   Identification of New Drug Targets | $50,000 |
| Karen M Ottemann, Ph D<br>c/o University of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Helicobacter Pylori Proteins and Processes that Contribute to Persistent Infection | $50,000 |
| Lalita Ramakrishnan, M D , Ph D<br>c/o University of Washington School<br>of Medicine<br>Seattle, WA 98195 | None | N/A | Research re Bacterial and Host Contributions to the Maintenance of the Granuloma in Tuberculosis Infections | $50,000 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Joseph D Smith, Ph D<br>c/o Seattle Biomedical Research Institute<br>Seattle, WA 98109-1651 | None | N/A | Research re Genome-wide Binding Analysis of the Plasmodium falciparum Erythrocyte Membrane 1 Family of Cytoadherent Receptors | $50,000 |
| Jatin Mahesh Vyas, M D , Ph D<br>c/o Massachusetts General Hospital<br>Boston, MA 02114-2696 | None | N/A | Research re Antigen Processing and Presentation in the Specialized Enterocyte, M Cell | $50,000 |
| Paula Ivonne Watnick, M D , Ph D<br>c/o Tufts University<br>Boston, MA 02111 | None | N/A | Research re Novel Regulators of Biofilm Development by Vibrio Cholerae | $50,000 |
| Elizabeth Ann Winzeler, Ph D<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Functional Analysis of the Plasmodium Genome | $50,000 |
| Subtotal, Infectious Disease New Scholar 2001 Awardees | | | | $500,000 |

Infectious Disease New Scholar 2002 Awardees

| | | | | |
|---|---|---|---|---|
| Ernesto Abel-Santos, Ph D<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461-1602 | None | N/A | Research re Peptide Modulators of Bacterial Cell Differentiation | $50,000 |
| Christopher F Basler, Ph D<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Emerging Viruses Interferon-Antagonists and Virulence | $50,000 |
| Kirk W Deitsch, Ph D<br>c/o Weill Medical College of Cornell U<br>New York, NY 10021 | None | N/A | Research re DNA Replication and Var Gene Expression in Plasmodium Falciparum | $50,000 |
| Michael S Diamond, M D , Ph D<br>c/o Washington Univ Sch Medicine<br>St Louis, MO 63110 | None | N/A | Research re The Immunology and Neurobiology of West Nile Encephalitis in a Mouse Model of Disease | $50,000 |
| Michael S Glickman, M D<br>c/o Memorial Sloan Kettering Canc C<br>New York, NY 10025 | None | N/A | Research re Coordinate Regulation of M Tuberculosis Cell Envelope Composition During Symbiosis | $50,000 |
| Kristin M Hager, Ph D<br>c/o University of Notre Dame<br>Notre Dame, IN 46556-0369 | None | N/A | Research re Membrane Trafficking Events in the Regulation of Organelle Biogenesis and Stability in Apicomplexan Parasites | $50,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| B Joseph Hinnebusch, Ph D c/o NIH/NIAID Rocky Mt Labs Hamilton, MT 59840 | None | N/A | Research re Mechanisms of Yersinia Pestis Transmission and Pathogenicity | $50,000 |
| Marc Lipsitch, D Phil c/o Harvard School of Public Health Boston, MA 02115 | None | N/A | Research re Antibiotic Resistance in Streptococcus pneumoniae Transmission Dynamics and Consequences for Public Health | $50,000 |
| David S Schneider, Ph D c/o Stanford University Stanford, CA 94305 | None | N/A | Research re Dissecting Malaria Vector-Pathogen Interactions using a Drosophila-Plasmodium Genetic System | $50,000 |
| Fitnat Yildiz, Ph D c/o Univ of California at Santa Cruz Santa Cruz, CA 95064 | None | N/A | Research re Environmental Factors that Modulate Biofilm Formation Dynamics in Vibrio Cholerae O1E1 Tor | $50,000 |
| Subtotal, Infectious Disease New Scholar 2002 Awardees | | | | $500,000 |

Other Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Walter M Bortz, II, M D c/o The Active Living Institute Portola Valley, CA 94028 | None | N/A | Support for Workshop re Dynamics and Energetic Bases of Health and Aging | $10,000 |
| Caleb E Finch, Ph D c/o University of Southern California Los Angeles, CA 90089-0191 | None | N/A | Support for Symposium re Organisms with Slow Aging (SOSA) | $5,000 |
| Luca Cavalli-Sforza, M D , PI c/o Stanford University Palo Alto, CA 94304-1515 | None | N/A | Support for Second Year of Project Titled "Expansion of the HGDP-CEPH Initiative" | $75,000 |
| Scott Halstead, M D , PI c/o Henry M Jackson Foundation Rockville, MD 20852-1428 | None | N/A | Support for Workshop Titled "Antibody Protection Against Viral Infections Special Reference to Dengue" | $25,000 |
| Wieslaw J Kozek, Ph D , PI c/o University of Puerto Rico San Juan, P R 00936-5067 | None | N/A | Support for Workshop   Endosymbiont Symposium 10th International Congress of Parasitology | $2,500 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Eva Harris, PI<br>c/o University of California, Berkeley<br>Berkeley, CA 94720-5940 | None | N/A | First-year Funding for a Three Year Project Titled "Development of a Mouse Model for Dengue Virus Infections and Disease" | $250,000 |
| James B Lok, PI<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6205 | None | N/A | First-year Funding for a Four Year Project Titled "Development of Molecular Genetic Tools for Parasitic Helminths" | $720,778 |
| C J Peters, PI<br>c/o University of Texas Medical Branch at Galveston<br>Galveston, TX 77555-0657 | None | N/A | First-year Funding for a Two Year Project Titled "Study on the Environmental Distribution of Bacillus anthracis" | $149,000 |
| John E Donelson, Ph D , PI<br>c/o University of Iowa<br>Iowa City, IA 52242 | None | N/A | Support for Training Course re Molecular Techniques in Malaria | $15,000 |
| Moshe Pritsker, M Sc<br>c/o Princeton University<br>Princeton, NJ, 08544 | None | N/A | Research re Mechanism of Aging in Hematopoietic Stems Cells | $10,000 |
| Jason C Poole, Ph D<br>c/o University of Illinois<br>Chicago, IL 60607 | None | N/A | Research re Forkhead Transcription Factors Role in p21 (waf1/cip) Mediated Cellular Senescence | $10,000 |
| Alaric A Falcon, B S<br>c/o University of Florida<br>Gainesville, FL 32610-0235 | None | N/A | Research re Extrachromosomal rDNA Circles   More Than Episomes with Origins? | $10,000 |
| Sherrilynne Fuller, Ph D<br>c/o University of Washington<br>Seattle, WA 98105-6613 | None | N/A | Support for Program Titled "Telemachus Mining and Mapping Research Findings to Promote Knowledge Discovery in Aging" | $306,365 |
| Subtotal, Other Awardees | | | | $1,588,643 |

Institutional Awardees (Aging Conferences)

| | | | | |
|---|---|---|---|---|
| Univ of Texas HSC at San Antonio<br>San Antonio, TX 78229-3900 | None | Public Charity | Support for Conference re Functional Genomics of Aging | $10,000 |
| University of Washington<br>Seattle, WA 98105 | None | Public Charity | Support for Symposium Titled "Frontiers of Aging Research" | $10,000 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Environmental Mutagen Society c/o University of Washington Seattle, WA 98105 | None | Public Charity | Support for Environmental Mutagen Society Symposium re Mitochondrial Damage in Aging and Carcinogenesis | $10,000 |
| Society for Women's Health Research Washington, D C  20036 | None | Public Charity | Support for Society for Women's Health Res  Conference re Sex and Gene Expression | $10,000 |
| American Aging Association Media, PA 19063 | None | Public Charity | Support for American Aging Association Conference re Aging from Molecules to Humans   Translational Research on Aging | $10,000 |
| Buck Institute for Age Research Novato, CA 94945 | None | Public Charity | Support for Conference re Neuroendocrine systems and Lifespan determination | $10,000 |
| Gordon Research Conferences West Kingston, RI 02892-0984 | None | Public Charity | Support for Conference re Biology of Aging | $5,000 |
| Federation of American Society for Experimental Biology (FASEB) Bethesda, MD 20814-3998 | None | Public Charity | Support for Workshop Titled "Helicases Structure, Function and Roles in Human Disease | $5,000 |
| American Federation for Aging Res New York, NY 10018 | None | Public Charity | Support for First Year of a Four Year Project Titled "Ellison Medical Foundation/AFAR Senior Post-doctoral Research Program" | $186,875 |
| Subtotal, Institutional Awardees (Aging Conferences) | | | | $256,875 |

