# EXHIBIT 9

| | | | | | |
|---|---|---|---|---|---|
| 25 | Contributions, gifts, grants paid | 32,973,059. | | | 32,973,059. |
| 26 | Total expenses and disbursements. Add lines 24 and 25 | 34,392,436. | 0. | 0. | 33,958,386. |
| 27 | Subtract line 26 from line 12 | | | | |
| a | Excess of revenue over expenses and disbursements | 2,476,367. | | | |
| b | Net investment income (If negative, enter -0-) | | 19,833,790. | | |
| c | Adjusted net income (If negative, enter -0-) | | | 51,687. | |

323501
12-05-03   LHA   For Paperwork Reduction Act Notice, see the instructions.

1

Form **990-PF** (2003)

Form 990-PF (2003)     THE ELLISON MEDICAL FOUNDATION          94-3269827     Page 2

## Part II  Balance Sheets
Attached schedules and amounts in the description column should be for end-of-year amounts only

| | | Beginning of year | End of year | |
|---|---|---|---|---|
| | | (a) Book Value | (b) Book Value | (c) Fair Market Value |
| 1 | Cash - non-interest-bearing | | | |
| 2 | Savings and temporary cash investments | 3,136,482. | 5,583,879. | 5,583,879. |
| 3 | Accounts receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 4 | Pledges receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 5 | Grants receivable | | | |
| 6 | Receivables due from officers, directors, trustees, and other disqualified persons | | | |
| 7 | Other notes and loans receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 8 | Inventories for sale or use | | | |
| 9 | Prepaid expenses and deferred charges | | | |
| 10a | Investments - U.S. and state government obligations | | | |
| b | Investments - corporate stock | | | |
| c | Investments - corporate bonds | | | |
| 11 | Investments - land, buildings, and equipment basis ▶ | | | |
| | Less accumulated depreciation ▶ | | | |
| 12 | Investments - mortgage loans | | | |
| 13 | Investments - other | | | |
| 14 | Land, buildings, and equipment basis ▶ 58,480. | | | |
| | Less accumulated depreciation STMT 7 ▶ 22,504. | 42,248. | 35,976. | 35,976. |
| 15 | Other assets (describe ▶ STATEMENT 8 ) | 25,504. | 60,746. | 35,242. |
| 16 | Total assets (to be completed by all filers) | 3,204,234. | 5,680,601. | 5,655,097. |
| 17 | Accounts payable and accrued expenses | | | |
| 18 | Grants payable | | | |
| 19 | Deferred revenue | | | |
| 20 | Loans from officers, directors, trustees, and other disqualified persons | | | |
| 21 | Mortgages and other notes payable | | | |
| 22 | Other liabilities (describe ▶ ) | | | |
| 23 | Total liabilities (add lines 17 through 22) | 0. | 0. | |

Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 24 through 26 and lines 30 and 31.

| 24 | Unrestricted | | | |
|---|---|---|---|---|
| 25 | Temporarily restricted | | | |
| 26 | Permanently restricted | | | |

Organizations that do not follow SFAS 117, check here ▶ ☒ and complete lines 27 through 31.

| 27 | Capital stock, trust principal, or current funds | 0. | 0. | |
|---|---|---|---|---|
| 28 | Paid-in or capital surplus, or land, bldg., and equipment fund | 37,726,816. | 37,726,829. | |
| 29 | Retained earnings, accumulated income, endowment, or other funds | <34,522,582.> | <32,046,228.> | |
| 30 | Total net assets or fund balances | 3,204,234. | 5,680,601. | |
| 31 | Total liabilities and net assets/fund balances | 3,204,234. | 5,680,601. | |

## Part III  Analysis of Changes in Net Assets or Fund Balances

| | | | |
|---|---|---|---|
| 1 | Total net assets or fund balances at beginning of year - Part II, column (a), line 30 (must agree with end-of-year figure reported on prior year's return) | 1 | 3,204,234. |
| 2 | Enter amount from Part I, line 27a | 2 | 2,476,367. |
| 3 | Other increases not included in line 2 (itemize) ▶ | 3 | 0. |
| 4 | Add lines 1, 2, and 3 | 4 | 5,680,601. |
| 5 | Decreases not included in line 2 (itemize) ▶ | 5 | 0. |
| 6 | Total net assets or fund balances at end of year (line 4 minus line 5) - Part II, column (b), line 30 | 6 | 5,680,601. |

323511
12-05-03

Form 990-PF (2003)

14000720 731920 9827          2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2003)  THE ELLISON MEDICAL FOUNDATION          94-3269827     Page 3

## Part IV | Capital Gains and Losses for Tax on Investment Income

| (a) List and describe the kind(s) of property sold (e.g., real estate, 2-story brick warehouse, or common stock, 200 shs MLC Co) | (b) How acquired P - Purchase D - Donation | (c) Date acquired (mo., day, yr) | (d) Date sold (mo., day, yr) |
|---|---|---|---|
| 1a 1,750,000 SHRS ORACLE CORP. | D | 10/27/77 | 09/30/03 |
| b | | | |
| c | | | |
| d | | | |
| e | | | |

| (e) Gross sales price | (f) Depreciation allowed (or allowable) | (g) Cost or other basis plus expense of sale | (h) Gain or (loss) (e) plus (f) minus (g) |
|---|---|---|---|
| a 19,782,116. | | 13. | 19,782,103. |
| b | | | |
| c | | | |
| d | | | |
| e | | | |

Complete only for assets showing gain in column (h) and owned by the foundation on 12/31/69

| (i) F M V as of 12/31/69 | (j) Adjusted basis as of 12/31/69 | (k) Excess of col (i) over col (j), if any | (l) Gains (Col (h) gain minus col (k), but not less than -0-) or Losses (from col. (h)) |
|---|---|---|---|
| a | | | 19,782,103. |
| b | | | |
| c | | | |
| d | | | |
| e | | | |

| | | | |
|---|---|---|---|
| 2 Capital gain net income or (net capital loss) { If gain, also enter in Part I, line 7 If (loss), enter -0- in Part I, line 7 } | 2 | 19,782,103. |
| 3 Net short-term capital gain or (loss) as defined in sections 1222(5) and (6) If gain, also enter in Part I, line 8, column (c) If (loss), enter -0- in Part I, line 8 } | 3 | 0. |

## Part V | Qualification Under Section 4940(e) for Reduced Tax on Net Investment Income

(For optional use by domestic private foundations subject to the section 4940(a) tax on net investment income)

If section 4940(d)(2) applies, leave this part blank

Was the organization liable for the section 4942 tax on the distributable amount of any year in the base period?  ☐ Yes  ☒ No
If "Yes," the organization does not qualify under section 4940(e)  Do not complete this part

1   Enter the appropriate amount in each column for each year; see instructions before making any entries

| (a) Base period years Calendar year (or tax year beginning in) | (b) Adjusted qualifying distributions | (c) Net value of noncharitable-use assets | (d) Distribution ratio (col (b) divided by col. (c)) |
|---|---|---|---|
| 2002 | 30,513,813. | 8,764,950. | 3.4813448 |
| 2001 | 22,054,525. | 2,470,839. | 8.9259256 |
| 2000 | 9,280,604. | 1,355,751. | 6.8453602 |
| 1999 | 4,854,362. | 4,424,042. | 1.0972685 |
| 1998 | 1,695,549. | 553,729. | 3.0620556 |

| | | | |
|---|---|---|---|
| 2 Total of line 1, column (d) | 2 | 23.4119547 |
| 3 Average distribution ratio for the 5-year base period - divide the total on line 2 by 5, or by the number of years the foundation has been in existence if less than 5 years | 3 | 4.6823909 |
| 4 Enter the net value of noncharitable-use assets for 2003 from Part X, line 5 | 4 | 5,223,020. |
| 5 Multiply line 4 by line 3 | 5 | 24,456,221. |
| 6 Enter 1% of net investment income (1% of Part I, line 27b) | 6 | 198,338. |
| 7 Add lines 5 and 6 | 7 | 24,654,559. |
| 8 Enter qualifying distributions from Part XII, line 4 | 8 | 33,958,386. |

If line 8 is equal to or greater than line 7, check the box in Part VI, line 1b, and complete that part using a 1% tax rate
See the Part VI instructions

323521/12-05-03

Form **990-PF** (2003)

3

Form 990-PF (2003)   THE ELLISON MEDICAL FOUNDATION   94-3269827   Page 4

| **Part VI** | **Excise Tax Based on Investment Income (Section 4940(a), 4940(b), 4940(e), or 4948 - see instructions)** | | | |
|---|---|---|---|---|
| 1a Exempt operating foundations described in section 4940(d)(2), check here ▶ ☐ and enter "N/A" on line 1 | | | | |
| Date of ruling letter _____ (attach copy of ruling letter if necessary-see instructions) | | | | |
| b Domestic organizations that meet the section 4940(e) requirements in Part V, check here ▶ ☒ and enter 1% | | 1 | | 198,338. |
| of Part I, line 27b | | | | |
| c All other domestic organizations enter 2% of line 27b Exempt foreign organizations enter 4% of Part I, line 12, col (b) | | | | |
| 2 Tax under section 511 (domestic section 4947(a)(1) trusts and taxable foundations only Others enter -0-) | | 2 | | 0. |
| 3 Add lines 1 and 2 | | 3 | | 198,338. |
| 4 Subtitle A (income) tax (domestic section 4947(a)(1) trusts and taxable foundations only Others enter -0-) | | 4 | | 0. |
| 5 Tax based on investment income. Subtract line 4 from line 3 If zero or less, enter -0- | | 5 | | 198,338. |
| 6 Credits/Payments: | | | | |
| a 2003 estimated tax payments and 2002 overpayment credited to 2003 | 6a | 201,167. | | |
| b Exempt foreign organizations - tax withheld at source | 6b | | | |
| c Tax paid with application for extension of time to file (Form 8868) | 6c | | | |
| d Backup withholding erroneously withheld | 6d | | | |
| 7 Total credits and payments Add lines 6a through 6d | | 7 | | 201,167. |
| 8 Enter any penalty for underpayment of estimated tax Check here ☒ if Form 2220 is attached | | 8 | | |
| 9 Tax due. If the total of lines 5 and 8 is more than line 7, enter amount owed ▶ | | 9 | | |
| 10 Overpayment. If line 7 is more than the total of lines 5 and 8, enter the amount overpaid ▶ | | 10 | | 2,829. |
| 11 Enter the amount of line 10 to be Credited to 2004 estimated tax ▶ 2,829. Refunded ▶ | | 11 | | 0. |

| **Part VII-A** | **Statements Regarding Activities** | | Yes | No |
|---|---|---|---|---|
| 1a During the tax year, did the organization attempt to influence any national, state, or local legislation or did it participate or intervene in | | | | |
| any political campaign? | | 1a | | X |
| b Did it spend more than $100 during the year (either directly or indirectly) for political purposes (see instructions for definition)? | | 1b | | X |
| If the answer is "Yes" to 1a or 1b, attach a detailed description of the activities and copies of any materials published or | | | | |
| distributed by the organization in connection with the activities. | | | | |
| c Did the organization file Form 1120-POL for this year? | | 1c | | X |
| d Enter the amount (if any) of tax on political expenditures (section 4955) imposed during the year | | | | |
| (1) On the organization ▶ $ _____ 0. (2) On organization managers ▶ $ _____ 0. | | | | |
| e Enter the reimbursement (if any) paid by the organization during the year for political expenditure tax imposed on organization | | | | |
| managers ▶ $ _____ 0. | | | | |
| 2 Has the organization engaged in any activities that have not previously been reported to the IRS? | | 2 | | X |
| If "Yes," attach a detailed description of the activities | | | | |
| 3 Has the organization made any changes, not previously reported to the IRS, in its governing instrument, articles of incorporation, or | | | | |
| bylaws, or other similar instruments? If "Yes," attach a conformed copy of the changes | | 3 | | X |
| 4a Did the organization have unrelated business gross income of $1,000 or more during the year? | | 4a | | X |
| b If "Yes," has it filed a tax return on Form 990-T for this year? N/A | | 4b | | |
| 5 Was there a liquidation, termination, dissolution, or substantial contraction during the year? | | 5 | | X |
| If "Yes," attach the statement required by General Instruction T. | | | | |
| 6 Are the requirements of section 508(e) (relating to sections 4941 through 4945) satisfied either | | | | |
| ● By language in the governing instrument or | | | | |
| ● By state legislation that effectively amends the governing instrument so that no mandatory directions that conflict with the state law | | | | |
| remain in the governing instrument? | | 6 | X | |
| 7 Did the organization have at least $5,000 in assets at any time during the year? | | 7 | X | |
| If "Yes," complete Part II, col. (c), and Part XV. | | | | |
| 8a Enter the states to which the foundation reports or with which it is registered (see instructions) ▶ | | | | |
| CALIFORNIA, MARYLAND | | | | |
| b If the answer is "Yes" to line 7, has the organization furnished a copy of Form 990-PF to the Attorney General (or designate) | | | | |
| of each state as required by General Instruction G? If "No," attach explanation | | 8b | X | |
| 9 Is the organization claiming status as a private operating foundation within the meaning of section 4942(j)(3) or 4942(j)(5) for calendar | | | | |
| year 2003 or the taxable year beginning in 2003 (see instructions for Part XIV)? If "Yes," complete Part XIV | | 9 | X | |
| 10 Did any persons become substantial contributors during the tax year? If "Yes," attach a schedule listing their names and addresses | | 10 | | X |
| 11 Did the organization comply with the public inspection requirements for its annual returns and exemption application? | | 11 | X | |
| Web site address ▶ WWW.ELLISONFOUNDATION.ORG | | | | |
| 12 The books are in care of ▶ PHILIP B. SIMON Telephone no ▶ 925/977-9060 | | | | |
| Located at ▶ C/O 101 YGNACIO VALLEY RD #310, WALNUT CREEK, CA ZIP+4 ▶ 94596 | | | | |
| 13 Section 4947(a)(1) nonexempt charitable trusts filing Form 990-PF in lieu of Form 1041 - Check here ▶ ☐ | | | | |
| and enter the amount of tax-exempt interest received or accrued during the year ▶ | 13 | N/A | | |

323531
12-05-03

Form 990-PF (2003)

4

Form 990-PF (2003)   THE ELLISON MEDICAL FOUNDATION                    94-3269827        Page 5

## Part VII-B | Statements Regarding Activities for Which Form 4720 May Be Required

| | | | Yes | No |
|---|---|---|---|---|
| File Form 4720 if any item is checked in the "Yes" column, unless an exception applies. | | | | |

**1a** During the year did the organization (either directly or indirectly)

   **(1)** Engage in the sale or exchange, or leasing of property with a disqualified person?   ☐ Yes ☒ No

   **(2)** Borrow money from, lend money to, or otherwise extend credit to (or accept it from)
      a disqualified person?   ☐ Yes ☒ No

   **(3)** Furnish goods, services, or facilities to (or accept them from) a disqualified person?   ☐ Yes ☒ No

   **(4)** Pay compensation to, or pay or reimburse the expenses of, a disqualified person?   ☒ Yes ☐ No

   **(5)** Transfer any income or assets to a disqualified person (or make any of either available
      for the benefit or use of a disqualified person)?   ☐ Yes ☒ No

   **(6)** Agree to pay money or property to a government official? (**Exception.** Check "No"
      if the organization agreed to make a grant to or to employ the official for a period after
      termination of government service, if terminating within 90 days.)   ☐ Yes ☒ No

**b** If any answer is "Yes" to 1a(1)-(6), did any of the acts fail to qualify under the exceptions described in Regulations
  section 53 4941(d)-3 or in a current notice regarding disaster assistance (see page 19 of the instructions)?      **1b** | X
  Organizations relying on a current notice regarding disaster assistance check here   ▶ ☐

**c** Did the organization engage in a prior year in any of the acts described in 1a, other than excepted acts, that were not corrected
  before the first day of the tax year beginning in 2003?      **1c** | X

**2** Taxes on failure to distribute income (section 4942) (does not apply for years the organization was a private operating foundation
  defined in section 4942(j)(3) or 4942(j)(5)).

**a** At the end of tax year 2003, did the organization have any undistributed income (lines 6d and 6e, Part XIII) for tax year(s) beginning
  before 2003?       N/A   ☐ Yes ☐ No
  If "Yes," list the years ▶ _____ , _____ , _____ , _____

**b** Are there any years listed in 2a for which the organization is not applying the provisions of section 4942(a)(2) (relating to incorrect
  valuation of assets) to the year's undistributed income? (If applying section 4942(a)(2) to all years listed, answer "No" and attach
  statement - see instructions.)       N/A    **2b**

**c** If the provisions of section 4942(a)(2) are being applied to any of the years listed in 2a, list the years here
  ▶ _____ , _____ , _____ , _____

**3a** Did the organization hold more than a 2% direct or indirect interest in any business enterprise at any time
  during the year?     ☐ Yes ☒ No

**b** If "Yes," did it have excess business holdings in 2003 as a result of (1) any purchase by the organization or disqualified persons after
  May 26, 1969, (2) the lapse of the 5-year period (or longer period approved by the Commissioner under section 4943(c)(7)) to dispose
  of holdings acquired by gift or bequest, or (3) the lapse of the 10-, 15-, or 20-year first phase holding period? (Use Schedule C,
  Form 4720, to determine if the organization had excess business holdings in 2003.)   N/A    **3b**

**4a** Did the organization invest during the year any amount in a manner that would jeopardize its charitable purposes?    **4a** | X

**b** Did the organization make any investment in a prior year (but after December 31, 1969) that could jeopardize its charitable purpose that
  had not been removed from jeopardy before the first day of the tax year beginning in 2003?    **4b** | X

**5a** During the year did the organization pay or incur any amount to

   **(1)** Carry on propaganda, or otherwise attempt to influence legislation (section 4945(e))?   ☐ Yes ☒ No

   **(2)** Influence the outcome of any specific public election (see section 4955), or to carry on, directly or indirectly,
      any voter registration drive?   ☐ Yes ☒ No

   **(3)** Provide a grant to an individual for travel, study, or other similar purposes?   ☒ Yes ☐ No

   **(4)** Provide a grant to an organization other than a charitable, etc, organization described in section
      509(a)(1), (2), or (3), or section 4940(d)(2)?   ☐ Yes ☒ No

   **(5)** Provide for any purpose other than religious, charitable, scientific, literary, or educational purposes, or for
      the prevention of cruelty to children or animals?   ☐ Yes ☒ No

**b** If any answer is "Yes" to 5a(1)-(5), did any of the transactions fail to qualify under the exceptions described in Regulations
  section 53 4945 or in a current notice regarding disaster assistance (see instructions)?    **5b** | X
  Organizations relying on a current notice regarding disaster assistance check here   ▶ ☐

**c** If the answer is "Yes" to question 5a(4), does the organization claim exemption from the tax because it maintained
  expenditure responsibility for the grant?     N/A   ☐ Yes ☐ No
  If "Yes," attach the statement required by Regulations section 53.4945-5(d).

**6a** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on
  a personal benefit contract?   ☐ Yes ☒ No

**b** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?    **6b** | X
  If you answered "Yes" to 6b, also file Form 8870.

