# EXHIBIT 10

Form **990-PF**

Department of the Treasury
Internal Revenue Service

# Return of Private Foundation

or Section 4947(a)(1) Nonexempt Charitable Trust
Treated as a Private Foundation

Note: *The organization may be able to use a copy of this return to satisfy state reporting requirements*

OMB No 1545-0052

**2004**

For calendar year 2004, or tax year beginning _____, and ending _____

**G** Check all that apply ☐ Initial return ☐ Final return ☐ Amended return ☐ Address change ☐ Name change

| | |
|---|---|
| Use the IRS label Otherwise, print or type. See Specific Instructions. | **Name of organization**<br>THE ELLISON MEDICAL FOUNDATION<br>**Number and street (or P O box number if mail is not delivered to street address)** Room/suite<br>C/O 101 YGNACIO VALLEY ROAD   310<br>**City or town, state, and ZIP code**<br>WALNUT CREEK, CA 94596 |

**A Employer identification number**
94-3269827

**B Telephone number**
925/977-9060

**C** If exemption application is pending, check here ▶ ☐

**D 1.** Foreign organizations, check here ▶ ☐
**2.** Foreign organizations meeting the 85% test, check here and attach computation ▶ ☐

**E** If private foundation status was terminated under section 507(b)(1)(A), check here ▶ ☐

**F** If the foundation is in a 60-month termination under section 507(b)(1)(B), check here ▶ ☐

**H** Check type of organization ☒ Section 501(c)(3) exempt private foundation
☐ Section 4947(a)(1) nonexempt charitable trust  ☐ Other taxable private foundation

**I** Fair market value of all assets at end of year
*(from Part II, col. (c), line 16)*
▶ $ 8,947,123.

**J** Accounting method ☒ Cash ☐ Accrual
☐ Other (specify) _____
*(Part I, column (d) must be on cash basis.)*

## Part I Analysis of Revenue and Expenses
(The total of amounts in columns (b), (c), and (d) may not necessarily equal the amounts in column (a))

| | | (a) Revenue and expenses per books | (b) Net investment income | (c) Adjusted net income | (d) Disbursements for charitable purposes (cash basis only) |
|---|---|---|---|---|---|
| 1 | Contributions, gifts, grants, etc , received | 24. | | | |
| 2 | Check ▶ ☐ if the foundation is not required to attach Sch B | | | | |
| 3 | Interest on savings and temporary cash investments | 187,213. | 187,213. | 187,213. STATEMENT 1 | |
| 4 | Dividends and interest from securities | | | | |
| 5a | Gross rents | | | | |
| b | Net rental income or (loss) | | | | |
| 6a | Net gain or (loss) from sale of assets not on line 10 | 38,342,552. | | | |
| b | Gross sales price for all assets on line 6a | 38,342,576. | | | |
| 7 | Capital gain net income (from Part IV, line 2) | | 38,342,552. | 0. | |
| 8 | Net short-term capital gain | | | | |
| 9 | Income modifications | | | | |
| 10a | Gross sales less returns and allowances | | | | |
| b | Less Cost of goods sold | | | | |
| c | Gross profit or (loss) | | | | |
| 11 | Other income | | | | |
| 12 | Total. Add lines 1 through 11 | 38,529,789. | 38,529,765. | 187,213. | |
| 13 | Compensation of officers, directors, trustees, etc | 0. | 0. | 0. | 0. |
| 14 | Other employee salaries and wages | 507,287. | 0. | 0. | 431,194. |
| 15 | Pension plans, employee benefits | 34,552. | 0. | 0. | 29,369. |
| 16a | Legal fees   STMT 2 | 11,214. | 0. | 0. | 9,532. |
| b | Accounting fees   STMT 3 | 52,425. | 0. | 0. | 52,425. |
| c | Other professional fees   STMT 4 | 225,665. | 0. | 0. | 212,103. |
| 17 | Interest | | | | |
| 18 | Taxes   STMT 5 | 801,555. | 0. | 0. | 22,572. |
| 19 | Depreciation and depletion | 10,101. | 0. | 0. | |
| 20 | Occupancy | 75,307. | 0. | 0. | 64,011. |
| 21 | Travel, conferences, and meetings | 42,388. | 0. | 0. | 42,388. |
| 22 | Printing and publications | 588. | 0. | 0. | 588. |
| 23 | Other expenses   STMT 6 | 383,405. | 0. | 0. | 480,022. |
| 24 | Total operating and administrative expenses. Add lines 13 through 23 | 2,144,487. | 0. | 0. | 1,344,204. |
| 25 | Contributions, gifts, grants paid | 33,093,276. | | | 33,093,276. |
| 26 | Total expenses and disbursements. Add lines 24 and 25 | 35,237,763. | 0. | 0. | 34,437,480. |
| 27 | Subtract line 26 from line 12 | | | | |
| a | Excess of revenue over expenses and disbursements | 3,292,026. | | | |
| b | Net investment income (if negative, enter -0-) | | 38,529,765. | | |
| c | Adjusted net income (if negative, enter -0-) | | | 187,213. | |

*(text in left margin, vertical):* SCANNED NOV 29 2005

*(stamp):* RECEIVED NOV 18 2005 OGDEN, UTAH

LHA  For Privacy Act and Paperwork Reduction Act Notice, see the instructions.   Form **990-PF** (2004)

423501
01-03-05

Form 990-PF (2004)     THE ELLISON MEDICAL FOUNDATION                94-3269827        Page 2

## Part II  Balance Sheets
Attached schedules and amounts in the description column should be for end-of-year amounts only

| | | Beginning of year | End of year | |
|---|---|---|---|---|
| | | (a) Book Value | (b) Book Value | (c) Fair Market Value |
| | **Assets** | | | |
| 1 | Cash - non-interest-bearing | | | |
| 2 | Savings and temporary cash investments | 5,583,879. | 8,817,474. | 8,817,474. |
| 3 | Accounts receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 4 | Pledges receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 5 | Grants receivable | | | |
| 6 | Receivables due from officers, directors, trustees, and other disqualified persons | | | |
| 7 | Other notes and loans receivable ▶ | | | |
| | Less allowance for doubtful accounts ▶ | | | |
| 8 | Inventories for sale or use | | | |
| 9 | Prepaid expenses and deferred charges | | | |
| 10a | Investments - U S and state government obligations | | | |
| b | Investments - corporate stock | | | |
| c | Investments - corporate bonds | | | |
| 11 | Investments - land, buildings, and equipment basis ▶ | | | |
| | Less accumulated depreciation ▶ | | | |
| 12 | Investments - mortgage loans | | | |
| 13 | Investments - other | | | |
| 14 | Land, buildings, and equipment basis ▶  167,825. | | | |
| | Less accumulated depreciation   STMT 7 ▶  38,176. | 35,976. | 129,649. | 129,649. |
| 15 | Other assets (describe ▶  STATEMENT 8 ) | 60,746. | 25,504. | 0. |
| 16 | Total assets (to be completed by all filers) | 5,680,601. | 8,972,627. | 8,947,123. |
| | **Liabilities** | | | |
| 17 | Accounts payable and accrued expenses | | | |
| 18 | Grants payable | | | |
| 19 | Deferred revenue | | | |
| 20 | Loans from officers, directors, trustees, and other disqualified persons | | | |
| 21 | Mortgages and other notes payable | | | |
| 22 | Other liabilities (describe ▶ ) | | | |
| 23 | Total liabilities (add lines 17 through 22) | 0. | 0. | |
| | **Net Assets or Fund Balances** | | | |
| | Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 24 through 26 and lines 30 and 31. | | | |
| 24 | Unrestricted | | | |
| 25 | Temporarily restricted | | | |
| 26 | Permanently restricted | | | |
| | Organizations that do not follow SFAS 117, check here ▶ ☒ and complete lines 27 through 31. | | | |
| 27 | Capital stock, trust principal, or current funds | 0. | 0. | |
| 28 | Paid-in or capital surplus, or land, bldg , and equipment fund | 37,726,829. | 37,726,853. | |
| 29 | Retained earnings, accumulated income, endowment, or other funds | <32,046,228.> | <28,754,226.> | |
| 30 | Total net assets or fund balances | 5,680,601. | 8,972,627. | |
| 31 | Total liabilities and net assets/fund balances | 5,680,601. | 8,972,627. | |

## Part III  Analysis of Changes in Net Assets or Fund Balances

| | | | |
|---|---|---|---|
| 1 | Total net assets or fund balances at beginning of year - Part II, column (a), line 30 (must agree with end-of-year figure reported on prior year's return) | 1 | 5,680,601. |
| 2 | Enter amount from Part I, line 27a | 2 | 3,292,026. |
| 3 | Other increases not included in line 2 (itemize) ▶ | 3 | 0. |
| 4 | Add lines 1, 2, and 3 | 4 | 8,972,627. |
| 5 | Decreases not included in line 2 (itemize) ▶ | 5 | 0. |
| 6 | Total net assets or fund balances at end of year (line 4 minus line 5) - Part II, column (b), line 30 | 6 | 8,972,627. |

Form **990-PF** (2004)

423511
01-03-05

2

15401107 731920 9827        2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2004)    THE ELLISON MEDICAL FOUNDATION          94-3269827    Page 3

## Part IV  Capital Gains and Losses for Tax on Investment Income

| (a) List and describe the kind(s) of property sold (e g , real estate, 2-story brick warehouse, or common stock, 200 shs MLC Co ) | (b) How acquired P - Purchase D - Donation | (c) Date acquired (mo , day, yr ) | (d) Date sold (mo , day, yr ) |
|---|---|---|---|
| 1a  1,100,000  SHRS ORACLE CORP. | D | 10/27/77 | 03/19/04 |
| b  1,100,000  SHRS ORACLE CORP. | | 10/27/77 | 06/23/04 |
| c  1,100,000  SHRS ORACLE CORP. | D | 10/27/77 | 10/06/04 |
| d | | | |
| e | | | |

| (e) Gross sales price | (f) Depreciation allowed (or allowable) | (g) Cost or other basis plus expense of sale | (h) Gain or (loss) (e) plus (f) minus (g) |
|---|---|---|---|
| a  12,765,216. | | 8. | 12,765,208. |
| b  12,237,428. | | 8. | 12,237,420. |
| c  13,339,932. | | 8. | 13,339,924. |
| d | | | |
| e | | | |

Complete only for assets showing gain in column (h) and owned by the foundation on 12/31/69

| (i) F M V as of 12/31/69 | (j) Adjusted basis as of 12/31/69 | (k) Excess of col (i) over col (j), if any | (l) Gains (Col (h) gain minus col (k), but not less than -0-) or Losses (from col (h)) |
|---|---|---|---|
| a | | | 12,765,208. |
| b | | | 12,237,420. |
| c | | | 13,339,924. |
| d | | | |
| e | | | |

| 2 Capital gain net income or (net capital loss) { If gain, also enter in Part I, line 7 / If (loss), enter -0- in Part I, line 7 } | 2 | 38,342,552. |
|---|---|---|
| 3 Net short-term capital gain or (loss) as defined in sections 1222(5) and (6) If gain, also enter in Part I, line 8, column (c) If (loss), enter -0- in Part I, line 8 | 3 | 0. |

## Part V  Qualification Under Section 4940(e) for Reduced Tax on Net Investment Income

(For optional use by domestic private foundations subject to the section 4940(a) tax on net investment income )

If section 4940(d)(2) applies, leave this part blank

Was the organization liable for the section 4942 tax on the distributable amount of any year in the base period? ☐ Yes ☒ No

If "Yes," the organization does not qualify under section 4940(e)  Do not complete this part

1  Enter the appropriate amount in each column for each year, see instructions before making any entries

| (a) Base period years Calendar year (or tax year beginning in) | (b) Adjusted qualifying distributions | (c) Net value of noncharitable-use assets | (d) Distribution ratio (col (b) divided by col (c)) |
|---|---|---|---|
| 2003 | 33,760,048. | 5,223,020. | 6.4637026 |
| 2002 | 30,513,813. | 8,764,950. | 3.4813448 |
| 2001 | 22,054,525. | 2,470,839. | 8.9259256 |
| 2000 | 9,280,604. | 1,355,751. | 6.8453602 |
| 1999 | 4,854,362. | 4,424,042. | 1.0972685 |

| 2 | Total of line 1, column (d) | 2 | 26.8136017 |
|---|---|---|---|
| 3 | Average distribution ratio for the 5-year base period - divide the total on line 2 by 5, or by the number of years the foundation has been in existence if less than 5 years | 3 | 5.3627203 |
| 4 | Enter the net value of noncharitable-use assets for 2004 from Part X, line 5 | 4 | 15,129,474. |
| 5 | Multiply line 4 by line 3 | 5 | 81,135,137. |
| 6 | Enter 1% of net investment income (1% of Part I, line 27b) | 6 | 385,298. |
| 7 | Add lines 5 and 6 | 7 | 81,520,435. |
| 8 | Enter qualifying distributions from Part XII, line 4 | 8 | 34,437,480. |

If line 8 is equal to or greater than line 7, check the box in Part VI, line 1b, and complete that part using a 1% tax rate See the Part VI instructions

423521/01-03-05

Form **990-PF** (2004)

15401107 731920 9827        2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2004)   THE ELLISON MEDICAL FOUNDATION   94-3269827   Page 4

## Part VI   Excise Tax Based on Investment Income (Section 4940(a), 4940(b), 4940(e), or 4948 - see instructions)

| | | | |
|---|---|---|---|
| 1a Exempt operating foundations described in section 4940(d)(2), check here ▶ ☐ and enter "N/A" on line 1 | | | |
| Date of ruling letter _____ (attach copy of ruling letter if necessary-see instructions) | | | |
| b Domestic organizations that meet the section 4940(e) requirements in Part V, check here ▶ ☐ and enter 1% of Part I, line 27b | 1 | | 770,595. |
| c All other domestic organizations enter 2% of line 27b  Exempt foreign organizations enter 4% of Part I, line 12, col (b) | | | |
| 2 Tax under section 511 (domestic section 4947(a)(1) trusts and taxable foundations only  Others enter -0-) | 2 | | 0. |
| 3 Add lines 1 and 2 | 3 | | 770,595. |
| 4 Subtitle A (income) tax (domestic section 4947(a)(1) trusts and taxable foundations only  Others enter -0-) | 4 | | 0. |
| 5 Tax based on investment income. Subtract line 4 from line 3  If zero or less, enter -0- | 5 | | 770,595. |
| 6 Credits/Payments | | | |
| a 2004 estimated tax payments and 2003 overpayment credited to 2004 | 6a | 777,829. | |
| b Exempt foreign organizations - tax withheld at source | 6b | | |
| c Tax paid with application for extension of time to file (Form 8868) | 6c | | |
| d Backup withholding erroneously withheld | 6d | | |
| 7 Total credits and payments  Add lines 6a through 6d | 7 | | 777,829. |
| 8 Enter any penalty for underpayment of estimated tax  Check here ☒ if Form 2220 is attached | 8 | | |
| 9 Tax due. If the total of lines 5 and 8 is more than line 7, enter amount owed ▶ | 9 | | |
| 10 Overpayment. If line 7 is more than the total of lines 5 and 8, enter the amount overpaid ▶ | 10 | | 7,234. |
| 11 Enter the amount of line 10 to be  Credited to 2005 estimated tax ▶ 7,234. Refunded ▶ | 11 | | 0. |

## Part VII-A   Statements Regarding Activities

| | | Yes | No |
|---|---|---|---|
| 1a During the tax year, did the organization attempt to influence any national, state, or local legislation or did it participate or intervene in any political campaign? | 1a | | X |
| b Did it spend more than $100 during the year (either directly or indirectly) for political purposes (see instructions for definition)? | 1b | | X |
| If the answer is "Yes" to 1a or 1b, attach a detailed description of the activities and copies of any materials published or distributed by the organization in connection with the activities. | | | |
| c Did the organization file Form 1120-POL for this year? | 1c | | X |
| d Enter the amount (if any) of tax on political expenditures (section 4955) imposed during the year | | | |
| (1) On the organization ▶ $ _____0. (2) On organization managers ▶ $ _____0. | | | |
| e Enter the reimbursement (if any) paid by the organization during the year for political expenditure tax imposed on organization managers ▶ $ _____0. | | | |
| 2 Has the organization engaged in any activities that have not previously been reported to the IRS? | 2 | | X |
| If "Yes," attach a detailed description of the activities. | | | |
| 3 Has the organization made any changes, not previously reported to the IRS, in its governing instrument, articles of incorporation, or bylaws, or other similar instruments? If "Yes," attach a conformed copy of the changes | 3 | X | |
| 4a Did the organization have unrelated business gross income of $1,000 or more during the year? | 4a | | X |
| b If "Yes," has it filed a tax return on Form 990-T for this year?   N/A | 4b | | |
| 5 Was there a liquidation, termination, dissolution, or substantial contraction during the year? | 5 | | X |
| If "Yes," attach the statement required by General Instruction T. | | | |
| 6 Are the requirements of section 508(e) (relating to sections 4941 through 4945) satisfied either | | | |
| • By language in the governing instrument, or | | | |
| • By state legislation that effectively amends the governing instrument so that no mandatory directions that conflict with the state law remain in the governing instrument? | 6 | X | |
| 7 Did the organization have at least $5,000 in assets at any time during the year? | 7 | X | |
| If "Yes," complete Part II, col. (c), and Part XV. | | | |
| 8a Enter the states to which the foundation reports or with which it is registered (see instructions) ▶ | | | |
| CALIFORNIA, MARYLAND | | | |
| b If the answer is "Yes" to line 7, has the foundation furnished a copy of Form 990-PF to the Attorney General (or designate) of each state as required by General Instruction G? If "No," attach explanation | 8b | X | |
| 9 Is the organization claiming status as a private operating foundation within the meaning of section 4942(j)(3) or 4942(j)(5) for calendar year 2004 or the taxable year beginning in 2004 (see instructions for Part XIV)? If "Yes," complete Part XIV | 9 | X | |
| 10 Did any persons become substantial contributors during the tax year? If "Yes," attach a schedule listing their names and addresses | 10 | | X |
| 11 Did the organization comply with the public inspection requirements for its annual returns and exemption application? | 11 | X | |
| Web site address ▶ WWW.ELLISONFOUNDATION.ORG | | | |
| 12 The books are in care of ▶ PHILIP B. SIMON   Telephone no ▶925/977-9060 | | | |
| Located at ▶ C/O 101 YGNACIO VALLEY RD #320, WALNUT CREEK, CA   ZIP+4 ▶94596 | | | |
| 13 Section 4947(a)(1) nonexempt charitable trusts filing Form 990-PF in lieu of Form 1041 - Check here ▶ ☐ | | | |
| and enter the amount of tax-exempt interest received or accrued during the year ▶ | 13 | N/A | |

423531
01-03-05

4

Form 990-PF (2004)

Form 990-PF (2004).    THE ELLISON MEDICAL FOUNDATION                    94-3269827           Page 5

| Part VII-B | Statements Regarding Activities for Which Form 4720 May Be Required |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| File Form 4720 if any item is checked in the "Yes" column, unless an exception applies. |  |  |  |

**1a** During the year did the organization (either directly or indirectly)

**(1)** Engage in the sale or exchange, or leasing of property with a disqualified person? ☐ Yes ☒ No

**(2)** Borrow money from, lend money to, or otherwise extend credit to (or accept it from) a disqualified person? ☐ Yes ☒ No

**(3)** Furnish goods, services, or facilities to (or accept them from) a disqualified person? ☐ Yes ☒ No

**(4)** Pay compensation to, or pay or reimburse the expenses of, a disqualified person? ☒ Yes ☐ No

**(5)** Transfer any income or assets to a disqualified person (or make any of either available for the benefit or use of a disqualified person)? ☐ Yes ☒ No

**(6)** Agree to pay money or property to a government official? **(Exception.** Check "No" if the organization agreed to make a grant to or to employ the official for a period after termination of government service, if terminating within 90 days ) ☐ Yes ☒ No

**b** If any answer is "Yes" to 1a(1)-(6), did any of the acts fail to qualify under the exceptions described in Regulations section 53 4941(d)-3 or in a current notice regarding disaster assistance (see page 20 of the instructions)? — **1b** — X

Organizations relying on a current notice regarding disaster assistance check here ▶ ☐

**c** Did the organization engage in a prior year in any of the acts described in 1a, other than excepted acts, that were not corrected before the first day of the tax year beginning in 2004? — **1c** — X

**2** Taxes on failure to distribute income (section 4942) (does not apply for years the organization was a private operating foundation defined in section 4942(j)(3) or 4942(j)(5))

**a** At the end of tax year 2004, did the organization have any undistributed income (lines 6d and 6e, Part XIII) for tax year(s) beginning before 2004? N/A ☐ Yes ☐ No

If "Yes," list the years ▶ _____ , _____ , _____ , _____

**b** Are there any years listed in 2a for which the organization is not applying the provisions of section 4942(a)(2) (relating to incorrect valuation of assets) to the year's undistributed income? (If applying section 4942(a)(2) to all years listed, answer "No" and attach statement - see instructions ) N/A — **2b**

**c** If the provisions of section 4942(a)(2) are being applied to any of the years listed in 2a, list the years here ▶ _____ , _____ , _____ , _____

**3a** Did the organization hold more than a 2% direct or indirect interest in any business enterprise at any time during the year? ☐ Yes ☒ No

**b** If "Yes", did it have excess business holdings in 2004 as a result of (1) any purchase by the organization or disqualified persons after May 26, 1969, (2) the lapse of the 5-year period (or longer period approved by the Commissioner under section 4943(c)(7)) to dispose of holdings acquired by gift or bequest, or (3) the lapse of the 10-, 15-, or 20-year first phase holding period? (Use Schedule C, Form 4720, to determine if the organization had excess business holdings in 2004.) N/A — **3b**

**4a** Did the organization invest during the year any amount in a manner that would jeopardize its charitable purposes? — **4a** — X

**b** Did the organization make any investment in a prior year (but after December 31, 1969) that could jeopardize its charitable purpose that had not been removed from jeopardy before the first day of the tax year beginning in 2004? — **4b** — X

**5a** During the year did the organization pay or incur any amount to

**(1)** Carry on propaganda, or otherwise attempt to influence legislation (section 4945(e))? ☐ Yes ☒ No

**(2)** Influence the outcome of any specific public election (see section 4955), or to carry on, directly or indirectly, any voter registration drive? ☐ Yes ☒ No

**(3)** Provide a grant to an individual for travel, study, or other similar purposes? ☒ Yes ☐ No

**(4)** Provide a grant to an organization other than a charitable, etc , organization described in section 509(a)(1), (2), or (3), or section 4940(d)(2)? ☐ Yes ☒ No

**(5)** Provide for any purpose other than religious, charitable, scientific, literary, or educational purposes, or for the prevention of cruelty to children or animals? ☐ Yes ☒ No

**b** If any answer is "Yes" to 5a(1)-(5), did any of the transactions fail to qualify under the exceptions described in Regulations section 53 4945 or in a current notice regarding disaster assistance (see instructions)? — **5b** — X

Organizations relying on a current notice regarding disaster assistance check here ▶ ☐

**c** If the answer is "Yes" to question 5a(4), does the organization claim exemption from the tax because it maintained expenditure responsibility for the grant? N/A ☐ Yes ☐ No

If "Yes," attach the statement required by Regulations section 53.4945-5(d).

