

| | | |
|---|---|---|
| 412.5 | 174.6 | 1855.03 |
| 412.5 | 174.6 | 1845.7 |
| 412.5 | 174.6 | 1887.25 |
| 412.5 | 174.6 | 1883.1 |
| 412.5 | 174.6 | 1909.55 |
| 412.5 | 174.6 | 1905.7 |
| 412.5 | 174.6 | 1874.62 |
| 412.5 | 174.6 | 1901.72 |
| 412.5 | 174.6 | 1843.7 |
| 412.5 | 174.6 | 1817.24 |
| 412.5 | 174.6 | 1792.07 |
| 412.5 | 174.6 | 1824.56 |
| 412.5 | 174.6 | 1786.94 |
| 425.5 | 177.4 | 1832.25 |
| 425.5 | 177.4 | 1836.22 |
| 425.5 | 177.4 | 1880.57 |
| 425.5 | 177.4 | 1893.46 |
| 425.5 | 177.4 | 1907.85 |
| 425.5 | 177.4 | 1893.78 |
| 425.5 | 177.4 | 1911.9 |
| 425.5 | 177.4 | 1915.31 |
| 425.5 | 177.4 | 1933.53 |
| 425.5 | 177.4 | 1943.19 |
| 425.5 | 177.4 | 1939.1 |
| 425.5 | 177.4 | 1950.14 |
| 425.5 | 177.4 | 1912.36 |
| 425.5 | 177.4 | 1925.14 |
| 425.5 | 177.4 | 1940.9 |
| 425.5 | 177.4 | 1898.07 |
| 425.5 | 177.4 | 1885.51 |
| 425.5 | 177.4 | 1865.59 |
| 425.5 | 177.4 | 1882.91 |
| 425.5 | 177.4 | 1932.26 |
| 425.5 | 177.4 | 1936.56 |
| 425.5 | 177.4 | 1932.69 |
| 425.5 | 177.4 | 1932.21 |
| 425.5 | 177.4 | 1967.7 |



| 425.5 | 177.4 | 1957.96 |
| 425.5 | 177.4 | 1959.37 |
| 425.5 | 177.4 | 1976.37 |
| 425.5 | 177.4 | 1970.74 |
| 425.5 | 177.4 | 1941.64 |
| 425.5 | 177.4 | 1930.75 |
| 425.5 | 177.4 | 1973.11 |
| 425.5 | 177.4 | 1967.35 |
| 425.5 | 177.4 | 1930.26 |
| 425.5 | 177.4 | 1909.61 |
| 425.5 | 177.4 | 1881.75 |
| 425.5 | 177.4 | 1899.65 |
| 425.5 | 177.4 | 1881.92 |
| 425.5 | 177.4 | 1893.88 |
| 425.5 | 177.4 | 1947.14 |
| 425.5 | 177.4 | 1943.04 |
| 425.5 | 177.4 | 1953.31 |
| 425.5 | 177.4 | 1960.26 |
| 425.5 | 177.4 | 1989.82 |
| 425.5 | 177.4 | 1980.07 |
| 425.5 | 177.4 | 1960.25 |
| 425.5 | 177.4 | 1968.8 |
| 425.5 | 177.4 | 1937.82 |
| 425.5 | 177.4 | 1948.85 |
| 425.5 | 177.4 | 1908.32 |
| 425.5 | 177.4 | 1904.65 |
| 425.5 | 177.4 | 1942.32 |
| 425.5 | 177.4 | 1949 |
| 425.5 | 177.4 | 1918.26 |
| 425.5 | 177.4 | 1924.29 |
| 425.5 | 177.4 | 1921.33 |
| 425.5 | 177.4 | 1956.18 |
| 425.5 | 177.4 | 1951.02 |
| 425.5 | 177.4 | 1955.8 |
| 425.5 | 177.4 | 1974.78 |
| 425.5 | 177.4 | 1969.23 |
| 425.5 | 177.4 | 1973.14 |



2006.48
2009.88
2003.37

177.4
177.4
177.4

425.5
425.5
425.5





Notes:
BUSNET is the Bloomberg U.S. Internet Index, a capitalization-weighted index of U.S. Internet companies that have market capitalizations greater than $250 million (104 members 1/3/06).
CINX - CBOE is an equal-dollar weighted index of companies involved in the business of software and hardware that facilitate Internet access (14 members 1/3/06).
DJINET is a modified capitalization-weighted index intended to track performance of companies involved in Internet related activities (39 members 1/3/06).
MOX is the Morgan Stanley Internet Index, an equal-dollar weighted index of leading companies driving growth of internet usage (26 members 1/3/06).
DOT is the Street.com Net Index, an equal-dollar weighted index of leading companies involved in Internet commerce, service, and software (23 members 1/3/06).

Source: Bloomberg.



Notes:
    BUSNET is the Bloomberg U.S. Internet Index, a capitalization-weighted index of U.S. Internet companies that have market capitalizations greater than $250 million (104 members 1/3/06).
    CINX - CBOE is an equal-dollar weighted index of companies involved in the business of software and hardware that facilitate Internet access (14 members 1/3/06).
    DJINET is a modified capitalization-weighted index intended to track performance of companies involved in Internet related activities (39 members 1/3/06).
    MOX is the Morgan Stanley Internet Index, an equal-dollar weighted index of leading companies driving growth of internet usage (26 members 1/3/06).
    DOT is the Street.com Net Index, an equal-dollar weighted index of leading companies involved in Internet commerce, service, and software (23 members 1/3/06).

Source: Bloomberg

Attorney Wo... uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: b  707

| Date | BUSNET Index | CINX - CBOE Index | DJINET Index | MOX Index | DOT Index |
|---|---|---|---|---|---|
| 1/4/1999 | 100 | 100 | 100 | 100 | 100 |
| 1/5/1999 | 99.83158312 | 100.7698421 | 99.48173102 | 101.7322097 | 99.68300828 |
| 1/6/1999 | 108.3217753 | 107.6363365 | 108.9854885 | 111.329588 | 107.7650874 |
| 1/7/1999 | 113.919599 | 112.7793782 | 117.5822752 | 117.6029963 | 114.9639452 |
| 1/8/1999 | 118.2385576 | 118.0341711 | 125.0583053 | 121.2546816 | 120.9335527 |
| 1/11/1999 | 136.1105607 | 140.381941 | 147.2402177 | 134.2228464 | 142.3292842 |
| 1/12/1999 | 126.7980979 | 129.2515149 | 137.5097175 | 128.511236 | 131.1692397 |
| 1/13/1999 | 117.9809788 | 122.5017384 | 127.8116092 | 122.5655431 | 122.5233509 |
| 1/14/1999 | 114.0776699 | 117.6119996 | 122.7844001 | 118.6329588 | 119.2179258 |
| 1/15/1999 | 114.3946899 | 119.4745207 | 123.3423685 | 118.8202247 | 122.0466534 |
| 1/19/1999 | 120.6954627 | 132.5419688 | 135.890127 | 132.0692884 | 132.6670861 |
| 1/20/1999 | 113.9587874 | 122.5439555 | 126.3798912 | 125.8895131 | 123.09442 |
| 1/21/1999 | 106.6871409 | 117.3760803 | 119.5322622 | 118.8670412 | 116.7884625 |
| 1/22/1999 | 109.381811 | 118.6525281 | 122.5447007 | 121.582397 | 118.5718434 |
| 1/25/1999 | 112.1458292 | 120.8155359 | 124.2355533 | 122.1910112 | 120.1640614 |
| 1/26/1999 | 118.4168813 | 128.8516937 | 128.1160923 | 126.3108614 | 125.8505541 |
| 1/27/1999 | 124.8363366 | 131.0916857 | 133.8300078 | 131.1329588 | 129.3616609 |
| 1/28/1999 | 132.3657618 | 140.0293037 | 145.5882353 | 139.2232097 | 133.6712965 |
| 1/29/1999 | 132.8710125 | 140.6575941 | 148.4128012 | 141.2921348 | 134.9078062 |
| 2/1/1999 | 130.3744799 | 136.2819112 | 146.6118165 | 142.6029963 | 132.5775541 |
| 2/2/1999 | 126.8377254 | 133.7240489 | 142.3490542 | 137.9213483 | 129.080966 |
| 2/3/1999 | 132.4549237 | 136.2123771 | 145.6076704 | 142.9775281 | 132.8267919 |
| 2/4/1999 | 126.9764216 | 131.0221516 | 140.5415911 | 136.423221 | 130.2932778 |
| 2/5/1999 | 124.6780266 | 129.0280123 | 136.7970977 | 134.2696629 | 128.8583458 |
| 2/8/1999 | 119.1400832 | 124.587762 | 129.7615963 | 129.3071161 | 122.162801 |
| 2/9/1999 | 108.7774916 | 111.1191616 | 116.4226484 | 119.5692884 | 110.4050719 |
| 2/10/1999 | 109.2926491 | 110.5518029 | 119.4998704 | 118.3988764 | 109.1080676 |
| 2/11/1999 | 121.4384783 | 123.9743717 | 148.516455 | 135.2996255 | 122.2499153 |
| 2/12/1999 | 116.0293244 | 117.6020662 | 113.7146929 | 129.2134831 | 116.9191308 |
| 2/16/1999 | 113.7408361 | 114.41343 | 110.2617285 | 126.2172285 | 114.1726758 |
| 2/17/1999 | 109.8276204 | 110.3307837 | 106.6727131 | 122.3782772 | 111.0995499 |
| 2/18/1999 | 110.5012879 | 111.0509586 | 107.1845038 | 121.582397 | 111.6488409 |
| 2/19/1999 | 114.2659005 | 115.0094368 | 110.3524229 | 126.4981273 | 114.0202294 |
| 2/22/1999 | 121.4781058 | 120.3412139 | 116.7336097 | 132.7247191 | 118.8065625 |
| 2/23/1999 | 125.3814147 | 125.7375584 | 121.2231148 | 138.576779 | 124.5051541 |

Attorney Wo..... uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: b..... 307

| Date | | | | | |
|---|---|---|---|---|---|
| 2/24/1999 | 123.0632059 | 122.5514056 | 119.0010365 | 133.7078652 | 122.3781639 |
| 2/25/1999 | 125.0247672 | 124.319559 | 119.5387406 | 134.7846442 | 122.8959977 |
| 2/26/1999 | 127.5708342 | 123.9222211 | 120.0440529 | 136.1891386 | 123.54208 |
| 3/1/1999 | 129.6413711 | 125.3327704 | 124.1254211 | 140.1217228 | 127.0701253 |
| 3/2/1999 | 127.5510204 | 123.0480779 | 123.9440269 | 138.3426966 | 127.7065286 |
| 3/3/1999 | 127.977016 | 122.9487434 | 123.5682819 | 139.9812734 | 126.1022117 |
| 3/4/1999 | 128.6804042 | 123.2417801 | 124.1578129 | 142.4625468 | 126.6490829 |
| 3/5/1999 | 132.8809194 | 125.6109069 | 128.2067893 | 152.4812734 | 129.2987466 |
| 3/8/1999 | 140.1129384 | 129.8773219 | 137.3995834 | 166.6666667 | 138.273726 |
| 3/9/1999 | 140.6082821 | 132.0428132 | 138.7729982 | 168.5393258 | 137.6591008 |
| 3/10/1999 | 146.106598 | 136.9648356 | 143.9816015 | 168.071161 | 142.2058752 |
| 3/11/1999 | 146.8595205 | 135.8299394 | 142.8673231 | 165.0280899 | 141.3347529 |
| 3/12/1999 | 144.5214979 | 133.0237409 | 138.5592122 | 159.5037453 | 137.44374 |
| 3/15/1999 | 152.9720626 | 138.2884673 | 149.0282457 | 169.9438202 | 146.3358051 |
| 3/16/1999 | 153.5862889 | 138.5045197 | 148.3739311 | 170.0842697 | 146.3122489 |
| 3/17/1999 | 154.4680008 | 138.8770239 | 148.6201088 | 170.3183521 | 147.3479166 |
| 3/18/1999 | 160.4814741 | 140.5930267 | 151.85929 | 175.9831461 | 149.4119925 |
| 3/19/1999 | 161.9179711 | 140.642694 | 154.5478103 | 178.1835206 | 152.107632 |
| 3/22/1999 | 166.6237369 | 143.1409556 | 155.3187354 | 177.4344569 | 153.295746 |
| 3/23/1999 | 156.4989102 | 134.5758419 | 146.5470329 | 169.6161049 | 144.4151382 |
| 3/24/1999 | 155.6370121 | 136.1055925 | 147.013475 | 172.2378277 | 143.7617964 |
| 3/25/1999 | 168.0602338 | 144.4993543 | 155.9082664 | 186.4700375 | 151.9382471 |
| 3/26/1999 | 167.2874975 | 143.8263634 | 155.2280384 | 185.7209738 | 152.3447708 |
| 3/29/1999 | 174.3312859 | 148.5695838 | 160.0025913 | 195.8333333 | 158.2926003 |
| 3/30/1999 | 178.2345948 | 146.1383729 | 157.9554289 | 193.071161 | 155.8050622 |
| 3/31/1999 | 181.7317218 | 146.8312308 | 158.3765224 | 192.5561798 | 155.594541 |
| 4/1/1999 | 185.5161482 | 148.9669216 | 162.5745012 | 195.6928839 | 159.0838697 |
| 4/5/1999 | 202.8829007 | 162.1386709 | 172.9981861 | 207.911985 | 165.3002952 |
| 4/6/1999 | 206.7465821 | 163.1444323 | 183.1109096 | 215.82397 | 174.3841649 |
| 4/7/1999 | 202.4569051 | 156.7274262 | 181.054418 | 211.0486891 | 169.3485941 |
| 4/8/1999 | 207.232019 | 159.2430714 | 186.0585644 | 218.5861423 | 171.9985786 |
| 4/9/1999 | 212.5024767 | 164.8207013 | 192.8025395 | 228.8857678 | 177.1112617 |
| 4/12/1999 | 220.348722 | 173.619251 | 205.2021249 | 243.1179775 | 191.2694188 |
| 4/13/1999 | 226.7386566 | 169.675673 | 206.2192278 | 240.6835206 | 187.8188066 |
| 4/14/1999 | 209.5997622 | 153.4220721 | 186.5314848 | 222.0973783 | 167.9741567 |
| 4/15/1999 | 201.5256588 | 151.8302374 | 182.3918114 | 216.7602996 | 164.2355902 |

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: Dr. ...007

| Date | | | | | |
|---|---|---|---|---|---|
| 4/16/1999 | 197.5728155 | 149.0364557 | 179.2303706 | 217.4625468 | 161.883996 |
| 4/19/1999 | 163.446299 | 125.4544552 | 145.6789324 | 179.7284644 | 135.7111746 |
| 4/20/1999 | 177.8085992 | 130.6297805 | 160.3394662 | 195.2715356 | 144.2070367 |
| 4/21/1999 | 195.4032098 | 143.438959 | 177.8893496 | 215.6367041 | 153.9103712 |
| 4/22/1999 | 202.0110957 | 149.2897586 | 182.7351646 | 226.7790262 | 159.5387891 |
| 4/23/1999 | 205.8648702 | 154.2688984 | 187.1210158 | 230.0561798 | 164.4775686 |
| 4/26/1999 | 218.5159501 | 161.4408463 | 190.9139673 | 240.7771536 | 172.8379229 |
| 4/27/1999 | 213.1365167 | 156.8590444 | 190.3861104 | 230.1966292 | 168.6516963 |
| 4/28/1999 | 199.52447 | 148.090295 | 177.9930034 | 216.5730337 | 159.1975996 |
| 4/29/1999 | 198.5337824 | 142.2221119 | 178.9453226 | 213.670412 | 156.659246 |
| 4/30/1999 | 201.8327719 | 145.4355816 | 181.6532781 | 216.1048689 | 158.1800755 |
| 5/3/1999 | 188.6566277 | 137.2380054 | 171.8450376 | 205.1498127 | 153.1650777 |
| 5/4/1999 | 179.6710917 | 133.4384623 | 165.081057 | 193.6797753 | 148.8481827 |
| 5/5/1999 | 187.1705964 | 141.0598987 | 172.7779217 | 200.6086142 | 154.2588201 |
| 5/6/1999 | 176.5306122 | 133.7165988 | 163.7146929 | 192.041985 | 148.0423946 |
| 5/7/1999 | 175.1139291 | 133.9475514 | 164.394921 | 192.6966292 | 148.6110439 |
| 5/10/1999 | 184.7830394 | 139.674183 | 173.7237626 | 202.9962547 | 153.7361467 |
| 5/11/1999 | 193.7586685 | 142.8951028 | 179.2044571 | 207.911985 | 158.2756618 |
| 5/12/1999 | 193.4991829 | 143.9207311 | 179.4247214 | 210.9082397 | 158.9580409 |
| 5/13/1999 | 187.1507826 | 138.7354723 | 175.3498316 | 205.9925094 | 155.2775492 |
| 5/14/1999 | 181.3849812 | 135.9764577 | 170.8473698 | 203.2303371 | 152.3326719 |
| 5/17/1999 | 187.7848227 | 140.9034469 | 173.9569837 | 206.4606742 | 155.1759183 |
| 5/18/1999 | 187.5767783 | 139.5003477 | 172.3438715 | 205.8052434 | 154.7113198 |
| 5/19/1999 | 189.4689915 | 141.3579021 | 174.3780772 | 213.7172285 | 156.6810241 |
| 5/20/1999 | 182.4252031 | 134.563425 | 167.7183208 | 212.0786517 | 151.1856942 |
| 5/21/1999 | 179.6017436 | 131.1711533 | 165.4638507 | 211.1891386 | 150.8445047 |
| 5/24/1999 | 165.0287299 | 120.7534519 | 152.2998186 | 193.1179775 | 139.5441127 |
| 5/25/1999 | 152.2785813 | 115.848813 | 140.5415911 | 174.1104869 | 133.1607221 |
| 5/26/1999 | 162.7600555 | 122.64329 | 148.4322363 | 188.3426966 | 138.4164932 |
| 5/27/1999 | 158.8864672 | 119.0051654 | 144.9015289 | 184.8314607 | 135.3578861 |
| 5/28/1999 | 166.6237369 | 124.1854574 | 152.7079554 | 194.0543071 | 140.5023472 |
| 6/1/1999 | 156.4790965 | 116.8123572 | 143.1264576 | 184.9719101 | 134.7505203 |
| 6/2/1999 | 153.2197345 | 116.9017582 | 141.2606893 | 182.7715356 | 134.6876059 |
| 6/3/1999 | 147.1270061 | 112.1014205 | 135.2612258 | 177.4812734 | 129.2890674 |
| 6/4/1999 | 155.8747771 | 118.5879607 | 140.7683338 | 186.0955056 | 133.9253739 |
| 6/7/1999 | 161.8288092 | 122.849409 | 149.2161182 | 195.8801498 | 141.7678943 |

Attorney W... uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft... 307

| Date | | | | | |
|------|------|------|------|------|------|
| 6/8/1999 | 157.2022984 | 119.9314592 | 145.7307593 | 192.0411985 | 137.8180066 |
| 6/9/1999 | 158.1038241 | 120.0705275 | 147.2013475 | 194.9438202 | 139.1448483 |
| 6/10/1999 | 154.606697 | 117.0482765 | 144.5387406 | 189.4194757 | 137.9470551 |
| 6/11/1999 | 145.8292055 | 109.7918943 | 136.2464369 | 179.9157303 | 133.1462034 |
| 6/14/1999 | 128.9776105 | 96.51087712 | 120.154185 | 163.9981273 | 121.5046218 |
| 6/15/1999 | 130.8995443 | 100.6928579 | 123.1471884 | 164.840824 | 121.9764797 |
| 6/16/1999 | 145.8490192 | 111.6494487 | 137.4384556 | 183.7078652 | 132.7590379 |
| 6/17/1999 | 149.0687537 | 114.3985299 | 140.4573724 | 188.670412 | 134.4746649 |
| 6/18/1999 | 152.1200713 | 116.385219 | 143.955688 | 192.9775281 | 136.558099 |
| 6/21/1999 | 161.6207648 | 122.2782358 | 152.5459964 | 203.8857678 | 143.8585878 |
| 6/22/1999 | 155.6865465 | 119.9637429 | 147.1041721 | 197.0973783 | 139.6021875 |
| 6/23/1999 | 158.4703784 | 123.7483858 | 150.1943509 | 200.8426966 | 142.4309152 |
| 6/24/1999 | 153.2890826 | 121.1259561 | 146.7608189 | 196.7696629 | 139.394086 |
| 6/25/1999 | 149.6928869 | 117.4505811 | 142.8025395 | 192.3320974 | 137.5502105 |
| 6/28/1999 | 153.9132158 | 120.5249826 | 146.7543405 | 199.2977528 | 140.9088709 |
| 6/29/1999 | 159.7483654 | 124.5902454 | 152.5848665 | 206.5543071 | 144.3570633 |
| 6/30/1999 | 171.0917377 | 129.3930665 | 160.2034206 | 220.9269663 | 149.2184097 |
| 7/1/1999 | 170.110957 | 133.1727426 | 161.6934439 | 216.6198502 | 154.924827 |
| 7/2/1999 | 174.0638003 | 137.9730804 | 165.5869396 | 220.7865169 | 160.7390021 |
| 7/6/1999 | 179.5026749 | 138.3182676 | 169.3832599 | 225.5149813 | 160.9882398 |
| 7/7/1999 | 177.342976 | 135.4773021 | 165.3472402 | 223.5018727 | 158.217587 |
| 7/8/1999 | 178.4822667 | 140.2950233 | 168.8261208 | 225.6086142 | 160.9059672 |
| 7/9/1999 | 178.3831979 | 139.3265124 | 168.9492096 | 225.9363296 | 160.8769298 |
| 7/12/1999 | 172.6273033 | 131.0916857 | 162.088624 | 218.4925094 | 159.4129604 |
| 7/13/1999 | 173.7467803 | 131.3449886 | 162.2829749 | 218.4456929 | 158.0361032 |
| 7/14/1999 | 175.6290866 | 132.7654713 | 164.5180098 | 221.4419476 | 159.0282147 |
| 7/15/1999 | 176.867446 | 130.8557664 | 164.3819642 | 223.9700375 | 157.2157964 |
| 7/16/1999 | 173.2019021 | 129.239098 | 162.0497538 | 222.2378277 | 154.5588733 |
| 7/19/1999 | 168.8527838 | 124.5107778 | 156.2904898 | 215.0749064 | 149.2426076 |
| 7/20/1999 | 160.6201704 | 119.5837886 | 149.8445193 | 205.1966292 | 143.6698446 |
| 7/21/1999 | 163.7606499 | 124.2425747 | 156.0637471 | 208.9419476 | 148.8917389 |
| 7/22/1999 | 157.2221121 | 118.4290255 | 149.0412024 | 202.3876404 | 143.6746842 |
| 7/23/1999 | 155.5280365 | 120.2816132 | 150.6543146 | 204.494382 | 143.2149252 |
| 7/26/1999 | 145.2347929 | 113.114632 | 141.6558694 | 194.1011236 | 136.6016551 |
| 7/27/1999 | 144.8385179 | 113.3902851 | 142.549834 | 197.5187266 | 138.1236994 |
| 7/28/1999 | 149.9900931 | 115.4390583 | 145.1347499 | 202.4344569 | 141.3928278 |

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft - or... )07

| Date | | | | | |
|---|---|---|---|---|---|
| 7/29/1999 | 144.0756885 | 110.3581007 | 138.9867841 | 193.8670412 | 136.09834 |
| 7/30/1999 | 140.4695859 | 108.0510579 | 136.0715211 | 189.3258427 | 134.561771 |
| 8/2/1999 | 135.4468001 | 103.4791894 | 130.7722208 | 184.8314607 | 130.6756037 |
| 8/3/1999 | 126.4117297 | 97.94874342 | 123.0435346 | 175.7022472 | 125.6037361 |
| 8/4/1999 | 119.5660789 | 91.69315586 | 115.5804613 | 165.4026217 | 118.5476456 |
| 8/5/1999 | 125.5795522 | 97.37260356 | 124.7797357 | 178.8857678 | 124.2680153 |
| 8/6/1999 | 123.3802259 | 95.51753253 | 120.458668 | 173.0805243 | 120.5996225 |
| 8/9/1999 | 119.3481276 | 91.57147114 | 115.7488987 | 167.088015 | 116.1568988 |
| 8/10/1999 | 120.0713295 | 94.58875534 | 118.0940658 | 168.1179775 | 118.1822581 |
| 8/11/1999 | 123.9052903 | 95.54484951 | 119.7525266 | 170.8801498 | 121.5602768 |
| 8/12/1999 | 127.3330691 | 97.27078574 | 122.836227 | 174.0168539 | 122.566907 |
| 8/13/1999 | 134.4561125 | 102.1530744 | 128.7315367 | 183.005618 | 127.8638145 |
| 8/16/1999 | 136.3384189 | 105.7067647 | 132.242809 | 187.4531835 | 130.9393602 |
| 8/17/1999 | 142.0844066 | 109.4938909 | 137.8530707 | 192.3689139 | 134.9900789 |
| 8/18/1999 | 142.8373291 | 111.6966326 | 139.2459186 | 192.1348315 | 137.0638339 |
| 8/19/1999 | 136.3582326 | 104.7730208 | 131.72454 | 184.3632959 | 132.8800271 |
| 8/20/1999 | 138.9340202 | 107.9840202 | 134.8341539 | 188.2022472 | 134.821138 |
| 8/23/1999 | 144.0855954 | 112.1361875 | 140.5869396 | 195.6928839 | 138.3414799 |
| 8/24/1999 | 144.9772142 | 111.8481176 | 141.4615185 | 197.4250936 | 136.4250109 |
| 8/25/1999 | 150.2080444 | 116.0325817 | 146.3008551 | 204.9625468 | 143.0431206 |
| 8/26/1999 | 148.8012681 | 113.9465581 | 145.154185 | 204.9625468 | 139.4884576 |
| 8/27/1999 | 146.4038042 | 112.009361 | 141.7595232 | 203.580524 | 138.8931907 |
| 8/30/1999 | 139.2906677 | 107.0179795 | 135.0932884 | 198.1741573 | 133.5236897 |
| 8/31/1999 | 141.5890628 | 109.8142446 | 138.2288158 | 202.247191 | 136.9162271 |
| 9/1/1999 | 139.4689915 | 106.9844454 | 135.1515937 | 200.3277154 | 136.2677249 |
| 9/2/1999 | 138.5080246 | 106.2158538 | 133.9466183 | 197.8932584 | 135.9700915 |
| 9/3/1999 | 146.3839905 | 113.767756 | 142.0445711 | 208.8483146 | 144.1755795 |
| 9/7/1999 | 145.0168417 | 112.709844 | 141.8566986 | 211.3764045 | 145.5766346 |
| 9/8/1999 | 143.2336041 | 110.2041323 | 139.0126976 | 208.7546816 | 144.0763684 |
| 9/9/1999 | 146.8694274 | 115.0044701 | 143.7807722 | 213.1086142 | 148.0278759 |
| 9/10/1999 | 150.7826432 | 117.9075196 | 148.4451931 | 221.3951311 | 151.6672313 |
| 9/13/1999 | 145.3734892 | 112.1287375 | 143.1847629 | 215.0280899 | 148.2021004 |
| 9/14/1999 | 147.136913 | 115.2602563 | 145.0310961 | 217.4157303 | 151.3720176 |
| 9/15/1999 | 145.1456311 | 114.4233635 | 142.828453 | 213.9044944 | 149.3587572 |
| 9/16/1999 | 143.2038835 | 113.0748982 | 140.548069 | 210.6741573 | 147.0865799 |
| 9/17/1999 | 142.926491 | 113.0699315 | 141.9538741 | 213.3981273 | 150.1621255 |

Attorney Wo... ...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: or ...007

| Date | | | | | |
|---|---|---|---|---|---|
| 9/20/1999 | 144.2441054 | 112.9656303 | 143.9880798 | 220.1779026 | 152.2044234 |
| 9/21/1999 | 143.7289479 | 111.9896692 | 142.2324436 | 218.4456929 | 149.4797464 |
| 9/22/1999 | 150.2773925 | 119.8221913 | 148.9051568 | 228.2303371 | 157.4505154 |
| 9/23/1999 | 144.5314048 | 113.3133009 | 142.543405 | 219.7097378 | 148.0060979 |
| 9/24/1999 | 149.9504656 | 118.2924406 | 145.1023581 | 222.2846442 | 149.4482892 |
| 9/27/1999 | 151.0005944 | 119.0001987 | 146.4174657 | 222.5187266 | 152.2044234 |
| 9/28/1999 | 154.0420052 | 120.8130525 | 147.9593159 | 225.093633 | 152.7609737 |
| 9/29/1999 | 156.0035665 | 123.8551704 | 152.5330396 | 228.2303371 | 155.7106906 |
| 9/30/1999 | 154.3392114 | 123.261647 | 152.2091215 | 226.8726592 | 156.6519866 |
| 10/1/1999 | 154.4085595 | 122.5067051 | 150.7126198 | 225.7490637 | 156.5890723 |
| 10/4/1999 | 155.7757083 | 122.3974372 | 151.2762374 | 231.741573 | 158.643469 |
| 10/5/1999 | 158.8171191 | 124.8683818 | 154.6773776 | 234.2696629 | 161.6464211 |
| 10/6/1999 | 165.9599762 | 132.7803715 | 163.6563877 | 242.9307116 | 171.4997822 |
| 10/7/1999 | 169.556172 | 135.29105 | 167.7247992 | 247.1910112 | 175.0036297 |
| 10/8/1999 | 171.7753121 | 136.6320652 | 168.968647 | 250.7022472 | 177.3193631 |
| 10/11/1999 | 172.5381415 | 134.6875931 | 168.6900751 | 255.758427 | 180.3731307 |
| 10/12/1999 | 167.40638 | 130.2200258 | 162.7947655 | 249.0168539 | 175.235929 |
| 10/13/1999 | 160.8678423 | 124.4362769 | 156.115574 | 240.2621723 | 167.499879 |
| 10/14/1999 | 163.5327918 | 126.2938313 | 157.1974605 | 241.3857678 | 168.4387553 |
| 10/15/1999 | 156.1026352 | 120.0928777 | 149.8445193 | 229.9625468 | 165.7794125 |
| 10/18/1999 | 153.2791757 | 118.1359889 | 145.5104949 | 224.2509363 | 162.0916614 |
| 10/19/1999 | 157.5589459 | 121.1209894 | 148.7626328 | 230.3838951 | 164.4098146 |
| 10/20/1999 | 164.622548 | 125.1763187 | 154.8846852 | 241.7134831 | 171.6885254 |
| 10/21/1999 | 167.0497325 | 125.2458528 | 156.6467997 | 249.9531835 | 173.9728016 |
| 10/22/1999 | 166.93085 | 122.4297209 | 154.6903343 | 244.9906367 | 173.2831631 |
| 10/25/1999 | 167.7531207 | 124.2674084 | 157.4825084 | 245.6928839 | 177.1136815 |
| 10/26/1999 | 168.0701407 | 121.9404987 | 156.4977974 | 243.5393258 | 174.9866912 |
| 10/27/1999 | 166.29681 | 118.5531936 | 153.4011402 | 241.3857678 | 170.9553308 |
| 10/28/1999 | 170.8044383 | 119.0523493 | 157.0873283 | 249.906367 | 174.1809031 |
| 10/29/1999 | 173.7071528 | 123.9445714 | 161.1492615 | 256.7883895 | 181.6749746 |
| 11/1/1999 | 177.4915792 | 125.0745008 | 162.5809795 | 259.7846442 | 184.3512559 |
| 11/2/1999 | 177.0754904 | 122.829542 | 160.138637 | 259.5505618 | 182.540919 |
| 11/3/1999 | 182.6332475 | 123.7955697 | 163.5203421 | 265.9644195 | 186.1588346 |
| 11/4/1999 | 186.2987914 | 126.621635 | 168.1912413 | 268.3052434 | 192.8108213 |
| 11/5/1999 | 190.2711484 | 131.3226383 | 174.090293 | 275 | 197.1809515 |
| 11/8/1999 | 200 | 136.5600477 | 182.5602488 | 293.8202247 | 203.4796496 |

Attorney Wo... uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: b ... 307

| Date | | | | | |
|---|---|---|---|---|---|
| 11/9/1999 | 196.9684961 | 134.2182378 | 178.5825343 | 294.9438202 | 203.0223104 |
| 11/10/1999 | 197.3350505 | 135.2860832 | 177.5006478 | 294.9906367 | 201.9551856 |
| 11/11/1999 | 194.511591 | 133.23731 | 174.7732573 | 300.7958801 | 198.6425011 |
| 11/12/1999 | 200.4061819 | 136.7934837 | 183.5255247 | 303.6516854 | 204.6363064 |
| 11/15/1999 | 203.9132158 | 138.5839873 | 186.6480954 | 306.8820225 | 208.0844989 |
| 11/16/1999 | 215.4943531 | 143.9703983 | 194.9727909 | 319.428839 | 217.1925664 |
| 11/17/1999 | 211.0560729 | 143.9530148 | 194.5776108 | 315.5430712 | 218.3540628 |
| 11/18/1999 | 217.4162869 | 148.7260356 | 200.0777403 | 322.7996255 | 231.3241059 |
| 11/19/1999 | 217.1983356 | 148.6242177 | 198.6136305 | 321.6292135 | 229.59638 |
| 11/22/1999 | 221.4681989 | 158.731499 | 207.6768593 | 329.494382 | 235.5950249 |
| 11/23/1999 | 220.0812364 | 159.8490116 | 206.4135786 | 328.5580524 | 229.7076901 |
| 11/24/1999 | 221.7753121 | 164.3662462 | 212.0497538 | 338.3426966 | 234.247854 |
| 11/26/1999 | 224.7969091 | 166.4994537 | 215.5998963 | 346.3483146 | 238.4963461 |
| 11/29/1999 | 221.0422033 | 160.7579219 | 210.7022545 | 341.3389513 | 234.573876 |
| 11/30/1999 | 210.1149198 | 151.1423463 | 198.1471884 | 326.3108614 | 225.0907419 |
| 12/1/1999 | 212.3538736 | 152.9725837 | 200.7450117 | 329.5441985 | 223.9002081 |
| 12/2/1999 | 221.5969883 | 160.9615576 | 211.3954392 | 345.7397004 | 236.4613077 |
| 12/3/1999 | 223.3505053 | 163.2363167 | 216.5133454 | 354.2602996 | 248.8844795 |
| 12/6/1999 | 229.9088567 | 170.1475117 | 224.105986 | 366.1516854 | 252.780332 |
| 12/7/1999 | 239.6968496 | 177.1456243 | 233.1238663 | 382.3970037 | 256.2236848 |
| 12/8/1999 | 243.2137904 | 181.8191106 | 237.5680228 | 395.4588015 | 259.4661956 |
| 12/9/1999 | 251.9516544 | 189.4506804 | 243.5605079 | 408.2865169 | 267.7781542 |
| 12/10/1999 | 256.8951853 | 193.0912884 | 247.1948691 | 411.6104869 | 273.3146203 |
| 12/13/1999 | 258.5793541 | 195.6292838 | 252.2026432 | 422.7996255 | 279.2455113 |
| 12/14/1999 | 246.4731524 | 186.5327307 | 240.0298005 | 403.1367041 | 265.5543725 |
| 12/15/1999 | 241.5692491 | 183.4831628 | 236.6351386 | 397.5187266 | 264.9421672 |
| 12/16/1999 | 244.511591 | 186.6072315 | 245.0764447 | 406.741573 | 271.894207 |
| 12/17/1999 | 246.1957599 | 185.1668819 | 245.601192 | 412.0318352 | 269.3437545 |
| 12/20/1999 | 249.3461462 | 184.2778385 | 247.978751 | 421.0205993 | 265.873784 |
| 12/21/1999 | 264.5928274 | 192.3487633 | 267.4138378 | 454.8220974 | 280.4699221 |
| 12/22/1999 | 262.7798692 | 191.5093871 | 267.6017103 | 461.0955056 | 277.8154189 |
| 12/23/1999 | 257.8957797 | 186.3936625 | 261.4537445 | 460.5337079 | 273.0774815 |
| 12/27/1999 | 256.0134734 | 181.3797556 | 257.1780254 | 461.8913858 | 273.1936311 |
| 12/28/1999 | 252.6451357 | 179.658786 | 257.1391552 | 464.6535581 | 271.4925229 |
| 12/29/1999 | 258.1236378 | 185.00298 | 263.734128 | 470.8801498 | 281.2321541 |
| 12/30/1999 | 255.6072915 | 180.530446 | 259.4972791 | 463.6235955 | 280.8014325 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft 007

| Date | | | | | |
|---|---|---|---|---|---|
| 12/31/1999 | 257.7471765 | 178.4593225 | 260.2876393 | 468.164794 | 279.3519818 |
| 1/3/2000 | 272.7759065 | 192.5970994 | 281.2840114 | 495.8333333 | 294.8144026 |
| 1/4/2000 | 255.8549633 | 178.943578 | 262.0303187 | 468.0243446 | 274.7858491 |
| 1/5/2000 | 248.2464831 | 175.5537896 | 255.0855144 | 463.2958801 | 268.0636887 |
| 1/6/2000 | 231.2859124 | 165.6600775 | 235.9743457 | 431.9756554 | 248.3666457 |
| 1/7/2000 | 242.3122647 | 174.1879408 | 252.61078 | 455.9925094 | 262.5199632 |
| 1/10/2000 | 253.3881514 | 187.9879805 | 267.1482249 | 480.1966292 | 280.9780768 |
| 1/11/2000 | 240.6578165 | 179.589252 | 252.0082923 | 461.3764045 | 264.8913517 |
| 1/12/2000 | 226.5107985 | 170.2840966 | 238.4166883 | 436.0955056 | 249.617674_1 |
| 1/13/2000 | 234.8127601 | 180.9004669 | 253.148484_1 | 457.1161049 | 265.6802013 |
| 1/14/2000 | 235.3081038 | 176.6117016 | 253.7639285 | 461.2359551 | 268.1701592 |
| 1/18/2000 | 235.6845651 | 181.0345684 | 261.1881316 | 472.0505618 | 270.5851038 |
| 1/19/2000 | 243.5308104 | 185.9292739 | 267.7636693 | 482.7247191 | 273.9655423 |
| 1/20/2000 | 245.2843273 | 186.0286083 | 270.4521897 | 491.011236 | 277.084644 |
| 1/21/2000 | 252.3479295 | 188.8273567 | 278.2521379 | 506.4138577 | 281.2515124 |
| 1/24/2000 | 243.5209035 | 180.7291149 | 264.6929256 | 485.6273408 | 272.8959977 |
| 1/25/2000 | 247.2557955 | 182.7803715 | 270.5623218 | 497.7059925 | 277.4234138 |
| 1/26/2000 | 245.0960967 | 180.5999801 | 265.8719876 | 493.9138577 | 277.2298311 |
| 1/27/2000 | 246.9090549 | 184.1089699 | 267.6729723 | 495.2715356 | 276.0320379 |
| 1/28/2000 | 233.3960769 | 174.2872753 | 251.4446748 | 467.602963 | 260.1267967 |
| 1/31/2000 | 227.6104617 | 175.027317 | 245.0570096 | 462.1722846 | 254.5951701 |
| 2/1/2000 | 228.5813354 | 179.3284991 | 252.2674268 | 472.4250936 | 259.6960751 |
| 2/2/2000 | 233.098706 | 181.7448098 | 255.4677378 | 474.1573034 | 268.4508542 |
| 2/3/2000 | 243.9468991 | 191.4050859 | 267.9644986 | 488.7640449 | 283.5043314 |
| 2/4/2000 | 241.7772934 | 189.4084633 | 261.6480954 | 491.9475655 | 275.9183081 |
| 2/7/2000 | 243.8181098 | 192.3090295 | 263.3000777 | 495.2715356 | 275.1754344 |
| 2/8/2000 | 251.7237963 | 198.7210688 | 271.9008212 | 505.8520599 | 281.0264724 |
| 2/9/2000 | 248.2464831 | 191.1791 | 268.7095102 | 496.3014981 | 277.5081063 |
| 2/10/2000 | 252.2389538 | 194.7476905 | 277.2933402 | 501.8258427 | 284.9295843 |
| 2/11/2000 | 248.5734099 | 185.8721566 | 268.7095102 | 492.5093633 | 279.349562 |
| 2/14/2000 | 248.0384387 | 184.7794775 | 269.9533558 | 495.6460674 | 275.7586023 |
| 2/15/2000 | 248.1375074 | 184.9086123 | 271.4109873 | 502.7153558 | 274.7132256 |
| 2/16/2000 | 247.5728155 | 182.268799 | 271.5859031 | 501.2172285 | 272.5911049 |
| 2/17/2000 | 252.4569051 | 183.6122976 | 274.5724281 | 509.8782772 | 276.9418768 |
| 2/18/2000 | 245.9976223 | 177.3691269 | 268.7159886 | 494.5692884 | 265.35837 |
| 2/22/2000 | 238.9142065 | 175.8741432 | 264.0969163 | 494.1947566 | 262.522383 |

Attorney Wo... uct
Privileged and Confidential

Draft: b 007

ANALYSIS GROUP, INC.

| Date | | | | | |
|---|---|---|---|---|---|
| 2/23/2000 | 256.0729146 | 190.5284593 | 282.930371 | 532.4906367 | 282.5049606 |
| 2/24/2000 | 262.1557361 | 192.6939505 | 289.8484063 | 543.3988764 | 286.6379519 |
| 2/25/2000 | 260.808401 | 189.3463793 | 286.2593936 | 540.7303371 | 284.5932343 |
| 2/28/2000 | 258.1434516 | 184.4541571 | 280.6037834 | 530.8052434 | 279.3761796 |
| 2/29/2000 | 266.0491381 | 187.1039038 | 289.3042239 | 537.1722846 | 286.2265886 |
| 3/1/2000 | 272.2805627 | 186.7910003 | 295.2448821 | 550.4213483 | 290.2603688 |
| 3/2/2000 | 267.961165 | 182.9244065 | 293.8649909 | 547.2846442 | 281.6894933 |
| 3/3/2000 | 276.391916 | 194.7476905 | 308.6615704 | 574.5318352 | 295.4798432 |
| 3/6/2000 | 281.3253399 | 202.267309 | 318.7937289 | 580.8520599 | 303.1360403 |
| 3/7/2000 | 278.7893798 | 196.4165094 | 310.4690334 | 564.1853933 | 302.3036345 |
| 3/8/2000 | 281.8208837 | 203.9957286 | 316.8890904 | 581.5074906 | 311.670619 |
| 3/9/2000 | 294.4224292 | 211.4805801 | 330.292822 | 603.7921348 | 322.610631 |
| 3/10/2000 | 293.2336041 | 209.9781464 | 328.3493133 | 598.7827715 | 319.4865218 |
| 3/13/2000 | 285.6053101 | 210.6089202 | 317.1352682 | 581.6479401 | 312.8708319 |
| 3/14/2000 | 275.5498316 | 207.0353631 | 305.1826898 | 561.0018727 | 308.1425737 |
| 3/15/2000 | 260.6399841 | 197.0696335 | 287.8012438 | 538.6235955 | 289.2634177 |
| 3/16/2000 | 263.4040024 | 203.5065064 | 296.6636434 | 552.2940075 | 297.3963122 |
| 3/17/2000 | 269.3481276 | 211.8431509 | 302.2415133 | 567.5093633 | 307.9441514 |
| 3/20/2000 | 253.8438676 | 202.6472633 | 280.739829 | 531.9756554 | 286.7032861 |
| 3/21/2000 | 256.9645334 | 214.1601271 | 287.2570614 | 545.1779026 | 297.824614 |
| 3/22/2000 | 268.6942738 | 223.3187643 | 299.9805649 | 564.8876404 | 307.4722935 |
| 3/23/2000 | 268.3277194 | 224.2475415 | 294.8820938 | 565.917603 | 303.2642888 |
| 3/24/2000 | 273.6278978 | 227.8310321 | 299.5076445 | 574.8595506 | 307.9247931 |
| 3/27/2000 | 273.5882703 | 227.8707659 | 297.4021767 | 571.5355805 | 305.1275226 |
| 3/28/2000 | 266.376065 | 222.2409854 | 287.7818088 | 556.5543071 | 294.5095098 |
| 3/29/2000 | 248.1969487 | 211.1925102 | 262.2955947 | 526.1235955 | 272.0030973 |
| 3/30/2000 | 234.8226669 | 203.9187444 | 251.3539777 | 501.5449438 | 265.0486377 |
| 3/31/2000 | 233.3564494 | 204.7034866 | 249.0995076 | 496.9569288 | 267.8870445 |
| 4/3/2000 | 207.8858728 | 186.3812457 | 215.288935 | 444.6161049 | 241.5936698 |
| 4/4/2000 | 201.0600357 | 184.1958876 | 214.038611 | 451.6385768 | 234.9126458 |
| 4/5/2000 | 204.1014464 | 183.2720771 | 217.0316144 | 456.835206 | 235.1981803 |
| 4/6/2000 | 213.8002774 | 185.4524685 | 231.0313553 | 466.907491 | 245.7121425 |
| 4/7/2000 | 222.260749 | 191.3082348 | 243.132936 | 484.8314607 | 254.6992208 |
| 4/10/2000 | 205.1119477 | 175.9560942 | 218.741902 | 447.846419 | 232.3113778 |
| 4/11/2000 | 193.2732316 | 166.4274362 | 203.3104431 | 423.2677903 | 219.1937279 |
| 4/12/2000 | 174.9851397 | 154.4352836 | 183.5514382 | 387.2659176 | 205.0137928 |

Attorney Wo___ ___uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: b_007

| Date | | | | | |
|------|-----------|-----------|-----------|-----------|-----------|
| 4/13/2000 | 164.7315237 | 144.4546538 | 173.5941954 | 368.164794 | 196.7332914 |
| 4/14/2000 | 143.719041 | 131.1016192 | 153.3557917 | 331.2265918 | 172.7411315 |
| 4/17/2000 | 146.6415692 | 137.9407967 | 159.0697072 | 345.6928839 | 175.9570246 |
| 4/18/2000 | 166.7525263 | 151.7780868 | 179.6968126 | 384.4101124 | 202.4222039 |
| 4/19/2000 | 166.7426194 | 147.3999205 | 182.0419798 | 377.5749064 | 195.2427044 |
| 4/20/2000 | 164.4442243 | 142.7535512 | 178.0707437 | 370.9269663 | 191.4363839 |
| 4/24/2000 | 152.5757876 | 134.1189033 | 161.4472661 | 342.8370787 | 183.0203746 |
| 4/25/2000 | 165.3259362 | 146.5208106 | 177.1378595 | 369.335206 | 198.0738518 |
| 4/26/2000 | 161.5117892 | 144.6036555 | 172.9593159 | 361.7509363 | 194.5240285 |
| 4/27/2000 | 168.1097682 | 151.0206616 | 184.5750194 | 378.4644195 | 207.3682428 |
| 4/28/2000 | 175.6687141 | 159.3672395 | 194.2860845 | 388.9981273 | 216.5972995 |
| 5/1/2000 | 180.6518724 | 162.4068739 | 197.1948691 | 400.7022472 | 222.4797948 |
| 5/2/2000 | 171.3790371 | 149.1929075 | 184.9054159 | 374.8127341 | 210.7777186 |
| 5/3/2000 | 167.7630275 | 148.8551704 | 182.3464628 | 368.4456929 | 210.3324783 |
| 5/4/2000 | 169.556172 | 149.1730406 | 185.1839855 | 372.4719101 | 215.2567391 |
| 5/5/2000 | 171.8248464 | 150.941194 | 187.5097175 | 379.9157303 | 217.2385423 |
| 5/8/2000 | 165.3952843 | 144.1790007 | 178.8222337 | 363.9981273 | 209.1443643 |
| 5/9/2000 | 160.6697048 | 143.7568292 | 174.481731 | 357.2097378 | 205.8945942 |
| 5/10/2000 | 150.9609669 | 136.8779179 | 164.0515678 | 336.0486891 | 195.4387069 |
| 5/11/2000 | 153.1305726 | 141.6484553 | 166.863177 | 339.9344569 | 201.8220975 |
| 5/12/2000 | 154.9435308 | 142.1178107 | 167.9580202 | 339.7940075 | 204.1233122 |
| 5/15/2000 | 160.9371904 | 150.9660276 | 176.1337134 | 350.6086142 | 213.2483183 |
| 5/16/2000 | 167.7134932 | 158.5775305 | 184.6721949 | 365.5898876 | 224.9479746 |
| 5/17/2000 | 164.0380424 | 151.8302374 | 179.3923296 | 358.0524345 | 221.0666409 |
| 5/18/2000 | 158.2920547 | 146.6996126 | 172.6613112 | 343.071161 | 213.8024488 |
| 5/19/2000 | 150.2773925 | 137.396901 | 163.1316403 | 325.2808989 | 199.3490781 |
| 5/22/2000 | 148.5139687 | 139.1874441 | 160.605079 | 324.2509363 | 198.0302957 |
| 5/23/2000 | 138.1117496 | 127.6969306 | 147.4151335 | 299.2509363 | 183.6156415 |
| 5/24/2000 | 139.4392709 | 133.2149598 | 149.7926924 | 308.8014981 | 186.625853 |
| 5/25/2000 | 135.2288488 | 127.2449588 | 144.169474 | 296.8164794 | 180.7022214 |
| 5/26/2000 | 134.0499307 | 126.2491308 | 144.6683079 | 295.3651685 | 182.0234235 |
| 5/30/2000 | 146.7802655 | 138.6361379 | 160.676041 | 323.8764045 | 197.5414993 |
| 5/31/2000 | 144.5710323 | 132.5047184 | 155.6680021 | 314.8876404 | 191.5573731 |
| 6/1/2000 | 152.8729939 | 141.4696533 | 168.4827676 | 335.4400749 | 205.6622949 |
| 6/2/2000 | 171.5771746 | 157.3283997 | 191.4032133 | 373.4550562 | 228.7712336 |
| 6/5/2000 | 172.8749752 | 154.2415814 | 192.2065302 | 374.5786517 | 225.1028408 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: /2007

| Date | | | | | |
|------|------|------|------|------|------|
| 6/6/2000 | 168.2088369 | 184.2575797 | 149.5852786 | 361.6573034 | 218.968688 |
| 6/7/2000 | 175.7182485 | 194.6294377 | 153.4642893 | 373.6423221 | 226.7579732 |
| 6/8/2000 | 175.3814147 | 195.0440529 | 152.850899 | 373.0805243 | 224.1857426 |
| 6/9/2000 | 176.1046166 | 195.7696294 | 153.3972385 | 376.8726592 | 229.5189469 |
| 6/12/2000 | 167.7531207 | 182.8582534 | 144.3354525 | 358.005618 | 217.7999322 |
| 6/13/2000 | 168.9815732 | 185.1515937 | 146.9951326 | 359.0355805 | 221.0787398 |
| 6/14/2000 | 168.1394888 | 181.1997927 | 145.1052945 | 352.7621723 | 217.4611625 |
| 6/15/2000 | 169.556172 | 182.1974605 | 146.0117215 | 354.9157303 | 216.8295988 |
| 6/16/2000 | 169.4967307 | 181.0248769 | 145.6764677 | 351.9662921 | 216.9384891 |
| 6/19/2000 | 172.6471171 | 187.5809795 | 148.207013 | 356.1329588 | 220.101147 |
| 6/20/2000 | 178.8686348 | 194.1565172 | 153.0495679 | 367.9307116 | 223.7574408 |
| 6/21/2000 | 179.413513 | 195.7761078 | 151.6365352 | 371.7696629 | 221.6014132 |
| 6/22/2000 | 174.162869 | 189.2070485 | 144.8445416 | 363.576779 | 213.7758312 |
| 6/23/2000 | 166.0293244 | 179.4182431 | 135.7405384 | 341.6666667 | 202.7440352 |
| 6/26/2000 | 165.9500693 | 180.811091 | 133.2720771 | 338.2958801 | 198.1246673 |
| 6/27/2000 | 166.0986725 | 180.4936512 | 135.6710043 | 338.4363296 | 199.3660166 |
| 6/28/2000 | 169.5462651 | 185.4236849 | 137.0467865 | 345.2715356 | 204.0168417 |
| 6/29/2000 | 170.5765801 | 182.9359938 | 133.7637827 | 339.6067416 | 201.6067367 |
| 6/30/2000 | 172.894789 | 186.6740088 | 137.029403 | 348.5955056 | 203.7071093 |
| 7/3/2000 | 174.5987715 | 188.662866 | 137.8762293 | 348.3146067 | 204.9605575 |
| 7/5/2000 | 169.0608282 | 182.3723763 | 131.883878 | 338.8108614 | 197.7447612 |
| 7/6/2000 | 172.8056271 | 185.5791656 | 133.5949141 | 342.3689139 | 199.7047863 |
| 7/7/2000 | 173.5189221 | 183.279347 | 130.5801132 | 338.8108614 | 195.303199 |
| 7/10/2000 | 170.3289083 | 179.6255507 | 123.9867885 | 332.9588015 | 189.7159173 |
| 7/11/2000 | 167.8620963 | 172.5835709 | 117.7883183 | 322.0973783 | 182.4033296 |
| 7/12/2000 | 177.5411135 | 188.3778181 | 129.8351048 | 349.4382022 | 195.9758989 |
| 7/13/2000 | 185.2486626 | 204.8069448 | 135.8771233 | 376.1235955 | 198.5263514 |
| 7/14/2000 | 192.1834753 | 208.655092 | 147.3502533 | 394.569284 | 208.699124 |
| 7/17/2000 | 193.2534179 | 210.0220264 | 148.969405 | 395.6460674 | 216.9094517 |
| 7/18/2000 | 187.0913414 | 204.9041202 | 144.6235224 | 386.5168539 | 209.9840294 |
| 7/19/2000 | 182.1874381 | 196.0935476 | 139.2842952 | 371.2078652 | 201.5825388 |
| 7/20/2000 | 190.4398653 | 208.3765224 | 146.0961558 | 386.5168539 | 209.3476262 |
| 7/21/2000 | 184.2183475 | 200.2720912 | 141.2461508 | 370.9737828 | 200.5323525 |
| 7/24/2000 | 176.9962354 | 190.1982379 | 134.7720274 | 355.3838951 | 189.6360645 |
| 7/25/2000 | 180.0178324 | 190.1593677 | 136.4532631 | 358.5205993 | 193.396409 |
| 7/26/2000 | 177.897761 | 186.7970977 | 133.5924307 | 348.0370779 | 188.4890868 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft ?/2007

| Date | | | | | |
|---|---|---|---|---|---|
| 7/27/2000 | 171.0422033 | 125.8741432 | 176.1920187 | 329.494382 | 177.8275178 |
| 7/28/2000 | 161.4721617 | 120.4976656 | 166.8243068 | 314.3258427 | 169.1840488 |
| 7/31/2000 | 167.6045175 | 124.8087812 | 172.2309147 | 323.8764045 | 175.7634419 |
| 8/1/2000 | 162.4925698 | 119.6334558 | 165.4703291 | 313.5299625 | 170.1519624 |
| 8/2/2000 | 159.8969685 | 119.7327903 | 166.0209899 | 318.071161 | 170.7085128 |
| 8/3/2000 | 166.2769962 | 123.1250621 | 173.4128012 | 327.7153558 | 174.9939505 |
| 8/4/2000 | 169.3580345 | 124.5480282 | 175.3692666 | 331.4606742 | 177.5831196 |
| 8/7/2000 | 173.1226471 | 129.9269892 | 184.0567505 | 340.6835206 | 184.8085951 |
| 8/8/2000 | 172.260749 | 128.1936029 | 183.350609 | 337.6872659 | 184.1092775 |
| 8/9/2000 | 172.9839509 | 124.7144134 | 178.8351905 | 327.6685393 | 180.1045347 |
| 8/10/2000 | 166.9209431 | 122.114334 | 176.9629438 | 321.2546816 | 176.5426124 |
| 8/11/2000 | 167.5351694 | 123.1821794 | 175.4923555 | 323.1741573 | 178.4342448 |
| 8/14/2000 | 169.6453339 | 124.8360981 | 178.6926665 | 329.7284644 | 178.284857 |
| 8/15/2000 | 168.9023182 | 126.6539187 | 179.0813682 | 331.6479401 | 179.7318879 |
| 8/16/2000 | 169.4670101 | 128.2035363 | 180.1373413 | 332.3033708 | 180.4747617 |
| 8/17/2000 | 171.7158708 | 130.1107579 | 185.1775071 | 338.9044944 | 185.8491023 |
| 8/18/2000 | 170.4874183 | 128.9957286 | 182.4630733 | 337.7340824 | 183.3397861 |
| 8/21/2000 | 172.8056271 | 130.2001589 | 182.920371 | 339.8876404 | 184.5666167 |
| 8/22/2000 | 173.1028334 | 131.5113738 | 185.6439492 | 339.6067416 | 185.302231 |
| 8/23/2000 | 176.708936 | 137.8066951 | 191.0857735 | 351.8258427 | 191.390408 |
| 8/24/2000 | 177.5113929 | 139.5077978 | 193.910395 | 355.4307116 | 194.1175047 |
| 8/25/2000 | 176.5599604 | 139.6394159 | 194.7654833 | 354.0730337 | 194.4562745 |
| 8/28/2000 | 176.7485635 | 137.9780471 | 194.4674786 | 355.1029963 | 191.8985626 |
| 8/29/2000 | 177.1448385 | 137.1039038 | 195.5040166 | 359.5505618 | 193.3988288 |
| 8/30/2000 | 180.760848 | 144.3379358 | 205.4612594 | 371.582397 | 204.0724967 |
| 8/31/2000 | 185.2882901 | 143.878514 | 208.4477844 | 373.0805243 | 203.3731791 |
| 9/1/2000 | 185.0406182 | 143.4911096 | 210.7799948 | 370.7865169 | 204.8831244 |
| 9/5/2000 | 183.2177531 | 147.5191219 | 211.8359679 | 374.5786517 | 210.2332672 |
| 9/6/2000 | 178.0364573 | 144.8296414 | 203.0513086 | 365.5430712 | 204.730678 |
| 9/7/2000 | 180.2357836 | 142.5648157 | 207.1909821 | 368.2116105 | 202.848086 |
| 9/8/2000 | 173.925104 | 137.4863415 | 198.801503 | 355.2902622 | 195.7387601 |
| 9/11/2000 | 170.2199326 | 136.5823979 | 195.296709 | 351.4044944 | 193.1568504 |
| 9/12/2000 | 166.7426194 | 134.886262 | 192.7118424 | 347.0037453 | 191.961477 |
| 9/13/2000 | 170.3289083 | 136.2148604 | 197.1041721 | 347.9868914 | 193.4012486 |
| 9/14/2000 | 172.6768377 | 140.9829145 | 201.4317181 | 355.0561798 | 198.3835842 |
| 9/15/2000 | 171.141272 | 137.7148108 | 195.7501944 | 344.0074906 | 194.4030392 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft ../2007

| Date | | | | | |
|------|------|------|------|------|------|
| 9/18/2000 | 164.7414306 | 133.5129631 | 190.0492356 | 330.4307116 | 186.9476843 |
| 9/19/2000 | 170.3090945 | 136.0807589 | 195.9704587 | 338.6235955 | 191.5960896 |
| 9/20/2000 | 171.9833564 | 136.3886957 | 197.5835709 | 337.8277154 | 191.0226008 |
| 9/21/2000 | 168.4446019 | 134.1909208 | 193.4633325 | 327.9026217 | 188.026908 |
| 9/22/2000 | 170.6954627 | 134.0667528 | 198.6784141 | 331.9756554 | 188.7649422 |
| 9/25/2000 | 167.40638 | 131.3698222 | 196.6053382 | 322.659176 | 184.9513623 |
| 9/26/2000 | 163.6615811 | 128.0694348 | 190.593418 | 312.8745318 | 179.0253109 |
| 9/27/2000 | 161.5811373 | 121.3891924 | 183.3182172 | 297.986891 | 168.0564294 |
| 9/28/2000 | 167.2775906 | 125.8542763 | 189.7577093 | 312.8277154 | 177.4766491 |
| 9/29/2000 | 161.6108579 | 121.6946459 | 185.8706919 | 307.7715356 | 172.6806369 |
| 10/2/2000 | 156.6673271 | 115.7370617 | 176.7945063 | 290.82397 | 164.0299085 |
| 10/3/2000 | 150.9213394 | 109.4963743 | 164.323659 | 272.5187266 | 154.641146 |
| 10/4/2000 | 156.9249059 | 114.1154266 | 172.3827416 | 278.8389513 | 158.3482553 |
| 10/5/2000 | 154.0221914 | 110.7728221 | 169.4350868 | 265.2621723 | 152.6908 |
| 10/6/2000 | 147.919562 | 104.1621138 | 162.8271573 | 251.4513109 | 144.6595364 |
| 10/9/2000 | 148.1870418 | 105.5652131 | 169.1046903 | 260.0187266 | 149.1288777 |
| 10/10/2000 | 142.599564 | 100.9536108 | 161.712879 | 251.8258427 | 144.4585472 |
| 10/11/2000 | 137.8838914 | 90.06158736 | 151.2891941 | 235.1123596 | 134.215748 |
| 10/12/2000 | 131.3453537 | 83.69424853 | 141.0663384 | 223.5486891 | 125.9376664 |
| 10/13/2000 | 144.2540123 | 88.42008543 | 151.9629438 | 239.747191 | 133.8600397 |
| 10/16/2000 | 145.3041411 | 87.1709546 | 154.703291 | 240.5430712 | 135.7571505 |
| 10/17/2000 | 139.1717852 | 79.35084931 | 145.2837523 | 225.2808989 | 126.6732807 |
| 10/18/2000 | 133.9013275 | 77.59511274 | 144.2796061 | 220.9269663 | 123.5832164 |
| 10/19/2000 | 144.709286 | 85.45743518 | 153.3687484 | 242.7902622 | 134.4069109 |
| 10/20/2000 | 147.6025362 | 88.16926592 | 158.1173879 | 249.906367 | 142.2687896 |
| 10/23/2000 | 146.6118486 | 88.22886659 | 159.5879762 | 251.4044944 | 142.4526932 |
| 10/24/2000 | 143.6992273 | 85.59898679 | 155.8175693 | 249.4850187 | 136.09834 |
| 10/25/2000 | 134.8523876 | 83.26711036 | 148.1147966 | 237.593633 | 132.5606156 |
| 10/26/2000 | 136.5068357 | 86.09565908 | 146.8450376 | 237.7808989 | 135.5974447 |
| 10/27/2000 | 133.4951456 | 83.59243071 | 143.8649909 | 233.0992509 | 134.6198519 |
| 10/30/2000 | 126.9764216 | 79.34836595 | 134.5426276 | 227.1067416 | 131.9387311 |
| 10/31/2000 | 139.3104815 | 86.27197775 | 148.6136305 | 245.0842697 | 141.891303 |
| 11/1/2000 | 139.3996434 | 90.81901262 | 152.5654315 | 250 | 147.4398684 |
| 11/2/2000 | 146.5722221 | 96.54564418 | 159.9831563 | 261.1423221 | 156.804089 |
| 11/3/2000 | 148.73192 | 95.05066057 | 160.6309925 | 259.3632959 | 154.3580313 |
| 11/6/2000 | 147.2458886 | 95.33128042 | 160.3848147 | 255.1966292 | 153.0586072 |

Attorney Work Product
Privileged and Confidential

Draft /2007

| Date | | | | | |
|---|---|---|---|---|---|
| 11/7/2000 | 148.5436893 | 98.95450482 | 163.2482508 | 256.835206 | 156.2648212 |
| 11/8/2000 | 137.7848227 | 92.5027317 | 151.0300596 | 239.9812734 | 145.1168756 |
| 11/9/2000 | 134.1688132 | 85.42515149 | 141.3125162 | 224.7659176 | 133.1123264 |
| 11/10/2000 | 126.7683773 | 80.70179795 | 133.6032651 | 212.9213483 | 125.9013696 |
| 11/13/2000 | 122.9344165 | 77.77888149 | 125.4534854 | 202.8089888 | 120.5342883 |
| 11/14/2000 | 130.8599168 | 83.23731002 | 136.0132159 | 217.7434457 | 128.5389343 |
| 11/15/2000 | 130.592431 | 82.01797954 | 134.0956206 | 213.6235955 | 125.8844311 |
| 11/16/2000 | 123.5882703 | 78.54375683 | 126.50298 | 200.3277154 | 117.5289164 |
| 11/17/2000 | 122.6173965 | 76.8178206 | 123.14071 | 197.2378277 | 114.4098146 |
| 11/20/2000 | 115.0081712 | 72.21863514 | 113.1510754 | 180.5243446 | 106.2696607 |
| 11/21/2000 | 112.6213592 | 66.84215754 | 107.5926406 | 171.582397 | 100.5734888 |
| 11/22/2000 | 105.0723202 | 62.62044303 | 97.53822234 | 162.9213483 | 94.1199245 |
| 11/24/2000 | 112.0269467 | 68.88348068 | 106.9771962 | 177.0599251 | 104.5104777 |
| 11/27/2000 | 109.7285516 | 67.63683322 | 106.0831822 | 174.5318352 | 102.3326719 |
| 11/28/2000 | 103.5862889 | 62.48137479 | 96.4628142 | 162.8277154 | 93.58999177 |
| 11/29/2000 | 103.9825639 | 64.07569286 | 95.66597564 | 164.4662921 | 94.48047234 |
| 11/30/2000 | 99.68297999 | 60.62878713 | 95.27727391 | 159.17603 | 91.40008711 |
| 12/1/2000 | 102.2471845 | 60.93424059 | 97.09121534 | 161.9850187 | 92.41397667 |
| 12/4/2000 | 98.41489994 | 59.76457733 | 94.40917336 | 156.1329588 | 89.89982094 |
| 12/5/2000 | 112.5421042 | 67.11532731 | 112.1793211 | 175.4681648 | 99.99516043 |
| 12/6/2000 | 110.1644541 | 64.28677858 | 109.4260171 | 167.088015 | 94.14654213 |
| 12/7/2000 | 107.6183872 | 61.15525976 | 106.8346722 | 161.6573034 | 91.54527416 |
| 12/8/2000 | 116.3364375 | 66.12198272 | 117.7507126 | 172.4250936 | 99.98064173 |
| 12/11/2000 | 121.4681989 | 69.40001987 | 121.7349054 | 181.3202247 | 103.823259 |
| 12/12/2000 | 118.743082 | 70.44799841 | 117.1287898 | 178.32397 | 103.658741 |
| 12/13/2000 | 112.7897761 | 66.68322241 | 110.5562089 | 169.8033708 | 98.11740793 |
| 12/14/2000 | 109.1935803 | 65.0144035 | 105.526043 | 164.1853933 | 93.65532594 (600) |
| 12/15/2000 | 106.518724 | 63.82735671 | 107.618554 | 158.3333333 | 91.39524754 |
| 12/18/2000 | 98.21676243 | 59.45912387 | 102.1961648 | 149.7659176 | 86.99607995 |
| 12/19/2000 | 92.94630474 | 53.51643985 | 93.57994299 | 137.6404494 | 79.74156705 |
| 12/20/2000 | 81.86051119 | 47.85685904 | 81.80228038 | 122.1441948 | 71.94744229 |
| 12/21/2000 | 82.61343372 | 44.02999901 | 80.72687225 | 119.1479401 | 68.632338 |
| 12/22/2000 | 90.94511591 | 49.9850983 | 92.42031614 | 134.4569288 | 77.21531239 |
| 12/26/2000 | 89.55815336 | 49.46607728 | 90.77481213 | 133.3801498 | 76.50873542 |
| 12/27/2000 | 90.27144839 | 49.63494586 | 92.11583312 | 134.8314607 | 73.396893 |
| 12/28/2000 | 91.16306717 | 49.79139764 | 94.65535113 | 139.5599251 | 75.20931133 |

ANALYSIS GROUP, INC.

Attorney Wo     oduct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft:    /2007

| Date | | | | | |
|---|---|---|---|---|---|
| 12/29/2000 | 86.80404201 | 48.31319756 | 88.42316662 | 134.7846442 | 72.74597106 |
| 1/2/2001 | 75.53001783 | 43.08632164 | 75 | 118.7734082 | 66.2488506 |
| 1/3/2001 | 91.65841094 | 52.29959273 | 91.25421094 | 143.164794 | 79.28180806 |
| 1/4/2001 | 90.35070339 | 50.25081951 | 86.70640062 | 138.9513109 | 76.8789624 |
| 1/5/2001 | 81.86051119 | 45.90493692 | 77.54599637 | 127.7153558 | 70.04307216 |
| 1/8/2001 | 80.52308302 | 44.77749081 | 74.98056491 | 124.2977528 | 68.9977254 |
| 1/9/2001 | 83.40598375 | 49.28230853 | 79.34050272 | 130.6179775 | 74.90199874 |
| 1/10/2001 | 86.05111948 | 52.71679746 | 86.18165328 | 137.8277154 | 79.22373324 |
| 1/11/2001 | 92.44105409 | 54.43280024 | 91.00155481 | 145.8333333 | 83.0179548 |
| 1/12/2001 | 91.81692094 | 57.28121585 | 90.25654315 | 149.1573034 | 87.13884721 |
| 1/16/2001 | 92.34198534 | 58.77868283 | 91.30603783 | 150.8895131 | 88.92948749 |
| 1/17/2001 | 95.3930295 | 60.91934042 | 95.70484581 | 153.9794007 | 90.61365726 |
| 1/18/2001 | 97.4638399 | 61.73884971 | 95.64654055 | 153.6516854 | 91.68562164 |
| 1/19/2001 | 97.59262928 | 61.92261846 | 96.47577093 | 153.8857678 | 92.06552775 |
| 1/22/2001 | 98.04834555 | 61.45077978 | 95.85384815 | 152.247191 | 92.90277307 |
| 1/23/2001 | 101.1690113 | 64.25697825 | 100.7903602 | 160.2059925 | 98.87963994 |
| 1/24/2001 | 103.5268476 | 66.7676567 | 106.8929775 | 163.670412 | 102.0810144 |
| 1/25/2001 | 98.44462057 | 61.23969405 | 98.7431972 | 153.5580524 | 95.0515414 |
| 1/26/2001 | 97.47374678 | 59.70497666 | 101.0883649 | 152.8089888 | 94.706727 |
| 1/29/2001 | 98.34555181 | 61.85805106 | 105.402941 | 157.5374532 | 98.11256836 |
| 1/30/2001 | 98.1077868 | 61.34647859 | 103.880539 | 156.5074906 | 97.77621836 |
| 1/31/2001 | 95.04656231 | 58.470746 | 98.51645504 | 150.3277154 | 93.46174321 |
| 2/1/2001 | 94.21438478 | 57.1495977 | 98.22492874 | 149.2977528 | 92.25427092 |
| 2/2/2001 | 88.50802457 | 54.14969703 | 90.4703291 | 139.5599251 | 86.53632096 |
| 2/5/2001 | 88.29998019 | 53.57107381 | 90.93677118 | 137.7340824 | 85.64342061 |
| 2/6/2001 | 88.9042958 | 53.77222609 | 91.52630215 | 140.2621723 | 86.81701592 |
| 2/7/2001 | 82.98989499 | 52.48584484 | 86.65457372 | 133.1928839 | 83.96892997 |
| 2/8/2001 | 81.71190806 | 52.0239396 | 84.12801244 | 131.6947566 | 82.82679185 |
| 2/9/2001 | 77.8779473 | 49.77898083 | 79.45063488 | 124.8995506 | 78.9865944 |
| 2/12/2001 | 79.09649297 | 52.18784146 | 79.3641617 | 125.9363296 | 81.7354692 |
| 2/13/2001 | 77.33306915 | 49.45366047 | 76.03653796 | 120.9737828 | 78.45666167 |
| 2/14/2001 | 79.43332673 | 51.94447204 | 80.15677637 | 126.2640449 | 80.81111165 |
| 2/15/2001 | 82.48464434 | 52.13320751 | 83.33765224 | 128.9325843 | 82.1589342 |
| 2/16/2001 | 77.28353477 | 49.53809477 | 77.88934957 | 121.6292135 | 77.99448289 |
| 2/20/2001 | 71.47810581 | 46.24267408 | 72.41513345 | 113.670412 | 72.90083725 |
| 2/21/2001 | 69.68496136 | 45.86023642 | 70.59471366 | 112.2191011 | 71.31829841 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: /2007

600

| Date | | | | | |
|------|------|------|------|------|------|
| 2/22/2001 | 69.77412324 | 45.9645376 | 66.43560508 | 111.6573034 | 69.03886173 |
| 2/23/2001 | 70.04160888 | 46.76169663 | 67.70536408 | 112.1722846 | 70.33586604 |
| 2/26/2001 | 71.71587081 | 48.51991656 | 71.99403991 | 118.3988764 | 74.37690558 |
| 2/27/2001 | 67.24787002 | 46.02165491 | 64.98445193 | 111.8445693 | 69.91240381 |
| 2/28/2001 | 65.53398058 | 44.73527367 | 61.73231407 | 108.2397004 | 67.15143009 |
| 3/1/2001 | 66.01941748 | 45.43309824 | 64.08395958 | 109.2696629 | 67.72249915 |
| 3/2/2001 | 61.69011294 | 44.47203735 | 58.77170251 | 103.5580534 | 64.70986788 |
| 3/5/2001 | 63.00772736 | 45.13757823 | 57.98782068 | 103.8857678 | 65.07525529 |
| 3/6/2001 | 65.95006935 | 46.38422569 | 60.90956206 | 107.3501873 | 67.70556066 |
| 3/7/2001 | 65.33584308 | 46.87841462 | 61.31769889 | 106.9756554 | 67.54827469 |
| 3/8/2001 | 62.45294234 | 43.87354723 | 56.4524882 | 102.247191 | 63.82422688 |
| 3/9/2001 | 58.13554468 | 41.73785636 | 52.30629697 | 94.80337079 | 60.30102115 |
| 3/12/2001 | 53.43768575 | 38.79258965 | 49.28738015 | 87.12546816 | 56.18738808 |
| 3/13/2001 | 57.48959778 | 40.74451177 | 53.09665717 | 91.8071161 | 59.34762619 |
| 3/14/2001 | 55.54785021 | 38.72553889 | 51.19201866 | 88.38951311 | 56.70280211 |
| 3/15/2001 | 55.09213394 | 38.90434092 | 48.11479658 | 85.81460674 | 55.74698737 |
| 3/16/2001 | 53.06122449 | 37.18088805 | 45.39388443 | 82.30337079 | 52.45366113 |
| 3/19/2001 | 55.50822271 | 39.71640012 | 48.85332988 | 87.31273408 | 55.80990176 |
| 3/20/2001 | 52.41727759 | 37.78682825 | 45.87328323 | 81.92883895 | 53.3901176 |
| 3/21/2001 | 51.1464038 | 36.11800934 | 44.64887276 | 79.91573034 | 51.90195035 |
| 3/22/2001 | 52.13988508 | 38.49458627 | 47.13008551 | 83.47378277 | 54.34109277 |
| 3/23/2001 | 53.08103824 | 39.53263137 | 48.00466442 | 84.78464419 | 55.70343125 |
| 3/26/2001 | 53.11075887 | 40.17333863 | 48.20549365 | 85.53370787 | 56.75845715 |
| 3/27/2001 | 54.68595205 | 41.30078474 | 49.77973568 | 88.10861423 | 57.46987369 |
| 3/28/2001 | 49.73251436 | 37.66514354 | 44.08525525 | 79.82209738 | 52.65450322 |
| 3/29/2001 | 48.56350307 | 37.00208602 | 42.35553252 | 76.49812734 | 51.5656035 |
| 3/30/2001 | 49.51456311 | 38.71560544 | 45.15418502 | 79.3071161 | 54.25156076 |
| 4/2/2001 | 46.36417674 | 36.38621238 | 41.66224776 | 75.46816479 | 51.00094999 |
| 4/3/2001 | 41.48008718 | 30.70428132 | 35.11920187 | 65.02808989 | 43.73517882 |
| 4/4/2001 | 41.62869031 | 30.58507996 | 35.28763928 | 64.51310861 | 43.21734501 |
| 4/5/2001 | 47.11709927 | 35.0178802 | 41.26716766 | 73.6423221 | 49.10951943 |
| 4/6/2001 | 45.24469982 | 32.79278832 | 39.58279347 | 69.61610487 | 46.78894643 |
| 4/9/2001 | 46.55240737 | 35.3095013 | 41.94091734 | 72.37827715 | 49.31762087 |
| 4/10/2001 | 49.98018625 | 38.01033078 | 46.9098212 | 79.44756554 | 54.09427479 |
| 4/11/2001 | 52.14979196 | 39.54753154 | 47.96579425 | 81.08614232 | 55.50258917 |
| 4/12/2001 | 54.36893204 | 41.6062382 | 50.25913449 | 84.97191011 | 58.3385762 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: /2007

| Date | | | | | |
|---|---|---|---|---|---|
| 4/16/2001 | 53.57638201 | 40.55329294 | 48.49054159 | 82.16292135 | 56.14625175 |
| 4/17/2001 | 53.77451952 | 40.1559551 | 49.5724809 | 82.81835206 | 56.26966075 |
| 4/18/2001 | 59.4511591 | 43.51842654 | 54.61259394 | 91.76022963 | 60.93742438 |
| 4/19/2001 | 62.6312661 | 45.92977054 | 59.70458668 | 99.15730337 | 65.2712578 |
| 4/20/2001 | 61.9080642 | 46.52081057 | 58.58383001 | 97.28464419 | 64.67115133 |
| 4/23/2001 | 58.0456905 | 43.7791795 | 53.87406064 | 91.05805243 | 60.49460388 |
| 4/24/2001 | 56.5583515 | 43.06645475 | 51.61311221 | 88.81086142 | 59.09596864 |
| 4/25/2001 | 57.8363842 | 44.91904242 | 53.66027468 | 91.47940075 | 61.17698301 |
| 4/26/2001 | 57.27164652 | 44.4496871 | 52.68852034 | 90.54307116 | 60.60349417 |
| 4/27/2001 | 58.65860907 | 44.92400914 | 54.93003369 | 93.11797753 | 62.29008372 |
| 4/30/2001 | 60.81830791 | 46.53322738 | 56.76341021 | 95.31835206 | 64.39287616 |
| 5/1/2001 | 63.01763424 | 51.01072812 | 59.62684633 | 99.67228464 | 67.58941102 |
| 5/2/2001 | 66.31662374 | 56.27297109 | 63.85073853 | 106.3202247 | 71.86516963 |
| 5/3/2001 | 63.3940955 | 52.89311612 | 60.70225447 | 100.7022472 | 67.15143009 |
| 5/4/2001 | 65.30612245 | 54.22171451 | 61.35656906 | 103.32397 | 69.20582684 |
| 5/7/2001 | 64.05785615 | 52.83351545 | 59.2381446 | 101.5917603 | 66.9675265 |
| 5/8/2001 | 65.16742619 | 52.57027913 | 60.04146152 | 102.3876404 | 67.05705851 |
| 5/9/2001 | 63.57241926 | 50.01986689 | 58.16273646 | 99.29775281 | 65.19382471 |
| 5/10/2001 | 63.14642362 | 49.9602622 | 57.24280902 | 98.31460674 | 64.77520205 |
| 5/11/2001 | 62.25480483 | 48.17969604 | 55.1049947 | 95.59925094 | 63.18782365 |
| 5/14/2001 | 61.39290668 | 46.48356015 | 53.77040684 | 93.77340824 | 61.06325316 |
| 5/15/2001 | 61.33346543 | 47.64577332 | 54.64498575 | 94.28838951 | 61.60286502 |
| 5/16/2001 | 64.78105805 | 51.82775405 | 57.79346981 | 98.31460674 | 65.5616319 |
| 5/17/2001 | 65.75193184 | 53.27803715 | 60.23581239 | 100.3277154 | 67.10061463 |
| 5/18/2001 | 66.24727561 | 52.97258369 | 60.35242291 | 99.90636704 | 66.96268693 |
| 5/21/2001 | 71.2799683 | 57.82258866 | 66.13760041 | 107.6310861 | 73.07748149 |
| 5/22/2001 | 71.68615019 | 58.19260952 | 65.93029282 | 109.082397 | 73.65097033 |
| 5/23/2001 | 69.14999009 | 56.66782557 | 62.7753304 | 105.5243446 | 70.42539805 |
| 5/24/2001 | 69.94254012 | 58.62471441 | 65.02980047 | 108.3333333 | 72.04907322 |
| 5/25/2001 | 68.39706756 | 57.117314 | 63.55273387 | 106.0861423 | 70.53912791 |
| 5/29/2001 | 64.19655241 | 52.63732989 | 59.06322882 | 99.39138577 | 65.57373082 |
| 5/30/2001 | 61.4622548 | 49.95778285 | 55.4936512 | 92.55617978 | 61.78676862 |
| 5/31/2001 | 62.80958986 | 51.44779974 | 56.89945582 | 95.50561798 | 63.64032328 |
| 6/1/2001 | 63.01763424 | 52.44362769 | 57.89712361 | 96.9592884 | 64.60823695 |
| 6/4/2001 | 63.36437488 | 53.65799146 | 57.67685929 | 96.67602996 | 64.9518463 |
| 6/5/2001 | 66.31662374 | 54.73577034 | 59.34179839 | 99.67228464 | 66.04074917 |

Attorney Wo... oduct
Privileged and Confidential

Draft: ...2007

ANALYSIS GROUP, INC.

| Date | | | | | |
|---|---|---|---|---|---|
| 6/6/2001 | 65.22686745 | 54.44770041 | 59.01788028 | 98.68913858 | 65.33175241 |
| 6/7/2001 | 66.0887656 | 54.05532929 | 59.81471884 | 99.39138577 | 65.33901176 |
| 6/8/2001 | 63.75074302 | 52.0239396 | 57.75459964 | 95.92696629 | 62.9506848 |
| 6/11/2001 | 62.95819299 | 50.66554088 | 55.32521379 | 93.02434457 | 60.42443014 |
| 6/12/2001 | 63.48325738 | 51.80043707 | 56.63384296 | 94.66292135 | 61.91985675 |
| 6/13/2001 | 61.13532792 | 48.97933843 | 53.78984193 | 90.82397004 | 59.35972511 |
| 6/14/2001 | 58.1236378 | 45.63425052 | 50.45348536 | 85.53370787 | 55.36950104 |
| 6/15/2001 | 57.22211215 | 44.89917552 | 50.02591345 | 84.03558052 | 53.98054494 |
| 6/18/2001 | 55.53794333 | 41.52428728 | 47.5447007 | 79.21348315 | 50.83482553 |
| 6/19/2001 | 55.75589459 | 40.50859243 | 47.47991708 | 78.69850187 | 50.26133669 |
| 6/20/2001 | 58.0047553 | 43.31230754 | 51.19201866 | 82.30337079 | 54.1233122 |
| 6/21/2001 | 60.23380226 | 43.48365948 | 51.69085255 | 84.12921348 | 55.09848522 |
| 6/22/2001 | 58.54963345 | 42.18982815 | 50.53770407 | 82.20973783 | 53.33930213 |
| 6/25/2001 | 59.83752724 | 44.75514056 | 52.14433791 | 85.20599251 | 55.95024924 |
| 6/26/2001 | 59.47097286 | 44.58378862 | 51.80098471 | 85.53370787 | 55.84377873 |
| 6/27/2001 | 59.66911036 | 44.65332274 | 52.59782327 | 86.23595506 | 56.26966075 |
| 6/28/2001 | 60.42203289 | 45.10529453 | 53.3817051 | 88.76404494 | 57.1165852 |
| 6/29/2001 | 61.17495542 | 46.23770736 | 54.64498575 | 91.8071161 | 59.20485893 |
| 7/2/2001 | 61.75946107 | 45.88755339 | 54.63850739 | 91.47940075 | 59.20243914 |
| 7/3/2001 | 60.91737666 | 45.44799841 | 52.78569578 | 89.65355805 | 57.1625611 |
| 7/5/2001 | 58.26233406 | 44.49935433 | 50.71909821 | 86.47003745 | 55.58002226 |
| 7/6/2001 | 56.13235585 | 43.06148803 | 48.70432755 | 82.16292135 | 53.9708658 |
| 7/9/2001 | 56.93481276 | 43.29492401 | 49.3651205 | 83.00561798 | 54.32415429 |
| 7/10/2001 | 54.8939643 | 41.529254 | 46.8061674 | 79.16666667 | 51.97696365 |
| 7/11/2001 | 54.04200515 | 39.94735274 | 45.32262244 | 77.52808989 | 50.33151043 |
| 7/12/2001 | 57.2815534 | 43.6053419 | 49.63721171 | 83.56741573 | 54.92426076 |
| 7/13/2001 | 57.67782841 | 43.88348068 | 48.9699404 | 83.23970037 | 54.6121086 |
| 7/16/2001 | 55.8252472 | 42.5672991 | 47.16895569 | 79.5411985 | 52.6450322 |
| 7/17/2001 | 56.53853775 | 42.94228668 | 48.60067375 | 80.8988764 | 53.67323235 |
| 7/18/2001 | 52.66494947 | 40.07400417 | 45.16714175 | 76.49812734 | 50.15970575 |
| 7/19/2001 | 52.4469822 | 40.84881295 | 44.42213009 | 76.17041199 | 50.81062769 |
| 7/20/2001 | 53.26926887 | 40.96553094 | 43.96216636 | 76.26404494 | 50.85660359 |
| 7/23/2001 | 52.59560135 | 40.59799344 | 43.24306815 | 74.48501873 | 50.07017374 |
| 7/24/2001 | 51.9714682 | 37.92092977 | 41.791915 | 71.86329588 | 48.20693994 |
| 7/25/2001 | 52.51634634 | 36.07330883 | 41.54573724 | 71.67602996 | 48.13918598 |
| 7/26/2001 | 54.23023578 | 36.76119996 | 43.26250324 | 74.11048689 | 48.89173886 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: '007

| Date | | | | | |
|---|---|---|---|---|---|
| 7/27/2001 | 54.42837329 | 36.98470249 | 44.6423944 | 74.67228464 | 49.76528094 |
| 7/30/2001 | 53.9825639 | 36.26452766 | 43.8649093 | 73.08052434 | 49.24018778 |
| 7/31/2001 | 54.49772142 | 36.01867488 | 44.19538741 | 73.82958801 | 49.57653777 |
| 8/1/2001 | 56.1125421 | 37.12128737 | 45.42627624 | 76.17041199 | 51.16149639 |
| 8/2/2001 | 56.50881712 | 37.64527665 | 45.46514641 | 76.31086142 | 51.87049315 |
| 8/3/2001 | 56.10263523 | 37.46399126 | 44.7460482 | 75.51498127 | 51.54382229 |
| 8/6/2001 | 54.89399643 | 36.98966922 | 44.20834413 | 74.34456929 | 51.0840633 |
| 8/7/2001 | 54.52744204 | 37.50372504 | 44.402695 | 74.39138577 | 51.92856797 |
| 8/8/2001 | 52.29839509 | 36.13042614 | 42.32314071 | 71.8164794 | 50.1524464 |
| 8/9/2001 | 52.22904696 | 35.40528459 | 41.86317699 | 70.13108614 | 49.19179209 |
| 8/10/2001 | 51.50584506 | 34.38462303 | 40.3666753 | 68.2584 2697 | 47.08657988 |
| 8/13/2001 | 50.97087379 | 34.45912387 | 40.70355014 | 68.30524345 | 47.59231477 |
| 8/14/2001 | 49.03903309 | 33.37886163 | 40.4185022 | 66.90074906 | 46.89783671 |
| 8/15/2001 | 47.83039429 | 32.1620145 | 38.22881576 | 64.04494382 | 44.5022504 |
| 8/16/2001 | 48.24648306 | 32.52706864 | 38.79891164 | 63.48314607 | 44.48531191 |
| 8/17/2001 | 46.81989301 | 31.47164001 | 37.25058305 | 61.28277154 | 42.6390166 |
| 8/20/2001 | 47.06756489 | 31.49895699 | 37.13397253 | 61.1423221 | 42.48173063 |
| 8/21/2001 | 45.65088171 | 30.234926 | 35.60507904 | 58.74468165 | 41.00808208 |
| 8/22/2001 | 45.9778086 | 30.75146518 | 36.12982638 | 59.97191011 | 41.77031409 |
| 8/23/2001 | 46.15613236 | 30.25479289 | 35.24229075 | 59.082397 | 40.63059575 |
| 8/24/2001 | 48.91024371 | 31.45425648 | 37.21171288 | 62.12546816 | 42.08246624 |
| 8/27/2001 | 48.61303745 | 30.71669812 | 37.15340762 | 61.37640449 | 42.07762668 |
| 8/28/2001 | 46.87933426 | 29.88973875 | 35.48199015 | 59.03558052 | 40.81691913 |
| 8/29/2001 | 45.51218546 | 29.2291646 | 34.2964986 | 57.58426966 | 39.4158641 |
| 8/30/2001 | 43.26332475 | 27.96265024 | 33.70044053 | 55.47752809 | 38.14063786 |
| 8/31/2001 | 44.35308104 | 28.31033085 | 34.27701477 | 56.22659176 | 38.35599864 |
| 9/4/2001 | 43.56053101 | 27.28965928 | 32.95542887 | 54.3071161 | 36.62585297 |
| 9/5/2001 | 42.15375471 | 26.40300924 | 31.74397512 | 52.99625468 | 35.73295262 |
| 9/6/2001 | 40.61818902 | 25.83937618 | 30.73982897 | 50.98314607 | 34.17945119 |
| 9/7/2001 | 39.28076085 | 25.24833615 | 31.00544182 | 50.51498127 | 33.77534724 |
| 9/10/2001 | 40.37051714 | 26.10757922 | 32.0743716 | 51.63857678 | 34.41659004 |
| 9/17/2001 | 36.58609075 | 23.8849707 | 29.06193314 | 47.23782772 | 32.426879 |
| 9/18/2001 | 36.01149198 | 23.55220026 | 28.33635657 | 46.20786517 | 31.4596138 |
| 9/19/2001 | 35.9619576 | 23.7758359 | 27.94765483 | 44.94382022 | 30.5449539 |
| 9/20/2001 | 34.24806816 | 22.75504122 | 26.3734128 | 43.35205993 | 29.43183468 |
| 9/21/2001 | 33.64374876 | 21.24267408 | 25.19435087 | 41.61985019 | 28.08401491 |

Attorney Wo~.~ ct
Privileged and Confidential

Draft: br~ ~J07

ANALYSIS GROUP, INC.

| Date | | | | | |
|---|---|---|---|---|---|
| 9/24/2001 | 35.91242322 | 22.84195888 | 26.74915781 | 44.85018727 | 30.59575086 |
| 9/25/2001 | 35.9619576 | 21.70954604 | 26.37989116 | 42.93071161 | 29.85529691 |
| 9/26/2001 | 34.54527442 | 20.04321049 | 24.19020472 | 39.84082397 | 28.0694962 |
| 9/27/2001 | 33.93104815 | 20.3188636 | 24.42342576 | 39.65355805 | 28.13483037 |
| 9/28/2001 | 35.3576382 | 20.81553591 | 25.20730759 | 40.82397004 | 28.82688864 |
| 10/1/2001 | 34.74341193 | 20.63176716 | 24.97408655 | 40.02808989 | 28.38890771 |
| 10/2/2001 | 34.86229443 | 21.31220821 | 25.64135786 | 40.49625468 | 29.26728936 |
| 10/3/2001 | 38.17119081 | 22.98599384 | 28.27157295 | 43.72659176 | 31.45235445 |
| 10/4/2001 | 39.02318209 | 23.81046985 | 29.58668049 | 45.27153558 | 32.76387746 |
| 10/5/2001 | 39.28076085 | 23.50749975 | 29.37289453 | 45.78651685 | 32.54609689 |
| 10/8/2001 | 38.60709332 | 23.49756631 | 29.41176471 | 45.50561798 | 32.3694264 |
| 10/9/2001 | 38.0919358 | 23.18466276 | 29.01658461 | 44.70973783 | 31.78628466 |
| 10/10/2001 | 39.42936398 | 25.38492103 | 30.95361493 | 48.6423221 | 33.79954508 |
| 10/11/2001 | 42.19338221 | 28.9907619 | 33.88183467 | 53.23033708 | 37.30339254 |
| 10/12/2001 | 42.26273033 | 28.44442237 | 33.06612594 | 53.417603 | 37.11464937 |
| 10/15/2001 | 41.88626907 | 28.19856958 | 33.22104172 | 53.27715356 | 37.47035764 |
| 10/16/2001 | 42.93639786 | 29.15463375 | 34.06322882 | 55.33707865 | 38.18419397 |
| 10/17/2001 | 39.87517337 | 28.19856958 | 31.58849443 | 51.96629213 | 36.85815225 |
| 10/18/2001 | 40.53893402 | 28.12903546 | 32.08084996 | 51.8258427 | 36.67182887 |
| 10/19/2001 | 40.93520904 | 28.11910202 | 31.3092485 | 51.5917603 | 37.11948894 |
| 10/22/2001 | 41.60887656 | 28.04550978 | 31.84115056 | 52.71535581 | 37.43890045 |
| 10/23/2001 | 41.92589657 | 29.08264627 | 31.83467219 | 52.76217228 | 37.16788462 |
| 10/24/2001 | 42.45096097 | 28.95599483 | 32.27520083 | 54.40074906 | 37.63974253 |
| 10/25/2001 | 43.53081038 | 29.68113639 | 33.71987562 | 56.50749064 | 38.89077094 |
| 10/26/2001 | 43.402021 | 28.58597397 | 32.85825343 | 55.61797753 | 39.11581087 |
| 10/29/2001 | 41.36120468 | 26.92708851 | 30.94713656 | 52.43445693 | 36.75168175 |
| 10/30/2001 | 40.7866059 | 25.57613986 | 29.96890386 | 50.28089888 | 35.21027924 |
| 10/31/2001 | 40.98474341 | 26.03059501 | 30.02073076 | 51.77902622 | 35.69181629 |
| 11/1/2001 | 42.36179909 | 26.28389788 | 30.11142783 | 52.05992509 | 36.53390118 |
| 11/2/2001 | 41.67822469 | 25.61587365 | 29.95594714 | 50.93632959 | 35.26835406 |
| 11/5/2001 | 43.57043788 | 27.11830734 | 31.69214822 | 53.46441948 | 36.74926197 |
| 11/6/2001 | 45.36358233 | 28.31032085 | 33.62270018 | 56.50749064 | 38.92706771 |
| 11/7/2001 | 45.84901922 | 29.35333267 | 34.46488728 | 57.7247191 | 40.21681266 |
| 11/8/2001 | 46.48305924 | 29.6289858 | 34.11505571 | 57.67790262 | 39.8240763 |
| 11/9/2001 | 46.97840301 | 30.34916062 | 34.88598082 | 58.23970037 | 40.30392489 |
| 11/12/2001 | 47.01803051 | 30.81106586 | 35.53381705 | 59.26966292 | 41.2040846 |

Attorney Wo... ...duct
Privileged and Confidential

Draft: ... 2007

ANALYSIS GROUP, INC.

| Date | | | | | |
|---|---|---|---|---|---|
| 11/13/2001 | 48.73191995 | 32.07758021 | 37.5680228 | 61.09550562 | 43.56337415 |
| 11/14/2001 | 49.49474936 | 33.48316281 | 38.71469293 | 63.01498127 | 45.19672845 |
| 11/15/2001 | 49.07866059 | 33.20750969 | 37.90489764 | 62.78089888 | 44.40545903 |
| 11/16/2001 | 48.78145433 | 33.55766365 | 37.96968126 | 63.29588015 | 44.34012486 |
| 11/19/2001 | 50.34674064 | 35.62630376 | 39.95206012 | 68.11797753 | 46.43807772 |
| 11/20/2001 | 48.35545869 | 32.9616569 | 37.13397253 | 63.90449438 | 44.06910904 |
| 11/21/2001 | 47.61244304 | 32.86977252 | 37.21819124 | 63.34269663 | 43.90214393 |
| 11/23/2001 | 48.41489994 | 33.71908215 | 38.0150298 | 64.79400749 | 45.02734356 |
| 11/26/2001 | 49.79195562 | 35.55180292 | 40.15288935 | 67.5093633 | 47.05754247 |
| 11/27/2001 | 49.40558748 | 34.49637429 | 40.10754081 | 67.041985 | 47.19305038 |
| 11/28/2001 | 47.37467803 | 32.0974471 | 37.83363566 | 63.06179775 | 44.70793205 |
| 11/29/2001 | 48.39508619 | 32.92688984 | 39.07748121 | 64.18539326 | 45.37579248 |
| 11/30/2001 | 48.41489994 | 32.52210192 | 38.11220523 | 62.7340824 | 44.82408169 |
| 12/3/2001 | 46.88924113 | 31.33257177 | 36.84892459 | 59.73782772 | 43.17620868 |
| 12/4/2001 | 48.89042996 | 33.21992649 | 39.29774553 | 64.325842 | 46.53728887 |
| 12/5/2001 | 51.15910442 | 34.74471044 | 41.62347758 | 68.16479401 | 48.75139138 |
| 12/6/2001 | 51.2878938 | 35.83987285 | 42.56284011 | 69.47565543 | 49.34907806 |
| 12/7/2001 | 49.5839123 | 34.80679448 | 41.32547292 | 67.69662921 | 47.9528626 |
| 12/10/2001 | 48.18704181 | 34.59074203 | 41.11168697 | 67.93071161 | 47.30920002 |
| 12/11/2001 | 49.07866059 | 36.17015993 | 42.06400622 | 69.52247191 | 48.33276872 |
| 12/12/2001 | 49.15791559 | 36.54514751 | 42.80253952 | 70.41198502 | 48.96433238 |
| 12/13/2001 | 47.48365366 | 34.43925698 | 40.43793729 | 65.40262172 | 45.6322896 |
| 12/14/2001 | 47.43411928 | 33.69176517 | 39.76418761 | 64.70037453 | 44.78294536 |
| 12/17/2001 | 47.9492768 | 34.06178603 | 40.82663903 | 65.8707652 | 46.0291342 |
| 12/18/2001 | 48.27620369 | 34.12387007 | 41.91500389 | 67.36891386 | 47.01640614 |
| 12/19/2001 | 47.93936992 | 33.0262243 | 41.02098989 | 66.05805243 | 46.18883996 |
| 12/20/2001 | 45.88864672 | 30.95261746 | 38.28712102 | 62.07865169 | 43.62870832 |
| 12/21/2001 | 46.16603923 | 31.83172743 | 39.42083441 | 63.43632959 | 44.4845763 |
| 12/24/2001 | 45.70041609 | 31.5560743 | 38.89608707 | 63.06179775 | 44.78052558 |
| 12/26/2001 | 45.88864672 | 32.24444879 | 39.68644727 | 63.95131086 | 45.51372018 |
| 12/27/2001 | 46.77035863 | 32.31598291 | 40.06867064 | 64.93445693 | 46.00077593 |
| 12/28/2001 | 47.48365366 | 33.02125757 | 41.12464369 | 66.01123596 | 47.21966801 |
| 12/31/2001 | 46.39389736 | 32.37558359 | 40.34724022 | 64.88764045 | 46.68731549 |
| 1/2/2002 | 47.31523677 | 32.96662362 | 41.00155481 | 66.38576717 | 47.34549678 |
| 1/3/2002 | 49.41549435 | 34.77451078 | 42.93858513 | 68.96067416 | 49.24986691 |
| 1/4/2002 | 50.21795126 | 35.76040528 | 44.402695 | 70.31835206 | 50.1839036 |

Attorney Wo... uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: o. 007

| Date | | | | | |
|---|---|---|---|---|---|
| 1/7/2002 | 49.94055875 | 35.76785537 | 43.84555584 | 69.52247191 | 48.58200649 |
| 1/8/2002 | 49.99009312 | 36.09565908 | 43.85851257 | 69.70973783 | 48.79252771 |
| 1/9/2002 | 49.8811175 | 36.04599185 | 44.29256284 | 69.85018727 | 49.30068238 |
| 1/10/2002 | 49.85139687 | 36.78851694 | 44.61000259 | 69.56928839 | 49.15549533 |
| 1/11/2002 | 48.77154745 | 36.38869574 | 44.05286344 | 68.58614232 | 48.85786188 |
| 1/14/2002 | 47.36477115 | 35.18178206 | 42.56284011 | 66.43258427 | 47.31645937 |
| 1/15/2002 | 47.43411928 | 34.64040926 | 41.91500389 | 66.29213483 | 46.32192808 |
| 1/16/2002 | 45.52209233 | 32.28866594 | 38.8572169 | 62.59363296 | 42.97052703 |
| 1/17/2002 | 46.86942738 | 33.08830833 | 40.71650687 | 63.99812734 | 45.06847989 |
| 1/18/2002 | 45.68060234 | 32.01797954 | 39.50505312 | 62.07865169 | 43.97957702 |
| 1/22/2002 | 44.01624728 | 31.61567498 | 38.77947655 | 60.44007491 | 42.47689106 |
| 1/23/2002 | 45.10600357 | 31.83669415 | 39.36900751 | 61.65730337 | 42.394184 |
| 1/24/2002 | 45.3338617 | 32.51216847 | 40.89790101 | 64.13857678 | 43.42786623 |
| 1/25/2002 | 45.12581732 | 32.37310023 | 40.36019694 | 63.52996255 | 42.6390166 |
| 1/28/2002 | 45.78957797 | 32.6909705 | 40.48328583 | 64.13857678 | 42.95116876 |
| 1/29/2002 | 44.17475728 | 31.39217244 | 39.22000518 | 61.75093633 | 41.356531 |
| 1/30/2002 | 44.18466416 | 31.20095361 | 38.26768593 | 60.9082397 | 40.45395151 |
| 1/31/2002 | 44.66019417 | 31.46667329 | 38.68877948 | 61.98501873 | 40.81691913 |
| 2/1/2002 | 43.79829602 | 30.79368233 | 37.87898419 | 60.34644195 | 40.27488748 |
| 2/4/2002 | 41.17297404 | 28.97337836 | 35.37833636 | 56.46067416 | 37.62522383 |
| 2/5/2002 | 40.48939964 | 27.98003377 | 33.90126976 | 55.0093633 | 36.15641485 |
| 2/6/2002 | 40.55874777 | 27.56282905 | 32.82586162 | 53.55805243 | 35.20301989 |
| 2/7/2002 | 39.61759461 | 26.94198868 | 32.61855403 | 52.76217228 | 34.61985191 |
| 2/8/2002 | 40.95502279 | 28.24327009 | 34.45840891 | 55.38389513 | 36.23142816 |
| 2/11/2002 | 42.15375471 | 29.50233436 | 34.59445452 | 56.17977528 | 36.76620045 |
| 2/12/2002 | 41.60887656 | 28.84176021 | 34.44545219 | 55.29026217 | 36.58229686 |
| 2/13/2002 | 41.84664157 | 29.12734678 | 34.89790246 | 56.03932584 | 37.12190873 |
| 2/14/2002 | 41.74757282 | 28.352538 | 34.89893755 | 55.66479401 | 36.58471664 |
| 2/15/2002 | 40.27144839 | 27.44362769 | 33.66157036 | 54.02621723 | 35.21995838 |
| 2/19/2002 | 38.99346146 | 26.29879805 | 31.77636693 | 51.63857678 | 33.45835551 |
| 2/20/2002 | 38.59718645 | 26.84513758 | 32.22337393 | 52.15355805 | 33.63499976 |
| 2/21/2002 | 36.43748762 | 26.18704679 | 31.51723244 | 50.70224719 | 32.85824904 |
| 2/22/2002 | 36.71488013 | 26.05294527 | 31.21922778 | 50.18726592 | 32.8665084 |
| 2/25/2002 | 37.2894789 | 26.52726731 | 32.10676341 | 52.20037453 | 34.06572134 |
| 2/26/2002 | 37.04180701 | 26.77808682 | 32.25576574 | 52.62172285 | 34.40933069 |
| 2/27/2002 | 35.8827026 | 26.50491706 | 32.09380669 | 52.24719101 | 34.33915695 |

Attorney Wo___ luct
Privileged and Confidential

Draft: c. 007

ANALYSIS GROUP, INC.

| Date | | | | | |
|---|---|---|---|---|---|
| 2/28/2002 | 36.10065385 | 26.22678057 | 31.41357865 | 51.91947566 | 34.07298069 |
| 3/1/2002 | 38.11174955 | 27.98996722 | 33.88831303 | 54.86891386 | 35.98461017 |
| 3/4/2002 | 40.94511591 | 30.91288368 | 36.78414097 | 58.61423221 | 39.43038281 |
| 3/5/2002 | 41.00455716 | 30.77133208 | 37.0367971 | 58.89513109 | 39.59250835 |
| 3/6/2002 | 41.12343967 | 30.77381544 | 36.90075149 | 58.66104869 | 39.47151914 |
| 3/7/2002 | 40.91539528 | 30.53541273 | 36.73879243 | 57.86516854 | 39.40618497 |
| 3/8/2002 | 42.58965722 | 31.61070825 | 38.68230111 | 60.58052434 | 41.25006049 |
| 3/11/2002 | 43.15434912 | 32.76050462 | 40.15288935 | 62.64044944 | 42.46963171 |
| 3/12/2002 | 41.68813156 | 31.55110758 | 38.55273387 | 58.80149813 | 41.25006049 |
| 3/13/2002 | 40.90548841 | 30.68689778 | 37.37367194 | 58.8014981 | 39.86836374 |
| 3/14/2002 | 40.64790965 | 30.04867388 | 36.9849702 | 57.71153558 | 39.40618497 |
| 3/15/2002 | 40.52902714 | 29.67865302 | 36.46022286 | 57.30337079 | 38.93674684 |
| 3/18/2002 | 40.99465029 | 30.62729711 | 37.30888831 | 58.47378277 | 39.81996806 |
| 3/19/2002 | 41.01446404 | 30.3764776 | 37.29593159 | 58.66104869 | 39.90708029 |
| 3/20/2002 | 39.23122647 | 29.14473031 | 35.3200311 | 56.46067416 | 38.31486231 |
| 3/21/2002 | 39.78601149 | 29.88477203 | 36.55091993 | 57.77153558 | 39.12790979 |
| 3/22/2002 | 39.64731524 | 29.81772127 | 36.08447984 | 57.63108614 | 38.83511591 |
| 3/25/2002 | 38.71606895 | 28.91874441 | 34.924851 | 55.85205993 | 37.75105261 |
| 3/26/2002 | 38.49811769 | 28.74987583 | 34.44545219 | 54.40074906 | 37.33001016 |
| 3/27/2002 | 38.44858332 | 28.51892321 | 34.44545219 | 54.63483146 | 37.46067851 |
| 3/28/2002 | 39.10243709 | 28.61080759 | 34.67867323 | 55.71161049 | 37.77525045 |
| 4/1/2002 | 39.44917773 | 29.12734678 | 34.86654574 | 56.17977528 | 37.59134685 |
| 4/2/2002 | 38.06221518 | 28.05950134 | 33.25343353 | 53.83895131 | 36.40081305 |
| 4/3/2002 | 37.6857539 | 27.36664349 | 32.74812127 | 52.90262172 | 35.54178967 |
| 4/4/2002 | 37.42817515 | 26.80788716 | 31.80875875 | 52.71535581 | 35.15220442 |
| 4/5/2002 | 36.724787 | 26.68123572 | 31.82819383 | 51.87265918 | 34.90296666 |
| 4/8/2002 | 36.90311076 | 27.11085726 | 32.52785696 | 52.57490637 | 35.76199003 |
| 4/9/2002 | 35.46661383 | 26.20691368 | 31.65975641 | 50.79588015 | 34.68518608 |
| 4/10/2002 | 35.57558946 | 26.04301182 | 31.75045349 | 50.65543071 | 35.08445047 |
| 4/11/2002 | 33.87160069 | 24.43627694 | 29.78750972 | 48.4082397 | 33.21395732 |
| 4/12/2002 | 34.97127006 | 25.24088606 | 30.85643949 | 50.18726592 | 34.3004404 |
| 4/15/2002 | 35.38735883 | 25.44700507 | 31.25809795 | 50.2340824 | 34.47224508 |
| 4/16/2002 | 36.50683574 | 26.29879805 | 32.15211195 | 52.43445693 | 35.71601413 |
| 4/17/2002 | 36.86348326 | 26.67130227 | 31.92556927 | 52.62172285 | 35.95799255 |
| 4/18/2002 | 35.91242322 | 26.08771233 | 31.19979269 | 51.77902622 | 35.36514543 |
| 4/19/2002 | 35.58549633 | 25.90394358 | 30.99896346 | 51.96629213 | 35.14252529 |

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: b___007

| Date | | | | | |
|---|---|---|---|---|---|
| 4/22/2002 | 34.38676441 | 24.74421377 | 29.87820679 | 49.62546816 | 33.82616271 |
| 4/23/2002 | 32.95026749 | 23.53233337 | 28.97123607 | 48.26779026 | 32.67192566 |
| 4/24/2002 | 33.24747375 | 24.11095659 | 28.75745012 | 48.31460674 | 32.49286164 |
| 4/25/2002 | 33.48523876 | 24.24505811 | 29.1202384 | 47.94007491 | 32.5751343 |
| 4/26/2002 | 32.07846245 | 23.79556968 | 27.61725836 | 45.6928839 | 31.0772891 |
| 4/29/2002 | 31.75153557 | 23.16976259 | 27.01477067 | 44.61610487 | 30.5277969 |
| 4/30/2002 | 32.97998811 | 23.73100228 | 28.01891682 | 45.64606742 | 31.13536273 |
| 5/1/2002 | 32.27659996 | 23.16976259 | 27.35812387 | 44.66292135 | 30.67076417 |
| 5/2/2002 | 31.4543293 | 22.70040727 | 26.44467479 | 43.07116105 | 29.86739583 |
| 5/3/2002 | 30.47354864 | 22.25340221 | 25.8421871 | 41.05805243 | 28.55587282 |
| 5/6/2002 | 29.4432336 | 21.24019072 | 24.79917077 | 39.60674157 | 27.15723757 |
| 5/7/2002 | 29.33425798 | 20.9968213 | 24.45581757 | 39.79400749 | 26.92009873 |
| 5/8/2002 | 33.56449376 | 23.37091487 | 27.39051568 | 44.00749064 | 29.98596525 |
| 5/9/2002 | 32.56389935 | 22.99096056 | 26.83985488 | 42.5093633 | 29.39553792 |
| 5/10/2002 | 31.60293244 | 22.08205026 | 25.95879762 | 40.58988764 | 28.54619368 |
| 5/13/2002 | 32.44501684 | 22.63335651 | 26.94998704 | 42.5093633 | 29.5818613 |
| 5/14/2002 | 34.31741629 | 24.06625608 | 28.8287121 | 44.94382022 | 31.37008179 |
| 5/15/2002 | 34.62452942 | 24.16310718 | 29.02306297 | 45.08426966 | 31.54188646 |
| 5/16/2002 | 35.02080444 | 24.83361478 | 29.13319513 | 45.59925094 | 32.09359725 |
| 5/17/2002 | 35.85298197 | 25.42465481 | 29.55428868 | 46.16104869 | 32.93810192 |
| 5/20/2002 | 34.68397068 | 24.9677163 | 28.78984193 | 44.70973783 | 31.84677927 |
| 5/21/2002 | 33.62393501 | 23.97188835 | 27.81160923 | 43.58614232 | 30.87402604 |
| 5/22/2002 | 33.78244502 | 23.86758717 | 27.36460223 | 43.67977528 | 30.39006921 |
| 5/23/2002 | 34.61462255 | 24.5033277 | 28.32339984 | 44.3802247 | 30.99017568 |
| 5/24/2002 | 34.1093719 | 24.41144333 | 27.99948173 | 43.67977528 | 30.59575086 |
| 5/28/2002 | 33.83197939 | 24.08612298 | 27.66908526 | 43.53932584 | 30.44330446 |
| 5/29/2002 | 33.02952249 | 23.46776597 | 27.26094843 | 42.83707865 | 29.87465518 |
| 5/30/2002 | 33.17812562 | 23.2989739 | 27.0601192 | 42.5093633 | 29.64719547 |
| 5/31/2002 | 32.96017436 | 22.96116023 | 26.6649391 | 41.85393258 | 29.4845231 |
| 6/3/2002 | 31.92985932 | 22.37757028 | 25.84866546 | 40.26217228 | 28.58007066 |
| 6/4/2002 | 32.22706558 | 22.40240389 | 26.23736719 | 40.82397004 | 28.80027102 |
| 6/5/2002 | #N/A | 22.42723751 | 26.3215859 | 41.15168539 | 28.50505735 |
| 6/6/2002 | 31.2561918 | 21.96533227 | 25.78388183 | 40.26217228 | 27.36049944 |
| 6/7/2002 | #N/A | 21.86103109 | 25.95231925 | 40.5898764 | 27.3217829 |
| 6/10/2002 | 31.01842679 | 21.39912586 | 25.51179062 | 39.88764045 | 26.67086096 |
| 6/11/2002 | 31.19675054 | 20.67398431 | 24.96112983 | 38.95131086 | 25.76586169 |

Attorney Wo...... ict
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: br..... J07

| Date | | | | | |
|------|------|------|------|------|------|
| 6/12/2002 | 30.33485239 | 20.56223304 | 24.76677896 | 39.23220974 | 25.64487248 |
| 6/13/2002 | 30.11690113 | 20.46041522 | 24.52707955 | 38.57677903 | 25.21899047 |
| 6/14/2002 | 29.71071924 | 20.14999503 | 24.37807722 | 38.62359551 | 24.98911097 |
| 6/17/2002 | 31.03824054 | 21.27247442 | 25.70614149 | 40.35580524 | 26.0683347 |
| 6/18/2002 | 30.92926491 | 21.24267408 | 25.55066079 | 40.30898876 | 25.97396312 |
| 6/19/2002 | 30.19615613 | 20.500149 | 24.86395439 | 38.90449438 | 24.91651745 |
| 6/20/2002 | 29.23518922 | 19.70050661 | 23.85980824 | 37.7340824 | 23.77437933 |
| 6/21/2002 | 28.3138498l | 19.25101818 | 23.30914745 | 36.84456929 | 23.0145671 |
| 6/24/2002 | 28.88844858 | 19.08463296 | 23.38040943 | 36.98501873 | 22.78710739 |
| 6/25/2002 | 27.9175748 | 18.12605543 | 22.31795802 | 35.34644195 | 22.01519624 |
| 6/26/2002 | 27.12502477 | 17.45058111 | 22.34387147 | 34.97191011 | 21.61835164 |
| 6/27/2002 | 27.67980979 | 17.72623423 | 22.939808 | 36.6104869 | 22.59836423 |
| 6/28/2002 | 28.30394294 | 18.00933744 | 23.20549365 | 35.58052434 | 23.23718724 |

Attorney Wo... uct
Privileged and Confidential

Draft: 0...307

ANALYSIS GROUP, INC.

| Date | BUSNET Px Last | BUSNET (100) | CINX Px Last | CINX (100) | DJINET Px Last | DJINET (100) | MOX Px Last | MOX (100) | DOT Px Last |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/1999 | 100.94 | 100 | 402.68 | 100 | 154.36 | 100 | 21.36 | 100 | 413.26 |
| 1/5/1999 | 100.77 | 99.83158 | 405.78 | 100.7698 | 153.56 | 99.48173 | 21.73 | 101.7322 | 411.95 |
| 1/6/1999 | 109.34 | 108.3218 | 433.43 | 107.6363 | 168.23 | 108.9855 | 23.78 | 111.3296 | 445.35 |
| 1/7/1999 | 114.99 | 113.9192 | 454.14 | 112.7794 | 181.5 | 117.5823 | 25.12 | 117.603 | 475.1 |
| 1/8/1999 | 119.35 | 118.2386 | 475.3 | 118.0342 | 193.00 | 125.0583 | 25.9 | 121.2547 | 499.77 |
| 1/11/1999 | 137.39 | 136.1106 | 565.29 | 140.3819 | 227.28 | 147.2402 | 28.67 | 134.2228 | 588.19 |
| 1/12/1999 | 127.99 | 126.7981 | 520.47 | 129.2515 | 212.26 | 137.5097 | 27.45 | 128.5112 | 542.07 |
| 1/13/1999 | 119.09 | 117.981 | 493.29 | 122.5017 | 197.29 | 127.8116 | 26.18 | 122.5655 | 506.34 |
| 1/14/1999 | 115.15 | 114.0777 | 473.6 | 117.612 | 189.53 | 122.7844 | 25.34 | 118.633 | 492.68 |
| 1/15/1999 | 115.47 | 114.3947 | 481.1 | 119.4745 | 190.7 | 123.5424 | 25.38 | 118.8202 | 504.37 |
| 1/19/1999 | 121.83 | 120.6955 | 533.72 | 132.542 | 209.76 | 135.8901 | 28.21 | 132.0693 | 548.26 |
| 1/20/1999 | 115.03 | 113.9588 | 493.46 | 122.544 | 195.08 | 126.3799 | 26.89 | 125.8895 | 508.7 |
| 1/21/1999 | 107.69 | 106.6871 | 472.65 | 117.3761 | 184.51 | 119.5323 | 25.39 | 118.867 | 482.64 |
| 1/22/1999 | 110.41 | 109.3818 | 477.79 | 118.6525 | 189.16 | 122.5447 | 25.97 | 121.5824 | 490.01 |
| 1/25/1999 | 113.2 | 112.1458 | 486.5 | 120.8155 | 191.77 | 124.2356 | 26.1 | 122.191 | 496.59 |
| 1/26/1999 | 119.53 | 118.4169 | 518.86 | 128.8517 | 197.76 | 128.1161 | 26.98 | 126.3109 | 520.09 |
| 1/27/1999 | 126.01 | 124.8365 | 527.88 | 131.0917 | 206.58 | 133.83 | 28.01 | 131.133 | 534.6 |
| 1/28/1999 | 133.61 | 132.3658 | 563.87 | 140.0293 | 224.73 | 145.5882 | 29.74 | 139.2322 | 552.41 |
| 1/29/1999 | 134.12 | 132.871 | 566.4 | 140.6576 | 229.09 | 148.4128 | 30.18 | 141.2921 | 557.52 |
| 2/1/1999 | 131.6 | 130.3745 | 548.78 | 136.2819 | 226.31 | 146.6118 | 30.46 | 142.603 | 547.89 |
| 2/2/1999 | 128.03 | 126.8377 | 538.48 | 133.724 | 219.73 | 142.3491 | 29.46 | 137.9213 | 533.44 |
| 2/3/1999 | 133.7 | 132.4549 | 548.5 | 136.2124 | 224.76 | 145.6077 | 30.54 | 142.9775 | 548.92 |
| 2/4/1999 | 128.17 | 126.9764 | 527.6 | 131.0222 | 216.94 | 140.5416 | 29.14 | 136.4232 | 538.45 |
| 2/5/1999 | 125.85 | 124.678 | 519.57 | 129.028 | 211.16 | 136.7971 | 28.68 | 134.2697 | 532.52 |
| 2/8/1999 | 120.26 | 119.1401 | 501.69 | 124.5878 | 200.3 | 129.7616 | 27.62 | 129.3071 | 504.85 |
| 2/9/1999 | 109.8 | 108.7775 | 448.26 | 111.3192 | 179.71 | 116.4226 | 25.54 | 119.5693 | 456.26 |
| 2/10/1999 | 110.32 | 109.2926 | 445.17 | 110.5518 | 184.46 | 119.4999 | 25.29 | 118.3989 | 450.9 |
| 2/11/1999 | 122.58 | 121.4385 | 499.22 | 123.9744 | 229.25 | 148.5165 | 28.9 | 135.2996 | 505.21 |
| 2/12/1999 | 117.12 | 116.0293 | 473.56 | 117.6021 | 175.53 | 113.7147 | 27.6 | 129.2135 | 483.18 |
| 2/16/1999 | 114.81 | 113.7408 | 460.72 | 114.4134 | 170.2 | 110.2617 | 26.96 | 126.2172 | 471.83 |
| 2/17/1999 | 110.86 | 109.9276 | 444.28 | 110.3308 | 164.66 | 106.6727 | 26.14 | 122.3783 | 459.13 |
| 2/18/1999 | 111.54 | 110.5013 | 447.18 | 111.051 | 165.45 | 107.1845 | 25.97 | 121.5824 | 461.4 |
| 2/19/1999 | 115.34 | 114.2659 | 463.12 | 115.0094 | 170.34 | 110.3524 | 27.02 | 126.4981 | 471.2 |
| 2/22/1999 | 122.62 | 121.4781 | 484.59 | 120.3412 | 180.19 | 116.7336 | 28.35 | 132.7247 | 490.98 |

Column groups: **BUSNET Index**, **CINX Index**, **DJINET Index**, **MOX Index**, **DOT Index** — each with Date, Px Last, and index value normalized to 100.

Draft 007

Attorney Work ... uct
Privileged and Confidential

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/1999 | 126.56 | 125.3814 | 2/23/1999 | 506.32 | 125.7376 | 2/23/1999 | 187.12 | 121.2231 | 2/23/1999 | 29.6 | 138.5768 | 2/23/1999 | 514.53 |
| 2/24/1999 | 124.22 | 123.0632 | 2/24/1999 | 493.49 | 122.5514 | 2/24/1999 | 183.69 | 119.001 | 2/24/1999 | 28.56 | 133.7079 | 2/24/1999 | 505.74 |
| 2/25/1999 | 126.2 | 125.0248 | 2/25/1999 | 500.61 | 124.3196 | 2/25/1999 | 184.52 | 119.5387 | 2/25/1999 | 28.79 | 134.7846 | 2/25/1999 | 507.88 |
| 2/26/1999 | 128.77 | 127.5708 | 2/26/1999 | 499.01 | 123.9222 | 2/26/1999 | 185.3 | 120.0441 | 2/26/1999 | 29.09 | 136.1891 | 2/26/1999 | 510.55 |
| 3/1/1999 | 130.86 | 129.6414 | 3/1/1999 | 504.69 | 125.3328 | 3/1/1999 | 191.6 | 124.1254 | 3/1/1999 | 29.93 | 140.1217 | 3/1/1999 | 525.13 |
| 3/2/1999 | 128.75 | 127.551 | 3/2/1999 | 495.49 | 123.0481 | 3/2/1999 | 191.32 | 123.944 | 3/2/1999 | 29.55 | 138.3427 | 3/2/1999 | 527.76 |
| 3/3/1999 | 129.18 | 127.977 | 3/3/1999 | 495.09 | 122.9487 | 3/3/1999 | 190.74 | 123.5683 | 3/3/1999 | 29.9 | 139.9813 | 3/3/1999 | 521.13 |
| 3/4/1999 | 129.89 | 128.6804 | 3/4/1999 | 496.27 | 123.2418 | 3/4/1999 | 191.65 | 124.1578 | 3/4/1999 | 30.43 | 142.4625 | 3/4/1999 | 523.39 |
| 3/5/1999 | 134.13 | 132.8809 | 3/5/1999 | 505.81 | 125.6109 | 3/5/1999 | 197.9 | 128.2068 | 3/5/1999 | 32.57 | 152.4813 | 3/5/1999 | 534.34 |
| 3/8/1999 | 141.43 | 140.1129 | 3/8/1999 | 522.99 | 129.8773 | 3/8/1999 | 212.09 | 137.3996 | 3/8/1999 | 35.6 | 166.6667 | 3/8/1999 | 571.43 |
| 3/9/1999 | 141.93 | 140.6083 | 3/9/1999 | 531.71 | 132.0428 | 3/9/1999 | 214.21 | 138.773 | 3/9/1999 | 36 | 168.5393 | 3/9/1999 | 568.89 |
| 3/10/1999 | 147.48 | 146.1066 | 3/10/1999 | 551.53 | 136.9648 | 3/10/1999 | 222.25 | 143.9816 | 3/10/1999 | 35.9 | 168.0712 | 3/10/1999 | 587.68 |
| 3/11/1999 | 148.24 | 146.8595 | 3/11/1999 | 546.96 | 135.8299 | 3/11/1999 | 220.53 | 142.8673 | 3/11/1999 | 35.25 | 165.0281 | 3/11/1999 | 584.08 |
| 3/12/1999 | 145.88 | 144.5215 | 3/12/1999 | 535.66 | 133.0237 | 3/12/1999 | 213.88 | 138.5592 | 3/12/1999 | 34.07 | 159.5037 | 3/12/1999 | 568 |
| 3/15/1999 | 154.41 | 152.9721 | 3/15/1999 | 556.86 | 138.2885 | 3/15/1999 | 230.04 | 149.0282 | 3/15/1999 | 36.3 | 169.9438 | 3/15/1999 | 604.83 |
| 3/16/1999 | 155.03 | 153.5863 | 3/16/1999 | 557.73 | 138.5045 | 3/16/1999 | 229.03 | 148.3739 | 3/16/1999 | 36.33 | 170.0843 | 3/16/1999 | 604.65 |
| 3/17/1999 | 155.92 | 154.468 | 3/17/1999 | 559.23 | 138.877 | 3/17/1999 | 229.41 | 148.6201 | 3/17/1999 | 36.38 | 170.3184 | 3/17/1999 | 608.93 |
| 3/18/1999 | 161.99 | 160.4815 | 3/18/1999 | 566.14 | 140.593 | 3/18/1999 | 234.41 | 151.8593 | 3/18/1999 | 37.59 | 175.9831 | 3/18/1999 | 617.46 |
| 3/19/1999 | 163.44 | 161.918 | 3/19/1999 | 566.34 | 140.6427 | 3/19/1999 | 238.56 | 154.5478 | 3/19/1999 | 38.06 | 178.1835 | 3/19/1999 | 628.6 |
| 3/22/1999 | 168.19 | 166.6237 | 3/22/1999 | 576.4 | 143.141 | 3/22/1999 | 239.75 | 155.3187 | 3/22/1999 | 37.9 | 177.4345 | 3/22/1999 | 633.51 |
| 3/23/1999 | 157.97 | 156.4989 | 3/23/1999 | 541.91 | 134.5758 | 3/23/1999 | 226.21 | 146.547 | 3/23/1999 | 36.23 | 169.6161 | 3/23/1999 | 596.81 |
| 3/24/1999 | 157.1 | 155.637 | 3/24/1999 | 548.07 | 136.1056 | 3/24/1999 | 226.93 | 147.0135 | 3/24/1999 | 36.79 | 172.2378 | 3/24/1999 | 594.11 |
| 3/25/1999 | 169.64 | 168.0602 | 3/25/1999 | 581.87 | 144.4994 | 3/25/1999 | 240.66 | 155.9083 | 3/25/1999 | 39.83 | 186.47 | 3/25/1999 | 627.9 |
| 3/26/1999 | 168.86 | 167.2875 | 3/26/1999 | 579.16 | 143.8264 | 3/26/1999 | 239.61 | 155.228 | 3/26/1999 | 39.67 | 185.721 | 3/26/1999 | 629.58 |
| 3/29/1999 | 175.97 | 174.3313 | 3/29/1999 | 598.26 | 148.5696 | 3/29/1999 | 246.98 | 160.0026 | 3/29/1999 | 41.83 | 195.8333 | 3/29/1999 | 654.16 |
| 3/30/1999 | 179.91 | 178.2346 | 3/30/1999 | 588.47 | 146.1384 | 3/30/1999 | 243.82 | 157.9554 | 3/30/1999 | 41.24 | 193.0712 | 3/30/1999 | 643.88 |
| 3/31/1999 | 183.44 | 181.7317 | 3/31/1999 | 591.26 | 146.8312 | 3/31/1999 | 244.47 | 158.3765 | 3/31/1999 | 41.13 | 192.5562 | 3/31/1999 | 643.01 |
| 4/1/1999 | 187.26 | 185.5161 | 4/1/1999 | 599.86 | 148.9669 | 4/1/1999 | 250.95 | 162.5745 | 4/1/1999 | 41.8 | 195.6929 | 4/1/1999 | 657.43 |
| 4/5/1999 | 204.79 | 202.8829 | 4/5/1999 | 652.9 | 162.1387 | 4/5/1999 | 267.04 | 172.9982 | 4/5/1999 | 44.41 | 207.912 | 4/5/1999 | 683.12 |
| 4/6/1999 | 208.69 | 206.7466 | 4/6/1999 | 656.95 | 163.1444 | 4/6/1999 | 282.65 | 183.1109 | 4/6/1999 | 46.1 | 215.824 | 4/6/1999 | 720.66 |
| 4/7/1999 | 204.36 | 202.4569 | 4/7/1999 | 631.11 | 156.7274 | 4/7/1999 | 279.4 | 181.0054 | 4/7/1999 | 45.08 | 211.0487 | 4/7/1999 | 699.85 |
| 4/8/1999 | 209.18 | 207.232 | 4/8/1999 | 641.24 | 159.2431 | 4/8/1999 | 287.2 | 186.0586 | 4/8/1999 | 46.69 | 218.5861 | 4/8/1999 | 710.76 |
| 4/9/1999 | 214.5 | 212.5025 | 4/9/1999 | 663.7 | 164.8207 | 4/9/1999 | 297.61 | 192.8025 | 4/9/1999 | 48.89 | 228.8858 | 4/9/1999 | 731.93 |
| 4/12/1999 | 222.42 | 220.3487 | 4/12/1999 | 699.13 | 173.6193 | 4/12/1999 | 316.75 | 205.2021 | 4/12/1999 | 51.93 | 243.118 | 4/12/1999 | 790.44 |
| 4/13/1999 | 228.87 | 226.7387 | 4/13/1999 | 683.25 | 169.6757 | 4/13/1999 | 318.32 | 206.2192 | 4/13/1999 | 51.41 | 240.6853 | 4/13/1999 | 776.18 |
| 4/14/1999 | 211.57 | 209.5998 | 4/14/1999 | 617.8 | 153.4221 | 4/14/1999 | 287.93 | 186.5315 | 4/14/1999 | 47.44 | 222.0974 | 4/14/1999 | 694.17 |

Attorney Wo... luct
Privileged and Confidential

Draft: ... 2007

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/1999 | 203.42 | 201.5257 | 4/15/1999 | 611.39 | 151.8302 | 4/15/1999 | 281.54 | 182.3918 | 4/15/1999 | 46.3 | 216.7603 | 4/15/1999 | 678.72 |
| 4/16/1999 | 199.43 | 197.5728 | 4/16/1999 | 600.14 | 149.0363 | 4/16/1999 | 276.66 | 179.2304 | 4/16/1999 | 46.45 | 217.4625 | 4/16/1999 | 669.02 |
| 4/19/1999 | 164.98 | 163.4436 | 4/19/1999 | 505.18 | 125.4545 | 4/19/1999 | 224.87 | 145.6789 | 4/19/1999 | 38.39 | 179.7285 | 4/19/1999 | 560.84 |
| 4/20/1999 | 179.48 | 177.8086 | 4/20/1999 | 526.02 | 130.6298 | 4/20/1999 | 247.5 | 160.3395 | 4/20/1999 | 41.71 | 195.2715 | 4/20/1999 | 595.95 |
| 4/21/1999 | 197.24 | 195.4032 | 4/21/1999 | 577.6 | 143.439 | 4/21/1999 | 274.59 | 177.8893 | 4/21/1999 | 46.06 | 215.6367 | 4/21/1999 | 636.05 |
| 4/22/1999 | 203.91 | 202.0111 | 4/22/1999 | 601.16 | 149.2898 | 4/22/1999 | 282.07 | 182.7352 | 4/22/1999 | 48.44 | 226.779 | 4/22/1999 | 659.31 |
| 4/23/1999 | 207.8 | 205.8649 | 4/23/1999 | 621.21 | 154.2689 | 4/23/1999 | 288.84 | 187.121 | 4/23/1999 | 49.14 | 230.0562 | 4/23/1999 | 679.72 |
| 4/26/1999 | 220.57 | 218.516 | 4/26/1999 | 650.09 | 161.4408 | 4/26/1999 | 305.5 | 197.914 | 4/26/1999 | 51.43 | 240.7772 | 4/26/1999 | 714.27 |
| 4/27/1999 | 215.14 | 213.1365 | 4/27/1999 | 631.64 | 156.859 | 4/27/1999 | 293.88 | 190.3861 | 4/27/1999 | 49.17 | 230.1966 | 4/27/1999 | 696.97 |
| 4/28/1999 | 201.4 | 199.5245 | 4/28/1999 | 596.33 | 146.0934 | 4/28/1999 | 274.75 | 177.993 | 4/28/1999 | 46.26 | 216.573 | 4/28/1999 | 657.9 |
| 4/29/1999 | 200.4 | 198.5338 | 4/29/1999 | 572.7 | 142.2221 | 4/29/1999 | 276.22 | 178.9453 | 4/29/1999 | 45.64 | 213.6704 | 4/29/1999 | 647.41 |
| 4/30/1999 | 203.73 | 201.8328 | 4/30/1999 | 585.64 | 145.4356 | 4/30/1999 | 280.4 | 181.6533 | 4/30/1999 | 46.16 | 216.1049 | 4/30/1999 | 656.26 |
| 5/3/1999 | 190.43 | 188.6566 | 5/3/1999 | 552.63 | 137.238 | 5/3/1999 | 265.26 | 171.845 | 5/3/1999 | 43.82 | 205.1498 | 5/3/1999 | 632.97 |
| 5/4/1999 | 181.36 | 179.6711 | 5/4/1999 | 537.33 | 133.4385 | 5/4/1999 | 254.83 | 165.0881 | 5/4/1999 | 41.37 | 193.6798 | 5/4/1999 | 615.13 |
| 5/5/1999 | 188.93 | 187.1706 | 5/5/1999 | 568.02 | 141.0599 | 5/5/1999 | 266.7 | 172.7779 | 5/5/1999 | 42.85 | 200.6086 | 5/5/1999 | 637.49 |
| 5/6/1999 | 178.19 | 176.5306 | 5/6/1999 | 538.45 | 133.7166 | 5/6/1999 | 252.71 | 163.7147 | 5/6/1999 | 41.02 | 192.0412 | 5/6/1999 | 611.8 |
| 5/7/1999 | 176.76 | 175.1139 | 5/7/1999 | 539.38 | 133.9476 | 5/7/1999 | 253.76 | 164.3949 | 5/7/1999 | 41.16 | 192.6966 | 5/7/1999 | 614.15 |
| 5/10/1999 | 186.52 | 184.783 | 5/10/1999 | 562.44 | 139.6742 | 5/10/1999 | 268.16 | 173.7238 | 5/10/1999 | 43.36 | 202.9963 | 5/10/1999 | 635.33 |
| 5/11/1999 | 195.58 | 193.7587 | 5/11/1999 | 575.41 | 142.8951 | 5/11/1999 | 276.62 | 179.2045 | 5/11/1999 | 44.41 | 207.912 | 5/11/1999 | 654.09 |
| 5/12/1999 | 195.31 | 193.4912 | 5/12/1999 | 579.54 | 143.9207 | 5/12/1999 | 276.96 | 179.4247 | 5/12/1999 | 45.05 | 210.9082 | 5/12/1999 | 656.91 |
| 5/13/1999 | 188.91 | 187.1508 | 5/13/1999 | 558.66 | 138.7355 | 5/13/1999 | 270.67 | 175.3498 | 5/13/1999 | 44 | 205.9925 | 5/13/1999 | 641.7 |
| 5/14/1999 | 183.00 | 181.385 | 5/14/1999 | 547.55 | 135.9765 | 5/14/1999 | 263.72 | 170.8474 | 5/14/1999 | 43.41 | 203.2303 | 5/14/1999 | 629.53 |
| 5/17/1999 | 189.55 | 187.7848 | 5/17/1999 | 567.39 | 140.9034 | 5/17/1999 | 268.52 | 173.957 | 5/17/1999 | 44.1 | 206.4607 | 5/17/1999 | 641.28 |
| 5/18/1999 | 189.34 | 187.5768 | 5/18/1999 | 561.74 | 139.5003 | 5/18/1999 | 266.00 | 172.3439 | 5/18/1999 | 43.96 | 205.8052 | 5/18/1999 | 639.36 |
| 5/19/1999 | 191.25 | 189.469 | 5/19/1999 | 569.22 | 141.3579 | 5/19/1999 | 269.17 | 174.3781 | 5/19/1999 | 45.65 | 213.7172 | 5/19/1999 | 647.5 |
| 5/20/1999 | 184.14 | 182.4252 | 5/20/1999 | 541.86 | 134.5634 | 5/20/1999 | 258.89 | 167.7183 | 5/20/1999 | 45.3 | 212.0787 | 5/20/1999 | 624.79 |
| 5/21/1999 | 181.29 | 179.6017 | 5/21/1999 | 528.2 | 120.7535 | 5/21/1999 | 255.41 | 165.4639 | 5/21/1999 | 45.11 | 211.1891 | 5/21/1999 | 623.38 |
| 5/24/1999 | 166.58 | 165.0287 | 5/24/1999 | 486.25 | 115.8488 | 5/24/1999 | 235.09 | 152.2998 | 5/24/1999 | 41.25 | 193.118 | 5/24/1999 | 576.68 |
| 5/25/1999 | 153.71 | 152.2786 | 5/25/1999 | 466.5 | 122.6433 | 5/25/1999 | 216.94 | 140.5416 | 5/25/1999 | 37.19 | 174.1105 | 5/25/1999 | 550.3 |
| 5/26/1999 | 164.29 | 162.7601 | 5/26/1999 | 493.86 | 122.6433 | 5/26/1999 | 229.12 | 148.4322 | 5/26/1999 | 40.23 | 188.3427 | 5/26/1999 | 572.02 |
| 5/27/1999 | 160.38 | 158.8865 | 5/27/1999 | 479.21 | 119.0052 | 5/27/1999 | 223.67 | 144.9015 | 5/27/1999 | 39.48 | 184.8315 | 5/27/1999 | 559.38 |
| 5/28/1999 | 168.19 | 166.6237 | 5/28/1999 | 500.07 | 124.1855 | 5/28/1999 | 235.72 | 152.708 | 5/28/1999 | 41.45 | 194.0543 | 5/28/1999 | 580.64 |
| 6/1/1999 | 157.95 | 156.4791 | 6/1/1999 | 470.38 | 116.8124 | 6/1/1999 | 220.93 | 143.1265 | 6/1/1999 | 39.51 | 184.9719 | 6/1/1999 | 556.87 |
| 6/2/1999 | 154.66 | 153.2197 | 6/2/1999 | 470.74 | 116.9018 | 6/2/1999 | 218.05 | 141.2607 | 6/2/1999 | 39.04 | 182.7715 | 6/2/1999 | 556.61 |
| 6/3/1999 | 148.51 | 147.127 | 6/3/1999 | 451.41 | 112.1014 | 6/3/1999 | 208.79 | 135.2617 | 6/3/1999 | 37.91 | 177.4813 | 6/3/1999 | 534.3 |
| 6/4/1999 | 157.34 | 155.5748 | 6/4/1999 | 477.53 | 118.588 | 6/4/1999 | 217.29 | 140.7683 | 6/4/1999 | 39.75 | 186.0955 | 6/4/1999 | 553.46 |

Attorney Wo___uct
Privileged and Confidential

Draft: b_ 007

| Date | Value | Value | Date | Value | Value | Date | Value | Value | Value | Value | Date | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/1999 | 163.35 | 161.8288 | 6/7/1999 | 494.69 | 122.8494 | 6/7/1999 | 230.33 | 149.2161 | 41.84 | 195.8801 | 6/7/1999 | 585.87 |
| 6/8/1999 | 158.68 | 157.2023 | 6/8/1999 | 482.94 | 119.9315 | 6/8/1999 | 224.95 | 145.7308 | 41.02 | 192.0412 | 6/8/1999 | 569.55 |
| 6/9/1999 | 159.59 | 158.1038 | 6/9/1999 | 483.5 | 120.0705 | 6/9/1999 | 227.22 | 147.2013 | 41.64 | 194.9438 | 6/9/1999 | 575.03 |
| 6/10/1999 | 156.06 | 154.6067 | 6/10/1999 | 471.33 | 117.0483 | 6/10/1999 | 223.11 | 144.5387 | 40.46 | 189.4195 | 6/10/1999 | 570.08 |
| 6/11/1999 | 147.2 | 145.8292 | 6/11/1999 | 442.11 | 109.7919 | 6/11/1999 | 210.31 | 136.2464 | 38.43 | 179.9157 | 6/11/1999 | 550.24 |
| 6/14/1999 | 130.19 | 128.9776 | 6/14/1999 | 388.63 | 96.51088 | 6/14/1999 | 185.47 | 120.1542 | 35.03 | 163.981 | 6/14/1999 | 502.13 |
| 6/15/1999 | 132.13 | 130.8995 | 6/15/1999 | 405.47 | 100.6929 | 6/15/1999 | 190.09 | 123.1472 | 35.21 | 164.8408 | 6/15/1999 | 504.08 |
| 6/16/1999 | 147.22 | 145.849 | 6/16/1999 | 449.59 | 111.6494 | 6/16/1999 | 212.15 | 137.4385 | 39.24 | 183.7079 | 6/16/1999 | 548.64 |
| 6/17/1999 | 150.47 | 149.0688 | 6/17/1999 | 460.66 | 114.3985 | 6/17/1999 | 216.81 | 140.4574 | 40.3 | 188.6704 | 6/17/1999 | 555.73 |
| 6/18/1999 | 153.55 | 152.1201 | 6/18/1999 | 468.66 | 116.3852 | 6/18/1999 | 222.21 | 143.9557 | 41.22 | 192.9775 | 6/18/1999 | 564.34 |
| 6/21/1999 | 163.14 | 161.6208 | 6/21/1999 | 492.39 | 122.2782 | 6/21/1999 | 235.47 | 152.546 | 43.55 | 203.8858 | 6/21/1999 | 594.51 |
| 6/22/1999 | 157.15 | 155.6865 | 6/22/1999 | 483.07 | 119.9637 | 6/22/1999 | 227.07 | 147.1042 | 42.1 | 197.0974 | 6/22/1999 | 576.92 |
| 6/23/1999 | 159.96 | 158.4704 | 6/23/1999 | 498.31 | 123.7484 | 6/23/1999 | 231.84 | 150.1944 | 42.9 | 200.8427 | 6/23/1999 | 588.61 |
| 6/24/1999 | 154.73 | 153.2891 | 6/24/1999 | 487.75 | 121.126 | 6/24/1999 | 226.54 | 146.7608 | 42.03 | 196.7697 | 6/24/1999 | 576.06 |
| 6/25/1999 | 151.1 | 149.6929 | 6/25/1999 | 472.95 | 117.4506 | 6/25/1999 | 220.43 | 142.8025 | 41.08 | 192.3321 | 6/25/1999 | 568.44 |
| 6/28/1999 | 155.36 | 153.9132 | 6/28/1999 | 485.33 | 120.525 | 6/28/1999 | 226.53 | 146.7543 | 42.57 | 199.2978 | 6/28/1999 | 582.32 |
| 6/29/1999 | 161.25 | 159.7484 | 6/29/1999 | 501.7 | 124.5902 | 6/29/1999 | 235.53 | 152.5849 | 44.12 | 206.5543 | 6/29/1999 | 596.57 |
| 6/30/1999 | 172.70 | 171.0917 | 6/30/1999 | 521.04 | 129.2931 | 6/30/1999 | 247.29 | 160.2034 | 47.19 | 220.927 | 6/30/1999 | 616.66 |
| 7/1/1999 | 171.71 | 170.111 | 7/1/1999 | | | 7/1/1999 | 249.59 | 161.6934 | 46.27 | 216.6199 | 7/1/1999 | 640.15 |
| 7/2/1999 | 175.7 | 174.0638 | 7/2/1999 | 536.26 | 133.1727 | 7/2/1999 | 255.6 | 165.5869 | 47.16 | 220.7865 | 7/2/1999 | 664.27 |
| 7/6/1999 | 181.19 | 179.5027 | 7/6/1999 | 555.59 | 137.9731 | 7/6/1999 | 261.46 | 169.3833 | 48.17 | 225.515 | 7/6/1999 | 665.3 |
| 7/7/1999 | 179.01 | 177.343 | 7/7/1999 | 556.98 | 138.3183 | 7/7/1999 | 255.23 | 165.3472 | 47.74 | 223.5019 | 7/7/1999 | 653.85 |
| 7/8/1999 | 180.16 | 178.4823 | 7/8/1999 | 545.54 | 135.4773 | 7/8/1999 | 260.6 | 168.8261 | 48.19 | 225.6086 | 7/8/1999 | 664.96 |
| 7/9/1999 | 180.06 | 178.3832 | 7/9/1999 | 564.94 | 140.295 | 7/9/1999 | 260.79 | 168.9492 | 48.26 | 225.9363 | 7/9/1999 | 664.84 |
| 7/12/1999 | 174.25 | 172.6273 | 7/12/1999 | 561.04 | 139.3265 | 7/12/1999 | 250.2 | 162.0886 | 46.67 | 218.4925 | 7/12/1999 | 658.79 |
| 7/13/1999 | 175.38 | 173.7468 | 7/13/1999 | 527.88 | 131.0917 | 7/13/1999 | 250.5 | 162.283 | 46.66 | 218.4457 | 7/13/1999 | 653.1 |
| 7/14/1999 | 177.28 | 175.6291 | 7/14/1999 | 528.9 | 131.345 | 7/14/1999 | 253.95 | 164.518 | 47.3 | 221.4419 | 7/14/1999 | 657.2 |
| 7/15/1999 | 178.53 | 176.8674 | 7/15/1999 | 534.62 | 132.7655 | 7/15/1999 | 253.74 | 164.382 | 47.84 | 223.97 | 7/15/1999 | 649.71 |
| 7/16/1999 | 174.83 | 173.2019 | 7/16/1999 | 520.42 | 129.2391 | 7/16/1999 | 250.14 | 162.0498 | 47.47 | 222.2378 | 7/16/1999 | 638.73 |
| 7/19/1999 | 170.44 | 168.8528 | 7/19/1999 | 501.38 | 124.5108 | 7/19/1999 | 241.25 | 156.2905 | 45.94 | 215.0749 | 7/19/1999 | 616.76 |
| 7/20/1999 | 162.13 | 160.6202 | 7/20/1999 | 481.54 | 119.5838 | 7/20/1999 | 231.3 | 149.8445 | 43.83 | 205.1966 | 7/20/1999 | 593.73 |
| 7/21/1999 | 165.3 | 163.7606 | 7/21/1999 | 500.3 | 124.2426 | 7/21/1999 | 240.9 | 156.0637 | 44.63 | 208.9419 | 7/21/1999 | 615.31 |
| 7/22/1999 | 158.7 | 157.2221 | 7/22/1999 | 476.89 | 118.429 | 7/22/1999 | 232.55 | 150.6543 | 43.23 | 204.3876 | 7/22/1999 | 591.75 |
| 7/23/1999 | 156.99 | 155.528 | 7/23/1999 | 484.35 | 120.2816 | 7/23/1999 | 230.06 | 149.0412 | 43.68 | 204.4944 | 7/23/1999 | 591.85 |
| 7/26/1999 | 146.6 | 145.2348 | 7/26/1999 | 455.49 | 113.1146 | 7/26/1999 | 218.66 | 141.6559 | 41.46 | 194.1011 | 7/26/1999 | 564.52 |
| 7/27/1999 | 146.2 | 144.8385 | 7/27/1999 | 456.6 | 113.3903 | 7/27/1999 | 220.04 | 142.5499 | 42.19 | 197.5187 | 7/27/1999 | 570.81 |

ANALYSIS GROUP, INC.

*Attorney Wo... uct*
*Privileged and Confidential*

Draft: b... 007

| Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/1999 | 151.4 | 149.9901 | 115.4391 | 464.85 | 145.1347 | 224.03 | 43.24 | 202.4345 | 584.32 |
| 7/29/1999 | 145.43 | 144.0757 | 110.3581 | 444.39 | 138.9868 | 214.54 | 41.41 | 193.867 | 562.44 |
| 7/30/1999 | 141.79 | 140.4696 | 108.0511 | 435.1 | 136.0715 | 210.04 | 40.44 | 189.3258 | 556.09 |
| 8/2/1999 | 136.72 | 135.4468 | 103.4792 | 416.69 | 130.7722 | 201.86 | 39.48 | 184.8315 | 540.03 |
| 8/3/1999 | 127.6 | 126.4417 | 97.94874 | 394.42 | 125.0435 | 189.93 | 37.53 | 175.7022 | 519.07 |
| 8/4/1999 | 120.69 | 119.5661 | 91.69316 | 369.23 | 115.5805 | 178.41 | 35.33 | 165.4026 | 489.91 |
| 8/5/1999 | 126.76 | 125.5796 | 97.3726 | 392.1 | 124.7797 | 192.61 | 38.21 | 178.8858 | 513.55 |
| 8/6/1999 | 124.54 | 123.3802 | 95.51753 | 384.63 | 120.4587 | 185.94 | 36.97 | 173.0805 | 498.39 |
| 8/9/1999 | 120.47 | 119.3481 | 91.57147 | 368.74 | 115.7489 | 182.29 | 35.69 | 167.088 | 480.03 |
| 8/10/1999 | 121.2 | 120.0713 | 94.58876 | 380.89 | 118.0941 | 184.85 | 35.91 | 168.118 | 488.4 |
| 8/11/1999 | 125.0 | 123.9053 | 95.54485 | 384.74 | 119.7525 | 189.61 | 36.5 | 170.8801 | 502.36 |
| 8/12/1999 | 128.53 | 127.3331 | 97.27079 | 391.69 | 122.8362 | 198.71 | 37.17 | 174.0169 | 506.52 |
| 8/13/1999 | 135.72 | 134.4561 | 102.1531 | 411.35 | 128.7315 | 204.13 | 39.09 | 183.0056 | 528.41 |
| 8/16/1999 | 137.62 | 136.3384 | 105.7068 | 425.66 | 132.2428 | 212.79 | 40.04 | 187.4532 | 541.12 |
| 8/17/1999 | 143.42 | 142.0844 | 104.9939 | 440.91 | 137.8531 | 214.94 | 41.09 | 192.3689 | 557.86 |
| 8/18/1999 | 144.18 | 142.8373 | 111.6966 | 449.78 | 139.2459 | 203.33 | 41.04 | 192.1348 | 566.43 |
| 8/19/1999 | 137.64 | 136.3582 | 104.773 | 421.9 | 131.7245 | 208.13 | 39.38 | 189.3633 | 549.14 |
| 8/20/1999 | 140.24 | 138.934 | 107.984 | 434.83 | 134.8342 | 217.01 | 40.2 | 188.2022 | 557.17 |
| 8/23/1999 | 145.44 | 144.0856 | 112.1362 | 451.55 | 140.5869 | 218.36 | 41.8 | 195.6929 | 571.71 |
| 8/24/1999 | 146.34 | 144.9772 | 111.8481 | 450.39 | 141.4615 | 225.83 | 42.17 | 197.4251 | 563.79 |
| 8/25/1999 | 151.62 | 150.2008 | 116.0326 | 467.24 | 146.3009 | 224.06 | 43.78 | 204.9625 | 591.14 |
| 8/26/1999 | 150.2 | 148.8013 | 112.0455 | 458.84 | 145.1542 | 218.82 | 43.78 | 204.9625 | 576.45 |
| 8/27/1999 | 147.78 | 146.4038 | 112.0095 | 451.04 | 141.7595 | 208.53 | 43.48 | 203.5581 | 573.99 |
| 8/30/1999 | 140.6 | 139.2907 | 107.018 | 430.94 | 135.0933 | 213.37 | 42.33 | 198.1742 | 551.8 |
| 8/31/1999 | 142.92 | 141.5891 | 109.8142 | 442.2 | 138.2288 | 208.62 | 43.2 | 202.2472 | 565.82 |
| 9/1/1999 | 140.78 | 139.469 | 106.9484 | 430.66 | 135.1516 | 206.76 | 42.79 | 200.3277 | 563.14 |
| 9/2/1999 | 139.81 | 138.508 | 106.2159 | 427.71 | 133.9466 | 219.26 | 42.27 | 197.8933 | 561.91 |
| 9/3/1999 | 147.76 | 146.384 | 113.7678 | 458.12 | 142.0446 | 218.97 | 44.61 | 211.3764 | 595.82 |
| 9/6/1999 | 147.76 | | | | | | | | |
| 9/7/1999 | 146.38 | 146.384 | 112.7098 | 453.86 | 141.8567 | | 45.15 | | 601.61 |
| 9/8/1999 | 144.58 | 145.0168 | 110.2041 | 443.77 | 139.0127 | 214.58 | 44.59 | 208.7547 | 595.41 |
| 9/9/1999 | 146.38 | 143.2336 | 115.0045 | 463.1 | 143.7808 | 221.94 | 45.52 | 213.1086 | 611.74 |
| 9/10/1999 | 148.25 | 146.8694 | 117.9075 | 474.79 | 148.4452 | 229.14 | 47.29 | 221.3951 | 626.78 |
| 9/13/1999 | 152.2 | 150.7826 | 115.1287 | 451.52 | 143.1848 | 221.02 | 45.93 | 215.0281 | 612.46 |
| 9/14/1999 | 146.74 | 145.3735 | 115.2603 | 464.13 | 145.0311 | 223.87 | 46.44 | 217.4157 | 625.56 |
| 9/15/1999 | 148.52 | 147.1369 | 114.4234 | 460.76 | 142.8285 | 220.47 | 45.69 | 213.9045 | 617.24 |
| 9/16/1999 | 146.51 | 145.1456 | 113.0749 | 455.33 | 140.5481 | 216.95 | 45 | 210.6742 | 607.85 |

ANALYSIS GROUP, INC.

Attorney Wo... uct
Privileged and Confidential

Draft: b__007

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/1999 | -144.55 | 143.2039 | 9/17/1999 | 455.31 | 113.0699 | 9/17/1999 | 219.12 | 141.9539 | 9/17/1999 | 45.71 | 213.9981 | 9/17/1999 | 620.56 |
| 9/17/1999 | 144.27 | 142.9265 | 9/20/1999 | 454.89 | 112.9656 | 9/20/1999 | 222.26 | 143.9881 | 9/20/1999 | 47.03 | 220.1779 | 9/20/1999 | 629 |
| 9/20/1999 | 145.6 | 144.2441 | 9/21/1999 | 450.96 | 111.9897 | 9/21/1999 | 219.55 | 142.2324 | 9/21/1999 | 46.66 | 218.4457 | 9/21/1999 | 617.74 |
| 9/22/1999 | 145.08 | 143.7289 | 9/22/1999 | 482.5 | 119.8222 | 9/22/1999 | 229.85 | 148.9052 | 9/22/1999 | 48.75 | 228.2303 | 9/22/1999 | 650.68 |
| 9/23/1999 | 151.69 | 150.2774 | 9/23/1999 | 456.29 | 113.3133 | 9/23/1999 | 220.03 | 142.5434 | 9/23/1999 | 46.93 | 219.7097 | 9/23/1999 | 611.65 |
| 9/24/1999 | 145.89 | 144.5314 | 9/24/1999 | 476.34 | 118.2924 | 9/24/1999 | 223.98 | 145.1024 | 9/24/1999 | 47.48 | 222.2846 | 9/24/1999 | 617.61 |
| 9/27/1999 | 151.36 | 149.9505 | 9/27/1999 | 479.19 | 119.0002 | 9/27/1999 | 226.01 | 146.4175 | 9/27/1999 | 47.53 | 222.5187 | 9/27/1999 | 629 |
| 9/28/1999 | 152.42 | 151.0006 | 9/28/1999 | 486.49 | 120.8131 | 9/28/1999 | 228.39 | 147.9593 | 9/28/1999 | 48.08 | 225.0936 | 9/28/1999 | 631.3 |
| 9/29/1999 | 155.49 | 154.042 | 9/29/1999 | 498.74 | 123.8552 | 9/29/1999 | 235.45 | 152.533 | 9/29/1999 | 48.75 | 228.2303 | 9/29/1999 | 643.49 |
| 9/30/1999 | 157.47 | 156.0036 | 9/30/1999 | 496.35 | 123.2616 | 9/30/1999 | 234.95 | 152.2091 | 9/30/1999 | 48.46 | 226.8727 | 9/30/1999 | 647.38 |
| 10/1/1999 | 155.79 | 154.3392 | 10/1/1999 | 493.31 | 122.5067 | 10/1/1999 | 232.64 | 150.7126 | 10/1/1999 | 48.22 | 225.7491 | 10/1/1999 | 647.12 |
| 10/4/1999 | 155.86 | 154.4086 | 10/4/1999 | 492.87 | 122.3974 | 10/4/1999 | 233.51 | 151.2762 | 10/4/1999 | 49.5 | 231.7416 | 10/4/1999 | 655.61 |
| 10/5/1999 | 157.24 | 155.7757 | 10/5/1999 | 502.82 | 124.8684 | 10/5/1999 | 238.76 | 154.6774 | 10/5/1999 | 50.04 | 234.2697 | 10/5/1999 | 668.02 |
| 10/6/1999 | 160.31 | 158.8171 | 10/6/1999 | 534.68 | 132.7804 | 10/6/1999 | 252.62 | 163.6564 | 10/6/1999 | 51.89 | 242.9307 | 10/6/1999 | 708.74 |
| 10/7/1999 | 167.52 | 165.96 | 10/7/1999 | 544.79 | 135.291 | 10/7/1999 | 258.9 | 167.2248 | 10/7/1999 | 52.8 | 247.191 | 10/7/1999 | 723.22 |
| 10/8/1999 | 171.15 | 169.5562 | 10/8/1999 | 550.19 | 136.6321 | 10/8/1999 | 260.82 | 168.9686 | 10/8/1999 | 53.55 | 250.7022 | 10/8/1999 | 732.79 |
| 10/11/1999 | 173.39 | 171.7753 | ####### | 542.36 | 134.6876 | ####### | 260.39 | 168.6901 | 10/11/1999 | 54.63 | 255.7584 | 10/11/1999 | 745.41 |
| 10/12/1999 | 174.16 | 172.5381 | ####### | 524.37 | 130.22 | ####### | 251.29 | 162.7948 | 10/12/1999 | 53.19 | 249.0169 | 10/12/1999 | 724.18 |
| 10/13/1999 | 168.98 | 167.4064 | ####### | 501.08 | 124.4363 | ####### | 240.98 | 156.1156 | 10/13/1999 | 51.32 | 240.2622 | 10/13/1999 | 692.21 |
| 10/14/1999 | 162.38 | 160.8678 | ####### | 508.56 | 126.2938 | ####### | 242.65 | 157.1975 | 10/14/1999 | 51.56 | 241.3858 | 10/14/1999 | 696.09 |
| 10/15/1999 | 165.07 | 163.5328 | ####### | 483.59 | 120.0929 | ####### | 231.3 | 149.8445 | 10/15/1999 | 49.12 | 242.2509 | 10/15/1999 | 685.1 |
| 10/18/1999 | 157.57 | 156.1026 | ####### | 475.71 | 118.136 | ####### | 224.61 | 145.5105 | 10/18/1999 | 47.9 | 224.2509 | 10/18/1999 | 669.86 |
| 10/19/1999 | 154.72 | 153.2792 | ####### | 487.73 | 121.121 | ####### | 229.63 | 148.7626 | 10/19/1999 | 49.21 | 230.3839 | 10/19/1999 | 679.44 |
| 10/20/1999 | 159.04 | 157.5589 | ####### | 504.06 | 125.1763 | ####### | 239.08 | 154.8847 | 10/20/1999 | 51.63 | 241.7135 | 10/20/1999 | 709.52 |
| 10/21/1999 | 166.17 | 164.6225 | ####### | 504.34 | 125.2459 | ####### | 241.8 | 156.6468 | 10/21/1999 | 53.39 | 249.9532 | 10/21/1999 | 718.96 |
| 10/22/1999 | 168.62 | 167.0497 | ####### | 493 | 122.4297 | ####### | 238.78 | 154.6903 | 10/22/1999 | 52.33 | 244.4906 | 10/22/1999 | 716.11 |
| 10/25/1999 | 168.5 | 166.9309 | ####### | 500.4 | 124.2674 | ####### | 243.09 | 156.4978 | 10/25/1999 | 52.48 | 245.6929 | 10/25/1999 | 731.94 |
| 10/26/1999 | 169.33 | 167.7531 | ####### | 491.03 | 121.9405 | ####### | 241.57 | 153.4011 | 10/26/1999 | 52.02 | 243.5393 | 10/26/1999 | 723.15 |
| 10/27/1999 | 169.65 | 168.0701 | ####### | 477.39 | 118.5532 | ####### | 236.79 | 157.0873 | 10/27/1999 | 51.56 | 241.3858 | 10/27/1999 | 706.49 |
| 10/28/1999 | 167.86 | 166.2968 | ####### | 479.4 | 119.0523 | ####### | 242.48 | 161.1493 | 10/28/1999 | 53.38 | 249.9064 | 10/28/1999 | 719.82 |
| 10/29/1999 | 172.41 | 170.8044 | ####### | 499.1 | 123.9446 | ####### | 248.75 | 162.581 | 10/29/1999 | 54.85 | 256.7884 | 10/29/1999 | 750.79 |
| 11/1/1999 | 175.34 | 173.7072 | 11/1/1999 | 503.65 | 125.0745 | 11/1/1999 | 250.96 | 160.1386 | 11/1/1999 | 55.49 | 259.7846 | 11/1/1999 | 761.85 |
| 11/2/1999 | 179.16 | 177.4916 | 11/2/1999 | 494.61 | 122.8295 | 11/2/1999 | 247.19 | 163.5203 | 11/2/1999 | 55.44 | 259.5506 | 11/2/1999 | 752.77 |
| 11/3/1999 | 178.74 | 177.0755 | 11/3/1999 | 498.5 | 123.7956 | 11/3/1999 | 252.41 | 168.1912 | 11/3/1999 | 56.81 | 265.9644 | 11/3/1999 | 769.32 |
| 11/4/1999 | 184.35 | 182.6332 | 11/4/1999 | 509.88 | 126.6216 | 11/4/1999 | 259.62 | 174.093 | 11/4/1999 | 57.31 | 268.3052 | 11/4/1999 | 796.81 |
| 11/5/1999 | 188.05 | 186.2988 | 11/5/1999 | 528.81 | 131.3226 | 11/5/1999 | 268.73 | | 11/5/1999 | 58.74 | 275 | 11/5/1999 | 814.87 |

ANALYSIS GROUP, INC.

Attorney Wo—...uct
Privileged and Confidential

Draft ... 007

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/1999 | 192.06 | 190.2714 | 11/8/1999 | 549.9 | 136.56 | 11/8/1999 | 281.8 | 182.5602 | 11/8/1999 | 62.76 | 293.3202 | 11/8/1999 | 840.9 |
| 11/8/1999 | 201.88 | 200 | 11/9/1999 | 540.47 | 134.2182 | 11/9/1999 | 275.66 | 178.5825 | 11/9/1999 | 63 | 294.9438 | 11/9/1999 | 839.01 |
| 11/9/1999 | 198.82 | 196.9685 | ###### | 544.77 | 135.2861 | 11/10/1999 | 273.99 | 177.5006 | 11/10/1999 | 63.01 | 294.9906 | 11/10/1999 | 834.6 |
| 11/10/1999 | 199.19 | 197.3351 | ###### | 536.52 | 133.2373 | 11/11/1999 | 269.78 | 174.7733 | 11/11/1999 | 64.25 | 300.7959 | 11/11/1999 | 820.91 |
| 11/11/1999 | 196.34 | 194.5116 | ###### | 550.84 | 136.7935 | 11/12/1999 | 283.29 | 183.5255 | 11/12/1999 | 64.86 | 303.6517 | 11/12/1999 | 845.68 |
| 11/12/1999 | 202.29 | 200.4062 | ###### | 558.05 | 138.584 | 11/15/1999 | 288.11 | 186.6481 | 11/15/1999 | 65.55 | 306.882 | 11/15/1999 | 859.93 |
| 11/15/1999 | 205.83 | 203.9132 | ###### | 579.74 | 143.9704 | 11/16/1999 | 300.96 | 194.9728 | 11/16/1999 | 68.23 | 319.4288 | 11/16/1999 | 897.57 |
| 11/16/1999 | 217.52 | 215.4944 | ###### | 579.67 | 143.953 | 11/17/1999 | 300.35 | 194.5776 | 11/17/1999 | 67.4 | 315.5431 | 11/17/1999 | 902.37 |
| 11/17/1999 | 213.04 | 211.0561 | ###### | 598.89 | 148.6242 | 11/18/1999 | 300.84 | 200.0777 | 11/18/1999 | 68.95 | 322.7996 | 11/18/1999 | 955.97 |
| 11/18/1999 | 219.46 | 217.4163 | ###### | 598.48 | 148.726 | 11/19/1999 | 306.58 | 198.6136 | 11/19/1999 | 68.7 | 321.6292 | 11/19/1999 | 948.83 |
| 11/19/1999 | 219.24 | 217.1983 | ###### | 639.18 | 158.7315 | 11/22/1999 | 320.57 | 207.6769 | 11/22/1999 | 70.38 | 329.4944 | 11/22/1999 | 973.62 |
| 11/22/1999 | 223.55 | 221.4682 | ###### | 643.68 | 159.849 | 11/23/1999 | 318.62 | 206.4136 | 11/23/1999 | 70.18 | 328.5581 | 11/23/1999 | 949.29 |
| 11/23/1999 | 222.15 | 220.0812 | ###### | 661.87 | 164.3362 | 11/24/1999 | 327.32 | 212.0498 | 11/24/1999 | 72.27 | 338.3427 | 11/24/1999 | 968.04 |
| 11/24/1999 | 223.86 | 221.7753 | ###### | 670.46 | 166.4995 | 11/26/1999 | 332.8 | 215.5999 | 11/26/1999 | 73.98 | 346.3483 | 11/26/1999 | 985.61 |
| 11/26/1999 | 226.91 | 224.9969 | ###### | 647.34 | 160.7579 | 11/29/1999 | 325.24 | 210.7023 | 11/29/1999 | 72.91 | 341.339 | 11/29/1999 | 969.4 |
| 11/29/1999 | 223.12 | 221.0422 | ###### | 608.62 | 151.1423 | 11/30/1999 | 305.86 | 198.1472 | 11/30/1999 | 69.7 | 326.3109 | 11/30/1999 | 930.21 |
| 11/30/1999 | 212.09 | 210.1149 | 12/1/1999 | 615.99 | 152.9726 | 12/1/1999 | 309.87 | 200.745 | 12/1/1999 | 70.39 | 329.5412 | 12/1/1999 | 925.29 |
| 12/1/1999 | 214.35 | 212.3539 | 12/2/1999 | 648.16 | 160.9616 | 12/2/1999 | 326.31 | 211.3954 | 12/2/1999 | 73.85 | 345.7397 | 12/2/1999 | 977.2 |
| 12/2/1999 | 223.68 | 221.597 | 12/3/1999 | 657.32 | 163.2363 | 12/3/1999 | 334.21 | 216.5133 | 12/3/1999 | 75.67 | 354.2603 | 12/3/1999 | 1028.54 |
| 12/3/1999 | 225.45 | 223.3505 | 12/6/1999 | 685.15 | 170.1475 | 12/6/1999 | 345.93 | 224.106 | 12/6/1999 | 78.21 | 366.1517 | 12/6/1999 | 1044.64 |
| 12/6/1999 | 232.07 | 229.9089 | 12/7/1999 | 713.33 | 177.1456 | 12/7/1999 | 359.85 | 233.1239 | 12/7/1999 | 81.68 | 382.397 | 12/7/1999 | 1058.87 |
| 12/7/1999 | 241.95 | 239.6968 | 12/8/1999 | 732.15 | 181.8193 | 12/8/1999 | 366.71 | 237.568 | 12/8/1999 | 84.47 | 395.4588 | 12/8/1999 | 1072.27 |
| 12/8/1999 | 245.5 | 243.2138 | 12/9/1999 | 762.88 | 189.4507 | 12/9/1999 | 375.96 | 243.5605 | 12/9/1999 | 87.21 | 408.2865 | 12/9/1999 | 1106.62 |
| 12/9/1999 | 254.32 | 251.9517 | ###### | 777.54 | 193.0913 | 12/10/1999 | 381.57 | 247.1949 | 12/10/1999 | 87.92 | 411.6105 | 12/10/1999 | 1129.5 |
| 12/10/1999 | 259.31 | 256.8952 | ###### | 787.76 | 195.6293 | 12/13/1999 | 389.3 | 252.2026 | 12/13/1999 | 90.31 | 422.7996 | 12/13/1999 | 1154.01 |
| 12/13/1999 | 261.01 | 258.5794 | ###### | 751.13 | 186.5327 | 12/14/1999 | 370.51 | 240.0298 | 12/14/1999 | 86.11 | 403.1367 | 12/14/1999 | 1097.43 |
| 12/14/1999 | 248.79 | 246.4732 | ###### | 738.85 | 183.4832 | 12/15/1999 | 365.27 | 236.6351 | 12/15/1999 | 84.91 | 397.5187 | 12/15/1999 | 1094.9 |
| 12/15/1999 | 243.84 | 241.5692 | ###### | 751.43 | 186.6072 | 12/16/1999 | 378.3 | 245.0764 | 12/16/1999 | 86.88 | 406.7416 | 12/16/1999 | 1123.63 |
| 12/16/1999 | 246.81 | 244.5116 | ###### | 745.63 | 185.1669 | 12/17/1999 | 379.11 | 245.6012 | 12/17/1999 | 88.01 | 412.0318 | 12/17/1999 | 1113.09 |
| 12/17/1999 | 248.51 | 246.1958 | ###### | 742.05 | 184.2778 | 12/20/1999 | 382.78 | 247.9788 | 12/20/1999 | 89.93 | 421.0206 | 12/20/1999 | 1098.75 |
| 12/20/1999 | 251.69 | 249.3461 | ###### | 774.55 | 192.3488 | 12/21/1999 | 412.78 | 267.4138 | 12/21/1999 | 91.15 | 454.8221 | 12/21/1999 | 1159.07 |
| 12/21/1999 | 267.08 | 264.5928 | ###### | 771.17 | 191.5094 | 12/22/1999 | 413.07 | 267.6017 | 12/22/1999 | 98.49 | 461.0955 | 12/22/1999 | 1148.1 |
| 12/22/1999 | 265.25 | 262.7799 | ###### | 750.57 | 186.3937 | 12/23/1999 | 403.58 | 261.4537 | 12/23/1999 | 98.37 | 460.5337 | 12/23/1999 | 1128.52 |
| 12/23/1999 | 260.32 | 257.8958 | ###### | 730.38 | 181.3798 | 12/27/1999 | 396.98 | 257.178 | 12/27/1999 | 98.66 | 461.8914 | 12/27/1999 | 1129 |
| 12/27/1999 | 258.42 | 256.0135 | ###### | 723.45 | 179.6588 | 12/28/1999 | 396.92 | 257.1392 | 12/28/1999 | 99.25 | 464.6536 | 12/28/1999 | 1121.97 |
| 12/28/1999 | 255.02 | 252.6451 | ###### | 744.97 | 185.003 | 12/29/1999 | 407.1 | 263.7341 | 12/29/1999 | 100.58 | 470.8801 | 12/29/1999 | 1162.22 |

ANALYSIS GROUP, INC.

Draft b. 007

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/1999 | 260.55 | 258.1236 | ######## | 726.96 | 180.5304 | 12/30/1999 | 400.56 | 259.4973 | 12/30/1999 | 99.03 | 463.6236 | 12/30/1999 | 1160.44 |
| 12/30/1999 | 258.01 | 255.6073 | ######## | 718.62 | 178.4593 | 12/31/1999 | 401.78 | 260.2876 | 12/31/1999 | 100 | 468.1648 | 12/31/1999 | 1154.45 |
| 12/31/1999 | 260.17 | 257.7472 | ######## | 775.55 | 192.5971 | 1/3/2000 | 434.19 | 281.284 | 1/3/2000 | 105.91 | 495.8333 | 1/3/2000 | 1218.35 |
| 1/3/2000 | 275.34 | 272.7759 | 1/3/2000 | 720.57 | 178.9436 | 1/4/2000 | 404.47 | 262.0303 | 1/4/2000 | 99.97 | 468.0243 | 1/4/2000 | 1135.58 |
| 1/4/2000 | 258.26 | 255.855 | 1/4/2000 | 706.92 | 175.5538 | 1/5/2000 | 393.75 | 255.0855 | 1/5/2000 | 98.96 | 463.2959 | 1/5/2000 | 1107.8 |
| 1/5/2000 | 250.58 | 248.2465 | 1/5/2000 | 667.08 | 165.6601 | 1/6/2000 | 364.25 | 235.9743 | 1/6/2000 | 92.27 | 431.9757 | 1/6/2000 | 1026.4 |
| 1/6/2000 | 233.46 | 231.2859 | 1/6/2000 | 701.42 | 174.1879 | 1/7/2000 | 389.93 | 252.6108 | 1/7/2000 | 97.4 | 455.9925 | 1/7/2000 | 1084.89 |
| 1/7/2000 | 244.59 | 242.3123 | 1/7/2000 | 756.99 | 187.988 | 1/10/2000 | 412.37 | 267.1482 | 1/10/2000 | 102.57 | 480.1966 | 1/10/2000 | 1161.17 |
| 1/10/2000 | 255.77 | 253.3882 | 1/10/2000 | 723.17 | 179.5893 | 1/11/2000 | 389 | 252.0083 | 1/11/2000 | 98.55 | 461.3764 | 1/11/2000 | 1094.69 |
| 1/11/2000 | 242.92 | 240.6578 | 1/11/2000 | 685.7 | 170.2841 | 1/12/2000 | 368.02 | 238.4167 | 1/12/2000 | 93.15 | 436.0955 | 1/12/2000 | 1031.57 |
| 1/12/2000 | 228.64 | 226.5108 | 1/12/2000 | 728.45 | 180.9005 | 1/13/2000 | 390.76 | 253.1485 | 1/13/2000 | 97.64 | 457.1161 | 1/13/2000 | 1097.95 |
| 1/13/2000 | 237.02 | 234.8128 | 1/13/2000 | 711.18 | 176.6117 | 1/14/2000 | 391.71 | 253.7639 | 1/14/2000 | 98.52 | 461.236 | 1/14/2000 | 1108.24 |
| 1/14/2000 | 237.52 | 235.3081 | 1/14/2000 | 728.99 | 181.0346 | 1/18/2000 | 413.32 | 261.1881 | 1/18/2000 | 100.83 | 472.0506 | 1/18/2000 | 1118.22 |
| 1/18/2000 | 237.9 | 235.6846 | 1/18/2000 | 748.7 | 185.9293 | 1/19/2000 | 417.47 | 267.7637 | 1/19/2000 | 103.11 | 482.7247 | 1/19/2000 | 1132.19 |
| 1/19/2000 | 245.82 | 243.5308 | 1/19/2000 | 749.1 | 186.0286 | 1/20/2000 | 429.51 | 270.4522 | 1/20/2000 | 104.88 | 491.0112 | 1/20/2000 | 1145.08 |
| 1/20/2000 | 247.59 | 245.2843 | 1/20/2000 | 760.37 | 188.8274 | 1/21/2000 | 408.58 | 278.2521 | 1/21/2000 | 108.17 | 506.4139 | 1/21/2000 | 1162.3 |
| 1/21/2000 | 254.72 | 252.3479 | 1/21/2000 | 727.76 | 180.7291 | 1/24/2000 | 417.64 | 264.6929 | 1/24/2000 | 103.73 | 485.6273 | 1/24/2000 | 1127.77 |
| 1/24/2000 | 245.81 | 243.5209 | 1/24/2000 | 736.02 | 182.7804 | 1/25/2000 | 410.4 | 270.5623 | 1/25/2000 | 106.31 | 497.706 | 1/25/2000 | 1146.48 |
| 1/25/2000 | 249.58 | 247.2558 | 1/25/2000 | 727.24 | 180.6 | 1/26/2000 | 413.18 | 265.872 | 1/26/2000 | 105.5 | 493.9139 | 1/26/2000 | 1145.68 |
| 1/26/2000 | 247.4 | 245.0961 | 1/26/2000 | 741.37 | 184.109 | 1/27/2000 | 388.13 | 267.673 | 1/27/2000 | 105.79 | 495.2715 | 1/27/2000 | 1140.73 |
| 1/27/2000 | 249.23 | 246.9091 | 1/27/2000 | 701.82 | 174.2873 | 1/28/2000 | 378.27 | 251.4447 | 1/28/2000 | 99.88 | 467.603 | 1/28/2000 | 1075 |
| 1/28/2000 | 235.59 | 233.3961 | 1/28/2000 | 704.8 | 175.0273 | 1/31/2000 | 389.4 | 245.057 | 1/31/2000 | 98.72 | 462.1723 | 1/31/2000 | 1052.14 |
| 1/31/2000 | 229.75 | 227.6105 | 1/31/2000 | 722.12 | 179.3285 | 2/1/2000 | 394.34 | 252.2674 | 2/1/2000 | 100.91 | 472.4251 | 2/1/2000 | 1073.22 |
| 2/1/2000 | 230.73 | 228.5813 | 2/1/2000 | 731.85 | 181.7448 | 2/2/2000 | 413.63 | 255.4677 | 2/2/2000 | 101.28 | 474.1573 | 2/2/2000 | 1109.4 |
| 2/2/2000 | 235.29 | 233.0989 | 2/2/2000 | 770.75 | 191.4051 | 2/3/2000 | 403.88 | 267.9645 | 2/3/2000 | 104.4 | 488.764 | 2/3/2000 | 1171.61 |
| 2/3/2000 | 246.24 | 243.9469 | 2/3/2000 | 762.71 | 189.4085 | 2/4/2000 | 406.43 | 261.6481 | 2/4/2000 | 105.08 | 491.9476 | 2/4/2000 | 1140.26 |
| 2/4/2000 | 244.05 | 241.7773 | 2/4/2000 | 774.39 | 192.309 | 2/7/2000 | 419.72 | 263.3001 | 2/7/2000 | 105.79 | 495.2715 | 2/7/2000 | 1137.19 |
| 2/7/2000 | 246.11 | 243.8181 | 2/7/2000 | 800.21 | 198.7211 | 2/8/2000 | 414.78 | 271.9098 | 2/8/2000 | 108.05 | 505.8521 | 2/8/2000 | 1161.37 |
| 2/8/2000 | 254.09 | 251.7238 | 2/8/2000 | 769.84 | 191.1791 | 2/9/2000 | 428.03 | 268.7095 | 2/9/2000 | 106.01 | 496.3015 | 2/9/2000 | 1146.83 |
| 2/9/2000 | 250.58 | 248.2465 | 2/9/2000 | 784.21 | 194.7477 | 2/10/2000 | 414.78 | 277.2933 | 2/10/2000 | 107.19 | 501.8258 | 2/10/2000 | 1177.5 |
| 2/10/2000 | 254.61 | 252.239 | 2/10/2000 | 748.47 | 185.8722 | 2/11/2000 | 416.7 | 268.7095 | 2/11/2000 | 105.2 | 492.5094 | 2/11/2000 | 1154.44 |
| 2/11/2000 | 250.91 | 248.5734 | 2/11/2000 | 744.07 | 184.7795 | 2/14/2000 | 418.95 | 269.9534 | 2/14/2000 | 105.87 | 495.6461 | 2/14/2000 | 1139.6 |
| 2/14/2000 | 250.37 | 248.0384 | 2/14/2000 | 744.59 | 184.9086 | 2/15/2000 | 419.22 | 271.411 | 2/15/2000 | 107.38 | 502.7154 | 2/15/2000 | 1135.28 |
| 2/15/2000 | 250.47 | 248.1375 | 2/15/2000 | 733.96 | 182.2688 | 2/16/2000 | 423.83 | 271.5859 | 2/16/2000 | 107.06 | 501.2172 | 2/16/2000 | 1126.51 |
| 2/16/2000 | 249.9 | 247.5728 | 2/16/2000 | 739.37 | 183.6123 | 2/17/2000 | 414.79 | 274.5724 | 2/17/2000 | 108.91 | 509.8783 | 2/17/2000 | 1144.49 |
| 2/17/2000 | 254.83 | 252.4569 | 2/17/2000 | 714.23 | 177.3691 | 2/18/2000 | | 268.716 | 2/18/2000 | 105.64 | 494.5693 | 2/18/2000 | 1096.62 |

Draft: 6 007

Attorney Work Product
Privileged and Confidential

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2000 | 248.31 | 245.9976 | 2/22/2000 | 708.21 | 175.8741 | 2/22/2000 | 407.66 | 264.0969 | 2/22/2000 | 105.56 | 494.1948 | 2/22/2000 | 1084.9 |
| 2/22/2000 | 241.16 | 238.9142 | 2/23/2000 | 767.22 | 190.5285 | 2/23/2000 | 436.72 | 282.923 | 2/23/2000 | 113.74 | 532.4906 | 2/23/2000 | 1167.48 |
| 2/23/2000 | 258.48 | 256.0729 | 2/24/2000 | 775.94 | 192.694 | 2/24/2000 | 447.41 | 289.8484 | 2/24/2000 | 116.07 | 543.3989 | 2/24/2000 | 1184.56 |
| 2/24/2000 | 264.62 | 262.1557 | 2/25/2000 | 762.46 | 189.3464 | 2/25/2000 | 441.87 | 286.2594 | 2/25/2000 | 115.5 | 540.7303 | 2/25/2000 | 1176.11 |
| 2/25/2000 | 263.26 | 260.8084 | 2/28/2000 | 742.76 | 184.4542 | 2/28/2000 | 433.14 | 280.6038 | 2/28/2000 | 113.38 | 530.8052 | 2/28/2000 | 1154.55 |
| 2/28/2000 | 260.57 | 258.1435 | 2/29/2000 | 753.43 | 187.1039 | 2/29/2000 | 446.57 | 289.3042 | 2/29/2000 | 114.74 | 537.1723 | 2/29/2000 | 1182.86 |
| 2/29/2000 | 268.55 | 266.0491 | 3/1/2000 | 752.17 | 186.791 | 3/1/2000 | 455.74 | 295.2449 | 3/1/2000 | 117.57 | 550.4213 | 3/1/2000 | 1199.53 |
| 3/1/2000 | 274.84 | 272.2806 | 3/2/2000 | 736.6 | 182.9244 | 3/2/2000 | 453.61 | 293.865 | 3/2/2000 | 116.9 | 547.2846 | 3/2/2000 | 1164.11 |
| 3/2/2000 | 270.48 | 267.9612 | 3/3/2000 | 784.21 | 194.7477 | 3/3/2000 | 476.45 | 308.6616 | 3/3/2000 | 122.72 | 574.5318 | 3/3/2000 | 1221.1 |
| 3/3/2000 | 278.99 | 276.3919 | 3/6/2000 | 814.49 | 202.2673 | 3/6/2000 | 492.09 | 318.7937 | 3/6/2000 | 124.07 | 580.8521 | 3/6/2000 | 1252.74 |
| 3/6/2000 | 283.97 | 281.3255 | 3/7/2000 | 790.93 | 196.4165 | 3/7/2000 | 479.24 | 310.469 | 3/7/2000 | 120.51 | 564.1854 | 3/7/2000 | 1249.3 |
| 3/7/2000 | 281.41 | 278.7894 | 3/8/2000 | 821.45 | 203.9957 | 3/8/2000 | 489.15 | 316.8891 | 3/8/2000 | 124.21 | 581.5075 | 3/8/2000 | 1288.01 |
| 3/8/2000 | 284.47 | 281.8209 | 3/9/2000 | 851.59 | 211.4806 | 3/9/2000 | 509.84 | 330.2928 | 3/9/2000 | 128.97 | 603.7921 | 3/9/2000 | 1333.22 |
| 3/9/2000 | 297.19 | 294.4224 | 3/10/2000 | 845.54 | 209.9781 | 3/10/2000 | 506.84 | 328.3493 | 3/10/2000 | 127.9 | 598.7828 | 3/10/2000 | 1320.31 |
| 3/10/2000 | 295.99 | 293.2336 | 3/13/2000 | 848.08 | 210.6089 | 3/13/2000 | 489.53 | 317.1153 | 3/13/2000 | 124.24 | 581.6479 | 3/13/2000 | 1292.97 |
| 3/13/2000 | 288.29 | 285.6053 | 3/14/2000 | 833.69 | 207.0354 | 3/14/2000 | 471.08 | 305.1827 | 3/14/2000 | 119.83 | 561.0019 | 3/14/2000 | 1273.43 |
| 3/14/2000 | 278.14 | 275.5498 | 3/15/2000 | 793.56 | 197.0696 | 3/15/2000 | 444.25 | 287.8012 | 3/15/2000 | 115.05 | 538.6236 | 3/15/2000 | 1195.41 |
| 3/15/2000 | 263.09 | 260.64 | 3/16/2000 | 819.48 | 203.5065 | 3/16/2000 | 457.93 | 296.6636 | 3/16/2000 | 117.97 | 552.294 | 3/16/2000 | 1229.02 |
| 3/16/2000 | 265.88 | 263.404 | 3/17/2000 | 853.05 | 211.8432 | 3/17/2000 | 466.54 | 302.2415 | 3/17/2000 | 121.22 | 567.5094 | 3/17/2000 | 1272.61 |
| 3/17/2000 | 271.88 | 269.3481 | 3/20/2000 | 816.02 | 202.6473 | 3/20/2000 | 433.35 | 280.7398 | 3/20/2000 | 113.63 | 531.9757 | 3/20/2000 | 1184.83 |
| 3/20/2000 | 256.23 | 253.8439 | 3/21/2000 | 862.38 | 214.1601 | 3/21/2000 | 443.41 | 287.2571 | 3/21/2000 | 116.45 | 545.1779 | 3/21/2000 | 1230.79 |
| 3/21/2000 | 259.38 | 256.9645 | 3/22/2000 | 899.26 | 223.3188 | 3/22/2000 | 463.05 | 299.9806 | 3/22/2000 | 120.66 | 564.8876 | 3/22/2000 | 1270.66 |
| 3/22/2000 | 271.22 | 268.6943 | 3/23/2000 | 903 | 224.2475 | 3/23/2000 | 455.18 | 294.8821 | 3/23/2000 | 120.88 | 565.9176 | 3/23/2000 | 1253.27 |
| 3/23/2000 | 270.85 | 268.3277 | 3/24/2000 | 917.43 | 227.831 | 3/24/2000 | 462.32 | 299.5076 | 3/24/2000 | 122.79 | 574.8596 | 3/24/2000 | 1272.53 |
| 3/24/2000 | 276.16 | 273.6279 | 3/27/2000 | 917.59 | 227.8708 | 3/27/2000 | 459.07 | 297.4022 | 3/27/2000 | 122.08 | 571.5356 | 3/27/2000 | 1260.97 |
| 3/27/2000 | 276.16 | 273.5883 | 3/28/2000 | 894.92 | 222.241 | 3/28/2000 | 444.22 | 287.7818 | 3/28/2000 | 118.88 | 556.5543 | 3/28/2000 | 1217.09 |
| 3/28/2000 | 268.88 | 266.3761 | 3/29/2000 | 850.43 | 211.1925 | 3/29/2000 | 405.96 | 262.9956 | 3/29/2000 | 112.38 | 526.1236 | 3/29/2000 | 1124.08 |
| 3/29/2000 | 250.53 | 248.0762 | 3/30/2000 | 821.14 | 203.9187 | 3/30/2000 | 387.99 | 251.354 | 3/30/2000 | 107.13 | 501.5449 | 3/30/2000 | 1095.34 |
| 3/30/2000 | 237.03 | 234.8227 | 3/31/2000 | 824.3 | 204.7035 | 3/31/2000 | 384.51 | 249.0995 | 3/31/2000 | 106.15 | 496.9569 | 3/31/2000 | 1107.07 |
| 3/31/2000 | 235.55 | 233.3564 | 4/3/2000 | 750.52 | 186.3812 | 4/3/2000 | 332.32 | 215.2889 | 4/3/2000 | 96.47 | 451.6386 | 4/3/2000 | 998.41 |
| 4/3/2000 | 209.84 | 207.8859 | 4/4/2000 | 741.72 | 184.1959 | 4/4/2000 | 330.39 | 214.0386 | 4/4/2000 | 94.97 | 444.6161 | 4/4/2000 | 970.8 |
| 4/4/2000 | 202.95 | 201.06 | 4/5/2000 | 738 | 183.2721 | 4/5/2000 | 335.01 | 217.0316 | 4/5/2000 | 97.58 | 456.8352 | 4/5/2000 | 971.98 |
| 4/5/2000 | 206.02 | 204.1014 | 4/6/2000 | 746.78 | 185.4525 | 4/6/2000 | 356.62 | 231.0314 | 4/6/2000 | 99.73 | 466.9007 | 4/6/2000 | 1015.43 |
| 4/6/2000 | 215.81 | 213.8003 | 4/7/2000 | 770.36 | 191.3082 | 4/7/2000 | 375.3 | 243.1329 | 4/7/2000 | 103.56 | 484.8315 | 4/7/2000 | 1052.57 |
| 4/7/2000 | 224.35 | 222.2607 | 4/10/2000 | 708.54 | 175.9561 | 4/10/2000 | 337.65 | 218.7419 | 4/10/2000 | 95.66 | 447.8464 | 4/10/2000 | 960.05 |
| 4/10/2000 | 207.04 | 205.1119 | 4/11/2000 | 670.17 | 166.4274 | 4/11/2000 | 313.83 | 203.3104 | 4/11/2000 | 90.41 | 423.2678 | 4/11/2000 | 905.84 |

ANALYSIS GROUP, INC.

Draft: br___007

Attorney Wo___ ___uct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | Date | | | Date | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2000 | 195.09 | 193.2732 | 4/12/2000 | 621.88 | 154.4353 | 4/12/2000 | 283.33 | 183.5514 | 4/12/2000 | 387.2659 | 82.72 | 847.24 |
| 4/12/2000 | 176.63 | 174.9851 | 4/13/2000 | 581.69 | 144.4547 | 4/13/2000 | 267.96 | 173.5942 | 4/13/2000 | 368.1648 | 78.64 | 813.02 |
| 4/13/2000 | 166.28 | 164.7315 | 4/14/2000 | 527.92 | 131.1016 | 4/14/2000 | 236.72 | 153.3558 | 4/14/2000 | 331.2266 | 70.75 | 713.87 |
| 4/14/2000 | 145.07 | 143.719 | 4/17/2000 | 555.46 | 137.9408 | 4/17/2000 | 245.54 | 159.0697 | 4/17/2000 | 345.6929 | 73.84 | 727.16 |
| 4/17/2000 | 148.02 | 146.6416 | 4/18/2000 | 611.18 | 151.7781 | 4/18/2000 | 277.38 | 179.6968 | 4/18/2000 | 384.4101 | 82.11 | 836.53 |
| 4/18/2000 | 168.32 | 166.7525 | 4/19/2000 | 593.55 | 147.3999 | 4/19/2000 | 281 | 182.042 | 4/19/2000 | 377.5749 | 80.65 | 806.86 |
| 4/19/2000 | 168.31 | 166.7426 | 4/20/2000 | 574.84 | 142.7536 | 4/20/2000 | 274.87 | 178.0707 | 4/20/2000 | 370.927 | 79.23 | 791.13 |
| 4/20/2000 | 165.99 | 164.4442 | 4/24/2000 | 540.07 | 134.1189 | 4/24/2000 | 249.21 | 161.1473 | 4/24/2000 | 342.8371 | 73.23 | 756.35 |
| 4/24/2000 | 154.01 | 152.5758 | 4/25/2000 | 590.01 | 146.5208 | 4/25/2000 | 273.43 | 177.1379 | 4/25/2000 | 369.3352 | 78.89 | 818.56 |
| 4/25/2000 | 166.88 | 165.3259 | 4/26/2000 | 582.29 | 144.6037 | 4/26/2000 | 266.98 | 172.9993 | 4/26/2000 | 361.7509 | 77.27 | 803.89 |
| 4/26/2000 | 163.03 | 161.5118 | 4/27/2000 | 608.13 | 151.0207 | 4/27/2000 | 284.91 | 184.575 | 4/27/2000 | 378.4644 | 80.84 | 856.97 |
| 4/27/2000 | 169.69 | 168.1098 | 4/28/2000 | 641.74 | 159.3672 | 4/28/2000 | 299.9 | 194.2861 | 4/28/2000 | 388.9981 | 83.09 | 895.11 |
| 4/28/2000 | 177.32 | 175.6687 | 5/1/2000 | 653.98 | 162.4069 | 5/1/2000 | 304.39 | 197.1949 | 5/1/2000 | 400.7022 | 85.59 | 919.42 |
| 5/1/2000 | 182.35 | 180.6519 | 5/2/2000 | 600.77 | 149.1929 | 5/2/2000 | 285.42 | 184.9054 | 5/2/2000 | 374.8127 | 80.06 | 871.06 |
| 5/2/2000 | 172.99 | 171.179 | 5/3/2000 | 599.41 | 148.8552 | 5/3/2000 | 281.47 | 182.3465 | 5/3/2000 | 368.4457 | 78.7 | 869.22 |
| 5/3/2000 | 169.34 | 167.763 | 5/4/2000 | 600.69 | 149.173 | 5/4/2000 | 285.85 | 185.184 | 5/4/2000 | 372.4719 | 79.56 | 889.57 |
| 5/4/2000 | 171.15 | 169.5562 | 5/5/2000 | 607.81 | 150.9412 | 5/5/2000 | 289.44 | 187.5097 | 5/5/2000 | 379.9157 | 81.15 | 897.76 |
| 5/5/2000 | 173.44 | 171.8248 | 5/8/2000 | 580.58 | 144.179 | 5/8/2000 | 276.03 | 178.8222 | 5/8/2000 | 363.9981 | 77.75 | 864.31 |
| 5/8/2000 | 166.95 | 165.3953 | 5/9/2000 | 578.88 | 143.7568 | 5/9/2000 | 269.33 | 174.4817 | 5/9/2000 | 357.2097 | 76.3 | 850.88 |
| 5/9/2000 | 162.18 | 160.6697 | 5/10/2000 | 551.18 | 136.8779 | 5/10/2000 | 253.23 | 164.0516 | 5/10/2000 | 336.0487 | 71.78 | 807.67 |
| 5/10/2000 | 152.38 | 150.961 | 5/11/2000 | 570.39 | 141.6485 | 5/11/2000 | 257.57 | 166.8632 | 5/11/2000 | 339.9345 | 72.61 | 834.05 |
| 5/11/2000 | 154.57 | 153.1306 | 5/12/2000 | 572.28 | 142.1178 | 5/12/2000 | 259.26 | 167.958 | 5/12/2000 | 339.794 | 72.58 | 843.56 |
| 5/12/2000 | 156.4 | 154.9435 | 5/15/2000 | 607.91 | 150.966 | 5/15/2000 | 271.88 | 176.1337 | 5/15/2000 | 350.6086 | 74.89 | 881.27 |
| 5/15/2000 | 162.45 | 160.9372 | 5/16/2000 | 638.56 | 158.5775 | 5/16/2000 | 285.06 | 184.6722 | 5/16/2000 | 365.5899 | 78.09 | 929.62 |
| 5/16/2000 | 169.29 | 167.7135 | 5/17/2000 | 611.39 | 151.8302 | 5/17/2000 | 276.91 | 179.3923 | 5/17/2000 | 358.0524 | 76.48 | 913.58 |
| 5/17/2000 | 165.58 | 164.038 | 5/18/2000 | 590.73 | 146.6996 | 5/18/2000 | 266.52 | 172.6613 | 5/18/2000 | 343.0712 | 73.28 | 883.56 |
| 5/18/2000 | 159.78 | 158.2921 | 5/19/2000 | 553.12 | 137.3597 | 5/19/2000 | 251.81 | 163.1316 | 5/19/2000 | 325.2809 | 69.48 | 823.83 |
| 5/19/2000 | 151.69 | 150.2774 | 5/22/2000 | 560.48 | 139.1874 | 5/22/2000 | 247.91 | 160.6051 | 5/22/2000 | 324.2509 | 69.26 | 818.38 |
| 5/22/2000 | 149.91 | 148.514 | 5/23/2000 | 514.21 | 127.6969 | 5/23/2000 | 227.55 | 147.4151 | 5/23/2000 | 299.2509 | 63.92 | 758.81 |
| 5/23/2000 | 139.41 | 138.1117 | 5/24/2000 | 536.43 | 133.215 | 5/24/2000 | 231.22 | 149.7927 | 5/24/2000 | 308.8015 | 65.96 | 771.25 |
| 5/24/2000 | 140.75 | 139.4393 | 5/25/2000 | 512.39 | 127.245 | 5/25/2000 | 222.54 | 144.1695 | 5/25/2000 | 296.8165 | 63.4 | 746.77 |
| 5/25/2000 | 136.5 | 135.2288 | 5/26/2000 | 508.38 | 126.2491 | 5/26/2000 | 223.31 | 144.6683 | 5/26/2000 | 295.3652 | 63.09 | 752.23 |
| 5/26/2000 | 135.31 | 134.0499 | 5/30/2000 | 558.26 | 138.6361 | 5/30/2000 | 248.02 | 160.6763 | 5/30/2000 | 323.8764 | 69.18 | 816.36 |
| 5/30/2000 | 134.0499 | | 5/31/2000 | 533.57 | 132.5047 | 5/31/2000 | 240.32 | 155.688 | 5/31/2000 | 314.8876 | 67.26 | 791.63 |
| 5/31/2000 | 148.16 | 146.7803 | 6/1/2000 | 569.67 | 141.4697 | 6/1/2000 | 260.07 | 168.4828 | 6/1/2000 | 335.4401 | 71.65 | 849.92 |
| 6/1/2000 | 145.93 | 144.571 | 6/2/2000 | 633.53 | 157.3284 | 6/2/2000 | 295.45 | 191.4032 | 6/2/2000 | 373.4551 | 79.77 | 945.42 |
| 6/2/2000 | 154.31 | 152.873 | | | | | | | | | | |

Attorney Wo... uct
Privileged and Confidential

Draft... 007

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/2/2000 | 173.19 | 6/5/2000 | 171.5772 | 621.1 | 154.2416 | 6/5/2000 | 296.69 | 192.2065 | 6/5/2000 | 80.01 | 374.5787 | 6/5/2000 | 930.26 |
| 6/5/2000 | 174.5 | 6/6/2000 | 172.875 | 602.35 | 149.5853 | 6/6/2000 | 284.42 | 184.2576 | 6/6/2000 | 77.25 | 361.6573 | 6/6/2000 | 904.91 |
| 6/6/2000 | 169.79 | 6/7/2000 | 168.2088 | 617.97 | 153.4643 | 6/7/2000 | 300.43 | 194.6294 | 6/7/2000 | 79.81 | 373.6423 | 6/7/2000 | 937.1 |
| 6/7/2000 | 177.37 | 6/8/2000 | 175.7182 | 615.5 | 152.8509 | 6/8/2000 | 301.07 | 195.0441 | 6/8/2000 | 79.69 | 373.0805 | 6/8/2000 | 926.47 |
| 6/8/2000 | 177.03 | 6/9/2000 | 175.3814 | 617.7 | 153.3972 | 6/9/2000 | 302.19 | 195.7696 | 6/9/2000 | 80.5 | 376.8727 | 6/9/2000 | 948.51 |
| 6/9/2000 | 177.76 | 6/12/2000 | 176.1046 | 581.21 | 144.3355 | 6/12/2000 | 282.26 | 182.8583 | 6/12/2000 | 76.47 | 358.0056 | 6/12/2000 | 900.08 |
| 6/12/2000 | 169.33 | 6/13/2000 | 167.7531 | 591.92 | 146.9951 | 6/13/2000 | 285.8 | 185.1516 | 6/13/2000 | 76.69 | 359.0356 | 6/13/2000 | 913.63 |
| 6/13/2000 | 170.57 | 6/14/2000 | 168.9816 | 584.31 | 145.1053 | 6/14/2000 | 279.7 | 181.1998 | 6/14/2000 | 75.35 | 352.7622 | 6/14/2000 | 898.68 |
| 6/14/2000 | 169.72 | 6/15/2000 | 168.1395 | 587.96 | 146.0117 | 6/15/2000 | 281.24 | 182.1975 | 6/15/2000 | 75.81 | 354.9157 | 6/15/2000 | 896.07 |
| 6/15/2000 | 171.15 | 6/16/2000 | 169.5562 | 586.61 | 145.6765 | 6/16/2000 | 279.43 | 181.0249 | 6/16/2000 | 75.18 | 351.9663 | 6/16/2000 | 896.52 |
| 6/16/2000 | 171.09 | 6/19/2000 | 169.4967 | 596.8 | 148.207 | 6/19/2000 | 289.55 | 187.581 | 6/19/2000 | 76.07 | 356.133 | 6/19/2000 | 909.59 |
| 6/19/2000 | 174.27 | 6/20/2000 | 172.6471 | 616.3 | 153.0496 | 6/20/2000 | 299.7 | 194.1565 | 6/20/2000 | 78.59 | 367.9307 | 6/20/2000 | 924.7 |
| 6/20/2000 | 180.55 | 6/21/2000 | 178.8686 | 610.61 | 151.6365 | 6/21/2000 | 302.2 | 195.7761 | 6/21/2000 | 79.41 | 371.7697 | 6/21/2000 | 915.79 |
| 6/21/2000 | 181.1 | 6/22/2000 | 179.4135 | 583.26 | 144.8445 | 6/22/2000 | 292.06 | 189.207 | 6/22/2000 | 77.66 | 363.5768 | 6/22/2000 | 883.45 |
| 6/22/2000 | 175.8 | 6/23/2000 | 174.1629 | 546.6 | 135.7405 | 6/23/2000 | 276.95 | 179.4182 | 6/23/2000 | 72.98 | 341.6667 | 6/23/2000 | 837.86 |
| 6/23/2000 | ¯167.59 | 6/26/2000 | 166.0293 | 536.46 | 133.2721 | 6/26/2000 | 279.1 | 180.8111 | 6/26/2000 | 72.26 | 338.2959 | 6/26/2000 | 818.77 |
| 6/26/2000 | 167.51 | 6/27/2000 | 165.9501 | 546.32 | 135.671 | 6/27/2000 | 278.61 | 180.4937 | 6/27/2000 | 72.29 | 338.4363 | 6/27/2000 | 823.9 |
| 6/27/2000 | 167.66 | 6/28/2000 | 166.0987 | 551.86 | 137.0468 | 6/28/2000 | 286.22 | 185.4237 | 6/28/2000 | 73.75 | 345.2715 | 6/28/2000 | 843.12 |
| 6/28/2000 | 171.14 | 6/29/2000 | 169.5463 | 538.64 | 137.3638 | 6/29/2000 | 282.38 | 182.936 | 6/29/2000 | 72.54 | 339.6067 | 6/29/2000 | 833.16 |
| 6/29/2000 | 172.18 | 6/30/2000 | 170.5766 | 551.79 | 137.0294 | 6/30/2000 | 288.15 | 186.674 | 6/30/2000 | 74.46 | 348.5955 | 6/30/2000 | 841.84 |
| 6/30/2000 | 174.52 | 7/3/2000 | 172.8948 | 555.2 | 137.8762 | 7/3/2000 | 291.22 | 188.6629 | 7/3/2000 | 74.4 | 348.3146 | 7/3/2000 | 847.02 |
| 7/3/2000 | 176.24 | 7/5/2000 | 174.4988 | 531.07 | 131.1839 | 7/5/2000 | 281.51 | 182.3724 | 7/5/2000 | 72.37 | 338.8109 | 7/5/2000 | 817.2 |
| 7/5/2000 | 170.65 | 7/6/2000 | 169.0608 | 537.96 | 133.5949 | 7/6/2000 | 286.46 | 185.5792 | 7/6/2000 | 72.37 | 342.3689 | 7/6/2000 | 825.3 |
| 7/6/2000 | 174.43 | 7/7/2000 | 172.8056 | 525.82 | 130.5801 | 7/7/2000 | 282.91 | 183.2793 | 7/7/2000 | 73.13 | 338.8109 | 7/7/2000 | 807.11 |
| 7/7/2000 | 175.15 | 7/10/2000 | 173.5189 | 499.27 | 123.9868 | 7/10/2000 | 277.27 | 179.6256 | 7/10/2000 | 72.37 | 332.9588 | 7/10/2000 | 784.02 |
| 7/10/2000 | 171.93 | 7/11/2000 | 170.3289 | 474.31 | 117.7883 | 7/11/2000 | 266.4 | 172.5836 | 7/11/2000 | 71.12 | 322.0974 | 7/11/2000 | 753.8 |
| 7/11/2000 | 169.44 | 7/12/2000 | 167.8621 | 522.82 | 129.8351 | 7/12/2000 | 290.78 | 188.3778 | 7/12/2000 | 68.8 | 349.4382 | 7/12/2000 | 809.89 |
| 7/12/2000 | 179.21 | 7/13/2000 | 177.5411 | 547.15 | 135.8771 | 7/13/2000 | 316.14 | 204.8069 | 7/13/2000 | 74.64 | 376.1236 | 7/13/2000 | 820.43 |
| 7/13/2000 | 186.99 | 7/14/2000 | 185.2487 | 593.35 | 147.3503 | 7/14/2000 | 322.08 | 208.6551 | 7/14/2000 | 80.34 | 394.5693 | 7/14/2000 | 862.47 |
| 7/14/2000 | 193.99 | 7/17/2000 | 192.1835 | 599.87 | 148.9694 | 7/17/2000 | 324.19 | 210.022 | 7/17/2000 | 84.28 | 395.6461 | 7/17/2000 | 896.4 |
| 7/17/2000 | 195.07 | 7/18/2000 | 193.2534 | 582.37 | 144.6235 | 7/18/2000 | 316.29 | 204.9041 | 7/18/2000 | 84.51 | 386.5169 | 7/18/2000 | 867.78 |
| 7/18/2000 | 188.85 | 7/19/2000 | 187.0913 | 560.87 | 139.2843 | 7/19/2000 | 302.69 | 196.0935 | 7/19/2000 | 82.56 | 371.2079 | 7/19/2000 | 833.06 |
| 7/19/2000 | 183.9 | 7/20/2000 | 182.1874 | 588.3 | 146.0962 | 7/20/2000 | 321.65 | 208.3765 | 7/20/2000 | 79.29 | 386.5169 | 7/20/2000 | 865.15 |
| 7/20/2000 | 192.23 | 7/21/2000 | 190.4399 | 568.77 | 141.2462 | 7/21/2000 | 309.14 | 200.2721 | 7/21/2000 | 82.56 | 370.9738 | 7/21/2000 | 828.72 |
| 7/21/2000 | 185.95 | 7/24/2000 | 184.2183 | 542.7 | 134.772 | 7/24/2000 | 293.59 | 190.982 | 7/24/2000 | 79.24 | 355.3839 | 7/24/2000 | 783.69 |
| 7/24/2000 | 178.66 | 7/25/2000 | 176.9962 | 549.47 | 136.4533 | 7/25/2000 | 293.53 | 190.1594 | 7/25/2000 | 75.91 | 358.5206 | 7/25/2000 | 799.23 |

ANALYSIS GROUP, INC.

Draft: b ... 007

Attorney Wo... ...uct
Privileged and Confidential

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/25/2000 | 181.71 | 180.0178 | | | | | | | |
| 7/26/2000 | 179.57 | 177.8978 | 537.95 | 133.5924 | 288.34 | 186.7971 | 74.34 | 348.0337 | 778.95 |
| 7/27/2000 | 172.65 | 171.0422 | 506.87 | 125.8741 | 271.97 | 176.192 | 70.38 | 329.4944 | 734.89 |
| 7/28/2000 | 162.99 | 161.4722 | 485.22 | 120.4977 | 257.51 | 166.8243 | 67.14 | 314.3258 | 699.17 |
| 7/31/2000 | 169.18 | 167.6045 | 502.58 | 124.8088 | 266.01 | 172.3309 | 69.18 | 323.8764 | 726.36 |
| 8/1/2000 | 164.02 | 162.4926 | 481.74 | 119.6335 | 255.42 | 165.4703 | 66.97 | 313.53 | 703.17 |
| 8/2/2000 | 161.4 | 159.897 | 482.14 | 119.7328 | 256.27 | 166.021 | 67.94 | 318.0712 | 705.47 |
| 8/3/2000 | 167.84 | 166.277 | 495.8 | 123.1251 | 267.68 | 173.4128 | 70 | 327.7154 | 723.18 |
| 8/4/2000 | 170.95 | 169.358 | 501.53 | 124.548 | 270.7 | 175.3693 | 70.8 | 331.4607 | 733.88 |
| 8/7/2000 | 174.75 | 173.1226 | 523.19 | 129.927 | 284.11 | 184.0568 | 72.77 | 340.6835 | 763.74 |
| 8/8/2000 | 173.88 | 172.2607 | 516.21 | 128.1936 | 283.02 | 183.3506 | 72.13 | 337.6873 | 760.85 |
| 8/9/2000 | 174.61 | 172.984 | 502.2 | 124.7144 | 276.05 | 178.8332 | 69.99 | 327.6685 | 744.3 |
| 8/10/2000 | 168.49 | 166.9209 | 491.73 | 122.1143 | 273.16 | 176.9629 | 68.62 | 321.2547 | 729.58 |
| 8/11/2000 | 169.11 | 167.5352 | 496.03 | 123.1822 | 270.89 | 175.4924 | 69.03 | 323.1742 | 722.52 |
| 8/14/2000 | 171.24 | 169.6453 | 502.69 | 124.8361 | 275.83 | 178.6927 | 70.43 | 329.7285 | 736.78 |
| 8/15/2000 | 170.49 | 168.9023 | 510.01 | 126.6539 | 276.43 | 179.0814 | 70.84 | 331.6479 | 742.76 |
| 8/16/2000 | 171.06 | 169.467 | 516.25 | 128.2035 | 278.06 | 180.1373 | 70.98 | 332.3034 | 745.83 |
| 8/17/2000 | 173.33 | 171.7159 | 523.93 | 130.1108 | 285.84 | 185.1775 | 72.39 | 338.9045 | 768.04 |
| 8/18/2000 | 172.09 | 170.4874 | 519.44 | 128.9957 | 281.65 | 182.4631 | 72.14 | 337.7341 | 757.67 |
| 8/21/2000 | 174.43 | 172.8056 | 524.29 | 130.2002 | 282.36 | 182.923 | 72.6 | 339.8876 | 762.74 |
| 8/22/2000 | 174.73 | 173.1028 | 529.57 | 131.5114 | 286.56 | 185.6439 | 72.54 | 339.6067 | 765.78 |
| 8/23/2000 | 178.37 | 176.7089 | 554.92 | 137.8067 | 294.96 | 191.0858 | 75.15 | 351.8258 | 790.94 |
| 8/24/2000 | 179.18 | 177.5114 | 561.77 | 139.5078 | 299.32 | 193.9103 | 75.92 | 355.4307 | 802.21 |
| 8/25/2000 | 178.26 | 176.6 | 562.3 | 139.6394 | 300.64 | 194.4675 | 75.63 | 354.073 | 803.61 |
| 8/28/2000 | 178.41 | 176.7486 | 555.61 | 137.978 | 300.18 | 194.7655 | 75.85 | 355.103 | 793.04 |
| 8/29/2000 | 178.81 | 177.1448 | 552.09 | 137.1039 | 301.78 | 195.504 | 76.8 | 359.5506 | 799.24 |
| 8/30/2000 | 182.46 | 180.7608 | 581.22 | 144.3379 | 317.15 | 205.4613 | 79.37 | 371.5824 | 843.35 |
| 8/31/2000 | 187.03 | 185.0406 | 579.37 | 143.8785 | 321.76 | 208.4478 | 79.69 | 373.0805 | 840.46 |
| 9/1/2000 | 186.78 | 185.2883 | 577.81 | 143.4911 | 325.36 | 210.78 | 79.2 | 370.7865 | 846.7 |
| 9/5/2000 | 184.94 | 183.2178 | 594.03 | 147.5191 | 326.99 | 211.836 | 80.01 | 374.5787 | 868.81 |
| 9/6/2000 | 179.71 | 178.0365 | 583.2 | 144.8296 | 313.43 | 203.0513 | 78.08 | 365.5431 | 846.07 |
| 9/7/2000 | 181.93 | 180.2358 | 574.08 | 142.5648 | 319.82 | 207.191 | 78.65 | 368.2116 | 838.29 |
| 9/8/2000 | 175.56 | 173.9251 | 553.63 | 137.4863 | 306.87 | 198.8015 | 75.89 | 355.2903 | 808.91 |
| 9/11/2000 | 171.82 | 170.2199 | 549.99 | 136.5824 | 301.46 | 195.2967 | 75.06 | 351.4045 | 798.24 |
| 9/12/2000 | 168.31 | 166.7426 | 543.16 | 134.8863 | 297.47 | 192.7118 | 74.12 | 347.0037 | 793.3 |
| 9/13/2000 | 171.93 | 170.3289 | 548.51 | 136.2149 | 304.25 | 197.1042 | 74.33 | 347.9789 | 799.25 |
| 9/14/2000 | | | 567.71 | 140.9829 | 310.93 | 201.4317 | 75.84 | 355.0562 | 819.84 |

ANALYSIS GROUP, INC.

Attorney Wo—— uct
Privileged and Confidential

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2000 | 174.3 | 172.6768 | 9/15/2000 | 554.55 | 137.7148 | 9/15/2000 | 302.16 | 195.7502 | 9/15/2000 | 73.48 | 344.0075 | 9/15/2000 | 803.39 |
| 9/15/2000 | 172.75 | 171.1413 | 9/18/2000 | 537.63 | 133.513 | 9/18/2000 | 293.36 | 190.0492 | 9/18/2000 | 70.58 | 330.4307 | 9/18/2000 | 772.58 |
| 9/18/2000 | 166.29 | 164.7414 | 9/19/2000 | 547.97 | 136.0808 | 9/19/2000 | 302.5 | 195.9705 | 9/19/2000 | 72.33 | 338.6236 | 9/19/2000 | 791.79 |
| 9/19/2000 | 171.91 | 170.3091 | 9/20/2000 | 549.21 | 136.3887 | 9/20/2000 | 304.99 | 197.5836 | 9/20/2000 | 72.16 | 337.8277 | 9/20/2000 | 789.42 |
| 9/20/2000 | 173.6 | 171.9834 | 9/21/2000 | 540.36 | 134.1909 | 9/21/2000 | 298.63 | 193.4633 | 9/21/2000 | 70.04 | 327.9026 | 9/21/2000 | 777.04 |
| 9/21/2000 | 170.03 | 168.4466 | 9/22/2000 | 539.86 | 134.0668 | 9/22/2000 | 306.68 | 198.6784 | 9/22/2000 | 70.91 | 331.9757 | 9/22/2000 | 780.09 |
| 9/22/2000 | 172.3 | 170.6955 | 9/25/2000 | 529 | 131.3698 | 9/25/2000 | 303.48 | 196.6053 | 9/25/2000 | 68.92 | 322.6592 | 9/25/2000 | 764.33 |
| 9/25/2000 | 168.98 | 167.4064 | 9/26/2000 | 515.71 | 128.0694 | 9/26/2000 | 294.2 | 190.5934 | 9/26/2000 | 66.83 | 312.8745 | 9/26/2000 | 739.84 |
| 9/26/2000 | 165.2 | 163.6616 | 9/27/2000 | 488.81 | 121.3892 | 9/27/2000 | 282.97 | 183.3182 | 9/27/2000 | 63.65 | 297.9869 | 9/27/2000 | 694.51 |
| 9/27/2000 | 163.1 | 161.5811 | 9/28/2000 | 506.79 | 125.8543 | 9/28/2000 | 292.91 | 189.7577 | 9/28/2000 | 66.82 | 312.8277 | 9/28/2000 | 733.44 |
| 9/28/2000 | 168.85 | 167.2776 | 9/29/2000 | 490.04 | 121.6946 | 9/29/2000 | 286.91 | 185.8707 | 9/29/2000 | 65.74 | 307.7715 | 9/29/2000 | 713.62 |
| 9/29/2000 | 163.13 | 161.6109 | 10/2/2000 | 466.05 | 115.7371 | 10/2/2000 | 272.9 | 176.7945 | 10/2/2000 | 62.12 | 290.824 | 10/2/2000 | 677.87 |
| 10/2/2000 | 158.14 | 156.6673 | 10/3/2000 | 440.92 | 109.4964 | 10/3/2000 | 253.65 | 164.3237 | 10/3/2000 | 58.21 | 272.5187 | 10/3/2000 | 639.07 |
| 10/3/2000 | 152.34 | 150.9213 | 10/4/2000 | 459.52 | 114.1154 | 10/4/2000 | 266.09 | 172.3827 | 10/4/2000 | 59.56 | 278.839 | 10/4/2000 | 654.39 |
| 10/4/2000 | 158.4 | 156.9249 | 10/5/2000 | 446.06 | 110.7728 | 10/5/2000 | 261.54 | 169.4351 | 10/5/2000 | 56.66 | 265.2622 | 10/5/2000 | 631.01 |
| 10/5/2000 | 155.47 | 154.0222 | 10/6/2000 | 419.44 | 104.1621 | 10/6/2000 | 251.34 | 162.8272 | 10/6/2000 | 53.71 | 251.4513 | 10/6/2000 | 597.82 |
| 10/6/2000 | 149.31 | 147.9196 | 10/9/2000 | 425.09 | 105.5652 | 10/9/2000 | 261.03 | 169.1047 | 10/9/2000 | 55.54 | 251.4513 | 10/9/2000 | 616.29 |
| 10/9/2000 | 149.58 | 148.187 | ######### | 406.52 | 100.9536 | 10/10/2000 | 249.62 | 161.7129 | 10/10/2000 | 53.79 | 260.0187 | 10/10/2000 | 597.32 |
| 10/10/2000 | 143.94 | 142.5996 | ######### | 362.66 | 90.06159 | 10/11/2000 | 233.53 | 151.2892 | 10/11/2000 | 50.22 | 251.8258 | 10/11/2000 | 554.66 |
| 10/11/2000 | 139.18 | 137.8839 | ######### | 337.02 | 83.69425 | 10/12/2000 | 217.75 | 150.0663 | 10/12/2000 | 47.75 | 235.1124 | 10/12/2000 | 520.45 |
| 10/12/2000 | 132.58 | 131.3454 | ######### | 356.05 | 88.42009 | 10/13/2000 | 234.57 | 151.9629 | 10/13/2000 | 51.21 | 223.5487 | 10/13/2000 | 553.19 |
| 10/13/2000 | 145.61 | 144.254 | ######### | 351.02 | 87.17095 | 10/16/2000 | 238.8 | 154.7033 | 10/16/2000 | 51.38 | 239.7472 | 10/16/2000 | 561.03 |
| 10/16/2000 | 146.67 | 145.3041 | ######### | 319.53 | 79.35085 | 10/17/2000 | 224.26 | 145.2838 | 10/17/2000 | 48.12 | 240.5431 | 10/17/2000 | 523.49 |
| 10/17/2000 | 140.48 | 139.1718 | ######### | 312.46 | 77.59511 | 10/18/2000 | 222.71 | 144.2796 | 10/18/2000 | 47.19 | 225.2809 | 10/18/2000 | 510.72 |
| 10/18/2000 | 135.16 | 133.9013 | ######### | 344.12 | 85.45744 | 10/19/2000 | 236.74 | 153.3687 | 10/19/2000 | 51.86 | 220.927 | 10/19/2000 | 555.45 |
| 10/19/2000 | 146.07 | 144.7097 | ######### | 355.04 | 88.16927 | 10/20/2000 | 244.07 | 158.1174 | 10/20/2000 | 53.38 | 242.7903 | 10/20/2000 | 587.94 |
| 10/20/2000 | 148.99 | 147.6025 | ######### | 355.28 | 88.22887 | 10/23/2000 | 246.34 | 159.588 | 10/23/2000 | 53.7 | 249.9064 | 10/23/2000 | 588.7 |
| 10/23/2000 | 147.99 | 146.6118 | ######### | 344.69 | 85.59899 | 10/24/2000 | 240.52 | 155.8176 | 10/24/2000 | 53.29 | 251.4045 | 10/24/2000 | 562.44 |
| 10/24/2000 | 145.05 | 143.6992 | ######### | 335.3 | 83.26711 | 10/25/2000 | 228.63 | 148.1148 | 10/25/2000 | 50.75 | 249.485 | 10/25/2000 | 547.82 |
| 10/25/2000 | 136.12 | 134.8524 | ######### | 346.69 | 86.09566 | 10/26/2000 | 226.67 | 146.845 | 10/26/2000 | 50.79 | 237.5936 | 10/26/2000 | 560.37 |
| 10/26/2000 | 137.79 | 136.5068 | ######### | 336.61 | 83.59243 | 10/27/2000 | 222.07 | 143.865 | 10/27/2000 | 49.79 | 237.7809 | 10/27/2000 | 556.33 |
| 10/27/2000 | 134.75 | 133.4951 | ######### | 319.52 | 79.34837 | 10/30/2000 | 207.68 | 134.5426 | 10/30/2000 | 48.51 | 233.0093 | 10/30/2000 | 545.25 |
| 10/30/2000 | 128.17 | 126.9764 | ######### | 347.4 | 86.27198 | 10/31/2000 | 229.4 | 148.6136 | 10/31/2000 | 52.35 | 227.1067 | 10/31/2000 | 586.38 |
| 10/31/2000 | 140.62 | 139.3105 | 11/1/2000 | 365.71 | 90.81901 | 11/1/2000 | 235.5 | 152.5654 | 11/1/2000 | 53.4 | 245.0843 | 11/1/2000 | 609.31 |
| 11/1/2000 | 140.71 | 139.3996 | 11/2/2000 | 388.77 | 96.54564 | 11/2/2000 | 246.95 | 159.9832 | 11/2/2000 | 55.78 | 261.1423 | 11/2/2000 | 648.2 |
| 11/2/2000 | 147.95 | 146.5722 | 11/3/2000 | 382.75 | 95.05066 | 11/3/2000 | 247.95 | 160.631 | 11/3/2000 | 55.4 | 259.3633 | 11/3/2000 | 637.9 |

ANALYSIS GROUP, INC.

Attorney Wo... ...ct
*Privileged and Confidential*

Draft: b   ?07

ANALYSIS GROUP, INC.

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/2000 | 150.13 | 148.7319 | 11/6/2000 | 383.88 | 95.33128 | 11/6/2000 | 247.57 | 160.3848 | 11/6/2000 | 54.51 | 255.1966 | 11/6/2000 | 632.53 |
| 11/6/2000 | 148.63 | 147.2459 | 11/7/2000 | 398.47 | 98.9545 | 11/7/2000 | 251.99 | 163.2483 | 11/7/2000 | 54.86 | 256.8352 | 11/7/2000 | 645.78 |
| 11/7/2000 | 149.94 | 148.5437 | 11/8/2000 | 372.49 | 92.50273 | 11/8/2000 | 233.13 | 151.0301 | 11/8/2000 | 51.26 | 239.9813 | 11/8/2000 | 599.71 |
| 11/8/2000 | 139.08 | 137.7848 | 11/9/2000 | 343.99 | 85.42515 | 11/9/2000 | 218.13 | 141.3125 | 11/9/2000 | 48.01 | 224.7659 | 11/9/2000 | 550.1 |
| 11/9/2000 | 135.43 | 134.1688 | ##### | 324.97 | 80.7018 | 11/10/2000 | 206.23 | 133.6033 | 11/10/2000 | 45.48 | 212.9213 | 11/10/2000 | 520.3 |
| 11/10/2000 | 127.96 | 126.7684 | ##### | 313.2 | 77.77888 | 11/13/2000 | 193.65 | 125.4535 | 11/13/2000 | 43.32 | 202.809 | 11/13/2000 | 498.12 |
| 11/13/2000 | 124.09 | 122.9344 | ##### | 335.18 | 83.23731 | 11/14/2000 | 209.95 | 136.0132 | 11/14/2000 | 46.51 | 217.7434 | 11/14/2000 | 531.2 |
| 11/14/2000 | 132.09 | 130.8599 | ##### | 330.27 | 82.01798 | 11/15/2000 | 206.99 | 134.0956 | 11/15/2000 | 45.63 | 213.6236 | 11/15/2000 | 520.23 |
| 11/15/2000 | 131.82 | 130.5924 | ##### | 316.28 | 78.54376 | 11/16/2000 | 195.27 | 126.503 | 11/16/2000 | 42.79 | 200.3277 | 11/16/2000 | 485.7 |
| 11/16/2000 | 124.75 | 123.5883 | ##### | 309.33 | 76.81782 | 11/17/2000 | 190.08 | 123.1407 | 11/17/2000 | 42.13 | 197.2378 | 11/17/2000 | 472.81 |
| 11/17/2000 | 123.77 | 122.6174 | ##### | 290.81 | 72.21864 | 11/20/2000 | 174.66 | 113.1511 | 11/20/2000 | 38.56 | 180.5243 | 11/20/2000 | 439.17 |
| 11/20/2000 | 116.17 | 115.0882 | ##### | 264.16 | 66.84216 | 11/21/2000 | 166.08 | 107.5926 | 11/21/2000 | 36.65 | 171.5824 | 11/21/2000 | 415.63 |
| 11/21/2000 | 113.68 | 112.6214 | ##### | 252.16 | 62.62044 | 11/22/2000 | 150.56 | 97.53822 | 11/22/2000 | 34.8 | 162.6913 | 11/22/2000 | 388.96 |
| 11/22/2000 | 106.06 | 105.0723 | ##### | 277.38 | 68.88348 | 11/24/2000 | 165.13 | 106.9772 | 11/24/2000 | 37.82 | 177.0599 | 11/24/2000 | 431.9 |
| 11/24/2000 | 113.08 | 112.0269 | ##### | 272.36 | 67.63683 | 11/27/2000 | 163.75 | 106.0832 | 11/27/2000 | 37.28 | 174.518 | 11/27/2000 | 422.9 |
| 11/27/2000 | 110.76 | 109.7286 | ##### | 251.6 | 62.48137 | 11/28/2000 | 148.9 | 96.46281 | 11/28/2000 | 34.78 | 162.8277 | 11/28/2000 | 386.77 |
| 11/28/2000 | 104.56 | 103.5863 | ##### | 258.02 | 64.07569 | 11/29/2000 | 147.67 | 95.66598 | 11/29/2000 | 35.13 | 164.4663 | 11/29/2000 | 390.45 |
| 11/29/2000 | 104.96 | 103.9826 | ##### | 244.14 | 60.62879 | 11/30/2000 | 147.07 | 95.27727 | 11/30/2000 | 34 | 159.176 | 11/30/2000 | 377.72 |
| 11/30/2000 | 100.62 | 99.68298 | 12/1/2000 | 245.37 | 60.93424 | 12/1/2000 | 149.87 | 97.09122 | 12/1/2000 | 34.6 | 161.981 | 12/1/2000 | 381.91 |
| 12/1/2000 | 103.39 | 102.4272 | 12/4/2000 | 240.66 | 59.76458 | 12/4/2000 | 145.73 | 94.40917 | 12/4/2000 | 33.35 | 156.133 | 12/4/2000 | 371.52 |
| 12/4/2000 | 99.34 | 98.4149 | 12/5/2000 | 270.26 | 67.11533 | 12/5/2000 | 173.16 | 112.1793 | 12/5/2000 | 37.48 | 175.4682 | 12/5/2000 | 413.24 |
| 12/5/2000 | 113.6 | 112.5421 | 12/6/2000 | 258.87 | 64.28678 | 12/6/2000 | 168.91 | 109.426 | 12/6/2000 | 35.69 | 167.088 | 12/6/2000 | 389.07 |
| 12/6/2000 | 111.2 | 110.1645 | 12/7/2000 | 246.26 | 61.15526 | 12/7/2000 | 164.91 | 117.5507 | 12/7/2000 | 34.53 | 161.6573 | 12/7/2000 | 378.32 |
| 12/7/2000 | 108.63 | 107.6184 | 12/8/2000 | 266.26 | 66.12198 | 12/8/2000 | 181.76 | 117.5507 | 12/8/2000 | 36.83 | 172.4251 | 12/8/2000 | 413.18 |
| 12/8/2000 | 117.43 | 116.3364 | ##### | 279.46 | 69.40002 | 12/11/2000 | 187.91 | 121.7349 | 12/11/2000 | 38.73 | 181.3202 | 12/11/2000 | 429.06 |
| 12/11/2000 | 122.61 | 121.4682 | ##### | 283.68 | 70.448 | 12/12/2000 | 180.8 | 117.1288 | 12/12/2000 | 38.09 | 178.324 | 12/12/2000 | 428.36 |
| 12/12/2000 | 119.86 | 118.7438 | ##### | 268.52 | 66.68322 | 12/13/2000 | 170.67 | 110.5662 | 12/13/2000 | 36.27 | 169.8034 | 12/13/2000 | 405.48 |
| 12/13/2000 | 113.85 | 112.7898 | ##### | 261.8 | 65.0144 | 12/14/2000 | 162.89 | 105.526 | 12/14/2000 | 35.07 | 164.1854 | 12/14/2000 | 387.04 |
| 12/14/2000 | 110.22 | 109.1936 | ##### | 257.02 | 63.82736 | 12/15/2000 | 166.12 | 107.6186 | 12/15/2000 | 33.82 | 158.3333 | 12/15/2000 | 377.7 |
| 12/15/2000 | 107.52 | 106.5187 | ##### | 239.43 | 59.45912 | 12/18/2000 | 157.75 | 102.1962 | 12/18/2000 | 31.99 | 149.7659 | 12/18/2000 | 359.52 |
| 12/18/2000 | 99.14 | 98.21676 | ##### | 215.5 | 53.51644 | 12/19/2000 | 144.45 | 93.57994 | 12/19/2000 | 29.4 | 137.6404 | 12/19/2000 | 329.54 |
| 12/19/2000 | 93.82 | 92.9463 | ##### | 192.71 | 47.85686 | 12/20/2000 | 126.27 | 81.80228 | 12/20/2000 | 26.09 | 122.1442 | 12/20/2000 | 297.33 |
| 12/20/2000 | 82.63 | 81.86051 | ##### | 177.3 | 44.03 | 12/21/2000 | 124.61 | 80.72687 | 12/21/2000 | 25.45 | 119.1479 | 12/21/2000 | 283.63 |
| 12/21/2000 | 83.39 | 82.61343 | ##### | 201.28 | 49.9851 | 12/22/2000 | 142.66 | 92.42032 | 12/22/2000 | 28.72 | 134.4569 | 12/22/2000 | 319.1 |
| 12/22/2000 | 91.8 | 90.94512 | ##### | 199.19 | 49.46608 | 12/26/2000 | 140.12 | 90.77481 | 12/26/2000 | 28.49 | 134.3801 | 12/26/2000 | 316.18 |
| 12/26/2000 | 90.4 | 89.55815 | ##### | 199.87 | 49.63495 | 12/27/2000 | 142.19 | 92.11583 | 12/27/2000 | 28.8 | 134.8315 | 12/27/2000 | 303.32 |

Draft: br. ...07

Attorney Wo...... ict
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2000 | 91.12 | 90.27145 | ####### | 200.5 | 49.7914 | ####### | 146.11 | 94.65535 | 12/28/2000 | 29.81 | 139.5599 | 12/28/2000 | 310.81 |
| 12/28/2000 | 92.02 | 91.16307 | ####### | 194.55 | 48.3138 | ####### | 136.49 | 88.42317 | 12/29/2000 | 28.79 | 134.7846 | 12/29/2000 | 300.63 |
| 12/29/2000 | 87.62 | 86.80404 | ####### | 173.5 | 43.08632 | ####### | 115.77 | 75 | 1/2/2001 | 25.37 | 118.7734 | 1/2/2001 | 273.78 |
| 1/2/2001 | 76.24 | 75.53002 | 1/2/2001 | 210.6 | 52.29959 | 1/2/2001 | 140.86 | 91.25421 | 1/3/2001 | 30.58 | 143.1648 | 1/3/2001 | 327.64 |
| 1/3/2001 | 92.52 | 91.65841 | 1/3/2001 | 202.35 | 50.25082 | 1/3/2001 | 133.84 | 86.7064 | 1/4/2001 | 29.68 | 138.9513 | 1/4/2001 | 317.71 |
| 1/4/2001 | 91.2 | 90.3507 | 1/4/2001 | 184.85 | 45.90494 | 1/4/2001 | 119.7 | 77.546 | 1/5/2001 | 27.28 | 127.7154 | 1/5/2001 | 289.46 |
| 1/5/2001 | 82.63 | 81.86051 | 1/5/2001 | 180.31 | 44.77749 | 1/5/2001 | 115.74 | 74.98056 | 1/8/2001 | 26.55 | 124.2978 | 1/8/2001 | 285.14 |
| 1/8/2001 | 81.28 | 80.52308 | 1/8/2001 | 198.45 | 49.28231 | 1/8/2001 | 122.47 | 79.3405 | 1/9/2001 | 27.9 | 130.618 | 1/9/2001 | 309.54 |
| 1/9/2001 | 84.19 | 83.40598 | 1/9/2001 | 212.28 | 52.7168 | 1/9/2001 | 123.03 | 86.18165 | 1/10/2001 | 29.44 | 137.8277 | 1/10/2001 | 327.4 |
| 1/10/2001 | 86.86 | 86.05112 | 1/10/2001 | 219.19 | 54.4328 | 1/10/2001 | 140.47 | 91.00155 | 1/11/2001 | 31.15 | 145.8333 | 1/11/2001 | 343.08 |
| 1/11/2001 | 93.31 | 92.44105 | 1/11/2001 | 230.66 | 57.28122 | 1/11/2001 | 139.32 | 90.25654 | 1/12/2001 | 31.86 | 149.1573 | 1/12/2001 | 360.11 |
| 1/12/2001 | 92.68 | 91.81692 | 1/12/2001 | 236.69 | 58.77868 | 1/12/2001 | 140.94 | 91.30604 | 1/16/2001 | 32.23 | 150.8895 | 1/16/2001 | 367.51 |
| 1/16/2001 | 93.21 | 92.34199 | 1/16/2001 | 245.31 | 60.91934 | 1/16/2001 | 147.73 | 95.70485 | 1/17/2001 | 32.89 | 153.9794 | 1/17/2001 | 374.47 |
| 1/17/2001 | 96.29 | 95.3933 | 1/17/2001 | 248.61 | 61.73885 | 1/17/2001 | 147.64 | 95.64654 | 1/18/2001 | 32.82 | 153.6517 | 1/18/2001 | 378.9 |
| 1/18/2001 | 98.38 | 97.46384 | 1/18/2001 | 249.35 | 61.92262 | 1/18/2001 | 148.92 | 96.47577 | 1/19/2001 | 32.87 | 153.8858 | 1/19/2001 | 380.47 |
| 1/19/2001 | 98.51 | 97.59263 | 1/19/2001 | 247.45 | 61.41578 | 1/19/2001 | 147.96 | 95.85385 | 1/22/2001 | 32.52 | 152.2472 | 1/22/2001 | 383.93 |
| 1/22/2001 | 98.97 | 98.04835 | 1/22/2001 | 258.75 | 64.25698 | 1/22/2001 | 155.58 | 100.7904 | 1/23/2001 | 34.22 | 160.206 | 1/23/2001 | 408.63 |
| 1/23/2001 | 102.12 | 101.169 | 1/23/2001 | 268.86 | 66.76766 | 1/23/2001 | 165 | 106.893 | 1/24/2001 | 34.96 | 163.6704 | 1/24/2001 | 421.86 |
| 1/24/2001 | 104.5 | 103.5268 | 1/24/2001 | 246.6 | 61.23969 | 1/24/2001 | 152.42 | 98.7432 | 1/25/2001 | 32.8 | 153.5581 | 1/25/2001 | 392.81 |
| 1/25/2001 | 99.37 | 98.44462 | 1/25/2001 | 240.42 | 59.70498 | 1/25/2001 | 156.04 | 101.0884 | 1/26/2001 | 32.64 | 152.809 | 1/26/2001 | 391.36 |
| 1/26/2001 | 98.39 | 97.47375 | 1/26/2001 | 249.09 | 61.85805 | 1/26/2001 | 162.7 | 105.403 | 1/29/2001 | 33.65 | 157.5375 | 1/29/2001 | 405.46 |
| 1/29/2001 | 99.27 | 98.34555 | 1/29/2001 | 247.03 | 61.34648 | 1/29/2001 | 160.35 | 103.8805 | 1/30/2001 | 33.43 | 156.5075 | 1/30/2001 | 404.07 |
| 1/30/2001 | 99.03 | 98.10779 | 1/30/2001 | 235.45 | 58.47075 | 1/30/2001 | 152.07 | 98.22493 | 1/31/2001 | 32.11 | 150.3277 | 1/31/2001 | 386.24 |
| 1/31/2001 | 95.94 | 95.04656 | 1/31/2001 | 230.13 | 57.1496 | 1/31/2001 | 151.62 | 90.47033 | 2/1/2001 | 31.89 | 149.2978 | 2/1/2001 | 381.25 |
| 2/1/2001 | 95.1 | 94.21438 | 2/1/2001 | 218.05 | 54.1497 | 2/1/2001 | 139.65 | 90.93677 | 2/2/2001 | 29.81 | 139.5599 | 2/2/2001 | 357.62 |
| 2/2/2001 | 89.34 | 88.50802 | 2/2/2001 | 215.72 | 53.57107 | 2/2/2001 | 140.37 | 91.5263 | 2/5/2001 | 29.42 | 137.7341 | 2/5/2001 | 353.93 |
| 2/5/2001 | 89.13 | 88.29998 | 2/5/2001 | 216.53 | 53.77223 | 2/5/2001 | 141.28 | 86.65457 | 2/6/2001 | 29.96 | 140.2622 | 2/6/2001 | 358.78 |
| 2/6/2001 | 89.74 | 88.9043 | 2/6/2001 | 211.35 | 52.48584 | 2/6/2001 | 133.76 | 84.12801 | 2/7/2001 | 28.45 | 133.1929 | 2/7/2001 | 347.01 |
| 2/7/2001 | 83.77 | 82.98989 | 2/7/2001 | 209.49 | 52.02394 | 2/7/2001 | 129.86 | 79.36642 | 2/8/2001 | 28.13 | 131.6948 | 2/8/2001 | 342.29 |
| 2/8/2001 | 82.48 | 81.71191 | 2/8/2001 | 200.45 | 49.77898 | 2/8/2001 | 122.64 | 79.45063 | 2/9/2001 | 26.67 | 124.8896 | 2/9/2001 | 326.42 |
| 2/9/2001 | 78.61 | 77.87795 | 2/9/2001 | 210.15 | 52.18734 | 2/9/2001 | 122.51 | 76.03654 | 2/12/2001 | 26.9 | 125.9363 | 2/12/2001 | 337.78 |
| 2/12/2001 | 79.84 | 79.09649 | 2/12/2001 | 199.14 | 49.45366 | 2/12/2001 | 117.37 | 80.15678 | 2/13/2001 | 25.84 | 120.9738 | 2/13/2001 | 324.23 |
| 2/13/2001 | 78.06 | 77.33307 | 2/13/2001 | 209.17 | 51.94447 | 2/13/2001 | 123.73 | 83.33765 | 2/14/2001 | 26.97 | 126.264 | 2/14/2001 | 333.96 |
| 2/14/2001 | 80.18 | 79.43333 | 2/14/2001 | 209.93 | 52.13321 | 2/14/2001 | 128.64 | 77.88935 | 2/15/2001 | 27.54 | 128.9326 | 2/15/2001 | 339.53 |
| 2/15/2001 | 83.26 |  | 2/15/2001 | 199.48 | 49.53809 | 2/15/2001 | 120.23 | 72.41513 | 2/16/2001 | 25.98 | 121.6292 | 2/16/2001 | 322.32 |
| 2/16/2001 | 78.01 | 77.28353 | 2/16/2001 | 186.21 | 46.24267 | 2/16/2001 | 111.78 |  | 2/20/2001 | 24.28 | 113.6704 | 2/20/2001 | 301.27 |

Attorney Work Product
Privileged and Confidential

| Date | | | Date | | | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2001 | 72.15 | 71.47811 | 2/21/2001 | 45.86024 | 184.67 | 108.97 | 70.59471 | 2/21/2001 | 23.97 | 112.2191 | 2/21/2001 | 294.73 |
| 2/21/2001 | 70.34 | 69.68496 | 2/22/2001 | 45.96454 | 185.09 | 102.55 | 66.43561 | 2/22/2001 | 23.85 | 111.6573 | 2/22/2001 | 285.31 |
| 2/22/2001 | 70.43 | 69.77412 | 2/23/2001 | 46.7617 | 188.3 | 104.51 | 67.70536 | 2/23/2001 | 23.96 | 112.1723 | 2/23/2001 | 290.67 |
| 2/23/2001 | 70.7 | 70.04161 | 2/26/2001 | 48.51992 | 195.38 | 111.13 | 71.99404 | 2/26/2001 | 25.29 | 118.3989 | 2/26/2001 | 307.37 |
| 2/26/2001 | 72.39 | 71.71587 | 2/27/2001 | 46.02165 | 185.32 | 100.31 | 64.98445 | 2/27/2001 | 23.89 | 111.8446 | 2/27/2001 | 288.92 |
| 2/27/2001 | 67.88 | 67.24787 | 2/28/2001 | 44.73527 | 180.14 | 95.29 | 61.73231 | 2/28/2001 | 23.12 | 108.2397 | 2/28/2001 | 277.51 |
| 2/28/2001 | 66.15 | 65.53398 | 3/1/2001 | 45.4331 | 182.95 | 98.92 | 64.08396 | 3/1/2001 | 23.34 | 109.2697 | 3/1/2001 | 279.87 |
| 3/1/2001 | 66.64 | 66.01942 | 3/2/2001 | 44.47204 | 179.08 | 90.72 | 58.7717 | 3/2/2001 | 22.12 | 103.5581 | 3/2/2001 | 267.42 |
| 3/2/2001 | 62.27 | 61.69011 | 3/5/2001 | 45.13758 | 181.76 | 89.51 | 57.98782 | 3/5/2001 | 22.19 | 103.8858 | 3/5/2001 | 268.93 |
| 3/5/2001 | 63.6 | 63.00773 | 3/6/2001 | 46.38423 | 186.78 | 94.02 | 60.90956 | 3/6/2001 | 22.93 | 107.3502 | 3/6/2001 | 279.8 |
| 3/6/2001 | 66.57 | 65.95007 | 3/7/2001 | 46.87841 | 188.77 | 94.65 | 61.3177 | 3/7/2001 | 22.85 | 106.9757 | 3/7/2001 | 279.15 |
| 3/7/2001 | 65.95 | 65.33584 | 3/8/2001 | 43.87355 | 176.67 | 87.14 | 56.45245 | 3/8/2001 | 21.84 | 102.2472 | 3/8/2001 | 263.76 |
| 3/8/2001 | 63.04 | 62.45294 | 3/9/2001 | 41.73786 | 168.07 | 80.74 | 52.3063 | 3/9/2001 | 20.25 | 94.80337 | 3/9/2001 | 249.2 |
| 3/9/2001 | 58.68 | 58.13354 | 3/12/2001 | 38.79259 | 156.21 | 76.08 | 49.28738 | 3/12/2001 | 18.61 | 87.12547 | 3/12/2001 | 232.2 |
| 3/12/2001 | 53.94 | 53.43769 | 3/13/2001 | 40.74451 | 164.07 | 81.96 | 53.09666 | 3/13/2001 | 19.61 | 91.80712 | 3/13/2001 | 245.26 |
| 3/13/2001 | 58.03 | 57.4896 | 3/14/2001 | 38.72554 | 155.94 | 79.02 | 51.19202 | 3/14/2001 | 18.88 | 88.38951 | 3/14/2001 | 234.33 |
| 3/14/2001 | 56.07 | 55.54785 | 3/15/2001 | 38.90434 | 156.66 | 74.27 | 48.1148 | 3/15/2001 | 18.33 | 85.81461 | 3/15/2001 | 230.38 |
| 3/15/2001 | 55.61 | 55.09213 | 3/16/2001 | 37.18089 | 149.72 | 70.07 | 45.39388 | 3/16/2001 | 17.58 | 82.30337 | 3/16/2001 | 216.77 |
| 3/16/2001 | 53.56 | 53.06122 | 3/19/2001 | 39.7164 | 159.93 | 75.41 | 48.85333 | 3/19/2001 | 18.65 | 87.31273 | 3/19/2001 | 230.64 |
| 3/19/2001 | 56.03 | 55.50822 | 3/20/2001 | 37.78683 | 152.16 | 70.81 | 45.87328 | 3/20/2001 | 17.5 | 81.92884 | 3/20/2001 | 220.64 |
| 3/20/2001 | 52.91 | 52.41728 | 3/21/2001 | 36.11801 | 145.44 | 68.92 | 44.64887 | 3/21/2001 | 17.07 | 79.91573 | 3/21/2001 | 214.49 |
| 3/21/2001 | 51.93 | 51.4464 | 3/22/2001 | 38.49459 | 155.01 | 72.75 | 47.13009 | 3/22/2001 | 17.83 | 83.47378 | 3/22/2001 | 224.57 |
| 3/22/2001 | 52.63 | 52.13989 | 3/23/2001 | 39.53263 | 159.19 | 74.1 | 48.00466 | 3/23/2001 | 18.11 | 84.78464 | 3/23/2001 | 230.2 |
| 3/23/2001 | 53.58 | 53.08104 | 3/26/2001 | 40.17334 | 161.77 | 74.41 | 48.20549 | 3/26/2001 | 18.27 | 85.53371 | 3/26/2001 | 234.56 |
| 3/26/2001 | 53.61 | 53.11076 | 3/27/2001 | 41.30078 | 166.31 | 76.84 | 49.77974 | 3/27/2001 | 18.82 | 88.10861 | 3/27/2001 | 237.5 |
| 3/27/2001 | 55.2 | 54.68595 | 3/28/2001 | 37.66514 | 151.67 | 68.05 | 44.08526 | 3/28/2001 | 17.05 | 79.8221 | 3/28/2001 | 217.6 |
| 3/28/2001 | 50.2 | 49.73251 | 3/29/2001 | 37.00209 | 149 | 65.38 | 42.35553 | 3/29/2001 | 16.34 | 76.49813 | 3/29/2001 | 213.1 |
| 3/29/2001 | 49.02 | 48.5635 | 3/30/2001 | 38.71561 | 155.9 | 69.7 | 45.15419 | 3/30/2001 | 16.94 | 79.30712 | 3/30/2001 | 224.2 |
| 3/30/2001 | 49.98 | 49.51456 | 4/2/2001 | 36.38621 | 146.52 | 64.31 | 41.66235 | 4/2/2001 | 16.12 | 75.46816 | 4/2/2001 | 210.8 |
| 4/2/2001 | 46.8 | 46.36418 | 4/3/2001 | 30.70428 | 123.64 | 54.21 | 35.1192 | 4/3/2001 | 13.89 | 65.02809 | 4/3/2001 | 180.74 |
| 4/3/2001 | 41.87 | 41.48009 | 4/4/2001 | 30.58508 | 123.16 | 54.47 | 35.28764 | 4/4/2001 | 13.78 | 64.51311 | 4/4/2001 | 178.6 |
| 4/4/2001 | 42.02 | 41.62869 | 4/5/2001 | 32.79279 | 141.01 | 63.7 | 41.26717 | 4/5/2001 | 15.73 | 73.64232 | 4/5/2001 | 202.95 |
| 4/5/2001 | 47.56 | 47.1171 | 4/6/2001 | 35.30595 | 132.05 | 61.1 | 39.58279 | 4/6/2001 | 14.87 | 69.6161 | 4/6/2001 | 193.36 |
| 4/6/2001 | 45.67 | 45.2447 | 4/9/2001 | 38.01033 | 142.17 | 64.74 | 41.94092 | 4/9/2001 | 15.46 | 72.37828 | 4/9/2001 | 203.81 |
| 4/9/2001 | 46.99 | 46.55241 | 4/10/2001 | 39.54753 | 153.06 | 72.41 | 46.90982 | 4/10/2001 | 16.97 | 79.44757 | 4/10/2001 | 223.55 |
| 4/10/2001 | 50.45 | 49.98019 | 4/11/2001 | | 159.25 | 74.04 | 47.96579 | 4/11/2001 | 17.32 | 81.08614 | 4/11/2001 | 229.37 |

ANALYSIS GROUP, INC.

Draft: 6___ .07.

Attorney Wo___uct
Privileged and Confidential

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2001 | 52.64 | 52.14979 | 4/12/2001 | | 167.54 | 41.60624 | 4/12/2001 | | 77.58 | 50.25913 | 4/12/2001 | | 18.15 | 84.97191 | 4/12/2001 | 241.09 |
| 4/12/2001 | 54.88 | 54.36893 | 4/16/2001 | | 163.3 | 40.55329 | 4/16/2001 | | 74.85 | 48.49054 | 4/16/2001 | | 17.55 | 82.16292 | 4/16/2001 | 232.03 |
| 4/16/2001 | 54.08 | 53.57638 | 4/17/2001 | | 161.7 | 40.15596 | 4/17/2001 | | 76.52 | 49.57243 | 4/17/2001 | | 17.69 | 82.81835 | 4/17/2001 | 232.54 |
| 4/17/2001 | 54.28 | 53.77452 | 4/18/2001 | | 175.24 | 43.51843 | 4/18/2001 | | 84.3 | 54.61259 | 4/18/2001 | | 19.6 | 91.7603 | 4/18/2001 | 251.83 |
| 4/18/2001 | 60.01 | 59.45116 | 4/19/2001 | | 184.95 | 45.92977 | 4/19/2001 | | 92.16 | 59.70459 | 4/19/2001 | | 21.18 | 99.1573 | 4/19/2001 | 269.74 |
| 4/19/2001 | 63.22 | 62.63127 | 4/20/2001 | | 187.33 | 46.52081 | 4/20/2001 | | 90.43 | 58.58383 | 4/20/2001 | | 20.78 | 97.28464 | 4/20/2001 | 267.26 |
| 4/20/2001 | 62.49 | 61.90806 | 4/23/2001 | | 176.29 | 43.77918 | 4/23/2001 | | 83.16 | 53.87406 | 4/23/2001 | | 19.45 | 91.05805 | 4/23/2001 | 250 |
| 4/23/2001 | 58.57 | 58.02457 | 4/24/2001 | | 173.42 | 43.06645 | 4/24/2001 | | 79.67 | 51.61311 | 4/24/2001 | | 18.97 | 88.81086 | 4/24/2001 | 244.22 |
| 4/24/2001 | 57.09 | 56.55835 | 4/25/2001 | | 180.88 | 44.91904 | 4/25/2001 | | 82.83 | 53.66027 | 4/25/2001 | | 19.54 | 91.4794 | 4/25/2001 | 252.82 |
| 4/25/2001 | 58.38 | 57.83634 | 4/26/2001 | | 178.99 | 44.44969 | 4/26/2001 | | 81.33 | 52.68852 | 4/26/2001 | | 19.34 | 90.54307 | 4/26/2001 | 250.45 |
| 4/26/2001 | 57.81 | 57.27165 | 4/27/2001 | | 180.9 | 44.92401 | 4/27/2001 | | 84.79 | 54.93003 | 4/27/2001 | | 19.89 | 93.11798 | 4/27/2001 | 257.42 |
| 4/27/2001 | 59.21 | 58.65861 | 4/30/2001 | | 187.38 | 46.53323 | 4/30/2001 | | 87.62 | 56.76341 | 4/30/2001 | | 20.36 | 95.31835 | 4/30/2001 | 266.11 |
| 4/30/2001 | 61.39 | 60.81831 | 5/1/2001 | | 205.41 | 51.01073 | 5/1/2001 | | 92.04 | 59.62685 | 5/1/2001 | | 21.29 | 99.67228 | 5/1/2001 | 279.32 |
| 5/1/2001 | 63.61 | 63.01763 | 5/2/2001 | | 226.6 | 56.27297 | 5/2/2001 | | 98.56 | 63.85074 | 5/2/2001 | | 22.71 | 106.3202 | 5/2/2001 | 296.99 |
| 5/2/2001 | 66.94 | 66.31662 | 5/3/2001 | | 212.99 | 52.89312 | 5/3/2001 | | 93.7 | 60.70225 | 5/3/2001 | | 21.51 | 100.7022 | 5/3/2001 | 277.51 |
| 5/3/2001 | 63.99 | 63.3941 | 5/4/2001 | | 218.34 | 54.22171 | 5/4/2001 | | 94.71 | 61.35657 | 5/4/2001 | | 22.07 | 103.324 | 5/4/2001 | 286 |
| 5/4/2001 | 65.92 | 65.30612 | 5/7/2001 | | 212.75 | 52.83352 | 5/7/2001 | | 91.44 | 59.23814 | 5/7/2001 | | 21.7 | 101.5918 | 5/7/2001 | 276.75 |
| 5/7/2001 | 64.66 | 64.05786 | 5/8/2001 | | 211.69 | 52.57028 | 5/8/2001 | | 92.68 | 60.04146 | 5/8/2001 | | 21.87 | 102.3876 | 5/8/2001 | 277.12 |
| 5/8/2001 | 65.78 | 65.16743 | 5/9/2001 | | 201.42 | 50.01987 | 5/9/2001 | | 89.78 | 58.16274 | 5/9/2001 | | 21.21 | 99.29775 | 5/9/2001 | 269.42 |
| 5/9/2001 | 64.17 | 63.57242 | 5/10/2001 | | 201.18 | 49.96027 | 5/10/2001 | | 88.36 | 57.24281 | 5/10/2001 | | 21 | 98.31461 | 5/10/2001 | 267.69 |
| 5/10/2001 | 63.74 | 63.14642 | 5/11/2001 | | 194.01 | 48.1797 | 5/11/2001 | | 85.06 | 55.10495 | 5/11/2001 | | 20.42 | 95.59925 | 5/11/2001 | 261.13 |
| 5/11/2001 | 62.84 | 62.2548 | 5/14/2001 | | 187.18 | 46.48356 | 5/14/2001 | | 83 | 53.77041 | 5/14/2001 | | 20.03 | 93.77341 | 5/14/2001 | 252.35 |
| 5/14/2001 | 61.97 | 61.39291 | 5/15/2001 | | 191.86 | 47.64577 | 5/15/2001 | | 84.35 | 54.64499 | 5/15/2001 | | 20.14 | 94.28839 | 5/15/2001 | 254.58 |
| 5/15/2001 | 61.91 | 61.33347 | 5/16/2001 | | 208.7 | 51.82775 | 5/16/2001 | | 89.21 | 57.79347 | 5/16/2001 | | 21 | 98.31461 | 5/16/2001 | 270.94 |
| 5/16/2001 | 65.39 | 64.78106 | 5/17/2001 | | 214.54 | 53.27804 | 5/17/2001 | | 92.98 | 60.23581 | 5/17/2001 | | 21.43 | 100.3277 | 5/17/2001 | 277.3 |
| 5/17/2001 | 66.37 | 65.75193 | 5/18/2001 | | 213.31 | 52.97258 | 5/18/2001 | | 93.16 | 60.35242 | 5/18/2001 | | 21.34 | 99.90637 | 5/18/2001 | 276.73 |
| 5/18/2001 | 66.87 | 66.24728 | 5/21/2001 | | 232.84 | 57.82259 | 5/21/2001 | | 102.09 | 66.1376 | 5/21/2001 | | 22.99 | 107.6311 | 5/21/2001 | 302 |
| 5/21/2001 | 71.95 | 71.27997 | 5/22/2001 | | 234.33 | 58.19261 | 5/22/2001 | | 101.77 | 65.93029 | 5/22/2001 | | 23.3 | 109.0824 | 5/22/2001 | 304.37 |
| 5/22/2001 | 72.36 | 71.68615 | 5/23/2001 | | 228.19 | 56.66783 | 5/23/2001 | | 96.9 | 62.77533 | 5/23/2001 | | 22.54 | 105.5243 | 5/23/2001 | 291.04 |
| 5/23/2001 | 69.8 | 69.14999 | 5/24/2001 | | 236.07 | 58.62471 | 5/24/2001 | | 100.38 | 65.0298 | 5/24/2001 | | 23.14 | 108.3333 | 5/24/2001 | 297.75 |
| 5/24/2001 | 70.6 | 69.94254 | 5/25/2001 | | 230 | 57.11731 | 5/25/2001 | | 98.1 | 63.55273 | 5/25/2001 | | 22.66 | 106.0861 | 5/25/2001 | 291.51 |
| 5/25/2001 | 69.04 | 68.39707 | 5/29/2001 | | 211.96 | 52.63733 | 5/29/2001 | | 91.17 | 59.06323 | 5/29/2001 | | 21.23 | 99.39139 | 5/29/2001 | 270.99 |
| 5/29/2001 | 64.8 | 64.19655 | 5/30/2001 | | 201.17 | 49.95778 | 5/30/2001 | | 85.66 | 55.49365 | 5/30/2001 | | 19.77 | 92.55618 | 5/30/2001 | 255.34 |
| 5/30/2001 | 62.04 | 61.46225 | 5/31/2001 | | 207.17 | 51.4478 | 5/31/2001 | | 87.83 | 56.89946 | 5/31/2001 | | 20.4 | 95.50562 | 5/31/2001 | 263 |
| 5/31/2001 | 63.4 | 62.80959 | 6/1/2001 | | 211.18 | 52.44363 | 6/1/2001 | | 89.37 | 57.89712 | 6/1/2001 | | 20.71 | 96.95693 | 6/1/2001 | 267 |
| 6/1/2001 | 63.61 | 63.01763 | 6/4/2001 | | 216.07 | 53.65799 | 6/4/2001 | | 89.03 | 57.67686 | 6/4/2001 | | 20.65 | 96.67603 | 6/4/2001 | 268.42 |

ANALYSIS GROUP, INC.

Attorney Wo— ...ct
Privileged and Confidential

Draft: b. 007

| Date | | | Date | | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2001 | 63.96 | 63.36437 | 6/5/2001 | 220.41 | 54.73577 | 6/5/2001 | 91.6 | 59.3418 | 6/5/2001 | 21.29 | 99.67228 | 6/5/2001 | 272.92 |
| 6/5/2001 | 66.94 | 66.31662 | 6/6/2001 | 219.25 | 54.4477 | 6/6/2001 | 91.1 | 59.01788 | 6/6/2001 | 21.08 | 98.68914 | 6/6/2001 | 269.99 |
| 6/6/2001 | 65.84 | 65.22687 | 6/7/2001 | 217.67 | 54.05533 | 6/7/2001 | 92.33 | 59.81472 | 6/7/2001 | 21.23 | 99.39139 | 6/7/2001 | 270.02 |
| 6/7/2001 | 66.71 | 66.08877 | 6/8/2001 | 209.49 | 52.02394 | 6/8/2001 | 89.15 | 57.7546 | 6/8/2001 | 20.49 | 95.92697 | 6/8/2001 | 260.15 |
| 6/8/2001 | 64.35 | 63.75074 | 6/11/2001 | 204.02 | 50.66554 | 6/11/2001 | 85.4 | 55.32521 | 6/11/2001 | 19.87 | 93.02434 | 6/11/2001 | 249.71 |
| 6/11/2001 | 63.55 | 62.95819 | 6/12/2001 | 208.59 | 51.80044 | 6/12/2001 | 87.42 | 56.63384 | 6/12/2001 | 20.22 | 94.66292 | 6/12/2001 | 255.89 |
| 6/12/2001 | 64.08 | 63.48326 | 6/13/2001 | 197.23 | 48.97934 | 6/13/2001 | 83.03 | 53.78984 | 6/13/2001 | 19.4 | 90.82397 | 6/13/2001 | 245.31 |
| 6/13/2001 | 61.71 | 61.13553 | 6/14/2001 | 183.76 | 45.63425 | 6/14/2001 | 77.88 | 50.45349 | 6/14/2001 | 18.27 | 85.53371 | 6/14/2001 | 228.82 |
| 6/14/2001 | 58.67 | 58.12364 | 6/15/2001 | 180.8 | 44.89918 | 6/15/2001 | 77.22 | 50.02591 | 6/15/2001 | 17.95 | 84.03558 | 6/15/2001 | 223.08 |
| 6/15/2001 | 57.76 | 57.22211 | 6/18/2001 | 167.21 | 41.52429 | 6/18/2001 | 73.39 | 47.5447 | 6/18/2001 | 16.92 | 79.21348 | 6/18/2001 | 210.08 |
| 6/18/2001 | 56.06 | 55.53794 | 6/19/2001 | 163.12 | 40.50859 | 6/19/2001 | 73.29 | 47.47992 | 6/19/2001 | 16.81 | 78.6985 | 6/19/2001 | 207.71 |
| 6/19/2001 | 56.28 | 55.75589 | 6/20/2001 | 174.41 | 43.31231 | 6/20/2001 | 79.02 | 51.19202 | 6/20/2001 | 17.58 | 82.30337 | 6/20/2001 | 223.67 |
| 6/20/2001 | 58.55 | 58.00476 | 6/21/2001 | 175.1 | 43.48366 | 6/21/2001 | 79.79 | 51.50377 | 6/21/2001 | 17.97 | 84.12921 | 6/21/2001 | 227.7 |
| 6/21/2001 | 60.8 | 60.2338 | 6/22/2001 | 169.89 | 42.18983 | 6/22/2001 | 78.01 | 50.5377 | 6/22/2001 | 17.56 | 82.20974 | 6/22/2001 | 220.43 |
| 6/22/2001 | 59.1 | 58.54963 | 6/25/2001 | 180.22 | 44.75514 | 6/25/2001 | 80.49 | 52.14434 | 6/25/2001 | 18.2 | 85.20599 | 6/25/2001 | 231.22 |
| 6/25/2001 | 60.4 | 59.83753 | 6/26/2001 | 179.53 | 44.58379 | 6/26/2001 | 79.96 | 51.80098 | 6/26/2001 | 18.27 | 85.53371 | 6/26/2001 | 230.78 |
| 6/26/2001 | 60.03 | 59.47097 | 6/27/2001 | 179.81 | 44.65332 | 6/27/2001 | 81.19 | 52.59782 | 6/27/2001 | 18.42 | 86.23596 | 6/27/2001 | 232.54 |
| 6/27/2001 | 60.23 | 59.66911 | 6/28/2001 | 181.63 | 45.10529 | 6/28/2001 | 82.4 | 53.33171 | 6/28/2001 | 18.96 | 88.76404 | 6/28/2001 | 236.04 |
| 6/28/2001 | 60.99 | 60.42203 | 6/29/2001 | 186.19 | 46.23771 | 6/29/2001 | 84.35 | 54.64499 | 6/29/2001 | 19.61 | 91.80712 | 6/29/2001 | 244.67 |
| 6/29/2001 | 61.75 | 61.17496 | 7/2/2001 | 184.78 | 45.88755 | 7/2/2001 | 84.34 | 54.63851 | 7/2/2001 | 19.54 | 91.4794 | 7/2/2001 | 244.66 |
| 7/2/2001 | 62.34 | 61.75946 | 7/3/2001 | 183.01 | 45.448 | 7/3/2001 | 81.48 | 52.7857 | 7/3/2001 | 19.15 | 89.65356 | 7/3/2001 | 236.23 |
| 7/3/2001 | 61.49 | 60.91738 | 7/5/2001 | 179.19 | 44.49935 | 7/5/2001 | 78.29 | 50.7191 | 7/5/2001 | 18.47 | 86.47004 | 7/5/2001 | 229.69 |
| 7/5/2001 | 58.81 | 58.26233 | 7/6/2001 | 173.4 | 43.06149 | 7/6/2001 | 75.18 | 48.70433 | 7/6/2001 | 17.55 | 82.16292 | 7/6/2001 | 223.04 |
| 7/6/2001 | 56.66 | 56.13236 | 7/9/2001 | 174.34 | 43.29492 | 7/9/2001 | 76.2 | 49.36512 | 7/9/2001 | 17.73 | 83.00562 | 7/9/2001 | 224.5 |
| 7/9/2001 | 57.47 | 56.93481 | 7/10/2001 | 167.23 | 41.52925 | 7/10/2001 | 72.25 | 46.80617 | 7/10/2001 | 16.91 | 79.16667 | 7/10/2001 | 214.8 |
| 7/10/2001 | 55.41 | 54.894 | 7/11/2001 | 160.86 | 39.94735 | 7/11/2001 | 69.96 | 45.32262 | 7/11/2001 | 16.56 | 77.52809 | 7/11/2001 | 208 |
| 7/11/2001 | 54.55 | 54.04201 | 7/12/2001 | 175.59 | 43.60534 | 7/12/2001 | 76.62 | 49.63721 | 7/12/2001 | 17.85 | 83.56742 | 7/12/2001 | 226.98 |
| 7/12/2001 | 57.82 | 57.28155 | 7/13/2001 | 176.71 | 43.83348 | 7/13/2001 | 75.59 | 48.96994 | 7/13/2001 | 17.78 | 83.2397 | 7/13/2001 | 225.69 |
| 7/13/2001 | 58.22 | 57.67783 | 7/16/2001 | 171.41 | 42.5673 | 7/16/2001 | 72.81 | 47.16896 | 7/16/2001 | 16.99 | 79.5412 | 7/16/2001 | 217.6 |
| 7/16/2001 | 56.35 | 55.82524 | 7/17/2001 | 172.92 | 42.94229 | 7/17/2001 | 75.02 | 48.60067 | 7/17/2001 | 17.28 | 80.89888 | 7/17/2001 | 221.81 |
| 7/17/2001 | 57.07 | 56.53854 | 7/18/2001 | 161.37 | 40.074 | 7/18/2001 | 69.72 | 45.16714 | 7/18/2001 | 16.34 | 76.49813 | 7/18/2001 | 207.29 |
| 7/18/2001 | 53.16 | 52.66495 | 7/19/2001 | 164.49 | 40.84881 | 7/19/2001 | 68.57 | 44.42213 | 7/19/2001 | 16.27 | 76.17041 | 7/19/2001 | 209.98 |
| 7/19/2001 | 52.94 | 52.447 | 7/20/2001 | 164.96 | 40.96553 | 7/20/2001 | 67.86 | 43.96217 | 7/20/2001 | 16.29 | 76.26404 | 7/20/2001 | 210.17 |
| 7/20/2001 | 53.77 | 53.26927 | 7/23/2001 | 163.48 | 40.59799 | 7/23/2001 | 66.55 | 43.24307 | 7/23/2001 | 15.91 | 74.48502 | 7/23/2001 | 206.92 |
| 7/23/2001 | 53.09 | 52.5956 | 7/24/2001 | 152.7 | 37.92093 | 7/24/2001 | 64.51 | 41.79192 | 7/24/2001 | 15.35 | 71.8633 | 7/24/2001 | 199.22 |
| 7/24/2001 | 52.46 | 51.97147 | 7/25/2001 | 145.26 | 36.07331 | 7/25/2001 | 64.13 | 41.54574 | 7/25/2001 | 15.31 | 71.67603 | 7/25/2001 | 198.94 |
| 7/25/2001 | | | | | | | | | | | | | |

ANALYSIS GROUP, INC.

Draft: v. ___007

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2001 | 53.01 | 52.51635 | 7/26/2001 | 148.03 | 36.7612 | 7/26/2001 | 66.78 | 43.2625 | 7/26/2001 | 15.83 | 74.11049 | 7/26/2001 | 202.05 |
| 7/26/2001 | 54.74 | 54.23024 | 7/27/2001 | 148.93 | 36.9847 | 7/27/2001 | 68.91 | 44.64239 | 7/27/2001 | 15.95 | 74.67228 | 7/27/2001 | 205.66 |
| 7/27/2001 | 54.94 | 54.42837 | 7/30/2001 | 146.03 | 36.26453 | 7/30/2001 | 67.71 | 43.86499 | 7/30/2001 | 15.61 | 73.08052 | 7/30/2001 | 203.49 |
| 7/30/2001 | 54.49 | 53.98256 | 7/31/2001 | 145.04 | 36.01867 | 7/31/2001 | 68.22 | 44.19539 | 7/31/2001 | 15.77 | 73.82959 | 7/31/2001 | 204.88 |
| 7/31/2001 | 55.01 | 54.49772 | 8/1/2001 | 149.48 | 37.12129 | 8/1/2001 | 70.12 | 45.42628 | 8/1/2001 | 16.27 | 76.17041 | 8/1/2001 | 211.43 |
| 8/1/2001 | 56.64 | 56.11254 | 8/2/2001 | 151.59 | 37.64528 | 8/2/2001 | 70.18 | 45.46515 | 8/2/2001 | 16.3 | 76.31086 | 8/2/2001 | 214.36 |
| 8/2/2001 | 57.04 | 56.50882 | 8/3/2001 | 150.86 | 37.46399 | 8/3/2001 | 69.07 | 44.74605 | 8/3/2001 | 16.13 | 75.51498 | 8/3/2001 | 213.01 |
| 8/3/2001 | 56.63 | 56.10264 | 8/6/2001 | 148.95 | 36.98967 | 8/6/2001 | 68.24 | 44.20834 | 8/6/2001 | 15.88 | 74.34457 | 8/6/2001 | 211.11 |
| 8/6/2001 | 55.41 | 54.894 | 8/7/2001 | 151.02 | 37.50373 | 8/7/2001 | 68.54 | 44.40269 | 8/7/2001 | 15.89 | 74.39139 | 8/7/2001 | 214.6 |
| 8/7/2001 | 55.04 | 54.52744 | 8/8/2001 | 145.49 | 36.13043 | 8/8/2001 | 65.33 | 42.32314 | 8/8/2001 | 15.34 | 71.81648 | 8/8/2001 | 207.26 |
| 8/8/2001 | 52.79 | 52.2984 | 8/9/2001 | 142.57 | 35.40528 | 8/9/2001 | 64.62 | 41.86318 | 8/9/2001 | 14.98 | 70.13109 | 8/9/2001 | 203.29 |
| 8/9/2001 | 52.72 | 52.22905 | 8/10/2001 | 138.46 | 34.38462 | 8/10/2001 | 62.31 | 40.36668 | 8/10/2001 | 14.58 | 68.25843 | 8/10/2001 | 194.59 |
| 8/10/2001 | 51.99 | 51.50585 | 8/13/2001 | 138.76 | 34.45912 | 8/13/2001 | 62.83 | 40.70355 | 8/13/2001 | 14.59 | 68.30524 | 8/13/2001 | 196.68 |
| 8/13/2001 | 51.45 | 50.97087 | 8/14/2001 | 134.41 | 33.37886 | 8/14/2001 | 62.39 | 40.4185 | 8/14/2001 | 14.29 | 66.90075 | 8/14/2001 | 193.81 |
| 8/14/2001 | 49.5 | 49.03903 | 8/15/2001 | 129.51 | 32.16201 | 8/15/2001 | 59.01 | 38.22882 | 8/15/2001 | 13.68 | 64.04494 | 8/15/2001 | 183.91 |
| 8/15/2001 | 48.28 | 47.83039 | 8/16/2001 | 130.98 | 32.52707 | 8/16/2001 | 59.89 | 38.79891 | 8/16/2001 | 13.56 | 63.48315 | 8/16/2001 | 183.84 |
| 8/16/2001 | 48.7 | 48.24648 | 8/17/2001 | 126.73 | 31.47164 | 8/17/2001 | 57.5 | 37.25058 | 8/17/2001 | 13.09 | 61.28277 | 8/17/2001 | 176.21 |
| 8/17/2001 | 47.26 | 46.81989 | 8/20/2001 | 126.84 | 31.49896 | 8/20/2001 | 57.32 | 37.13397 | 8/20/2001 | 13.06 | 61.14232 | 8/20/2001 | 175.56 |
| 8/20/2001 | 47.51 | 47.06756 | 8/21/2001 | 121.75 | 30.23493 | 8/21/2001 | 54.96 | 35.60508 | 8/21/2001 | 12.55 | 58.75468 | 8/21/2001 | 169.47 |
| 8/21/2001 | 46.08 | 45.65088 | 8/22/2001 | 123.83 | 30.75147 | 8/22/2001 | 55.77 | 36.12983 | 8/22/2001 | 12.81 | 59.97191 | 8/22/2001 | 172.62 |
| 8/22/2001 | 46.41 | 45.9778 | 8/23/2001 | 121.83 | 30.25479 | 8/23/2001 | 54.4 | 35.24229 | 8/23/2001 | 12.62 | 59.0824 | 8/23/2001 | 167.91 |
| 8/23/2001 | 46.59 | 46.15613 | 8/24/2001 | 126.66 | 31.45426 | 8/24/2001 | 57.44 | 37.2117 | 8/24/2001 | 13.27 | 62.12547 | 8/24/2001 | 173.91 |
| 8/24/2001 | 49.37 | 48.91024 | 8/27/2001 | 123.69 | 30.7167 | 8/27/2001 | 57.35 | 37.15341 | 8/27/2001 | 13.11 | 61.3764 | 8/27/2001 | 173.89 |
| 8/27/2001 | 49.07 | 48.61304 | 8/28/2001 | 120.36 | 29.88974 | 8/28/2001 | 54.77 | 35.48199 | 8/28/2001 | 12.61 | 59.03558 | 8/28/2001 | 168.68 |
| 8/28/2001 | 47.32 | 46.87933 | 8/29/2001 | 117.7 | 29.22916 | 8/29/2001 | 52.94 | 34.29645 | 8/29/2001 | 12.3 | 57.58427 | 8/29/2001 | 162.89 |
| 8/29/2001 | 45.94 | 45.51219 | 8/30/2001 | 112.6 | 27.96265 | 8/30/2001 | 52.02 | 33.70044 | 8/30/2001 | 11.85 | 55.47753 | 8/30/2001 | 157.62 |
| 8/30/2001 | 43.67 | 43.26232 | 8/31/2001 | 114 | 28.31032 | 8/31/2001 | 52.91 | 34.27701 | 8/31/2001 | 12.01 | 56.22659 | 8/31/2001 | 158.51 |
| 8/31/2001 | 44.77 | 44.35308 | 9/4/2001 | 109.89 | 27.28966 | 9/4/2001 | 50.87 | 32.95543 | 9/4/2001 | 11.6 | 54.30712 | 9/4/2001 | 151.36 |
| 9/4/2001 | 43.97 | 43.56053 | 9/5/2001 | 106.32 | 26.4031 | 9/5/2001 | 49 | 31.74398 | 9/5/2001 | 11.32 | 52.99625 | 9/5/2001 | 147.67 |
| 9/5/2001 | 42.55 | 42.15375 | 9/6/2001 | 104.05 | 25.83938 | 9/6/2001 | 47.45 | 30.73983 | 9/6/2001 | 10.89 | 50.98315 | 9/6/2001 | 141.25 |
| 9/6/2001 | 41 | 40.61819 | 9/7/2001 | 101.67 | 25.24834 | 9/7/2001 | 47.86 | 31.00544 | 9/7/2001 | 10.79 | 50.51498 | 9/7/2001 | 139.58 |
| 9/7/2001 | 39.65 | 39.28076 | 9/10/2001 | 105.13 | 26.10758 | 9/10/2001 | 49.51 | 32.07437 | 9/10/2001 | 11.03 | 51.63858 | 9/10/2001 | 142.23 |
| 9/10/2001 | 40.75 | 40.37052 | 9/17/2001 | 96.18 | 23.88497 | 9/17/2001 | 44.86 | 29.06193 | 9/17/2001 | 10.09 | 47.23783 | 9/17/2001 | 133.99 |
| 9/17/2001 | 36.93 | 36.58609 | 9/18/2001 | 94.84 | 23.5522 | 9/18/2001 | 43.74 | 28.33636 | 9/18/2001 | 9.87 | 46.20787 | 9/18/2001 | 130.01 |
| 9/18/2001 | 36.35 | 36.01149 | 9/19/2001 | 95.66 | 23.75584 | 9/19/2001 | 43.14 | 27.94765 | 9/19/2001 | 9.6 | 46.04938 | 9/19/2001 | 126.23 |
| 9/19/2001 | 36.3 | 35.96196 | 9/20/2001 | 91.63 | 22.75504 | 9/20/2001 | 40.71 | 26.37341 | 9/20/2001 | 9.26 | 43.35206 | 9/20/2001 | 121.63 |

Attorney Wo... duct
Privileged and Confidential

Draft b. .007

ANALYSIS GROUP, INC.

| Date | | | Date | | | Date | | | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/20/2001 | 34.57 | 34.24807 | 9/21/2001 | 85.54 | 21.24267 | 9/21/2001 | 38.89 | 25.19435 | 9/21/2001 | 41.61985 | 8.89 | 116.06 |
| 9/21/2001 | 33.96 | 33.64375 | 9/24/2001 | 91.98 | 22.84196 | 9/24/2001 | 41.29 | 26.74916 | 9/24/2001 | 44.85019 | 9.58 | 126.44 |
| 9/24/2001 | 36.25 | 35.91242 | 9/25/2001 | 87.42 | 21.70955 | 9/25/2001 | 40.72 | 26.37989 | 9/25/2001 | 42.93071 | 9.17 | 123.38 |
| 9/25/2001 | 36.3 | 35.96196 | 9/26/2001 | 80.71 | 20.04321 | 9/26/2001 | 37.34 | 24.1902 | 9/26/2001 | 39.84082 | 8.51 | 116 |
| 9/26/2001 | 34.87 | 34.54527 | 9/27/2001 | 81.82 | 20.31886 | 9/27/2001 | 37.7 | 24.42343 | 9/27/2001 | 39.65356 | 8.47 | 116.27 |
| 9/27/2001 | 34.25 | 33.93105 | 9/28/2001 | 83.82 | 20.81554 | 9/28/2001 | 38.91 | 25.20731 | 9/28/2001 | 40.82397 | 8.72 | 119.13 |
| 9/28/2001 | 35.69 | 35.35764 | 10/1/2001 | 83.08 | 20.63177 | 10/1/2001 | 38.55 | 24.97409 | 10/1/2001 | 40.02809 | 8.55 | 117.32 |
| 10/1/2001 | 35.07 | 34.74341 | 10/2/2001 | 85.82 | 21.31221 | 10/2/2001 | 39.58 | 25.64136 | 10/2/2001 | 40.49625 | 8.65 | 120.95 |
| 10/2/2001 | 35.19 | 34.86229 | 10/3/2001 | 92.56 | 22.98599 | 10/3/2001 | 43.64 | 28.27157 | 10/3/2001 | 43.72659 | 9.34 | 129.98 |
| 10/3/2001 | 38.53 | 38.17119 | 10/4/2001 | 95.88 | 23.81047 | 10/4/2001 | 45.67 | 29.58668 | 10/4/2001 | 45.27154 | 9.67 | 135.4 |
| 10/4/2001 | 39.39 | 39.02318 | 10/5/2001 | 94.66 | 23.5075 | 10/5/2001 | 45.34 | 29.37289 | 10/5/2001 | 45.78652 | 9.78 | 134.5 |
| 10/5/2001 | 39.65 | 39.28076 | 10/8/2001 | 94.62 | 23.49757 | 10/8/2001 | 45.4 | 29.41176 | 10/8/2001 | 45.50562 | 9.72 | 133.77 |
| 10/8/2001 | 38.97 | 38.60709 | 10/9/2001 | 93.36 | 23.18466 | 10/9/2001 | 44.79 | 29.01658 | 10/9/2001 | 44.70974 | 9.55 | 131.36 |
| 10/9/2001 | 38.45 | 38.09194 | ######## | 102.22 | 25.38492 | 10/10/2001 | 47.78 | 30.95361 | 10/10/2001 | 48.64232 | 10.39 | 139.68 |
| ######## | 39.8 | 39.42936 | ######## | 116.74 | 28.99076 | 10/11/2001 | 52.3 | 33.88183 | 10/11/2001 | 53.23034 | 11.37 | 154.16 |
| ######## | 42.59 | 42.19338 | ######## | 114.54 | 28.44442 | 10/12/2001 | 51.01 | 33.04613 | 10/12/2001 | 53.4176 | 11.41 | 153.38 |
| ######## | 42.66 | 42.26273 | ######## | 113.55 | 28.19857 | 10/15/2001 | 51.28 | 33.22104 | 10/15/2001 | 53.27715 | 11.38 | 154.85 |
| ######## | 42.28 | 41.88627 | ######## | 117.4 | 29.15466 | 10/16/2001 | 52.58 | 34.06323 | 10/16/2001 | 55.33708 | 11.82 | 157.8 |
| ######## | 43.34 | 42.9364 | ######## | 113.55 | 28.19857 | 10/17/2001 | 48.76 | 31.58849 | 10/17/2001 | 51.96629 | 11.1 | 152.32 |
| ######## | 40.25 | 39.87517 | ######## | 113.27 | 28.12904 | 10/18/2001 | 49.52 | 32.08085 | 10/18/2001 | 51.82584 | 11.07 | 151.55 |
| ######## | 40.92 | 40.53893 | ######## | 113.23 | 28.1191 | 10/19/2001 | 48.33 | 31.30992 | 10/19/2001 | 51.59176 | 11.02 | 153.4 |
| ######## | 41.32 | 40.93521 | ######## | 115.99 | 28.80451 | 10/22/2001 | 49.15 | 31.84115 | 10/22/2001 | 52.71536 | 11.26 | 154.72 |
| ######## | 42 | 41.60888 | ######## | 117.11 | 29.08265 | 10/23/2001 | 49.14 | 31.83467 | 10/23/2001 | 52.76217 | 11.27 | 153.6 |
| ######## | 42.32 | 41.9259 | ######## | 116.6 | 28.95599 | 10/24/2001 | 49.82 | 32.2752 | 10/24/2001 | 54.40075 | 11.62 | 155.55 |
| ######## | 42.85 | 42.45096 | ######## | 119.52 | 29.68114 | 10/25/2001 | 52.05 | 33.71988 | 10/25/2001 | 56.50749 | 12.07 | 160.72 |
| ######## | 43.94 | 43.53081 | ######## | 115.11 | 28.58597 | 10/26/2001 | 50.72 | 32.85825 | 10/26/2001 | 55.61798 | 11.88 | 161.65 |
| ######## | 43.81 | 43.40202 | ######## | 108.43 | 26.92709 | 10/29/2001 | 47.77 | 30.94714 | 10/29/2001 | 52.43446 | 11.2 | 151.88 |
| ######## | 41.75 | 41.3612 | 10/30/2001 | 102.99 | 25.57614 | 10/30/2001 | 46.26 | 29.9689 | 10/30/2001 | 50.2809 | 10.74 | 145.51 |
| 10/31/2001 | 41.17 | 40.78661 | 10/31/2001 | 104.82 | 26.0306 | 10/31/2001 | 46.34 | 30.02073 | 10/31/2001 | 51.77903 | 11.06 | 147.5 |
| 11/1/2001 | 41.37 | 40.98474 | 11/1/2001 | 105.84 | 26.2839 | 11/1/2001 | 46.48 | 30.11143 | 11/1/2001 | 52.05993 | 11.12 | 150.98 |
| 11/2/2001 | 42.76 | 42.3618 | 11/2/2001 | 103.15 | 25.61587 | 11/2/2001 | 46.24 | 29.95595 | 11/2/2001 | 50.93633 | 10.88 | 145.75 |
| 11/5/2001 | 42.07 | 41.67822 | 11/5/2001 | 109.2 | 27.11831 | 11/5/2001 | 48.92 | 31.69215 | 11/5/2001 | 53.46442 | 11.42 | 151.87 |
| 11/6/2001 | 43.98 | 43.57044 | 11/6/2001 | 114 | 28.31032 | 11/6/2001 | 51.9 | 33.6227 | 11/6/2001 | 56.50749 | 12.07 | 160.87 |
| 11/7/2001 | 45.79 | 45.36358 | 11/7/2001 | 118.2 | 29.35333 | 11/7/2001 | 53.2 | 34.46489 | 11/7/2001 | 57.72472 | 12.33 | 166.2 |
| 11/8/2001 | 46.28 | 45.84902 | 11/8/2001 | 119.31 | 29.62899 | 11/8/2001 | 52.66 | 34.11506 | 11/8/2001 | 57.67679 | 12.32 | 164.58 |
| 11/9/2001 | 46.92 | 46.48306 | 11/9/2001 | 122.21 | 30.34916 | 11/9/2001 | 53.85 | 34.88598 | 11/9/2001 | 58.2397 | 12.44 | 166.56 |

Attorney Wo[rk Prod]uct
Privileged and Confidential

Draft: [b] 307

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2001 | 47.42 | 46.9784 | ###### | 124.07 | 30.81107 | ###### | 11/12/2001 | 54.85 | 35.53382 | 11/12/2001 | 12.66 | 59.26966 | 11/12/2001 | 170.28 |
| 11/12/2001 | 47.46 | 47.01803 | ###### | 129.17 | 32.07758 | ###### | 11/13/2001 | 57.99 | 37.56802 | 11/13/2001 | 13.05 | 61.09551 | 11/13/2001 | 180.03 |
| 11/13/2001 | 49.19 | 48.73192 | ###### | 134.83 | 33.48316 | ###### | 11/14/2001 | 59.76 | 38.71469 | 11/14/2001 | 13.46 | 63.01498 | 11/14/2001 | 186.78 |
| 11/14/2001 | 49.96 | 49.49475 | ###### | 133.72 | 33.20751 | ###### | 11/15/2001 | 58.51 | 37.9049 | 11/15/2001 | 13.41 | 62.7809 | 11/15/2001 | 183.51 |
| 11/15/2001 | 49.54 | 49.07866 | ###### | 135.13 | 33.55766 | ###### | 11/16/2001 | 58.61 | 37.96968 | 11/16/2001 | 13.52 | 63.29588 | 11/16/2001 | 183.24 |
| 11/16/2001 | 49.24 | 48.78145 | ###### | 143.46 | 35.6263 | ###### | 11/19/2001 | 61.67 | 39.95206 | 11/19/2001 | 14.55 | 68.11798 | 11/19/2001 | 191.91 |
| 11/19/2001 | 50.82 | 50.34674 | ###### | 132.73 | 32.96166 | ###### | 11/20/2001 | 57.32 | 37.13397 | 11/20/2001 | 13.65 | 63.90449 | 11/20/2001 | 182.12 |
| 11/20/2001 | 48.81 | 48.35546 | ###### | 132.36 | 32.86977 | ###### | 11/21/2001 | 57.45 | 37.21819 | 11/21/2001 | 13.53 | 63.3427 | 11/21/2001 | 181.43 |
| 11/21/2001 | 48.06 | 47.61244 | ###### | 135.78 | 33.71908 | ###### | 11/23/2001 | 58.68 | 38.01503 | 11/23/2001 | 13.84 | 64.79401 | 11/23/2001 | 186.08 |
| 11/23/2001 | 48.87 | 48.4149 | ###### | 143.16 | 35.5518 | ###### | 11/26/2001 | 61.98 | 40.15289 | 11/26/2001 | 14.42 | 67.50936 | 11/26/2001 | 194.47 |
| 11/26/2001 | 50.26 | 49.79196 | ###### | 138.91 | 34.49637 | ###### | 11/27/2001 | 61.91 | 40.10754 | 11/27/2001 | 14.32 | 67.0412 | 11/27/2001 | 195.03 |
| 11/27/2001 | 49.87 | 49.40559 | ###### | 129.25 | 32.09745 | ###### | 11/28/2001 | 58.4 | 37.83364 | 11/28/2001 | 13.47 | 63.0618 | 11/28/2001 | 184.76 |
| 11/28/2001 | 47.82 | 47.37468 | ###### | 132.59 | 32.92689 | ###### | 11/29/2001 | 60.32 | 39.07748 | 11/29/2001 | 13.71 | 64.18539 | 11/29/2001 | 187.52 |
| 11/29/2001 | 48.85 | 48.39609 | ###### | 130.96 | 32.5221 | ###### | 11/30/2001 | 58.83 | 38.11221 | 11/30/2001 | 13.4 | 62.73408 | 11/30/2001 | 185.24 |
| 11/30/2001 | 48.87 | 48.4149 | 12/3/2001 | 126.17 | 31.33257 | 12/3/2001 | 12/3/2001 | 56.88 | 36.84892 | 12/3/2001 | 12.76 | 59.73783 | 12/3/2001 | 178.43 |
| 12/3/2001 | 47.33 | 46.88924 | 12/4/2001 | 133.77 | 33.21993 | 12/4/2001 | 12/4/2001 | 60.66 | 39.29775 | 12/4/2001 | 13.74 | 64.32584 | 12/4/2001 | 192.32 |
| 12/4/2001 | 49.35 | 48.89043 | 12/5/2001 | 139.91 | 34.74471 | 12/5/2001 | 12/5/2001 | 64.25 | 41.62348 | 12/5/2001 | 14.56 | 68.16479 | 12/5/2001 | 201.47 |
| 12/5/2001 | 51.64 | 51.1591 | 12/6/2001 | 144.32 | 35.83987 | 12/6/2001 | 12/6/2001 | 65.7 | 42.56284 | 12/6/2001 | 14.84 | 69.47566 | 12/6/2001 | 203.94 |
| 12/6/2001 | 51.77 | 51.28789 | 12/7/2001 | 140.16 | 34.80679 | 12/7/2001 | 12/7/2001 | 63.79 | 41.32547 | 12/7/2001 | 14.46 | 67.69663 | 12/7/2001 | 198.17 |
| 12/7/2001 | 50.05 | 49.58391 | ###### | 139.29 | 34.59074 | ###### | 12/10/2001 | 63.46 | 41.11169 | 12/10/2001 | 14.51 | 67.93071 | 12/10/2001 | 195.51 |
| 12/10/2001 | 48.64 | 48.18704 | ###### | 145.65 | 36.17016 | ###### | 12/11/2001 | 64.93 | 42.06401 | 12/11/2001 | 14.85 | 69.52247 | 12/11/2001 | 199.74 |
| 12/11/2001 | 49.54 | 49.07866 | ###### | 147.16 | 36.54515 | ###### | 12/12/2001 | 66.07 | 42.80254 | 12/12/2001 | 15.04 | 70.41199 | 12/12/2001 | 202.35 |
| 12/12/2001 | 49.62 | 49.15792 | 12/13/2001 | 138.68 | 34.43926 | 12/13/2001 | 12/13/2001 | 62.42 | 40.43794 | 12/13/2001 | 13.97 | 65.40262 | 12/13/2001 | 188.58 |
| 12/13/2001 | 47.93 | 47.48365 | 12/14/2001 | 135.67 | 33.69177 | 12/14/2001 | 12/14/2001 | 61.38 | 39.76419 | 12/14/2001 | 13.82 | 64.70037 | 12/14/2001 | 185.07 |
| 12/14/2001 | 47.88 | 47.43412 | ###### | 137.16 | 34.06179 | ###### | 12/17/2001 | 63.02 | 40.82664 | 12/17/2001 | 14.07 | 65.87079 | 12/17/2001 | 190.22 |
| 12/17/2001 | 48.4 | 47.94928 | ###### | 137.41 | 34.12387 | ###### | 12/18/2001 | 64.7 | 41.915 | 12/18/2001 | 14.39 | 67.36891 | 12/18/2001 | 194.3 |
| 12/18/2001 | 48.73 | 48.2762 | ###### | 132.99 | 33.02622 | ###### | 12/19/2001 | 63.32 | 41.02099 | 12/19/2001 | 14.11 | 66.05805 | 12/19/2001 | 190.88 |
| 12/19/2001 | 48.39 | 47.93937 | ###### | 124.64 | 30.95262 | ###### | 12/20/2001 | 59.1 | 38.28712 | 12/20/2001 | 13.26 | 62.07865 | 12/20/2001 | 180.3 |
| 12/20/2001 | 46.32 | 45.88865 | 12/21/2001 | 128.18 | 31.83173 | 12/21/2001 | 12/21/2001 | 60.85 | 39.42083 | 12/21/2001 | 13.55 | 63.43633 | 12/21/2001 | 185.49 |
| 12/21/2001 | 46.13 | 46.16604 | ###### | 127.07 | 31.55607 | ###### | 12/24/2001 | 60.04 | 38.89609 | 12/24/2001 | 13.47 | 63.0618 | 12/24/2001 | 185.06 |
| 12/24/2001 | 46.32 | 45.70042 | ###### | 129.85 | 32.24645 | ###### | 12/26/2001 | 61.26 | 39.68645 | 12/26/2001 | 13.66 | 63.95131 | 12/26/2001 | 188.09 |
| 12/26/2001 | 46.32 | 45.88865 | ###### | 130.13 | 32.31598 | ###### | 12/27/2001 | 61.85 | 40.06867 | 12/27/2001 | 13.87 | 64.93446 | 12/27/2001 | 190.14 |
| 12/27/2001 | 47.21 | 46.77036 | ###### | 132.97 | 33.02126 | ###### | 12/28/2001 | 63.48 | 41.12464 | 12/28/2001 | 14.1 | 66.01124 | 12/28/2001 | 195.14 |
| 12/28/2001 | 47.93 | 47.48365 | ###### | 130.37 | 32.37558 | ###### | 12/31/2001 | 62.28 | 40.34724 | 12/31/2001 | 13.86 | 64.88764 | 12/31/2001 | 192.94 |
| 12/31/2001 | 46.83 | 46.3939 | 1/2/2002 | 132.75 | 32.96662 | 1/2/2002 | 1/2/2002 | 63.29 | 41.00155 | 1/2/2002 | 14.18 | 66.38577 | 1/2/2002 | 195.66 |
| 1/2/2002 | 47.76 | 47.31524 | 1/3/2002 | 140.03 | 34.77451 | 1/3/2002 | 1/3/2002 | 66.28 | 42.93859 | 1/3/2002 | 14.73 | 68.96067 | 1/3/2002 | 203.53 |

ANALYSIS GROUP, INC.

Attorney Wo.... ct
Privileged and Confidential

Draft. b. ..07

ANALYSIS GROUP, INC.

| Date | Value | Date | Value | Value | Value | Date | Value | Value | Date | Value | Value | Date | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2002 | 49.88 | 1/4/2002 | 49.41549 | 144 | 35.76041 | 1/4/2002 | 68.54 | 44.40269 | 1/4/2002 | 15.02 | 70.31835 | 1/4/2002 | 207.39 |
| 1/4/2002 | 50.69 | 1/7/2002 | 50.21795 | 144.03 | 35.76786 | 1/7/2002 | 67.68 | 43.84556 | 1/7/2002 | 14.85 | 69.52247 | 1/7/2002 | 200.77 |
| 1/7/2002 | 50.41 | 1/8/2002 | 49.94056 | 145.35 | 36.09566 | 1/8/2002 | 67.7 | 43.85851 | 1/8/2002 | 14.89 | 69.70974 | 1/8/2002 | 201.64 |
| 1/8/2002 | 50.46 | 1/9/2002 | 49.99009 | 145.15 | 36.04599 | 1/9/2002 | 68.37 | 44.29256 | 1/9/2002 | 14.92 | 69.85019 | 1/9/2002 | 203.74 |
| 1/9/2002 | 50.35 | 1/10/2002 | 49.88112 | 148.14 | 36.78852 | 1/10/2002 | 68.86 | 44.61 | 1/10/2002 | 14.86 | 69.56929 | 1/10/2002 | 203.14 |
| 1/10/2002 | 50.32 | 1/11/2002 | 49.8514 | 146.53 | 36.3887 | 1/11/2002 | 68 | 44.05286 | 1/11/2002 | 14.65 | 68.58614 | 1/11/2002 | 201.91 |
| 1/11/2002 | 49.23 | 1/14/2002 | 48.77155 | 141.67 | 35.18178 | 1/14/2002 | 65.7 | 42.56284 | 1/14/2002 | 14.19 | 66.43258 | 1/14/2002 | 195.54 |
| 1/14/2002 | 47.81 | 1/15/2002 | 47.36477 | 139.49 | 34.64041 | 1/15/2002 | 64.7 | 41.915 | 1/15/2002 | 14.16 | 66.29213 | 1/15/2002 | 191.43 |
| 1/15/2002 | 47.88 | 1/16/2002 | 47.43412 | 130.02 | 32.28867 | 1/16/2002 | 59.98 | 38.85722 | 1/16/2002 | 13.37 | 62.59363 | 1/16/2002 | 177.58 |
| 1/16/2002 | 45.95 | 1/17/2002 | 45.52209 | 133.24 | 33.08831 | 1/17/2002 | 62.85 | 40.71651 | 1/17/2002 | 13.67 | 63.99813 | 1/17/2002 | 186.25 |
| 1/17/2002 | 47.31 | 1/18/2002 | 46.86943 | 128.93 | 32.01798 | 1/18/2002 | 60.98 | 39.50505 | 1/18/2002 | 13.26 | 62.07865 | 1/18/2002 | 181.75 |
| 1/18/2002 | 46.11 | 1/22/2002 | 45.6806 | 127.31 | 31.61567 | 1/22/2002 | 59.86 | 38.77948 | 1/22/2002 | 12.91 | 60.44007 | 1/22/2002 | 175.54 |
| 1/22/2002 | 44.43 | 1/23/2002 | 44.01625 | 128.2 | 31.83669 | 1/23/2002 | 60.77 | 39.36901 | 1/23/2002 | 13.17 | 61.6573 | 1/23/2002 | 175.2 |
| 1/23/2002 | 45.53 | 1/24/2002 | 45.106 | 130.92 | 32.51217 | 1/24/2002 | 63.13 | 40.8979 | 1/24/2002 | 13.7 | 64.13858 | 1/24/2002 | 179.47 |
| 1/24/2002 | 45.76 | 1/25/2002 | 45.33386 | 130.36 | 32.3731 | 1/25/2002 | 62.3 | 40.3602 | 1/25/2002 | 13.57 | 63.52996 | 1/25/2002 | 176.21 |
| 1/25/2002 | 45.55 | 1/28/2002 | 45.12582 | 131.64 | 32.69097 | 1/28/2002 | 62.49 | 40.48329 | 1/28/2002 | 13.7 | 64.13858 | 1/28/2002 | 177.5 |
| 1/28/2002 | 46.22 | 1/29/2002 | 45.78958 | 126.41 | 31.39217 | 1/29/2002 | 60.54 | 39.22001 | 1/29/2002 | 13.19 | 61.75094 | 1/29/2002 | 170.91 |
| 1/29/2002 | 44.59 | 1/30/2002 | 44.17476 | 125.64 | 31.20095 | 1/30/2002 | 59.07 | 38.26769 | 1/30/2002 | 13.01 | 60.90824 | 1/30/2002 | 167.18 |
| 1/30/2002 | 44.6 | 1/31/2002 | 44.18466 | 126.71 | 31.46667 | 1/31/2002 | 59.72 | 38.68878 | 1/31/2002 | 13.24 | 61.98502 | 1/31/2002 | 168.68 |
| 1/31/2002 | 45.08 | 2/1/2002 | 44.66019 | 124 | 30.79368 | 2/1/2002 | 58.47 | 37.87898 | 2/1/2002 | 12.89 | 60.34644 | 2/1/2002 | 166.44 |
| 2/1/2002 | 44.21 | 2/4/2002 | 43.7983 | 116.67 | 28.97338 | 2/4/2002 | 54.61 | 35.37834 | 2/4/2002 | 12.06 | 56.46067 | 2/4/2002 | 155.49 |
| 2/4/2002 | 41.56 | 2/5/2002 | 41.17297 | 112.67 | 27.98003 | 2/5/2002 | 52.33 | 33.90127 | 2/5/2002 | 11.75 | 55.00936 | 2/5/2002 | 149.42 |
| 2/5/2002 | 40.87 | 2/6/2002 | 40.4894 | 110.99 | 27.56283 | 2/6/2002 | 50.67 | 32.82586 | 2/6/2002 | 11.44 | 53.55805 | 2/6/2002 | 145.48 |
| 2/6/2002 | 40.94 | 2/7/2002 | 40.55875 | 108.49 | 26.94199 | 2/7/2002 | 50.35 | 32.61855 | 2/7/2002 | 11.27 | 52.76217 | 2/7/2002 | 143.07 |
| 2/7/2002 | 39.99 | 2/8/2002 | 39.61759 | 113.73 | 28.24327 | 2/8/2002 | 53.19 | 34.45841 | 2/8/2002 | 11.83 | 55.3839 | 2/8/2002 | 149.73 |
| 2/8/2002 | 41.34 | 2/11/2002 | 40.95502 | 118.8 | 29.50233 | 2/11/2002 | 53.7 | 34.59445 | 2/11/2002 | 12 | 56.17978 | 2/11/2002 | 151.94 |
| 2/11/2002 | 42.55 | 2/12/2002 | 42.15375 | 116.14 | 28.84176 | 2/12/2002 | 53.17 | 34.44545 | 2/12/2002 | 11.81 | 55.29026 | 2/12/2002 | 151.18 |
| 2/12/2002 | 42 | 2/13/2002 | 41.60888 | 117.29 | 29.12735 | 2/13/2002 | 53.84 | 34.8795 | 2/13/2002 | 11.97 | 56.03933 | 2/13/2002 | 153.41 |
| 2/13/2002 | 42.24 | 2/14/2002 | 41.84664 | 114.17 | 28.35254 | 2/14/2002 | 53.87 | 34.89894 | 2/14/2002 | 11.89 | 55.66479 | 2/14/2002 | 151.19 |
| 2/14/2002 | 42.14 | 2/15/2002 | 41.74757 | 110.51 | 27.44363 | 2/15/2002 | 51.96 | 33.66517 | 2/15/2002 | 11.54 | 54.02622 | 2/15/2002 | 145.55 |
| 2/15/2002 | 40.65 | 2/19/2002 | 40.27145 | 105.9 | 26.2988 | 2/19/2002 | 49.05 | 31.77637 | 2/19/2002 | 11.03 | 51.63858 | 2/19/2002 | 138.27 |
| 2/19/2002 | 39.36 | 2/20/2002 | 38.99346 | 108.1 | 26.84514 | 2/20/2002 | 49.74 | 32.22337 | 2/20/2002 | 11.14 | 52.15356 | 2/20/2002 | 139 |
| 2/20/2002 | 38.96 | 2/21/2002 | 38.59719 | 105.45 | 26.18705 | 2/21/2002 | 48.65 | 31.51723 | 2/21/2002 | 10.83 | 50.70225 | 2/21/2002 | 135.79 |
| 2/21/2002 | 36.78 | 2/22/2002 | 36.43749 | 104.91 | 26.05295 | 2/22/2002 | 48.19 | 31.21923 | 2/22/2002 | 10.72 | 50.18727 | 2/22/2002 | 135.82 |
| 2/22/2002 | 37.06 | 2/25/2002 | 36.71488 | 106.82 | 26.52727 | 2/25/2002 | 49.56 | 32.10676 | 2/25/2002 | 11.15 | 52.20037 | 2/25/2002 | 140.78 |
| 2/25/2002 | 37.64 | 2/26/2002 | 37.28948 | 107.83 | 26.77809 | 2/26/2002 | 49.79 | 32.25577 | 2/26/2002 | 11.24 | 52.62172 | 2/26/2002 | 142.2 |

Attorney Wo... ct
Privileged and Confidential

Draft: 0?? .07

| Date | | Date | | Date | | Date | | Date | | | Date | | | Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2002 | 37.39 | 2/26/2002 | 37.04181 | 2/26/2002 | 26.50492 | 2/26/2002 | 106.73 | 2/26/2002 | 32.09381 | 49.54 | 2/27/2002 | 52.24719 | 11.16 | 2/27/2002 | 141.91 |
| 2/27/2002 | 36.22 | 2/27/2002 | 35.8827 | 2/27/2002 | 26.22678 | 2/27/2002 | 105.61 | 2/27/2002 | 31.41358 | 48.49 | 2/28/2002 | 51.91948 | 11.09 | 2/28/2002 | 140.81 |
| 2/28/2002 | 36.44 | 2/28/2002 | 36.10065 | 2/28/2002 | 27.98997 | 2/28/2002 | 112.71 | 2/28/2002 | 33.88831 | 52.31 | 3/1/2002 | 54.86891 | 11.72 | 3/1/2002 | 148.71 |
| 3/1/2002 | 38.47 | 3/1/2002 | 38.11175 | 3/1/2002 | 30.91288 | 3/1/2002 | 124.48 | 3/1/2002 | 36.78414 | 56.78 | 3/4/2002 | 58.61423 | 12.52 | 3/4/2002 | 162.95 |
| 3/4/2002 | 41.33 | 3/4/2002 | 40.94512 | 3/4/2002 | 30.77133 | 3/4/2002 | 123.91 | 3/4/2002 | 37.0368 | 57.17 | 3/5/2002 | 58.89513 | 12.58 | 3/5/2002 | 163.62 |
| 3/5/2002 | 41.39 | 3/5/2002 | 41.00456 | 3/5/2002 | 30.77382 | 3/5/2002 | 123.92 | 3/5/2002 | 36.90075 | 56.96 | 3/6/2002 | 58.66105 | 12.53 | 3/6/2002 | 163.12 |
| 3/6/2002 | 41.51 | 3/6/2002 | 41.12344 | 3/6/2002 | 30.53541 | 3/6/2002 | 122.96 | 3/6/2002 | 36.73879 | 56.71 | 3/7/2002 | 57.86517 | 12.36 | 3/7/2002 | 162.85 |
| 3/7/2002 | 41.3 | 3/7/2002 | 40.9154 | 3/7/2002 | 31.61071 | 3/7/2002 | 127.29 | 3/7/2002 | 38.6823 | 59.71 | 3/8/2002 | 60.58052 | 12.94 | 3/8/2002 | 170.47 |
| 3/8/2002 | 42.99 | 3/8/2002 | 42.58966 | 3/8/2002 | 32.7605 | 3/8/2002 | 131.92 | 3/8/2002 | 40.15289 | 61.98 | 3/11/2002 | 62.64045 | 13.38 | 3/11/2002 | 175.51 |
| 3/11/2002 | 43.56 | 3/11/2002 | 43.15435 | 3/11/2002 | 31.55111 | 3/11/2002 | 127.05 | 3/11/2002 | 38.55273 | 59.51 | 3/12/2002 | 60.58052 | 12.94 | 3/12/2002 | 170.47 |
| 3/12/2002 | 42.08 | 3/12/2002 | 41.68813 | 3/12/2002 | 30.6869 | 3/12/2002 | 123.57 | 3/12/2002 | 37.37367 | 57.69 | 3/13/2002 | 58.8015 | 12.56 | 3/13/2002 | 164.76 |
| 3/13/2002 | 41.29 | 3/13/2002 | 40.90549 | 3/13/2002 | 30.04867 | 3/13/2002 | 121 | 3/13/2002 | 36.98497 | 57.09 | 3/14/2002 | 57.77154 | 12.34 | 3/14/2002 | 162.85 |
| 3/14/2002 | 41.03 | 3/14/2002 | 40.64791 | 3/14/2002 | 29.67865 | 3/14/2002 | 119.51 | 3/14/2002 | 36.46022 | 56.28 | 3/15/2002 | 57.30337 | 12.24 | 3/15/2002 | 160.91 |
| 3/15/2002 | 40.91 | 3/15/2002 | 40.52903 | 3/15/2002 | 30.6273 | 3/15/2002 | 123.33 | 3/15/2002 | 37.30889 | 57.59 | 3/18/2002 | 58.47378 | 12.49 | 3/18/2002 | 164.56 |
| 3/18/2002 | 41.38 | 3/18/2002 | 40.99465 | 3/18/2002 | 30.37648 | 3/18/2002 | 122.32 | 3/18/2002 | 37.29593 | 57.57 | 3/19/2002 | 58.66105 | 12.55 | 3/19/2002 | 164.92 |
| 3/19/2002 | 41.4 | 3/19/2002 | 41.01446 | 3/19/2002 | 29.14473 | 3/19/2002 | 117.36 | 3/19/2002 | 35.32003 | 54.52 | 3/20/2002 | 56.46067 | 12.06 | 3/20/2002 | 158.34 |
| 3/20/2002 | 39.6 | 3/20/2002 | 39.23123 | 3/20/2002 | 29.88477 | 3/20/2002 | 120.34 | 3/20/2002 | 36.55092 | 56.42 | 3/21/2002 | 57.77154 | 12.34 | 3/21/2002 | 161.7 |
| 3/21/2002 | 40.16 | 3/21/2002 | 39.78601 | 3/21/2002 | 29.81772 | 3/21/2002 | 120.07 | 3/21/2002 | 36.08448 | 55.7 | 3/22/2002 | 57.63109 | 12.31 | 3/22/2002 | 160.49 |
| 3/22/2002 | 40.02 | 3/22/2002 | 39.64732 | 3/22/2002 | 28.91874 | 3/22/2002 | 116.45 | 3/22/2002 | 34.92485 | 53.91 | 3/25/2002 | 55.85206 | 11.93 | 3/25/2002 | 156.01 |
| 3/25/2002 | 39.08 | 3/25/2002 | 38.71607 | 3/25/2002 | 28.74988 | 3/25/2002 | 115.77 | 3/25/2002 | 34.44545 | 53.17 | 3/26/2002 | 54.40075 | 11.62 | 3/26/2002 | 154.27 |
| 3/26/2002 | 38.86 | 3/26/2002 | 38.49812 | 3/26/2002 | 28.51892 | 3/26/2002 | 114.84 | 3/26/2002 | 34.44545 | 53.17 | 3/27/2002 | 54.63483 | 11.67 | 3/27/2002 | 154.81 |
| 3/27/2002 | 38.81 | 3/27/2002 | 38.44858 | 3/27/2002 | 28.61081 | 3/27/2002 | 115.21 | 3/27/2002 | 34.67867 | 53.53 | 3/28/2002 | 55.71161 | 11.9 | 3/28/2002 | 156.11 |
| 3/28/2002 | 39.47 | 3/28/2002 | 39.10244 | 3/28/2002 | 29.12735 | 3/28/2002 | 117.29 | 3/28/2002 | 34.86655 | 53.82 | 4/1/2002 | 56.17978 | 12 | 4/1/2002 | 155.35 |
| 4/1/2002 | 39.82 | 4/1/2002 | 39.44918 | 4/1/2002 | 28.0595 | 4/1/2002 | 112.99 | 4/1/2002 | 33.25343 | 51.33 | 4/2/2002 | 53.83895 | 11.5 | 4/2/2002 | 150.43 |
| 4/2/2002 | 38.42 | 4/2/2002 | 38.06222 | 4/2/2002 | 27.36664 | 4/2/2002 | 110.2 | 4/2/2002 | 32.74812 | 50.55 | 4/3/2002 | 52.90262 | 11.3 | 4/3/2002 | 146.88 |
| 4/3/2002 | 38.04 | 4/3/2002 | 37.68575 | 4/3/2002 | 26.80789 | 4/3/2002 | 107.95 | 4/3/2002 | 31.80876 | 49.1 | 4/4/2002 | 52.71536 | 11.26 | 4/4/2002 | 145.27 |
| 4/4/2002 | 37.78 | 4/4/2002 | 37.42818 | 4/4/2002 | 26.68124 | 4/4/2002 | 107.44 | 4/4/2002 | 31.82819 | 49.13 | 4/5/2002 | 51.87266 | 11.08 | 4/5/2002 | 144.24 |
| 4/5/2002 | 37.07 | 4/5/2002 | 36.72479 | 4/5/2002 | 27.11086 | 4/5/2002 | 109.17 | 4/5/2002 | 32.52786 | 50.21 | 4/8/2002 | 52.57491 | 11.23 | 4/8/2002 | 147.79 |
| 4/8/2002 | 37.25 | 4/8/2002 | 36.90311 | 4/8/2002 | 26.20691 | 4/8/2002 | 105.53 | 4/8/2002 | 31.65976 | 48.87 | 4/9/2002 | 50.79588 | 10.85 | 4/9/2002 | 143.34 |
| 4/9/2002 | 35.8 | 4/9/2002 | 35.46661 | 4/9/2002 | 26.04301 | 4/9/2002 | 104.87 | 4/9/2002 | 31.75045 | 49.01 | 4/10/2002 | 50.65543 | 10.82 | 4/10/2002 | 144.99 |
| 4/10/2002 | 35.91 | 4/10/2002 | 35.57559 | 4/10/2002 | 24.43628 | 4/10/2002 | 98.4 | 4/10/2002 | 29.78751 | 45.98 | 4/11/2002 | 48.40824 | 10.34 | 4/11/2002 | 137.26 |
| 4/11/2002 | 34.19 | 4/11/2002 | 33.87161 | 4/11/2002 | 25.24089 | 4/11/2002 | 101.64 | 4/11/2002 | 30.85644 | 47.63 | 4/12/2002 | 50.18727 | 10.72 | 4/12/2002 | 141.75 |
| 4/12/2002 | 35.3 | 4/12/2002 | 34.97127 | 4/12/2002 | 25.44701 | 4/12/2002 | 102.47 | 4/12/2002 | 31.2581 | 48.25 | 4/15/2002 | 50.23408 | 10.73 | 4/15/2002 | 142.46 |
| 4/15/2002 | 35.72 | 4/15/2002 | 35.38736 | 4/15/2002 | 26.2988 | 4/15/2002 | 105.9 | 4/15/2002 | 32.15211 | 49.63 | 4/16/2002 | 52.43446 | 11.2 | 4/16/2002 | 147.6 |
| 4/16/2002 | 36.85 | 4/16/2002 | 36.50684 | 4/16/2002 | 26.6713 | 4/16/2002 | 107.4 | 4/16/2002 | 31.92537 | 49.28 | 4/17/2002 | 52.62172 | 11.24 | 4/17/2002 | 148.6 |
| 4/17/2002 | 37.21 | 4/17/2002 | 36.86348 | 4/17/2002 | 26.08771 | 4/17/2002 | 105.05 | 4/17/2002 | 31.19979 | 48.16 | 4/18/2002 | 51.77903 | 11.06 | 4/18/2002 | 146.15 |

ANALYSIS GROUP, INC.

Draft: or... 07

Attorney Wo...  ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | Value | Date | Value | Date | Value | Value | Date | Value | Value | Date | Value | Value | Date | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/2002 | 36.25 | 4/19/2002 | 35.91242 | 4/19/2002 | 104.31 | 25.90394 | 4/19/2002 | 47.85 | 30.99896 | 4/19/2002 | 11.1 | 51.96629 | 4/19/2002 | 145.23 |
| 4/19/2002 | 35.92 | 4/22/2002 | 35.5855 | 4/22/2002 | 99.64 | 24.74421 | 4/22/2002 | 46.12 | 29.87821 | 4/22/2002 | 10.6 | 49.62547 | 4/22/2002 | 139.79 |
| 4/22/2002 | 34.71 | 4/23/2002 | 34.38676 | 4/23/2002 | 94.76 | 23.53233 | 4/23/2002 | 44.72 | 28.97124 | 4/23/2002 | 10.31 | 48.26779 | 4/23/2002 | 135.02 |
| 4/23/2002 | 33.26 | 4/24/2002 | 32.95027 | 4/24/2002 | 97.09 | 24.11096 | 4/24/2002 | 44.39 | 28.75745 | 4/24/2002 | 10.32 | 48.31461 | 4/24/2002 | 134.28 |
| 4/24/2002 | 33.56 | 4/25/2002 | 33.24747 | 4/25/2002 | 97.63 | 24.24506 | 4/25/2002 | 44.95 | 29.12024 | 4/25/2002 | 10.24 | 47.94007 | 4/25/2002 | 134.62 |
| 4/25/2002 | 33.8 | 4/26/2002 | 33.48524 | 4/26/2002 | 95.82 | 23.79557 | 4/26/2002 | 42.63 | 27.61726 | 4/26/2002 | 9.76 | 45.69288 | 4/26/2002 | 128.43 |
| 4/26/2002 | 32.38 | 4/29/2002 | 32.07846 | 4/29/2002 | 93.3 | 23.16976 | 4/29/2002 | 41.7 | 27.01477 | 4/29/2002 | 9.53 | 44.6161 | 4/29/2002 | 126.16 |
| 4/29/2002 | 32.05 | 4/30/2002 | 31.75154 | 4/30/2002 | 95.56 | 23.731 | 4/30/2002 | 43.25 | 28.01892 | 4/30/2002 | 9.75 | 45.64607 | 4/30/2002 | 128.67 |
| 4/30/2002 | 33.29 | 5/1/2002 | 32.97999 | 5/1/2002 | 93.3 | 23.16976 | 5/1/2002 | 42.23 | 27.35812 | 5/1/2002 | 9.54 | 44.66292 | 5/1/2002 | 126.75 |
| 5/1/2002 | 32.58 | 5/2/2002 | 32.2766 | 5/2/2002 | 91.41 | 22.70041 | 5/2/2002 | 40.82 | 26.44467 | 5/2/2002 | 9.2 | 43.07116 | 5/2/2002 | 123.43 |
| 5/2/2002 | 31.75 | 5/3/2002 | 31.45433 | 5/3/2002 | 89.61 | 21.24019 | 5/3/2002 | 39.89 | 25.84219 | 5/3/2002 | 8.77 | 41.05805 | 5/3/2002 | 118.01 |
| 5/3/2002 | 30.76 | 5/6/2002 | 30.47355 | 5/6/2002 | 85.53 | 20.99682 | 5/6/2002 | 38.28 | 24.79917 | 5/6/2002 | 8.46 | 39.60674 | 5/6/2002 | 112.23 |
| 5/6/2002 | 29.72 | 5/7/2002 | 29.44323 | 5/7/2002 | 84.55 | 23.37091 | 5/7/2002 | 37.75 | 24.45582 | 5/7/2002 | 8.5 | 39.79401 | 5/7/2002 | 111.25 |
| 5/7/2002 | 29.61 | 5/8/2002 | 29.33426 | 5/8/2002 | 94.11 | 22.99096 | 5/8/2002 | 42.28 | 27.39052 | 5/8/2002 | 9.4 | 44.00749 | 5/8/2002 | 123.92 |
| 5/8/2002 | 33.88 | 5/9/2002 | 33.56449 | 5/9/2002 | 92.58 | 22.08205 | 5/9/2002 | 41.43 | 26.83985 | 5/9/2002 | 9.08 | 42.50936 | 5/9/2002 | 121.48 |
| 5/9/2002 | 32.87 | 5/10/2002 | 32.5639 | 5/10/2002 | 88.92 | 22.63336 | 5/10/2002 | 40.07 | 25.9588 | 5/10/2002 | 8.67 | 40.58989 | 5/10/2002 | 117.97 |
| 5/10/2002 | 31.9 | 5/13/2002 | 31.60293 | 5/13/2002 | 91.14 | 24.06626 | 5/13/2002 | 41.6 | 26.94999 | 5/13/2002 | 9.08 | 42.50936 | 5/13/2002 | 122.25 |
| 5/13/2002 | 32.75 | 5/14/2002 | 32.44502 | 5/14/2002 | 96.91 | 24.16311 | 5/14/2002 | 44.5 | 28.82871 | 5/14/2002 | 9.6 | 44.94382 | 5/14/2002 | 129.64 |
| 5/14/2002 | 34.64 | 5/15/2002 | 34.31742 | 5/15/2002 | 97.3 | 24.83361 | 5/15/2002 | 44.8 | 29.02306 | 5/15/2002 | 9.63 | 45.08427 | 5/15/2002 | 130.35 |
| 5/15/2002 | 34.95 | 5/16/2002 | 34.62453 | 5/16/2002 | 100 | 25.42465 | 5/16/2002 | 44.97 | 29.1332 | 5/16/2002 | 9.74 | 45.59925 | 5/16/2002 | 132.63 |
| 5/16/2002 | 35.35 | 5/17/2002 | 35.0208 | 5/17/2002 | 102.38 | 24.96772 | 5/17/2002 | 45.62 | 29.55429 | 5/17/2002 | 9.86 | 46.16105 | 5/17/2002 | 136.12 |
| 5/17/2002 | 36.19 | 5/20/2002 | 35.85298 | 5/20/2002 | 100.54 | 23.97189 | 5/20/2002 | 44.44 | 28.78984 | 5/20/2002 | 9.55 | 44.70974 | 5/20/2002 | 131.61 |
| 5/20/2002 | 35.01 | 5/21/2002 | 34.68397 | 5/21/2002 | 96.53 | 23.86759 | 5/21/2002 | 42.93 | 27.81161 | 5/21/2002 | 9.31 | 43.58614 | 5/21/2002 | 127.59 |
| 5/21/2002 | 33.94 | 5/22/2002 | 33.62394 | 5/22/2002 | 96.11 | 24.50333 | 5/22/2002 | 42.24 | 27.3646 | 5/22/2002 | 9.33 | 43.67978 | 5/22/2002 | 125.59 |
| 5/22/2002 | 34.1 | 5/23/2002 | 33.78245 | 5/23/2002 | 98.67 | 24.41144 | 5/23/2002 | 43.72 | 28.3234 | 5/23/2002 | 9.48 | 44.38202 | 5/23/2002 | 128.07 |
| 5/23/2002 | 34.94 | 5/24/2002 | 34.61462 | 5/24/2002 | 98.3 | 24.08612 | 5/24/2002 | 43.22 | 27.99948 | 5/24/2002 | 9.33 | 43.67978 | 5/24/2002 | 126.44 |
| 5/24/2002 | 34.43 | 5/28/2002 | 34.10937 | 5/28/2002 | 96.99 | 23.46777 | 5/28/2002 | 42.71 | 27.66909 | 5/28/2002 | 9.3 | 43.53933 | 5/28/2002 | 125.81 |
| 5/28/2002 | 34.15 | 5/29/2002 | 33.83198 | 5/29/2002 | 94.5 | 23.2989 | 5/29/2002 | 42.08 | 27.26095 | 5/29/2002 | 9.15 | 42.83708 | 5/29/2002 | 123.46 |
| 5/29/2002 | 33.34 | 5/30/2002 | 33.02952 | 5/30/2002 | 93.82 | 22.96116 | 5/30/2002 | 41.77 | 27.06012 | 5/30/2002 | 9.08 | 42.50936 | 5/30/2002 | 122.52 |
| 5/30/2002 | 33.49 | 5/31/2002 | 33.17813 | 5/31/2002 | 92.46 | 22.37757 | 5/31/2002 | 41.16 | 26.66494 | 5/31/2002 | 8.94 | 41.85393 | 5/31/2002 | 121.74 |
| 5/31/2002 | 33.27 | 6/3/2002 | 32.96017 | 6/3/2002 | 90.11 | 22.4024 | 6/3/2002 | 39.9 | 25.84867 | 6/3/2002 | 8.6 | 40.26217 | 6/3/2002 | 118.11 |
| 6/3/2002 | 32.23 | 6/4/2002 | 31.92986 | 6/4/2002 | 90.21 | 22.42724 | 6/4/2002 | 40.5 | 26.23737 | 6/4/2002 | 8.72 | 40.82397 | 6/4/2002 | 119.02 |
| 6/4/2002 | 32.53 | 6/5/2002 | 32.22707 | 6/5/2002 | 90.31 | 21.96533 | 6/5/2002 | 40.63 | 26.32159 | 6/5/2002 | 8.79 | 41.15169 | 6/5/2002 | 117.8 |
| 6/6/2002 | 31.55 | 6/6/2002 | 31.25619 | 6/6/2002 | 88.45 | 21.86103 | 6/6/2002 | 39.8 | 25.78388 | 6/6/2002 | 8.6 | 40.26217 | 6/6/2002 | 113.07 |
| 6/10/2002 | 31.31 | 6/7/2002 | 31.01843 | 6/7/2002 | 88.03 | 21.39913 | 6/7/2002 | 40.06 | 25.95232 | 6/7/2002 | 8.67 | 40.58989 | 6/7/2002 | 112.91 |
| 6/11/2002 | 31.49 | 6/10/2002 | 31.19675 | 6/10/2002 | 86.17 |  | 6/10/2002 | 39.38 | 25.11179 | 6/10/2002 | 8.52 | 39.88764 | 6/10/2002 | 110.22 |

Draft: or. ___ J07

Attorney Wo___uct
Privileged and Confidential

| | | | |
|---|---|---|---|
| 6/12/2002 | 30.62 | 30.33485 | 6/11/2002 |
| 6/13/2002 | 30.4 | 30.1169 | 6/12/2002 |
| 6/14/2002 | 29.99 | 29.71072 | 6/13/2002 |
| 6/17/2002 | 31.33 | 31.03824 | 6/14/2002 |
| 6/18/2002 | 31.22 | 30.92926 | 6/17/2002 |
| 6/19/2002 | 30.48 | 30.19616 | 6/18/2002 |
| 6/20/2002 | 29.51 | 29.23519 | 6/19/2002 |
| 6/21/2002 | 28.58 | 28.31385 | 6/20/2002 |
| 6/24/2002 | 29.16 | 28.88845 | 6/21/2002 |
| 6/25/2002 | 28.18 | 27.91757 | 6/24/2002 |
| 6/26/2002 | 27.38 | 27.12502 | 6/25/2002 |
| 6/27/2002 | 27.94 | 27.67981 | 6/26/2002 |
| 6/28/2002 | 28.57 | 28.30394 | 6/27/2002 |
| | | | 6/28/2002 |

| | | |
|---|---|---|
| 83.25 | 20.67398 | 6/11/2002 |
| 82.8 | 20.56223 | 6/12/2002 |
| 82.39 | 20.46042 | 6/13/2002 |
| 81.14 | 20.15 | 6/14/2002 |
| 85.66 | 21.27247 | 6/17/2002 |
| 85.54 | 21.24267 | 6/18/2002 |
| 82.55 | 20.50015 | 6/19/2002 |
| 79.33 | 19.70051 | 6/20/2002 |
| 77.52 | 19.25102 | 6/21/2002 |
| 76.85 | 19.08463 | 6/24/2002 |
| 72.99 | 18.12606 | 6/25/2002 |
| 70.27 | 17.45058 | 6/26/2002 |
| 71.38 | 17.72623 | 6/27/2002 |
| 72.52 | 18.00934 | 6/28/2002 |

| | | |
|---|---|---|
| 38.53 | 24.96113 | 6/11/2002 |
| 38.23 | 24.76678 | 6/12/2002 |
| 37.86 | 24.52708 | 6/13/2002 |
| 37.63 | 24.37808 | 6/14/2002 |
| 39.68 | 25.70614 | 6/17/2002 |
| 39.44 | 25.55066 | 6/18/2002 |
| 38.38 | 24.86395 | 6/19/2002 |
| 36.83 | 23.85981 | 6/20/2002 |
| 35.98 | 23.30915 | 6/21/2002 |
| 36.09 | 23.38041 | 6/24/2002 |
| 34.45 | 22.31796 | 6/25/2002 |
| 34.49 | 22.34387 | 6/26/2002 |
| 35.41 | 22.93988 | 6/27/2002 |
| 35.82 | 23.20549 | 6/28/2002 |

| | | | |
|---|---|---|---|
| 8.32 | 38.95131 | 6/11/2002 | 106.48 |
| 8.38 | 39.23221 | 6/12/2002 | 105.98 |
| 8.24 | 38.57678 | 6/13/2002 | 104.22 |
| 8.25 | 38.6236 | 6/14/2002 | 103.27 |
| 8.62 | 40.35581 | 6/17/2002 | 107.73 |
| 8.61 | 40.30899 | 6/18/2002 | 107.34 |
| 8.31 | 38.90449 | 6/19/2002 | 102.97 |
| 8.06 | 37.73408 | 6/20/2002 | 98.25 |
| 7.87 | 36.84457 | 6/21/2002 | 95.11 |
| 7.9 | 36.98502 | 6/24/2002 | 94.17 |
| 7.55 | 35.34644 | 6/25/2002 | 90.98 |
| 7.47 | 34.97191 | 6/26/2002 | 89.34 |
| 7.82 | 36.61049 | 6/27/2002 | 93.39 |
| 7.6 | 35.58052 | 6/28/2002 | 96.03 |

ANALYSIS GROUP, INC.

*Attorney Wo____ uct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

100
99.68301
107.7651
114.9639
120.9336
142.3293
131.1692
122.5234
119.2179
122.0467
132.6671
123.0944
116.7885
118.5718
120.1641
125.8506
129.3617
133.6713
134.9078
132.5776
129.081
132.8268
130.2933
128.8583
122.1628
110.4051
109.1081
122.2499
116.9191
114.1727
111.0995
111.6488
114.0202
118.8066

Attorney Wo___ ct
Privileged and Confidential

ANALYSIS GROUP, INC.

124.5052
122.3782
122.896
123.5421
127.0701
127.7065
126.1022
126.6491
129.2987
138.2737
137.6591
142.2059
141.3348
137.4437
146.3558
146.3122
147.3479
149.412
152.1076
153.2957
144.4151
143.7618
151.9382
152.3448
158.2926
155.8051
155.5945
159.0839
165.3003
174.3842
169.3486
171.9886
177.1113
191.2694
187.8188
167.9742

Attorney Wo........ ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 6/2... .../07

164.2356
161.8884
135.7112
144.207
153.9104
159.5388
164.4776
172.8379
168.6517
159.1976
156.6592
158.8008
153.1651
148.8482
154.2588
148.0424
148.611
153.7361
158.2757
158.958
155.2775
152.3327
155.1759
154.7113
156.681
151.1857
150.8445
139.5441
133.1607
138.4165
135.3579
140.5023
134.7505
134.6876
129.2891
133.9254

Attorney Wo_____ ict
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: or. __07.

141.7679
137.8188
139.1448
137.9471
133.1462
121.5046
121.9765
132.759
134.4747
136.5581
143.8586
139.6022
142.4309
139.3941
137.5502
140.9089
144.3571
149.2184
154.9025
160.739
160.9882
158.2176
160.906
160.8769
159.413
158.0361
159.0282
157.2158
154.5589
149.2426
143.6698
148.8917
143.6747
143.2149
136.6017
138.1237

Attorney Wo... ...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

141.3928
136.0983
134.5618
130.6756
125.6037
118.5476
124.268
120.5996
116.1569
118.1823
121.5603
122.5669
127.8638
130.9394
134.9901
137.0638
132.88
134.8231
138.3415
136.425
143.0431
139.4885
138.8932
133.5237
136.9162
136.2677
135.9701
144.1756
145.5766
144.0764
148.0279
151.6672
148.2021
151.372
149.3588
147.0866

Attorney Wo___ uct
Privileged and Confidential

ANALYSIS GROUP, INC.

150.1621
152.2044
149.4797
157.4505
148.0061
149.4483
152.2044
152.761
155.7107
156.652
156.5891
158.6435
161.6464
171.4998
175.0036
177.3194
180.3731
175.2359
167.4999
168.4388
165.7794
162.0917
164.4098
171.6885
173.9728
173.2832
177.1137
174.9867
170.9553
174.1809
181.675
184.3513
182.1541
186.1588
192.8108
197.181

Attorney W̶̶̶̶̶ ̶uct
Privileged and Confidential

ANALYSIS GROUP, INC.

203.4796
203.0223
201.9552
198.6425
204.6363
208.0845
217.1926
218.3541
231.3241
229.5964
235.595
229.7077
234.2448
238.4963
234.5739
225.0907
223.9002
236.4613
248.8845
252.7803
256.2237
259.4662
267.7782
273.3146
279.2455
265.5544
264.9422
271.8942
269.3438
265.8738
280.4699
277.8154
273.0775
273.1936
271.4925
281.2322

Draft: o̶ ̶̶007

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

280.8014
279.352
294.8144
274.7858
268.0637
248.3666
262.52
280.9781
264.8914
249.6177
265.6802
268.1702
270.5851
273.9655
277.0846
281.2515
272.896
277.4234
277.2298
276.032
260.1268
254.5952
259.6961
268.4509
283.5043
275.9183
275.1754
281.0265
277.5081
284.9296
279.3496
275.7586
274.7133
272.5911
276.9419
265.3584

Draft: o   007

Attorney Wo_____ct
Privileged and Confidential

ANALYSIS GROUP, INC.

262.5224
282.505
286.638
284.5932
279.3762
286.2266
290.2604
281.6895
295.4798
303.136
302.3036
311.6706
322.6105
319.4865
312.8708
308.1426
289.2634
297.3963
307.9442
286.7033
297.8246
307.4723
303.2643
307.9248
305.1275
294.5095
272.0031
265.0486
267.887
241.5937
234.9126
235.1982
245.7121
254.6992
232.3114
219.1937

Attorney Wo.___ ict
Privileged and Confidential

ANALYSIS GROUP, INC.

205.0138
196.7333
172.7411
175.957
202.4222
195.2427
191.4364
183.0204
198.0739
194.524
207.3682
216.5973
222.4798
210.7777
210.3325
215.2567
217.2385
209.1444
205.8946
195.4387
201.8221
204.1233
213.2483
224.948
221.0666
213.8024
199.3491
198.0303
183.6156
186.6259
180.7022
182.0234
197.5415
191.5574
205.6623
228.7712

Attorney Wo~— ~ct
Privileged and Confidential

ANALYSIS GROUP, INC.

225.1028
218.9687
226.758
224.1857
229.5189
217.7999
221.0787
217.4612
216.8296
216.9385
220.1011
223.7574
221.6014
213.7758
202.744
198.1247
199.366
204.0168
201.6067
203.7071
204.9606
197.7448
199.7048
195.3032
189.7159
182.4033
195.9759
198.5264
208.6991
216.9095
209.984
201.5825
209.3476
200.5324
189.6361
193.3964

Draft: 0/2...07

Attorney Wo̶̶̶̶ uct
Privileged and Confidential

ANALYSIS GROUP, INC.

188.4891
177.8275
169.184
175.7634
170.152
170.7085
174.994
177.5831
184.8086
184.1093
180.1045
176.5426
174.8342
178.2849
179.7319
180.4748
185.8491
183.3398
184.5666
185.3022
191.3904
194.1175
194.4563
191.8986
193.3988
204.0725
203.3732
204.8831
210.2333
204.7307
202.8481
195.7388
193.1569
191.9615
193.4012
198.3836

Draft: ō. .007

ANALYSIS GROUP, INC.

194.403
186.9477
191.5961
191.0226
188.0269
188.7649
184.9514
179.0253
168.0564
177.4766
172.6806
164.0299
154.6411
158.3483
152.6908
144.6595
149.1289
144.5385
134.2157
125.9377
133.86
135.7572
126.6733
123.5832
134.4069
142.2688
142.4527
136.0983
132.5606
135.5974
134.6199
131.9387
141.8913
147.4399
156.8504
154.358

*Attorney Wo_____ct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

153.0586
156.2648
145.1169
133.1123
125.9014
120.5343
128.5389
125.8844
117.5289
114.4098
106.2697
100.5735
94.11992
104.5105
102.3327
93.58999
94.48047
91.40009
92.41398
89.89982
99.99516
94.14654
91.54527
99.98064
103.8233
103.6539
98.11741
93.65533
91.39525
86.99608
79.74157
71.94744
68.63234
77.21531
76.50874
73.39689

*Draft: 0/2_____/07*

Attorney Wo.___ uct
Privileged and Confidential

Draft: or. _ )07

ANALYSIS GROUP, INC.

75.20931
72.74597
66.24885
79.28181
76.87896
70.04307
68.99773
74.902
79.22373
83.01795
87.13885
88.92949
90.61366
91.68562
92.06553
92.90277
98.87964
102.081
95.05154
94.70067
98.11257
97.77622
93.46174
92.25427
86.53632
85.64342
86.81702
83.96893
82.82679
78.98659
81.73547
78.45666
80.81111
82.15893
77.99448
72.90084

Attorney Wo........ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 07........07

71.3183
69.03886
70.33587
74.37691
69.9124
67.15143
67.7225
64.70987
65.07526
67.70556
67.54827
63.82423
60.30102
56.18739
59.34763
56.7028
55.74699
52.45366
55.8099
53.39012
51.90195
54.34109
55.70343
56.75846
57.46987
52.6545
51.5656
54.25156
51.00905
43.73518
43.21735
49.10952
46.78895
49.31762
54.09427
55.50259

Attorney Wo━━━ ━ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 6/2━ ━ ／07

58.33858
56.14625
56.26966
60.93742
65.27126
64.67115
60.4946
59.09597
61.17698
60.60349
62.29008
64.39288
67.58941
71.86517
67.15143
69.20583
66.96753
67.05706
65.19382
64.7752
63.18782
61.06325
61.60287
65.56163
67.10061
66.96269
73.07748
73.65097
70.4254
72.04907
70.53913
65.57373
61.78677
63.64032
64.60824
64.95185

Attorney Wo̶̶̶̶ ̶̶̶ct
Privileged and Confidential

ANALYSIS GROUP, INC.

66.04075
65.33175
65.33901
62.95068
60.42443
61.91986
59.35973
55.3695
53.98054
50.83483
50.26134
54.12231
55.09849
53.3393
55.95025
55.84378
56.26966
57.11659
59.20486
59.20244
57.16256
55.58002
53.97087
54.32415
51.97696
50.33151
54.92426
54.61211
52.6545
53.67323
50.15971
50.81063
50.8566
50.07017
48.20694
48.13919

Attorney Work Product
Privileged and Confidential

Draft: 8...07

ANALYSIS GROUP, INC.

48.89174
49.76528
49.24019
49.57654
51.1615
51.87049
51.54382
51.08406
51.92857
50.15245
49.19179
47.08658
47.59231
46.89784
44.50225
44.48531
42.63902
42.48173
41.00808
41.77031
40.6306
42.08247
42.07763
40.81692
39.41586
38.14064
38.356
36.62585
35.73295
34.17945
33.77535
34.41659
32.42269
31.45961
30.54494
29.43183

*Attorney Wo~~~~~ ~~~uct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

28.08401
30.59575
29.8553
28.0695
28.13483
28.82689
28.38891
29.26729
31.45235
32.76388
32.5461
32.36945
31.78628
33.79955
37.30339
37.11465
37.47036
38.18419
36.85815
36.67183
37.11949
37.4389
37.16788
37.63974
38.89077
39.11581
36.75168
35.21028
35.69182
36.5339
35.26835
36.74926
38.92707
40.21681
39.82481
40.30392

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

41.20408
43.56337
45.19673
44.40546
44.34012
46.43808
44.06911
43.90214
45.02734
47.05754
47.19305
44.70793
45.37579
44.82408
43.17621
46.53729
48.75139
49.34908
47.95286
47.3092
48.33277
48.96433
45.63229
44.78295
46.02913
47.01641
46.18884
43.62871
44.88458
44.78053
45.51372
46.00978
47.21967
46.68732
47.3455
49.24987

Attorney Wo... ict
Privileged and Confidential

ANALYSIS GROUP, INC.

50.1839
48.58201
48.79253
49.30068
49.1555
48.85786
47.31646
46.32193
42.97053
45.06848
43.97958
42.47689
42.39462
43.42787
42.63902
42.95117
41.35653
40.45395
40.81692
40.27489
37.62522
36.15641
35.20302
34.61985
36.23143
36.7662
36.5823
37.12191
36.58472
35.21996
33.45836
33.635
32.85825
32.86551
34.06572
34.40933

Attorney Wo_____ct
Privileged and Confidential

ANALYSIS GROUP, INC.

34.33916
34.07298
35.98461
39.43038
39.59251
39.47152
39.40618
41.25006
42.46963
41.25006
39.86836
39.40618
38.93675
39.81997
39.90708
38.31486
39.12791
38.83512
37.75105
37.33001
37.46068
37.77525
37.59135
35.54179
35.1522
34.90297
35.76199
34.68519
35.08445
33.21396
34.30044
34.47225
35.71601
35.95799
35.36515

Draft: 0_____07

Attorney Work ~~~ ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 6/2~_.07

35.14253
33.82616
32.67193
32.49286
32.57513
31.07729
30.528
31.13536
30.67076
29.8674
28.55587
27.15724
26.9201
29.98597
29.39554
28.54619
29.58186
31.37008
31.54189
32.0936
32.9381
31.84678
30.87403
30.39007
30.99018
30.59575
30.4433
29.87466
29.6472
29.45845
28.58007
28.80027
28.50506
27.3605
27.32178
26.67086

Attorney Wo~  ~ct
Privileged and Confidential

ANALYSIS GROUP, INC.

25.76586
25.64487
25.21899
24.98911
26.06833
25.97396
24.91652
23.77438
23.01457
22.78711
22.0152
21.61835
22.59836
23.23719

Draft: 6/2_ _/07



Sources: Bloomberg, Oracle Corporation 10-K filings from 1998, 1999, 2000, 2001.
Notes: January 4, 1999 has the value of $100

Attorney Work ... ict
Privileged and Confidential

Draft: or   107.

ANALYSIS GROUP, INC.

| Date | Bloomberg US Internet Index (BUSNET) | Morgan Stanley Internet Index (MOX) | Oracle License and Other Revenue (4 Quarter Trailing) | Oracle Trailing 4 Quarter License and Other Rev |
|---|---|---|---|---|
| 1/4/1999 | 100 | 100 | 100 | 3,367,374 |
| 1/5/1999 | 100 | 102 | 100 | 3,367,374 |
| 1/6/1999 | 108 | 111 | 100 | 3,367,374 |
| 1/7/1999 | 114 | 118 | 100 | 3,367,374 |
| 1/8/1999 | 118 | 121 | 100 | 3,367,374 |
| 1/11/1999 | 136 | 134 | 100 | 3,367,374 |
| 1/12/1999 | 127 | 129 | 100 | 3,367,374 |
| 1/13/1999 | 118 | 123 | 100 | 3,367,374 |
| 1/14/1999 | 114 | 119 | 100 | 3,367,374 |
| 1/15/1999 | 114 | 119 | 100 | 3,367,374 |
| 1/19/1999 | 121 | 132 | 100 | 3,367,374 |
| 1/20/1999 | 114 | 126 | 100 | 3,367,374 |
| 1/21/1999 | 107 | 119 | 100 | 3,367,374 |
| 1/22/1999 | 109 | 122 | 100 | 3,367,374 |
| 1/25/1999 | 112 | 122 | 100 | 3,367,374 |
| 1/26/1999 | 118 | 126 | 100 | 3,367,374 |
| 1/27/1999 | 125 | 131 | 100 | 3,367,374 |
| 1/28/1999 | 132 | 139 | 100 | 3,367,374 |
| 1/29/1999 | 133 | 141 | 100 | 3,367,374 |
| 2/1/1999 | 130 | 143 | 100 | 3,367,374 |
| 2/2/1999 | 127 | 138 | 100 | 3,367,374 |
| 2/3/1999 | 132 | 143 | 100 | 3,367,374 |
| 2/4/1999 | 127 | 136 | 100 | 3,367,374 |
| 2/5/1999 | 125 | 134 | 100 | 3,367,374 |
| 2/8/1999 | 119 | 129 | 100 | 3,367,374 |
| 2/9/1999 | 109 | 120 | 100 | 3,367,374 |
| 2/10/1999 | 109 | 118 | 100 | 3,367,374 |
| 2/11/1999 | 121 | 135 | 100 | 3,367,374 |
| 2/12/1999 | 116 | 129 | 100 | 3,367,374 |
| 2/16/1999 | 114 | 126 | 100 | 3,367,374 |
| 2/17/1999 | 110 | 122 | 100 | 3,367,374 |
| 2/18/1999 | 111 | 122 | 100 | 3,367,374 |

Attorney Wo... ict
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: ... 107

| Date | | | | |
|---|---|---|---|---|
| 2/19/1999 | 114 | 126 | 100 | 3,367,374 |
| 2/22/1999 | 121 | 133 | 100 | 3,367,374 |
| 2/23/1999 | 125 | 139 | 100 | 3,367,374 |
| 2/24/1999 | 123 | 134 | 100 | 3,367,374 |
| 2/25/1999 | 125 | 135 | 100 | 3,367,374 |
| 2/26/1999 | 128 | 136 | 100 | 3,367,374 |
| 3/1/1999 | 130 | 140 | 102 | 3,418,591 |
| 3/2/1999 | 128 | 138 | 102 | 3,418,591 |
| 3/3/1999 | 128 | 140 | 102 | 3,418,591 |
| 3/4/1999 | 129 | 142 | 102 | 3,418,591 |
| 3/5/1999 | 133 | 152 | 102 | 3,418,591 |
| 3/8/1999 | 140 | 167 | 102 | 3,418,591 |
| 3/9/1999 | 141 | 169 | 102 | 3,418,591 |
| 3/10/1999 | 146 | 168 | 102 | 3,418,591 |
| 3/11/1999 | 147 | 165 | 102 | 3,418,591 |
| 3/12/1999 | 145 | 160 | 102 | 3,418,591 |
| 3/15/1999 | 153 | 170 | 102 | 3,418,591 |
| 3/16/1999 | 154 | 170 | 102 | 3,418,591 |
| 3/17/1999 | 154 | 170 | 102 | 3,418,591 |
| 3/18/1999 | 160 | 176 | 102 | 3,418,591 |
| 3/19/1999 | 162 | 178 | 102 | 3,418,591 |
| 3/22/1999 | 167 | 177 | 102 | 3,418,591 |
| 3/23/1999 | 156 | 170 | 102 | 3,418,591 |
| 3/24/1999 | 156 | 172 | 102 | 3,418,591 |
| 3/25/1999 | 168 | 186 | 102 | 3,418,591 |
| 3/26/1999 | 167 | 186 | 102 | 3,418,591 |
| 3/29/1999 | 174 | 196 | 102 | 3,418,591 |
| 3/30/1999 | 178 | 193 | 102 | 3,418,591 |
| 3/31/1999 | 182 | 193 | 102 | 3,418,591 |
| 4/1/1999 | 186 | 196 | 102 | 3,418,591 |
| 4/5/1999 | 203 | 208 | 102 | 3,418,591 |
| 4/6/1999 | 207 | 216 | 102 | 3,418,591 |
| 4/7/1999 | 202 | 211 | 102 | 3,418,591 |
| 4/8/1999 | 207 | 219 | 102 | 3,418,591 |
| 4/9/1999 | 213 | 229 | 102 | 3,418,591 |
| 4/12/1999 | 220 | 243 | 102 | 3,418,591 |
| 4/13/1999 | 227 | 241 | 102 | 3,418,591 |

Attorney Wo... ...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 4/14/1999 | 210 | 222 | 102 | 3,418,591 |
| 4/15/1999 | 202 | 217 | 102 | 3,418,591 |
| 4/16/1999 | 198 | 217 | 102 | 3,418,591 |
| 4/19/1999 | 163 | 180 | 102 | 3,418,591 |
| 4/20/1999 | 178 | 195 | 102 | 3,418,591 |
| 4/21/1999 | 195 | 216 | 102 | 3,418,591 |
| 4/22/1999 | 202 | 227 | 102 | 3,418,591 |
| 4/23/1999 | 206 | 230 | 102 | 3,418,591 |
| 4/26/1999 | 219 | 241 | 102 | 3,418,591 |
| 4/27/1999 | 213 | 230 | 102 | 3,418,591 |
| 4/28/1999 | 200 | 217 | 102 | 3,418,591 |
| 4/29/1999 | 199 | 214 | 102 | 3,418,591 |
| 4/30/1999 | 202 | 216 | 102 | 3,418,591 |
| 5/3/1999 | 189 | 205 | 102 | 3,418,591 |
| 5/4/1999 | 180 | 194 | 102 | 3,418,591 |
| 5/5/1999 | 187 | 201 | 102 | 3,418,591 |
| 5/6/1999 | 177 | 192 | 102 | 3,418,591 |
| 5/7/1999 | 175 | 193 | 102 | 3,418,591 |
| 5/10/1999 | 185 | 203 | 102 | 3,418,591 |
| 5/11/1999 | 194 | 208 | 102 | 3,418,591 |
| 5/12/1999 | 193 | 211 | 102 | 3,418,591 |
| 5/13/1999 | 187 | 206 | 102 | 3,418,591 |
| 5/14/1999 | 181 | 203 | 102 | 3,418,591 |
| 5/17/1999 | 188 | 206 | 102 | 3,418,591 |
| 5/18/1999 | 188 | 206 | 102 | 3,418,591 |
| 5/19/1999 | 189 | 214 | 102 | 3,418,591 |
| 5/20/1999 | 182 | 212 | 102 | 3,418,591 |
| 5/21/1999 | 180 | 211 | 102 | 3,418,591 |
| 5/24/1999 | 165 | 193 | 102 | 3,418,591 |
| 5/25/1999 | 152 | 174 | 102 | 3,418,591 |
| 5/26/1999 | 163 | 188 | 102 | 3,418,591 |
| 5/27/1999 | 159 | 185 | 102 | 3,418,591 |
| 5/28/1999 | 167 | 194 | 102 | 3,418,591 |
| 6/1/1999 | 156 | 185 | 102 | 3,418,591 |
| 6/2/1999 | 153 | 183 | 110 | 3,688,366 |
| 6/3/1999 | 147 | 177 | 110 | 3,688,366 |
| 6/4/1999 | 156 | 186 | 110 | 3,688,366 |