Institutional Awardees (Infectious Disease Conferences)

| | | | | |
|---|---|---|---|---|
| National Institute of General Medical Sciences, NIH Bethesda, MD 20892-6200 | None | Public Charity | Support for Conference re Evolution of Infectious Diseases | $2,670 |
| American Society of Tropical Medicine and Hygiene Northbrook, IL 60062 | None | Public Charity | Support for Symposium re Molecular Parasitology | $10,000 |
| American Academy of Microbiology Washington, D C  20036 | None | Public Charity | Support for Workshop Titled "Microbes as the Key to Understanding Evolution and Ecology" | $10,000 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Keystone Symposia<br>Westlake Village, CA 91362 | None | Public Charity | Support for Conference Titled "Tuberculosis Integrating Host and Pathogen Biology" | $10,000 |
| NIH/NIAID<br>Bethesda, MD 20892-0485 | None | Public Charity | Support for Conference Titled "Dendritic Cells at the Host Pathogen Interface" | $10,000 |
| Johns Hopkins University<br>Baltimore, MD 21205 | None | Public Charity | Support for Conference Titled "Malaria Progress, Problems and Plans in the Genomic Era" | $25,000 |
| MIT Hippocratic Society<br>Cambridge, MA 02139 | None | Public Charity | Support for Conference re Infectious Disease | $4,000 |
| Subtotal, Institutional Awardees (Infectious Disease Conferences) | | | | $71,670 |

Institutional Awardees (Other Infectious Disease Awards)

| | | | | |
|---|---|---|---|---|
| CDC Foundation<br>Atlanta, GA 30303 | None | Public Charity | Support for the Printing, Electronic Production and Distribution of Three Issues of the Emerging Infectious Diseases Journal | $150,000 |
| National Academy of Sciences<br>Washington, D C  20001 | None | Public Charity | First Year Funding for a Three-year Project for a Resident Research Associateships Program in Molecular Pathogenesis and Global Infectious Disease" | $552,695 |
| Foundation for the National Institutes of Health<br>Bethesda, MD 20814-1460 | None | Public Charity | Support for African Research Leadership Training Program of the Multilateral Initiative on Malaria | $25,000 |
| Harvard Medical School<br>Boston, MA 02115 | None | Public Charity | First-year Funding of a Five-year Project Program in Career Development, Research, and Training in Global Infectious Diseases | $1,100,000 |
| CDC Foundation<br>Atlanta, GA 30303 | None | Public Charity | First-year Funding of a Four-Year Project   Joint global Field Epidemiology and Laboratory Training Program in Kenya | $636,451 |

Statement A

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2002

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| American Society of Tropical Medicine and Hygiene Northbrook, IL 60062 | None | Public Charity | Support for a Postdoctoral Fellowship in Tropical Infectious Diseases | $50,000 |
| Subtotal, Institutional Awardees (Other Infectious Disease Awards) | | | | $2,514,146 |

Institutional Awardees (Other Programs and Awards)

| | | | | |
|---|---|---|---|---|
| National Academy of Sciences Washington, D C 20418 | None | Public Charity | Second-year Funding for a Three-year Program Titled "Frontiers of Science" | $50,000 |
| National Academy of Sciences Washington, D C 20007 | None | Public Charity | Support for a Study Titled "An Evaluation of Biological Strategies to Reduce Immune Rejection in Stem Cell-Based Tissue Transplantation" | $25,000 |
| American Type Culture Collection Manassas, VA 20110-2209 | None | Public Charity | Second-year Funding of a Four-year Program  Developmental Biology Resource Center | $125,000 |
| Trustees of Columbia Univ  NYC New York, NY 10032 | None | Public Charity | Support for Proposal for Joint Training in Psychiatry and Neurology at Columbia University | $100,000 |
| American Association for the Advance- ment of Science (AAAS) Washington, D C 20005 | None | Public Charity | Funding the Creation of a Knowledge Environment in the Biology of Aging | $1,828,000 |
| Marine Biological Laboratory Woods Hole, MA 02543 | None | Public Charity | Support for the Biology of Aging Summer Course | $211,220 |
| Marine Biological Laboratory Woods Hole, MA 02543 | None | Public Charity | Support for the Parasitology Summer Course | $50,000 |
| Marine Biological Laboratory Woods Hole, MA 02543 | None | Public Charity | Support for Program in Molecular Pathogenesis and Global Infectious Diseases | $716,716 |
| Subtotal, Institutional Awardees (Other Programs and Awards) | | | | $3,105,936 |
| Total Grants Paid, 2002 | | | | $29,570,639 |
| Less Returned Grant Monies | | | | ($331) |
| Net Grants Paid, 2002 | | | | $29,570,308 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|

Aging Senior Scholar 1999 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Bruce N Ames, Ph D<br>Children's Hospital Oakland Research Institute<br>Oakland, CA 94609 | None | N/A | Research re Reversal of Mitochon-drial Decay  From Rats to Humans | $224,100 |
| Steven N Austad, Ph D<br>University of Idaho<br>Moscow, ID 83844-3051 | None | N/A | Research re Genetic Mechanisms of Exceptional Oxidative Resistance in Birds | $219,335 |
| James E Cleaver, Ph D<br>University of California, San Francisco<br>San Francisco, CA 94143-0808 | None | N/A | Research re Endogenous DNA Damage & Mechanisms of Aging | $219,782 |
| Gretchen J Darlington, Ph D<br>Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Identification of Candi-date Genes for Longevity in Long-Lived Mouse Models | $225,375 |
| Titia de Lange, Ph D<br>The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Role of T-Loops in Aging of Human Cells | $249,000 |
| Michael E Greenberg, Ph D<br>Children's Hospital, Boston<br>Boston, MA 02115 | None | N/A | Research re the Role of P13K/Akt Dependent Phosphorylation of a Mammalian Fork Head Transcription Factor FKHRL1 in Cell Senescence & Organismal Aging | $237,000 |
| Lawrence A Loeb, M D , Ph D<br>University of Washington<br>Seattle, WA 98195-7705 | None | N/A | Research re Aging in Mutator and Antimutator Mice | $221,779 |
| David S Thaler, Ph D<br>The Rockefeller University<br>New York, NY 10021-6399 | None | N/A | Research re Mitochondrial Mutation and Aging | $249,000 |
| Douglas C Wallace, Ph D.<br>Emory University<br>Atlanta, GA 30322 | None | N/A | Research re Mitochondrial Aging in the Chimpanzee | $227,249 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Sherman M Weissman, M D<br>Yale University School of Medicine<br>New Haven, CT 06510 | None | N/A | Research re the Molecular/Physio-logical Basis for Accelerated Aging in the Werner's Syndrome | $245,127 |
| Subtotal, Aging Senior Scholar 1999 Awardees | | | | $2,317,747 |