323541
12-05-03

THE ELLISON MEDICAL FOUNDATION                    94-3269827

| Part VIII | Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors | | | | Page 6 |

**1  List all officers, directors, trustees, foundation managers and their compensation:**

| (a) Name and address | (b) Title, and average hours per week devoted to position | (c) Compensation (If not paid, enter -0-) | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| LAWRENCE J. ELLISON<br>500 ORACLE PKWY<br>REDWOOD SHORES CA 94065 M/S 5OP | CEO/PRESIDENT/DIRECTOR<br><br>.5 | 0. | 0. | 0. |
| ANDREW L. DUDNICK<br>C/O  351 CALIFORNIA STREET, #1500<br>SAN FRANCISCO, CA  94104 | SECRETARY<br><br>.5 | 0. | 0. | 0. |
| PHILIP B. SIMON<br>C/O 101 YGNACIO VALLEY ROAD #310<br>WALNUT CREEK, CA  94596 | CHIEF FINANCIAL OFFICER<br><br>1 | 0. | 0. | 0. |
| | | | | |
| | | | | |

**2  Compensation of five highest-paid employees (other than those included on line 1). If none, enter "NONE."**

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| RICHARD L. SPROTT<br>4710 BETHESDA AVE,#204,BETHESDA,MD | EXECUTIVE DIRECTOR<br>FULL-TIME | 230,000. | 16,150. | |
| STEPHANIE L. JAMES<br>4710 BETHESDA AVE,#204,BETHESDA,MD | DEPUTY DIRECTOR<br>FULL-TIME | 174,996. | 8,750. | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Total number of other employees paid over $50,000 | ▶ | 0 |

**3  Five highest-paid independent contractors for professional services. If none, enter "NONE."**

| (a) Name and address of each person paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| CARLOS ROCHA<br>520 SPRINGVALE RD., GREAT FALLS, VA 22066 | COMPUTER & NETWORK<br>TECHNICAL SERVICES | 89,707. |
| | | |
| | | |
| | | |
| | | |
| | | |

| Total number of others receiving over $50,000 for professional services | ▶ | 0 |

| Part IX-A | Summary of Direct Charitable Activities |

| List the foundation's four largest direct charitable activities during the tax year  Include relevant statistical information such as the number of organizations and other beneficiaries served, conferences convened, research papers produced, etc | Expenses |
|---|---|
| 1  2003 SYMPOSIUM AT WOODS HOLE (COLLOQUIUM ON BIOLOGY OF AGING): SUPPORTING SCIENTIFIC EXCHANGES BRINGING TO-GETHER INVESTIGATORS FROM A VARIETY OF DISCIPLINES RE AGING | 114,370. |
| 2 | |
| 3 | |
| 4 | |

323551
12-05-03

Form **990-PF** (2003)

Form 990-PF (2003)   THE ELLISON MEDICAL FOUNDATION    94-3269827   Page 7

## Part IX-B  Summary of Program-Related Investments

| Describe the two largest program-related investments made by the foundation during the tax year on lines 1 and 2 | Amount |
|---|---|
| 1  N/A | |
| 2 | |
| All other program-related investments  See instructions. | |
| 3 | |
| **Total.** Add lines 1 through 3 ▶ | 0. |

## Part X  Minimum Investment Return (All domestic foundations must complete this part. Foreign foundations, see instructions.)

| | | | |
|---|---|---|---|
| 1 | Fair market value of assets not used (or held for use) directly in carrying out charitable, etc , purposes | | |
| a | Average monthly fair market value of securities | 1a | |
| b | Average of monthly cash balances | 1b | 5,261,385. |
| c | Fair market value of all other assets | 1c | 41,173. |
| d | Total (add lines 1a, b, and c) | 1d | 5,302,558. |
| e | Reduction claimed for blockage or other factors reported on lines 1a and 1c (attach detailed explanation)          1e            0. | | |
| 2 | Acquisition indebtedness applicable to line 1 assets | 2 | 0. |
| 3 | Subtract line 2 from line 1d | 3 | 5,302,558. |
| 4 | Cash deemed held for charitable activities  Enter 1 1/2% of line 3 (for greater amount, see instructions) | 4 | 79,538. |
| 5 | Net value of noncharitable-use assets. Subtract line 4 from line 3  Enter here and on Part V, line 4 | 5 | 5,223,020. |
| 6 | Minimum investment return. Enter 5% of line 5 | 6 | 261,151. |

## Part XI  Distributable Amount (see instructions) (Section 4942(j)(3) and (j)(5) private operating foundations and certain foreign organizations check here ▶ [X] and do not complete this part )

| | | | | | |
|---|---|---|---|---|---|
| 1 | Minimum investment return from Part X, line 6 | | | 1 | |
| 2a | Tax on investment income for 2003 from Part VI, line 5 | 2a | | | |
| b | Income tax for 2003. (This does not include the tax from Part VI ) | 2b | | | |
| c | Add lines 2a and 2b | | | 2c | |
| 3 | Distributable amount before adjustments  Subtract line 2c from line 1 | | | 3 | |
| 4a | Recoveries of amounts treated as qualifying distributions | 4a | | | |
| b | Income distributions from section 4947(a)(2) trusts | 4b | | | |
| c | Add lines 4a and 4b | | | 4c | |
| 5 | Add lines 3 and 4c | | | 5 | |
| 6 | Deduction from distributable amount (see instructions) | | | 6 | |
| 7 | **Distributable amount** as adjusted  Subtract line 6 from line 5  Enter here and on Part XIII, line 1 | | | 7 | |

## Part XII  Qualifying Distributions (see instructions)

| | | | |
|---|---|---|---|
| 1 | Amounts paid (including administrative expenses) to accomplish charitable, etc , purposes | | |
| a | Expenses, contributions, gifts, etc - total from Part I, column (d), line 26 | 1a | 33,958,386. |
| b | Program-related investments - Total from Part IX-B | 1b | 0. |
| 2 | Amounts paid to acquire assets used (or held for use) directly in carrying out charitable, etc , purposes | 2 | |
| 3 | Amounts set aside for specific charitable projects that satisfy the | | |
| a | Suitability test (prior IRS approval required) | 3a | |
| b | Cash distribution test (attach the required schedule) | 3b | |
| 4 | **Qualifying distributions.** Add lines 1a through 3b  Enter here and on Part V, line 8, and Part XIII, line 4 | 4 | 33,958,386. |
| 5 | Organizations that qualify under section 4940(e) for the reduced rate of tax on net investment income  Enter 1% of Part I, line 27b | 5 | 198,338. |
| 6 | **Adjusted qualifying distributions.** Subtract line 5 from line 4 | 6 | 33,760,048. |

Note·  The amount on line 6 will be used in Part V, column (b), in subsequent years when calculating whether the foundation qualifies for the section 4940(e) reduction of tax in those years.

Form **990-PF** (2003)

323561
12-05-03

14000720 731920 9827        2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2003)   THE ELLISON MEDICAL FOUNDATION    94-3269827   Page 8

**Part XIII** **Undistributed Income** (see instructions)

| | (a) Corpus | (b) Years prior to 2002 | (c) 2002 | (d) 2003 |
|---|---|---|---|---|
| **1** Distributable amount for 2003 from Part XI, line 7 | | | | 0. |
| **2** Undistributed income, if any, as of the end of 2002 | | | | |
| **a** Enter amount for 2002 only | | | 0. | |
| **b** Total for prior years _____ , _____ , _____ | | 0. | | |
| **3** Excess distributions carryover, if any, to 2003 | | | | |
| **a** From 1998 | | | | |
| **b** From 1999 | | | | |
| **c** From 2000 | | | | |
| **d** From 2001 | | | | |
| **e** From 2002 | | | | |
| **f** Total of lines 3a through e | 0. | | | |
| **4** Qualifying distributions for 2003 from Part XII, line 4 ▶ $ __N/A__ | | | | |
| **a** Applied to 2002, but not more than line 2a | | | 0. | |
| **b** Applied to undistributed income of prior years (Election required - see instructions) | | 0. | | |
| **c** Treated as distributions out of corpus (Election required - see instructions) | 0. | | | |
| **d** Applied to 2003 distributable amount | | | | 0. |
| **e** Remaining amount distributed out of corpus | 0. | | | |
| **5** Excess distributions carryover applied to 2003 (If an amount appears in column (d), the same amount must be shown in column (a)) | 0. | | | 0. |
| **6** Enter the net total of each column as indicated below: | | | | |
| **a** Corpus Add lines 3f, 4c, and 4e Subtract line 5 | 0. | | | |
| **b** Prior years' undistributed income Subtract line 4b from line 2b | | 0. | | |
| **c** Enter the amount of prior years' undistributed income for which a notice of deficiency has been issued, or on which the section 4942(a) tax has been previously assessed | | 0. | | |
| **d** Subtract line 6c from line 6b Taxable amount - see instructions | | 0. | | |
| **e** Undistributed income for 2002 Subtract line 4a from line 2a Taxable amount - see instr | | | 0. | |
| **f** Undistributed income for 2003 Subtract lines 4d and 5 from line 1 This amount must be distributed in 2004 | | | | 0. |
| **7** Amounts treated as distributions out of corpus to satisfy requirements imposed by section 170(b)(1)(E) or 4942(g)(3) | 0. | | | |
| **8** Excess distributions carryover from 1998 not applied on line 5 or line 7 | 0. | | | |
| **9** **Excess distributions carryover to 2004.** Subtract lines 7 and 8 from line 6a | 0. | | | |
| **10** Analysis of line 9 | | | | |
| **a** Excess from 1999 | | | | |
| **b** Excess from 2000 | | | | |
| **c** Excess from 2001 | | | | |
| **d** Excess from 2002 | | | | |
| **e** Excess from 2003 | | | | |

323571
12-05-03

Form **990-PF** (2003)

14000720 731920 9827          2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2003)    THE ELLISON MEDICAL FOUNDATION                    94-3269827        Page 9

**Part XIV** | Private Operating Foundations (see instructions and Part VII-A, question 9)

1 a If the foundation has received a ruling or determination letter that it is a private operating
foundation, and the ruling is effective for 2003, enter the date of the ruling ▶

  b Check box to indicate whether the organization is a private operating foundation described in section ⬚ [X] 4942(j)(3) or  ⬚ 4942(j)(5)

| | Tax year | Prior 3 years | | | |
|---|---|---|---|---|---|
| 2 a Enter the lesser of the adjusted net income from Part I or the minimum investment return from Part X for each year listed | (a) 2003 | (b) 2002 | (c) 2001 | (d) 2000 | (e) Total |
| | 51,687. | 176,690. | 115,415. | 67,788. | 411,580. |
| b 85% of line 2a | 43,934. | 150,187. | 98,103. | 57,620. | 349,843. |
| c Qualifying distributions from Part XII, line 4 for each year listed | 33,958,386. | 30,513,813. | 22,152,027. | 9,311,309. | 95,935,535. |
| d Amounts included in line 2c not used directly for active conduct of exempt activities | 32,743,311. | 29,666,768. | 21,378,400. | 8,647,196. | 92,435,675. |
| e Qualifying distributions made directly for active conduct of exempt activities Subtract line 2d from line 2c | 1,215,075. | 847,045. | 773,627. | 664,113. | 3,499,860. |
| 3 Complete 3a, b, or c for the alternative test relied upon | | | | | |
| a "Assets" alternative test - enter | | | | | |
| (1) Value of all assets | | | | | 0. |
| (2) Value of assets qualifying under section 4942(j)(3)(B)(i) | | | | | 0. |
| b "Endowment" alternative test - Enter 2/3 of minimum investment return shown in Part X, line 6 for each year listed | 174,101. | 292,165. | 82,361. | 45,192. | 593,819. |
| c "Support" alternative test - enter | | | | | |
| (1) Total support other than gross investment income (interest, dividends, rents, payments on securities loans (section 512(a)(5)), or royalties) | | | | | 0. |
| (2) Support from general public and 5 or more exempt organizations as provided in section 4942(j)(3)(B)(iii) | | | | | 0. |
| (3) Largest amount of support from an exempt organization | | | | | 0. |
| (4) Gross investment income | | | | | 0. |

**Part XV** | Supplementary Information (Complete this part only if the organization had $5,000 or more in assets at any time during the year-see page 25 of the instructions.)

1    Information Regarding Foundation Managers:

a List any managers of the foundation who have contributed more than 2% of the total contributions received by the foundation before the close of any tax year (but only if they have contributed more than $5,000) (See section 507(d)(2) )

LAWRENCE J. ELLISON

b List any managers of the foundation who own 10% or more of the stock of a corporation (or an equally large portion of the ownership of a partnership or other entity) of which the foundation has a 10% or greater interest

NONE

2    Information Regarding Contribution, Grant, Gift, Loan, Scholarship, etc., Programs:

Check here ▶ ⬚ if the organization only makes contributions to preselected charitable organizations and does not accept unsolicited requests for funds If the organization makes gifts, grants, etc (see instructions) to individuals or organizations under other conditions, complete items 2a, b, c, and d

a The name, address, and telephone number of the person to whom applications should be addressed

SEE STATEMENT C ATTACHED

b The form in which applications should be submitted and information and materials they should include

SEE STATEMENT C ATTACHED

c Any submission deadlines

SEE STATEMENT C ATTACHED

d Any restrictions or limitations on awards, such as by geographical areas, charitable fields, kinds of institutions, or other factors.

SEE STATEMENT C ATTACHED

323581/01-20-04

Form **990-PF** (2003)

14000720 731920 9827            2003.05050 THE ELLISON MEDICAL FOUNDAT 9827____1

Form 990-PF (2003)   THE ELLISON MEDICAL FOUNDATION                              94-3269827   Page **10**

| Part XV | Supplementary Information (continued) |
|---|---|

**3   Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient<br><br>Name and address (home or business) | If recipient is an individual,<br>show any relationship to<br>any foundation manager<br>or substantial contributor | Foundation<br>status of<br>recipient | Purpose of grant or<br>contribution | Amount |
|---|---|---|---|---|
| **a** *Paid during the year*<br><br>SEE STATEMENT A | | | | 32973059. |
| Total | | | ▶ **3a** | 32973059. |
| **b** *Approved for future payment*<br>SEE STATEMENT B | | | | 56547780. |
| Total | | | ▶ **3b** | 56547780. |

323601/12-05-03

Form **990-PF** (2003)

14000720 731920 9827          2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2003)      THE ELLISON MEDICAL FOUNDATION                94-3269827    Page 11

| Part XVI-A | Analysis of Income-Producing Activities |

Enter gross amounts unless otherwise indicated

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (e) |
|---|---|---|---|---|---|
| | (a) Business code | (b) Amount | (c) Exclusion code | (d) Amount | Related or exempt function income |
| **1** Program service revenue | | | | | |
| a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| f _____ | | | | | |
| g Fees and contracts from government agencies | | | | | |
| **2** Membership dues and assessments | | | | | |
| **3** Interest on savings and temporary cash investments | | | 14 | 51,687. | |
| **4** Dividends and interest from securities | | | | | |
| **5** Net rental income or (loss) from real estate. | | | | | |
| a Debt-financed property | | | | | |
| b Not debt-financed property | | | | | |
| **6** Net rental income or (loss) from personal property | | | | | |
| **7** Other investment income | | | | | |
| **8** Gain or (loss) from sales of assets other than inventory | | | 18 | 19,782,103. | |
| **9** Net income or (loss) from special events | | | | | |
| **10** Gross profit or (loss) from sales of inventory | | | | | |
| **11** Other revenue | | | | | |
| a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| **12** Subtotal Add columns (b), (d), and (e) | | 0. | | 19,833,790. | 0. |
| **13** Total. Add line 12, columns (b), (d), and (e) | | | | 13 | 19,833,790. |

(See worksheet in line 13 instructions to verify calculations )

| Part XVI-B | Relationship of Activities to the Accomplishment of Exempt Purposes |

| Line No. ▼ | Explain below how each activity for which income is reported in column (e) of Part XVI-A contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| | |

323611
12-05-03

Form **990-PF** (2003)

14000720 731920 9827          2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2003)   THE ELLISON MEDICAL FOUNDATION              94-3269827      Page 12

| Part XVII | Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations |
|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Did the organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations? | | |
| a | Transfers from the reporting organization to a noncharitable exempt organization of | | |
| (1) Cash | 1a(1) | | X |
| (2) Other assets | 1a(2) | | X |
| b | Other transactions | | |
| (1) Sales of assets to a noncharitable exempt organization | 1b(1) | | X |
| (2) Purchases of assets from a noncharitable exempt organization | 1b(2) | | X |
| (3) Rental of facilities, equipment, or other assets | 1b(3) | | X |
| (4) Reimbursement arrangements | 1b(4) | | X |
| (5) Loans or loan guarantees | 1b(5) | | X |
| (6) Performance of services or membership or fundraising solicitations | 1b(6) | | X |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | 1c | | X |
| d | If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received | | | |

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | N/A | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

2a  Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?    ☐ Yes   ☒ No

b   If "Yes," complete the following schedule

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |

...anying schedules and statements, and to the best of my knowledge and belief, it is true, correct,
...nformation of which preparer has any knowledge

8/13/04        ▶ CFO

**Schedule B**
**(Form 990, 990-EZ, or 990-PF)**
Department of the Treasury
Internal Revenue Service

 **Schedule of Contributors**

Supplementary Information for
line 1 of Form 990, 990-EZ, and 990-PF (see instructions)

OMB No 1545-0047

**2003**

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Organization type** (check one):

**Filers of:**      **Section:**

Form 990 or 990-EZ    ☐   501(c)(    ) (enter number) organization

            ☐   4947(a)(1) nonexempt charitable trust **not** treated as a private foundation

            ☐   527 political organization

Form 990-PF        ☒   501(c)(3) exempt private foundation

            ☐   4947(a)(1) nonexempt charitable trust treated as a private foundation

            ☐   501(c)(3) taxable private foundation

---

Check if your organization is covered by the **General Rule** or a **Special Rule. (Note:** *Only a section 501(c)(7), (8), or (10) organization can check box(es) for both the General Rule and a Special Rule-see instructions )*

**General Rule-**

☒   For organizations filing Form 990, 990-EZ, or 990-PF that received, during the year, $5,000 or more (in money or property) from any one contributor. (Complete Parts I and II.)

**Special Rules-**

☐   For a section 501(c)(3) organization filing Form 990, or Form 990-EZ, that met the 33 1/3% support test of the regulations under sections 509(a)(1)/170(b)(1)(A)(vi) and received from any one contributor, during the year, a contribution of the greater of $5,000 or 2% of the amount on line 1 of these forms. (Complete Parts I and II.)

☐   For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, aggregate contributions or bequests of more than $1,000 for use *exclusively* for religious, charitable, scientific, literary, or educational purposes, or the prevention of cruelty to children or animals. (Complete Parts I, II, and III )

☐   For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, some contributions for use *exclusively* for religious, charitable, etc., purposes, but these contributions did not aggregate to more than $1,000. (If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc., purpose. Do not complete any of the Parts unless the **General Rule** applies to this organization because it received nonexclusively religious, charitable, etc., contributions of $5,000 or more during the year.)    ▶ $ _____

**Caution:** *Organizations that are not covered by the General Rule and/or the Special Rules do not file Schedule B (Form 990, 990-EZ, or 990-PF), but they* **must** *check the box in the heading of their Form 990, Form 990-EZ, or on line 1 of their Form 990-PF, to certify that they do not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF).*

---

LHA   **For Paperwork Reduction Act Notice, see the Instructions**
      **for Form 990 and Form 990-EZ**

Schedule B (Form 990, 990-EZ, or 990-PF) (2003)

Schedule B (Form 990, 990-EZ, or 990-PF) (2003)   Page **1** to **1** of Part I

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Part I**   **Contributors** (See Specific Instructions.)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | LAWRENCE J. ELLISON<br>500 ORACLE PARKWAY (M/S 50PCEO)<br>REDWOOD SHORES, CA 94065 | $ 13. | Person ☐<br>Payroll ☐<br>Noncash ☒<br>(Complete Part II if there is a noncash contribution.) |
| 2 | LAWRENCE J. ELLISON<br>500 ORACLE PARKWAY (M/S 50PCEO)<br>REDWOOD SHORES, CA 94065 | $ 17,035,000. | Person ☒<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |

323452 12-05-03

Schedule B (Form 990, 990-EZ, or 990-PF) (2003)

14000720 731920 9827        2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

Schedule B (Form 990, 990-EZ, or 990-PF) (2003)                                                                                   Page **1** to **1** of Part II

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Part II**   **Noncash Property** (See Specific Instructions )

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (see instructions) | (d) Date received |
|---|---|---|---|
| 1 | 1,750,000 SHARES OF ORACLE CORP. COMMON STOCK | $ 20,125,000. | 10/02/03 |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |

323453  12-05-03                                                                    Schedule B (Form 990, 990-EZ, or 990-PF) (2003)

15

14000720 731920 9827          2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

2003 DEPRECIATION AND AMORTIZATION REPORT
FORM 990-PF   PAGE 1

990-PF

| Asset No | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COMPUTER | 072898 | SL | 5.00 | 16 | 2,858. | | | 2,858. | 2,574. | | 284. |
| 2 | COMPUTER | 120199 | SL | 5.00 | 16 | 2,556. | | | 2,556. | 1,597. | | 511. |
| 3 | FURNITURE | 120199 | SL | 7.00 | 16 | 7,542. | | | 7,542. | 3,368. | | 1,077. |
| 4 | FAX / PRINTER | 120199 | SL | 7.00 | 16 | 840. | | | 840. | 375. | | 120. |
| 5 | COMPUTER | 030301 | SL | 5.00 | 16 | 1,614. | | | 1,614. | 605. | | 323. |
| 6 | COMPUTER | 110601 | SL | 5.00 | 16 | 1,485. | | | 1,485. | 334. | | 297. |
| 7 | COMPUTER | 112601 | SL | 5.00 | 16 | 1,939. | | | 1,939. | 436. | | 388. |
| 8 | FURNITURE | 092801 | SL | 7.00 | 16 | 1,290. | | | 1,290. | 253. | | 184. |
| 9 | FURNITURE | 102601 | SL | 7.00 | 16 | 2,312. | | | 2,312. | 371. | | 330. |
| 10 | FURNITURE | 110101 | SL | 7.00 | 16 | 2,243. | | | 2,243. | 360. | | 320. |
| 11 | FURNITURE | 112601 | SL | 7.00 | 16 | 2,930. | | | 2,930. | 471. | | 419. |
| 12 | NETWORK SERVER | 062102 | SL | 5.00 | 16 | 5,074. | | | 5,074. | 507. | | 1,015. |
| 13 | FURNITURE | 072602 | SL | 7.00 | 16 | 1,057. | | | 1,057. | 76. | | 151. |
| 14 | FURNITURE | 123102 | SL | 7.00 | 16 | 2,775. | | | 2,775. | 198. | | 396. |
| 15 | TELEPHONE SYSTEM | 020102 | SL | 7.00 | 16 | 5,355. | | | 5,355. | 382. | | 765. |
| 16 | COPIER | 050102 | SL | 5.00 | 16 | 9,444. | | | 9,444. | 945. | | 1,889. |
| 17 | FURNITURE | 121002 | SL | 7.00 | 16 | 1,530. | | | 1,530. | 109. | | 219. |
| 18 | FURNITURE | 121002 | SL | 7.00 | 16 | 798. | | | 798. | 57. | | 114. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction

328102
05-01-03

2003 DEPRECIATION AND AMORTIZATION REPORT
FORM 990-PF PAGE 1

990-PF

| Asset No | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | FURNITURE | 123102 | SL | 7.00 | 16 | 1,749. | | | 1,749. | 125. | | 250. |
| 20 | COMPUTER EQUIPMENT - FIREWALL APPLIANCE | 021003 | SL | 5.00 | 16 | 1,625. | | | 1,625. | | | 163. |
| 21 | COMPUTER EQUIPMENT - DELL WORKSTATION | 051003 | SL | 5.00 | 16 | 1,464. | | | 1,464. | | | 146. |
| | * TOTAL 990-PF PG 1 DEPR | | | | | 58,480. | | 0. | 58,480. | 13,143. | 0. | 9,361. |

(D) - Asset disposed

17

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction

328102
05-01-03

THE ELLISON MEDICAL FOUNDATION                     94-3269827

FORM 990-PF   INTEREST ON SAVINGS AND TEMPORARY CASH INVESTMENTS   STATEMENT   1

| SOURCE | AMOUNT |
|---|---|
| JPMORGAN CHASE BANK | 2,565. |
| MERRILL LYNCH | 2,149. |
| VANGUARD PRIME MMF | 46,973. |
| TOTAL TO FORM 990-PF, PART I, LINE 3, COLUMN A | 51,687. |

FORM 990-PF                          LEGAL FEES                          STATEMENT   2

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| LEGAL FEES | 25,653. | 0. | 0. | 21,805. |
| TO FM 990-PF, PG 1, LN 16A | 25,653. | 0. | 0. | 21,805. |

FORM 990-PF                        ACCOUNTING FEES                        STATEMENT   3

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| ACCOUNTING EXPENSES | 45,537. | 0. | 0. | 45,537. |
| TO FORM 990-PF, PG 1, LN 16B | 45,537. | 0. | 0. | 45,537. |

FORM 990-PF                    OTHER PROFESSIONAL FEES                    STATEMENT   4

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| SCIENTIFIC ADVISOR FEES | 112,900. | 0. | 0. | 112,900. |
| CONSULTING EXPENSES | 89,707. | 0. | 0. | 76,251. |
| TO FORM 990-PF, PG 1, LN 16C | 202,607. | 0. | 0. | 189,151. |

THE ELLISON MEDICAL FOUNDATION  94-3269827

| FORM 990-PF | | TAXES | | STATEMENT 5 |
|---|---|---|---|---|

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST- MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| FEDERAL EXCISE TAX | 310,010. | 0. | 0. | 0. |
| PAYROLL TAXES | 22,980. | 0. | 0. | 19,533. |
| TO FORM 990-PF, PG 1, LN 18 | 332,990. | 0. | 0. | 19,533. |

| FORM 990-PF | | OTHER EXPENSES | | STATEMENT 6 |
|---|---|---|---|---|

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST- MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|---|---|---|---|---|
| OFFICE EXPENSE | 24,118. | 0. | 0. | 20,500. |
| GRANT PUBLICITY | 21,969. | 0. | 0. | 21,969. |
| MISCELLANEOUS | 342. | 0. | 0. | 291. |
| INSURANCE | 8,694. | 0. | 0. | 7,390. |
| INTERNET | 4,332. | 0. | 0. | 3,682. |
| PAYROLL PROCESSING FEES | 1,832. | 0. | 0. | 1,557. |
| DIRECT CHARITABLE EXP.- SYMPOSIUMS | 114,370. | 0. | 0. | 114,370. |
| TO FORM 990-PF, PG 1, LN 23 | 175,657. | 0. | 0. | 169,759. |

| FORM 990-PF | DEPRECIATION OF ASSETS NOT HELD FOR INVESTMENT | | STATEMENT 7 |
|---|---|---|---|

| DESCRIPTION | COST OR OTHER BASIS | ACCUMULATED DEPRECIATION | BOOK VALUE |
|---|---|---|---|
| COMPUTER | 2,858. | 2,858. | 0. |
| COMPUTER | 2,556. | 2,108. | 448. |
| FURNITURE | 7,542. | 4,445. | 3,097. |
| FAX / PRINTER | 840. | 495. | 345. |
| COMPUTER | 1,614. | 928. | 686. |
| COMPUTER | 1,485. | 631. | 854. |
| COMPUTER | 1,939. | 824. | 1,115. |
| FURNITURE | 1,290. | 437. | 853. |
| FURNITURE | 2,312. | 701. | 1,611. |
| FURNITURE | 2,243. | 680. | 1,563. |
| FURNITURE | 2,930. | 890. | 2,040. |
| NETWORK SERVER | 5,074. | 1,522. | 3,552. |
| FURNITURE | 1,057. | 227. | 830. |

THE ELLISON MEDICAL FOUNDATION ● 94-3269827

| | | | |
|---|---|---|---|
| FURNITURE | 2,775. | 594. | 2,181. |
| TELEPHONE SYSTEM | 5,355. | 1,147. | 4,208. |
| COPIER | 9,444. | 2,834. | 6,610. |
| FURNITURE | 1,530. | 328. | 1,202. |
| FURNITURE | 798. | 171. | 627. |
| FURNITURE | 1,749. | 375. | 1,374. |
| COMPUTER EQUIPMENT - FIREWALL APPLIANCE | 1,625. | 163. | 1,462. |
| COMPUTER EQUIPMENT - DELL WORKSTATION | 1,464. | 146. | 1,318. |
| TOTAL TO FM 990-PF, PART II, LN 14 | 58,480. | 22,504. | 35,976. |

| FORM 990-PF | OTHER ASSETS | STATEMENT   8 |
|---|---|---|

| DESCRIPTION | BOOK VALUE | FAIR MARKET VALUE |
|---|---|---|
| ORGANIZATION COSTS | 25,504. | 0. |
| DEPOSITS | 35,242. | 35,242. |
| TOTAL TO FORM 990-PF, PART II, LINE 15 | 60,746. | 35,242. |

Form **2220**

Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Corporations

▶ See separate Instructions.
▶ Attach to the corporation's tax return.   FORM 990-PF

OMB No 1545-0142

**2003**

| Name | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Note:** In most cases, the corporation **does not need** to file Form 2220 (See Part I below for exceptions ) The IRS will figure any penalty owed and bill the corporation If the corporation does not need to file Form 2220, it may still use it to figure the penalty Enter the amount from line 36 on the estimated tax penalty line of the corporation's income tax return, but **do not attach** Form 2220

## Part I   Reasons For Filing - Check the boxes below that apply If any boxes are checked, the corporation must file Form 2220, even if it does not owe the penalty If the box on line 1 or line 2 applies, the corporation may be able to lower or eliminate the penalty

| | | |
|---|---|---|
| 1 | ☐ | The corporation is using the adjusted seasonal installment method |
| 2 | ☒ | The corporation is using the annualized income installment method |
| 3 | ☒ | The corporation is a "large corporation" figuring its first required installment based on the prior year's tax |

## Part II   Figuring the Underpayment

| | | | |
|---|---|---|---|
| 4 | Total tax (see instructions) | 4 | 198,338. |

| | | | | |
|---|---|---|---|---|
| 5 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 4 | 5a | | |
| b | Look-back interest included on line 4 under section 460(b)(2) for completed long-term contracts or of section 167(g) for property depreciated under the income forecast method | 5b | | |
| c | Credit for Federal tax paid on fuels (see instructions) | 5c | | |
| d | **Total.** Add lines 5a through 5c | | 5d | |
| 6 | Subtract line 5d from line 4 If the result is less than $500, do not complete or file this form The corporation does not owe the penalty | | 6 | 198,338. |
| 7 | Enter the tax shown on the corporation's 2002 income tax return **Caution: If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 6 on line 8** | | 7 | 268,041. |
| 8 | Enter the smaller of line 6 or line 7 If the corporation is required to skip line 7, enter the amount from line 6 | | 8 | 198,338. |

| | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in col (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th mos of the corporation's tax year | 05/15/03 | 06/15/03 | 09/15/03 | 10/01/03 | 12/15/03 |
| | **Exception.** If one of your installment due dates is Sept 15, 2003, or Sept 15, 2004, see the instructions | | | | | |
| 10 | **Required installments.** If the box on line 1 and/or line 2 above is checked, enter the amounts from Schedule A, line 38 If the box on line 3 (but not 1 or 2) is checked, see instructions for the amounts to enter If none of these boxes are checked, enter 25% of line 8 above in each column | 83. | 61. | 39. | 13. | 198,142. |
| 11 | Estimated tax paid or credited for each period (see instructions) For column (a) only, enter the amount from line 11 on line 15 | 1,167. | | | | 200,000. |
| | **Complete lines 12 through 18 of one column before going to the next column** | | | | | |
| 12 | Enter amount, if any, from line 18 of the preceding column | | 1,084. | 1,023. | 984. | 971. |
| 13 | Add lines 11 and 12 | | 1,084. | 1,023. | 984. | 200,971. |
| 14 | Add amounts on lines 16 and 17 of the preceding column | | | | | |
| 15 | Subtract line 14 from line 13 If zero or less, enter -0- | 1,167. | 1,084. | 1,023. | 984. | 200,971. |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14 Otherwise, enter -0- | | 0. | 0. | 0. | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10 Then go to line 12 of the next column Otherwise, go to line 18 | | | | | |
| 18 | **Overpayment.** If line 10 is less than line 15, subtract line 10 from line 15 Then go to line 12 of the next column | 1,084. | 1,023. | 984. | 971. | |

**Complete Part III on page 2 to figure the penalty. If there are no entries on line 17, no penalty is owed.**

312801
12-10-03   JWA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form 2220 (2003)

21

FORM 990-PF

Form 2220 (2003)     THE ELLISON MEDICAL FOUNDATION     94-3269827     Page **2**



## Part III   Figuring the Penalty

| | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions) **(Form 990-PF and Form 990-T filers:** Use 5th month instead of 3rd month )  **19** | | | | | |
| 20 | Number of days from due date of install-ment on ln 9 to the date shown on line 19  **20** | | | | | |
| 21 | Number of days on line 20 after 4/15/2003 and before 10/1/2003  **21** | | | | | |
| 22 | Underpayment on line 17 x Number of days on line 21 x 5% / 365  **22** | $ | $ | $ | $ | $ |
| 23 | Number of days on line 20 after 9/30/2003 and before 1/1/2004  **23** | | | | | |
| 24 | Underpayment on line 17 x Number of days on line 23 x 4% / 365  **24** | $ | $ | $ | $ | $ |
| 25 | Number of days on line 20 after 12/31/2003 and before 4/1/2004  **25** | | | | | |
| 26 | Underpayment on line 17 x Number of days on line 25 x 4% / 366  **26** | $ | $ | $ | $ | $ |
| 27 | Number of days on line 20 after 3/31/2004 and before 7/1/2004  **27** | | | | | |
| 28 | Underpayment on line 17 x Number of days on line 27 x *% / 366  **28** | $ | $ | $ | $ | $ |
| 29 | Number of days on line 20 after 6/30/2004 and before 10/1/2004  **29** | | | | | |
| 30 | Underpayment on line 17 x Number of days on line 29 x *% / 366  **30** | $ | $ | $ | $ | $ |
| 31 | Number of days on line 20 after 9/30/2004 and before 1/1/2005  **31** | | | | | |
| 32 | Underpayment on line 17 x Number of days on line 31 x *% / 366  **32** | $ | $ | $ | $ | $ |
| 33 | Number of days on line 20 after 12/31/2004 and before 2/16/2005  **33** | | | | | |
| 34 | Underpayment on line 17 x Number of days on line 33 x *% / 365  **34** | $ | $ | $ | $ | $ |
| 35 | Add lines 22, 24, 26, 28, 30, 32, and 34  **35** | $ | $ | $ | $ | $ |

| 36 | **Penalty**   Add columns (a) through (e), of line 35   Enter the total here and on Form 1120, line 33, Form 1120-A, line 29, or the comparable line for other income tax returns | **36** | $ | 0. |
|---|---|---|---|---|

**\* For underpayments paid after March 31, 2004:** For lines 28, 30, 32 and 34, use the penalty interest rate for each calendar quarter, which the IRS will determine during the first month in the preceding quarter  These rates are published quarterly in an IRS News Release and in a revenue ruling in the Internal Revenue Bulletin  To obtain this information on the Internet, access the IRS website at www.irs.gov. You can also call 1-800-829-1040 to get interest rate information

JWA     Form **2220** (2003)

312802
12-10-03

22

14000720 731920 9827     2003.05050 THE ELLISON MEDICAL FOUNDAT 9827____1

THE ELLISON MEDICAL FOUNDATION                    FORM 990-PF                                   94-3269827

Form 2220 (2003)                                                                                      Page 3

| **Schedule A** | Adjusted Seasonal Installment Method and Annualized Income Installment Method (see instructions) |

Form 1120S filers: For lines 1, 2, 3, and 21, below, "taxable income" refers to excess net passive income or the amount on which tax is imposed under section 1374(a) (or the corresponding provisions of prior law), whichever applies

**Part I - Adjusted Seasonal Installment Method** (**Caution:** Use this method only if the base period percentage for any 6 consecutive months is at least 70% See instructions )

| | | (a)<br>First 3<br>months | (b)<br>First 5<br>months | (c)<br>First 8<br>months | (d)<br>First 11<br>months |
|---|---|---|---|---|---|
| 1 Enter taxable income for the following periods | | | | | |
| a Tax year beginning in 2000 | 1a | | | | |
| b Tax year beginning in 2001 | 1b | | | | |
| c Tax year beginning in 2002 | 1c | | | | |
| 2 Enter taxable income for each period for the tax year beginning in 2003 | 2 | | | | |
| | | First 4<br>months | First 6<br>months | First 9<br>months | Entire year |
| 3 Enter taxable income for the following periods | | | | | |
| a Tax year beginning in 2000 | 3a | | | | |
| b Tax year beginning in 2001 | 3b | | | | |
| c Tax year beginning in 2002 | 3c | | | | |
| 4 Divide the amount in each column on line 1a by the amount in column (d) on line 3a | 4 | | | | |
| 5 Divide the amount in each column on line 1b by the amount in column (d) on line 3b | 5 | | | | |
| 6 Divide the amount in each column on line 1c by the amount in column (d) on line 3c | 6 | | | | |
| 7 Add lines 4 through 6 | 7 | | | | |
| 8 Divide line 7 by 3 | 8 | | | | |
| 9 Divide line 2 by line 8 | 9 | | | | |
| 10 Figure the tax on the amt on ln 9 using the instr for Form 1120, Sch J, ln 3 (or comparable ln of corp's return) | 10 | | | | |
| 11a Divide the amount in columns (a) through (c) on line 3a by the amount in column (d) on line 3a | 11a | | | | |
| b Divide the amount in columns (a) through (c) on line 3b by the amount in column (d) on line 3b | 11b | | | | |
| c Divide the amount in columns (a) through (c) on line 3c by the amount in column (d) on line 3c | 11c | | | | |
| 12 Add lines 11a though 11c | 12 | | | | |
| 13 Divide line 12 by 3 | 13 | | | | |
| 14 Multiply the amount in columns (a) through (c) of line 10 by columns (a) through (c) of line 13 In column (d), enter the amount from line 10, column (d) | 14 | | | | |
| 15 Enter any alternative minimum tax for each payment period (see instructions) | 15 | | | | |
| 16 Enter any other taxes for each payment period (see instr) | 16 | | | | |
| 17 Add lines 14 through 16 | 17 | | | | |
| 18 For each period, enter the same type of credits as allowed on Form 2220, lines 4 and 5c (see instructions) | 18 | | | | |
| 19 Total tax after credits Subtract line 18 from line 17 If zero or less, enter -0- | 19 | | | | |

312821
12-10-03    JWA

Form **2220** (2003)

14000720 731920 9827          2003.05050 THE ELLISON MEDICAL FOUNDAT 9827___1

THE ELLISON MEDICAL FOUNDATION                                                94-3269827

Form 2220 (2003)                    FORM 990-PF                                        Page 4

## Part II - Annualized Income Installment Method  **

|  |  | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
|  |  | First __2__ months | First __3__ months | First __6__ months | First __9__ months |
| 20  Annualization periods (see instructions) | 20 |  |  |  |  |
| 21  Enter taxable income for each annualization period (see instructions) | 21 | 5,558. | 7,186. | 13,047. | 19,800,325. |
| 22  Annualization amounts (see instructions) | 22 | 6.000000 | 4.000000 | 2.000000 | 1.333333 |
| 23  Annualized taxable income  Multiply line 21 by line 22 | 23 | 33,348. | 28,744. | 26,094. | 26,400,427. |
| 24  Figure the tax on the amount on line 23 using the instructions for Form 1120, Schedule J, line 3 (or comparable line of corporation's return) | 24 | 333. | 287. | 261. | 264,004. |
| 25  Enter any alternative minimum tax for each payment period (see instructions) | 25 |  |  |  |  |
| 26  Enter any other taxes for each payment period (see instr) | 26 |  |  |  |  |
| 27  Total tax  Add lines 24 through 26 | 27 | 333. | 287. | 261. | 264,004. |
| 28  For each period, enter the same type of credits as allowed on Form 2220, lines 4 and 5c (see instructions) | 28 |  |  |  |  |
| 29  Total tax after credits  Subtract line 28 from line 27  If zero or less, enter -0- | 29 | 333. | 287. | 261. | 264,004. |
| 30  Applicable percentage | 30 | 25% | 50% | 75% | 100% |
| 31  Multiply line 29 by line 30 | 31 | 83. | 144. | 196. | 264,004. |

## Part III - Required Installments

|  |  | 1st installment | 2nd installment | 3rd installment | 4th installment |
|---|---|---|---|---|---|
| Note: Complete lines 32 through 38 of one column before completing the next column |  |  |  |  |  |
| 32  If only Part I or Part II is completed, enter the amount in each column from line 19 or line 31  If both parts are completed, enter the **smaller** of the amounts in each column from line 19 or line 31 | 32 | 83. | 144. | 196. | 264,004. |
| 33  Add the amounts in all preceding columns of line 38 (see instructions) | 33 |  | 83. | 144. | 196. |
| 34  Adjusted seasonal or annualized income installments.  Subtract line 33 from line 32  If zero or less, enter -0- | 34 | 83. | 61. | 52. | 263,808. |
| 35  Enter 25% of line 8 on page 1 of Form 2220 in each column  (**Note:** "Large corporations," see the instructions for line 10 for the amounts to enter ) | 35 | 49,585. | 49,584. | 49,585. | 49,584. |
| 36  Subtract line 38 of the preceding column from line 37 of the preceding column | 36 |  | 49,502. | 99,025. | 148,558. |
| 37  Add lines 35 and 36 | 37 | 49,585. | 99,086. | 148,610. | 198,142. |
| 38  Required Installments. Enter the smaller of line 34 or line 37 here and on page 1 of Form 2220, line 10 (see instructions) | 38 | 83. | 61. | 52. | 198,142. |

JWA                                                                         Form **2220** (2003)

** ANNUALIZED INCOME INSTALLMENT METHOD USING STANDARD OPTION

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|

Aging Senior Scholar 1999 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Bruce N. Ames, Ph.D.<br>c/o Children's Hospital Oakland Research Institute<br>Oakland, CA 94609 | None | N/A | Research re Reversal of Mitochon-drial Decay: From Rats to Humans | $224,100 |
| Steven N. Austad, Ph.D.<br>c/o University of Idaho<br>Moscow, ID 83844-3051 | None | N/A | Research re Genetic Mechanisms of Exceptional Oxidative Resistance in Birds | $219,335 |
| James E. Cleaver, Ph.D.<br>c/o University of California, San Francisco<br>San Francisco, CA 94143-0808 | None | N/A | Research re Endogenous DNA Damage & Mechanisms of Aging | $219,782 |
| Gretchen J. Darlington, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Identification of Candi-date Genes for Longevity in Long-Lived Mouse Models | $225,375 |
| Titia de Lange, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Role of T-Loops in Aging of Human Cells | $249,000 |
| Michael E. Greenberg, Ph.D.<br>c/o Children's Hospital, Boston<br>Boston, MA 02115 | None | N/A | Research re the Role of P13K/Akt Dependent Phosphorylation of a Mammalian Fork Head Transcription Factor FKHRL1 in Cell Senescence & Organismal Aging | $237,000 |
| Lawrence A. Loeb, M.D., Ph.D.<br>c/o University of Washington<br>Seattle, WA 98195-7705 | None | N/A | Research re Aging in Mutator and Antimutator Mice | $221,779 |
| David S. Thaler, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021-6899 | None | N/A | Research re Mitochondrial Mutation and Aging | $249,000 |
| Douglas C. Wallace, Ph.D.<br>c/o University of California, Irvine<br>Irvine, CA 92697-7600 | None | N/A | Research re Mitochondrial Aging in the Chimpanzee | $227,249 |

Statement A

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Sherman M. Weissman, M.D.<br>c/o Yale University School of Medicine<br>New Haven, CT 06510 | None | N/A | Research re the Molecular/Physio-<br>logical Basis for Accelerated Aging<br>in the Werner's Syndrome | $245,127 |
| Subtotal, Aging Senior Scholar 1999 Awardees: | | | | $2,317,747 |