**6a** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? ☐ Yes ☒ No

**b** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? — **6b** — X

If you answered "Yes" to 6b, also file Form 8870.

Form **990-PF** (2004)

THE ELLISON MEDICAL FOUNDATION                                    94-3269827

| Part VIII | Information About Officers, Directors, Trustees, Foundation Managers, Highly Paid Employees, and Contractors | | | Page 6 |

**1 List all officers, directors, trustees, foundation managers and their compensation.**

| (a) Name and address | (b) Title, and average hours per week devoted to position | (c) Compensation (If not paid, enter -0-) | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| LAWRENCE J. ELLISON<br>C/O 101 YGNACIO VALLEY RD. #320<br>WALNUT CREEK, CA  94596 | CEO/PRESIDENT/DIRECTOR<br><br>.5 | 0. | 0. | 0. |
| ANDREW L. DUDNICK<br>C/O 351 CALIFORNIA STREET, #1500<br>SAN FRANCISCO, CA  94104 | SECRETARY<br><br>.5 | 0. | 0. | 0. |
| PHILIP B. SIMON<br>C/O 101 YGNACIO VALLEY RD. #320<br>WALNUT CREEK, CA  94596 | CHIEF FINANCIAL OFFICER<br><br>1 | 0. | 0. | 0. |
| MELANIE CRAFT ELLISON<br>C/O 101 YGNACIO VALLEY RD. #320<br>WALNUT CREEK, CA  94596 | DIRECTOR<br><br>.5 | 0. | 0. | 0. |

**2 Compensation of five highest-paid employees (other than those included on line 1). If none, enter "NONE."**

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account, other allowances |
|---|---|---|---|---|
| RICHARD L. SPROTT<br>4710 BETHESDA AVE, #204, BETHESDA, MD | EXECUTIVE DIRECTOR<br>FULL-TIME | 228,000. | 17,150. | |
| STEPHANIE L. JAMES<br>4710 BETHESDA AVE, #204, BETHESDA, MD | DEPUTY DIRECTOR<br>FULL-TIME | 154,703. | 7,735. | |
| LISA A. GLAZIER<br>4710 BETHESDA AVE, #204, BETHESDA, MD | OFFICE ADMINISTRATOR<br>FULL-TIME | 55,887. | 4,744. | |
| | | | | |
| | | | | |
| | | | | |

Total number of other employees paid over $50,000 ▶ | | | | 0

**3 Five highest-paid independent contractors for professional services. If none, enter "NONE."**

| (a) Name and address of each person paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| CARLOS ROCHA<br>520 SPRINGVALE ROAD, GREAT FALLS, VA 22066 | COMPUTER & NETWORK TECHNICAL SERVICES | 90,415. |
| HOWSON & SIMON CPAS, L.P.<br>101 YGNACIO VALLEY RD., #310, WALNUT CREEK, CA | ACCOUNTING AND TAX SERVICES | 51,325. |
| | | |
| | | |
| | | |
| | | |

Total number of others receiving over $50,000 for professional services ▶ | | 0

| Part IX-A | Summary of Direct Charitable Activities |

List the foundation's four largest direct charitable activities during the tax year  Include relevant statistical information such as the number of organizations and other beneficiaries served, conferences convened, research papers produced, etc

| | | Expenses |
|---|---|---|
| 1 | 2004 SYMPOSIUM AT WOODS HOLE (COLLOQUIUM ON GLOBAL INFECT-<br>IOUS DISEASE): SUPPORTING SCIENTIFIC EXCHANGES BRINGING TO-<br>GETHER INVESTIGATORS FROM A VARIETY OF DISCIPLINES RE DISEASE | 149,597. |
| 2 | 2004 WEST COAST SYMPOSIUM (COLLOQUIUM ON BIOLOGY OF<br>AGING): SUPPORTING SCIENTIFIC EXCHANGES BRINGING TO-<br>GETHER INVESTIGATORS FROM A VARIETY OF DISCIPLINES RE AGING | 125,619. |
| 3 | | |
| 4 | | |

423551<br>01-03-05

Form **990-PF** (2004)

15401107 731920 9827        2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2004)    THE ELLISON MEDICAL FOUNDATION                94-3269827    Page 7

## Part IX-B  Summary of Program-Related Investments

| Describe the two largest program-related investments made by the foundation during the tax year on lines 1 and 2 | Amount |
|---|---|
| 1  N/A | |
| | |
| | |
| 2 | |
| | |
| | |
| All other program-related investments  See instructions | |
| 3 | |
| | |
| **Total.** Add lines 1 through 3 ▶ | 0. |

## Part X  Minimum Investment Return (All domestic foundations must complete this part. Foreign foundations, see instructions.)

| | | | |
|---|---|---|---|
| 1 | Fair market value of assets not used (or held for use) directly in carrying out charitable, etc , purposes | | |
| a | Average monthly fair market value of securities | 1a | |
| b | Average of monthly cash balances | 1b | 15,359,872. |
| c | Fair market value of all other assets | 1c | 0. |
| d | **Total** (add lines 1a, b, and c) | 1d | 15,359,872. |
| e | Reduction claimed for blockage or other factors reported on lines 1a and 1c (attach detailed explanation)    1e   0. | | |
| 2 | Acquisition indebtedness applicable to line 1 assets | 2 | 0. |
| 3 | Subtract line 2 from line 1d | 3 | 15,359,872. |
| 4 | Cash deemed held for charitable activities  Enter 1 1/2% of line 3 (for greater amount, see instructions) | 4 | 230,398. |
| 5 | Net value of noncharitable-use assets. Subtract line 4 from line 3  Enter here and on Part V, line 4 | 5 | 15,129,474. |
| 6 | **Minimum investment return.** Enter 5% of line 5 | 6 | 756,474. |

## Part XI  Distributable Amount (see instructions) (Section 4942(j)(3) and (j)(5) private operating foundations and certain foreign organizations check here ▶ [X] and do not complete this part )

| | | | |
|---|---|---|---|
| 1 | Minimum investment return from Part X, line 6 | 1 | |
| 2a | Tax on investment income for 2004 from Part VI, line 5    2a | | |
| b | Income tax for 2004  (This does not include the tax from Part VI )    2b | | |
| c | Add lines 2a and 2b | 2c | |
| 3 | Distributable amount before adjustments  Subtract line 2c from line 1 | 3 | |
| 4 | Recoveries of amounts treated as qualifying distributions | 4 | |
| 5 | Add lines 3 and 4 | 5 | |
| 6 | Deduction from distributable amount (see instructions) | 6 | |
| 7 | Distributable amount as adjusted  Subtract line 6 from line 5  Enter here and on Part XIII, line 1 | 7 | |

## Part XII  Qualifying Distributions (see instructions)

| | | | |
|---|---|---|---|
| 1 | Amounts paid (including administrative expenses) to accomplish charitable, etc , purposes | | |
| a | Expenses, contributions, gifts, etc - total from Part I, column (d), line 26 | 1a | 34,437,480. |
| b | Program-related investments - total from Part IX-B | 1b | 0. |
| 2 | Amounts paid to acquire assets used (or held for use) directly in carrying out charitable, etc , purposes | 2 | |
| 3 | Amounts set aside for specific charitable projects that satisfy the | | |
| a | Suitability test (prior IRS approval required) | 3a | |
| b | Cash distribution test (attach the required schedule) | 3b | |
| 4 | **Qualifying distributions.** Add lines 1a through 3b  Enter here and on Part V, line 8, and Part XIII, line 4 | 4 | 34,437,480. |
| 5 | Organizations that qualify under section 4940(e) for the reduced rate of tax on net investment income  Enter 1% of Part I, line 27b | 5 | 0. |
| 6 | **Adjusted qualifying distributions.** Subtract line 5 from line 4 | 6 | 34,437,480. |

Note: The amount on line 6 will be used in Part V, column (b), in subsequent years when calculating whether the foundation qualifies for the section 4940(e) reduction of tax in those years.

Form **990-PF** (2004)

423561
01-03-05

15401107 731920 9827          2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2004)   THE ELLISON MEDICAL FOUNDATION                94—3269827        Page 8

**Part XIII**  **Undistributed Income** (see instructions)

| | (a) Corpus | (b) Years prior to 2003 | (c) 2003 | (d) 2004 |
|---|---|---|---|---|
| 1 Distributable amount for 2004 from Part XI, line 7 | | | | 0. |
| 2 Undistributed income, if any, as of the end of 2003 | | | | |
| a Enter amount for 2003 only | | | 0. | |
| b Total for prior years | | 0. | | |
| 3 Excess distributions carryover, if any, to 2004 | | | | |
| a From 1999 | | | | |
| b From 2000 | | | | |
| c From 2001 | | | | |
| d From 2002 | | | | |
| e From 2003 | | | | |
| f Total of lines 3a through e | 0. | | | |
| 4 Qualifying distributions for 2004 from Part XII, line 4 ▶ $ N/A | | | | |
| a Applied to 2003, but not more than line 2a | | | 0. | |
| b Applied to undistributed income of prior years (Election required - see instructions) | | 0. | | |
| c Treated as distributions out of corpus (Election required - see instructions) | 0. | | | |
| d Applied to 2004 distributable amount | | | | 0. |
| e Remaining amount distributed out of corpus | 0. | | | |
| 5 Excess distributions carryover applied to 2004 (If an amount appears in column (d), the same amount must be shown in column (a)) | 0. | | | 0. |
| 6 Enter the net total of each column as indicated below: | | | | |
| a Corpus Add lines 3f, 4c, and 4e Subtract line 5 | 0. | | | |
| b Prior years' undistributed income Subtract line 4b from line 2b | | 0. | | |
| c Enter the amount of prior years' undistributed income for which a notice of deficiency has been issued, or on which the section 4942(a) tax has been previously assessed | | 0. | | |
| d Subtract line 6c from line 6b Taxable amount - see instructions | | 0. | | |
| e Undistributed income for 2003 Subtract line 4a from line 2a Taxable amount - see instr | | | 0. | |
| f Undistributed income for 2004 Subtract lines 4d and 5 from line 1 This amount must be distributed in 2005 | | | | 0. |
| 7 Amounts treated as distributions out of corpus to satisfy requirements imposed by section 170(b)(1)(E) or 4942(g)(3) | 0. | | | |
| 8 Excess distributions carryover from 1999 not applied on line 5 or line 7 | 0. | | | |
| 9 Excess distributions carryover to 2005. Subtract lines 7 and 8 from line 6a | 0. | | | |
| 10 Analysis of line 9 | | | | |
| a Excess from 2000 | | | | |
| b Excess from 2001 | | | | |
| c Excess from 2002 | | | | |
| d Excess from 2003 | | | | |
| e Excess from 2004 | | | | |

423571
01-03-05

Form **990-PF** (2004)

8

15401107  731920  9827          2004.05060  THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2004)       THE ELLISON MEDICAL FOUNDATION                    94-3269827        Page 9

## Part XIV Private Operating Foundations (see instructions and Part VII-A, question 9)

**1 a** If the foundation has received a ruling or determination letter that it is a private operating
foundation, and the ruling is effective for 2004, enter the date of the ruling ............ ▶

**b** Check box to indicate whether the organization is a private operating foundation described in section [X] 4942(j)(3) or [ ] 4942(j)(5)

| 2 a Enter the lesser of the adjusted net | Tax year | | Prior 3 years | | |
|---|---|---|---|---|---|
| | (a) 2004 | (b) 2003 | (c) 2002 | (d) 2001 | (e) Total |
| income from Part I or the minimum investment return from Part X for each year listed | 187,213. | 51,687. | 176,690. | 115,415. | 531,005. |
| **b** 85% of line 2a | 159,131. | 43,934. | 150,187. | 98,103. | 451,354. |
| **c** Qualifying distributions from Part XII, line 4 for each year listed | 34,437,480. | 33,958,386. | 30,513,813. | 22,152,027. | 121061706. |
| **d** Amounts included in line 2c not used directly for active conduct of exempt activities | 32,392,257. | 32,743,311. | 29,666,768. | 21,378,400. | 116180736. |
| **e** Qualifying distributions made directly for active conduct of exempt activities Subtract line 2d from line 2c | 2,045,223. | 1,215,075. | 847,045. | 773,627. | 4,880,970. |
| **3** Complete 3a, b, or c for the alternative test relied upon **a** "Assets" alternative test - enter **(1)** Value of all assets | | | | | 0. |
| **(2)** Value of assets qualifying under section 4942(j)(3)(B)(i) | | | | | 0. |
| **b** "Endowment" alternative test - enter 2/3 of minimum investment return shown in Part X, line 6 for each year listed | 504,316. | 174,101. | 292,165. | 82,361. | 1,052,943. |
| **c** "Support" alternative test - enter **(1)** Total support other than gross investment income (interest, dividends, rents, payments on securities loans (section 512(a)(5)), or royalties) | | | | | 0. |
| **(2)** Support from general public and 5 or more exempt organizations as provided in section 4942(j)(3)(B)(iii) | | | | | 0. |
| **(3)** Largest amount of support from an exempt organization | | | | | 0. |
| **(4)** Gross investment income | | | | | 0. |

## Part XV Supplementary Information (Complete this part only if the organization had $5,000 or more in assets at any time during the year-see page 26 of the instructions.)

**1    Information Regarding Foundation Managers:**

**a** List any managers of the foundation who have contributed more than 2% of the total contributions received by the foundation before the close of any tax
year (but only if they have contributed more than $5,000) (See section 507(d)(2) )

LAWRENCE J. ELLISON

**b** List any managers of the foundation who own 10% or more of the stock of a corporation (or an equally large portion of the ownership of a partnership or
other entity) of which the foundation has a 10% or greater interest

NONE

**2    Information Regarding Contribution, Grant, Gift, Loan, Scholarship, etc., Programs:**

Check here ▶ [ ] if the organization only makes contributions to preselected charitable organizations and does not accept unsolicited requests for funds If
the organization makes gifts, grants, etc (see instructions) to individuals or organizations under other conditions, complete items 2a, b, c, and d

**a** The Name, address, and telephone number of the person to whom applications should be addressed

SEE STATEMENT C ATTACHED

**b** The form in which applications should be submitted and information and materials they should include

SEE STATEMENT C ATTACHED

**c** Any submission deadlines

SEE STATEMENT C ATTACHED

**d** Any restrictions or limitations on awards, such as by geographical areas, charitable fields, kinds of institutions, or other factors

SEE STATEMENT C ATTACHED

423581/01-03-05                                                              Form **990-PF** (2004)

15401107 731920 9827           2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2004)   THE ELLISON MEDICAL FOUNDATION                    94-3269827      Page **10**

| Part XV | Supplementary Information (continued) |

**3   Grants and Contributions Paid During the Year or Approved for Future Payment**

| Recipient | If recipient is an individual, show any relationship to any foundation manager or substantial contributor | Foundation status of recipient | Purpose of grant or contribution | Amount |
|---|---|---|---|---|
| Name and address (home or business) | | | | |
| **a** *Paid during the year* | | | | |
| SEE STATEMENT A | | | | 33093276. |
| Total | | | ▶ 3a | 33093276. |
| **b** *Approved for future payment* | | | | |
| SEE STATEMENT B | | | | 52303456. |
| Total | | | ▶ 3b | 52303456. |

Form 990-PF (2004)     THE ELLISON MEDICAL FOUNDATION                           94-3269827     Page 11

**Part XVI-A**     Analysis of Income-Producing Activities

| Enter gross amounts unless otherwise indicated | Unrelated business income | | Excluded by section 512, 513, or 514 | | (e) Related or exempt function income |
|---|---|---|---|---|---|
| | (a) Business code | (b) Amount | (c) Exclusion code | (d) Amount | |
| 1 Program service revenue | | | | | |
| a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| f _____ | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 2 Membership dues and assessments | | | | | |
| 3 Interest on savings and temporary cash investments | | | 14 | 187,213. | |
| 4 Dividends and interest from securities | | | | | |
| 5 Net rental income or (loss) from real estate | | | | | |
| a Debt-financed property | | | | | |
| b Not debt-financed property | | | | | |
| 6 Net rental income or (loss) from personal property | | | | | |
| 7 Other investment income | | | | | |
| 8 Gain or (loss) from sales of assets other than inventory | | | 18 | 38,342,552. | |
| 9 Net income or (loss) from special events | | | | | |
| 10 Gross profit or (loss) from sales of inventory | | | | | |
| 11 Other revenue | | | | | |
| a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| 12 Subtotal Add columns (b), (d), and (e) | | 0. | | 38,529,765. | 0. |
| 13 Total. Add line 12, columns (b), (d), and (e) | | | | 13 | 38,529,765. |

(See worksheet in line 13 instructions to verify calculations )

**Part XVI-B**     Relationship of Activities to the Accomplishment of Exempt Purposes

| Line No. ▼ | Explain below how each activity for which income is reported in column (e) of Part XVI-A contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

423611
01-03-05

Form **990-PF** (2004)

15401107 731920 9827          2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form 990-PF (2004)·   THE ELLISON MEDICAL FOUNDATION                    94−3269827    Page 12

| **Part XVII** | **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** | | | |
|---|---|---|---|---|

| | | | | **Yes** | **No** |
|---|---|---|---|---|---|
| 1 | Did the organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations? | | | | |
| a | Transfers from the reporting organization to a noncharitable exempt organization of | | | | |
| | (1) Cash | | 1a(1) | | X |
| | (2) Other assets | | 1a(2) | | X |
| b | Other transactions | | | | |
| | (1) Sales of assets to a noncharitable exempt organization | | 1b(1) | | X |
| | (2) Purchases of assets from a noncharitable exempt organization | | 1b(2) | | X |
| | (3) Rental of facilities, equipment, or other assets | | 1b(3) | | X |
| | (4) Reimbursement arrangements | | 1b(4) | | X |
| | (5) Loans or loan guarantees | | 1b(5) | | X |
| | (6) Performance of services or membership or fundraising solicitations | | 1b(6) | | X |
| c | Sharing of facilities, equipment, mailing lists, other assets, or paid employees | | 1c | | X |

d  If the answer to any of the above is "Yes," complete the following schedule   Column **(b)** should always show the fair market value of the goods, other assets, or services given by the reporting organization   If the organization received less than fair market value in any transaction or sharing arrangement, show in column **(d)** the value of the goods, other assets, or services received

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | N/A | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

2a  Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?    ☐ Yes   ☒ No

b  If "Yes," complete the following schedule

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | N/A | |
| | | |
| | | |
| | | |

...ying schedules and statements, and to the best of my knowledge and belief, it is true, correct, ...ormation of which preparer has any knowledge

| 11/11/05 ▶ CFO

**Schedule B**
(Form 990, 990-EZ, or 990-PF)
Department of the Treasury
Internal Revenue Service

# Schedule of Contributors

Supplementary Information for
line 1 of Form 990, 990-EZ, and 990-PF (see instructions)

OMB No 1545-0047

# 2004

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Organization type** (check one).

**Filers of:**     **Section:**

Form 990 or 990-EZ

☐ 501(c)(  ) (enter number) organization

☐ 4947(a)(1) nonexempt charitable trust **not** treated as a private foundation

☐ 527 political organization

Form 990-PF

☒ 501(c)(3) exempt private foundation

☐ 4947(a)(1) nonexempt charitable trust treated as a private foundation

☐ 501(c)(3) taxable private foundation

---

Check if your organization is covered by the **General Rule** or a **Special Rule. (Note:** *Only a section 501(c)(7), (8), or (10) organization can check boxes for both the General Rule and a Special Rule-see instructions )*

**General Rule-**

☒ For organizations filing Form 990, 990-EZ, or 990-PF that received, during the year, $5,000 or more (in money or property) from any one contributor. (Complete Parts I and II.)

**Special Rules-**

☐ For a section 501(c)(3) organization filing Form 990, or Form 990-EZ, that met the 33 1/3% support test of the regulations under sections 509(a)(1)/170(b)(1)(A)(vi) and received from any one contributor, during the year, a contribution of the greater of $5,000 or 2% of the amount on line 1 of these forms. (Complete Parts I and II.)

☐ For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, aggregate contributions or bequests of more than $1,000 for use *exclusively* for religious, charitable, scientific, literary, or educational purposes, or the prevention of cruelty to children or animals. (Complete Parts I, II, and III.)