Aging Senior Scholar 2000 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Guiseppe Attardi, M D<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Aging-dependent Large Accumulation of Mutations at Specific Sites in Human Mitochondrial DNA Control Region | $473,085 |
| Tamas Bartfai, Ph D<br>c/o The Scripps Institute<br>La Jolla, CA 92037 | None | N/A | Research re Chronic Neuroprotection during Aging by UCP Mediated Simultaneous Reduction of Free Radical Formation & Exocitotoxicity | $528,868 |
| Nir Barzilai, M D<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Identification of Longevity Genes in Founder Populations | $473,250 |
| Roger Brent, Ph D<br>c/o Molecular Sciences Institute<br>Berkeley, CA 94704 | None | N/A | Research re Protein Regulators of Self-renewal, Differentiation, and Senescence in Embryonic Stem Cells | $427,800 |
| Linda B Buck, Ph D<br>c/o Fred Hutchinson Cancer Research Center<br>Seattle, WA 98109-1024 | None | N/A | Research re a High Throughput Screen for Longevity Genes | $519,000 |
| Jack D Griffith, Ph D<br>c/o University of North Carolina<br>Chapel Hill, NC 27599-7295 | None | N/A | Research re Telomere Looping and Control of Cell Aging | $433,898 |
| Philip C Hanawalt, Ph D<br>c/o Stanford University<br>Stanford , CA 94305-5020 | None | N/A | Research re Repair of Oxidative DNA Damage in Human Neurons | $464,337 |
| Peter J Hornsby, Ph D<br>c/o University of Texas Health Science Center at San Antonio<br>San Antonio, TX 78245 | None | N/A | Research re Cell Transplantation Models for Gene Action in Human Aging | $426,000 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Thomas Kornberg, Ph D<br>c/o University of California, SF<br>San Francisco, CA 94143 | None | N/A | Research re Gene Expression during<br>Development and Aging of Drosophila | $423,500 |
| Charles M Lieber, Ph D<br>c/o Harvard University<br>Cambridge, MA 02138-2902 | None | N/A | Research re Molecular through<br>Cellular Changes Responsible for<br>Alzheimer's Disease | $468,108 |
| David Ron, M D<br>c/o New York University School of<br>Medicine<br>New York, NY 10016 | None | N/A | Research re Proteotoxicity and Aging | $493,375 |
| Thomas P Sakmar, M D<br>c/o Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Chromophore<br>Regeneration Pathway in Age-related<br>Macular Degeneration | $501,000 |
| Sangram S Sisodia, Ph D<br>c/o University of Chicago<br>Chicago, IL 60637 | None | N/A | Research re Molecular Determinants<br>of Hippocampal Neuroplasticity in a<br>Mouse Model of Beta-Amyloid<br>Deposition | $452,992 |
| Subtotal, Aging Senior Scholar 2000 Awardees | | | | $6,085,213 |

Aging Senior Scholar 2001 Awardees

| | | | | |
|---|---|---|---|---|
| Helen M Blau, Ph D<br>c/o Stanford University School of<br>Medicine<br>Stanford, CA 94305-5175 | None | N/A | Research re Bone Marrow to Brain<br>Searching for Markers of Bone Marrow<br>Stem Cells with Neurogenic Potential | $473,242 |
| Jochen Buck, M D , Ph D<br>c/o Weill Medical College of Cornell<br>University<br>New York, NY 10021 | None | N/A | Research re Bicarbonate-activated<br>Adenylyl Cylase and Aging | $508,500 |
| Lawrence S B Goldstein, Ph D<br>c/o Howard Hughes Medical Institute<br>at UCSD<br>La Jolla, CA 92093-0683 | None | N/A | Research re the Role of<br>Axonal Transport Disturbance and<br>Transport-mediated Signaling in<br>Alzheimer's Disease | $456,000 |
| Stephen L Helfand, M D<br>c/o University of Connecticut Health<br>Center<br>Farmington, CT 06030 | None | N/A | Research re Genetic Dissection of<br>Aging in Drosophila | $435,001 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Pamela L Larsen, Ph D and Catherine F Clarke, Ph D c/o University of California Los Angeles Los Angeles, CA 90095-1569 | None | N/A | Research re Intersection of Two Pathways in Control of Aging Nutritional Coenzyme Q and DAF-2 | $429,703 |
| Stuart A Lipton, M D , Ph D c/o The Burnham Institute La Jolla, CA 92037 | None | N/A | Research re the Use of Blood Stem Cells to Regenerate Neurons via the Transcription Factor hMEF2C | $594,000 |
| Victoria Lundblad, Ph D c/o Baylor College of Medicine Houston, TX 77030 | None | N/A | Research re Translating Yeast Telomere Biology to Human Cells Identification of Activities that Regulate Human Telomere Maintenance and Cellular Proliferation | $451,500 |
| Mark Mayford, Ph D c/o The Scripps Research Institute La Jolla, CA 92037 | None | N/A | Research re Mutagenic Screen for Longevity Genes in Mice | $531,900 |
| Simon Melov, Ph D c/o Buck Institute for Age Research Novato, CA 94945-1400 | None | N/A | Research re Critically Testing the Free Radical Theory of Aging and Development of a Practical Intervention | $618,012 |
| Fernando Nottebohm, Ph D c/o The Rockefeller University Millbrook, NY 12545 | None | N/A | Research re Whether Some Aspects of Functional Aging Result From Reduced Replacement in the Adult CNS | $0 |
| John Tower, Ph D c/o University of Southern California Los Angeles, CA 90089-1340 | None | N/A | Research re Replicative Sensecense of Drosophila Stem Cells in Vivo | $470,764 |
| Phyllis M Wise, Ph D c/o University of California Davis Davis, CA 95616-8536 | None | N/A | Research re Estradiol being a Neuroprotective Factor in the Aging Brain  Mechanisms of Action | $444,769 |

Subtotal, Aging Senior Scholar 2001 Awardees    $5,413,391

Aging Senior Scholar 2002 Awardees

| | | | | |
|---|---|---|---|---|
| Seymour Benzer, Ph D c/o California Institute of Technology Pasadena, CA 91125 | None | N/A | Research re Mitochondrial Swirls, a Link Between Oxidative Stress and Aging in Drosophila | $729,000 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Stanley N  Cohen, M D<br>c/o Stanford Univ  School of Medicine<br>Stanford, CA 94305-5120 | None | N/A | Research re Genetic Mechanisms Regulating Aging in Differentiated Human Cell Populations | $720,000 |
| Ari Gafni, Ph D<br>c/o University of Michigan<br>Ann Arbor, MI 48109-1055 | None | N/A | Research re Single Molecule Studies of Age-Related Alterations in Heat Shock Factor 1 | $681,680 |
| Cynthia J  Kenyon, Ph D<br>c/o Univ  of California, San Francisco<br>San Francisco, CA 94143-0448 | None | N/A | Research re Whether Heat-Shock Response Can Extend the Lifespan of the Mouse | $681,750 |
| Stuart Kim, Ph D<br>c/o Stanford University Medical Center<br>Stanford, CA  94305-5329 | None | N/A | Research re Genomic Approaches to Studying Aging in C  Elegans | $720,000 |
| Gordon J  Lithgow, Ph D<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re The Rapid Identification of Hormones & Pharmacological Compounds that Slow Aging in C Elegans | $856,668 |
| James F  Nelson, Ph D<br>c/o Univ  of Texas HSC at San Antonio<br>San Antonio, TX 78229-3900 | None | N/A | Research re Rapid Screening for Longevity Mutants in Mice | $657,000 |
| Daniel Promislow, D Phil<br>c/o University of Georgia<br>Athens, GA 30602-7223 | None | N/A | Research re Gene-gene Interactions, Gene Networks and Aging in Natural Population of Drosophila | $878,070 |
| Rudolph E  Tanzi, Ph D<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129-4404 | None | N/A | Research re Role of the Multiligand Receptor, LRP, in Alzheimer's Disease-related Neuropathogenesis   A model for age-related disorders involving LRP | $772,890 |
| Woodring E  Wright, M D , Ph D<br>c/o Univ  of Texas, SWMC at Dallas<br>Dallas, TX 75390-9039 | None | N/A | Research re Functional Tests of Replicative Aging in Organotypic Skin Equivalents | $702,000 |
| Subtotal, Aging Senior Scholar 2002 Awardees | | | | $7,399,058 |