Aging Senior Scholar 2000 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Guiseppe Attardi, M.D.<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Aging-dependent Large<br>Accumulation of Mutations at Specific<br>Sites in Human Mitochondrial DNA<br>Control Region | $464,783 |
| Tamas Bartfai, Ph.D.<br>c/o The Scripps Institute<br>La Jolla, CA 92037 | None | N/A | Research re Chronic Neuroprotection<br>during Aging by UCP Mediated<br>Simultaneous Reduction of Free<br>Radical Formation & Exocitotoxicity | $264,434 |
| Nir Barzilai, M.D. and Alan Shuldiner, M.D.<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Identification of Longevity<br>Genes in Founder Populations | $236,625 |
| Roger Brent, Ph.D.<br>c/o Molecular Sciences Institute<br>Berkeley, CA 94704 | None | N/A | Research re Protein Regulators of<br>Self-renewal, Differentiation, and<br>Senescence in Embryonic Stem Cells | $213,900 |
| Linda B. Buck, Ph.D.<br>c/o Fred Hutchinson Cancer Research<br>Center<br>Seattle, WA 98109-1024 | None | N/A | Research re a High Throughput<br>Screen for Longevity Genes | $259,500 |
| Jack D. Griffith, Ph.D.<br>c/o University of North Carolina<br>Chapel Hill, NC 27599-7295 | None | N/A | Research re Telomere Looping and<br>Control of Cell Aging | $216,949 |
| Philip C. Hanawalt, Ph.D.<br>c/o Stanford University<br>Stanford , CA 94305-5020 | None | N/A | Research re Repair of Oxidative<br>DNA Damage in Human Neurons | $231,640 |
| Peter J. Hornsby, Ph.D.<br>c/o University of Texas Health Science<br>Center at San Antonio<br>San Antonio, TX 78245 | None | N/A | Research re Cell Transplantation<br>Models for Gene Action in Human<br>Aging | $209,250 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Thomas Kornberg, Ph.D.<br>c/o University of California, SF<br>San Francisco, CA 94143 | None | N/A | Research re Gene Expression during Development and Aging of Drosophila | $211,750 |
| Charles M. Lieber, Ph.D.<br>c/o Harvard University<br>Cambridge, MA 02138-2902 | None | N/A | Research re Molecular through Cellular Changes Responsible for Alzheimer's Disease | $233,105 |
| David Ron, M.D.<br>c/o New York University School of Medicine<br>New York, NY 10016 | None | N/A | Research re Proteotoxicity and Aging | $245,875 |
| Thomas P. Sakmar, M.D.<br>c/o Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Chromophore Regeneration Pathway in Age-related Macular Degeneration | $250,500 |
| Sangram S. Sisodia, Ph.D.<br>c/o University of Chicago<br>Chicago, IL 60637 | None | N/A | Research re Molecular Determinants of Hippocampal Neuroplasticity in a Mouse Model of Beta-Amyloid Deposition | $226,497 |
| Subtotal, Aging Senior Scholar 2000 Awardees: | | | | $3,264,808 |

Aging Senior Scholar 2001 Awardees:

| | | | | |
|---|---|---|---|---|
| Helen M. Blau, Ph.D.<br>c/o Stanford University School of Medicine<br>Stanford, CA 94305-5175 | None | N/A | Research re Bone Marrow to Brain: Searching for Markers of Bone Marrow Stem Cells with Neurogenic Potential | $236,598 |
| Jochen Buck, M.D., Ph.D.<br>c/o Weill Medical College of Cornell University<br>New York, NY 10021 | None | N/A | Research re Bicarbonate-activated Adenylyl Cylase and Aging | $254,250 |
| Lawrence S. B. Goldstein, Ph.D.<br>c/o Howard Hughes Medical Institute at UCSD<br>La Jolla, CA 92093-0683 | None | N/A | Research re the Role of Axonal Transport Disturbance and Transport-mediated Signaling in Alzheimer's Disease | $228,000 |
| Stephen L. Helfand, M.D.<br>c/o University of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re Genetic Dissection of Aging in Drosophila | $217,501 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Pamela L. Larsen, Ph.D. and Catherine F. Clarke, Ph.D. c/o University of Texas Health Science Center San Antonio, TX 78229-3990 | None | N/A | Research re Intersection of Two Pathways in Control of Aging: Nutritional Coenzyme Q and DAF-2 Signaling | $210,703 |
| Stuart A. Lipton, M.D., Ph.D. c/o The Burnham Institute La Jolla, CA 92037 | None | N/A | Research re the Use of Blood Stem Cells to Regenerate Neurons via the Transcription Factor hMEF2C | $297,000 |
| Victoria Lundblad, Ph.D. c/o Baylor College of Medicine Houston, TX 77030 | None | N/A | Research re Translating Yeast Telomere Biology to Human Cells: Identification of Activities that Regulate Human Telomere Maintenance and Cellular Proliferation | $225,750 |
| Mark Mayford, Ph.D. c/o The Scripps Research Institute La Jolla, CA 92037 | None | N/A | Research re Mutagenic Screen for Longevity Genes in Mice | $265,950 |
| Simon Melov, Ph.D. c/o Buck Institute for Age Research Novato, CA 94945-1400 | None | N/A | Research re Critically Testing the Free Radical Theory of Aging and Development of a Practical Intervention | $292,464 |
| Fernando Nottebohm, Ph.D. c/o The Rockefeller University Millbrook, NY 12545 | None | N/A | Research re Whether Some Aspects of Functional Aging Result From Reduced Replacement in the Adult CNS | $250,500 |
| John Tower, Ph.D. c/o University of Southern California Los Angeles, CA 90089-1340 | None | N/A | Research re Replicative Senescence of Drosophila Stem Cells in Vivo | $235,382 |
| Phyllis M. Wise, Ph.D. c/o University of California Davis Davis, CA 95616-8536 | None | N/A | Research re Estradiol being a Neuroprotective Factor in the Aging Brain: Mechanisms of Action | $222,107 |
| Subtotal, Aging Senior Scholar 2001 Awardees: | | | | $2,936,205 |

Aging Senior Scholar 2002 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Seymour Benzer, Ph.D. c/o California Institute of Technology Pasadena, CA 91125 | None | N/A | Research re Mitochondrial Swirls, a Link Between Oxidative Stress and Aging in Drosophila | $243,000 |

Statement A

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Stanley N. Cohen, M.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305-5120 | None | N/A | Research re Genetic Mechanisms Regulating Aging in Differentiated Human Cell Populations | $240,000 |
| Ari Gafni, Ph.D.<br>c/o University of Michigan<br>Ann Arbor, MI 48109-1055 | None | N/A | Research re Single Molecule Studies of Age-Related Alterations in Heat Shock Factor 1 | $226,661 |
| Cynthia J. Kenyon, Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0448 | None | N/A | Research re Whether Heat-Shock Response Can Extend the Lifespan of the Mouse | $183,137 |
| Stuart Kim, Ph.D.<br>c/o Stanford University Medical Center<br>Stanford, CA  94305-5329 | None | N/A | Research re Genomic Approaches to Studying Aging in C. Elegans | $240,000 |
| Gordon J. Lithgow, Ph.D.<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re The Rapid Identification of Hormones & Pharmacological Compounds that Slow Aging in C. Elegans | $285,556 |
| James F. Nelson, Ph.D.<br>c/o Univ. of Texas HSC at San Antonio<br>San Antonio, TX 78229-3900 | None | N/A | Research re Rapid Screening for Longevity Mutants in Mice | $219,000 |
| Daniel Promislow, D.Phil.<br>c/o University of Georgia<br>Athens, GA 30602-7223 | None | N/A | Research re Gene-gene Interactions, Gene Networks and Aging in Natural Population of Drosophila | $219,650 |
| Rudolph E. Tanzi, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129-4404 | None | N/A | Research re Role of the Multiligand Receptor, LRP, in Alzheimer's Disease-related Neuropathogenesis:  A Model for Age-related Disorders Involving LRP | $257,630 |
| Woodring E. Wright, M.D., Ph.D.<br>c/o Univ. of Texas, SWMC at Dallas<br>Dallas, TX 75390-9039 | None | N/A | Research re Functional Tests of Replicative Aging in Organotypic Skin Equivalents | $234,000 |
| Subtotal, Aging Senior Scholar 2002 Awardees: | | | | $2,348,634 |

Aging Senior Scholar 2003 Awardees:

| Frederick W. Alt, Ph.D.<br>c/o The Center for Blood Research<br>Boston, MA 02115 | None | N/A | Research re The Biology of Mammalian Sir2 Homologs and Their Role in Lifespan Determination | $283,500 |

Statement A

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Spyridon Artavanis-Tsakonas, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129 | None | N/A | Research re A Novel Class of Aging Genes in Drosophila melanogaster | $250,388 |
| Andrzej Bartke, Ph.D.<br>c/o Southern Illinois Univ. Sch. Of Med.<br>Springfield, IL 62794-9628 | None | N/A | Research re Early Hormonal Signaling and Longevity: Role of Long-term Alterations in Glucose Homeostasis | $212,784 |
| Ronald A. DePinho, M.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re The Genetic Role of Telomere Dynamics & DNA Damage Response in Stem Cell Depletion, Organ Homeostasis, & Aging | $238,256 |
| Jeff W. Lichtman, M.D., Ph.D. and Joshua Sanes, Ph.D.<br>c/o Harvard University<br>Cambridge, MA 02138 | None | N/A | Research re Time Lapse Imaging of Neurons as They Age | $207,600 |
| Susan L. Lindquist, Ph.D.<br>c/o Whitehead Inst. for Biomed. Res.<br>Cambridge, MA 02142-1479 | None | N/A | Research re Investigating the Potential Involvement of Cellular Quality Control Mechanisms & the Mammalian Prion, PrP, in Neurodegenerative Diseases | $285,000 |
| Olivia M. Pereira-Smith, Ph.D.<br>c/o Univ.TX Health Science Center<br>San Antonio, TX 78245-3207 | None | N/A | Research re The Role of the MORF/ MRG Family of Novel Transcription Factors in In Vitro and In Vivo Aging | $219,000 |
| Arlan G. Richardson, Ph.D. and Fred E. Regnier, Ph.D.<br>c/o Univ.TX Health Science Center<br>San Antonio, TX 78229-3900 | None | N/A | Research re A Novel Proteomic Approach to Identifying, Sequencing, and Quantifying Oxidatively Damaged Proteins in Tissues of Aged Animals | $204,000 |
| James L. Sherley, M.D., Ph.D.<br>c/o Massachusetts Institute of Tech.<br>Cambridge, MA 02139 | None | N/A | Research re Identification of Chemical "Age Spots" on Immortal DNA Strands in Adult Stem Cells | $233,579 |
| Eric Verdin, M.D.<br>c/o The J. David Gladstone Institutes<br>San Francisco, CA  94141 | None | N/A | Research re the Role of a SIRT3, a Sir2-related Mitochondrial Protein Deacetylase, in Aging | $268,500 |
| Robert A. Weinberg, Ph.D.<br>c/o Whitehead Inst. For Biomed. Res.<br>Cambridge, MA  02142 | None | N/A | Research re Cell Physiologic Stresses and Telomere-Based Cell Senescence | $285,000 |

Subtotal, Aging Senior Scholar 2003 Awardees:                                          $2,687,607

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|

Aging New Scholar 2000 Awardees:

| David K. Orren, Ph.D.<br>c/o University of Kentucky<br>Lexington, KY 40536-0305 | None | N/A | Research re the Role of Genomic Instability in Human Aging: The Paradigm of the Premature Aging Disease Werner Syndrome | $50,000 |
| Peiqing Sun, Ph.D.<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re A Genetic Approach to Identification of Genes Involved in Cellular Senescence and Immortalization | $50,000 |
| James E. Sligh, Jr., M.D., Ph.D.<br>c/o Vanderbilt University School of Medicine<br>Nashville, TN 37232-2600 | None | N/A | Research re Altered Mitochondrial Function in Transgenic Models of Cutaneous Aging | $50,000 |
| Jeff J. Sekelsky, Ph.D.<br>c/o University of North Carolina<br>Chapel Hill, NC 27599 | None | N/A | Research re Functional Characterization of a Drosophila RecQ Helicase | $50,000 |
| Anthony D. Wagner, Ph.D.<br>c/o Stanford University<br>Stanford, CA 94305-4125 | None | N/A | Research re Age-related Changes in the Functional Neurobiology of Memory | $50,000 |
| Marc Tatar, Ph.D.<br>c/o Brown University<br>Providence, Rhode Island | None | N/A | Research re Neuroendocrine Regulation of Aging in Drosophila | $50,000 |
| Hui Zheng, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re An Inducible Gene Knockout System for Alzheimer's Disease and Aging Research | $50,000 |
| Wen-Biao Gan, Ph.D.<br>c/o New York University School of Medicine<br>New York, NY 10016 | None | N/A | Research re In Vivo Study of Age-related Changes in Synaptic Structure | $50,000 |
| Hong-Bing Shu, Ph.D.<br>c/o National Jewish Medical Center<br>Denver, CO 80206 | None | N/A | Research re Signaling by Tumor Necrosis Factor Family Members | $50,000 |
| Mike Hutton, Ph.D.<br>c/o Mayo Clinic-Jacksonville<br>Jacksonville, FL 32224 | None | N/A | Research re In Vivo Analysis of the Role of Tau in Neurodegeneration | $50,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Jeffrey S. Friedman, M.D., Ph.D.<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re the Role of p66 in Cellular Senescence and Mammalian Aging | $50,000 |
| Subtotal, Aging New Scholar 2000 Awardees: | | | | $550,000 |

Aging New Scholar 2001 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Michael James Bertram, Ph.D.<br>c/o University of Alabama at Birmingham<br>Birmingham, AL 35294-0012 | None | N/A | Research re Genetic Analysis of the MORF4 Related Gene Family in Drosophila: Insights into Cellular Senescence | $50,000 |
| Sandy Chang, M.D., Ph.D.<br>c/o University of Texas, M.D.<br>Anderson Cancer Center<br>Houston, TX 77030-4009 | None | N/A | Research re Genomic Instability and Aging in Werner-Telomerase Compound Knockout Mice | $50,000 |
| Michael D. Ehlers, M.D., Ph.D.<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Molecular Mechanisms of Age-Related Changes at Hippocampal Synapses | $50,000 |
| Roman J. Giger, Ph.D.<br>c/o University of Rochester Medical Center<br>Rochester, NY 14642 | None | N/A | Research re Mechanisms of Neural Plasticity in the Mammalian System | $50,000 |
| Yasunori Hayashi, M.D., Ph.D.<br>c/o Massachusetts Institute of Technology<br>Cambridge, MA 02139-4307 | None | N/A | Research re the Role of Neural Progenitors in Adult Hippocampal - and Olfactory Bulb-Dependent Learning and Memory | $50,000 |
| Kyung-Tai Min, Ph.D.<br>c/o National Institutes of Health<br>Bethesda, MD 20892 | None | N/A | Research re Life Extension of Drosophila by a Drug Treatment | $50,000 |
| William A. Mohler, Ph.D.<br>c/o University of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re New Approaches to Characterizing Cellular Changes in Sarcopenia | $50,000 |
| Robert Sheaff, Ph.D.<br>c/o University of Minnesota Cancer Center<br>Minneapolis, MN 55455 | None | N/A | Research re a Mechanistic Explanation for the Development of Neurodegenerative Diseases | $50,000 |

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A. Sinclair, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Identification of Genes and Compounds that Extend Yeast Life Span | $50,000 |
| David G. Wells, Ph.D.<br>c/o Yale University<br>New Haven, CT 06520-8103 | None | N/A | Research re Synaptic Plasticity in the Aging Brain:  Role of CPE-dependent Protein Synthesis | $50,000 |
| Subtotal, Aging New Scholar 2001 Awardees: | | | | $500,000 |

Aging New Scholar 2002 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Yidong Bai, Ph.D.<br>c/o Univ. of Texas Health Science Ctr.<br>San Antonio, TX 78229-3900 | None | N/A | Research re Genetic and Functional Analysis of Mitochondrial DNA Mutations Associated with Aging | $50,000 |
| Antonio Bedalov, M.D., Ph.D.<br>c/o Fred Hutchinson Cancer Res. Ctr.<br>Seattle, WA 98109-1024 | None | N/A | Research re Chemical Genetic Approaches to Aging | $50,000 |
| Ana Maria Cuervo, M.D., Ph.D.<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Restoration of Chaperone-mediated Autophagy Activity in Old Rodents | $50,000 |
| Ya Ha, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Structural Studies of Human y-secretase | $50,000 |
| Michael Gordon Kaplitt, M.D., Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re Effect of PTEN anti-Oncogene on Age-related Neurodegenerative Disorders | $50,000 |
| Tae-Wan Kim, Ph.D.<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Genetic Studies of Factors Controlling Amyloid Production | $50,000 |
| Stephen Lyle, M.D., Ph.D.<br>c/o Beth Israel Deaconess Med. Ctr.<br>Boston, MA 02215 | None | N/A | Research re Molecular and Cell Biology of Adult Epithelial Stem Cells | $50,000 |
| Giovanni Paternostro, M.D., Ph.D.<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re Genetic Analysis of Cardiac Aging in Drosophila | $50,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Jacob Raber, Ph.D.<br>c/o Oregon Health & Science Univ.<br>Portland, OR 97201 | None | N/A | Research re Gender and Isoform-Specific Effects of ApoE on Cognition in Humans | $50,000 |
| Brad A. Rikke, Ph.D.<br>c/o University of Colorado at Boulder<br>Boulder, CO 80309-0447 | None | N/A | Research re QTLs Specifying the Retardation of Reproductive Senescence by Dietary Restriction | $50,000 |
| Subtotal, Aging New Scholar 2002 Awardees: | | | | $500,000 |

Aging New Scholar 2003 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Shawn Cameron Ahmed, Ph.D.<br>c/o Univ. of NC at Chapel Hill<br>Chapel Hill, NC 27599-3280 | None | N/A | Research re Germline Immortality in C. elegans | $50,000 |
| Cindy X. Cai, M.D., Ph.D.<br>c/o Tufts Univ. School of Medicine<br>Boston, MA 02111 | None | N/A | Research re Nuclear Ferritin May Protect Against Oxidative and Light-induced DNA Damage in Retinal Pigment Epithelial Cells | $50,000 |
| Vera Gorbunova, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Effect of Aging on Efficiency and Accuracy of DNA Double-Strand Break Repair | $50,000 |
| Ming Guo, M.D., Ph.D.<br>c/o Univ. of California, Los Angeles<br>Los Angeles, CA 90095-1761 | None | N/A | Research re Identifying Regulators of Gamma Secretase Implicated in Alzheimer's Disease | $50,000 |
| Shin-ichiro Imai, M.D., Ph.D.<br>c/o Washington Univ. Sch. Of Medicine<br>St. Louis, MO 63110 | None | N/A | Research re The Function of Mammalian NAD-dependent Deacetylase Sir2$\alpha$ and NAD Biosynthesis Enzymes in Aging-associated Epigenetic Gene Regulation | $50,000 |
| Shuji Kishi, M.D., Ph.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re Genetic Approaches for Functional Aging in Zebrafish | $50,000 |
| Jiyan Ma, Ph.D.<br>c/o The Ohio State University<br>Columbus, OH 43210 | None | N/A | Research re The Pathogenic Mechanism of Prion Disease | $50,000 |
| Kathryn J. Moore, Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114 | None | N/A | Research re Genetic and Functional Analysis of CD36-signaling in Age-related Chronic Inflammatory Diseases | $50,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Tannishtha Reya, Ph.D.<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Control of Stem Cell Self-renewal and Regeneration | $50,000 |
| Stephen Robert Wicks, Ph.D.<br>c/o Boston College<br>Chestnut Hill, MA 02467 | None | N/A | Research re Natural Sequence Variations in C. elegans:  Impact on Lifespan and Aging | $49,776 |
| Subtotal, Aging New Scholar 2003 Awardees: | | | | $499,776 |

Infectious Disease Senior Scholar 2001 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Alan G. Barbour, M.D.<br>c/o University of California Irvine<br>Irvine, CA 92697-4025 | None | N/A | Research re Transmission-blocking Vaccines Against Arthropod Vectors | $225,600 |
| William Bishai, M.D., Ph.D.<br>c/o Johns Hopkins School of Public Health<br>Baltimore, MD 21231-1001 | None | N/A | Research re Transmission Blocking Vaccines for Turberculosis | $245,251 |
| Jon Clardy, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re New Antibiotics from Environmental DNA | $0 |
| Peter Cresswell, Ph.D.<br>c/o Howard Hughes Medical Institute<br>Yale University School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re Antiviral Effects of Interferon-Inducible Cytosolic Proteins | $245,250 |
| Stanley Falkow, Ph.D.<br>c/o Stanford University School of Medicine<br>Stanford, CA 94305-5124 | None | N/A | Research re the Natural History of Typhoid Infection in Vietnam | $235,500 |
| Gerald R. Fink, Ph.D.<br>c/o Whitehead Institute for Biomedical Research<br>Cambridge, MA 02142 | None | N/A | Research re the Role of Quorum Sensing in Fungal Disease | $243,300 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Lee Gehrke, Ph.D.<br>c/o Massachusetts Institute of<br>Technology<br>Cambridge, MA 02139 | None | N/A | Research re Exploiting an Evolutionary Omission in Pathogenic RNA Viruses: Understanding the Advantages of Being Non-polyadenylated | $240,000 |
| William R. Jacobs, Jr., Ph.D.<br>c/o Albert Einstein College of Medicine<br>of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re the Development of Genetic Systems for Genetically Intractable Organisms | $250,500 |
| Keith A. Joiner, M.D. and<br>Elizabetta Ullu, Ph.D.<br>c/o Yale University School of Medicine<br>New Haven, CT 06520-8022 | None | N/A | Research re the Development of New Genetic Tools to Identify Nutrient Uptake Pathways in Malaria Parasites | $243,236 |
| W. Ian Lipkin, M.D.<br>c/o Columbia University<br>New York, NY | None | N/A | Research called the Pandora's Box Project | $245,250 |
| Richard M. Locksley, M.D.<br>c/o University of California San Francisco<br>San Francisco, CA 94143-0654 | None | N/A | Research re Optimizing Immunity to Complex Pathogens in Vivo | $184,375 |
| David A. Relman, M.D.<br>c/o Stanford University School of Medicine<br>Palo Alto, CA 94304 | None | N/A | Research re the Human Intestinal Microbiome: Community Analysis, Host Response, and Role in Chronic Disease | $195,000 |
| Subtotal, Infectious Disease Senior Scholar 2001 Awardees: | | | | $2,553,262 |