☐ For a section 501(c)(7), (8), or (10) organization filing Form 990, or Form 990-EZ, that received from any one contributor, during the year, some contributions for use *exclusively* for religious, charitable, etc., purposes, but these contributions did not aggregate to more than $1,000. (If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc., purpose. Do not complete any of the Parts unless the **General Rule** applies to this organization because it received nonexclusively religious, charitable, etc., contributions of $5,000 or more during the year.) ▶ $ _____

**Caution:** *Organizations that are not covered by the General Rule and/or the Special Rules do not file Schedule B (Form 990, 990-EZ, or 990-PF), but they* **must** *check the box in the heading of their Form 990, Form 990-EZ, or on line 2 of their Form 990-PF, to certify that they do not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF)*

---

**LHA** **For Paperwork Reduction Act Notice, see the Instructions for Form 990, Form 990-EZ, and Form 990-PF.**

Schedule B (Form 990, 990-EZ, or 990-PF) (2004)

Schedule B (Form 990, 990-EZ, or 990-PF) (2004)

Page __1__ of __1__ of Part I

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Part I**    **Contributors** (See Specific Instructions)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | LAWRENCE J. ELLISON<br>C/O LAWRENCE INVESTMENTS LLC, 101<br>YGNACIO VALLEY RD., #320<br><br>WALNUT CREEK, CA 94956 | $ 8. | Person ☐<br>Payroll ☐<br>Noncash ☒<br>(Complete Part II if there is a noncash contribution.) |
| 2 | LAWRENCE J. ELLISON<br>C/O LAWRENCE INVESTMENTS LLC, 101<br>YGNACIO VALLEY RD., #320<br><br>WALNUT CREEK, CA 94956 | $ 8. | Person ☐<br>Payroll ☐<br>Noncash ☒<br>(Complete Part II if there is a noncash contribution.) |
| 3 | LAWRENCE J. ELLISON<br>C/O LAWRENCE INVESTMENTS LLC, 101<br>YGNACIO VALLEY RD., #320<br><br>WALNUT CREEK, CA 94956 | $ 8. | Person ☐<br>Payroll ☐<br>Noncash ☒<br>(Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |
| | | $ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if there is a noncash contribution.) |

423452 11-24-04

Schedule B (Form 990, 990-EZ, or 990-PF) (2004)

15401107 731920 9827          2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Schedule B (Form 990, 990-EZ, or 990-PF) (2004)                                          Page **1** of **1** of Part II

| Name of organization | Employer identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Part II   Noncash Property** (See Specific Instructions.)

| (a) No. from Part I | (b) Description of noncash property given | (c) FMV (or estimate) (see instructions) | (d) Date received |
|---|---|---|---|
| 1 | 1,100,000 SHARES OF ORACLE CORP. COMMON STOCK | $ 12,798,500. | 03/19/04 |
| 2 | 1,100,000 SHARES OF ORACLE CORP. COMMON STOCK | $ 12,232,000. | 06/22/04 |
| 3 | 1,100,000 SHARES OF ORACLE CORP. COMMON STOCK | $ 13,376,000. | 10/06/04 |
| | | $ | |
| | | $ | |
| | | $ | |

423453  11-24-04                                                    Schedule B (Form 990, 990-EZ, or 990-PF) (2004)

**2004 DEPRECIATION AND AMORTIZATION REPORT**

FORM 990-PF  PAGE 1

990-PF

| Asset No | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Of Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COMPUTER | 072898 | SL | 5.00 | 16 | 2,858. | | | 2,858. | 2,858. | | 0. |
| 2 | COMPUTER | 120199 | SL | 5.00 | 16 | 2,556. | | | 2,556. | 2,108. | | 448. |
| 3 | FURNITURE | 120199 | SL | 7.00 | 16 | 7,542. | | | 7,542. | 4,445. | | 1,077. |
| 4 | FAX / PRINTER | 120199 | SL | 7.00 | 16 | 840. | | | 840. | 495. | | 120. |
| 5 | COMPUTER | 030301 | SL | 5.00 | 16 | 1,614. | | | 1,614. | 928. | | 323. |
| 6 | COMPUTER | 110601 | SL | 5.00 | 16 | 1,485. | | | 1,485. | 631. | | 297. |
| 7 | COMPUTER | 112601 | SL | 5.00 | 16 | 1,939. | | | 1,939. | 824. | | 388. |
| 8 | FURNITURE | 092801 | SL | 7.00 | 16 | 1,290. | | | 1,290. | 437. | | 184. |
| 9 | FURNITURE | 102601 | SL | 7.00 | 16 | 2,312. | | | 2,312. | 701. | | 330. |
| 10 | FURNITURE | 110101 | SL | 7.00 | 16 | 2,243. | | | 2,243. | 680. | | 320. |
| 11 | FURNITURE | 112601 | SL | 7.00 | 16 | 2,930. | | | 2,930. | 890. | | 419. |
| 12 | NETWORK SERVER | 062102 | SL | 5.00 | 16 | 5,074. | | | 5,074. | 1,522. | | 1,015. |
| 13 | FURNITURE | 072602 | SL | 7.00 | 16 | 1,057. | | | 1,057. | 227. | | 151. |
| 14 | FURNITURE | 123102 | SL | 7.00 | 16 | 2,775. | | | 2,775. | 594. | | 396. |
| 15 | TELEPHONE SYSTEM | 020102 | SL | 7.00 | 16 | 5,355. | | | 5,355. | 1,147. | | 765. |
| 16 | COPIER | 050102 | SL | 5.00 | 16 | 9,444. | | | 9,444. | 2,834. | | 1,889. |
| 17 | FURNITURE | 121002 | SL | 7.00 | 16 | 1,530. | | | 1,530. | 328. | | 219. |
| 18 | FURNITURE | 121002 | SL | 7.00 | 16 | 798. | | | 798. | 171. | | 114. |

(D) - Asset disposed          *ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

16

428102
10-08-04

2004 DEPRECIATION AND AMORTIZATION REPORT

FORM 990-PF   PAGE 1

990-PF

| Asset No | Description | Date Acquired | Method | Life | Line No | Unadjusted Cost Of Basis | Bus % Excl | Reduction In Basis** | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | FURNITURE | 123103 | 2SL | 7.00 | 16 | 1,749. | | | 1,749. | 375. | | 250. |
| 20 | COMPUTER EQUIPMENT – FIREWALL APPLIANCE | 021003 | 3SL | 5.00 | 16 | 1,625. | | | 1,625. | 163. | | 325. |
| 21 | COMPUTER EQUIPMENT – DELL WORKSTATION | 051003 | 3SL | 5.00 | 16 | 1,464. | | | 1,464. | 146. | | 293. |
| 22 | COMPUTER EQUIPMENT – DELL OPTIPLEX 170L | 051504 | 4SL | 5.00 | 19B | 1,073. | | | 1,073. | | | 107. |
| 23 | COMPUTER EQUIPMENT – DELL 3300 MP PROJECTOR | 062504 | 4SL | 5.00 | 19B | 1,570. | | | 1,570. | | | 157. |
| 24 | COMPUTER EQUIP. – DELL DIMENSION 8400 SERIES | 091504 | 4SL | 5.00 | 19B | 1,910. | | | 1,910. | | | 191. |
| 25 | OFFICE FURNITURE | 011604 | 4SL | 7.00 | 19C | 4,517. | | | 4,517. | | | 323. |
| 26 | COMPUTER SOFTWARE – EASYGRANTS MODULES 1-2 | 110104 | 167 | 36M | 42 | 100,275. | | | 100,275. | | | 5,571. |
| | * TOTAL 990-PF PG 1 DEPR & AMORT | | | | | 167,825. | | 0. | 167,825. | 22,504. | 0. | 15,672. |

(D) - Asset disposed

17

*ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

423102
10-08-04

THE ELLISON MEDICAL FOUNDATION                                      94-3269827

---

FORM 990-PF    INTEREST ON SAVINGS AND TEMPORARY CASH INVESTMENTS    STATEMENT    1

| SOURCE | AMOUNT |
|--------|-------:|
| JPMORGAN CHASE BANK | 6,853. |
| MERRILL LYNCH | 345. |
| SMITH BARNEY | 579. |
| VANGUARD PRIME MMF | 179,436. |
| TOTAL TO FORM 990-PF, PART I, LINE 3, COLUMN A | 187,213. |

---

FORM 990-PF                          LEGAL FEES                          STATEMENT    2

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|-------------|-----------------------:|---------------------------:|------------------------:|------------------------:|
| LEGAL FEES | 11,214. | 0. | 0. | 9,532. |
| TO FM 990-PF, PG 1, LN 16A | 11,214. | 0. | 0. | 9,532. |

---

FORM 990-PF                        ACCOUNTING FEES                       STATEMENT    3

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|-------------|-----------------------:|---------------------------:|------------------------:|------------------------:|
| ACCOUNTING EXPENSES | 52,425. | 0. | 0. | 52,425. |
| TO FORM 990-PF, PG 1, LN 16B | 52,425. | 0. | 0. | 52,425. |

---

FORM 990-PF                   OTHER PROFESSIONAL FEES                     STATEMENT    4

| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST-MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
|-------------|-----------------------:|---------------------------:|------------------------:|------------------------:|
| SCIENTIFIC ADVISOR FEES | 135,250. | 0. | 0. | 135,250. |
| CONSULTING EXPENSES | 90,415. | 0. | 0. | 76,853. |
| TO FORM 990-PF, PG 1, LN 16C | 225,665. | 0. | 0. | 212,103. |

THE ELLISON MEDICAL FOUNDATION                                    94-3269827

| FORM 990-PF | | TAXES | | STATEMENT 5 |
|---|---|---|---|---|
| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST- MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
| FEDERAL EXCISE TAX | 775,000. | 0. | 0. | 0. |
| PAYROLL TAXES | 26,555. | 0. | 0. | 22,572. |
| TO FORM 990-PF, PG 1, LN 18 | 801,555. | 0. | 0. | 22,572. |

| FORM 990-PF | | OTHER EXPENSES | | STATEMENT 6 |
|---|---|---|---|---|
| DESCRIPTION | (A) EXPENSES PER BOOKS | (B) NET INVEST- MENT INCOME | (C) ADJUSTED NET INCOME | (D) CHARITABLE PURPOSES |
| OFFICE EXPENSE | 24,498. | 0. | 0. | 20,823. |
| GRANT PUBLICITY | 63,974. | 0. | 0. | 63,974. |
| MISCELLANEOUS | 65. | 0. | 0. | 55. |
| INSURANCE | 8,703. | 0. | 0. | 7,398. |
| INTERNET | 2,592. | 0. | 0. | 2,203. |
| PAYROLL PROCESSING FEES | 1,727. | 0. | 0. | 1,468. |
| SOFTWARE HOSTING SERVICES | 1,059. | 0. | 0. | 900. |
| GRANT MANAGEMENT SOFTWARE | 0. | 0. | 0. | 100,275. |
| ADMINISTRATIVE ASSETS - EXEMPT ACTIVITIES | 0. | 0. | 0. | 7,710. |
| DIRECT CHARITABLE EXP. - SYMPOSIUMS | 275,216. | 0. | 0. | 275,216. |
| AMORTIZATION | 5,571. | 0. | 0. | 0. |
| TO FORM 990-PF, PG 1, LN 23 | 383,405. | 0. | 0. | 480,022. |

| FORM 990-PF   DEPRECIATION OF ASSETS NOT HELD FOR INVESTMENT | | | STATEMENT 7 |
|---|---|---|---|
| DESCRIPTION | COST OR OTHER BASIS | ACCUMULATED DEPRECIATION | BOOK VALUE |
| COMPUTER | 2,858. | 2,858. | 0. |
| COMPUTER | 2,556. | 2,556. | 0. |
| FURNITURE | 7,542. | 5,522. | 2,020. |
| FAX / PRINTER | 840. | 615. | 225. |
| COMPUTER | 1,614. | 1,251. | 363. |
| COMPUTER | 1,485. | 928. | 557. |
| COMPUTER | 1,939. | 1,212. | 727. |
| FURNITURE | 1,290. | 621. | 669. |

THE ELLISON MEDICAL FOUNDATION

94-3269827

| Description | | | |
|---|---|---|---|
| FURNITURE | 2,312. | 1,031. | 1,281. |
| FURNITURE | 2,243. | 1,000. | 1,243. |
| FURNITURE | 2,930. | 1,309. | 1,621. |
| NETWORK SERVER | 5,074. | 2,537. | 2,537. |
| FURNITURE | 1,057. | 378. | 679. |
| FURNITURE | 2,775. | 990. | 1,785. |
| TELEPHONE SYSTEM | 5,355. | 1,912. | 3,443. |
| COPIER | 9,444. | 4,723. | 4,721. |
| FURNITURE | 1,530. | 547. | 983. |
| FURNITURE | 798. | 285. | 513. |
| FURNITURE | 1,749. | 625. | 1,124. |
| COMPUTER EQUIPMENT - FIREWALL APPLIANCE | 1,625. | 488. | 1,137. |
| COMPUTER EQUIPMENT - DELL WORKSTATION | 1,464. | 439. | 1,025. |
| COMPUTER EQUIPMENT - DELL OPTIPLEX 170L | 1,073. | 107. | 966. |
| COMPUTER EQUIPMENT - DELL 3300 MP PROJECTOR | 1,570. | 157. | 1,413. |
| COMPUTER EQUIP. - DELL DIMENSION 8400 SERIES | 1,910. | 191. | 1,719. |
| OFFICE FURNITURE | 4,517. | 323. | 4,194. |
| COMPUTER SOFTWARE - EASYGRANTS MODULES 1-2 | 100,275. | 5,571. | 94,704. |
| TOTAL TO FM 990-PF, PART II, LN 14 | 167,825. | 38,176. | 129,649. |

---

FORM 990-PF                    OTHER ASSETS                    STATEMENT   8

| DESCRIPTION | BOOK VALUE | FAIR MARKET VALUE |
|---|---|---|
| ORGANIZATION COSTS | 25,504. | 0. |
| DEPOSITS | 0. | 0. |
| TOTAL TO FORM 990-PF, PART II, LINE 15 | 25,504. | 0. |

Form **2220**

Department of the Treasury
Internal Revenue Service

## Underpayment of Estimated Tax by Corporations
▶ See separate instructions
▶ Attach to the corporation's tax return.

OMB No 1545-0142

**2004**

FORM 990-PF

| Name | Employer Identification number |
|---|---|
| THE ELLISON MEDICAL FOUNDATION | 94-3269827 |

**Note:** In most cases, the corporation is not required to file Form 2220 (see Part I below for exceptions) because the IRS will figure any penalty owed and bill the corporation  Even if Form 2220 is not required, the corporation may still use it to figure the penalty  In such a case, enter the amount from page 2, line 38 on the estimated tax penalty line of the corporation's income tax return, but do not attach Form 2220

**Part I** | **Reasons for Filing** - Check the boxes below that apply  If any boxes are checked, and line 6, below, is $500 or more, the corporation must file Form 2220, even if it does not owe a penalty

1 ☐ The corporation is using the adjusted seasonal installment method
2 ☐ The corporation is using the annualized income installment method
3 ☒ The corporation is a "large corporation" figuring its first required installment based on the prior year's tax

**Part II** | **Figuring the Underpayment**

| | | |
|---|---|---|
| 4 | Total tax (see instructions) | **4** | 770,595. |

| | | | | |
|---|---|---|---|---|
| 5 a | Personal holding company tax (Schedule PH (Form 1120), line 26) included on line 4 | 5a | | |
| b | Look-back interest included on line 4 under section 460(b)(2) for completed long-term contracts or of section 167(g) for depreciation under the income forecast method | 5b | | |
| c | Credit for Federal tax paid on fuels (see instructions) | 5c | | |
| d | Total. Add lines 5a through 5c | | 5d | |

| | | | |
|---|---|---|---|
| 6 | Subtract line 5d from line 4  If the result is less than $500, **do not** complete or file this form  The corporation does not owe the penalty | **6** | 770,595. |
| 7 | Enter the tax shown on the corporation's 2003 income tax return  **Caution:** If the tax is zero or the tax year was for less than 12 months, skip this line and enter the amount from line 6 on line 8 | **7** | 198,338. |
| 8 | Enter the smaller of line 6 or line 7  If the corporation is required to skip line 7, enter the amount from line 6 | **8** | 198,338. |

| | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|
| 9 | **Installment due dates.** Enter in col (a) through (d) the 15th day of the 4th (**Form 990-PF filers:** Use 5th month), 6th, 9th, and 12th mos of the corporation's tax year | 05/15/04 | 06/15/04 | 09/15/04 | 10/01/04 | 12/15/04 |
| | **Exception.** If one of your installment due dates is Sept 15, 2004, see the instructions | | | | | |
| 10 | **Required installments.** If the box on line 1 and/or line 2 above is checked, enter the amounts from Schedule A, line 38  If the box on line 3 (but not 1 or 2) is checked, see instructions for the amounts to enter  If none of these boxes are checked, enter 25% of line 8 above in each column | 49,585. | 335,713. | 154,119. | 38,530. | 192,648. |
| 11 | Estimated tax paid or credited for each period (see instructions)  For column (a) only, enter the amount from line 11 on line 15  **Complete lines 12 through 18 of one column before going to the next column.** | 52,829. | 350,000. | 200,000. | | 175,000. |
| 12 | Enter amount, if any, from line 18 of the preceding column | | 3,244. | 17,531. | 63,412. | 24,882. |
| 13 | Add lines 11 and 12 | | 353,244. | 217,531. | 63,412. | 199,882. |
| 14 | Add amounts on lines 16 and 17 of the preceding column | | | | | |
| 15 | Subtract line 14 from line 13  If zero or less, enter -0- | 52,829. | 353,244. | 217,531. | 63,412. | 199,882. |
| 16 | If the amount on line 15 is zero, subtract line 13 from line 14  Otherwise, enter -0- | | 0. | 0. | 0. | |
| 17 | **Underpayment.** If line 15 is less than or equal to line 10, subtract line 15 from line 10  Then go to line 12 of the next column  Otherwise, go to line 18 | | | | | |
| 18 | **Overpayment** If line 10 is less than line 15, subtract line 10 from line 15  Then go to line 12 of the next column | 3,244. | 17,531. | 63,412. | 24,882. | |

**Go to Part III on page 2 to figure the penalty. Do not go to Part III if there are no entries on line 17 - no penalty is owed.**

412801
01-03-05    JWA    For Paperwork Reduction Act Notice, see separate instructions.    Form **2220** (2004)

15401107 731920 9827        2004.05060 THE ELLISON MEDICAL FOUNDAT 9827____1

FORM 990-PF

Form 2220 (2004)      THE ELLISON MEDICAL FOUNDATION                    94-3269827      Page **2**

**Part III**   Figuring the Penalty

| | | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|---|
| 19 | Enter the date of payment or the 15th day of the 3rd month after the close of the tax year, whichever is earlier (see instructions) **(Form 990-PF and Form 990-T filers:** Use 5th month instead of 3rd month ) | | | | | |
| 20 | Number of days from due date of install-ment on ln 9 to the date shown on line 19 | | | | | |
| 21 | Number of days on line 20 after 4/15/2004 and before 7/1/2004 | | | | | |
| 22 | Underpayment on line 17 x Number of days on line 21 x 5% / 366 | $ | $ | $ | $ | $ |
| 23 | Number of days on line 20 after 6/30/2004 and before 10/1/2004 | | | | | |
| 24 | Underpayment on line 17 x Number of days on line 23 x 4% / 366 | $ | $ | $ | $ | $ |
| 25 | Number of days on line 20 after 9/30/2004 and before 1/1/2005 | | | | | |
| 26 | Underpayment on line 17 x Number of days on line 25 x 5% / 366 | $ | $ | $ | $ | $ |
| 27 | Number of days on line 20 after 12/31/2004 and before 4/1/2005 | | | | | |
| 28 | Underpayment on line 17 x Number of days on line 27 X 5% / 365 | $ | $ | $ | $ | $ |
| 29 | Number of days on line 20 after 3/31/2005 and before 7/1/2005 | | | | | |
| 30 | Underpayment on line 17 x Number of days on line 29 x *% / 365 | $ | $ | $ | $ | $ |
| 31 | Number of days on line 20 after 6/30/2005 and before 10/1/2005 | | | | | |
| 32 | Underpayment on line 17 x Number of days on line 31 x *% / 365 | $ | $ | $ | $ | $ |
| 33 | Number of days on line 20 after 9/30/2005 and before 1/1/2006 | | | | | |
| 34 | Underpayment on line 17 x Number of days on line 33 x *% / 365 | $ | $ | $ | $ | $ |
| 35 | Number of days on line 20 after 12/31/2005 and before 2/16/2006 | | | | | |
| 36 | Underpayment on line 17 x Number of days on line 35 x *% / 365 | $ | $ | $ | $ | $ |
| 37 | Add lines 22, 24, 26, 28, 30, 32, 34, & 36 | $ | $ | $ | $ | $ |

**38  Penalty.** Add columns (a) through (e), of line 37  Enter the total here and on Form 1120, line 33, Form 1120-A, line 29,
or the comparable line for other income tax returns                                                    **38** $                    0.

* For underpayments paid after March 31, 2005: For lines 30, 32, 34, and 36, use the penalty interest rate for each calendar quarter, which the IRS
will determine during the first month in the preceding quarter  These rates are published quarterly in an IRS News Release and in a revenue ruling in
the Internal Revenue Bulletin  To obtain this information on the Internet, access the IRS website at **www.irs.gov.** You can also call 1-800-829-1040
to get interest rate information

JWA                                                                                    Form **2220** (2004)

412802
01-24-05

15401107 731920 9827        2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization  990-PF
### (Including Information on Listed Property)
▶ See separate instructions.   ▶ Attach to your tax return.