Aging New Scholar 2000 Awardees

| | | | | |
|---|---|---|---|---|
| David K  Orren, Ph D<br>c/o University of Kentucky<br>Lexington, KY 40536-0305 | None | N/A | Research re the Role of Genomic Instability in Human Aging   The Paradigm of the Premature Aging Disease Werner Syndrome | $50,000 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Peiqing Sun, Ph D<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re A Genetic Approach to Identification of Genes Involved in Cellular Sensecence and Immortalization | $50,000 |
| James E Sligh, Jr , M D , Ph D<br>c/o Vanderbilt University School of Medicine<br>Nashville, TN 37232-2600 | None | N/A | Research re Altered Mitochondrial Function in Transgenic Models of Cutaneous Aging | $50,000 |
| Jeff J Sekelsky, Ph D<br>c/o University of North Carolina<br>Chapel Hill, NC 27599 | None | N/A | Research re Functional Characterization of a Drosophila RecQ Helicase | $50,000 |
| Anthony D Wagner, Ph D<br>c/o Massachusetts Inst of Technology<br>Cambridge, MA 02139 | None | N/A | Research re Age-related Changes in the Functional Neurobiology of Memory | $50,000 |
| Marc Tatar, Ph D<br>c/o Brown University<br>Providence, Rhode Island | None | N/A | Research re Neuroendocrine Regulation of Aging in Drosophila | $50,000 |
| Hui Zheng, Ph D<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re An Inducible Gene Knockout System for Alzheimer's Disease and Aging Research | $50,000 |
| Wen-Biao Gan, Ph D<br>c/o New York University School of Medicine<br>New York, NY 10016 | None | N/A | Research re In Vivo Study of Age-related Changes in Synaptic Structure | $50,000 |
| Hong-Bing Shu, Ph D<br>c/o National Jewish Medical Center<br>Denver, CO 80206 | None | N/A | Research re Signaling by Tumor Necrosis Factor Family Members | $50,000 |
| Mike Hutton, Ph D<br>c/o Mayo Clinic-Jacksonville<br>Jacksonville, FL 32224 | None | N/A | Research re In Vivo Analysis of the Role of Tau in Neurodegeneration | $50,000 |
| Jeffrey S Friedman, M D , Ph D<br>c/o Dana Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re the Role of p66 in Cellular Senescence and Mammalian Aging | $50,000 |

Subtotal, Aging New Scholar 2000 Awardees                    $550,000

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| **Aging New Scholar 2001 Awardees** | | | | |
| Michael James Bertram, Ph D<br>c/o University of Alabama at Birmingham<br>Birmingham, AL 35294-0012 | None | N/A | Research re Genetic Analysis of the MORF4 Related Gene Family in Drosophila  Insights into Cellular Senescense | $100,000 |
| Sandy Chang, M D , Ph D<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re Genomic Instability and Aging in Werner-Telomerase Compound Knockout Mice | $100,000 |
| Michael D  Ehlers, M D , Ph D<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Molecular Mechanisms of Age-Related Changes at Hippocampal Synapses | $100,000 |
| Roman J  Giger, Ph D<br>c/o University of Rochester Medical Center<br>Rochester, NY 14642 | None | N/A | Research re Mechanisms of Neural Plasticity in the Mammalian System | $100,000 |
| Yasunori Hayashi, M D , Ph D<br>c/o Massachusetts Institute of Technology<br>Cambridge, MA 02139-4307 | None | N/A | Research re the Role of Neural Progenitors in Adult Hippocampal - and Olfactory Bulb-Dependent Learning and Memory | $100,000 |
| Kyung-Tai Min, Ph D<br>c/o National Institutes of Health<br>Bethesda, MD 20892 | None | N/A | Research re Life Extension of Drosophila by a Drug Treatment | $100,000 |
| William A  Mohler, Ph D<br>c/o University of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re New Approaches to Characterizing Cellular Changes in Sarcopenia | $100,000 |
| Robert Sheaff, Ph D<br>c/o University of Minnesota Cancer Center<br>Minneapolis, MN 55455 | None | N/A | Research re a Mechanistic Explanation for the Development of Neurodegenerative Diseases | $100,000 |
| David A  Sinclair, Ph D<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Identification of Genes and Compounds that Extend Yeast Life Span | $100,000 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David G Wells, Ph D<br>c/o Yale University<br>New Haven, CT 06520-8103 | None | N/A | Research re Synaptic Plasticity in the Aging Brain  Role of CPE-dependent Protein Synthesis | $100,000 |
| Subtotal, Aging New Scholar 2001 Awardees | | | | $1,000,000 |

Aging New Scholar 2002 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Yidong Bai, Ph D<br>c/o Univ of Texas Health Science Ctr<br>San Antonio, TX 78229-3900 | None | N/A | Research re Genetic and Functional Analysis of Mitochondrial DNA Mutations Associated with Aging | $150,000 |
| Antonio Bedalov, M D , Ph D<br>c/o Fred Hutchinson Cancer Res  Ctr<br>Seattle, WA 98109-1024 | None | N/A | Research re Chemical Genetic Approaches to Aging | $150,000 |
| Ana Maria Cuervo, M D , Ph D<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Restoration of Chaperone-Mediated Autophagy Activity in Old Rodents | $150,000 |
| Ya Ha, Ph D<br>c/o Yale Univ  School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Structural Studies of Human y-secretase | $150,000 |
| Michael Gordon Kaplitt, M D , Ph D<br>c/o Weill Medical College of Cornell U<br>New York, NY 10021 | None | N/A | Research re Effect of PTEN anti-Oncogene on Age-related Neurodegenerative Disorders | $150,000 |
| Tae-Wan Kim, Ph D<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Genetic Studies of Factors Controlling Amyloid Production | $150,000 |
| Stephen Lyle, M D , Ph D<br>c/o Beth Israel Deaconess Med  Ctr<br>Boston, MA 02215 | None | N/A | Research re Molecular and Cell Biology of Adult Epithelial Stem Cells | $150,000 |
| Giovanni Paternostro, M D , Ph D<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re Genetic Analysis of Cardiac Aging in Drosophila | $150,000 |
| Jacob Raber, Ph D<br>c/o Oregon Health & Science Univ<br>Portland, OR 97201 | None | N/A | Research re Gender and Isoform-Specific Effects of ApoE on Cognition in Humans | $150,000 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Brad A Rikke, Ph D<br>c/o University of Colorado at Boulder<br>Boulder, CO 80309-0447 | None | N/A | Research re QTLs Specifying the Retardation of Reproductive Senescence by Dietary Restriction | $150,000 |
| Subtotal, Aging New Scholar 2002 Awardees | | | | $1,500,000 |

Infectious Disease Senior Scholar 2001 Awardees

| | | | | |
|---|---|---|---|---|
| Alan G Barbour, M D<br>c/o University of California Irvine<br>Irvine, CA | None | N/A | Research re Transmission-blocking Vaccines Against Arthropod Vectors | $675,792 |
| William Bishai, M D , Ph D<br>c/o Johns Hopkins School of Public Health<br>Baltimore, MD 21231-1001 | None | N/A | Research re Transmission Blocking Vaccines for Turberculosis | $490,501 |
| Jon Clardy, Ph D<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re New Antibiotics from Environmental DNA | $471,440 |
| Peter Cresswell, Ph D<br>c/o Howard Hughes Medical Institute<br>Yale University School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re Antiviral Effects of Interferon-Inducible Cytosolic Proteins | $490,500 |
| Stanley Falkow, Ph D<br>c/o Stanford University School of Medicine<br>Stanford, CA 94305-5124 | None | N/A | Research re the Natural History of Typhoid Infection in Vietnam | $471,000 |
| Gerald R Fink, Ph D<br>c/o Whitehead Institute for Biomedical Research<br>Cambridge, MA 02142 | None | N/A | Research re the Role of Quorum Sensing in Fungal Disease | $486,600 |
| Lee Gehrke, Ph D<br>c/o Massachusetts Institute of Technology<br>Cambridge, MA 02139 | None | N/A | Research re Exploiting an Evolutionary Omission in Pathogenic RNA Viruses Understanding the Advantages of Being Non-polyadenylated | $0 |
| William R Jacobs, Jr , Ph D<br>c/o Albert Einstein College of Medicine of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re the Development of Genetic Systems for Genetically Intractable Organisms | $500,000 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Keith A Joiner, M D and Elizabetta Ullu, Ph D c/o Yale University School of Medicine New Haven, CT 06520-8022 | None | N/A | Research re the Development of New Genetic Tools to Identify Nutrient Uptake Pathways in Malaria Parasites | $486,844 |
| W Ian Lipkin, M D c/o Columbia University New York, NY | None | N/A | Research called the Pandora's Box Project | $490,500 |
| Richard M Locksley, M D c/o University of California San Francisco San Francisco, CA 94143-0654 | None | N/A | Research re Optimizing Immunity to Complex Pathogens in Vivo | $368,750 |
| David A Relman, M D c/o Stanford University School of Medicine Palo Alto, CA 94304 | None | N/A | Research re the Human Intestinal Microbiome   Community Analysis, Host Response, and Role in Chronic Disease | $390,000 |
| Iwona Stroynowski, Ph D c/o University of Texas Southwestern Medical Center for Immunology Dallas, TX 75230-9093 | None | N/A | Research re Exploring Novel Pathways of Immune Defenses Against Orally Ingested Pathogens   Analysis of Non-classical Class I MHC Antigens in Mouse Intestines | $0 |
| Subtotal, Infectious Disease Senior Scholar 2001 Awardees | | | | $5,321,927 |