Infectious Disease Senior Scholar 2002 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Martin J. Blaser, M.D.<br>c/o New York Univ. School of Medicine<br>New York, NY 10016 | None | N/A | Research re Molecular Definition of the Bacterial Population of Human Skin in Health and Disease | $253,500 |
| John C. Boothroyd, Ph.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305--5124 | None | N/A | Research re Evolution of Virulence in Eukaryotic Pathogens | $239,386 |
| Ronald P. Davis, Ph.D.<br>c/o Stanford University<br>Palo Alto, CA 94304 | None | N/A | Research re Sexually Transmitted Disease Agents in the "Healthy" Human Vagina | $240,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Jack E. Dixon, Ph.D.<br>c/o University of California, San Diego<br>La Jolla, CA 92093-0636 | None | N/A | Research re Bacterial Pathogen Families that Function in Both the Animal and Plant Kingdoms | $0 |
| Laurie H. Glimcher, M.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Arming the Immune System against Pathogens with Selective Biologics The Next Generation of Vaccines | $0 |
| Roberto G. Kolter, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Ecological Influences on Pathogen Genome Evolution | $239,790 |
| Pradipsinh K. Rathod, Ph.D.<br>c/o University of Washington<br>Seattle, WA 98195-1700 | None | N/A | Research re Genomic Tools to Characterize Hypermutating Plasmodium Falciparum | $227,400 |
| Lee W. Riley, M.D.<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Mycobacterium Tuberculosis Latency and Reactivation Tuberculosis | $228,000 |
| David S. Roos, Ph.D.<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6017 | None | N/A | Research re Designing & Mining Pathogen Genome Databases: The Apicoplast as a Novel Drug Target in Plasmodium Parasites…and Other Stories | $226,051 |
| Gary K. Schoolnik, M.D.<br>c/o Stanford Medical School<br>Stanford, CA 94305-5428 | None | N/A | Research re The Molecular Ecology of Vibrio Cholerae in the Gangetic Delta | $240,000 |

Subtotal, Infectious Disease Senior Scholar 2002 Awardees:                                  $1,894,127

Infectious Disease Senior Scholar 2003 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Roy Curtiss, III, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63130-4899 | None | N/A | Research re Providing an Economic Benefit to Using a Vaccine to Enhance Food Safety and to Reduce Antibiotic Use in Agriculture | $229,463 |
| Richard A. Flavell, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re the Role of Nucleotide Binding Domain-Leucine Rich Repeat Proteins in Host Defense to Microbial Challenge | $245,250 |



Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Jeffrey I. Gordon, M.D. c/o Washington Univ. Sch.of Medicine St. Louis, MO 63110 | None | N/A | Research re A Gnotobiotic Zebrafish Model for Analyzing Symbiotic Host-bacterial Interactions in the Mammalian Gut | $229,241 |
| Daniel L. Hartl, Ph.D. c/o Harvard University Cambridge, MA 02138 | None | N/A | Research re Conditional Targeted Deletions in Plasmodium falciparum | $241,080 |
| Karla Kirkegaard, Ph.D. c/o Stanford Univ. Sch. of Medicine Stanford, CA 94305 | None | N/A | Research re Systematic Analysis of Positive-strand RNA Viral Transmission Genetics | $240,000 |
| Carl Nathan, M.D. c/o Weill Cornell Medical College New York, NY 10021 | None | N/A | Research re Genomic Approach to Improved Immunogenicity of M. Tuberculosis | $252,000 |
| Peter Palese, Ph.D. c/o Mount Sinai School of Medicine New York, NY 10029 | None | N/A | Research re Cellular Genes and Viruses: Who Wins the War? | $254,250 |
| Charles M. Rice, Ph.D. c/o The Rockefeller University New York, NY 10021 | None | N/A | Research re Towards Broad-spectrum Antivirals: Functional Screens for Nonessential and Antiviral Host Genes | $252,750 |
| Alexander Rich, M.D. c/o Massachusetts Institute of Tech. Cambridge, MA 02139-4307 | None | N/A | Research re Viral Pathogenic Mechanisms Involving Z-DNA Binding Proteins | $225,000 |
| Abigail A. Salyers, Ph.D. c/o Univ. of Illinois, Urbana-Champaign Urbana, IL 61801 | None | N/A | Research re Resistance Gene Flow in the Human Colonic Microflora | $175,375 |
| Ronald P. Taylor, Ph.D. c/o University of Virginia Charlottesville, VA 22908-0733 | None | N/A | Research re Investigation of Mechanisms Leading to Anemia at Low Parasite Burden in Children with Malaria | $204,042 |

Subtotal, Infectious Disease Senior Scholar 2003 Awardees:   $2,548,451

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|

Infectious Disease New Scholar 2001 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A. Fidock, Ph.D.<br>c/o Albert Einstein College of Medicine<br>of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re Genetic Determinants of Chloroquine Resistance in Plasmodium Falciparum Malaria | $50,000 |
| Michael Gale, Jr., Ph.D.<br>c/o University of Texas Southwestern<br>Medical Center<br>Dallas, TX 75390-9048 | None | N/A | Research re Mechanisms of Hepatitis C Virus Persistence | $50,000 |
| Claudia C. Hase, Ph.D.<br>Oregon State University<br>Corvallis, OR 97339-1086 | None | N/A | Research re Identification of the Bioenergetics Sensor Affecting Virulence Factor Expression in Vibrio Cholerae | $50,000 |
| John D. McKinney, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Genetic Analysis of TB Persistence:  Identification of New Drug Targets | $50,000 |
| Karen M. Ottemann, Ph.D.<br>c/o University of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Helicobacter Pylori: Proteins and Processes that Contribute to Persistent Infection | $50,000 |
| Lalita Ramakrishnan, M.D., Ph.D.<br>c/o University of Washington School<br>of Medicine<br>Seattle, WA 98195 | None | N/A | Research re Bacterial and Host Contributions to the Maintenance of the Granuloma in Tuberculosis Infections | $50,000 |
| Joseph D. Smith, Ph.D.<br>c/o Seattle Biomedical Research Institute<br>Seattle, WA 98109-1651 | None | N/A | Research re Genome-wide Binding Analysis of the Plasmodium falciparum Erythrocyte Membrane 1 Family of Cytoadherent Receptors | $50,000 |
| Jatin Mahesh Vyas, M.D., Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114-2696 | None | N/A | Research re Antigen Processing and Presentation in the Specialized Enterocyte, M Cell | $50,000 |
| Paula Ivonne Watnick, M.D., Ph.D.<br>c/o Tufts University<br>Boston, MA 02111 | None | N/A | Research re Novel Regulators of Biofilm Development by Vibrio Cholerae | $50,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Elizabeth Ann Winzeler, Ph.D.<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Functional Analysis of the Plasmodium Genome | $50,000 |
| Subtotal, Infectious Disease New Scholar 2001 Awardees: | | | | $500,000 |

Infectious Disease New Scholar 2002 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Ernesto Abel-Santos, Ph.D.<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461-1602 | None | N/A | Research re Peptide Modulators of Bacterial Cell Differentiation | $50,000 |
| Christopher F. Basler, Ph.D.<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Emerging Viruses: Interferon-Antagonists and Virulence | $50,000 |
| Kirk W. Deitsch, Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re DNA Replication and Var Gene Expression in Plasmodium Falciparum | $50,000 |
| Michael S. Diamond, M.D., Ph.D.<br>c/o Washington Univ. Sch. Medicine<br>St. Louis, MO 63110 | None | N/A | Research re The Immunology and Neurobiology of West Nile Encephalitis in a Mouse Model of Disease | $50,000 |
| Michael S. Glickman, M.D.<br>c/o Memorial Sloan Kettering Canc.C.<br>New York, NY 10025 | None | N/A | Research re Coordinate Regulation of M. Tuberculosis Cell Envelope Composition During Symbiosis | $50,000 |
| Kristin M. Hager, Ph.D.<br>c/o University of Notre Dame<br>Notre Dame, IN 46556-0369 | None | N/A | Research re Membrane Trafficking Events in the Regulation of Organelle Biogenesis and Stability in Apicomplexan Parasites | $50,000 |
| B. Joseph Hinnebusch, Ph.D.<br>c/o NIH/NIAID Rocky Mt. Labs<br>Hamilton, MT 59840 | None | N/A | Research re Mechanisms of Yersinia Pestis Transmission and Pathogenicity | $50,000 |
| Marc Lipsitch, D.Phil.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Antibiotic Resistance in Streptococcus pneumonia: Transmission Dynamics and Consequences for Public Health | $50,000 |
| David S. Schneider, Ph.D.<br>c/o Stanford University<br>Stanford, CA 94305 | None | N/A | Research re Dissecting Malaria Vector-Pathogen Interactions using a Drosophila-Plasmodium Genetic System | $50,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Fitnat Yıldız, Ph.D.<br>c/o Univ. of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Environmental Factors that Modulate Biofilm Formation Dynamics in Vibrio Cholerae O1E1 Tor | $50,000 |
| Subtotal, Infectious Disease New Scholar 2002 Awardees: | | | | $500,000 |

Infectious Disease New Scholar 2003 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Yasmine Belkaid, Ph.D.<br>c/o Univ. of Cincinnati Col.of Medicine<br>Cincinnati, OH 45229-3039 | None | N/A | Research re Latency, Reactivation and Immunity in Chronic Parasitic Disease | $50,000 |
| Keril J. Blight, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63110 | None | N/A | Research re Characterization of the NS4B Protein in Hepatitis C Virus | $50,000 |
| Michael D. Burkart, Ph.D.<br>c/o Univ. of California, San Diego<br>La Jolla, CA 92093-0358 | None | N/A | Research re Biosynthetic Inhibition of Small Molecule Virulence Factors from Mycobacteria | $50,000 |
| Philip Ralph Dormitzer, M.D., Ph.D.<br>c/o Children's Hospital<br>Boston, MA 02115 | None | N/A | Research re Structure-Based Approach to Rotavirus Vaccine Design and Cell Entry | $50,000 |
| Kent Hill, Ph.D.<br>c/o Univ. of California, Los Angeles<br>Los Angeles, CA 90095-1489 | None | N/A | Research re Mechanism and Biology of Trypanosome Cell Motility: Contribution to Parasite Development & Disease Pathogenesis | $50,000 |
| Eleftherios Mylonakis, M.D., Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114 | None | N/A | Research re Use of the Caenorhabditis elegans Model of Fungal Pathogenesis to Identify Virulence Factors of the Pathogenic Yeast Cryptococcus neoformans | $50,000 |
| Pejman Rohani, Ph.D.<br>c/o Univ. of Georgia Research Fdn.<br>Athens, GA 30602-7411 | None | N/A | Research re The Ecology and Evolution of Disease Interference | $50,000 |
| Michael Jeffrey Root, M.D., Ph.D.<br>c/o Thomas Jefferson University<br>Philadelphia, PA 19107 | None | N/A | Research re Targeting Viral Entry Using the 5-Helix Protein Design Strategy | $50,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Anita Sil, M.D., Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0414 | None | N/A | Research re Molecular Analysis of Detoxification of Nitric Oxide in Histoplasma capsulatum | $50,000 |
| Ali A. Sultan, M.D., Ph.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Molecular Mechanisms of Plasmodium Sporozoite Pathogenicity | $50,000 |
| Subtotal, Infectious Disease New Scholar 2003 Awardees: | | | | $500,000 |

Other Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Eva Harris, PI<br>The Regents of the University of<br>  California, Berkeley<br>Berkeley, CA 94720-5940 | None | N/A | Second-year Funding of a Three-year Project re Development of a Mouse Model for Dengue Virus Infections and Disease | $250,000 |
| James B. Lok, PI<br>University of Pennsylvania<br>Philadelphia, PA 19104-6205 | None | N/A | Second-year Funding of a Four-year Project re Development of Molecular Genetic Tools for Parasitic Helminths | $729,144 |
| C.J. Peters, PI<br>University of Texas Medical Branch<br>  at Galveston<br>Galveston, TX 77555-0657 | None | N/A | Second-year Funding of a Two-year Project re Study on the Environmental Distribution of Bacillus anthracis | $149,000 |
| Robert G. Webster, Ph.D., PI<br>St. Jude Children's Research Hosp.<br>Memphis, TN 38105-2794 | None | N/A | First-year Funding of a Three-year Project Titled "Pandemic Preparedness for Influenza in Mainland China" | $680,812 |
| Purnima Bhanot, Ph.D., PI<br>NYU School of Medicine<br>New York, NY 10016 | None | N/A | Support for Research re Transcriptome of the Hepatic Stages of Plasmodium | $40,000 |
| Erica Ollmann Saphire, Ph.D., PI<br>The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Support for Efforts to grow crystals of dengue virus surface proteins | $50,000 |
| Subtotal, Other Awardees: | | | | $1,898,956 |

Statement A

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| **Institutional Awardees (Aging Conferences):** | | | | |
| Federation of American Society for Experimental Biology (FASEB) Bethesda, MD 20814 | None | Public Charity | Support for a conference on Post-transcriptional Control of Gene Expression: Effectors of mRNA Decay | $10,000 |
| University of Southern California Los Angeles, CA 90033 | None | Public Charity | Support for the 11th Annual Meeting of the Oxygen Club of California on Oxidants and Antioxidants in Biology | $10,000 |
| Am. Soc. for Investigative Pathology Bethesda, MD 20814-3993 | None | Public Charity | Support for a Workshop titled "Aging, Longevity Determination and Age-Associated Diseases" | $2,250 |
| A. Einstein Col. Of Med. Of Yeshiva U. Bronx, NY 10461-1602 | None | Public Charity | Support for a Workshop titled "The International Symposium on the Genetics of Human Carcinogenesis" | $9,500 |
| National Institutes on Aging/NIH Bethesda, MD 20892-2292 | None | Public Charity | Support for the Session, "Telomeric Function and DNA Repair," at the first US-EU DNA Repair and Endogenous Stress Meeting | $7,000 |
| Gerontological Society of America Washington, D.C. 20005-1503 | None | Public Charity | Support for the Gerontological Society of America Annual Meeting to be held in San Diego, CA | $10,351 |
| National Institutes on Aging/NIH Bethesda, MD 20892-2292 | None | Public Charity | Support for a Workshop re Werner Syndrome | $5,000 |
| Federation of American Society for Experimental Biology (FASEB) Bethesda, MD 20814-3998 | None | Public Charity | Support for a Workshop re Genetic Recombination and Genomic Rearrangements | $10,000 |
| Massachusetts Institute of Technology Cambridge, MA 02139 | None | Public Charity | Support for a Workshop Titled "Third Multidisciplinary Workshop: Self-Assembling Peptide and Protein Systems in Biology, Engineering, and Medicine" | $10,000 |
| Federation of American Society for Experimental Biology (FASEB) Bethesda, MD 20814-3998 | None | Public Charity | Support for a Workshop with Speaker Dr. Gretchen Darlington Titled "The Aging Liver: Molecular Mechanisms that Reduce Regeneration in the Old" | $1,530 |

Statement A



Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003



| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| International Association of Biomedical Gerontology Omaha, NE 68198-4635 | None | Public Charity | Funding for the Keynote Address of the 10th Congress of the International Assoc. of Biomed. Gerontology titled "Strategies for Engineered Negligible Senescence: Reasons Why Genuine Control of Aging May Be Foreseeable" | $5,000 |
| Subtotal, Institutional Awardees (Aging Conferences): | | | | $80,631 |

Institutional Awardees (Infectious Disease Conferences):

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Federation of American Society for Experimental Biology (FASEB) Bethesda, MD 20814 | None | Public Charity | Support for a conference on Protein Lipidation, Signaling and Membrane Domains | $3,060 |
| Henry M. Jackson Foundation Rockville, MD 20852-1428 | None | Public Charity | Support for the "Third Workshop: Dengue Virus: Molecular Basis of Cell Entry and Pathogenesis" | $10,000 |
| The Public Health Research Institute Newark, NJ 07103-3535 | None | Public Charity | Support for a Symposium titled "Infectious Diseases and Threats to Public Health" | $10,000 |
| Gordon Research Conferences West Kingston, RI 02892-0984 | None | Public Charity | Support for a Conference Titled "Molecular Mechanisms of Microbial Adhesion" | $10,000 |
| National Fdn. for Infectious Diseases Bethesda, MD 20814 | None | Public Charity | Support for a Symposium Titled "International Problems in Antimicrobial Resistance" | $5,000 |
| A. Einstein College of Medicine of Yeshiva University Bronx, NY 10461 | None | Public Charity | Support for a Session Titled "Toxoplasma gondii: Relevance to Other Experimental Systems" | $5,000 |
| University of Texas at Dallas Richardson, TX 75083 | None | Public Charity | Support for the Wind River Conference re Prokaryotic Biology | $5,000 |
| American Society of Tropical Medicine and Hygiene Northbrook, IL 60062 | None | Public Charity | Support for the American Committee of Molecular, Cellular & Immuno-Parasitology at the Annual Meeting of Tropical Medicine and Hygiene | $10,000 |

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Washington Univ. Sch. Of Medicine St. Louis, MO 63110 | None | Public Charity | Support for a Workshop Titled "Filariasis Research Summit and Forum" | $9,996 |
| Regents of the Univ. of CA, Berkeley Berkeley, CA 94720-5940 | None | Public Charity | Support for UC, Berkeley Campus' South African Center for Epidemiological Modeling & Analysis Short Course | $10,000 |
| The Institute for Genomic Research Rockville, MD 20850 | None | Public Charity | Support for a Workshop Titled "The Genome and Biology of the Trichomonads" | $2,500 |
| Trustees of the Univ. of Pennsylvania Philadelphia, PA 19104-6205 | None | Public Charity | Support for a Project Titled "The Molecular Approaches to Malaria - 2004" | $10,000 |
| American Academy of Microbiology Washington, DC 20036-2904 | None | Public Charity | Support for a Workshop Titled "From Outside to Inside: Environmental Microorganisms as Human Pathogens" | $10,000 |
| New York Academy of Sciences New York, NY 10021 | None | Public Charity | First-year Funding of a Three-year Project to Help Support the New Discussion Group on Global Infectious Diseases | $20,000 |
| The Keystone Symposia Westlake Village, CA 91362 | None | Public Charity | Funding for the Keynote Address and the Plenary Session Titled "Host control of Persistence" at a Symposium Titled "Pathogen Host Standoff" | $10,000 |
| MIT Hippocratic Society Cambridge, MA 02139 | None | Public Charity | Support for a Harvard-MIT Conference re International Health | $5,000 |

Subtotal, Institutional Awardees (Infectious Disease Conferences): $135,556

Institutional Awardees (Other Aging Awards):

| University of Washington Seattle, WA 98105-6613 | None | Public Charity | Third-year Funding of an Infrastructure Award for a Program Titled "Telemachus: Mining and Mapping Research Findings to Promote Knowledge Discovery in Aging" | $316,979 |

Statement A

 

Ellison Medical Foundation
94-3269825
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Marine Biological Laboratory<br>Woods Hole, MA 02543 | None | Public Charity | Support for the "Biology of Aging Summer Course" taught by Douglas Wallace, Ph.D. & Leonard Guarente, Ph.D. | $157,728 |
| American Federation for Aging Res.<br>New York, NY 10018 | None | Public Charity | Second-year Funding of a Four-year Project:  Ellison Medical Foundation/AFAR Senior Post-doctoral Research Program | $296,125 |
| Subtotal, Institutional Awardees (Other Aging Awards): | | | | $770,832 |

Institutional Awardees (Other Infectious Disease Awards):

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| National Academy of Sciences<br>Washington, D.C. 20001 | None | Public Charity | Second-year Funding of a Three-year Project re Resident Research Associateships Program in Molecular Pathogenesis and Global Infectious Disease Program | $557,260 |
| Harvard Medical School<br>Boston, MA 02115 | None | Public Charity | Second-year Funding of a Five-year Project re Program in Career Development, Research, and Training in Global Infectious Diseases | $1,100,000 |
| CDC Foundation<br>Atlanta, GA 30303 | None | Public Charity | Second-year Funding of a Four-year Project re Joint Global Field Epidemiology and Laboratory Training Program in Kenya | $744,061 |
| Marine Biological Laboratory<br>Woods Hole, MA 02543-1015 | None | Public Charity | Third-year funding of a Five-year Program Titled "Molecular Pathogenesis and Global Infectious Diseases" | $1,272,768 |
| Fogarty International Center, NIH<br>Bethesda, MD 20892-2220 | None | Public Charity | First-year Funding of a Five-year Project Titled "FIC/NIH Awards to Enhance Early Career Opportunities for U.S. Medical Professionals to Participate in Clinical Research in Developing Countries" | $200,000 |
| Lincoln Park Zoo<br>Chicago, IL 60614 | None | Public Charity | Support for a Project re the Development of a Real-Time System in Monitoring Zoonoses for Disease Prediction and Early Warning | $99,700 |