OMB No 1545-0172

**2004**

Attachment
Sequence No **67**

Name(s) shown on return

THE ELLISON MEDICAL FOUNDATION

Business or activity to which this form relates

FORM 990-PF PAGE 1

Identifying number

94-3269827

**Part I** | **Election To Expense Certain Property Under Section 179** Note: If you have any listed property, complete Part V before you complete Part I

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See instructions for a higher limit for certain businesses | 1 | 102,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 410,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2 If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year  Subtract line 4 from line 1  If zero or less, enter -0-  If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2003 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2005. Add lines 9 and 10, less line 12  ▶ | 13 | |

Note: *Do not use Part II or Part III below for listed property  Instead, use Part V.*

**Part II** | **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election (see instructions) | 15 | |
| 16 | Other depreciation (including ACRS) (see instructions) | 16 | 9,323. |

**Part III** | **MACRS Depreciation (Do not** include listed property ) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2004 | 17 | |
| 18 | If you are electing under section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here  ▶ ☐ | | |

**Section B - Assets Placed in Service During 2004 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 4,553. | 5 YRS. | HY | SL | 455. |
| c  7-year property | | 4,517. | 7 YRS. | HY | SL | 323. |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2004 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21  Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 10,101. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

416251
11-15-04   LHA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2004)

23

Form 4562 (2004)                                                                                          Page 2

**Part V**  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement)
  Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable

**Section A - Depreciation and Other Information (Caution: See instructions for limits for passenger automobiles)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |
| Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles. | | |

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2004 tax year: | | | | | |
| COMPUTER SOFTWARE - EASYGRANTS MODULES 1-2 | 110104 | 100,275. | 167 | 36M | 5,571. |
| 43 Amortization of costs that began before your 2004 tax year | | | | 43 | |
| 44 Total. Add amounts in column (f). See instructions for where to report | | | | 44 | 5,571. |

416252/11-15-04                                                                            Form 4562 (2004)

24

15401107 731920 9827        2004.05060 THE ELLISON MEDICAL FOUNDAT 9827___1

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|

Aging Senior Scholar 2000 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Tamas Bartfai, Ph.D.<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Chronic Neuroprotection during Aging by UCP Mediated Simultaneous Reduction of Free Radical Formation and Excitotoxicity | $264,434 |
| Nir Barzilai, M.D. and<br>Alan R. Shuldiner, M.D.<br>c/o Albert Einstein Col. of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Identification of Longevity Genes in Founder Populations | $236,625 |
| Roger Brent, Ph.D.<br>c/o Molecular Sciences Institute<br>Berkeley, CA 94704 | None | N/A | Research re Identification of Protein Regulators of Self-renewal, Differentiation, & Senescence in Embryonic Stem Cells | $213,900 |
| Linda B. Buck, Ph.D.<br>c/o Fred Hutchinson Cancer Res. Ctr.<br>Seattle, WA 98109-1024 | None | N/A | Research re A High Throughput Chemical Screen for Longevity Genes | $259,500 |
| Jack D. Griffith, Ph.D.<br>Univ. of North Carolina at Chapel Hill<br>Chapel Hill, NC 27599-7295 | None | N/A | Research re Telomere Looping and Control of Cell Aging | $216,949 |
| Philip C. Hanawalt, Ph.D.<br>c/o Stanford University<br>Stanford, CA 94305-5020 | None | N/A | Research re Repair of Oxidative DNA Damage in Human Neurons | $232,697 |
| Peter J. Hornsby, Ph.D.<br>c/o Univ. of Texas Health Science Ctr.<br>San Antonio, TX 78245 | None | N/A | Research re Cell Transplantation Models for Gene Action in Human Aging | $216,750 |
| Thomas Kornberg, Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143 | None | N/A | Research re Gene Expression during Development and Aging of Drosophila | $211,750 |
| Charles M. Lieber, Ph.D.<br>c/o Harvard University<br>Cambridge, MA 02138-2901 | None | N/A | Research re Molecular through Cellular Changes Responsible for Alzheimer's Disease | $235,003 |
| David Ron, M.D.<br>c/o NYU School of Medicine<br>New York, NY 10016 | None | N/A | Research re Proteotoxicity and Aging | $247,500 |

**Statement A**

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Thomas P. Sakmar, M.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re the Chromophore Regeneration Pathway in Age-related Macular Degeneration | $250,500 |
| Sangram S. Sisodia, Ph.D.<br>c/o The University of Chicago<br>Chicago, IL 60637 | None | N/A | Research re Molecular Determinants of Hippocampal Neuroplasticity in a Mouse Model of $\beta$-Amyloid Deposition | $226,495 |
| Subtotal, Aging Senior Scholar 2000 Awardees | | | | $2,812,103 |

Aging Senior Scholar 2001 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Helen M. Blau, Ph.D.<br>c/o Stanford University<br>Stanford, CA 94305-5175 | None | N/A | Research re Bone Marrow to Brain: Searching for Markers of Bone Marrow Stem Cells with Neurogenic Potential | $230,940 |
| Jochen Buck, M.D., Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re Bicarbonate-activated Adenylyl Cyclase and Aging | $254,250 |
| Lawrence S. B. Goldstein, Ph.D.<br>c/o Howard Hughes Med. Inst., UCSD<br>La Jolla, CA 92093-0683 | None | N/A | Research re Probing the Role of Axonal Transport Disturbance & Transport-mediated Signaling in Alzheimer's Disease | $228,000 |
| Stephen L. Helfand, M.D.<br>Univ. of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re Genetic Dissection of Aging in Drosophila | $217,500 |
| Pamela L. Larsen, Ph.D.<br>Univ. of Texas Health Science Center<br>San Antonio, TX 78229-3990 | None | N/A | Research re Intersection of Two Pathways in Control of Aging: Nutritional Coenzyme Q and DAF-2 Signaling | $219,000 |
| Stuart A. Lipton, M.D., Ph.D.<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re Use of Blood Stem Cells to Regenerate Neurons via the Transcription Factor hMEF2C | $297,000 |
| Victoria Lundblad, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Translating Yeast Telomere Biology to Human Cells: Identification of Activities that Regulate Human Telomere Maintenance and Cellular Proliferation | $0 |
| Mark Mayford, Ph.D.<br>c/o The Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Mutagenic Screen for Longevity Genes in Mice | $265,950 |

**Statement A**

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Simon Melov, Ph.D.<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re Critically Testing the Free Radical Theory of Aging, and Development of a Practical Intervention | $292,464 |
| Fernando Nottebohm, Ph.D.<br>c/o The Rockefeller University<br>Field Res. Ctr. For Ecology & Ethology<br>Millbrook, NY 12545 | None | N/A | Research re Whether Some Aspects of Functional Aging Result from Reduced Replacement in the Adult CNS | $250,500 |
| John Tower, Ph.D.<br>University of Southern California<br>Los Angeles, CA 90089-1340 | None | N/A | Research re Replicative Senescence of Drosophila Stem Cells in Vivo | $235,382 |
| Phyllis M. Wise, Ph.D.<br>c/o University of California, Davis<br>Davis, CA 95616-8536 | None | N/A | Research re Estradiol is a Neuroprotective Factor in the Aging Brain:  Mechanisms of Action | $222,662 |
| Subtotal, Aging Senior Scholar 2001 Awardees | | | | $2,713,648 |

Aging Senior Scholar 2002 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Seymour Benzer, Ph.D.<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Mitochondrial Swirls, a Link between Oxidative Stress and Aging in Drosophila | $243,000 |
| Stanley N. Cohen, M.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305-5120 | None | N/A | Research re Genetic Mechanisms Regulating Aging in Differentiated Human Cell Populations | $240,000 |
| Ari Gafni, Ph.D.<br>c/o University of Michigan<br>Ann Arbor, MI 48109-1055 | None | N/A | Research re Single Molecule Studies of Age-Related Alterations in Heat Shock Factor 1 | $227,539 |
| Cynthia J. Kenyon, Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0448 | None | N/A | Research re Can the Heat-Shock Response Extend the Lifespan of the Mouse? | $0 |
| Stuart Kim, Ph.D.<br>c/o Stanford University Medical Center<br>Stanford, CA  94305-5329 | None | N/A | Research re Genomic approaches to studying aging in C. elegans | $240,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Gordon J. Lithgow, Ph.D.<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re the Rapid Identification of Hormones & Pharmacological Compounds that Slow Aging in C. Elegans | $285,556 |
| James F. Nelson, Ph.D.<br>c/o Univ. of Texas HSC at San Antonio<br>San Antonio, TX 78229-3900 | None | N/A | Research re Rapid Screening for Longevity Mutants in Mice | $219,000 |
| Daniel Promislow, D.Phil.<br>c/o University of Georgia<br>Athens, GA 30602-7223 | None | N/A | Research re Gene-gene Interactions, Gene Networks and Aging in Natural Population of Drosophila | $220,251 |
| Rudolph E. Tanzi, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129-4404 | None | N/A | Research re Role of the Multiligand Receptor, LRP, in Alzheimer's Disease-related Neuro-pathogenesis:  A model for Age-related Disorders Involving LRP | $0 |
| Woodring E. Wright, M.D., Ph.D.<br>c/o Univ. of Texas, SWMC at Dallas<br>Dallas, TX 75390-9039 | None | N/A | Research re Functional Tests of Replicative Aging in Organotypic Skin Equivalents | $234,000 |
| Subtotal, Aging Senior Scholars 2002 Awardees | | | | $1,909,346 |

Aging Senior Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Frederick W. Alt, Ph.D.<br>c/o The Center for Blood Research<br>Boston, MA 02115 | None | N/A | Research re the Biology of Mammalian Sir2 Homologs and Their Role in Lifespan Determination | $283,500 |
| Spyridon Artavanis-Tsakonas, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129 | None | N/A | Research re A Novel Class of Aging Genes in Drosophila melanogaster | $0 |
| Andrzej Bartke, Ph.D.<br>c/o Southern Illinois Univ. Sch. of Med.<br>Springfield, IL 62794-9628 | None | N/A | Research re Early Hormonal Signaling and Longevity:  Role of Long-term Alterations in Glucose Homeostasis | $213,213 |
| Ronald A. DePinho, M.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re The Genetic Role of Telomere Dynamics & DNA Damage Response in Stem Cell Depletion, Organ Homeostasis, & Aging | $238,256 |

Statement A

## ELLISON MEDICAL FOUNDATION
### 94-3269827
### Grants & Contributions Paid During the Year 2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Jeff W. Lichtman, M.D., Ph.D. and Joshua Sanes, Ph.D. c/o Harvard University Cambridge, MA 02138 | None | N/A | Research re Time Lapse Imaging of Neurons as they Age | $0 |
| Susan L. Lindquist, Ph.D. c/o Whitehead Inst. for Biomed. Res. Cambridge, MA 02142-1479 | None | N/A | Research re Investigating the Potential Involvement of Cellular Quality Control Mechanisms & the Mammalian Prion, PrP, in Neurodegenerative Diseases | $285,000 |
| Olivia M. Pereira-Smith, Ph.D. c/o Univ. TX Health Science Center San Antonio, TX 78245-3207 | None | N/A | Research re The Role of the MORF/MRG Family of Novel Transcription Factors in In Vitro and In Vivo Aging | $219,000 |
| Arlan G. Richardson, Ph.D. and Fred E. Regnier, Ph.D. c/o Univ. TX Health Science Center San Antonio, TX 78229-3900 | None | N/A | Research re A Novel Proteomic Approach to Identifying, Sequencing, and Quantifying Oxidatively Damaged Proteins in Tissues of Aged Animals | $204,000 |
| James L. Sherley, M.D., Ph.D. c/o Massachusetts Institute of Tech. Cambridge, MA 02139 | None | N/A | Research re Identification of Chemical "Age Spots" on Immortal DNA Strands in Adult Stem Cells | $230,460 |
| Eric Verdin, M.D. c/o The J. David Gladstone Institutes San Francisco, CA 94141 | None | N/A | Research re Role of a SIRT3, a Sir2-related Mitochondrial Protein Deacetylase, in Aging | $268,500 |
| Robert A. Weinberg, Ph.D. c/o Whitehead Inst. for Biomed. Res. Cambridge, MA 02142 | None | N/A | Research re Cell Physiologic Stresses and Telomere-Based Cell Senescence | $285,000 |
| Subtotal, Aging Senior Scholar 2003 Awardees | | | | $2,226,929 |

Aging Senior Scholar 2004 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Monica Driscoll, Ph.D. c/o Rutgers University Piscataway, NJ | None | N/A | Research re Genetic Analyses of Extended Healthspan in C. elegans | $198,840 |
| Caleb E. Finch, Ph.D. c/o University of Southern California University Park, CA | None | N/A | Research re ApoE isoforms in the Evolution of Human Diet and Longevity from Chimpanzee-like Ancestors | $243,750 |

**Statement A**

**ELLISON MEDICAL FOUNDATION**
94-3269827
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Alfred L. Goldberg, Ph.D. c/o Harvard Medical School Boston, MA 02115 | None | N/A | Research re Regulation of Protein Degradation by the Ubiquitin-Proteasome Pathway in Aging | $254,250 |
| Robert D. Goldman, Ph.D. c/o Northwestern University Chicago, IL 60611 | None | N/A | Research re Nuclear Lamin A Mutations in Progeria | $221,780 |
| Harry B. Gray, Ph.D. c/o California Institute of Technology Pasadena, CA 91125 | None | N/A | Research re Misfolding and Aggregation of Alzheimer's and Parkinson's Polypeptides | $242,514 |
| H. Robert Horvitz, Ph.D. c/o Massachusetts Institute of Tech. Cambridge, MA 02139 | None | N/A | Research re Genetic Control of Aging in C. elegans | $224,743 |
| Estela Medrano, Ph.D. c/o Baylor College of Medicine Houston, TX 77030 | None | N/A | Research re Epigenetic Control of Senescence and Aging | $225,750 |
| Thomas A. Rando, M.D., Ph.D. c/o Stanford University Stanford, CA 94305-5235 | None | N/A | Research re Mechanisms of rejuvenation of tissue-specific stem cells | $192,000 |
| Heidi Scrable, Ph.D. c/o University of Virginia Charlottesville, VA 22904 | None | N/A | Research re Genetic models to chart the course of aging in the mouse | $225,686 |
| Marc Tatar, Ph.D. c/o Brown University Providence, RI 02912 | None | N/A | Research re Metabolomic Analysis of Drosophila Aging by Stable Isotope Spectrometry | $217,650 |
| Alexander Varshavsky, Ph.D. c/o California Institute of Technology Pasadena, CA 91125 | None | N/A | Research re Lifespan Extension: Over expression Strategies in the Mouse and Yeast | $243,000 |
| Subtotal, Aging Senior Scholar 2004 Awardees | | | | $2,489,963 |

Infectious Disease Senior Scholar 2001 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Alan G. Barbour, M.D. c/o University of California, Irvine Irvine, CA 92697-4025 | None | N/A | Research re Transmission-blocking Vaccines against Arthropod Vectors | $224,592 |

Statement A

**ELLISON MEDICAL FOUNDATION**
94-3269827
Grants & Contributions Paid During the Year 2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| William Bishai, M.D., Ph.D.<br>c/o Johns Hopkins Sch. of Public Health<br>Baltimore, MD 21231-1001 | None | N/A | Research re Transmission Blocking<br>Vaccines for Tuberculosis | $245,251 |
| Jon Clardy, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re New Antibiotics from<br>Environmental DNA | $232,941 |
| Peter Cresswell, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re Antiviral Effects of Interferon-<br>Inducible Cytosolic Proteins | $245,250 |
| Stanley Falkow, Ph.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305-5124 | None | N/A | Research re The Natural History of Typhoid<br>Infection in Vietnam | $235,500 |
| Gerald R. Fink, Ph.D.<br>c/o Whitehead Inst. For Biomed. Res.<br>Cambridge, MA 02142 | None | N/A | Research re The Role of Quorum Sensing in<br>Fungal Disease | $243,300 |
| Lee Gehrke, Ph.D.<br>c/o Massachusetts Inst. Of Technology<br>Cambridge, MA 02139 | None | N/A | Research re Exploiting an Evolutionary<br>Omission in Pathogenic RNA Viruses:<br>Understanding the Advantage of Being<br>Non-polyadenylated | $240,000 |
| William R. Jacobs, Jr., Ph.D.<br>c/o Albert Einstein College of Medicine<br>of Yeshiva University<br>Bronx, NY 10461 | None | N/A | Research re Development of Genetic<br>Systems for Genetically Intractable<br>Organisms | $250,500 |
| Keith A. Joiner, M.D. and<br>Elisabetta Ullu, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520-8022 | None | N/A | Research re Development of New Genetic<br>Tools to Identify Nutrient Uptake Pathways<br>in Malaria Parasites | $0 |
| W. Ian Lipkin, M.D.<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Pandora's Box Project | $245,250 |
| Richard M. Locksley, M.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0654 | None | N/A | Research re Optimizing Immunity to<br>Complex Pathogens In Vivo | $0 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A. Relman, M.D.<br>c/o Stanford Univ. School of Medicine<br>Palo Alto, CA 94304 | None | N/A | Research re The Human Intestinal Microbiome:  Community Analysis, Host Response, and Role in Chronic Disease | $195,000 |
| Subtotal, Infectious Disease Senior Scholar 2001 Awardees | | | | $2,357,584 |

Infectious Disease Senior Scholar 2002 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Martin J. Blaser, M.D.<br>c/o New York Univ. School of Medicine<br>New York, NY 10016 | None | N/A | Research re Molecular Definition of the Bacterial Population of Human Skin in Health and Disease | $253,500 |
| John C. Boothroyd, Ph.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305--5124 | None | N/A | Research re Evolution of Virulence in Eukaryotic Pathogens | $239,362 |
| Ronald P. Davis, Ph.D.<br>c/o Stanford University<br>Palo Alto, CA 94304 | None | N/A | Research re Sexually Transmitted Disease Agents in the "Healthy" Human Vagina | $240,000 |
| Jack E. Dixon, Ph.D.<br>c/o Univ. of California, San Diego<br>La Jolla, CA 92093 | None | N/A | Research re Bacterial Pathogen Families that Function in Both the Animal and Plant Kingdoms | $224,003 |
| Laurie H. Glimcher, M.D.<br>c/o Harvard School of Public Health<br>Boston, MA  02115 | None | N/A | Research re Arming the Immune System against Pathogens with Selective Biologics: The Next Generation of Vaccines | $243,000 |
| Roberto G. Kolter, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Ecological Influences on Pathogen Genome Evolution | $243,737 |
| Pradipsinh K. Rathod, Ph.D.<br>c/o University of Washington<br>Seattle, WA 98195-1700 | None | N/A | Research re Genomic Tools to Characterize Hypermutating Plasmodium falciparum | $0 |
| Lee W. Riley, M.D.<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Mycobacterium Tuberculosis Latency and Reactivation Tuberculosis | $0 |
| David S. Roos, Ph.D.<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6017 | None | N/A | Research re Designing & Mining Pathogen Genome Databases:  The Apicoplast as a Novel Drug Target in Plasmodium Parasites...and Other Stories | $0 |

**Statement A**

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Gary K. Schoolnik, M.D.<br>c/o Stanford Medical School<br>Stanford, CA 94305-5428 | None | N/A | Research re The Molecular Ecology of Vibrio Cholerae in the Gangetic Delta | $240,000 |
| Subtotal, Infectious Disease Senior Scholar 2002 Awardees | | | | $1,683,602 |

Infectious Disease Senior Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Roy Curtiss, III, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63130-4899 | None | N/A | Research re Providing an Economic Benefit to Using a Vaccine to Enhance Food Safety and to Reduce Antibiotic Use in Agriculture | $229,463 |
| Richard A. Flavell, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re Role of Nucleotide Binding Domain-Leucine Rich Repeat Proteins in Host Defense to Microbial Challenge | $245,250 |
| Jeffrey I. Gordon, M.D.<br>c/o Washington Univ. Sch. of Medicine<br>St. Louis, MO 63110 | None | N/A | Research re A Gnotobiotic Zebrafish Model for Analyzing Symbiotic Host-bacterial Interactions in the Mammalian Gut | $228,789 |
| Daniel L. Hartl, Ph.D.<br>c/o Harvard university<br>Cambridge, MA 02138 | None | N/A | Research re Conditional Targeted Deletions in Plasmodium falciparum | $246,000 |
| Karla Kirkegaard, Ph.D.<br>c/o Stanford Univ. Sch. of Medicine<br>Stanford, CA 94305 | None | N/A | Research re Systematic Analysis of Positive-strand RNA Viral Transmission Genetics | $240,000 |
| Carl Nathan, M.D.<br>c/o Weill Cornell Medical College<br>New York, NY 10021 | None | N/A | Research re Genomic Approach to Improved Immunogenicity of M. tuberculosis | $252,000 |
| Peter Palese, Ph.D.<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Cellular Genes and Viruses: Who Wins the War? | $254,250 |
| Charles M. Rice, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Towards Broad-spectrum Antivirals: Functional Screens for Nonessential and Antiviral Host Genes | $252,750 |
| Alexander Rich, M.D.<br>c/o Massachusetts Institute of Tech.<br>Cambridge, MA 02139-4307 | None | N/A | Research re Viral Pathogenic Mechanisms Involving Z-DNA Binding Proteins | $210,000 |

**Statement A**

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Abigail A. Salyers, Ph.D.<br>c/o Univ. of Illinois, Urbana-Champaign<br>Urbana, IL 61801 | None | N/A | Research re Resistance Gene Flow in the Human Colonic Microflora | $180,101 |
| Ronald P. Taylor, Ph.D.<br>c/o University of Virginia<br>Charlottesville, VA 22908-0733 | None | N/A | Research re Investigation of Mechanisms Leading to Anemia at Low Parasite Burden in Children with Malaria | $188,740 |
| Subtotal, Infectious Disease Senior Scholar 2003 Awardees | | | | $2,527,343 |

Infectious Disease Senior Scholar 2004 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| John Carlson, Ph.D.<br>c/o Yale University<br>New Haven, CT 06520 | None | N/A | Research re Rational Development of Novel Insect Repellents and Traps for the Control of Disease Vectors | $245,250 |
| Karen P. Day, Ph.D.<br>c/o New York Univ. Sch. Of Medicine<br>New York, NY 10016 | None | N/A | Research re Quorum Sensing and Malaria Parasites | $245,074 |
| JoAnne L. Flynn, Ph.D.<br>c/o University of Pittsburgh<br>Pittsburgh, PA 15260 | None | N/A | Research re Host-mediated Control of Tuberculosis: What are the Important Factors? | $222,282 |
| Jorge E. Galan, Ph.D.<br>c/o Yale University School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Molecular and Functional Bases of Campylobacter jejuni Pathogenesis | $243,396 |
| Alexander D. Johnson, Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94118 | None | N/A | Research re Prions, Epigenetics, and Virulence in a Fungal Pathogen | $215,064 |
| Beth Levine, M.D.<br>c/o Univ. of Texas SW Medical Center<br>Dallas, TX 75390 | None | N/A | Research re Autophagy as a Novel Mechanism of Innate Immunity against Intracellular Pathogens | $234,000 |
| Ruslan Medzhitov, Ph.D.<br>c/o Yale University School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Immunobiology of Co-Infection | $245,250 |
| Megan B. Murray, M.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Comparative Genomics and the Molecular Epidemiology of Tuberculosis | $241,644 |