Infectious Disease Senior Scholar 2002 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Martin J Blaser, M D c/o New York Univ School of Medicine New York, NY 10016 | None | N/A | Research re Molecular Definition of the Bacterial Population of Human Skin in Health and Disease | $760,500 |
| John C Boothroyd, Ph D c/o Stanford Univ School of Medicine Stanford, CA 94305--5124 | None | N/A | Research re Evolution of Virulence in Eukaryotic Pathogens | $718,084 |
| Ronald P Davis, Ph D c/o Stanford University Palo Alto, CA 94304 | None | N/A | Research re Sexually Transmitted Disease Agents in the "Healthy" Human Vagina | $720,000 |
| Jack E Dixon, Ph D c/o University of California, San Diego La Jolla, CA 92093-0636 | None | N/A | Research re Bacterial Pathogen Families that Function in Both the Animal and Plant Kingdoms | $671,401 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Laurie H Glimcher, M D<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Arming the Immune system against Pathogens with Selective Biologics The Next Generation of Vaccines | $729,000 |
| Roberto G Kolter, Ph D<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Ecological Influences on Pathogen Genome Evolution | $738,377 |
| Pradipsinh K Rathod, Ph D<br>c/o University of Washington<br>Seattle, WA 98195-1700 | None | N/A | Research re Genomic Tools to Characterize Hypermutating Plasmodium Falciparum | $682,200 |
| Lee W Riley, M D<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Mycobacterium Tuberculosis Latency and Reactivation Tuberculosis | $684,000 |
| David S Roos, Ph D<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6017 | None | N/A | Research re Designing & Mining Pathogen Genome Databases   The Apicoplast as a Novel Drug Target in Plasmodium Parasites   and Other Stories | $690,410 |
| Gary K Schoolnik, M D<br>c/o Stanford Medical School<br>Stanford, CA 94305-5428 | None | N/A | Research re The Molecular Ecology of Vibrio cholerae in the Gangetic Delta | $720,000 |
| | | | Subtotal, Infectious Disease Senior Scholar 2002 Awardees | $7,113,972 |

Infectious Disease New Scholar 2001 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A Fidock, Ph D<br>c/o Albert Einstein College of Medicine<br>of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re Genetic Determinants of Chloroquine Resistance in Plasmodium Falciparum Malaria | $100,000 |
| Michael Gale, Jr , Ph D<br>c/o University of Texas Southwestern Medical Center<br>Dallas, TX 75390-9048 | None | N/A | Research re Mechanisms of Hepatitis C Virus Persistence | $100,000 |
| Claudia C Hase, Ph D<br>c/o St Jude Children's Research Hospital<br>Memphis, TN 38105-2794 | None | N/A | Research re Identification of the Bioenergetics Sensor Affecting Virulence Factor Expression in Vibrio Cholerae | $100,000 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| John D McKinney, Ph D<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Genetic Analysis of TB Persistence   Identification of New Drug Targets | $100,000 |
| Karen M Ottemann, Ph D<br>c/o University of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Helicobacter Pylori Proteins and Processes that Contribute to Persistent Infection | $100,000 |
| Lalita Ramakrishnan, M D , Ph D<br>c/o University of Washington School<br>of Medicine<br>Seattle, WA 98195 | None | N/A | Research re Bacterial and Host Contributions to the Maintenance of the Granuloma in Tuberculosis Infections | $100,000 |
| Joseph D  Smith, Ph D<br>c/o Seattle Biomedical Research Institutue<br>Seattle, WA 98109-1651 | None | N/A | Research re Genome-wide Binding Analysis of the Plasmodium falciparum Erythrocyte Membrane 1 Family of Cytoadherent Receptors | $100,000 |
| Jatin Mahesh Vyas, M D , Ph D<br>c/o Massachusetts General Hospital<br>Boston, MA 02114-2696 | None | N/A | Research re Antigen Processing and Presentation in the Specialized Enterocyte, M Cell | $100,000 |
| Paula Ivonne Watnick, M D , Ph D<br>c/o Tufts University<br>Boston, MA 02111 | None | N/A | Research re Novel Regulators of Biofilm Development by Vibrio Cholerae | $100,000 |
| Elizabeth Ann Winzeler, Ph D<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Functional Analysis of the Plasmodium Genome | $100,000 |
| Subtotal, Infectious Disease New Scholar 2001 Awardees | | | | $1,000,000 |

Infectious Disease New Scholar 2002 Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Ernesto Abel-Santos, Ph D<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461-1602 | None | N/A | Research re  Peptide Modulators of Bacterial Cell Differentiation | $150,000 |
| Christopher F  Basler, Ph D<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Emerging Viruses Interferon-Antagonists and Virulence | $150,000 |

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Kirk W  Deitsch, Ph D<br>c/o Weill Medical College of Cornell U<br>New York, NY 10021 | None | N/A | Research re DNA Replication and Var Gene Expression in Plasmodium Falciparum | $150,000 |
| Michael S  Diamond, M D , Ph D<br>c/o Washington Univ  Sch  Medicine<br>St  Louis, MO 63110 | None | N/A | Research re The Immunology and Neurobiology of West Nile Encephalitis in a Mouse Model of Disease | $150,000 |
| Michael S  Glickman, M D<br>c/o Memorial Sloan Kettering Canc C<br>New York, NY 10025 | None | N/A | Research re Coordinate Regulation of M  tuberculosis Cell Envelope Composition During Symbiosis | $150,000 |
| Kristin M  Hager, Ph D<br>c/o University of Notre Dame<br>Notre Dame, IN 46556-0369 | None | N/A | Research re Membrane Trafficking Events in the Regulation of Organelle Biogenesis and Stability in Apicomplexan Parasites | $150,000 |
| B  Joseph Hinnebusch, Ph D<br>c/o NIH/NIAID Rocky Mt  Labs<br>Hamilton, MT 59840 | None | N/A | Research re Mechanisms of Yersinia Pestis Transmission and Pathogenicity | $150,000 |
| Marc Lipsitch, D Phil<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Antibiotic Resistance in Streptococcus Pneumoniae Transmission Dynamics and Consequences for Public Health | $150,000 |
| David S  Schneider, Ph D<br>c/o Stanford University<br>Stanford, CA 94305 | None | N/A | Research re Dissecting malaria Vector-pathogen Interactions using a Drosophila-Plasmodium Genetic System | $150,000 |
| Fitnat Yildiz, Ph D<br>c/o Univ  of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Environmental Factors that Modulate Biofilm Formation Dynamics in Vibrio Cholerae O1E1 Tor | $150,000 |
| Subtotal, Infectious Disease New Scholar 2002 Awardees | | | | $1,500,000 |

Other Awardees

| | | | | |
|---|---|---|---|---|
| Nevin Scrimshaw, Ph D<br>c/o International Nutrition Foundation, Inc<br>Boston, MA 02111 | None | N/A | Support for Project Titled "Targeted Advanced Fellowships to Strengthen Selected Regionally Important Developing Country Institutions for Research on Health Issues Related to Nutrition and Infection" | $3,500,000 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Sherrilynne Fuller, Ph D<br>c/o University of Washington<br>Seattle, WA 98105-6613 | None | N/A | Support for Program Titled "Telemachus Mining and Mapping Research Findings to Promote Knowledge Discovery in Aging" | $316,979 |
| C J Peters, PI<br>c/o University of Texas Medical Branch at Galveston<br>Galveston, TX 77555-0657 | None | N/A | Support for a Two-year Project Titled "Study on the Environmental Distribution of Bacillus anthracis" | $149,000 |
| James B Lok, PI<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6205 | None | N/A | Support for a Four-year Project Titled "Development of Molecular Genetic Tools for Parasitic Helminths" | $2,111,590 |
| Robert G Webster, Ph D<br>c/o St Jude Children's Hospital<br>Memphis, TN 38105 | None | N/A | Support for the Development and Maintenance of a Center of Excellence for Influenza Research in South Central China that Would Serve for Influenza Pandemic Preparedness | $1,537,234 |
| Eva Harris, PI<br>c/o University of California, Berkeley<br>Berkeley, CA 94720-5940 | None | N/A | Support for a Project Titled "Development of a Mouse Model for Dengue Virus Infections and Disease" | $500,000 |
| Subtotal, Other Awardees | | | | $8,114,803 |