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Univ. of Connecticut Health Center<br>Farmington, CT 06030-2806 | None | Public Charity | Support for training workshops in India on Clinical Research and Evidence Based Medicine | $32,000 |
| Marine Biological Laboratory<br>Woods Hole, MA 02543-1015 | None | Public Charity | Support for a Summer Course Titled "Biology of Parasitism" | $50,000 |
| American Society for Microbiology<br>Washington, DC 20036 | None | Public Charity | First-year Funding of a Three-year Project titled "The Caribbean Basin Research and Training Network on Infectious Diseases" | $50,000 |
| University of Georgia<br>Athens, GA 30602-7411 | None | Public Charity | First-year Funding of a Five-year Project titled "Training Innovations in Parasitological Studies" | $55,080 |
| University of Virginia<br>Charlottesville, VA 22904-4195 | None | Public Charity | First-year Funding of a Three-year Project Titled "Center for Global Health" | $216,000 |
| Life Sciences Research Foundation<br>Baltimore, MD 21210 | None | Public Charity | First-year Funding of a Three-year Project Titled "Postdoctoral Fellowship for David M. Raskin at Harvard Medical School" | $51,000 |
| Subtotal, Institutional Awardees (Other Infectious Disease Awards): | | | | $4,427,869 |

Institutional Awardees (Other Programs and Awards):

| | | | | |
|---|---|---|---|---|
| American Type Culture Collection<br>Manassas, VA 20110-2209 | None | Public Charity | Third-year Funding of a Four-year Program: Developmental Biology Resource Center | $125,000 |
| National Academy of Sciences<br>Washington, D.C. 20418 | None | Public Charity | Third-year Funding of a Three-year Program Titled "Frontiers of Science" | $50,000 |
| Columbia University<br>New York, NY 10027 | None | Public Charity | Support for a Symposium Titled "Genes and Genomes:  Impact on Medicine and Society" | $25,000 |
| Federation of American Scientists<br>Washington, DC 20036 | None | Public Charity | Support for a Workshop on a White Paper Titled "State of the Biosecurity Field" | $10,000 |

Statement A

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Paid During the Year 2003

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| The Jackson Laboratory<br>Bar Harbor, ME 04609 | None | Public Charity | Support for a Project Titled "Repository for Mouse Models of Human Diseases" | $750,000 |
| The Jackson Laboratory<br>Bar Harbor, ME 04609 | None | Public Charity | Support for a Project Titled "Mouse Models of Human Diseases Application of Assisted Reproductive Techniques" | $945,000 |
| Cold Spring Harbor Laboratory<br>Cold Spring Harbor, NY 11724 | None | Public Charity | Support for an Exhibit Titled "Seeking the Secret of Life: DNA in NY" | $25,000 |
| American Society for Cell Biology<br>Bethesda, MD 20814-2762 | None | Public Charity | Support for a Meeting re Signal Transduction Determining the Fate of Stem Cells | $2,000 |

Subtotal, Institutional Awardees (Other Programs and Awards):                          $1,932,000

Total Grants Paid, 2003:                          $33,346,461

Less Returned Grant Monies                          ($373,402)

Net Grants Paid, 2003:                          $32,973,059

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|

Aging Senior Scholar 2000 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Tamas Bartfai, Ph.D. c/o The Scripps Institute La Jolla, CA 92037 | None | N/A | Research re Chronic Neuroprotection during Aging by UCP Mediated Simultaneous Reduction of Free Radical Formation & Excoitotoxicity | $264,434 |
| Nir Barzilai, M.D. and Alan Shuldiner, M.D. c/o Albert Einstein College of Medicine Bronx, NY 10461 | None | N/A | Research re Identification of Longevity Genes in Founder Populations | $236,625 |
| Roger Brent, Ph.D. c/o Molecular Sciences Institute Berkeley, CA 94704 | None | N/A | Research re Protein Regulators of Self-renewal, Differentiation, and Senescence in Embryonic Stem Cells | $213,900 |
| Linda B. Buck, Ph.D. c/o Fred Hutchinson Cancer Research Center Seattle, WA 98109-1024 | None | N/A | Research re a High Throughput Screen for Longevity Genes | $259,500 |
| Jack D. Griffith, Ph.D. c/o University of North Carolina Chapel Hill, NC 27599-7295 | None | N/A | Research re Telomere Looping and Control of Cell Aging | $216,949 |
| Philip C. Hanawalt, Ph.D. c/o Stanford University Stanford , CA 94305-5020 | None | N/A | Research re Repair of Oxidative DNA Damage in Human Neurons | $232,697 |
| Peter J. Hornsby, Ph.D. c/o University of Texas Health Science Center at San Antonio San Antonio, TX 78245 | None | N/A | Research re Cell Transplantation Models for Gene Action in Human Aging | $216,750 |
| Thomas Kornberg, Ph.D. c/o University of California, SF San Francisco, CA 94143 | None | N/A | Research re Gene Expression during Development and Aging of Drosophila | $211,750 |
| Charles M. Lieber, Ph.D. c/o Harvard University Cambridge, MA 02138-2902 | None | N/A | Research re Molecular through Cellular Changes Responsible for Alzheimer's Disease | $235,003 |
| David Ron, M.D. c/o New York University School of Medicine New York, NY 10016 | None | N/A | Research re Proteotoxicity and Aging | $247,500 |

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Thomas P. Sakmar, M.D.<br>c/o Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Chromophore Regeneration Pathway in Age-related Macular Degeneration | $250,500 |
| Sangram S. Sisodia, Ph.D.<br>c/o University of Chicago<br>Chicago, IL 60637 | None | N/A | Research re Molecular Determinants of Hippocampal Neuroplasticity in a Mouse Model of Beta-Amyloid Deposition | $226,495 |
| Subtotal, Aging Senior Scholar 2000 Awardees: | | | | $2,812,103 |

Aging Senior Scholar 2001 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Helen M. Blau, Ph.D.<br>c/o Stanford University School of Medicine<br>Stanford, CA 94305-5175 | None | N/A | Research re Bone Marrow to Brain: Searching for Markers of Bone Marrow Stem Cells with Neurogenic Potential | $236,644 |
| Jochen Buck, M.D., Ph.D.<br>c/o Weill Medical College of Cornell University<br>New York, NY 10021 | None | N/A | Research re Bicarbonate-activated Adenylyl Cylase and Aging | $254,250 |
| Lawrence S. B. Goldstein, Ph.D.<br>c/o Howard Hughes Medical Institute at UCSD<br>La Jolla, CA 92093-0683 | None | N/A | Research re the Role of Axonal Transport Disturbance and Transport-mediated Signaling in Alzheimer's Disease | $228,000 |
| Stephen L. Helfand, M.D.<br>c/o University of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re Genetic Dissection of Aging in Drosophila | $217,500 |
| Pamela L. Larsen, Ph.D. and Catherine F. Clarke, Ph.D.<br>c/o University of Texas Health Science Center<br>San Antonio, TX 78229-3990 | None | N/A | Research re Intersection of Two Pathways in Control of Aging: Nutritional Coenzyme Q and DAF-2 Signaling | $219,000 |
| Stuart A. Lipton, M.D., Ph.D.<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re the Use of Blood Stem Cells to Regenerate Neurons via the Transcription Factor hMEF2C | $297,000 |

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Victoria Lundblad, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Translating Yeast Telomere Biology to Human Cells: Identification of Activities that Regulate Human Telomere Maintenance and Cellular Proliferation | $225,750 |
| Mark Mayford, Ph.D.<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Mutagenic Screen for Longevity Genes in Mice | $265,950 |
| Simon Melov, Ph.D.<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re Critically Testing the Free Radical Theory of Aging and Development of a Practical Intervention | $292,464 |
| Fernando Nottebohm, Ph.D.<br>c/o The Rockefeller University<br>Millbrook, NY 12545 | None | N/A | Research re Whether Some Aspects of Functional Aging Result From Reduced Replacement in the Adult CNS | $250,500 |
| John Tower, Ph.D.<br>c/o University of Southern California<br>Los Angeles, CA 90089-1340 | None | N/A | Research re Replicative Senescence of Drosophila Stem Cells in Vivo | $235,382 |
| Phyllis M. Wise, Ph.D.<br>c/o University of California Davis<br>Davis, CA 95616-8536 | None | N/A | Research re Estradiol being a Neuroprotective Factor in the Aging Brain: Mechanisms of Action | $222,662 |
| Subtotal, Aging Senior Scholar 2001 Awardees: | | | | $2,945,102 |

Aging Senior Scholar 2002 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Seymour Benzer, Ph.D.<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Mitochondrial Swirls, a Link Between Oxidative Stress and Aging in Drosophila | $486,000 |
| Stanley N. Cohen, M.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305-5120 | None | N/A | Research re Genetic Mechanisms Regulating Aging in Differentiated Human Cell Populations | $480,000 |
| Ari Gafni, Ph.D.<br>c/o University of Michigan<br>Ann Arbor, MI 48109-1055 | None | N/A | Research re Single Molecule Studies of Age-Related Alterations in Heat Shock Factor 1 | $455,019 |
| Cynthia J. Kenyon, Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0448 | None | N/A | Research re Whether Heat-Shock Response Can Extend the Lifespan of the Mouse | $677,339 |

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Stuart Kim, Ph.D.<br>c/o Stanford University Medical Center<br>Stanford, CA 94305-5329 | None | N/A | Research re Genomic Approaches to Studying Aging in C. Elegans | $480,000 |
| Gordon J. Lithgow, Ph.D.<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re The Rapid Identification of Hormones & Pharmacological Compounds that Slow Aging in C. Elegans | $571,112 |
| James F. Nelson, Ph.D.<br>c/o Univ. of Texas HSC at San Antonio<br>San Antonio, TX 78229-3900 | None | N/A | Research re Rapid Screening for Longevity Mutants in Mice | $438,000 |
| Daniel Promislow, D.Phil.<br>c/o University of Georgia<br>Athens, GA 30602-7223 | None | N/A | Research re Gene-gene Interactions, Gene Networks and Aging in Natural Population of Drosophila | $655,883 |
| Rudolph E. Tanzi, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129-4404 | None | N/A | Research re Role of the Multiligand Receptor, LRP, in Alzheimer's Disease-related Neuropathogenesis: A Model for Age-related Disorders Involving LRP | $515,260 |
| Woodring E. Wright, M.D., Ph.D.<br>c/o Univ. of Texas, SWMC at Dallas<br>Dallas, TX 75390-9039 | None | N/A | Research re Functional Tests of Replicative Aging in Organotypic Skin Equivalents | $468,000 |
| Subtotal, Aging Senior Scholar 2002 Awardees: | | | | $5,226,613 |

Aging Senior Scholar 2003 Awardees:

| | | | | |
|---|---|---|---|---|
| Frederick W. Alt, Ph.D.<br>c/o The Center for Blood Research<br>Boston, MA 02115 | None | N/A | Research re The Biology of Mammalian Sir2 Homologs and Their Role in Lifespan Determination | $850,500 |
| Spyridon Artavanis-Tsakonas, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129 | None | N/A | Research re A Novel Class of Aging Genes in Drosophila melanogaster | $731,871 |
| Andrzej Bartke, Ph.D.<br>c/o Southern Illinois Univ. Sch. Of Med.<br>Springfield, IL 62794-9628 | None | N/A | Research re Early Hormonal Signaling and Longevity: Role of Long-term Alterations in Glucose Homeostasis | $641,498 |

Statement B

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Ronald A. DePinho, M.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re The Genetic Role of Telomere Dynamics & DNA Damage Response in Stem Cell Depletion, Organ Homeostasis, & Aging | $714,768 |
| Jeff W. Lichtman, M.D., Ph.D. and Joshua Sanes, Ph.D.<br>c/o Harvard University<br>Cambridge, MA 02138 | None | N/A | Research re Time Lapse Imaging of Neurons as They Age | $693,200 |
| Susan L. Lindquist, Ph.D.<br>c/o Whitehead Inst. for Biomed. Res.<br>Cambridge, MA 02142-1479 | None | N/A | Research re Investigating the Potential Involvement of Cellular Quality Control Mechanisms & the Mammalian Prion, PrP, in Neurodegenerative Diseases | $855,000 |
| Olivia M. Pereira-Smith, Ph.D.<br>c/o Univ.TX Health Science Center<br>San Antonio, TX 78245-3207 | None | N/A | Research re The Role of the MORF/ MRG Family of Novel Transcription Factors in In Vitro and In Vivo Aging | $219,000 |
| Arlan G. Richardson, Ph.D. and Fred E. Regnier, Ph.D.<br>c/o Univ.TX Health Science Center<br>San Antonio, TX 78229-3900 | None | N/A | Research re A Novel Proteomic Approach to Identifying, Sequencing, and Quantifying Oxidatively Damaged Proteins in Tissues of Aged Animals | $612,000 |
| James L. Sherley, M.D., Ph.D.<br>c/o Massachusetts Institute of Tech.<br>Cambridge, MA 02139 | None | N/A | Research re Identification of Chemical "Age Spots" on Immortal DNA Strands in Adult Stem Cells | $230,460 |
| Eric Verdin, M.D.<br>c/o The J. David Gladstone Institutes<br>San Francisco, CA 94141 | None | N/A | Research re the Role of a SIRT3, a Sir2-related Mitochondrial Protein Deacetylase, in Aging | $805,500 |
| Robert A. Weinberg, Ph.D.<br>c/o Whitehead Inst. For Biomed. Res.<br>Cambridge, MA 02142 | None | N/A | Research re Cell Physiologic Stresses and Telomere-Based Cell Senescence | $855,000 |
| Subtotal, Aging Senior Scholar 2003 Awardees: | | | | $7,208,797 |

Aging New Scholar 2001 Awardees:

| | | | | |
|---|---|---|---|---|
| Michael James Bertram, Ph.D.<br>c/o University of Alabama at Birmingham<br>Birmingham, AL 35294-0012 | None | N/A | Research re Genetic Analysis of the MORF4 Related Gene Family in Drosophila: Insights into Cellular Senescence | $50,000 |

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Sandy Chang, M.D., Ph.D.<br>c/o University of Texas, M.D.<br>Anderson Cancer Center<br>Houston, TX 77030-4009 | None | N/A | Research re Genomic Instability and Aging in Werner-Telomerase Compound Knockout Mice | $50,000 |
| Michael D. Ehlers, M.D., Ph.D.<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Molecular Mechanisms of Age-Related Changes at Hippocampal Synapses | $50,000 |
| Roman J. Giger, Ph.D.<br>c/o University of Rochester Medical Center<br>Rochester, NY 14642 | None | N/A | Research re Mechanisms of Neural Plasticity in the Mammalian System | $50,000 |
| Yasunori Hayashi, M.D., Ph.D.<br>c/o Massachusetts Institute of Technology<br>Cambridge, MA 02139-4307 | None | N/A | Research re the Role of Neural Progenitors in Adult Hippocampal - and Olfactory Bulb-Dependent Learning and Memory | $50,000 |
| Kyung-Tai Min, Ph.D.<br>c/o National Institutes of Health<br>Bethesda, MD 20892 | None | N/A | Research re Life Extension of Drosophila by a Drug Treatment | $50,000 |
| William A. Mohler, Ph.D.<br>c/o University of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re New Approaches to Characterizing Cellular Changes in Sarcopenia | $50,000 |
| Robert Sheaff, Ph.D.<br>c/o University of Minnesota Cancer Center<br>Minneapolis, MN 55455 | None | N/A | Research re a Mechanistic Explanation for the Development of Neurodegenerative Diseases | $50,000 |
| David A. Sinclair, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Identification of Genes and Compounds that Extend Yeast Life Span | $50,000 |
| David G. Wells, Ph.D.<br>c/o Yale University<br>New Haven, CT 06520-8103 | None | N/A | Research re Synaptic Plasticity in the Aging Brain: Role of CPE-dependent Protein Synthesis | $50,000 |

Subtotal, Aging New Scholar 2001 Awardees:                                      $500,000



Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Aging New Scholar 2002 Awardees: | | | | |
| Yidong Bai, Ph.D.<br>c/o Univ. of Texas Health Science Ctr.<br>San Antonio, TX 78229-3900 | None | N/A | Research re Genetic and Functional Analysis of Mitochondrial DNA Mutations Associated with Aging | $100,000 |
| Antonio Bedalov, M.D., Ph.D.<br>c/o Fred Hutchinson Cancer Res. Ctr.<br>Seattle, WA 98109-1024 | None | N/A | Research re Chemical Genetic Approaches to Aging | $100,000 |
| Ana Maria Cuervo, M.D., Ph.D.<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Restoration of Chaperone-mediated Autophagy Activity in Old Rodents | $100,000 |
| Ya Ha, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Structural Studies of Human y-secretase | $100,000 |
| Michael Gordon Kaplitt, M.D., Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re Effect of PTEN anti-Oncogene on Age-related Neurodegenerative Disorders | $100,000 |
| Tae-Wan Kim, Ph.D.<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Genetic Studies of Factors Controlling Amyloid Production | $100,000 |
| Stephen Lyle, M.D., Ph.D.<br>c/o Beth Israel Deaconess Med. Ctr.<br>Boston, MA 02215 | None | N/A | Research re Molecular and Cell Biology of Adult Epithelial Stem Cells | $100,000 |
| Giovanni Paternostro, M.D., Ph.D.<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re Genetic Analysis of Cardiac Aging in Drosophila | $100,000 |
| Jacob Raber, Ph.D.<br>c/o Oregon Health & Science Univ.<br>Portland, OR 97201 | None | N/A | Research re Gender and Isoform-Specific Effects of ApoE on Cognition in Humans | $100,000 |
| Brad A. Rikke, Ph.D.<br>c/o University of Colorado at Boulder<br>Boulder, CO 80309-0447 | None | N/A | Research re QTLs Specifying the Retardation of Reproductive Senescence by Dietary Restriction | $100,000 |
| Subtotal, Aging New Scholar 2002 Awardees: | | | | $1,000,000 |

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Aging New Scholar 2003 Awardees: | | | | |
| Shawn Cameron Ahmed, Ph.D.<br>c/o Univ. of NC at Chapel Hill<br>Chapel Hill, NC 27599-3280 | None | N/A | Research re Germline Immortality in C. elegans | $150,000 |
| Cindy X. Cai, M.D., Ph.D.<br>c/o Tufts Univ. School of Medicine<br>Boston, MA 02111 | None | N/A | Research re Nuclear Ferritin May Protect Against Oxidative and Light-induced DNA Damage in Retinal Pigment Epithelial Cells | $150,000 |
| Vera Gorbunova, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Effect of Aging on Efficiency and Accuracy of DNA Double-Strand Break Repair | $150,000 |
| Ming Guo, M.D., Ph.D.<br>c/o Univ. of California, Los Angeles<br>Los Angeles, CA 90095-1761 | None | N/A | Research re Identifying Regulators of Gamma Secretase Implicated in Alzheimer's Disease | $150,000 |
| Shin-ichiro Imai, M.D., Ph.D.<br>c/o Washington Univ. Sch. Of Medicine<br>St. Louis, MO 63110 | None | N/A | Research re The Function of Mammalian NAD-dependent Deacetylase Sir2$\alpha$ and NAD Biosynthesis Enzymes in Aging-associated Epigenetic Gene Regulation | $150,000 |
| Shuji Kishi, M.D., Ph.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re Genetic Approaches for Functional Aging in Zebrafish | $150,000 |
| Jiyan Ma, Ph.D.<br>c/o The Ohio State University<br>Columbus, OH 43210 | None | N/A | Research re The Pathogenic Mechanism of Prion Disease | $150,000 |
| Kathryn J. Moore, Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114 | None | N/A | Research re Genetic and Functional Analysis of CD36-signaling in Age-related Chronic Inflammatory Diseases | $150,000 |
| Tannishtha Reya, Ph.D.<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Control of Stem Cell Self-renewal and Regeneration | $150,000 |
| Stephen Robert Wicks, Ph.D.<br>c/o Boston College<br>Chestnut Hill, MA 02467 | None | N/A | Research re Natural Sequence Variations in C. elegans:  Impact on Lifespan and Aging | $149,328 |