**Statement A**

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Daniel A. Portnoy, Ph.D.<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Production of Muramyl Dipeptides and Induction of Type I Interferon by Listeria monocytogenes and Mycobacterium Tuberculosis | $222,800 |
| Dyann F. Wirth, Ph.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Diversifying Selection in Plasmodium Falciparum | $246,000 |
| Subtotal, Infectious Disease Senior Scholar 2004 Awardees | | | | $2,360,760 |

Aging New Scholar 2001 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Sandy Chang, M.D., Ph.D.<br>c/o U.of TX M.D. Anderson Canc. Ctr.<br>Houston, TX 77030-4009 | None | N/A | Research re Genomic Instability and Aging in Werner-Telomerase Compound Knockout Mice | $50,000 |
| Michael D. Ehlers, M.D., Ph.D.<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Molecular Mechanisms of Age-Related Changes at Hippocampal Synapses | $50,000 |
| Roman J. Giger, Ph.D.<br>c/o Univ. of Rochester Medical Center<br>Rochester, NY 14642 | None | N/A | Research re Mechanisms of Neural Plasticity in the Mammalian System | $50,000 |
| Yasunori Hayashi, M.D., Ph.D.<br>c/o Massachusetts Inst. of Technology<br>Cambridge, MA 02139-4307 | None | N/A | Research re Role of Neural Progenitors in Adult Hippocampal- and Olfactory Bulb-Dependent Learning and Memory | $50,000 |
| Kyung-Tai Min, Ph.D.<br>c/o NINDS, National Inst. of Health<br>Bethesda, MD 20892 | None | N/A | Research re Life Extension of Drosophila by a Drug Treatment | $50,000 |
| William A. Mohler, Ph.D.<br>c/o Univ. of Connecticut Health Center<br>Farmington, CT 06030 | None | N/A | Research re New Approaches to Characterizing Cellular Changes in Sarcopenia | $50,000 |
| Robert Sheaff, Ph.D.<br>c/o Univ. of Minnesota Cancer Center<br>Minneapolis, MN 55455 | None | N/A | Research re A Mechanistic Explanation for the Development of Neurodegenerative Diseases | $50,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A. Sinclair, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Identification of Genes and Compounds that Extend Yeast Life Span | $50,000 |
| David G. Wells, Ph.D.<br>c/o Yale University<br>New Haven, CT 06520-8103 | None | N/A | Research re Synaptic Plasticity in the Aging Brain: Role of CPE-dependent Protein Synthesis | $50,000 |
| Subtotal, Aging New Scholar 2001 Awardees | | | | $450,000 |

Aging New Scholar 2002 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Yidong Bai, Ph.D.<br>c/o Univ. of Texas Health Science Ctr.<br>San Antonio, TX 78229-3900 | None | N/A | Research re Genetic and Functional Analysis of Mitochondrial DNA Mutations Associated with Aging | $50,000 |
| Antonio Bedalov, M.D., Ph.D.<br>c/o Fred Hutchinson Cancer Res. Ctr.<br>Seattle, WA 98109-1024 | None | N/A | Research re Chemical Genetic Approaches to Aging | $50,000 |
| Ana Maria Cuervo, M.D., Ph.D.<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Restoration of Chaperone-Mediated Autophagy Activity in Old Rodents | $50,000 |
| Ya Ha, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Structural Studies of Human y-secretase | $50,000 |
| Michael Gordon Kaplitt, M.D., Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re Effect of PTEN Anti-Oncogene on Age-related Neurodegenerative Disorders | $50,000 |
| Tae-Wan Kim, Ph.D.<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Genetic Studies of Factors Controlling Amyloid Production | $50,000 |
| Stephen Lyle, M.D., Ph.D.<br>c/o Beth Israel Deaconess Med. Ctr.<br>Boston, MA 02215 | None | N/A | Research re Molecular and Cell Biology of Adult Epithelial Stem Cells | $50,000 |
| Giovanni Paternostro, M.D., Ph.D.<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re Genetic Analysis of Cardiac Aging in Drosophila | $50,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Jacob Raber, Ph.D.<br>c/o Oregon Health & Science Univ.<br>Portland, OR 97201 | None | N/A | Research re Gender and Isoform-Specific Effects of ApoE on Cognition in Humans | $50,000 |
| Brad A. Rikke, Ph.D.<br>c/o University of Colorado at Boulder<br>Boulder, CO 80309-0447 | None | N/A | Research re QTLs Specifying the Retardation of Reproductive Senescence by Dietary Restriction | $50,000 |
| Subtotal, Aging New Scholar 2002 Awardees | | | | $500,000 |

Aging New Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Shawn Cameron Ahmed, Ph.D.<br>c/o Univ. of NC at Chapel Hill<br>Chapel Hill, NC 27599-3280 | None | N/A | Research re Germline Immortality in C. elegans | $50,000 |
| Cindy X. Cai, M.D., Ph.D.<br>c/o Tufts Univ. School of Medicine<br>Boston, MA 02111 | None | N/A | Research re Nuclear Ferritin May Protect Against Oxidative and Light-induced DNA Damage in Retinal Pigment Epithelial Cells | $0 |
| Vera Gorbunova, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Effect of Aging on Efficiency and Accuracy of DNA Double-Strand Break Repair | $50,000 |
| Shin-ichiro Imai, M.D., Ph.D.<br>c/o Washington Univ. Sch. Of Medicine<br>St. Louis, MO 63110 | None | N/A | Research re The Function of Mammalian NAD-dependent Deacetylase Sir2$\sigma$ and NAD Biosynthesis Enzymes in Aging-associated Epigenetic Gene Regulation | $50,000 |
| Shuji Kishi, M.D., Ph.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re Genetic Approaches for Functional Aging in Zebrafish | $50,000 |
| Jiyan Ma, Ph.D.<br>c/o The Ohio State University<br>Columbus, OH 43210 | None | N/A | Research re The Pathogenic Mechanism of Prion Disease | $50,000 |
| Kathryn J. Moore, Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114 | None | N/A | Research re Genetic and Functional Analysis of CD36-signaling in Age-related Chronic Inflammatory Diseases | $50,000 |
| Tannishtha Reya, Ph.D.<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Control of Stem Cell Self-renewal and Regeneration | $50,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Stephen Robert Wicks, Ph.D.<br>c/o Boston College<br>Chestnut Hill, MA 02467 | None | N/A | Research re Natural Sequence Variation in C. elegans: Impact on Lifespan and Aging | $50,000 |
| Subtotal, Aging New Scholar 2003 Awardees | | | | $400,000 |

Aging New Scholar 2004 Awardees:

| | | | | |
|---|---|---|---|---|
| Michael H. Brodsky, Ph.D.<br>c/o Univ. of Massachusetts Med. Sch.<br>Worcester, MA 01655 | None | N/A | Research re Epigenetic Regulation of Drosophila Telomere Protection | $50,000 |
| Andrew Dillin, Ph.D.<br>c/o Salk Institute for Biological Studies<br>San Diego, CA 92186 | None | N/A | Research re Regulation of Aging by Insulin/ IGF-1 and Mitochondrial Signaling Pathways | $50,000 |
| Eitan Glick, Ph.D.<br>c/o University of Washington<br>Seattle, WA 98115 | None | N/A | Research re Age-dependent Defects in the Mitochondrial Import Machinery | $50,000 |
| Jaime Grutzendler, M.D.<br>c/o Northwestern University<br>Evanston, IL 60208 | None | N/A | Research re Dynamics of Neuronal-Microglia Interactions in Alzheimer's Disease | $50,000 |
| Su-Ju Lin, Ph.D.<br>c/o Univ. of California, Davis<br>Davis, CA 95616 | None | N/A | Research re Genetic and Chemical Genetic Approaches to Study the Molecular Mechanism of Caloric Restriction and Longevity Regulation | $50,000 |
| Carlos Lois, M.D., Ph.D.<br>c/o Massachusetts Institute of Tech.<br>Cambridge, MA 02139 | None | N/A | Research re The Role of Adult Neurogenesis in the Brain of Adult Songbirds: A Transgenic Approach | $50,000 |
| Scott Pletcher, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re The Role of Innate Immunity Signaling in Lifespan Extension via Dietary Restriction in Drosophila melanogaster | $50,000 |
| Pere Puigserver, Ph.D.<br>c/o Johns Hopkins University<br>Baltimore, MD 21218 | None | N/A | Research re Regulation of Glucose Homeostasis through PGC-1a and SIR2a | $50,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Catherine Wolkow, Ph.D.<br>c/o National Institute on Aging<br>Bethesda, MD 20892 | None | N/A | Research re Tracing Pathways for Controlling Longevity by Insulin-like Signaling in the Nervous System | $50,000 |
| Xiaohua Wu, Ph.D.<br>c/o Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Understanding the Role of the Nbs1/Mre11/Rad50 Complex in the Maintenance of Genome Stability and the Prevention of Premature Aging | $50,000 |
| Subtotal, Aging New Scholar 2004 Awardees | | | | $500,000 |

Infectious Disease New Scholar 2001 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| David A. Fidock, Ph.D.<br>c/o Albert Einstein College of Medicine<br>of Yeshiva University<br>The Bronx, NY 10461 | None | N/A | Research re Genetic Determinants of Chloroquine Resistance in Plasmodium falciparum Malaria | $50,000 |
| Michael Gale, Jr., Ph.D.<br>c/o U.TX Southwestern Medical Center<br>Dallas, TX 75390-9048 | None | N/A | Research re Mechanisms of Hepatitis C Virus Persistence | $50,000 |
| Claudia C. Hase, Ph.D.<br>c/o Oregon State University<br>Corvallis, OR 97339-1086 | None | N/A | Research re Identification of the Bioenergetics Sensor Affecting Virulence Factor Expression in Vibrio cholerae | $50,000 |
| John D. McKinney, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Genetic Analysis of TB Persistence:  Identification of New Drug Targets | $50,000 |
| Karen M. Ottemann, Ph.D.<br>c/o Univ. of California, Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Helicobacter pylori:  Proteins and Processes that Contribute to Persistent Infection | $50,000 |
| Lalita Ramakrishnan, M.D., Ph.D.<br>Univ. of Washington Sch. Of Medicine<br>Seattle, WA  98195 | None | N/A | Research re Bacterial and Host Contributions to the Maintenance of the Granuloma in Tuberculosis Infections | $50,000 |
| Joseph D. Smith, Ph.D.<br>c/o Seattle Biomedical Research Inst.<br>Seattle, WA 98109-1651 | None | N/A | Research re Genome-wide Binding Analysis of the Plasmodium falciparum Erythrocyte Membrane 1 Family of Cytoadherent Receptors | $50,000 |

**Statement A**

## ELLISON MEDICAL FOUNDATION
### 94-3269827
### Grants & Contributions Paid During the Year 2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Jatin Mahesh Vyas, M.D., Ph.D. c/o Massachusetts General Hospital Boston, MA 02114-2696 | None | N/A | Research re Antigen Processing and Presentation in the Specialized Enterocyte, M Cell | $50,000 |
| Paula Ivonne Watnick, M.D., Ph.D. c/o Tufts University Boston, MA 02111 | None | N/A | Research re Novel Regulators of Biofilm Development by Vibrio cholerae | $50,000 |
| Elizabeth Ann Winzeler, Ph.D. c/o The Scripps Research Institute La Jolla, CA 92037 | None | N/A | Research re Functional Analysis of the Plasmodium Genome | $50,000 |
| Subtotal, Infectious Disease New Scholar 2001 Awardees | | | | $500,000 |

Infectious Disease New Scholar 2002 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Ernesto Abel-Santos, Ph.D. c/o A. Einstein College of Medicine Bronx, NY 10461-1602 | None | N/A | Research re Peptide Modulators of Bacterial Cell Differentiation | $50,000 |
| Christopher F. Basler, Ph.D. c/o Mount Sinai School of Medicine New York, NY 10029 | None | N/A | Research re Emerging Viruses: Interferon-Antagonists and Virulence | $50,000 |
| Kirk W. Deitsch, Ph.D. c/o Weill Medical College of Cornell U. New York, NY 10021 | None | N/A | Research re DNA Replication and Var Gene Expression in Plasmodium falciparum | $50,000 |
| Michael S. Diamond, M.D., Ph.D. c/o Washington Univ. Sch. Medicine St. Louis, MO 63110 | None | N/A | Research re The Immunology and Neuro-biology of West Nile Encephalitis in a Mouse Model of Disease | $50,000 |
| Michael S. Glickman, M.D. c/o Memorial Sloan Kettering Canc.C. New York, NY 10025 | None | N/A | Research re Coordinate Regulation of M. tuberculosis Cell Envelope Composition during Symbiosis | $50,000 |
| Kristin M. Hager, Ph.D. c/o University of Notre Dame Notre Dame, IN 46556-0369 | None | N/A | Research re Analysis of Membrane Trafficking Events in the Regulation of Organelle Biogenesis and Stability in Apicomplexan Parasites | $50,000 |
| B. Joseph Hinnebusch, Ph.D. c/o NIH/NIAID Rocky Mt. Labs Hamilton, MT 59840 | None | N/A | Research re Mechanisms of Yersinia pestis Transmission and Pathogenicity | $50,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Marc Lipsitch, D.Phil.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Antibiotic Resistance in Streptococcus pneumonia: Transmission Dynamics and Consequences for Public Health | $50,000 |
| David S. Schneider, Ph.D.<br>c/o Stanford University<br>Stanford, CA 94305 | None | N/A | Research re Dissecting Malaria Vector-pathogen Interactions using a Drosophila-Plasmodium Genetic System | $50,000 |
| Fitnat Yildiz, Ph.D.<br>c/o Univ. of California at Santa Cruz<br>Santa Cruz, CA 95064 | None | N/A | Research re Environmental Factors that Modulate Biofilm Formation Dynamics in Vibrio cholerae O1E1 Tor | $50,000 |
| Subtotal, Infectious Disease New Scholar 2002 Awardees | | | | $500,000 |

Infectious Disease New Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Yasmine Belkaid, Ph.D.<br>c/o Univ. of Cincinnati Col. of Medicine<br>Cincinnati, OH 45229-3039 | None | N/A | Research re Latency, Reactivation and Immunity in Chronic Parasitic Disease | $16,667 |
| Yasmine Belkaid, Ph.D.<br>c/o NIH/NIAID (FAES)<br>Bethesda, MD | None | N/A | Research re Latency, Reactivation and Immunity in Chronic Parasitic Disease | $33,333 |
| Keril J. Blight, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63110 | None | N/A | Research re Characterization of the NS4B Protein in Hepatitis C Virus | $50,000 |
| Michael D. Burkart, Ph.D.<br>c/o Univ. of California, San Diego<br>La Jolla, CA 92093-0358 | None | N/A | Research re Biosynthetic Inhibition of Small Molecule Virulence Factors from Mycobacteria | $50,000 |
| Philip Ralph Dormitzer, M.D., Ph.D.<br>c/o Children's Hospital<br>Boston, MA 02115 | None | N/A | Research re Structure-Based Approach to Rotavirus Vaccine Design and Cell Entry | $50,000 |
| Kent Hill, Ph.D.<br>c/o Univ. of California, Los Angeles<br>Los Angeles, CA 90095-1489 | None | N/A | Research re Mechanism and Biology of Trypanosome Cell Motility: Contribution to Parasite Development & Disease Pathogenesis | $50,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Eleftherios Mylonakis, M.D., Ph.D. c/o Massachusetts General Hospital Boston, MA 02114 | None | N/A | Research re Use of the Caenorhabditis elegans Model of Fungal Pathogenesis to Identify Virulence Factors of the Pathogenic Yeast Cryptococcus Neoformans | $0 |
| Pejman Rohani, Ph.D. c/o Univ. of Georgia Research Fdn. Athens, GA 30602-7411 | None | N/A | Research re The Ecology and Evolution of Disease Interference | $50,000 |
| Michael Jeffrey Root, M.D., Ph.D. c/o Thomas Jefferson University Philadelphia, PA 19107 | None | N/A | Research re Targeting Viral Entry Using the 5-Helix Protein Design Strategy | $50,000 |
| Anita Sil, M.D., Ph.D. c/o Univ. of California, San Francisco San Francisco, CA 94143-0414 | None | N/A | Research re Molecular Analysis of Detoxification of Nitric Oxide in Histoplasma Capsulatum | $50,000 |
| Subtotal, Infectious Disease New Scholar 2003 Awardees | | | | $400,000 |

Infectious Disease New Scholar 2004 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Peter John Bradley, Ph.D. c/o Univ. of California, Los Angeles Los Angeles, CA 90024 | None | N/A | Research re Establishing an Intracellular Niche in Apicomplexan Parasites: The Role of Novel Rhoptry Proteins Conserved in Toxoplasma and Plasmodium | $50,000 |
| George Dimopoulos, Ph.D. c/o Johns Hopkins University Baltimore, MD 21218 | None | N/A | Research re Characterization of a Pattern Recognition Receptor Family in Anopheles gambiae: Implication of GNBPs in the Mosquito's Molecular Defense Against Malaria | $50,000 |
| Danielle A. Garsin, Ph.D. c/o Univ. of Texas HSC at Houston Houston, TX 77225 | None | N/A | Research re C. elegans as a Model Host for Understanding Innate Immune Response to Infectious Disease | $50,000 |
| Stefan H. I. Kappe, Ph.D. c/o Seattle Biomedical Research Inst. Seattle, WA 98109 | None | N/A | Research re Gene Expression and Function in Plasmodium Liver Stages | $50,000 |
| Liming Li, Ph.D. c/o Northwestern University Evanston, IL 60208 | None | N/A | Research re Facilitate Prion Research using C. elegans | $50,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Mary X. D. O'Riordan, Ph.D.<br>c/o Univ. of Michigan Medical School<br>Ann Arbor, MI 48109 | None | N/A | Research re Bacterial Regulation of Intracellular Immune Surveillance | $50,000 |
| Dirk Schnappinger, Ph.D.<br>c/o Weill Med. Col. Of Cornell Univ.<br>New York, NY 10005 | None | N/A | Research re Controlled Silencing of rpoB and ffh in M. smegmatis and M. tuberculosis | $50,000 |
| Neal Silverman, Ph.D.<br>c/o Univ. of Massachusetts Med. Sch.<br>Worcester, MA 01655 | None | N/A | Research re Using Drosophila to Elucidate the Mechanisms of Pathogenesis:  Genetic and Molecular Dissection of Signal Inhibition by Yersinia Virulence Factor YopJ | $50,000 |
| Marcelo Carlos Sousa, Ph.D.<br>c/o University of Colorado - Boulder<br>Boulder, CO 80309 | None | N/A | Research re Detecting and Overcoming Antibiotic Resistance in Bacteria | $50,000 |
| Vanessa Sperandio, Ph.D.<br>c/o Univ. of Texas SW Medical Center<br>Dallas, TX 75390 | None | N/A | Research re Cell-to-cell Signaling in E. coli 0157:H7 Pathogenesis | $50,000 |
| Heather L. True-Krob, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63110 | None | N/A | Research re Breaking Barriers:  Defining Environmental and Genetic Factors that Modulate the Barrier to Interspecies Transmission of Prions | $50,000 |
| Wolfgang Weninger, M.D.<br>c/o Wistar Institute<br>Philadelphia, PA 19104 | None | N/A | Research re The Role of CD4* Central Memory T Cells in Influenza Virus Immunity | $50,000 |
| Subtotal, Infectious Disease New Scholar 2004 Awardees | | | | $600,000 |

Other Awardees

| | | | | |
|---|---|---|---|---|
| Beverly Paigen, Ph.D., PI<br>Jackson Laboratory<br>Bar Harbor, ME 04609 | None | N/A | To fund the first year of a four-year project titled "New Genetic Tools to Accelerate Aging Research" | $253,500 |
| Eva Harris, PI<br>The Regents of the University of<br>   California, Berkeley<br>Berkeley, CA 94720-5940 | None | N/A | To fund the last year of a three-year project: Development of a Mouse Model for Dengue Virus Infections and Disease | $250,000 |

**Statement A**

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| James B. Lok, PI<br>University of Pennsylvania<br>Philadelphia, PA 19104-6205 | None | N/A | To provide third year funding of a four-year project:  Development of Molecular Genetic Tools for Parasitic Helminths | $685,178 |
| Robert G. Webster, Ph.D., PI<br>St. Jude Children's Research Hosp.<br>Memphis, TN 38105-2794 | None | N/A | To provide second year funding of a three-year project titled "Pandemic Preparedness for Influenza in Mainland China" | $428,211 |
| Arthur Kornberg, M.D., PI<br>Kornberg Family Foundation<br>Portola Valley, CA 94028 | None | N/A | To provide funding for a project on Inorganic Polyphosphate in Microbial Survival, Virulence & Predation & in Skeletal Form & Function | $80,000 |
| Rebeca Rico-Hesse, Ph.D., PI<br>SW Found. For Biomedical Research<br>San Antonio, TX 78245-0549 | None | N/A | To provide funding for a project on Dengue virus pathogenesis in reconstituted SCID mice | $50,000 |
| Subtotal, Other Awardees | | | | $1,746,889 |

Institutional Awardees (Aging Conferences)