Institutional Awardees

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Marine Biological Laboratory<br>Woods Hole, MA 02543 | None | Public Charity | Support for the Parasitology Summer Course | $50,000 |
| National Academy of Sciences<br>Washington, D C 20418 | None | Public Charity | Support for a Program Titled "Frontiers of Science" | $50,000 |
| American Type Culture Collection<br>Manassas, VA 20110-2209 | None | Public Charity | Support for a Four-year Program Developmental Biology Resource Center | $250,000 |
| Harvard Medical School<br>Boston, MA 02115 | None | Public Charity | Support for a Five-year Project Program in Career Development, Research, and Training in Global Infectious Diseases | $4,400,000 |

Statement B

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/02

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Marine Biological Laboratory<br>Woods Hole, MA 02543 | None | Public Charity | Support for Program in Molecular Pathogenesis and Global Infectious Diseases | $3,590,125 |
| National Academy of Sciences<br>Washington, D C 20001 | None | Public Charity | Support for a Three-year Project for a Resident Research Associateships Program in Molecular Pathogenesis and Global Infectious Disease" | $1,119,205 |
| Marine Biological Laboratory<br>Woods Hole, MA 02543 | None | Public Charity | Support for the Biology of Aging Summer Course | $438,913 |
| National Institute of Health<br>Bethesda, MD 20892 | None | Public Charity | Support for a Training Program to Enhance Early Career Opportunities for U S Medical Professionals to Participate in Clinical Research in Developing Countries | $1,000,000 |
| CDC Foundation<br>Atlanta, GA 30303 | None | Public Charity | Support for a Four-year Project Joint global Field Epidemiology and Laboratory Training Program in Kenya | $2,180,731 |
| American Federation for Aging Res<br>New York, NY 10018 | None | Public Charity | Support for a Four-year Project Titled "Ellison Medical Foundation/AFAR Senior Post-doctoral Research Program" | $770,500 |
| American Society of Tropical Medicine and Hygiene<br>Northbrook, IL 60062 | None | Public Charity | Support for a Postdoctoral Fellowship in Tropical Infectious Diseases | $100,000 |

Subtotal, Institutional Awardees      $13,949,474

Total Grants Approved for Future Payment as of 12/31/02      $61,265,585

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

## APPLICATIONS AND RECEIPT DATES

### Senior Scholar Award Program Descriptions:
► Senior Scholar Award in Aging
► Senior Scholar Award in Global Infectious Disease
### Senior Scholar Award Deadlines for 2004.

### Open Solicitation
► **February 26, 2004** Letters of intent are due in the Ellison Medical
Foundation office by 5 00 p m Eastern Standard Time

For 2003 Applications (letters of intent received by February 28,
2003)
► **June 1, 2003** Applicants invited to submit a full application will be
notified of their selection and provided with application forms **about June
1, 2003**
► **July 11, 2003** Applications are due in the Ellison Medical Foundation
office by 5 00 p m Eastern Standard Time
► **September, 2003** Awardees notified

Senior Scholar applications are open to all interested in applying,
however, current or past Senior Scholars Awardees are not eligible
to apply.

### New Scholar Award Program Descriptions

► New Scholar Award in Aging
► New Scholar Award in Global Infectious Disease
### New Scholar Award Deadlines for 2004

### By Invitation Only
► **February 26, 2004** New Scholar Award nominations are due in the
Ellison Medical Foundation office by 5 00 p m Eastern Standard Time

For 2003 Applications (for applications received by February 28,
2003)
► **July, 2003** Awardees notified

New Scholar Applications are solicited by invitation only. Invitations are sent to the president and
to the head of the sponsored research program for invited institutions The invited institutions
nominate one candidate to apply To discuss institutional eligibility, call R Sprott. *Invitations for
year 2004 will be mailed in November 2003.*

For further information, contact
Richard L Sprott, Ph D
Executive Director
The Ellison Medical Foundation
4710 Bethesda Avenue
Suite 204
Bethesda, MD 20814-5226
(301) 657-1830 (Phone)
(301) 657-1828 (Fax)
Contact Dr Sprott

STATEMENT C
(PAGE 1 of 9)

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

### SENIOR SCHOLAR PROGRAM IN AGING

**Request for Letters of Intent - Open Solicitation** download the cover page template

The Ellison Medical Foundation was established and is supported by Lawrence J Ellison to support biomedical research on aging, including basic biology, epidemiology, and clinical investigation The Ellison Medical Foundation Senior Scholar program is designed to support established investigators, working at institutions in the U S , to conduct research in the basic biological and clinical sciences relevant to understanding aging processes and age-related diseases and disabilities The award is intended to provide significant support to established investigators in order to allow the development of new, creative research programs by investigators who may not currently be conducting aging research or who may wish to develop new research programs in aging The Foundation particularly wishes to stimulate new research, which has rigorous scientific foundations, but which may not be currently funded adequately, because of its perceived novelty, its high risk, or because it is from an area where traditional research interests absorb most funding

**Areas of interest include, but are not limited to**
- ► Structural biology
- ► Molecular genetics
- ► Studies with model systems ranging from lower eukaryotes to humans
- ► Inquiries testing the relevance of simpler models to human aging
- ► Genetic epidemiology of aging, candidate longevity genes
- ► Aging in the immune system
- ► Host defense molecules in aging systems
- ► Mechanisms of free radical induced cell aging
- ► Mechanisms of aging in various differentiated cell populations
- ► Gene/environment and gene/gene interactions
- ► Integrative physiology
- ► New approaches to age-modulated disease mechanisms Alzheimer's disease and others

**Eligibility** Investigators at least 4 years beyond their post-doctoral fellowship , employed by U S 501C3 institutions, or U S colleges or universities, are eligible to apply Current or past Senior Scholar Awardees are not eligible to apply

Applicants for the Senior Scholar Award are expected to furnish evidence of substantial prior scientific creativity and productivity not necessarily targeted to aging heretofore Evaluation by the Scientific Advisory Board will be based upon the applicant's submission re scientific contributions to date, the quality of publications, and the importance to aging of the proposed new research The Scientific Advisory Board will pay close attention to arguments as to why the work does not or would not qualify for support from established sources such as the NIA Except for compelling circumstances, the awards are not intended to supplement ongoing, already funded programs but, instead, to inspire new directions, which may entail substantial risk There is no limit on the number of Senior Scholar letters of intent from any one institution

The next deadline for receipt of applications is February 26, 2004  (Details will be posted July 1, 2003 )

**Letters of Intent to submit an application must be received before 5 00 p m  (Eastern Standard Time) February 28, 2003** at The Ellison Medical Foundation address below  Letters of Intent received after February 28th will be deferred to a future round as and when it is announced

The Letter of Intent package should include

1 the 2004 cover page provided  Follow this link to download the cover page template  (Please do not use a previous version of the cover page for 2004 letters )

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

2  the letter of intent, limited to two (2) pages and containing -

   a  a brief description of the proposed research

   b  a brief description of the applicant's current research

   c  a statement of the relevance of the proposed research to aging

3  a one page bibliography of prior works (do not include reprints)

4  a one page C V for the applicant (including support with titles, source, duration, and level of support)

**Original plus twelve collated paper copies of all items and one diskette (floppy, CD or zip) copy should be submitted** Applicants invited to submit a full application will be notified of their selection and provided with application forms about **June 1, 2003** Applications will be due in the Ellison Medical Foundation office by 5 00 p m Eastern Standard Time on **June 30, 2003**