Subtotal, Aging New Scholar 2003 Awardees: $1,499,328

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|

Infectious Disease Senior Scholar 2001 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Alan G. Barbour, M.D.<br>c/o University of California Irvine<br>Irvine, CA 92697-4025 | None | N/A | Research re Transmission-blocking Vaccines Against Arthropod Vectors | $450,192 |
| William Bishai, M.D., Ph.D.<br>c/o Johns Hopkins School of Public Health<br>Baltimore, MD 21231-1001 | None | N/A | Research re Transmission Blocking Vaccines for Turberculosis | $245,250 |
| Jon Clardy, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re New Antibiotics from Environmental DNA | $471,440 |
| Peter Cresswell, Ph.D.<br>c/o Howard Hughes Medical Institute<br>Yale University School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re Antiviral Effects of Interferon-Inducible Cytosolic Proteins | $245,250 |
| Stanley Falkow, Ph.D.<br>c/o Stanford University School of Medicine<br>Stanford, CA 94305-5124 | None | N/A | Research re the Natural History of Typhoid Infection in Vietnam | $235,500 |
| Gerald R. Fink, Ph.D.<br>c/o Whitehead Institute for Biomedical Research<br>Cambridge, MA 02142 | None | N/A | Research re the Role of Quorum Sensing in Fungal Disease | $243,300 |
| Lee Gehrke, Ph.D.<br>c/o Massachusetts Institute of Technology<br>Cambridge, MA 02139 | None | N/A | Research re Exploiting an Evolutionary Omission in Pathogenic RNA Viruses: Understanding the Advantages of Being Non-polyadenylated | $240,000 |
| William R. Jacobs, Jr., Ph.D.<br>c/o Albert Einstein College of Medicine of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re the Development of Genetic Systems for Genetically Intractable Organisms | $250,000 |
| Keith A. Joiner, M.D. and Elizabetta Ullu, Ph.D.<br>c/o Yale University School of Medicine<br>New Haven, CT 06520-8022 | None | N/A | Research re the Development of New Genetic Tools to Identify Nutrient Uptake Pathways in Malaria Parasites | $243,608 |

Statement B



Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| W. Ian Lipkin, M.D.<br>c/o Columbia University<br>New York, NY | None | N/A | Research called the Pandora's Box Project | $490,500 |
| Richard M. Locksley, M.D.<br>c/o University of California San Francisco<br>San Francisco, CA 94143-0654 | None | N/A | Research re Optimizing Immunity to Complex Pathogens in Vivo | $184,375 |
| David A. Relman, M.D.<br>c/o Stanford University School of Medicine<br>Palo Alto, CA 94304 | None | N/A | Research re the Human Intestinal Microbiome: Community Analysis, Host Response, and Role in Chronic Disease | $195,000 |
| Subtotal, Infectious Disease Senior Scholar 2001 Awardees: | | | | $3,494,415 |

Infectious Disease Senior Scholar 2002 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Martin J. Blaser, M.D.<br>c/o New York Univ. School of Medicine<br>New York, NY 10016 | None | N/A | Research re Molecular Definition of the Bacterial Population of Human Skin in Health and Disease | $507,000 |
| John C. Boothroyd, Ph.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305--5124 | None | N/A | Research re Evolution of Virulence in Eukaryotic Pathogens | $478,698 |
| Ronald P. Davis, Ph.D.<br>c/o Stanford University<br>Palo Alto, CA 94304 | None | N/A | Research re Sexually Transmitted Disease Agents in the "Healthy" Human Vagina | $480,000 |
| Jack E. Dixon, Ph.D.<br>c/o University of California, San Diego<br>La Jolla, CA 92093-0636 | None | N/A | Research re Bacterial Pathogen Families that Function in Both the Animal and Plant Kingdoms | $671,401 |
| Laurie H. Glimcher, M.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Arming the Immune System against Pathogens with Selective Biologics The Next Generation of Vaccines | $729,000 |
| Roberto G. Kolter, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Ecological Influences on Pathogen Genome Evolution | $498,587 |
| Pradipsinh K. Rathod, Ph.D.<br>c/o University of Washington<br>Seattle, WA 98195-1700 | None | N/A | Research re Genomic Tools to Characterize Hypermutating Plasmodium Falciparum | $454,800 |

Statement B



Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Lee W. Riley, M.D.<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Mycobacterium Tuberculosis Latency and Reactivation Tuberculosis | $456,000 |
| David S. Roos, Ph.D.<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6017 | None | N/A | Research re Designing & Mining Pathogen Genome Databases:  The Apicoplast as a Novel Drug Target in Plasmodium Parasites...and Other Stories | $464,359 |
| Gary K. Schoolnik, M.D.<br>c/o Stanford Medical School<br>Stanford, CA 94305-5428 | None | N/A | Research re The Molecular Ecology of Vibrio Cholerae in the Gangetic Delta | $480,000 |
| Subtotal, Infectious Disease Senior Scholar 2002 Awardees: | | | | $5,219,845 |

Infectious Disease Senior Scholar 2003 Awardees:

| | | | | |
|---|---|---|---|---|
| Roy Curtiss, III, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63130-4899 | None | N/A | Research re Providing an Economic Benefit to Using a Vaccine to Enhance Food Safety and to Reduce Antibiotic Use in Agriculture | $688,389 |
| Richard A. Flavell, Ph D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re the Role of Nucleotide Binding Domain-Leucine Rich Repeat Proteins in Host Defense to Microbial Challenge | $735,750 |
| Jeffrey I. Gordon, M.D.<br>c/o Washington Univ. Sch.of Medicine<br>St. Louis, MO 63110 | None | N/A | Research re A Gnotobiotic Zebrafish Model for Analyzing Symbiotic Host-bacterial Interactions in the Mammalian Gut | $228,789 |
| Daniel L. Hartl, Ph.D.<br>c/o Harvard University<br>Cambridge, MA 02138 | None | N/A | Research re Conditional Targeted Deletions in Plasmodium falciparum | $738,000 |
| Karla Kirkegaard, Ph.D.<br>c/o Stanford Univ. Sch. of Medicine<br>Stanford, CA 94305 | None | N/A | Research re Systematic Analysis of Positive-strand RNA Viral Transmission Genetics | $720,000 |
| Carl Nathan, M.D.<br>c/o Weill Cornell Medical College<br>New York, NY 10021 | None | N/A | Research re Genomic Approach to Improved Immunogenicity of M. Tuberculosis | $756,000 |

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Peter Palese, Ph.D.<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Cellular Genes and Viruses: Who Wins the War? | $762,750 |
| Charles M. Rice, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Towards Broad-spectrum Antivirals: Functional Screens for Nonessential and Antiviral Host Genes | $759,750 |
| Alexander Rich, M.D.<br>c/o Massachusetts Institute of Tech.<br>Cambridge, MA 02139-4307 | None | N/A | Research re Viral Pathogenic Mechanisms Involving Z-DNA Binding Proteins | $630,000 |
| Abigail A. Salyers, Ph.D.<br>c/o Univ. of Illinois, Urbana-Champaign<br>Urbana, IL 61801 | None | N/A | Research re Resistance Gene Flow in the Human Colonic Microflora | $554,310 |
| Ronald P. Taylor, Ph.D.<br>c/o University of Virginia<br>Charlottesville, VA 22908-0733 | None | N/A | Research re Investigation of Mechanisms Leading to Anemia at Low Parasite Burden in Children with Malaria | $572,399 |
| Subtotal, Infectious Disease Senior Scholar 2003 Awardees: | | | | $7,146,137 |

Infectious Disease New Scholar 2001 Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A. Fidock, Ph.D.<br>c/o Albert Einstein College of Medicine<br>of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re Genetic Determinants of Chloroquine Resistance in Plasmodium Falciparum Malaria | $50,000 |
| Michael Gale, Jr., Ph.D.<br>c/o University of Texas Southwestern<br>Medical Center<br>Dallas, TX 75390-9048 | None | N/A | Research re Mechanisms of Hepatitis C Virus Persistence | $50,000 |
| Claudia C. Hase, Ph.D.<br>Oregon State University<br>Corvallis, OR 97339-1086 | None | N/A | Research re Identification of the Bioenergetics Sensor Affecting Virulence Factor Expression in Vibrio Cholerae | $50,000 |
| John D. McKinney, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Genetic Analysis of TB Persistence: Identification of New Drug Targets | $50,000 |

Statement B

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Karen M. Ottemann, Ph.D.<br>c/o University of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Helicobacter Pylori: Proteins and Processes that Contribute to Persistent Infection | $50,000 |
| Lalita Ramakrishnan, M.D., Ph.D.<br>c/o University of Washington School<br>of Medicine<br>Seattle, WA 98195 | None | N/A | Research re Bacterial and Host Contributions to the Maintenance of the Granuloma in Tuberculosis Infections | $50,000 |
| Joseph D. Smith, Ph.D.<br>c/o Seattle Biomedical Research Institute<br>Seattle, WA 98109-1651 | None | N/A | Research re Genome-wide Binding Analysis of the Plasmodium falciparum Erythrocyte Membrane 1 Family of Cytoadherent Receptors | $50,000 |
| Jatin Mahesh Vyas, M.D., Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114-2696 | None | N/A | Research re Antigen Processing and Presentation in the Specialized Enterocyte, M Cell | $50,000 |
| Paula Ivonne Watnick, M.D., Ph.D.<br>c/o Tufts University<br>Boston, MA 02111 | None | N/A | Research re Novel Regulators of Biofilm Development by Vibrio Cholerae | $50,000 |
| Elizabeth Ann Winzeler, Ph.D.<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Functional Analysis of the Plasmodium Genome | $50,000 |
| Subtotal, Infectious Disease New Scholar 2001 Awardees: | | | | $500,000 |

Infectious Disease New Scholar 2002 Awardees:

| | | | | |
|---|---|---|---|---|
| Ernesto Abel-Santos, Ph.D.<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461-1602 | None | N/A | Research re Peptide Modulators of Bacterial Cell Differentiation | $100,000 |
| Christopher F. Basler, Ph.D.<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Emerging Viruses: Interferon-Antagonists and Virulence | $100,000 |
| Kirk W. Deitsch, Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re DNA Replication and Var Gene Expression in Plasmodium Falciparum | $100,000 |
| Michael S. Diamond, M.D., Ph.D.<br>c/o Washington Univ. Sch. Medicine<br>St. Louis, MO 63110 | None | N/A | Research re The Immunology and Neurobiology of West Nile Encephalitis in a Mouse Model of Disease | $100,000 |

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Michael S. Glickman, M.D.<br>c/o Memorial Sloan Kettering Canc.C.<br>New York, NY 10025 | None | N/A | Research re Coordinate Regulation of M. Tuberculosis Cell Envelope Composition During Symbiosis | $100,000 |
| Kristin M. Hager, Ph.D.<br>c/o University of Notre Dame<br>Notre Dame, IN 46556-0369 | None | N/A | Research re Membrane Trafficking Events in the Regulation of Organelle Biogenesis and Stability in Apicomplexan Parasites | $100,000 |
| B. Joseph Hinnebusch, Ph.D.<br>c/o NIH/NIAID Rocky Mt. Labs<br>Hamilton, MT 59840 | None | N/A | Research re Mechanisms of Yersinia Pestis Transmission and Pathogenicity | $100,000 |
| Marc Lipsitch, D.Phil.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Antibiotic Resistance in Streptococcus pneumonia: Transmission Dynamics and Consequences for Public Health | $100,000 |
| David S. Schneider, Ph.D.<br>c/o Stanford University<br>Stanford, CA 94305 | None | N/A | Research re Dissecting Malaria Vector-Pathogen Interactions using a Drosophila-Plasmodium Genetic System | $100,000 |
| Fitnat Yildiz, Ph D.<br>c/o Univ. of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Environmental Factors that Modulate Biofilm Formation Dynamics in Vibrio Cholerae O1E1 Tor | $100,000 |
| Subtotal, Infectious Disease New Scholar 2002 Awardees: | | | | $1,000,000 |

Infectious Disease New Scholar 2003 Awardees:

| | | | | |
|---|---|---|---|---|
| Yasmine Belkaid, Ph.D.<br>c/o Univ. of Cincinnati Col.of Medicine<br>Cincinnati, OH  45229-3039 | None | N/A | Research re Latency, Reactivation and Immunity in Chronic Parasitic Disease | $150,000 |
| Keril J. Blight, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63110 | None | N/A | Research re Characterization of the NS4B Protein in Hepatitis C Virus | $150,000 |
| Michael D. Burkart, Ph.D.<br>c/o Univ. of California, San Diego<br>La Jolla, CA 92093-0358 | None | N/A | Research re Biosynthetic Inhibition of Small Molecule Virulence Factors from Mycobacteria | $150,000 |

Statement B

 

Ellison Medical Foundation
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Philip Ralph Dormitzer, M.D., Ph.D.<br>c/o Children's Hospital<br>Boston, MA 02115 | None | N/A | Research re Structure-Based Approach to Rotavirus Vaccine Design and Cell Entry | $150,000 |
| Kent Hill, Ph.D.<br>c/o Univ. of California, Los Angeles<br>Los Angeles, CA 90095-1489 | None | N/A | Research re Mechanism and Biology of Trypanosome Cell Motility: Contribution to Parasite Development & Disease Pathogenesis | $150,000 |
| Eleftherios Mylonakis, M.D., Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114 | None | N/A | Research re Use of the Caenorhabditis elegans Model of Fungal Pathogenesis to Identify Virulence Factors of the Pathogenic Yeast Cryptococcus neoformans | $150,000 |
| Pejman Rohani, Ph.D.<br>c/o Univ. of Georgia Research Fdn.<br>Athens, GA 30602-7411 | None | N/A | Research re The Ecology and Evolution of Disease Interference | $150,000 |
| Michael Jeffrey Root, M.D., Ph.D.<br>c/o Thomas Jefferson University<br>Philadelphia, PA 19107 | None | N/A | Research re Targeting Viral Entry Using the 5-Helix Protein Design Strategy | $150,000 |
| Anita Sil, M.D., Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0414 | None | N/A | Research re Molecular Analysis of Detoxification of Nitric Oxide in Histoplasma capsulatum | $150,000 |
| Ali A. Sultan, M.D., Ph.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Molecular Mechanisms of Plasmodium Sporozoite Pathogenicity | $150,000 |

Subtotal, Infectious Disease New Scholar 2003 Awardees: $1,500,000

Other Awardees:

| | | | | |
|---|---|---|---|---|
| Nevin Scrimshaw, Ph.D.<br>c/o International Nutrition Foundation, Inc.<br>Boston, MA 02111 | None | N/A | Support for Project Titled "Targeted Advanced Fellowships to Strengthen Selected Regionally Important Developing Country Institutions for Research on Health Issues Related to Nutrition and Infection" | $3,125,000 |
| James B. Lok, PI<br>University of Pennsylvania<br>Philadelphia, PA 19104-6205 | None | N/A | Funding of a Four-year Project re Development of Molecular Genetic Tools for Parasitic Helminths | $1,382,446 |

Statement B

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Robert G. Webster, Ph.D., PI<br>St. Jude Children's Research Hosp.<br>Memphis, TN 38105-2794 | None | N/A | Funding of a Three-year<br>Project Titled "Pandemic Preparedness<br>for Influenza in Mainland China" | $856,422 |
| Eva Harris, PI<br>The Regents of the University of<br>  California, Berkeley<br>Berkeley, CA 94720-5940 | None | N/A | Funding of a Three-year<br>Project re Development of a Mouse Model<br>for Dengue Virus Infections and<br>Disease | $250,000 |
| Subtotal, Other Awardees: | | | | $5,613,868 |

Institutional Awardees:

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Marine Biological Laboratory<br>Woods Hole, MA 02543-1015 | None | Public<br>Charity | Support for a Summer Course<br>Titled "Biology of Parasitism" | $300,000 |
| American Type Culture Collection<br>Manassas, VA 20110-2209 | None | Public<br>Charity | Funding of a Four-year Program:<br>Developmental Biology<br>Resource Center | $125,000 |
| Harvard Medical School<br>Boston, MA 02115 | None | Public<br>Charity | Funding of a Five-year<br>Project re Program in Career Development,<br>Research, and Training in Global<br>Infectious Diseases | $3,300,000 |
| Marine Biological Laboratory<br>Woods Hole, MA 02543-1015 | None | Public<br>Charity | Funding of a Five-year<br>Program Titled "Molecular Pathogenesis<br>and Global Infectious Diseases" | $2,317,357 |
| National Academy of Sciences<br>Washington, D.C. 20001 | None | Public<br>Charity | Funding of a Three-year<br>Project re Resident Research Associateships<br>Program in Molecular Pathogenesis and<br>Global Infectious Disease Program | $561,945 |
| Marine Biological Laboratory<br>Woods Hole, MA 02543 | None | Public<br>Charity | Support for the "Biology<br>of Aging Summer Course" taught by<br>Douglas Wallace, Ph.D. & Leonard<br>Guarente, Ph.D. | $199,905 |
| Fogarty International Center, NIH<br>Bethesda, MD 20892-2220 | None | Public<br>Charity | Funding of a Five-year<br>Project Titled "FIC/NIH Awards to Enhance<br>Early Career Opportunities for U.S. Medical<br>Professionals to Participate in Clinical<br>Research in Developing Countries" | $800,000 |

 Ellison Medical Foundation 
94-3269827
Grants & Contributions Approved for Future Payment as of 12/31/03

| Recipient Name / Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| CDC Foundation<br>Atlanta, GA 30303 | None | Public Charity | Funding of a Four-year Project re Joint Global Field Epidemiology and Laboratory Training Program in Kenya | $1,436,670 |
| American Federation for Aging Res.<br>New York, NY 10018 | None | Public Charity | Funding of a Four-year Project:  Ellison Medical Foundation/AFAR Senior Post-doctoral Research Program | $574,375 |
| American Society of Tropical Medicine and Hygiene<br>Northbrook, IL 60062 | None | Public Charity | Support for a Postdoctoral Fellowship in Tropical Infectious Diseases | $100,000 |
| Life Sciences Research Foundation<br>Baltimore, MD 21210 | None | Public Charity | Funding of a Three-year Project Titled "Postdoctoral Fellowship for David M. Raskin at Harvard Medical School" | $102,000 |
| Infectious Disease Society of America<br>Alexandria, VA 22314 | None | Public Charity | Support for Post-doctoral Fellowships in International Infectious Diseases | $150,000 |
| University of Georgia<br>Athens, GA 30602-7411 | None | Public Charity | Funding of a Five-year Project titled "Training Innovations in Parasitological Studies" | $220,320 |
| American Society for Microbiology<br>Washington, DC 20036 | None | Public Charity | Funding of a Three-year Project titled "The Caribbean Basin Research and Training Network on Infectious Diseases" | $100,000 |
| University of Virginia<br>Charlottesville, VA 22904-4195 | None | Public Charity | Funding of a Three-year Project Titled "Center for Global Health" | $594,000 |

Subtotal, Institutional Awardees:      $10,881,572

Total Grants Approved for Future Payment as of 12/31/03:      $56,547,780

Statement B



THE ELLISON MEDICAL FOUNDATION
2003 FORM 990-PF, PART XV, LINE 2

## APPLICATIONS AND RECEIPT DATES

Notice: Senior Scholar and New Scholar Award application deadlines for 2005 will be in the Spring, 2005 (to be announced). A new electronic grants system is being developed  All applications must be submitted electronically via a link that will appear on this website. New Scholar applications: by invitation only. Instructions will appear on this site at a later date.

### Senior Scholar Award Program Descriptions:

► Senior Scholar Award in Aging
► Senior Scholar Award in Global Infectious Disease

### Senior Scholar Award Deadlines for 2004:

### Open Solicitation

► **March 4, 2004:** Letters of intent are due in the Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time.
► **June 1, 2004::** Applicants invited to submit a full application will be notified of their selection and provided with application forms about **June 1, 2004**
► **June 30, 2004:** Applications are due in the Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time.
► **September, 2004:** Awardees notified

**Senior Scholar applications are open to all interested in applying; however, current or past Senior Scholars Awardees are not eligible to apply.**

### New Scholar Award Program Descriptions

► New Scholar Award in Aging
► New Scholar Award in Global Infectious Disease

### New Scholar Award Deadlines for 2004:

### By Invitation Only

| Aging | Global Infectious Disease |
|---|---|
| Link for Institutions | Link for Institutions |

► **February 26, 2004:** New Scholar Award nominations are due in the Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time.
► **July, 2004:** Awardees notified

**New Scholar Applications are solicited by invitation only. Invitations are sent to the president and to the head of the sponsored research program for invited institutions. The invited institutions nominate one candidate to apply. To discuss institutional eligibility, call R. Sprott. *Invitations for year 2004 will be mailed to institutions in November.***

**For further information, contact:**
Richard L. Sprott, Ph.D.
Executive Director
The Ellison Medical Foundation
4710 Bethesda Avenue
Suite 204
Bethesda, MD 20814-5226
(301) 657-1830 (Phone)
(301) 657-1828 (Fax)
Contact Dr. Sprott

THE ELLISON MEDICAL FOUNDATION
2003 FORM 990-PF, PART XV, LINE 2

## SENIOR SCHOLAR PROGRAM IN AGING

Notice: Senior Scholar Award Letters of Intent deadlines for 2005 will be in the Spring, 2005 (to be announced). A new electronic grants system is being developed. All Letters of Intent must be submitted electronically via a link that will appear on this website. Instructions will appear on this site at a later date.

**Request for Letters of Intent - Open Solicitation** download the cover page template.

The Ellison Medical Foundation was established and is supported by Lawrence J. Ellison to support biomedical research (including basic biology, basic biomedicine and epidemiology) on aging. The Ellison Medical Foundation Senior Scholar program is designed to support established investigators, working at institutions in the U.S., to conduct research in the basic biological and basic biomedical sciences relevant to understanding aging processes and age-related diseases and disabilities. The award is intended to provide significant support to established investigators in order to allow the development of new, creative research programs by investigators who may not currently be conducting aging research or who may wish to develop new research programs in aging. The Foundation particularly wishes to stimulate new research, which has rigorous scientific foundations, but which may not be currently funded adequately, because of its perceived novelty, its high risk, or because it is from an area where traditional research interests absorb most funding.