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| International Society of Differentiation<br>St. Paul, MN 55113-1317 | None | Public Charity | To provide funding for the keynote lecturer, Dr. Carla Shatz, at a symposium on Telomerase and Aging and student scholarships in the symposium on The Aging Cell | $10,000 |
| Environmental Mutagen Society<br>Reston, VA 20189 | None | Public Charity | To provide funding to support the 35th Annual Meeting of the Environmental Mutagen Soc. | $5,000 |
| American Society for Cell Biology<br>Bethesda, MD 20813 | None | Public Charity | To provide funding for the session "Signaling in Cell Proliferation and Death" at the 44th Annual Meeting of the American Society for Cell Biology | $5,000 |
| Gerontological Society of America<br>Washington, D.C. 20004 | None | Public Charity | To provide funding for the GSA 2004 Annual Scientific Meeting, Biological Sciences Section | $3,842 |
| Gordon Research Conferences<br>West Kingston, RI 02891 | None | Public Charity | To provide funding for the Gordon Research Conferences Project on "Oxidative Stress and Disease" | $5,000 |

Statement A

### ELLISON MEDICAL FOUNDATION
### 94-3269827
### Grants & Contributions Paid During the Year 2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Trudeau Institute<br>Saranac Lake, NY 12982 | None | Public Charity | To provide support for Trudeau Institute's 2004 International Workshop focusing on Aging and Immunity | $10,000 |
| Univ. of Texas HSC at San Antonio<br>San Antonio, TX 78228 | None | Public Charity | To provide support for the 2nd International Conference on Functional Genomics of Aging | $10,000 |
| United Mitochondrial Disease Found.<br>Pittsburgh, PA 15238 | None | Public Charity | To provide funding for a session on Mitochondria and Aging for the project on Mitochondrial Medicine 2004 | $5,000 |
| American Assoc. for Cancer Researc<br>Philadelphia, PA 19105 | None | Public Charity | To provide funding for a conference titled "The Role of Telomeres and Telomerase in Aging and Cancer" | $10,000 |
| American Aging Association<br>Media, PA 19062 | None | Public Charity | To provide funding for a conference titled "Molecular Mechanisms of Aging as Modulated by Genes, Hormones, and Oxidative Events" | $10,000 |
| Gerontological Society of America<br>Washington, D.C. 20004 | None | Public Charity | To provide funding for a special publication of the Journal of Gerontology: Biological Sciences on "Anti-Aging Medicine: The Hype and Reality" | $15,000 |
| Subtotal, Institutional Awardees (Aging Conferences) | | | | $88,842 |

Institutional Awardees (Other Aging Awards)

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Life Sciences Research Foundation<br>Baltimore, MD 21209 | None | Public Charity | To fund the first year of a three year project to provide funding for a post-doctoral fellowship at Duke University | $51,000 |
| Marine Biological Laboratory<br>Woods Hole, MA 02542 | None | Public Charity | A training grant to support the "Biology of Aging Summer Course" taught by Steven Austad, Ph.D. & Gary Rufkin, Ph.D. | $235,233 |
| American Federation for Aging Res.<br>New York, NY 10017 | None | Public Charity | To fund third year of a four year project: Ellison Medical Foundation/AFAR Senior Post-doctoral Research Program | $346,125 |
| Alzheimer Research Forum<br>Waltham, MA 02451 | None | Public Charity | To fund the first year of a three year project titled "Neurodegenerative Disease Knowledge Base" | $150,000 |

**Statement A**

ELLISON MEDICAL FOUNDATION
94-3269827
Grants & Contributions Paid During the Year 2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Kaiser Foundation Research Institute Oakland, CA 94611 | None | Public Charity | To fund the first year of a two year project titled "Center on Applied Genetic and Epidemiologic Research on Aging" | $823,315 |
| University of Washington Seattle, WA 98104 | None | Public Charity | To fund the first year of a five year project titled "A Consortium for the Determination of Public Pathways Regulating Longevity" | $323,261 |
| Subtotal, Institutional Awardees (Other Aging Awards) | | | | $1,928,934 |

Institutional Awardees (Infectious Disease Conferences)

| | | | | |
|---|---|---|---|---|
| Johns Hopkins University Baltimore, MD 21204 | None | Public Charity | To provide funding for a workshop re Immunology of Malaria Infections: Implications for the Design and Development of Malaria Vaccines | $7,500 |
| Boston University School of Medicine Boston, MA 02117 | None | Public Charity | To provide funding for the session titled "Pathogenesis of C. neoformans Infections" at the 6th International Conference on Cryptococcus and Cryptococcosis | $10,000 |
| Northwestern University Chicago, IL 60610 | None | Public Charity | To provide funding for the project on the Chicago-Area Mycology and Parasites Club | $5,000 |
| Am. Soc. of Tropical Medicine & Hyg. Northbrook, IL 60061 | None | Public Charity | To provide funding for the session titled "American Committee of Molecular, Cellular and Immuno-Parasitology" at the 2004 Annual Meeting of the Am. Soc.of Trop. Med. & Hyg. | $10,000 |
| University of Virginia Charlottesville, VA 22907 | None | Public Charity | To provide funding for the Entamoeba histolytica Post-Genome Meeting | $7,500 |
| A. Einstein College of Med. of Yeshiva University Bronx, NY 10460 | None | Public Charity | To support the symposium "Microsporidia in Human & Veterinary Medicine" at a NATO workshop on Emergent Pathogens in the 21st Century | $5,000 |
| Gordon Research Conferences West Kingston, RI 02891 | None | Public Charity | To provide funding for a session by Stanley Falkow on "Persistent Infections" at a conference on Microbial Toxins and Pathogenicity | $7,500 |

Statement A

22 of 25

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| American Type Culture Collection Manassas, VA 20109 | None | Public Charity | To provide funding for a workshop on Good Laboratory Practices: Principles and Practical Applications for Malaria Research in Africa | $3,500 |
| FASEB Summer Research Conf. Bethesda, MD 20813 | None | Public Charity | To provide funding for a conference on Microbial Pathogenesis: Mechanisms of Infectious Diseases | $8,000 |
| NYU Postgraduate Medical School New York, NY 10015 | None | Public Charity | To provide funding for the symposium: Dr. Ruth Nussenzweig, Vaccines of Two Worlds | $10,000 |
| Keystone Symposia Silverthorne, CO 80497 | None | Public Charity | To provide funding for the plenary session "Exploratory Genomics & Protozoan Parasites: Target Selection, Structural Biology & Medicinal Chemistry" at the 2005 symposium on Tuberculosis: Integrating Host and Pathogen Biology | $10,000 |
| Subtotal, Institutional Awardees (Infectious Disease Conferences) | | | | $84,000 |

Institutional Awardees (Other Infectious Disease Awards)

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| National Academy of Sciences Washington, D.C. 20000 | None | Public Charity | To provide third year funding for a three-year project: Resident Research Associateships Program in Molecular Pathogenesis and Global Infectious Disease Program | $0 |
| Harvard Medical School Boston, MA 02113 | None | Public Charity | To fund third year of a five year project: Program in Career Development, Research, and Training in Global Infectious Diseases | $1,100,000 |
| Marine Biological Laboratory Woods Hole, MA 02543-1014 | None | Public Charity | To provide fourth year funding of a five-year program re Molecular Pathogenesis and Global Infectious Diseases | $1,152,348 |
| Fogarty International Center, NIH Bethesda, MD 20892-2219 | None | Public Charity | To provide second year funding for a five-year project titled "FIC/NIH Awards to Enhance Early Career Opportunities for U.S. Medical Professionals to Participate in Clinical Research in Developing Countries" | $200,000 |

Statement A

**ELLISON MEDICAL FOUNDATION**
94-3269827
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Research! America<br>Alexandria, VA 22313 | None | Public Charity | To provide funding to support a one year feasibility study on communicating the critical need for US investment in research to advance global health | $100,000 |
| Infectious Diseases Soc.of America<br>Alexandria, VA 22313 | None | Public Charity | To provide support for a post-doctoral fellow-ship, Regina LaRocque, M.D., for International Infectious Diseases | $50,000 |
| Am.Soc.of Tropical Med. & Hygiene<br>Northbrook, IL 60061 | None | Public Charity | To provide support for a post-doctoral fellow-ship, Anusha Munasinghe Gunasekera, Ph.D., for Tropical Infectious Diseases | $50,000 |
| International Nutrition Foundation<br>Boston, MA 02110 | None | Public Charity | To provide funding for the second year of a five-year project: Targeted Advanced Fellowships to Strengthen Selected Regionally Important Developing Country Institutions for Research on Health Issues Related to Nutrition and Infection | $1,125,000 |
| Marine Biological Laboratory<br>Woods Hole, MA 02543-1014 | None | Public Charity | To provide funding for a summer course titled "Biology of Parasitism" | $150,000 |
| American Society for Microbiology<br>Washington, DC 20035 | None | Public Charity | To provide funding for the second year of a three-year project titled "The Caribbean Basin Research and Training Network on Infectious Diseases" | $50,000 |
| University of Georgia<br>Athens, GA 30602-7410 | None | Public Charity | To provide funding for the second year of a five-year project titled "Training Innovations in Parasitological Studies" | $55,080 |
| University of Virginia<br>Charlottesville, VA 22904-4194 | None | Public Charity | To provide funding for the second year of a five-year project titled "Center for Global Health" | $270,000 |
| Life Sciences Research Foundation<br>Baltimore, MD 21209 | None | Public Charity | To provide funding for the second year of a three-year project titled "Postdoctoral Fellowship for David M. Raskin at Harvard Medical School" | $51,000 |

Subtotal, Institutional Awards (Other Infectious Disease Awards)                                    $4,353,428

Statement A

**ELLISON MEDICAL FOUNDATION**
94-3269827
**Grants & Contributions Paid During the Year 2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Institutional Awardees (Other Programs) | | | | |
| The Jackson Laboratory<br>Bar Harbor, ME 04608 | None | Public Charity | To provide funding for support of the First International Human Embryonic Stem Cell Workshop | $10,000 |
| IMGS, Inc.<br>Oak Ridge, TN 37831-6419 | None | Public Charity | To provide funding for two sessions, "Genome Instability & Aging" and "Genetics of Infectious Diseases" at the 18th International Mouse Genome Conference | $10,000 |
| American Type Culture Collection<br>Manassas, VA 20110-2208 | None | Public Charity | To provide funding to support the project: Developmental Biology Center | $125,000 |
| Subtotal, Institutional Awardees (Other Programs) | | | | $145,000 |
| | | | | |
| Total Grants Paid, 2004 | | | | $33,278,371 |
| Less Returned Grant Monies | | | | ($185,095) |
| Net Grants Paid, 2004 | | | | $33,093,276 |

Statement A

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Aging Senior Scholar 2001 Awardees: | | | | |
| Victoria Lundblad, Ph.D.<br>c/o Salk Institute for Biological Studies<br>San Diego, CA 92186-5800 | None | N/A | Research re Translating Yeast Telomere Biology to Human Cells: Identification of Activities that Regulate Human Telomere Maintenance and Cellular Proliferation | $284,700 |
| Subtotal, Aging Senior Scholar 2001 Awardees | | | | $284,700 |
| Aging Senior Scholar 2002 Awardees: | | | | |
| Seymour Benzer, Ph.D.<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Mitochondrial Swirls, a Link between Oxidative Stress and Aging in Drosophila | $243,000 |
| Stanley N. Cohen, M.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305-5120 | None | N/A | Research re Genetic Mechanisms Regulating Aging in Differentiated Human Cell Populations | $240,000 |
| Ari Gafni, Ph.D.<br>c/o University of Michigan<br>Ann Arbor, MI 48109-1055 | None | N/A | Research re Single Molecule Studies of Age-Related Alterations in Heat Shock Factor 1 | $227,480 |
| Cynthia J. Kenyon, Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0448 | None | N/A | Research re Can the Heat-Shock Response Extend the Lifespan of the Mouse? | $451,603 |
| Stuart Kim, Ph.D.<br>c/o Stanford University Medical Center<br>Stanford, CA 94305-5329 | None | N/A | Research re Genomic approaches to studying aging in C. elegans | $240,000 |
| Gordon J. Lithgow, Ph.D.<br>c/o Buck Institute for Age Research<br>Novato, CA 94945-1400 | None | N/A | Research re the Rapid Identification of Hormones & Pharmacological Compounds that Slow Aging in C. Elegans | $285,556 |
| James F. Nelson, Ph.D.<br>c/o Univ. of Texas HSC at San Antonio<br>San Antonio, TX 78229-3900 | None | N/A | Research re Rapid Screening for Longevity Mutants in Mice | $219,000 |
| Daniel Promislow, D.Phil.<br>c/o University of Georgia<br>Athens, GA 30602-7223 | None | N/A | Research re Gene-gene Interactions, Gene Networks and Aging in Natural Population of Drosophila | $213,447 |

**Statement B**

**ELLISON MEDICAL FOUNDATION**
94-3269827
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Rudolph E. Tanzi, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129-4404 | None | N/A | Research re Role of the Multiligand Receptor, LRP, in Alzheimer's Disease-related Neuro-pathogenesis: A model for Age-related Disorders Involving LRP | $515,260 |
| Woodring E. Wright, M.D., Ph.D.<br>c/o Univ. of Texas, SWMC at Dallas<br>Dallas, TX 75390-9039 | None | N/A | Research re Functional Tests of Replicative Aging in Organotypic Skin Equivalents | $234,000 |
| Subtotal Aging Senior Scholar 2002 Awardees | | | | $2,869,346 |

Aging Senior Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Frederick W. Alt, Ph.D.<br>c/o The Center for Blood Research<br>Boston, MA 02115 | None | N/A | Research re the Biology of Mammalian Sir2 Homologs and Their Role in Lifespan Determination | $567,000 |
| Spyridon Artavanis-Tsakonas, Ph.D.<br>c/o Massachusetts General Hospital<br>Charlestown, MA 02129 | None | N/A | Research re A Novel Class of Aging Genes in Drosophila melanogaster | $731,871 |
| Andrzej Bartke, Ph.D.<br>c/o Southern Illinois Univ. Sch. of Med.<br>Springfield, IL 62794-9628 | None | N/A | Research re Early Hormonal Signaling and Longevity: Role of Long-term Alterations in Glucose Homeostasis | $428,285 |
| Ronald A. DePinho, M.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re The Genetic Role of Telomere Dynamics & DNA Damage Response in Stem Cell Depletion, Organ Homeostasis, & Aging | $476,512 |
| Jeff W. Lichtman, M.D., Ph.D. and Joshua Sanes, Ph.D.<br>c/o Harvard University<br>Cambridge, MA 02138 | None | N/A | Research re Time Lapse Imaging of Neurons as they Age | $693,200 |
| Susan L. Lindquist, Ph.D.<br>c/o Whitehead Inst. for Biomed. Res.<br>Cambridge, MA 02142-1479 | None | N/A | Research re Investigating the Potential Involvement of Cellular Quality Control Mechanisms & the Mammalian Prion, PrP, in Neurodegenerative Diseases | $570,000 |
| Olivia M. Pereira-Smith, Ph.D.<br>c/o Univ. TX Health Science Center<br>San Antonio, TX 78245-3207 | None | N/A | Research re The Role of the MORF/MRG Family of Novel Transcription Factors in In Vitro and In Vivo Aging | $0 |

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Arlan G. Richardson, Ph.D. and Fred E. Regnier, Ph.D. c/o Univ. TX Health Science Center San Antonio, TX 78229-3900 | None | N/A | Research re A Novel Proteomic Approach to Identifying, Sequencing, and Quantifying Oxidatively Damaged Proteins in Tissues of Aged Animals | $408,000 |
| James L. Sherley, M.D., Ph.D. c/o Massachusetts Institute of Tech. Cambridge, MA 02139 | None | N/A | Research re Identification of Chemical "Age Spots" on Immortal DNA Strands in Adult Stem Cells | $0 |
| Eric Verdin, M.D. c/o The J. David Gladstone Institutes San Francisco, CA  94141 | None | N/A | Research re Role of a SIRT3, a Sir2-related Mitochondrial Protein Deacetylase, in Aging | $537,000 |
| Robert A. Weinberg, Ph.D. c/o Whitehead Inst. for Biomed. Res. Cambridge, MA  02142 | None | N/A | Research re Cell Physiologic Stresses and Telomere-Based Cell Senescence | $570,000 |
| Subtotal, Aging Senior Scholar 2003 Awardees | | | | $4,981,868 |

Aging Senior Scholar 2004 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Monica Driscoll, Ph.D. c/o Rutgers University Piscataway, NJ | None | N/A | Research re Genetic Analyses of Extended Healthspan in C. elegans | $679,704 |
| Caleb E. Finch, Ph.D. c/o University of Southern California University Park, CA | None | N/A | Research re ApoE isoforms in the Evolution of Human Diet and Longevity from Chimpanzee-like Ancestors | $732,000 |
| Alfred L. Goldberg, Ph.D. c/o Harvard Medical School Boston, MA 02115 | None | N/A | Research re Regulation of Protein Degradation by the Ubiquitin-Proteasome Pathway in Aging | $762,750 |
| Robert D. Goldman, Ph.D. c/o Northwestern University Chicago, IL 60611 | None | N/A | Research re Nuclear Lamin A Mutations in Progeria | $665,340 |
| Harry B. Gray, Ph.D. c/o California Institute of Technology Pasadena, CA 91125 | None | N/A | Research re Misfolding and Aggregation of Alzheimer's and Parkinson's Polypeptides | $727,542 |
| H. Robert Horvitz, Ph.D. c/o Massachusetts Institute of Tech. Cambridge, MA 02139 | None | N/A | Research re Genetic Control of Aging in C. elegans | $674,990 |

Statement B

## ELLISON MEDICAL FOUNDATION
### 94-3269827
### Grants and Contributions Approved for Future Payments as of 12/31/2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Estela Medrano, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Epigenetic Control of Senescence and Aging | $677,250 |
| Thomas A. Rando, M.D., Ph.D.<br>c/o Stanford University<br>Stanford, CA 94305-5235 | None | N/A | Research re Mechanisms of rejuvenation of tissue-specific stem cells | $576,000 |
| Heidi Scrable, Ph.D.<br>c/o University of Virginia<br>Charlottesville, VA 22904 | None | N/A | Research re Genetic models to chart the course of aging in the mouse | $678,690 |
| Marc Tatar, Ph.D.<br>c/o Brown University<br>Providence, RI 02912 | None | N/A | Research re Metabolomic Analysis of Drosophila Aging by Stable Isotope Spectrometry | $693,650 |
| Alexander Varshavsky, Ph.D.<br>c/o California Institute of Technology<br>Pasadena, CA 91125 | None | N/A | Research re Lifespan Extension: Over expression Strategies in the Mouse and Yeast | $729,000 |
| Subtotal, Aging Senior Scholar 2004 Awardees | | | | $7,596,916 |

Infectious Disease Senior Scholar 2001 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Alan G. Barbour, M.D.<br>c/o University of California, Irvine<br>Irvine, CA 92697-4025 | None | N/A | Research re Transmission-blocking Vaccines against Arthropod Vectors | $225,600 |
| Jon Clardy, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re New Antibiotics from Environmental DNA | $238,500 |
| Keith A. Joiner, M.D. and<br>Elisabetta Ullu, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520-8022 | None | N/A | Research re Development of New Genetic Tools to Identify Nutrient Uptake Pathways in Malaria Parasites | $195,272 |
| W. Ian Lipkin, M.D.<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Pandora's Box Project | $245,250 |

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Richard M. Locksley, M.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0654 | None | N/A | Research re Optimizing Immunity to Complex Pathogens In Vivo | $184,375 |
| Subtotal, Infectious Disease Senior Scholar 2001 Awardees | | | | $1,088,997 |

Infectious Disease Senior Scholar 2002 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Martin J. Blaser, M.D.<br>c/o New York Univ. School of Medicine<br>New York, NY 10016 | None | N/A | Research re Molecular Definition of the Bacterial Population of Human Skin in Health and Disease | $253,500 |
| John C. Boothroyd, Ph.D.<br>c/o Stanford Univ. School of Medicine<br>Stanford, CA 94305--5124 | None | N/A | Research re Evolution of Virulence in Eukaryotic Pathogens | $239,336 |
| Ronald P. Davis, Ph.D.<br>c/o Stanford University<br>Palo Alto, CA 94304 | None | N/A | Research re Sexually Transmitted Disease Agents in the "Healthy" Human Vagina | $240,000 |
| Jack E. Dixon, Ph.D.<br>c/o Univ. of California, San Diego<br>La Jolla, CA 92093 | None | N/A | Research re Bacterial Pathogen Families that Function in Both the Animal and Plant Kingdoms | $447,398 |
| Laurie H. Glimcher, M.D.<br>c/o Harvard School of Public Health<br>Boston, MA  02115 | None | N/A | Research re Arming the Immune System against Pathogens with Selective Biologics: The Next Generation of Vaccines | $486,000 |
| Roberto G. Kolter, Ph.D.<br>c/o Harvard Medical School<br>Boston, MA 02115 | None | N/A | Research re Ecological Influences on Pathogen Genome Evolution | $254,850 |
| Pradipsinh K. Rathod, Ph.D.<br>c/o University of Washington<br>Seattle, WA 98195-1700 | None | N/A | Research re Genomic Tools to Characterize Hypermutating Plasmodium falciparum | $454,800 |
| Lee W. Riley, M.D.<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Mycobacterium Tuberculosis Latency and Reactivation Tuberculosis | $456,000 |
| David S. Roos, Ph.D.<br>c/o University of Pennsylvania<br>Philadelphia, PA 19104-6017 | None | N/A | Research re Designing & Mining Pathogen Genome Databases:  The Apicoplast as a Novel Drug Target in Plasmodium Parasites…and Other Stories | $464,359 |

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Gary K. Schoolnik, M.D.<br>c/o Stanford Medical School<br>Stanford, CA 94305-5428 | None | N/A | Research re The Molecular Ecology of Vibrio cholerae in the Gangetic Delta | $240,000 |
| Subtotal, Infectious Disease Senior Scholar 2002 Awardees | | | | $3,536,243 |