**Terms of the Award**
The Ellison Medical Foundation Senior Scholar Awards in Aging will be issued in early October 2003 Up to ten awards are anticipated in this round, pending sufficient meritorious applications **Each award will be made for up to $150,000 per year direct cost, with indirect cost added to that, for up to four years** Funding for years two, three and four is contingent upon submission of an acceptable progress report

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel Up to 25% of any year's funds may be carried over from one year to another Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office Full indirect costs at the NIH negotiated rate will be provided

As applicable to the individual project, the Foundation will require the following documentation before an award can be made

   1  Human subjects

       a  Copies of the protocol submitted to the Institutional Review Board(s) and the notification of protocol approval from all relevant IRBs (for funded awards an annual update will be required at the time of the progress report)
       b  Documentation from the applicant institution that the principal investigator has completed training on the protection of human research participants

   2  Animal subjects

       a  A copy of Institutional Animal Care and Use Committee approval for the proposed project (for funded awards an annual update will be required at the time of the progress report)

   3  Foreign component

       a  A letter of support from the collaborating in-country institution

   4  Biosafety Research supported by the Ellison Medical Foundation is expected to conform to the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents and those for research involving recombinant DNA and gene transfer
   http //www4 od nih gov/oba/rac/guidelines/guideline html

       a  A copy of Institutional Biosafety Committee approval

STATEMENT C
(PAGE 3 of 9)

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

## SENIOR SCHOLAR PROGRAM IN GLOBAL INFECTIOUS DISEASE

### Request for Letters of Intent - Open Solicitation  download the cover page template

The Ellison Medical Foundation Global Infectious Disease Program supports biomedical research on molecular and cellular mechanisms of disease, informed by the vision of how this can contribute to the amelioration of some of humankind's most pressing problems

Within the broad scope of infectious disease research, the Global Infectious Disease Program, intends to focus its support by placing emphasis on

- ➤ Those intractable or emerging parasitic and infectious diseases, caused by viral, bacterial, fungal, protozoal, or helminthic pathogens of major global public health concern, that are relatively neglected in federally funded research within the U S
- ➤ Innovative research that might not be funded by the traditional sources because of its perceived novelty or high risk, or because the principal investigator is moving into a new research area
- ➤ Aspects of fundamental research that may significantly impact the understanding and control of global infectious diseases, but have not found a home within traditional funding agencies

**Eligibility·** Investigators at least 4 years beyond their post-doctoral fellowship , employed by U S 501C3 institutions, or U S  colleges or universities, are eligible to apply  Whereas the foundation only makes awards to U S  nonprofit institutions, the Global Infectious Disease program encourages formation of research consortia between U S  institutions and those in other disease-endemic countries, as through a subcontract mechanism, when such collaborations will benefit the proposed research  Current or past Senior Scholar Awardees are not eligible to apply

Applicants for the Senior Scholar Award are expected to furnish evidence of substantial prior scientific creativity and productivity not necessarily targeted to global infectious disease heretofore  Evaluation by the Global Infectious Disease Review Group and by the Scientific Advisory Board will be based upon the applicant's submission re  scientific contributions to date, the quality of publications, and the importance to global infectious disease of the proposed new research  *The Scientific Advisory Board will pay close attention to arguments as to why the work does not or would not qualify for support from established sources such as the NIH* Except for compelling circumstances, the awards are not intended to supplement ongoing, already funded programs but, instead, to inspire new directions, which may entail substantial risk There is no limit on the number of Senior Scholar letters of intent from any one institution

The next deadline for receipt of applications is February 26, 2004  (Details will be posted July 1, 2003 )

**Letters of Intent to submit an application must be received before 5 00 p m  (Eastern Standard Time) February 28, 2003** at The Ellison Medical Foundation address below  Letters of Intent received after February 28th will be deferred to a future round as and when it is announced

The Letter of Intent package should include

1  the 2004 cover page provided  Follow this link to download the cover page template  (Please do not use a previous version of the cover page for 2004 letters )

2  the letter of intent, limited to two (2) pages and containing -

     a  a brief description of the proposed research, in sufficient detail to allow evaluation of the concept by a group of infectious disease experts

     b  a brief description of the applicant's current research

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

c  a statement of the relevance of the proposed research to parasitology and infectious
disease

3  a one page bibliography of prior works (do not include reprints)

4  a one page C V for the applicant (including support with titles, source, duration, and level of support)

**Original plus twelve collated paper copies of all items and one diskette (floppy, CD or zip) copy
should be submitted**  Applicants invited to submit a full application will be notified of their selection and
provided with application forms about **June 1, 2003**  Applications will be due in the Ellison Medical
Foundation office by 5 00 p m  Eastern Standard Time on **July 11, 2003**

## Terms of the Award
The Ellison Medical Foundation Senior Scholar Awards in Global Infectious Disease will be issued in early
October 2003  Up to ten awards are anticipated in 2003  Each award will be made for up to $150,000 per
year direct cost, with full indirect cost at the institution's NIH negotiated rate added to that, for up to four
years  Funding for years two, three and four is contingent upon submission of an acceptable progress
report

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource
acquisition and travel  Up to 25% of any year's funds may be carried over from one year to another  Carry-
overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office

As applicable to the individual project, the Foundation will require the following documentation before an
award can be made

1 Human subjects

a  Copies of the protocol submitted to the Institutional Review Board(s) and the
notification of protocol approval from all relevant IRBs (for funded awards an
annual update will be required at the time of the progress report)
b  Documentation from the applicant institution that the principal investigator
has completed training on the protection of human research participants

2 Animal subjects

a  A copy of Institutional Animal Care and Use Committee approval for the
proposed project (for funded awards an annual update will be required at the
time of the progress report)

3 Foreign component

a  A letter of support from the collaborating in-country institution

4 Biosafety Research supported by the Ellison Medical Foundation is expected to conform to
the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents
and those for research involving recombinant DNA and gene transfer
http //www4 od nih gov/oba/rac/guidelines/guideline html

a  A copy of Institutional Biosafety Committee approval

STATEMENT C
(PAGE 5 of 9)

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

## NEW SCHOLAR PROGRAM IN AGING

### New Scholar Applications: By Invitation Only

### Description

The objective of the Ellison Medical Foundation New Scholars Program is to support new investigators of outstanding promise in the basic biological and clinical sciences relevant to understanding aging processes and age-related diseases and disabilities  The award is intended to provide significant support to new investigators needed to permit them to become established in the field of aging  The New Scholars Program provides awards of up to $50,000 per year for a four year period for successful candidates  The Ellison Medical Foundation was established and is supported by Lawrence J  Ellison to support biomedical research (including basic biology, epidemiology, and clinical investigation) on aging

### Restrictions

**New Scholar applications are solicited by invitation only.** Invitations and a form for application are sent to the university president and the head of the sponsored research program of invited institutions in November  Institutions nominate one candidate  Institutions not currently invited may contact Richard L Sprott to discuss an application for inclusion in the program

These awards are intended for investigators who are in the first three (3) years of their research career following their post doctoral fellowship experiences  As of February 26, 2004, nominees must hold full time appointments (tenure or non-tenure) on the faculty of the sponsoring institution and they must not have been in such an appointment, at the sponsoring institution or other institution(s), for more than three years as of July 15, 2004  Time spent in clinical internships, post-doctoral training, residencies or in work toward board certification does not count as part of the three year limit  Ellison Medical Foundation New Scholars may hold one concurrent foundation award (such as Burroughs Wellcome Fund Career Awards in the Biomedical Sciences, Hughes Foundation, Infectious Diseases Society of America, March of Dimes Birth Defects Foundation, Pew Charitable Trust, Searle Scholars) for up to one year

Nominees for the New Scholars Award are expected to have great promise as potential leaders of biomedical science with relevance to aging  Each nominee's potential for scientific innovation, leadership, and relevance to aging will be evaluated by the Scientific Advisory Board, based upon the nominee's research proposal, scientific contributions to date, and the reference statements provided by those who know the nominee and his/her work well  The quality and relevance of the nominee's publications and the importance to aging of the nominee's proposed research will be significant factors in the evaluation process

### Terms

Each award will be made for up to $50,000 per year for a four year period  Funding for years two, three and four is contingent upon submission of an acceptable progress report

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel  The scholar's salary costs (including fringe benefits) may not exceed $10,000 per year  Up to 50% of any year's funds may be automatically carried over from one year to another  Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office  Not more than 8% of the total award may be deducted for overhead costs