**Areas of interest include, but are not limited to...**
- ► Structural biology
- ► Molecular genetics
- ► Studies with model systems ranging from lower eukaryotes to humans
- ► Inquiries testing the relevance of simpler models to human aging
- ► Genetic epidemiology of aging; candidate longevity genes
- ► Aging in the immune system
- ► Host defense molecules in aging systems
- ► Mechanisms of free radical induced cell aging
- ► Mechanisms of aging in various differentiated cell populations
- ► Gene/environment and gene/gene interactions
- ► Integrative physiology
- ► New approaches to age-modulated disease mechanisms: Alzheimer's disease and others.


**Eligibility:** Investigators at least 4 years beyond their post-doctoral fellowship , employed by U.S. 501C3 institutions, or U.S. colleges or universities, are eligible to apply. Current or past Senior Scholar Awardees are not eligible to apply.

Applicants for the Senior Scholar Award are expected to furnish evidence of substantial prior scientific creativity and productivity not necessarily targeted to aging heretofore. Evaluation by the Aging Initial Review Group and the Scientific Advisory Board will be based upon the applicant's submission re: scientific contributions to date, the quality of publications, and the importance to aging of the proposed new research. The Aging Initial Review Group and the Scientific Advisory Board will pay close attention to arguments as to why the work does not or would not qualify for support from established sources such as the NIA. Except for compelling circumstances, the awards are not intended to supplement ongoing, already funded programs but, instead, to inspire new directions, which may entail substantial risk. There is no limit on the number of Senior Scholar letters of intent from any one institution.

**Letters of Intent to submit an application must be received before 5:00 p.m. (Eastern Standard Time) March 4, 2004** at The Ellison Medical Foundation address below. Letters of Intent received after March 4th will be deferred to a future round as and when it is announced.

The Letter of Intent package should include:

1. the 2004 cover page provided. Follow this link to download the cover page template. (Please do not use a previous version of the cover page for 2004 letters.)

STATEMENT C
(PAGE 2 of 9)

THE ELLISON MEDICAL FOUNDATION
3 FORM 990-PF, PART XV, LINE 2 

2. the letter of intent, limited to two (2) pages and containing -

    a. a brief description of the proposed research

    b. a brief description of the applicant's current research

    c. a statement of the relevance of the proposed research to aging


3. a one page bibliography of prior works (do not include reprints)

4. a one page C.V. for the applicant (including support with titles, source, duration, and level of support)

**Original plus twelve collated paper copies of all items and one diskette (floppy, CD or zip) copy a single file on diskette, CD, or ZIP containing the entire application (including cover page) should be submitted.** Acceptable formats are MS Word, WordPerfect, and RTF (rich text formatted). If you send a PDF file, please make sure to also include the source file from which the PDF was created. Files coming from Windows, Macintosh, DOS, or Linux are acceptable.

Applicants invited to submit a full application will be notified of their selection and provided with application forms about **June 1, 2004.** Applications will be due in the Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time on **June 30, 2004.**

**Terms of the Award**
The Ellison Medical Foundation Senior Scholar Awards in Aging will be issued in early October 2004. Up to ten awards are anticipated in this round, pending sufficient meritorious applications. **Each award will be made for up to $150,000 per year direct cost, with indirect cost added to that, for up to four years.** Funding for years two, three and four is contingent upon submission of an acceptable progress report.

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel. Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office. Full indirect costs at the NIH negotiated rate will be provided.

As applicable to the individual project, the Foundation will require the following documentation before an award can be made:

    1. Human subjects:

        a. Copies of the protocol submitted to the Institutional Review Board(s) and the notification of protocol approval from all relevant IRBs (for funded awards an annual update will be required at the time of the progress report).
        b. Documentation from the applicant institution that the principal investigator has completed training on the protection of human research participants.

    2. Animal subjects:

        a. A copy of Institutional Animal Care and Use Committee approval for the proposed project (for funded awards an annual update will be required at the time of the progress report).

    3. Foreign component:

        a. A letter of support from the collaborating in-country institution.

    4. Biosafety:Research supported by the Ellison Medical Foundation is expected to conform to the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents and those for research involving recombinant DNA and gene transfer http://www4.od.nih.gov/oba/rac/guidelines/guidelines.html.

        a. A copy of Institutional Biosafety Committee approval.

STATEMENT C
(PAGE 3 of 9)

THE ELLISON MEDICAL FOUNDATION
03 FORM 990-PF, PART XV, LINE 2

## SENIOR SCHOLAR PROGRAM IN GLOBAL INFECTIOUS DISEASE

Notice: Senior Scholar Award Letters of Intent deadlines for 2005 will be in the Spring, 2005 (to be announced). A new electronic grants system is being developed. All Letters of Intent must be submitted electronically via a link that will appear on this website. Instructions will appear on this site at a later date.

### Request for Letters of Intent - Open Solicitation download the cover page template.

The Ellison Medical Foundation Global Infectious Disease Program supports biomedical research on molecular and cellular mechanisms of disease, informed by the vision of how this can contribute to the amelioration of some of humankind's most pressing problems.

Within the broad scope of infectious disease research, the Global Infectious Disease Program, intends to focus its support by placing emphasis on:

- ► Those intractable or emerging parasitic and infectious diseases, caused by viral, bacterial, fungal, protozoal, or helminthic pathogens of major global public health concern, that are relatively neglected in federally funded research within the U.S.
- ► Innovative research that might not be funded by the traditional sources because of its perceived novelty or high risk, or because the principal investigator is moving into a new research area.
- ► Aspects of fundamental research that may significantly impact the understanding and control of global infectious diseases, but have not found a home within traditional funding agencies.

**Eligibility:** Investigators at least 4 years beyond their post-doctoral fellowship , employed by U.S. 501C3 institutions, or U.S. colleges or universities, are eligible to apply. Whereas the foundation only makes awards to U.S. nonprofit institutions, the Global Infectious Disease program encourages formation of research consortia between U.S. institutions and those in other disease-endemic countries, as through a subcontract mechanism, when such collaborations will benefit the proposed research. Current or past Senior Scholar Awardees are not eligible to apply.

Applicants for the Senior Scholar Award are expected to furnish evidence of substantial prior scientific creativity and productivity not necessarily targeted to global infectious disease heretofore. Evaluation by the Global Infectious Disease Initial Review Group and by the Scientific Advisory Board will be based upon the applicant's submission re: scientific contributions to date, the quality of publications, and the importance to global infectious disease of the proposed new research. *The Global Infectious Disease Initial Review Group and the Scientific Advisory Board will pay close attention to arguments as to why the work does not or would not qualify for support from established sources such as the NIH.* Except for compelling circumstances, the awards are not intended to supplement ongoing, already funded programs but, instead, to inspire new directions, which may entail substantial risk. There is no limit on the number of Senior Scholar letters of intent from any one institution.

**Letters of Intent to submit an application must be received before 5:00 p.m. (Eastern Standard Time) March 4, 2004** at The Ellison Medical Foundation address below. Letters of Intent received after March 4th will be deferred to a future round as and when it is announced.

The Letter of Intent package should include:

1. the 2004 cover page provided. Follow this link to download the cover page template. (Please do not use a previous version of the cover page for 2004 letters.)

2. the letter of intent, limited to two (2) pages and containing -

   a. a brief description of the proposed research, in sufficient detail to allow evaluation of the concept by a group of infectious disease experts

   b. a brief description of the applicant's current research

   c. a statement of the relevance of the proposed research to parasitology and infectious

THE ELLISON MEDICAL FOUNDATION

2003 FORM 990-PF, PART XV, LINE 2

disease

3. a one page bibliography of prior works (do not include reprints)

4. a one page C.V. for the applicant (including support with titles, source, duration, and level of support)

**Original plus twelve collated paper copies of all items and one diskette (floppy, CD or zip) copy a single file on diskette, CD, or ZIP containing the entire application (including cover page) should be submitted.** Acceptable formats are MS Word, WordPerfect, and RTF (rich text formatted). If you send a PDF file, please make sure to also include the source file from which the PDF was created. Files coming from Windows, Macintosh, DOS, or Linux are acceptable.

Applicants invited to submit a full application will be notified of their selection and provided with application forms about **June 1, 2004.** Applications will be due in the Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time on **June 30, 2004.**

## Terms of the Award

The Ellison Medical Foundation Senior Scholar Awards in Global Infectious Disease will be issued in early October 2004. Up to ten awards are anticipated in 2004. Each award will be made for up to $150,000 per year direct cost, with full indirect cost at the institution's NIH negotiated rate added to that, for up to four years. Funding for years two, three and four is contingent upon submission of an acceptable progress report.

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel. Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office. Full indirect costs at the NIH negotiated rate will be provided.

As applicable to the individual project, the Foundation will require the following documentation before an award can be made:

1.Human subjects:

a. Copies of the protocol submitted to the Institutional Review Board(s) and the notification of protocol approval from all relevant IRBs (for funded awards an annual update will be required at the time of the progress report).
b. Documentation from the applicant institution that the principal investigator has completed training on the protection of human research participants.

2.Animal subjects:

a. A copy of Institutional Animal Care and Use Committee approval for the proposed project (for funded awards an annual update will be required at the time of the progress report).

3.Foreign component:

a. A letter of support from the collaborating in-country institution.

4. Biosafety:Research supported by the Ellison Medical Foundation is expected to conform to the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents and those for research involving recombinant DNA and gene transfer http://www4.od.nih.gov/oba/rac/guidelines/guidelines.html.

a. A copy of Institutional Biosafety Committee approval.

STATEMENT C
(PAGE 5 of 9)

THE ELLISON MEDICAL FOUNDATION
2003 FORM 990-PF, PART XV, LINE 2 

NEW SCHOLAR PROGRAM IN AGING

## New Scholar Applications: By Invitation Only

Notice: New Scholar Award application deadlines for 2005 will be in the Spring, 2005 (to be announced). A new electronic grants system is being developed. All applications must be submitted electronically via a link that will appear on this website  New Scholar applications: by invitation only. Instructions will appear on this site at a later date.

## Description
The objective of the Ellison Medical Foundation New Scholars Program is to support new investigators of outstanding promise in the basic biological sciences relevant to understanding aging processes and age-related diseases and disabilities. The award is intended to provide significant support to new investigators needed to permit them to become established in the field of aging. The New Scholars Program provides awards of up to $50,000 per year for a four year period for successful candidates. The Ellison Medical Foundation was established and is supported by Lawrence J. Ellison to support biomedical research (including basic biology, basic biomedicine and epidemiology) on aging.

## Restrictions
**New Scholar applications are solicited by invitation only.** Invitations for application are sent to the university president and the head of the sponsored research program of invited institutions in November. These will contain instructions for how to access the full nomination package through links on the Applications and Receipt Dates page. Institutions will nominate one candidate. Institutions not currently invited may contact Richard L. Sprott to discuss an application for inclusion in the program.

These awards are intended for investigators who are in the first three (3) years of their research career following their post doctoral fellowship experiences. As of February 26, 2004, nominees must hold full time appointments (tenure or non-tenure) on the faculty of the sponsoring institution and they must not have been in such an appointment, at the sponsoring institution or other institution(s), for more than three years as of July 15, 2004. Time spent in clinical internships, post-doctoral training, residencies or in work toward board certification does not count as part of the three year limit.

Ellison Medical Foundation New Scholars may hold one concurrent foundation award (e.g. Pew Charitable Trust, Hughes Foundation, Beeson Scholar, AFAR, Brookdale, Hartford Foundation) **for up to one year.** This restriction will be applied regardless of whether there is overlap in the scientific content of the awards.

Nominees for the New Scholars Award are expected to have great promise as potential leaders of biomedical science with relevance to aging. Each nominee's potential for scientific innovation, leadership, and relevance to aging will be evaluated by the Aging Initial Review Group and the Scientific Advisory Board, based upon the nominee's research proposal, scientific contributions to date, and the reference statements provided by those who know the nominee and his/her work well. The quality and relevance of the nominee's publications and the importance to aging of the nominee's proposed research will be significant factors in the evaluation process.

## Terms
Each award will be made for up to $50,000 per year for a four year period. Funding for years two, three and four is contingent upon submission of an acceptable progress report.

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel. The scholar's salary costs (including fringe benefits) may not exceed $10,000 per year. Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office. Not more than 8% of the total award may be deducted for overhead costs.

In the case of applications for support of research involving human subjects or animal subjects, or of research collaborations with foreign institutions, the Foundation will require the following documentation before an award can be made:

    1. Human subjects:

        a. Copies of the protocol submitted to the Institutional Review Board(s) and the

THE ELLISON MEDICAL FOUNDATION
2003 FORM 990-PF, PART XV, LINE 2 

notification of protocol approval from all relevant IRBs (for funded awards an
annual update will be required at the time of the progress report).
b. Documentation from the applicant institution that the principal investigator
has completed training on the protection of human research participants.

2. Animal subjects:

a. A copy of Institutional Animal Care and Use Committee approval for the
proposed project (for funded awards an annual update will be required at the
time of the progress report).

3. Foreign component:

a. A letter of support from the collaborating in-country institution.

4. Biosafety:Research supported by the Ellison Medical Foundation is expected to conform to
the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents
and those for research involving recombinant DNA and gene transfer
http://www4.od.nih.gov/oba/rac/guidelines/guidelines.html.

a. A copy of Institutional Biosafety Committee approval.

Depending upon the number of nominations submitted and the qualifications of the nominees, at least 10
scholars will be selected.

## Schedule
► **Nominations, including letters of reference, are due in the Ellison Medical Foundation
office no later than 5:00 p.m. (Eastern Standard Time) February 26, 2004.**
► Award recipients will be announced in July, 2004.
► Payment of award funds to sponsoring institutions will be made in August, 2004.



THE ELLISON MEDICAL FOUNDATION
B FORM 990-PF, PART XV, LINE 2

## NEW SCHOLAR PROGRAM IN GLOBAL INFECTIOUS DISEASE

**New Scholar Applications: By Invitation Only**

Notice: New Scholar Award application deadlines for 2005 will be in the Spring, 2005 (to be announced). A new electronic grants system is being developed. All applications must be submitted electronically via a link that will appear on this website. New Scholar applications: by invitation only. Instructions will appear on this site at a later date.

### Description
The objective of the Ellison Medical Foundation New Scholars Program in Global Infectious Disease is to support new investigators of outstanding promise in the basic biological and biomedical sciences relevant to research on molecular and cellular mechanisms of parasitic and infectious diseases that are caused by viral, bacterial, fungal, protozoal or helminthic pathogen of major global public health concern and are relatively neglected in federally funded research. The Global Infectious Disease Program provides awards of up to $50,000 per year for a four year period for successful candidates. The Ellison Medical Foundation was established and is supported by Lawrence J. Ellison to support this research.

### Restrictions
**New Scholar applications are solicited by invitation only.** Invitations for application are sent to the university president and the head of the sponsored research program of invited institutions in November. These will contain instructions for how to access the full nomination package through links on the <u>Applications and Receipt Dates</u> page. Institutions will nominate one candidate. Institutions not currently invited may contact Stephanie L. James to discuss an application for inclusion in the program.

These awards are intended for investigators who are in the first three (3) years of their research career following their post doctoral fellowship experiences. As of February 26, 2004, nominees must hold full time appointments (tenure or non-tenure) on the faculty of the sponsoring institution and they must not have been in such an appointment, at the sponsoring institution or other institution(s), for more than three years as of July 15, 2004. Time spent in clinical internships, post-doctoral training, residencies or in work toward board certification does not count as part of the three year limit.

Ellison Medical Foundation New Scholars may hold one concurrent foundation award (such as Burroughs Wellcome Fund Career Awards in the Biomedical Sciences, Hughes Foundation, Infectious Diseases Society of America, March of Dimes Birth Defects Foundation, Pew Charitable Trust, Searle Scholars) **for up to one year.** This restriction will be applied regardless of whether there is overlap in the scientific content of the awards.

Nominees for the New Scholars Award are expected to have great promise as potential leaders of research in parasitology and infectious disease, particularly as applied to global health. Each nominee's potential for scientific innovation and leadership will be evaluated by the Scientific Advisory Board, based upon the nominee's research proposal, scientific contributions to date, and the reference statements provided by those who know the nominee and his/her work well. The quality and relevance of the nominee's publications and the importance to parasitology and infectious disease of the nominee's proposed research will be significant factors in the evaluation process.

### Terms
Each award will be made for up to $50,000 per year for a four year period. Funding for years two, three and four is contingent upon submission of an acceptable progress report.

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel. The scholar's salary costs (including fringe benefits) may not exceed $10,000 per year. Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office. Not more than 8% of the total award may be deducted for overhead costs.

In the case of applications for support of research involving human subjects or animal subjects, or of research collaborations with foreign institutions, the Foundation will require the following documentation before an award can be made:

    1. Human subjects:

THE ELLISON MEDICAL FOUNDATION
2003 FORM 990-PF, PART XV, LINE 2

a. Copies of the protocol submitted to the Institutional Review Board(s) and the
notification of protocol approval from all relevant IRBs (for funded awards an
annual update will be required at the time of the progress report).
b. Documentation from the applicant institution that the principal investigator
has completed training on the protection of human research participants.

2. Animal subjects:

a. A copy of Institutional Animal Care and Use Committee approval for the
proposed project (for funded awards an annual update will be required at the
time of the progress report).

3. Foreign component:

a. A letter of support from the collaborating in-country institution.

4. Biosafety:Research supported by the Ellison Medical Foundation is expected to conform to
the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents
and those for research involving recombinant DNA and gene transfer
http://www4.od.nih.gov/oba/rac/guidelines/guidelines.html.

a. A copy of Institutional Biosafety Committee approval.

Depending upon the number of nominations submitted and the qualifications of the nominees, at least ten
Scholars will be selected.

**Schedule**
► **Nominations, including letters of reference, are due in the Ellison Medical Foundation
office no later than 5:00 p.m. (Eastern Standard Time) February 26, 2004.**
► Award recipients will be announced in July, 2004.
► Payment of award funds to sponsoring institutions will be made in August, 2004.

The Ellison Medical Foundation
94-3269827
12/31/03

Election Out of Special Depreciation Allowance

Pursuant to Internal Revenue Code §168(k)(2)(C)(iii), the taxpayer hereby elects not to
claim the 30% special depreciation allowance for any 5-year property acquired before
May 6, 2003.  In addition, the taxpayer hereby elects not to claim any special
depreciation allowance for any 5-year property acquired after May 5, 2003.

| Form **8868**<br>(December 2000)<br>Department of the Treasury<br>Internal Revenue Service | **Application for Extension of Time To File an<br>Exempt Organization Return**<br>▶ File a separate application for each return. | OMB No. 1545-1709 |
|---|---|---|

- If you are filing for an **Automatic 3-Month Extension**, complete only Part I and check this box ... ... .. ... ... .... ▶ ☒ ·
- If you are filing for an **Additional (not automatic) 3-Month Extension**, complete only Part II (on page 2 of this form).

**Note:** Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868.

**Part I** | **Automatic 3-Month Extension of Time** - Only submit original (no copies needed)

**Note: Form 990-T corporations** requesting an automatic 6-month extension - check this box and complete Part I only .......... .......... ▶ ☐
All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns. Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041.

| Type or<br>print | Name of Exempt Organization<br><br>THE ELLISON MEDICAL FOUNDATION | Employer identification number<br><br>94-3269827· |
|---|---|---|
| File by the<br>due date for<br>filing your<br>return See<br>Instructions | Number, street, and room or suite no. If a P.O. box, see instructions.<br>C/O 101 YGNACIO VALLEY ROAD, NO. 310 | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions.<br>WALNUT CREEK, CA  94596 | |

**Check type of return to be filed** (file a separate application for each return):

| | | |
|---|---|---|
| ☐ Form 990 | ☐ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T (sec. 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☒ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- If the organization does **not** have an office or place of business in the United States, check this box ....... ............ .... . ....... ... ▶ ☐
- If this is for a **Group Return**, enter the organization's four digit Group Exemption Number (GEN) _____ . If this is for the **whole** group, check this box ▶ ☐ . If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension will cover.

1   I request an automatic 3-month (6-month, for **990-T corporation**) extension of time until __AUGUST 16, 2004·__ .
to file the exempt organization return for the organization named above. The extension is for the organization's return for:
  ▶ ☒ calendar year **2003** or ·
  ▶ ☐ tax year beginning _____ , and ending _____ .

2   If this tax year is for less than 12 months, check reason:   ☐ Initial return   ☐ Final return   ☐ Change in accounting period

3a  If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any
nonrefundable credits. See instructions .. ...... . .... ...... ..... . ....... .......... ..... .............. ........... $  ·198,338.

b   If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated
tax payments made. Include any prior year overpayment allowed as a credit .... ...... . ...... .. .. .. .. .. $  ·201,167.

c   **Balance Due.** Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD
coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . ....... . ... $  · 0.

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form.

Signature ▶ _Pamela Burns_   Title ▶ REPRESENTATIVE   Date ▶ 5-14-04

LHA   **For Paperwork Reduction Act Notice, see instruction**           Form **8868** (12-2000)

323831
05-01-03