Infectious Disease Senior Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Roy Curtiss, III, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63130-4899 | None | N/A | Research re Providing an Economic Benefit to Using a Vaccine to Enhance Food Safety and to Reduce Antibiotic Use in Agriculture | $458,926 |
| Richard A. Flavell, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520-8011 | None | N/A | Research re Role of Nucleotide Binding Domain-Leucine Rich Repeat Proteins in Host Defense to Microbial Challenge | $490,500 |
| Jeffrey I. Gordon, M.D.<br>c/o Washington Univ. Sch. of Medicine<br>St. Louis, MO 63110 | None | N/A | Research re A Gnotobiotic Zebrafish Model for Analyzing Symbiotic Host-bacterial Interactions in the Mammalian Gut | $459,000 |
| Daniel L. Hartl, Ph.D.<br>c/o Harvard university<br>Cambridge, MA 02138 | None | N/A | Research re Conditional Targeted Deletions in Plasmodium falciparum | $492,000 |
| Karla Kirkegaard, Ph.D.<br>c/o Stanford Univ. Sch. of Medicine<br>Stanford, CA 94305 | None | N/A | Research re Systematic Analysis of Positive-strand RNA Viral Transmission Genetics | $480,000 |
| Carl Nathan, M.D.<br>c/o Weill Cornell Medical College<br>New York, NY 10021 | None | N/A | Research re Genomic Approach to Improved Immunogenicity of M. tuberculosis | $504,000 |
| Peter Palese, Ph.D.<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Cellular Genes and Viruses: Who Wins the War? | $508,500 |
| Charles M. Rice, Ph.D.<br>c/o The Rockefeller University<br>New York, NY 10021 | None | N/A | Research re Towards Broad-spectrum Antivirals: Functional Screens for Nonessential and Antiviral Host Genes | $507,000 |
| Alexander Rich, M.D.<br>c/o Massachusetts Institute of Tech.<br>Cambridge, MA 02139-4307 | None | N/A | Research re Viral Pathogenic Mechanisms Involving Z-DNA Binding Proteins | $420,000 |

Statement B

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Abigail A. Salyers, Ph.D.<br>c/o Univ. of Illinois, Urbana-Champaign<br>Urbana, IL 61801 | None | N/A | Research re Resistance Gene Flow in the Human Colonic Microflora | $374,209 |
| Ronald P. Taylor, Ph.D.<br>c/o University of Virginia<br>Charlottesville, VA 22908-0733 | None | N/A | Research re Investigation of Mechanisms Leading to Anemia at Low Parasite Burden in Children with Malaria | $383,659 |
| Subtotal, Infectious Disease Senior Scholar 2003 Awardees | | | | $5,077,794 |

Infectious Disease Senior Scholar 2004 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| John Carlson, Ph.D.<br>c/o Yale University<br>New Haven, CT 06520 | None | N/A | Research re Rational Development of Novel Insect Repellents and Traps for the Control of Disease Vectors | $735,750 |
| Karen P. Day, Ph.D.<br>c/o New York Univ. Sch. Of Medicine<br>New York, NY 10016 | None | N/A | Research re Quorum Sensing and Malaria Parasites | $758,572 |
| JoAnne L. Flynn, Ph.D.<br>c/o University of Pittsburgh<br>Pittsburgh, PA 15260 | None | N/A | Research re Host-mediated Control of Tuberculosis: What are the Important Factors? | $666,304 |
| Jorge E. Galan, Ph.D.<br>c/o Yale University School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Molecular and Functional Bases of Campylobacter jejuni Pathogenesis | $728,694 |
| Alexander D. Johnson, Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94118 | None | N/A | Research re Prions, Epigenetics, and Virulence in a Fungal Pathogen | $657,395 |
| Beth Levine, M.D.<br>c/o Univ. of Texas SW Medical Center<br>Dallas, TX 75390 | None | N/A | Research re Autophagy as a Novel Mechanism of Innate Immunity against Intracellular Pathogens | $702,000 |
| Ruslan Medzhitov, Ph.D.<br>c/o Yale University School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Immunobiology of Co-Infection | $735,750 |
| Megan B. Murray, M.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Comparative Genomics and the Molecular Epidemiology of Tuberculosis | $729,678 |

Statement B

## ELLISON MEDICAL FOUNDATION
### 94-3269827
### Grants and Contributions Approved for Future Payments as of 12/31/2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Daniel A. Portnoy, Ph.D.<br>c/o University of California, Berkeley<br>Berkeley, CA 94720 | None | N/A | Research re Production of Muramyl Dipeptides and Induction of Type I Interferon by Listeria monocytogenes and Mycobacterium Tuberculosis | $668,400 |
| Dyann F. Wirth, Ph.D.<br>c/o Harvard School of Public Health<br>Boston, MA 02115 | None | N/A | Research re Diversifying Selection in Plasmodium Falciparum | $738,000 |
| Subtotal, Infectious Disease Senior Scholar 2004 Awardees | | | | $7,120,543 |

Aging New Scholar 2002 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Yidong Bai, Ph.D.<br>c/o Univ. of Texas Health Science Ctr.<br>San Antonio, TX 78229-3900 | None | N/A | Research re Genetic and Functional Analysis of Mitochondrial DNA Mutations Associated with Aging | $50,000 |
| Antonio Bedalov, M.D., Ph.D.<br>c/o Fred Hutchinson Cancer Res. Ctr.<br>Seattle, WA 98109-1024 | None | N/A | Research re Chemical Genetic Approaches to Aging | $50,000 |
| Ana Maria Cuervo, M.D., Ph.D.<br>c/o Albert Einstein College of Medicine<br>Bronx, NY 10461 | None | N/A | Research re Restoration of Chaperone-Mediated Autophagy Activity in Old Rodents | $50,000 |
| Ya Ha, Ph.D.<br>c/o Yale Univ. School of Medicine<br>New Haven, CT 06520 | None | N/A | Research re Structural Studies of Human y-secretase | $50,000 |
| Michael Gordon Kaplitt, M.D., Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re Effect of PTEN Anti-Oncogene on Age-related Neurodegenerative Disorders | $50,000 |
| Tae-Wan Kim, Ph.D.<br>c/o Columbia University<br>New York, NY 10032 | None | N/A | Research re Genetic Studies of Factors Controlling Amyloid Production | $50,000 |
| Stephen Lyle, M.D., Ph.D.<br>c/o Beth Israel Deaconess Med. Ctr.<br>Boston, MA 02215 | None | N/A | Research re Molecular and Cell Biology of Adult Epithelial Stem Cells | $50,000 |

Statement B

## ELLISON MEDICAL FOUNDATION
### 94-3269827
### Grants and Contributions Approved for Future Payments as of 12/31/2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Giovanni Paternostro, M.D., Ph.D.<br>c/o The Burnham Institute<br>La Jolla, CA 92037 | None | N/A | Research re Genetic Analysis of Cardiac Aging in Drosophila | $50,000 |
| Jacob Raber, Ph.D.<br>c/o Oregon Health & Science Univ.<br>Portland, OR 97201 | None | N/A | Research re Gender and Isoform-Specific Effects of ApoE on Cognition in Humans | $50,000 |
| Brad A. Rikke, Ph.D.<br>c/o University of Colorado at Boulder<br>Boulder, CO 80309-0447 | None | N/A | Research re QTLs Specifying the Retardation of Reproductive Senescence by Dietary Restriction | $50,000 |
| Subtotal, Aging New Scholar 2002 Awardees | | | | $500,000 |

Aging New Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Shawn Cameron Ahmed, Ph.D.<br>c/o Univ. of NC at Chapel Hill<br>Chapel Hill, NC 27599-3280 | None | N/A | Research re Germline Immortality in C. elegans | $100,000 |
| Cindy X. Cai, M.D., Ph.D.<br>c/o Tufts Univ. School of Medicine<br>Boston, MA 02111 | None | N/A | Research re Nuclear Ferritin May Protect Against Oxidative and Light-induced DNA Damage in Retinal Pigment Epithelial Cells | $150,000 |
| Vera Gorbunova, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re Effect of Aging on Efficiency and Accuracy of DNA Double-Strand Break Repair | $100,000 |
| Shin-ichiro Imai, M.D., Ph.D.<br>c/o Washington Univ. Sch. Of Medicine<br>St. Louis, MO 63110 | None | N/A | Research re The Function of Mammalian NAD-dependent Deacetylase Sir2$\alpha$ and NAD Biosynthesis Enzymes in Aging-associated Epigenetic Gene Regulation | $100,000 |
| Shuji Kishi, M.D., Ph.D.<br>c/o Dana-Farber Cancer Institute<br>Boston, MA 02115 | None | N/A | Research re Genetic Approaches for Functional Aging in Zebrafish | $100,000 |
| Jiyan Ma, Ph.D.<br>c/o The Ohio State University<br>Columbus, OH 43210 | None | N/A | Research re The Pathogenic Mechanism of Prion Disease | $100,000 |
| Kathryn J. Moore, Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114 | None | N/A | Research re Genetic and Functional Analysis of CD36-signaling in Age-related Chronic Inflammatory Diseases | $100,000 |

Statement B

ELLISON MEDICAL FOUNDATION
94-3269827
Grants and Contributions Approved for Future Payments as of 12/31/2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Tannishtha Reya, Ph.D.<br>c/o Duke University Medical Center<br>Durham, NC 27710 | None | N/A | Research re Control of Stem Cell Self-renewal and Regeneration | $100,000 |
| Stephen Robert Wicks, Ph.D.<br>c/o Boston College<br>Chestnut Hill, MA 02467 | None | N/A | Research re Natural Sequence Variation in C. elegans: Impact on Lifespan and Aging | $100,000 |
| Subtotal, Aging New Scholar 2003 Awardees | | | | $950,000 |

Aging New Scholar 2004 Awardees:

| | | | | |
|---|---|---|---|---|
| Michael H. Brodsky, Ph.D.<br>c/o Univ. of Massachusetts Med. Sch.<br>Worcester, MA 01655 | None | N/A | Research re Epigenetic Regulation of Drosophila Telomere Protection | $150,000 |
| Andrew Dillin, Ph.D.<br>c/o Salk Institute for Biological Studies<br>San Diego, CA 92186 | None | N/A | Research re Regulation of Aging by Insulin/IGF-1 and Mitochondrial Signaling Pathways | $150,000 |
| Eitan Glick, Ph.D.<br>c/o University of Washington<br>Seattle, WA 98115 | None | N/A | Research re Age-dependent Defects in the Mitochondrial Import Machinery | $150,000 |
| Jaime Grutzendler, M.D.<br>c/o Northwestern University<br>Evanston, IL 60208 | None | N/A | Research re Dynamics of Neuronal-Microglia Interactions in Alzheimer's Disease | $150,000 |
| Su-Ju Lin, Ph.D.<br>c/o Univ. of California, Davis<br>Davis, CA 95616 | None | N/A | Research re Genetic and Chemical Genetic Approaches to Study the Molecular Mechanism of Caloric Restriction and Longevity Regulation | $150,000 |
| Carlos Lois, M.D., Ph.D.<br>c/o Massachusetts Institute of Tech.<br>Cambridge, MA 02139 | None | N/A | Research re The Role of Adult Neurogenesis in the Brain of Adult Songbirds: A Transgenic Approach | $150,000 |
| Scott Pletcher, Ph.D.<br>c/o Baylor College of Medicine<br>Houston, TX 77030 | None | N/A | Research re The Role of Innate Immunity Signaling in Lifespan Extension via Dietary Restriction in Drosophila melanogaster | $150,000 |

Statement B

## ELLISON MEDICAL FOUNDATION
### 94-3269827
### Grants and Contributions Approved for Future Payments as of 12/31/2004

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Pere Puigserver, Ph.D.<br>c/o Johns Hopkins University<br>Baltimore, MD 21218 | None | N/A | Research re Regulation of Glucose Homeostasis through PGC-1a and SIR2a | $150,000 |
| Catherine Wolkow, Ph.D.<br>c/o National Institute on Aging<br>Bethesda, MD 20892 | None | N/A | Research re Tracing Pathways for Controlling Longevity by Insulin-like Signaling in the Nervous System | $150,000 |
| Xiaohua Wu, Ph.D.<br>c/o Scripps Research Institute<br>La Jolla, CA 92037 | None | N/A | Research re Understanding the Role of the Nbs1/Mre11/Rad50 Complex in the Maintenance of Genome Stability and the Prevention of Premature Aging | $150,000 |
| Subtotal, Aging New Scholar 2004 Awardees | | | | $1,500,000 |

Infectious Disease New Scholar 2002 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Ernesto Abel-Santos, Ph.D.<br>c/o A. Einstein College of Medicine<br>Bronx, NY 10461-1602 | None | N/A | Research re Peptide Modulators of Bacterial Cell Differentiation | $50,000 |
| Christopher F. Basler, Ph.D.<br>c/o Mount Sinai School of Medicine<br>New York, NY 10029 | None | N/A | Research re Emerging Viruses: Interferon-Antagonists and Virulence | $50,000 |
| Kirk W. Deitsch, Ph.D.<br>c/o Weill Medical College of Cornell U.<br>New York, NY 10021 | None | N/A | Research re DNA Replication and Var Gene Expression in Plasmodium falciparum | $50,000 |
| Michael S. Diamond, M.D., Ph.D.<br>c/o Washington Univ. Sch. Medicine<br>St. Louis, MO 63110 | None | N/A | Research re The Immunology and Neuro-biology of West Nile Encephalitis in a Mouse Model of Disease | $50,000 |
| Michael S. Glickman, M.D.<br>c/o Memorial Sloan Kettering Canc.C.<br>New York, NY 10025 | None | N/A | Research re Coordinate Regulation of M. tuberculosis Cell Envelope Composition During Symbiosis | $50,000 |
| Kristin M. Hager, Ph.D.<br>c/o University of Notre Dame<br>Notre Dame, IN 46556-0369 | None | N/A | Research re Analysis of Membrane Trafficking Events in the Regulation of Organelle Biogenesis and Stability in Apicomplexan Parasites | $50,000 |

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| B. Joseph Hinnebusch, Ph.D. c/o NIH/NIAID Rocky Mt. Labs Hamilton, MT 59840 | None | N/A | Research re Mechanisms of Yersinia pestis Transmission and Pathogenicity | $50,000 |
| Marc Lipsitch, D.Phil. c/o Harvard School of Public Health Boston, MA 02115 | None | N/A | Research re Antibiotic Resistance in Streptococcus pneumonia: Transmission Dynamics and Consequences for Public Health | $50,000 |
| David S. Schneider, Ph.D. c/o Stanford University Stanford, CA 94305 | None | N/A | Research re Dissecting Malaria Vector-pathogen Interactions using a Drosophila-Plasmodium Genetic System | $50,000 |
| Fitnat Yildiz, Ph.D. c/o Univ. of California at Santa Cruz Santa Cruz, CA 95064 | None | N/A | Research re Environmental Factors that Modulate Biofilm Formation Dynamics in Vibrio cholerae O1E1 Tor | $50,000 |
| Subtotal, Infectious Disease New Scholar 2002 Awardees | | | | $500,000 |

Infectious Disease New Scholar 2003 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Yasmine Belkaid, Ph.D. c/o NIH/NIAID (FAES) Bethesda, MD 20892 | None | N/A | Research re Latency, Reactivation and Immunity in Chronic Parasitic Disease | $100,000 |
| Keril J. Blight, Ph.D. c/o Washington University St. Louis, MO 63110 | None | N/A | Research re Characterization of the NS4B Protein in Hepatitis C Virus | $100,000 |
| Michael D. Burkart, Ph.D. c/o Univ. of California, San Diego La Jolla, CA 92093-0358 | None | N/A | Research re Biosynthetic Inhibition of Small Molecule Virulence Factors from Mycobacteria | $100,000 |
| Philip Ralph Dormitzer, M.D., Ph.D. c/o Children's Hospital Boston, MA 02115 | None | N/A | Research re Structure-Based Approach to Rotavirus Vaccine Design and Cell Entry | $100,000 |
| Kent Hill, Ph.D. c/o Univ. of California, Los Angeles Los Angeles, CA 90095-1489 | None | N/A | Research re Mechanism and Biology of Trypanosome Cell Motility: Contribution to Parasite Development & Disease Pathogenesis | $100,000 |

Statement B

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Eleftherios Mylonakis, M.D., Ph.D.<br>c/o Massachusetts General Hospital<br>Boston, MA 02114 | None | N/A | Research re Use of the Caenorhabditis elegans Model of Fungal Pathogenesis to Identify Virulence Factors of the Pathogenic Yeast Cryptococcus Neoformans | $150,000 |
| Pejman Rohani, Ph.D.<br>c/o Univ. of Georgia Research Fdn.<br>Athens, GA 30602-7411 | None | N/A | Research re The Ecology and Evolution of Disease Interference | $100,000 |
| Michael Jeffrey Root, M.D., Ph.D.<br>c/o Thomas Jefferson University<br>Philadelphia, PA 19107 | None | N/A | Research re Targeting Viral Entry Using the 5-Helix Protein Design Strategy | $100,000 |
| Anita Sil, M.D., Ph.D.<br>c/o Univ. of California, San Francisco<br>San Francisco, CA 94143-0414 | None | N/A | Research re Molecular Analysis of Detoxification of Nitric Oxide in Histoplasma Capsulatum | $100,000 |
| Subtotal, Infectious Disease New Scholar 2003 Awardees | | | | $950,000 |

Infectious Disease New Scholar 2004 Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Peter John Bradley, Ph.D.<br>c/o Univ. of California, Los Angeles<br>Los Angeles, CA 90024 | None | N/A | Research re Establishing an Intracellular Niche in Apicomplexan Parasites: The Role of Novel Rhoptry Proteins Conserved in Toxoplasma and Plasmodium | $150,000 |
| George Dimopoulos, Ph.D.<br>c/o Johns Hopkins University<br>Baltimore, MD 21218 | None | N/A | Research re Characterization of a Pattern Recognition Receptor Family in Anopheles gambiae: Implication of GNBPs in the Mosquito's Molecular Defense Against Malaria | $150,000 |
| Danielle A. Garsin, Ph.D.<br>c/o Univ. of Texas HSC at Houston<br>Houston, TX 77225 | None | N/A | Research re C. elegans as a Model Host for Understanding Innate Immune Response to Infectious Disease | $150,000 |
| Stefan H. I. Kappe, Ph.D.<br>c/o Seattle Biomedical Research Inst.<br>Seattle, WA 98109 | None | N/A | Research re Gene Expression and Function in Plasmodium Liver Stages | $150,000 |
| Liming Li, Ph.D.<br>c/o Northwestern University<br>Evanston, IL 60208 | None | N/A | Research re Facilitate Prion Research using C. elegans | $150,000 |

Statement B

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Mary X. D. O'Riordan, Ph.D.<br>c/o Univ. of Michigan Medical School<br>Ann Arbor, MI 48109 | None | N/A | Research re Bacterial Regulation of Intracellular Immune Surveillance | $150,000 |
| Dirk Schnappinger, Ph.D.<br>c/o Weill Med. Col. Of Cornell Univ.<br>New York, NY 10005 | None | N/A | Research re Controlled Silencing of rpoB and ffh in M. smegmatis and M. tuberculosis | $150,000 |
| Neal Silverman, Ph.D.<br>c/o Univ. of Massachusetts Med. Sch.<br>Worcester, MA 01655 | None | N/A | Research re Using Drosophila to Elucidate the Mechanisms of Pathogenesis: Genetic and Molecular Dissection of Signal Inhibition by Yersinia Virulence Factor YopJ | $150,000 |
| Marcelo Carlos Sousa, Ph.D.<br>c/o University of Colorado - Boulder<br>Boulder, CO 80309 | None | N/A | Research re Detecting and Overcoming Antibiotic Resistance in Bacteria | $150,000 |
| Vanessa Sperandio, Ph.D.<br>c/o Univ. of Texas SW Medical Center<br>Dallas, TX 75390 | None | N/A | Research re Cell-to-cell Signaling in E. coli 0157:H7 Pathogenesis | $150,000 |
| Heather L. True-Krob, Ph.D.<br>c/o Washington University<br>St. Louis, MO 63110 | None | N/A | Research re Breaking Barriers: Defining Environmental and Genetic Factors that Modulate the Barrier to Interspecies Transmission of Prions | $150,000 |
| Wolfgang Weninger, M.D.<br>Wistar Institute<br>Philadelphia, PA 19104 | None | N/A | Research re The Role of CD4* Central Memory T Cells in Influenza Virus Immunity | $150,000 |

Subtotal, Infectious Disease New Scholar 2004 Awardees          $1,800,000

Other Awardees:

| | | | | |
|---|---|---|---|---|
| James B. Lok, PI<br>University of Pennsylvania<br>Philadelphia, PA 19104-6205 | None | N/A | To provide the last year of funding for a four-year project: Development of Molecular Genetic Tools for Parasitic Helminths | $697,268 |
| Robert G. Webster, Ph.D., PI<br>St. Jude Children's Research Hosp.<br>Memphis, TN 38105-2794 | None | N/A | To provide the last year of funding of a three-year project titled "Pandemic Preparedness for Influenza in Mainland China" | $428,211 |

Statement B

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Nevin Scrimshaw, Ph.D., PI<br>International Nutrition Foundation<br>Boston, MA 02111 | None | N/A | To provide funding for years 3-5 of a five-year project:  Targeted Advanced Fellowships to Strengthen Selected Regionally Important Developing Country Institutions for Research on Health Issues Related to Nutrition and Infection | $2,000,000 |
| Beverly Paigen, Ph.D., PI<br>Jackson Laboratory<br>Bar Harbor, ME 04609 | None | N/A | To fund the first year of a four-year project titled "New Genetic Tools to Accelerate Aging Research" | $760,500 |
| Subtotal, Other Awardees | | | | $3,885,979 |

Institutional Awardees:

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Life Sciences Research Foundation<br>Baltimore, MD 21209 | None | Public Charity | To fund the last two years of a three-year project to provide funding for a post-doctoral fellowship at Duke University | $102,000 |
| American Federation for Aging Res.<br>New York, NY 10017 | None | Public Charity | To fund last year of a four-year project: Ellison Medical Foundation/AFAR Senior Post-doctoral Research Program | $228,250 |
| Alzheimer Research Forum<br>Waltham, MA 02451 | None | Public Charity | To fund the last two years of a three-year project titled "Neurodegenerative Disease Knowledge Base" | $300,000 |
| Kaiser Foundation Research Institute<br>Oakland, CA 94611 | None | Public Charity | To fund the second year of a two-year project titled "Center on Applied Genetic and Epidemiologic Research on Aging" | $376,956 |
| University of Washington<br>Seattle, WA 98104 | None | Public Charity | To fund the last four years of a five-year project titled "A Consortium for the Determination of Public Pathways Regulating Longevity" | $1,760,000 |
| National Academy of Sciences<br>Washington, D.C. 20000 | None | Public Charity | To provide the last year of funding for a three-year project:  Resident Research Associateships Program in Molecular Pathogenesis and Global Infectious Disease Program | $561,945 |
| Harvard Medical School<br>Boston, MA 02113 | None | Public Charity | To fund last two years of a five-year project: Program in Career Development, Research, and Training in Global Infectious Diseases | $2,200,000 |