In the case of applications for support of research involving human subjects or animal subjects, or of research collaborations with foreign institutions, the Foundation will require the following documentation before an award can be made

   1  Human subjects

      a  Copies of the protocol submitted to the Institutional Review Board(s) and the notification of protocol approval from all relevant IRBs (for funded awards an annual update will be required at the time of the progress report)
      b  Documentation from the applicant institution that the principal investigator

STATEMENT C
(PAGE 6 of 9)

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

has completed training on the protection of human research participants

2  Animal subjects

a  A copy of Institutional Animal Care and Use Committee approval for the proposed project (for funded awards an annual update will be required at the time of the progress report)

3  Foreign component

a  A letter of support from the collaborating in-country institution

4  Biosafety Research supported by the Ellison Medical Foundation is expected to conform to the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents and those for research involving recombinant DNA and gene transfer
http //www4 od nih gov/oba/rac/guidelines/guideline html

a  A copy of Institutional Biosafety Committee approval

Depending upon the number of nominations submitted and the qualifications of the nominees, at least 10 scholars will be selected

## Schedule
► **Nominations, including letters of reference, are due in the Ellison Medical Foundation office no later than 5 00 p m (Eastern Standard Time) February 26, 2004**
► Award recipients will be announced in July, 2004
► Payment of award funds to sponsoring institutions will be made in August, 2004

STATEMENT C
(PAGE 7 of 9)

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

# NEW SCHOLAR PROGRAM IN GLOBAL INFECTIOUS DISEASE

New Scholar Applications  By Invitation Only

Description
The objective of the Ellison Medical Foundation New Scholars Program in Global Infectious Disease is to support new investigators of outstanding promise in the basic biological and clinical sciences relevant to research on molecular and cellular mechanisms of parasitic and infectious diseases that are caused by viral, bacterial, fungal, protozoal or helminthic pathogen of major global public health concern and are relatively neglected in federally funded research  The Global Infectious Disease Program provides awards of up to $50,000 per year for a four year period for successful candidates  The Ellison Medical Foundation was established and is supported by Lawrence J  Ellison to support this research

Restrictions
**New Scholar applications are solicited by invitation only**  Invitations and a form for application are sent to the university president and the head of the sponsored research program of invited institutions in November  Institutions nominate one candidate  Institutions not currently invited may contact Stephanie L  James to discuss an application for inclusion in the program

These awards are intended for investigators who are in the first three (3) years of their research career following their post doctoral fellowship experiences  As of February 26, 2004, nominees must hold full time appointments (tenure or non-tenure) on the faculty of the sponsoring institution and they must not have been in such an appointment, at the sponsoring institution or other institution(s), for more than three years as of July 15, 2004  Time spent in clinical internships, post-doctoral training, residencies or in work toward board certification does not count as part of the three year limit  Ellison Medical Foundation New Scholars may hold one concurrent foundation award (such as Burroughs Wellcome Fund Career Awards in the Biomedical Sciences, Hughes Foundation, Infectious Diseases Society of America, March of Dimes Birth Defects Foundation, Pew Charitable Trust, Searle Scholars) for up to one year

Nominees for the New Scholars Award are expected to have great promise as potential leaders of research in parasitology and infectious disease, particularly as applied to global health  Each nominee's potential for scientific innovation and leadership will be evaluated by the Scientific Advisory Board, based upon the nominee's research proposal, scientific contributions to date, and the reference statements provided by those who know the nominee and his/her work well  The quality and relevance of the nominee's publications and the importance to parasitology and infectious disease of the nominee's proposed research will be significant factors in the evaluation process

Terms
Each award will be made for up to $50,000 per year for a four year period  Funding for years two, three and four is contingent upon submission of an acceptable progress report

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel  The scholar's salary costs (including fringe benefits) may not exceed $10,000 per year  Up to 50% of any year's funds may be automatically carried over from one year to another  Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office  Not more than 8% of the total award may be deducted for overhead costs

In the case of applications for support of research involving human subjects or animal subjects, or of research collaborations with foreign institutions, the Foundation will require the following documentation before an award can be made

    1  Human subjects

        a  Copies of the protocol submitted to the Institutional Review Board(s) and the notification of protocol approval from all relevant IRBs (for funded awards an annual update will be required at the time of the progress report)
        b  Documentation from the applicant institution that the principal investigator has completed training on the protection of human research participants

THE ELLISON MEDICAL FOUNDATION
2002 FORM 990-PF, PART XV, LINE 2

2 Animal subjects

    a A copy of Institutional Animal Care and Use Committee approval for the proposed project (for funded awards an annual update will be required at the time of the progress report)

3 Foreign component

    a A letter of support from the collaborating in-country institution

4 Biosafety Research supported by the Ellison Medical Foundation is expected to conform to the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents and those for research involving recombinant DNA and gene transfer
http //www4 od nih gov/oba/rac/guidelines/guideline html

    a A copy of Institutional Biosafety Committee approval

Depending upon the number of nominations submitted and the qualifications of the nominees, at least ten Scholars will be selected

**Schedule**
- ► **Nominations, including letters of reference, are due in the Ellison Medical Foundation office no later than 5 00 p m  (Eastern Standard Time) February 26, 2004**
- ► Award recipients will be announced in July, 2004
- ► Payment of award funds to sponsoring institutions will be made in August, 2004

The Ellison Medical Foundation
94-3269827
12/31/02

Election Out of Special 30% Additional Depreciation Allowance

Pursuant to Internal Revenue Code §168(k)(2)(C)(iii), the taxpayer hereby elects not to have the special 30% additional depreciation allowance apply to any 5-year property or 7-year property placed in service during calendar year 2002



Form **8868**
(December 2000)

Department of the Treasury
Internal Revenue Service

## Application for Extension of Time To File an Exempt Organization Return

▶ File a separate application for each return

OMB No 1545-1709

- If you are filing for an **Automatic 3-Month Extension**, complete only Part I and check this box ▶ ☒
- If you are filing for an **Additional (not automatic) 3-Month Extension**, complete only Part II (on page 2 of this form)

Note. *Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868*

| Part I | Automatic 3-Month Extension of Time — Only submit original (no copies needed) |
|---|---|

Note: *Form 990-T corporations requesting an automatic 6-month extension — check this box and complete Part I only* ▶ ☐
*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041*

| Type or print | Name of Exempt Organization | Employer Identification number |
|---|---|---|
| | THE ELLISON MEDICAL FOUNDATION | 94-3269827 |
| File by the due date for filing your return See instructions | Number, street, and room or suite no If a P O box, see instructions | |
| | C/O 101 YGNACIO VALLEY ROAD, SUITE 310 | |
| | City, town or post office, state, and ZIP code For a foreign address, see instructions | |
| | WALNUT CREEK, CA 94596 | |

Check type of return to be filed (file a separate application for each return)

| | | |
|---|---|---|
| ☐ Form 990 | ☐ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T (sec 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☒ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- If the organization does **not** have an office or place of business in the United States, check this box ▶ ☐
- If this is for a **Group Return**, enter the organization's four digit Group Exemption Number (GEN) _____ If this is for the whole group, check this box ▶ ☐ If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension will cover

1  I request an automatic 3-month (6-month, for **990-T** corporation) extension of time until ___AUGUST 15___, 20 03 , to file the exempt organization return for the organization named above  The extension is for the organization's return for

    ▶ ☒ calendar year 20 02 or
    ▶ ☐ tax year beginning _____, 20 ____, and ending _____, 20 ____

2  If this tax year is for less than 12 months, check reason  ☐ Initial return  ☐ Final return  ☐ Change in accounting period

3a  If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits  See instructions | $ 269,208 |
 b  If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made  Include any prior year overpayment allowed as a credit  | $ 159,208 |
 c  **Balance Due.** Subtract line 3b from line 3a  Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System)  See instructions | $ 110,000 |

### Signature and Verification

Under penalties of perjury I declare that I have examined this form including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete and that I am authorized to prepare this form

Signature ▶ *Pamela Burns*   Title ▶ REPRESENTATIVE   Date ▶ 5-12-03

For Paperwork Reduction Act Notice, see Instruction

Form **8868** (12 2000)