**Statement B**

**ELLISON MEDICAL FOUNDATION**
**94-3269827**
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Marine Biological Laboratory<br>Woods Hole, MA 02543-1014 | None | Public Charity | To provide the last year of funding of a five-year program titled "Molecular Pathogenesis and Global Infectious Diseases" | $1,165,009 |
| Fogarty International Center, NIH<br>Bethesda, MD 20892-2219 | None | Public Charity | To provide the last three years funding for a five-year project titled "FIC/NIH Awards to Enhance Early Career Opportunities for U.S. Medical Professionals to Participate in Clinical Research in Developing Countries" | $600,000 |
| Infectious Diseases Soc.of America<br>Alexandria, VA 22313 | None | Public Charity | To provide support for a post-doctoral fellowship for International Infectious Diseases | $100,000 |
| Am.Soc.of Tropical Med. & Hygiene<br>Northbrook, IL 60061 | None | Public Charity | To provide support for a post-doctoral fellowship for Tropical Infectious Diseases | $50,000 |
| Marine Biological Laboratory<br>Woods Hole, MA 02543-1014 | None | Public Charity | To provide funding for a summer course titled "Biology of Parasitism" | $150,000 |
| American Society for Microbiology<br>Washington, DC 20035 | None | Public Charity | To provide funding for the third year of a three-year project titled "The Caribbean Basin Research and Training Network on Infectious Diseases" | $50,000 |
| University of Georgia<br>Athens, GA 30602-7410 | None | Public Charity | To provide funding for years 3-5 of a five-year project titled "Training Innovations in Parasitological Studies" | $165,240 |
| University of Virginia<br>Charlottesville, VA 22904-4194 | None | Public Charity | To provide funding for the last year of a three-year project titled "Center for Global Health" | $324,000 |
| New York Academy of Sciences<br>New York, NY 10020 | None | Public Charity | To provide funding for the last two years of a three-year project to help support the discussion group on Global Infectious Diseases | $40,000 |
| CDC Foundation<br>Atlanta, GA 30302 | None | Public Charity | To provide funding for the last year of a four-year project:  Joint Global Field Epidemiology and Laboratory Training Program (GFELTP) in Kenya | $1,436,670 |

Statement B

**ELLISON MEDICAL FOUNDATION**
94-3269827
**Grants and Contributions Approved for Future Payments as of 12/31/2004**

| Recipient Name/Address | Relationship | Status | Purpose of Grant | Amount |
|---|---|---|---|---|
| Life Sciences Research Foundation Baltimore, MD 21209 | None | Public Charity | To provide funding for the last year of a three-year project titled "Postdoctoral Fellowship for David M. Raskin at Harvard Medical School" | $51,000 |
| Subtotal, Institutional Awardees | | | | $9,661,070 |
| Total Grants approved for Future Payment as of 12/31/04 | | | | $52,303,456 |

THE ELLISON MEDICAL FOUNDATION
2004 FORM 990-PF, PART XV, LINE 2

# APPLICATIONS AND RECEIPT DATES

## Aging Program

## Senior Scholar Awards

**March 9, 2006:** Senior Scholar Letters of Intent are due in The Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time.

**Senior Scholar Letters of Intent are open to all interested in submitting; however, current or past Senior Scholar Awardees are not eligible.**

Letters of Intent must be completed in the online grants system available via the link below. Instructions and the Letter of Intent form are provided at the linked site. **The link will be active on November 10, 2005.**

Senior Scholar
Letter of Intent

Information on Senior Scholar Awards can be found at:

* **About the Senior Scholar Awards**

## New Scholar Awards

**March 2, 2006:** New Scholar Award applications are due in the Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time.

**By Invitation Only**

**New Scholar Applications are solicited by Invitation only.** Invitations were sent to the president and to the head of the sponsored research program for invited institutions in October. The invited institutions nominate one candidate to apply. To discuss institutional eligibility, call Dr. Richard Sprott.

The nominated candidate for each institution will automatically be provided with a link to the electronic grants system and the log-in instructions. After logging in, the candidate will be able to submit an online application.

Further information about the New Scholar Awards can be found at:

* **New Scholar Award in Aging**

**For further information, contact:**
Richard L. Sprott, Ph.D.
Executive Director
The Ellison Medical Foundation
4710 Bethesda Avenue
Suite 204
Bethesda, MD 20814-5226
(301) 657-1830 (Phone)
(301) 657-1828 (Fax)
Contact Dr. Sprott

THE ELLISON MEDICAL FOUNDATION
2004 FORM 990-PF, PART XV, LINE 2

## About the Senior Scholar Award in Aging

The Ellison Medical Foundation Senior Scholar program in Aging is designed to support established investigators, working at institutions in the U.S., to conduct research in the basic biological sciences relevant to understanding aging processes and age-related diseases and disabilities. The award is intended to provide significant support to established investigators in order to allow the development of new, creative research programs by investigators who may not currently be conducting aging research or who may wish to develop new research programs in aging. The Foundation particularly wishes to stimulate new research, which has rigorous scientific foundations, but which may not be currently funded adequately, because of its perceived novelty, its high risk, or because it is from an area where traditional research interests absorb most funding. Senior Scholar awards provide funding up to $150,000 per year for a four year period.

Specific areas of interest include, but are not limited to:

- ► Structural biology
- ► Molecular genetics
- ► Studies with model systems ranging from lower eukaryotes to humans
- ► Inquiries testing the relevance of simpler models to human aging
- ► Genetic epidemiology of aging; candidate longevity genes
- ► Aging in the immune system
- ► Host defense molecules in aging systems
- ► Mechanisms of free radical induced cell aging
- ► Mechanisms of aging in various differentiated cell populations
- ► Gene/environment and gene/gene interactions
- ► Integrative physiology
- ► New approaches to age-modulated disease mechanisms: Alzheimer's disease and others.

**For further information, contact:**
Richard L. Sprott, Ph.D.
Executive Director
The Ellison Medical Foundation
4710 Bethesda Avenue
Suite 204
Bethesda, MD 20814-5226
(301) 657-1830 (Phone)
(301) 657-1828 (Fax)
Contact Dr. Sprott

## NEW SCHOLAR PROGRAM IN AGING

### New Scholar Applications: By Invitation Only

**March 2, 2006:** New Scholar Award applications are due in The Ellison Medical Foundation office by 5:00 p.m. Eastern Standard Time.

### Description

The objective of The Ellison Medical Foundation New Scholars Program is to support new investigators of outstanding promise in the basic biological sciences relevant to understanding aging processes and age-related diseases and disabilities. The award is intended to provide significant support to new investigators needed to permit them to become established in the field of aging. The New Scholars Program provides awards of up to $50,000 per year for a four year period for successful candidates. The Ellison Medical Foundation was established and is supported by Lawrence J. Ellison to support biomedical research (including basic biology, basic biomedicine and epidemiology) on aging.

### Restrictions

**New Scholar applications are solicited by invitation only.** Invitations for application are sent to the university president and the head of the sponsored research program of invited institutions in October. **Institutions will nominate one candidate.** Institutions not currently invited may contact Richard L. Sprott to discuss an application for inclusion in the program.

The nominated candidate for each institution will automatically be provided with a link to the electronic grants system and the log-in instructions. After logging in, the candidate will be able to submit an online application.

### Eligibility

These awards are intended for investigators who are in the first three (3) years of their research career following their post-doctoral fellowship experience. As of March 2, 2006, nominees must hold regular full time appointments (tenure or non-tenure) on the faculty of the sponsoring institution and they must not have been in such an appointment, at the sponsoring institution or other institution(s), for more than three years as of July 15, 2006, i.e. the appointment having been made no earlier than July 15, 2003. Time spent in clinical internships, post-doctoral training, residencies, or in work toward board certification does not count as part of the three-year limit.

The Ellison Medical Foundation New Scholars may hold one similar award from a private source concurrently for up to one year (career development or new faculty awards including, but not limited to, AFAR-Glenn Foundation/Merck Fellowships/Pfizer, Beeson Scholar, Brookdale, Hartford Foundation, Hughes Foundation, Merck/American Geriatric Society, Pew Charitable Trust, Robert Wood Johnson Foundation). New Scholar Awards will only be made for the full four-year term. If a conflicting award is accepted prior to the New Scholar Award, this must be resolved by either declining The Ellison Medical Foundation award or arranging to terminate the conflicting award within one year.

### Evaluation

Nominees for the New Scholars Award are expected to have great promise as potential leaders of biomedical science with relevance to aging. Each nominee's potential for scientific innovation, leadership, and relevance to aging will be evaluated by the Aging Initial Review Group and the Scientific Advisory Board, based upon the nominee's research proposal, scientific contributions to date, and the reference statements provided by those who know the nominee and his/her work well. The quality and relevance of the nominee's publications and the importance to aging of the nominee's proposed research will be significant factors in the evaluation process. Depending upon the number of nominations submitted and the qualifications of the nominees, at least 10 scholars will be selected.

### Terms

Each award will be made for up to $50,000 per year for a four year period. Funding for years two, three and four is contingent upon submission of an acceptable progress report.

Acceptable uses for award funds include salary, other personnel, equipment, supplies, resource acquisition and travel. The scholar's salary costs (including fringe benefits) may not exceed $10,000 per year. Carry-overs in excess of $25,000 must be approved by the Ellison Medical Foundation Scholars Program Office. Not more than 8% of the total award may be deducted for overhead costs.

In the case of applications for support of research involving human subjects or animal subjects, or of research collaborations with foreign institutions, the Foundation will require the following documentation before an award can be made:

STATEMENT C
(PAGE 3 OF 4)

**THE ELLISON MEDICAL FOUNDATION**
**2004 FORM 990-PF, PART XV, LINE 2**

1. Human subjects:

    a. Copies of the protocol submitted to the Institutional Review Board(s) and the notification of protocol approval from all relevant IRBs (for funded awards an annual update will be required at the time of the progress report).
    b. Documentation from the applicant institution that the principal investigator has completed training on the protection of human research participants.

2. Animal subjects:

    a. A copy of Institutional Animal Care and Use Committee approval for the proposed project (for funded awards an annual update will be required at the time of the progress report).

3. Foreign component:

    a. A letter of support from the collaborating in-country institution.

4. Biosafety:Research supported by the Ellison Medical Foundation is expected to conform to the relevant NIH Guidelines for biosafety, including those for handling of hazardous reagents and those for research involving recombinant DNA and gene transfer
http://www4.od.nih.gov/oba/rac/guidelines/guidelines.html.

    a. A copy of Institutional Biosafety Committee approval.

**For further information, contact:**
Richard L. Sprott, Ph.D.
Executive Director
The Ellison Medical Foundation
4710 Bethesda Avenue
Suite 204
Bethesda, MD 20814-5226
(301) 657-1830 (Phone)
(301) 657-1828 (Fax)
Contact Dr. Sprott

**PROCEEDINGS OF THE
SOLE DIRECTOR OF
THE ELLISON MEDICAL FOUNDATION
A CALIFORNIA NONPROFIT PUBLIC BENEFIT CORPORATION
BY WRITTEN CONSENT**

The undersigned, being the Sole Director of THE ELLISON MEDICAL FOUNDATION, a California Nonprofit Public Benefit Corporation (the "Corporation"), does hereby adopt the following resolutions by written consent:

BYLAW AMENDMENTS

RESOLVED that Section 2.A of Article IV of the Corporation's Bylaws be amended to read in its entirety as follows:

*"The Board of Directors shall consist of at least one and not more than five directors, with the exact numbers of directors to be fixed, within the limits specified, by the Board of Directors. The qualifications for directors are a commitment to charitable activities and a willingness to commit such time and efforts as are required to effect the corporation's charitable purposes."*

RESOLVED that Section 3 of Article IV of the Corporation's Bylaws be amended to read in its entirety as follows:

*"All directors shall be designated by Lawrence J. Ellison. Each director shall hold office for one year and until a successor has been designated and qualified."*

RESOLVED that Section 4.A of Article IV of the Corporation's Bylaws shall be amended to read in its entirety as follows:

*"A vacancy or vacancies in the Board of Directors shall be deemed to exist (a) in the event of the death, resignation, or removal of any director; (b) if the Board of Directors by resolution declares vacant the office of a director who has been declared of unsound mind by an order of court or convicted of a felony, or found by final order or judgment of any court to have breached a duty under Article 3 of Chapter 2 of the California Nonprofit Public Benefit Corporation Law; or (c) if the number of directors is increased, or if any person designated to serve as a director shall refuse in writing to accept the position. Any director may be removed at the written direction of Lawrence J. Ellison, which direction may be made with or without cause and at any time."*

RESOLVED that Section 4.B of Article IV of the Corporation's Bylaws shall be amended to read in its entirety as follows:

> *"Vacancies in the Board of Directors shall be filled by Lawrence J. Ellison. Each director designated to fill a vacancy shall hold office until the expiration of the vacating director's term and until a successor has been designated and qualified. Upon the death of Lawrence J. Ellison, all references in these Bylaws to Lawrence J. Ellison (including but not limited to those granting Lawrence J. Ellison the right to designate directors, remove directors, and fill director vacancies) shall be deemed to be references to the trustee(s) of the Lawrence J. Ellison Revocable Trust u/d/d 12/8/95, as amended, or if there are no such trustee(s), the personal representative(s) of the estate of Lawrence J. Ellison."*

## ESTABLISHING NUMBER OF DIRECTORS

RESOLVED that, pursuant to authority granted to the Board of Director's under Section 2.A of the Corporation's Bylaws to fix the exact number of directors at not less than one and not more than five, the Corporation shall have two directors commencing on the first day after the date of this written consent.

## ELECTION OF OFFICERS

RESOLVED that the following individuals are elected to the offices set forth opposite their names to serve until their resignation or removal or the election and qualification of their successors:

| | |
|---|---|
| President | Lawrence J. Ellison |
| Chief Financial Officer | Philip B. Simon |
| Secretary | Andrew L. Dudnick |

## OMNIBUS REOLUTION

RESOLVED that the acts of the officers of this Corporation to the date hereof are ratified, confirmed adopted and approved.

Dated as of April 5, 2004

_____
Lawrence J. Ellison, Sole Director

P:\0102\34\PRBD6.RJM.DOC

2

The Ellison Medical Foundation
94-3269827
12/31/04
Form 990-PF


Election Out of Special Depreciation Allowance

Pursuant to Internal Revenue Code §168(k)(2)(C)(iii), the taxpayer hereby elects not to claim any special depreciation allowance for 5-year property and 7-year property acquired during its calendar year ended December 31, 2004.

Form **8868**
(Rev. December 2004)
Department of the Treasury
Internal Revenue Service

**Application for Extension of Time To File an Exempt Organization Return**

▶ File a separate application for each return.

OMB No. 1545-1709

- If you are filing for an **Automatic 3-Month Extension**, complete only Part I and check this box . . . . . . ▶ ☒
- If you are filing for an **Additional (not automatic) 3-Month Extension**, complete only Part II (on page 2 of this form).

**Do not complete Part II unless** you have already been granted an automatic 3-month extension on a previously filed Form 8868.

| **Part I** | **Automatic 3-Month Extension of Time** - Only submit original (no copies needed) |
| --- | --- |

**Form 990-T corporations** requesting an automatic 6-month extension - check this box and complete Part I only . . . . . ▶ ☐

*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns. Partnerships, REMICs, and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041.*

**Electronic Filing (e-file).** Form 8868 can be filed electronically if you want a 3-month automatic extension of time to file one of the returns noted below (6 months for corporate Form 990-T filers). However, you cannot file it electronically if you want the additional (not automatic) 3-month extension, instead you must submit the fully completed signed page 2 (Part II) of Form 8868. For more details on the electronic filing of this form, visit *www.irs.gov/efile.*

| Type or print | Name of Exempt Organization | Employer identification number |
| --- | --- | --- |
| | THE ELLISON MEDICAL FOUNDATION | 94-3269827· |
| File by the due date for filing your return. See instructions | Number, street, and room or suite no. If a P.O. box, see instructions. | |
| | C/O 101 YGNACIO VALLEY ROAD, NO. 310 | |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. | |
| | WALNUT CREEK, CA 94596 | |

**Check type of return to be filed** (file a separate application for each return):

| | | |
| --- | --- | --- |
| ☐ Form 990 | ☐ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T (sec. 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☒ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- The books are in the care of ▶ PHILIP B. SIMON
  Telephone No. ▶ (925) 977-9060    FAX No. ▶ (925) 977-9064
- If the organization does **not** have an office or place of business in the United States, check this box . . . . . . . . . . . ▶ ☐
- If this is for a **Group Return,** enter the organization's four digit Group Exemption Number (GEN)_____ . If this is for the **whole** group, check this box ▶ ☐ . If it is for part of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension will cover.

**1** I request an automatic 3-month (6-months for a **Form 990-T corporation**) extension of time until ___AUGUST 15, 2005___ .
to file the exempt organization return for the organization named above. The extension is for the organization's return for:
▶ ☒ calendar year 2004 or
▶ ☐ tax year beginning _____ , and ending _____

**2** If this tax year is for less than 12 months, check reason:  ☐ Initial return  ☐ Final return  ☐ Change in accounting period

**3a** If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ · 770,600.

**b** If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit . . . . . . . . . . . . . . $ · 777,829.

**c** **Balance Due.** Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . . . . . . . $ · 0.

**Caution.** If you are going to make an electronic fund withdrawal with this form 8868, see Form 8453-EO and Form 8879-EO for payment instructions.

LHA    **For Privacy Act and Paperwork Reduction Act Notice, see instructions.**    Form **8868** (Rev. 12-2004)

423831
01-10-05

Form 8868 (Rev 12-2004)                                                                                                      Page **2**

- If you are filing for an **Additional (not automatic) 3-Month Extension,** complete only Part II and check this box . . . . ▶ ☒
- **Note.** Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868.
- If you are filing for an **Automatic 3-Month Extension, complete only Part I** (on page 1)

| **Part II** | **Additional (not automatic) 3-Month Extension of Time—Must File Original and One Copy.** | | |
|---|---|---|---|
| **Type or print** | Name of Exempt Organization<br>THE ELLISON MEDICAL FOUNDATION | | **Employer identification number**<br>94-3269827· |
| File by the extended due date for filing the return See instructions | Number, street, and room or suite no  If a P.O. box, see instructions<br>c/o 101 YGNACIO VALLEY ROAD, SUITE 310 | | For IRS use only |
| | City, town or post office, state, and ZIP code  For a foreign address,  see instructions<br>WALNUT CREEK, CA  94596 | | |

**Check type of return to be filed** (File a separate application for each return):

☐ Form 990          ☐ Form 990-T (sec. 401(a) or 408(a) trust)          ☐ Form 5227
☐ Form 990-BL      ☐ Form 990-T (trust other than above)                ☐ Form 6069
☐ Form 990-EZ      ☐ Form 1041-A                                                  ☐ Form 8870
☒ Form 990-PF      ☐ Form 4720

**STOP: Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868.**

- The books are in the care of ▶ PHILIP B. SIMON
   Telephone No. ▶  (925) 977-9060          FAX No. ▶  (925) 977-9064
- If the organization does **not** have an office or place of business in the United States, check this box . . . . . . . . . . . . . ▶ ☐
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) _____ If this is for the **whole** group, check this box ▶ ☐. If it is for **part** of the group, check this box ▶ ☐ and attach a list with the names and EINs of all members the extension is for.

**4**  I request an additional 3-month extension of time until  NOVEMBER 15, 2005 , 20 ___ .
**5**  For calendar year 2004, or other tax year beginning _____ , 20 ___ , and ending _____ , 20 ___ .
**6**  If this tax year is for less than 12 months, check reason:  ☐ Initial return  ☐ Final return  ☐ Change in accounting period
**7**  State in detail why you need the extension  ADDITIONAL INFORMATION FROM THIRD PARTY
       SOURCES NECESSARY FOR THE PREPARATION OF A COMPLETE AND ACCURATE
       RETURN IS PENDING.   ADDITIONAL TIME IS THEREFORE REQUIRED.

| | | |
|---|---|---|
| **8a** If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 770,600.· |
| **b** If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit and any amount paid previously with Form 8868 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 777,829.· |
| **c** **Balance Due.** Subtract line 8b from line 8a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions. | $ | 0.00· |

**Signature and Verification**

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form

Signature ▶ *Pamela Parris*          Title ▶ REPRESENTATIVE          Date ▶ 8-12-05

**Notice to Applicant—To Be Completed by the IRS**

☐  We have approved this application. Please attach this form to the organization's return.
☐  We have not approved this application. However, we have granted a 10-day grace period from the later of the date shown below or the due date of the organization's return (including any prior extensions). This grace period is considered to be a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the organization's return.
☐  We have not approved this application. After considering the reasons stated in item 7, we cannot grant your request for an extension of time to file. We are not granting a 10-day grace period.
☐  We cannot consider this application because it was filed after the extended due date of the return for which an extension was requested.
☐  Other _____

_____                     By. _____          _____
Director                                                                              Date

**Alternate Mailing Address** — Enter the address if you want the copy of this application for an additional 3-month extension returned to an address different than the one entered above.

| **Type or print** | Name<br>C/O HOWSON & SIMON LLP |
|---|---|
| | Number and street (include suite, room, or apt. no.) or a P.O. box number<br>101 YGNACIO VALLEY ROAD, SUITE 310 |
| | City or town, province or state, and country (including postal or ZIP code)<br>WALNUT CREEK, CA  94596 |