Attorney Wo...
Privileged and Confi...ial

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 6/7/1999 | 162 | 196 | 110 | 3,688,366 |
| 6/8/1999 | 157 | 192 | 110 | 3,688,366 |
| 6/9/1999 | 158 | 195 | 110 | 3,688,366 |
| 6/10/1999 | 155 | 189 | 110 | 3,688,366 |
| 6/11/1999 | 146 | 180 | 110 | 3,688,366 |
| 6/14/1999 | 129 | 164 | 110 | 3,688,366 |
| 6/15/1999 | 131 | 165 | 110 | 3,688,366 |
| 6/16/1999 | 146 | 184 | 110 | 3,688,366 |
| 6/17/1999 | 149 | 189 | 110 | 3,688,366 |
| 6/18/1999 | 152 | 193 | 110 | 3,688,366 |
| 6/21/1999 | 162 | 204 | 110 | 3,688,366 |
| 6/22/1999 | 156 | 197 | 110 | 3,688,366 |
| 6/23/1999 | 158 | 201 | 110 | 3,688,366 |
| 6/24/1999 | 153 | 197 | 110 | 3,688,366 |
| 6/25/1999 | 150 | 192 | 110 | 3,688,366 |
| 6/28/1999 | 154 | 199 | 110 | 3,688,366 |
| 6/29/1999 | 160 | 207 | 110 | 3,688,366 |
| 6/30/1999 | 171 | 221 | 110 | 3,688,366 |
| 7/1/1999 | 170 | 217 | 110 | 3,688,366 |
| 7/2/1999 | 174 | 221 | 110 | 3,688,366 |
| 7/6/1999 | 180 | 226 | 110 | 3,688,366 |
| 7/7/1999 | 177 | 224 | 110 | 3,688,366 |
| 7/8/1999 | 178 | 226 | 110 | 3,688,366 |
| 7/9/1999 | 178 | 226 | 110 | 3,688,366 |
| 7/12/1999 | 173 | 218 | 110 | 3,688,366 |
| 7/13/1999 | 174 | 218 | 110 | 3,688,366 |
| 7/14/1999 | 176 | 221 | 110 | 3,688,366 |
| 7/15/1999 | 177 | 224 | 110 | 3,688,366 |
| 7/16/1999 | 173 | 222 | 110 | 3,688,366 |
| 7/19/1999 | 169 | 215 | 110 | 3,688,366 |
| 7/20/1999 | 161 | 205 | 110 | 3,688,366 |
| 7/21/1999 | 164 | 209 | 110 | 3,688,366 |
| 7/22/1999 | 157 | 202 | 110 | 3,688,366 |
| 7/23/1999 | 156 | 204 | 110 | 3,688,366 |
| 7/26/1999 | 145 | 194 | 110 | 3,688,366 |
| 7/27/1999 | 145 | 198 | 110 | 3,688,366 |
| 7/28/1999 | 150 | 202 | 110 | 3,688,366 |

Attorney Wo... ...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| | | | | |
|---|---|---|---|---|
| 7/29/1999 | 144 | 194 | 110 | 3,688,366 |
| 7/30/1999 | 140 | 189 | 110 | 3,688,366 |
| 8/2/1999 | 135 | 185 | 110 | 3,688,366 |
| 8/3/1999 | 126 | 176 | 110 | 3,688,366 |
| 8/4/1999 | 120 | 165 | 110 | 3,688,366 |
| 8/5/1999 | 126 | 179 | 110 | 3,688,366 |
| 8/6/1999 | 123 | 173 | 110 | 3,688,366 |
| 8/9/1999 | 119 | 167 | 110 | 3,688,366 |
| 8/10/1999 | 120 | 168 | 110 | 3,688,366 |
| 8/11/1999 | 124 | 171 | 110 | 3,688,366 |
| 8/12/1999 | 127 | 174 | 110 | 3,688,366 |
| 8/13/1999 | 134 | 183 | 110 | 3,688,366 |
| 8/16/1999 | 136 | 187 | 110 | 3,688,366 |
| 8/17/1999 | 142 | 192 | 110 | 3,688,366 |
| 8/18/1999 | 143 | 192 | 110 | 3,688,366 |
| 8/19/1999 | 136 | 184 | 110 | 3,688,366 |
| 8/20/1999 | 139 | 188 | 110 | 3,688,366 |
| 8/23/1999 | 144 | 196 | 110 | 3,688,366 |
| 8/24/1999 | 145 | 197 | 110 | 3,688,366 |
| 8/25/1999 | 150 | 205 | 110 | 3,688,366 |
| 8/26/1999 | 149 | 205 | 110 | 3,688,366 |
| 8/27/1999 | 146 | 204 | 110 | 3,688,366 |
| 8/30/1999 | 139 | 198 | 110 | 3,688,366 |
| 8/31/1999 | 142 | 202 | 110 | 3,688,366 |
| 9/1/1999 | 139 | 200 | 111 | 3,738,083 |
| 9/2/1999 | 139 | 198 | 111 | 3,738,083 |
| 9/3/1999 | 146 | 209 | 111 | 3,738,083 |
| 9/7/1999 | 145 | 211 | 111 | 3,738,083 |
| 9/8/1999 | 143 | 209 | 111 | 3,738,083 |
| 9/9/1999 | 147 | 213 | 111 | 3,738,083 |
| 9/10/1999 | 151 | 221 | 111 | 3,738,083 |
| 9/13/1999 | 145 | 215 | 111 | 3,738,083 |
| 9/14/1999 | 147 | 217 | 111 | 3,738,083 |
| 9/15/1999 | 145 | 214 | 111 | 3,738,083 |
| 9/16/1999 | 143 | 211 | 111 | 3,738,083 |
| 9/17/1999 | 143 | 214 | 111 | 3,738,083 |
| 9/20/1999 | 144 | 220 | 111 | 3,738,083 |

Attorney Wo... ...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 9/21/1999 | 144 | 218 | 111 | 3,738,083 |
| 9/22/1999 | 150 | 228 | 111 | 3,738,083 |
| 9/23/1999 | 145 | 220 | 111 | 3,738,083 |
| 9/24/1999 | 150 | 222 | 111 | 3,738,083 |
| 9/27/1999 | 151 | 223 | 111 | 3,738,083 |
| 9/28/1999 | 154 | 225 | 111 | 3,738,083 |
| 9/29/1999 | 156 | 228 | 111 | 3,738,083 |
| 9/30/1999 | 154 | 227 | 111 | 3,738,083 |
| 10/1/1999 | 154 | 226 | 111 | 3,738,083 |
| 10/4/1999 | 156 | 232 | 111 | 3,738,083 |
| 10/5/1999 | 159 | 234 | 111 | 3,738,083 |
| 10/6/1999 | 166 | 243 | 111 | 3,738,083 |
| 10/7/1999 | 170 | 247 | 111 | 3,738,083 |
| 10/8/1999 | 172 | 251 | 111 | 3,738,083 |
| 10/11/1999 | 173 | 256 | 111 | 3,738,083 |
| 10/12/1999 | 167 | 249 | 111 | 3,738,083 |
| 10/13/1999 | 161 | 240 | 111 | 3,738,083 |
| 10/14/1999 | 164 | 241 | 111 | 3,738,083 |
| 10/15/1999 | 156 | 230 | 111 | 3,738,083 |
| 10/18/1999 | 153 | 224 | 111 | 3,738,083 |
| 10/19/1999 | 158 | 230 | 111 | 3,738,083 |
| 10/20/1999 | 165 | 242 | 111 | 3,738,083 |
| 10/21/1999 | 167 | 250 | 111 | 3,738,083 |
| 10/22/1999 | 167 | 245 | 111 | 3,738,083 |
| 10/25/1999 | 168 | 246 | 111 | 3,738,083 |
| 10/26/1999 | 168 | 244 | 111 | 3,738,083 |
| 10/27/1999 | 166 | 241 | 111 | 3,738,083 |
| 10/28/1999 | 171 | 250 | 111 | 3,738,083 |
| 10/29/1999 | 174 | 257 | 111 | 3,738,083 |
| 11/1/1999 | 177 | 260 | 111 | 3,738,083 |
| 11/2/1999 | 177 | 260 | 111 | 3,738,083 |
| 11/3/1999 | 183 | 266 | 111 | 3,738,083 |
| 11/4/1999 | 186 | 268 | 111 | 3,738,083 |
| 11/5/1999 | 190 | 275 | 111 | 3,738,083 |
| 11/8/1999 | 200 | 294 | 111 | 3,738,083 |
| 11/9/1999 | 197 | 295 | 111 | 3,738,083 |
| 11/10/1999 | 197 | 295 | 111 | 3,738,083 |

Attorney Wo........ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 11/11/1999 | 195 | 301 | 111 | 3,738,083 |
| 11/12/1999 | 200 | 304 | 111 | 3,738,083 |
| 11/15/1999 | 204 | 307 | 111 | 3,738,083 |
| 11/16/1999 | 215 | 319 | 111 | 3,738,083 |
| 11/17/1999 | 211 | 316 | 111 | 3,738,083 |
| 11/18/1999 | 217 | 323 | 111 | 3,738,083 |
| 11/19/1999 | 217 | 322 | 111 | 3,738,083 |
| 11/22/1999 | 221 | 329 | 111 | 3,738,083 |
| 11/23/1999 | 220 | 329 | 111 | 3,738,083 |
| 11/24/1999 | 222 | 338 | 111 | 3,738,083 |
| 11/26/1999 | 225 | 346 | 111 | 3,738,083 |
| 11/29/1999 | 221 | 341 | 111 | 3,738,083 |
| 11/30/1999 | 210 | 326 | 111 | 3,738,083 |
| 12/1/1999 | 212 | 330 | 115 | 3,873,287 |
| 12/2/1999 | 222 | 346 | 115 | 3,873,287 |
| 12/3/1999 | 223 | 354 | 115 | 3,873,287 |
| 12/6/1999 | 230 | 366 | 115 | 3,873,287 |
| 12/7/1999 | 240 | 382 | 115 | 3,873,287 |
| 12/8/1999 | 243 | 395 | 115 | 3,873,287 |
| 12/9/1999 | 252 | 408 | 115 | 3,873,287 |
| 12/10/1999 | 257 | 412 | 115 | 3,873,287 |
| 12/13/1999 | 259 | 423 | 115 | 3,873,287 |
| 12/14/1999 | 246 | 403 | 115 | 3,873,287 |
| 12/15/1999 | 242 | 398 | 115 | 3,873,287 |
| 12/16/1999 | 245 | 407 | 115 | 3,873,287 |
| 12/17/1999 | 246 | 412 | 115 | 3,873,287 |
| 12/20/1999 | 249 | 421 | 115 | 3,873,287 |
| 12/21/1999 | 265 | 455 | 115 | 3,873,287 |
| 12/22/1999 | 263 | 461 | 115 | 3,873,287 |
| 12/23/1999 | 258 | 461 | 115 | 3,873,287 |
| 12/27/1999 | 256 | 462 | 115 | 3,873,287 |
| 12/28/1999 | 253 | 465 | 115 | 3,873,287 |
| 12/29/1999 | 258 | 471 | 115 | 3,873,287 |
| 12/30/1999 | 256 | 464 | 115 | 3,873,287 |
| 12/31/1999 | 258 | 468 | 115 | 3,873,287 |
| 1/3/2000 | 273 | 496 | 115 | 3,873,287 |
| 1/4/2000 | 256 | 468 | 115 | 3,873,287 |

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 1/5/2000 | 248 | 463 | 115 | 3,873,287 |
| 1/6/2000 | 231 | 432 | 115 | 3,873,287 |
| 1/7/2000 | 242 | 456 | 115 | 3,873,287 |
| 1/10/2000 | 253 | 480 | 115 | 3,873,287 |
| 1/11/2000 | 241 | 461 | 115 | 3,873,287 |
| 1/12/2000 | 227 | 436 | 115 | 3,873,287 |
| 1/13/2000 | 235 | 457 | 115 | 3,873,287 |
| 1/14/2000 | 235 | 461 | 115 | 3,873,287 |
| 1/18/2000 | 236 | 472 | 115 | 3,873,287 |
| 1/19/2000 | 244 | 483 | 115 | 3,873,287 |
| 1/20/2000 | 245 | 491 | 115 | 3,873,287 |
| 1/21/2000 | 252 | 506 | 115 | 3,873,287 |
| 1/24/2000 | 244 | 486 | 115 | 3,873,287 |
| 1/25/2000 | 247 | 498 | 115 | 3,873,287 |
| 1/26/2000 | 245 | 494 | 115 | 3,873,287 |
| 1/27/2000 | 247 | 495 | 115 | 3,873,287 |
| 1/28/2000 | 233 | 468 | 115 | 3,873,287 |
| 1/31/2000 | 228 | 462 | 115 | 3,873,287 |
| 2/1/2000 | 229 | 472 | 115 | 3,873,287 |
| 2/2/2000 | 233 | 474 | 115 | 3,873,287 |
| 2/3/2000 | 244 | 489 | 115 | 3,873,287 |
| 2/4/2000 | 242 | 492 | 115 | 3,873,287 |
| 2/7/2000 | 244 | 495 | 115 | 3,873,287 |
| 2/8/2000 | 252 | 506 | 115 | 3,873,287 |
| 2/9/2000 | 248 | 496 | 115 | 3,873,287 |
| 2/10/2000 | 252 | 502 | 115 | 3,873,287 |
| 2/11/2000 | 249 | 493 | 115 | 3,873,287 |
| 2/14/2000 | 248 | 496 | 115 | 3,873,287 |
| 2/15/2000 | 248 | 503 | 115 | 3,873,287 |
| 2/16/2000 | 248 | 501 | 115 | 3,873,287 |
| 2/17/2000 | 252 | 510 | 115 | 3,873,287 |
| 2/18/2000 | 246 | 495 | 115 | 3,873,287 |
| 2/22/2000 | 239 | 494 | 115 | 3,873,287 |
| 2/23/2000 | 256 | 532 | 115 | 3,873,287 |
| 2/24/2000 | 262 | 543 | 115 | 3,873,287 |
| 2/25/2000 | 261 | 541 | 115 | 3,873,287 |
| 2/28/2000 | 258 | 531 | 122 | 4,118,922 |

Attorney Wo___ ___ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 2/29/2000 | 266 | 537 | 122 | 4,118,922 |
| 3/1/2000 | 272 | 550 | 122 | 4,118,922 |
| 3/2/2000 | 268 | 547 | 122 | 4,118,922 |
| 3/3/2000 | 276 | 575 | 122 | 4,118,922 |
| 3/6/2000 | 281 | 581 | 122 | 4,118,922 |
| 3/7/2000 | 279 | 564 | 122 | 4,118,922 |
| 3/8/2000 | 282 | 582 | 122 | 4,118,922 |
| 3/9/2000 | 294 | 604 | 122 | 4,118,922 |
| 3/10/2000 | 293 | 599 | 122 | 4,118,922 |
| 3/13/2000 | 286 | 582 | 122 | 4,118,922 |
| 3/14/2000 | 276 | 561 | 122 | 4,118,922 |
| 3/15/2000 | 261 | 539 | 122 | 4,118,922 |
| 3/16/2000 | 263 | 552 | 122 | 4,118,922 |
| 3/17/2000 | 269 | 568 | 122 | 4,118,922 |
| 3/20/2000 | 254 | 532 | 122 | 4,118,922 |
| 3/21/2000 | 257 | 545 | 122 | 4,118,922 |
| 3/22/2000 | 269 | 565 | 122 | 4,118,922 |
| 3/23/2000 | 268 | 566 | 122 | 4,118,922 |
| 3/24/2000 | 274 | 575 | 122 | 4,118,922 |
| 3/27/2000 | 274 | 572 | 122 | 4,118,922 |
| 3/28/2000 | 266 | 557 | 122 | 4,118,922 |
| 3/29/2000 | 248 | 526 | 122 | 4,118,922 |
| 3/30/2000 | 235 | 502 | 122 | 4,118,922 |
| 3/31/2000 | 233 | 497 | 122 | 4,118,922 |
| 4/3/2000 | 208 | 445 | 122 | 4,118,922 |
| 4/4/2000 | 201 | 452 | 122 | 4,118,922 |
| 4/5/2000 | 204 | 457 | 122 | 4,118,922 |
| 4/6/2000 | 214 | 467 | 122 | 4,118,922 |
| 4/7/2000 | 222 | 485 | 122 | 4,118,922 |
| 4/10/2000 | 205 | 448 | 122 | 4,118,922 |
| 4/11/2000 | 193 | 423 | 122 | 4,118,922 |
| 4/12/2000 | 175 | 387 | 122 | 4,118,922 |
| 4/13/2000 | 165 | 368 | 122 | 4,118,922 |
| 4/14/2000 | 144 | 331 | 122 | 4,118,922 |
| 4/17/2000 | 147 | 346 | 122 | 4,118,922 |
| 4/18/2000 | 167 | 384 | 122 | 4,118,922 |
| 4/19/2000 | 167 | 378 | 122 | 4,118,922 |

Attorney Wo____ ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|------|-----|-----|-----|-----------|
| 4/20/2000 | 164 | 371 | 122 | 4,118,922 |
| 4/24/2000 | 153 | 343 | 122 | 4,118,922 |
| 4/25/2000 | 165 | 369 | 122 | 4,118,922 |
| 4/26/2000 | 162 | 362 | 122 | 4,118,922 |
| 4/27/2000 | 168 | 378 | 122 | 4,118,922 |
| 4/28/2000 | 176 | 389 | 122 | 4,118,922 |
| 5/1/2000 | 181 | 401 | 122 | 4,118,922 |
| 5/2/2000 | 171 | 375 | 122 | 4,118,922 |
| 5/3/2000 | 168 | 368 | 122 | 4,118,922 |
| 5/4/2000 | 170 | 372 | 122 | 4,118,922 |
| 5/5/2000 | 172 | 380 | 122 | 4,118,922 |
| 5/8/2000 | 165 | 364 | 122 | 4,118,922 |
| 5/9/2000 | 161 | 357 | 122 | 4,118,922 |
| 5/10/2000 | 151 | 336 | 122 | 4,118,922 |
| 5/11/2000 | 153 | 340 | 122 | 4,118,922 |
| 5/12/2000 | 155 | 340 | 122 | 4,118,922 |
| 5/15/2000 | 161 | 351 | 122 | 4,118,922 |
| 5/16/2000 | 168 | 366 | 122 | 4,118,922 |
| 5/17/2000 | 164 | 358 | 122 | 4,118,922 |
| 5/18/2000 | 158 | 343 | 122 | 4,118,922 |
| 5/19/2000 | 150 | 325 | 122 | 4,118,922 |
| 5/22/2000 | 149 | 324 | 122 | 4,118,922 |
| 5/23/2000 | 138 | 299 | 122 | 4,118,922 |
| 5/24/2000 | 139 | 309 | 122 | 4,118,922 |
| 5/25/2000 | 135 | 297 | 122 | 4,118,922 |
| 5/26/2000 | 134 | 295 | 122 | 4,118,922 |
| 5/30/2000 | 147 | 324 | 122 | 4,118,922 |
| 5/31/2000 | 145 | 315 | 132 | 4,446,795 |
| 6/1/2000 | 153 | 335 | 132 | 4,446,795 |
| 6/2/2000 | 172 | 373 | 132 | 4,446,795 |
| 6/5/2000 | 173 | 375 | 132 | 4,446,795 |
| 6/6/2000 | 168 | 362 | 132 | 4,446,795 |
| 6/7/2000 | 176 | 374 | 132 | 4,446,795 |
| 6/8/2000 | 175 | 373 | 132 | 4,446,795 |
| 6/9/2000 | 176 | 377 | 132 | 4,446,795 |
| 6/12/2000 | 168 | 358 | 132 | 4,446,795 |
| 6/13/2000 | 169 | 359 | 132 | 4,446,795 |

Attorney Wo_____ _ct
Privileged and Confi_...tial

ANALYSIS GROUP, INC.

| Date | | | | | |
|---|---|---|---|---|---|
| 6/14/2000 | 168 | 353 | 132 | 4,446,795 | |
| 6/15/2000 | 170 | 355 | 132 | 4,446,795 | |
| 6/16/2000 | 169 | 352 | 132 | 4,446,795 | |
| 6/19/2000 | 173 | 356 | 132 | 4,446,795 | |
| 6/20/2000 | 179 | 368 | 132 | 4,446,795 | |
| 6/21/2000 | 179 | 372 | 132 | 4,446,795 | |
| 6/22/2000 | 174 | 364 | 132 | 4,446,795 | |
| 6/23/2000 | 166 | 342 | 132 | 4,446,795 | |
| 6/26/2000 | 166 | 338 | 132 | 4,446,795 | |
| 6/27/2000 | 166 | 338 | 132 | 4,446,795 | |
| 6/28/2000 | 170 | 345 | 132 | 4,446,795 | |
| 6/29/2000 | 171 | 340 | 132 | 4,446,795 | |
| 6/30/2000 | 173 | 349 | 132 | 4,446,795 | |
| 7/3/2000 | 175 | 348 | 132 | 4,446,795 | |
| 7/5/2000 | 169 | 339 | 132 | 4,446,795 | |
| 7/6/2000 | 173 | 342 | 132 | 4,446,795 | |
| 7/7/2000 | 174 | 339 | 132 | 4,446,795 | |
| 7/10/2000 | 170 | 333 | 132 | 4,446,795 | |
| 7/11/2000 | 168 | 322 | 132 | 4,446,795 | |
| 7/12/2000 | 178 | 349 | 132 | 4,446,795 | |
| 7/13/2000 | 185 | 376 | 132 | 4,446,795 | |
| 7/14/2000 | 192 | 395 | 132 | 4,446,795 | |
| 7/17/2000 | 193 | 396 | 132 | 4,446,795 | |
| 7/18/2000 | 187 | 387 | 132 | 4,446,795 | |
| 7/19/2000 | 182 | 371 | 132 | 4,446,795 | |
| 7/20/2000 | 190 | 387 | 132 | 4,446,795 | |
| 7/21/2000 | 184 | 371 | 132 | 4,446,795 | |
| 7/24/2000 | 177 | 355 | 132 | 4,446,795 | |
| 7/25/2000 | 180 | 359 | 132 | 4,446,795 | |
| 7/26/2000 | 178 | 348 | 132 | 4,446,795 | |
| 7/27/2000 | 171 | 329 | 132 | 4,446,795 | |
| 7/28/2000 | 161 | 314 | 132 | 4,446,795 | |
| 7/31/2000 | 168 | 324 | 132 | 4,446,795 | |
| 8/1/2000 | 162 | 314 | 132 | 4,446,795 | |
| 8/2/2000 | 160 | 318 | 132 | 4,446,795 | |
| 8/3/2000 | 166 | 328 | 132 | 4,446,795 | |
| 8/4/2000 | 169 | 331 | 132 | 4,446,795 | |

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 8/7/2000 | 173 | 341 | 132 | 4,446,795 |
| 8/8/2000 | 172 | 338 | 132 | 4,446,795 |
| 8/9/2000 | 173 | 328 | 132 | 4,446,795 |
| 8/10/2000 | 167 | 321 | 132 | 4,446,795 |
| 8/11/2000 | 168 | 323 | 132 | 4,446,795 |
| 8/14/2000 | 170 | 330 | 132 | 4,446,795 |
| 8/15/2000 | 169 | 332 | 132 | 4,446,795 |
| 8/16/2000 | 169 | 332 | 132 | 4,446,795 |
| 8/17/2000 | 172 | 339 | 132 | 4,446,795 |
| 8/18/2000 | 170 | 338 | 132 | 4,446,795 |
| 8/21/2000 | 173 | 340 | 132 | 4,446,795 |
| 8/22/2000 | 173 | 352 | 132 | 4,446,795 |
| 8/23/2000 | 177 | 355 | 132 | 4,446,795 |
| 8/24/2000 | 178 | 354 | 132 | 4,446,795 |
| 8/25/2000 | 177 | 355 | 132 | 4,446,795 |
| 8/28/2000 | 177 | 360 | 132 | 4,446,795 |
| 8/29/2000 | 181 | 372 | 132 | 4,446,795 |
| 8/30/2000 | 185 | 373 | 137 | 4,621,852 |
| 8/31/2000 | 185 | 371 | 137 | 4,621,852 |
| 9/1/2000 | 183 | 375 | 137 | 4,621,852 |
| 9/5/2000 | 178 | 366 | 137 | 4,621,852 |
| 9/6/2000 | 180 | 368 | 137 | 4,621,852 |
| 9/7/2000 | 174 | 355 | 137 | 4,621,852 |
| 9/8/2000 | 170 | 351 | 137 | 4,621,852 |
| 9/11/2000 | 167 | 347 | 137 | 4,621,852 |
| 9/12/2000 | 170 | 348 | 137 | 4,621,852 |
| 9/13/2000 | 173 | 355 | 137 | 4,621,852 |
| 9/14/2000 | 171 | 344 | 137 | 4,621,852 |
| 9/15/2000 | 165 | 330 | 137 | 4,621,852 |
| 9/18/2000 | 170 | 339 | 137 | 4,621,852 |
| 9/19/2000 | 172 | 338 | 137 | 4,621,852 |
| 9/20/2000 | 168 | 328 | 137 | 4,621,852 |
| 9/21/2000 | 171 | 332 | 137 | 4,621,852 |
| 9/22/2000 | 167 | 323 | 137 | 4,621,852 |
| 9/25/2000 | 164 | 313 | 137 | 4,621,852 |
| 9/26/2000 | 162 | 298 | 137 | 4,621,852 |
| 9/27/2000 | | | | |

Attorney Wo... ...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 9/28/2000 | 167 | 313 | 137 | 4,621,852 |
| 9/29/2000 | 162 | 308 | 137 | 4,621,852 |
| 10/2/2000 | 157 | 291 | 137 | 4,621,852 |
| 10/3/2000 | 151 | 273 | 137 | 4,621,852 |
| 10/4/2000 | 157 | 279 | 137 | 4,621,852 |
| 10/5/2000 | 154 | 265 | 137 | 4,621,852 |
| 10/6/2000 | 148 | 251 | 137 | 4,621,852 |
| 10/9/2000 | 148 | 260 | 137 | 4,621,852 |
| 10/10/2000 | 143 | 252 | 137 | 4,621,852 |
| 10/11/2000 | 138 | 235 | 137 | 4,621,852 |
| 10/12/2000 | 131 | 224 | 137 | 4,621,852 |
| 10/13/2000 | 144 | 240 | 137 | 4,621,852 |
| 10/16/2000 | 145 | 241 | 137 | 4,621,852 |
| 10/17/2000 | 139 | 225 | 137 | 4,621,852 |
| 10/18/2000 | 134 | 221 | 137 | 4,621,852 |
| 10/19/2000 | 145 | 243 | 137 | 4,621,852 |
| 10/20/2000 | 148 | 250 | 137 | 4,621,852 |
| 10/23/2000 | 147 | 251 | 137 | 4,621,852 |
| 10/24/2000 | 144 | 249 | 137 | 4,621,852 |
| 10/25/2000 | 135 | 238 | 137 | 4,621,852 |
| 10/26/2000 | 137 | 238 | 137 | 4,621,852 |
| 10/27/2000 | 133 | 233 | 137 | 4,621,852 |
| 10/30/2000 | 127 | 227 | 137 | 4,621,852 |
| 10/31/2000 | 139 | 245 | 137 | 4,621,852 |
| 11/1/2000 | 139 | 250 | 137 | 4,621,852 |
| 11/2/2000 | 147 | 261 | 137 | 4,621,852 |
| 11/3/2000 | 149 | 259 | 137 | 4,621,852 |
| 11/6/2000 | 147 | 255 | 137 | 4,621,852 |
| 11/7/2000 | 149 | 257 | 137 | 4,621,852 |
| 11/8/2000 | 138 | 240 | 137 | 4,621,852 |
| 11/9/2000 | 134 | 225 | 137 | 4,621,852 |
| 11/10/2000 | 127 | 213 | 137 | 4,621,852 |
| 11/13/2000 | 123 | 203 | 137 | 4,621,852 |
| 11/14/2000 | 131 | 218 | 137 | 4,621,852 |
| 11/15/2000 | 131 | 214 | 137 | 4,621,852 |
| 11/16/2000 | 124 | 200 | 137 | 4,621,852 |
| 11/17/2000 | 123 | 197 | 137 | 4,621,852 |

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|------|-----|-----|-----|-----------|
| 11/20/2000 | 115 | 181 | 137 | 4,621,852 |
| 11/21/2000 | 113 | 172 | 137 | 4,621,852 |
| 11/22/2000 | 105 | 163 | 137 | 4,621,852 |
| 11/24/2000 | 112 | 177 | 137 | 4,621,852 |
| 11/27/2000 | 110 | 175 | 137 | 4,621,852 |
| 11/28/2000 | 104 | 163 | 137 | 4,621,852 |
| 11/29/2000 | 104 | 164 | 137 | 4,621,852 |
| 11/30/2000 | 100 | 159 | 144 | 4,837,458 |
| 12/1/2000 | 102 | 162 | 144 | 4,837,458 |
| 12/4/2000 | 98 | 156 | 144 | 4,837,458 |
| 12/5/2000 | 113 | 175 | 144 | 4,837,458 |
| 12/6/2000 | 110 | 167 | 144 | 4,837,458 |
| 12/7/2000 | 108 | 162 | 144 | 4,837,458 |
| 12/8/2000 | 116 | 172 | 144 | 4,837,458 |
| 12/11/2000 | 121 | 181 | 144 | 4,837,458 |
| 12/12/2000 | 119 | 178 | 144 | 4,837,458 |
| 12/13/2000 | 113 | 170 | 144 | 4,837,458 |
| 12/14/2000 | 109 | 164 | 144 | 4,837,458 |
| 12/15/2000 | 107 | 158 | 144 | 4,837,458 |
| 12/18/2000 | 98 | 150 | 144 | 4,837,458 |
| 12/19/2000 | 93 | 138 | 144 | 4,837,458 |
| 12/20/2000 | 82 | 122 | 144 | 4,837,458 |
| 12/21/2000 | 83 | 119 | 144 | 4,837,458 |
| 12/22/2000 | 91 | 134 | 144 | 4,837,458 |
| 12/26/2000 | 90 | 133 | 144 | 4,837,458 |
| 12/27/2000 | 90 | 135 | 144 | 4,837,458 |
| 12/28/2000 | 91 | 140 | 144 | 4,837,458 |
| 12/29/2000 | 87 | 135 | 144 | 4,837,458 |
| 1/2/2001 | 76 | 119 | 144 | 4,837,458 |
| 1/3/2001 | 92 | 143 | 144 | 4,837,458 |
| 1/4/2001 | 90 | 139 | 144 | 4,837,458 |
| 1/5/2001 | 82 | 128 | 144 | 4,837,458 |
| 1/8/2001 | 81 | 124 | 144 | 4,837,458 |
| 1/9/2001 | 83 | 131 | 144 | 4,837,458 |
| 1/10/2001 | 86 | 138 | 144 | 4,837,458 |
| 1/11/2001 | 92 | 146 | 144 | 4,837,458 |
| 1/12/2001 | 92 | 149 | 144 | 4,837,458 |

Attorney Wo_____ ___ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | |
|---|---|---|---|---|
| 1/16/2001 | 92 | 151 | 144 | 4,837,458 |
| 1/17/2001 | 95 | 154 | 144 | 4,837,458 |
| 1/18/2001 | 97 | 154 | 144 | 4,837,458 |
| 1/19/2001 | 98 | 154 | 144 | 4,837,458 |
| 1/22/2001 | 98 | 152 | 144 | 4,837,458 |
| 1/23/2001 | 101 | 160 | 144 | 4,837,458 |
| 1/24/2001 | 104 | 164 | 144 | 4,837,458 |
| 1/25/2001 | 98 | 154 | 144 | 4,837,458 |
| 1/26/2001 | 97 | 153 | 144 | 4,837,458 |
| 1/29/2001 | 98 | 158 | 144 | 4,837,458 |
| 1/30/2001 | 98 | 157 | 144 | 4,837,458 |
| 1/31/2001 | 95 | 150 | 144 | 4,837,458 |
| 2/1/2001 | 94 | 149 | 144 | 4,837,458 |
| 2/2/2001 | 89 | 140 | 144 | 4,837,458 |
| 2/5/2001 | 88 | 138 | 144 | 4,837,458 |
| 2/6/2001 | 89 | 140 | 144 | 4,837,458 |
| 2/7/2001 | 83 | 133 | 144 | 4,837,458 |
| 2/8/2001 | 82 | 132 | 144 | 4,837,458 |
| 2/9/2001 | 78 | 125 | 144 | 4,837,458 |
| 2/12/2001 | 79 | 126 | 144 | 4,837,458 |
| 2/13/2001 | 77 | 121 | 144 | 4,837,458 |
| 2/14/2001 | 79 | 126 | 144 | 4,837,458 |
| 2/15/2001 | 82 | 129 | 144 | 4,837,458 |
| 2/16/2001 | 77 | 122 | 144 | 4,837,458 |
| 2/20/2001 | 71 | 114 | 144 | 4,837,458 |
| 2/21/2001 | 70 | 112 | 144 | 4,837,458 |
| 2/22/2001 | 70 | 112 | 144 | 4,837,458 |
| 2/23/2001 | 70 | 112 | 144 | 4,837,458 |
| 2/26/2001 | 72 | 118 | 144 | 4,837,458 |
| 2/27/2001 | 67 | 112 | 144 | 4,837,458 |
| 2/28/2001 | 66 | 108 | 145 | 4,837,458 |
| 3/1/2001 | 66 | 109 | | 4,891,168 |
| 3/2/2001 | 62 | 104 | | 4,891,168 |
| 3/5/2001 | 63 | 104 | | 4,891,168 |
| 3/6/2001 | 66 | 107 | | 4,891,168 |
| 3/7/2001 | 65 | 107 | | 4,891,168 |
| 3/8/2001 | 62 | 102 | | 4,891,168 |

ANALYSIS GROUP, INC.

| Date | | | |
|---|---|---|---|
| 3/9/2001 | 58 | 95 | 4,891,168 |
| 3/12/2001 | 53 | 87 | 4,891,168 |
| 3/13/2001 | 57 | 92 | 4,891,168 |
| 3/14/2001 | 56 | 88 | 4,891,168 |
| 3/15/2001 | 55 | 86 | 4,891,168 |
| 3/16/2001 | 53 | 82 | 4,891,168 |
| 3/19/2001 | 56 | 87 | 4,891,168 |
| 3/20/2001 | 52 | 82 | 4,891,168 |
| 3/21/2001 | 51 | 80 | 4,891,168 |
| 3/22/2001 | 52 | 83 | 4,891,168 |
| 3/23/2001 | 53 | 85 | 4,891,168 |
| 3/26/2001 | 53 | 86 | 4,891,168 |
| 3/27/2001 | 55 | 88 | 4,891,168 |
| 3/28/2001 | 50 | 80 | 4,891,168 |
| 3/29/2001 | 49 | 76 | 4,891,168 |
| 3/30/2001 | 50 | 79 | 4,891,168 |
| 4/2/2001 | 46 | 75 | 4,891,168 |
| 4/3/2001 | 41 | 65 | 4,891,168 |
| 4/4/2001 | 42 | 65 | 4,891,168 |
| 4/5/2001 | 47 | 74 | 4,891,168 |
| 4/6/2001 | 45 | 70 | 4,891,168 |
| 4/9/2001 | 47 | 72 | 4,891,168 |
| 4/10/2001 | 50 | 79 | 4,891,168 |
| 4/11/2001 | 52 | 81 | 4,891,168 |
| 4/12/2001 | 54 | 85 | 4,891,168 |
| 4/16/2001 | 54 | 82 | 4,891,168 |
| 4/17/2001 | 54 | 83 | 4,891,168 |
| 4/18/2001 | 59 | 92 | 4,891,168 |
| 4/19/2001 | 63 | 99 | 4,891,168 |
| 4/20/2001 | 62 | 97 | 4,891,168 |
| 4/23/2001 | 58 | 91 | 4,891,168 |
| 4/24/2001 | 57 | 89 | 4,891,168 |
| 4/25/2001 | 58 | 91 | 4,891,168 |
| 4/26/2001 | 57 | 91 | 4,891,168 |
| 4/27/2001 | 59 | 93 | 4,891,168 |
| 4/30/2001 | 61 | 95 | 4,891,168 |
| 5/1/2001 | 63 | 100 | 4,891,168 |

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | |
|---|---|---|---|
| 5/2/2001 | 66 | 106 | 4,891,168 |
| 5/3/2001 | 63 | 101 | 4,891,168 |
| 5/4/2001 | 65 | 103 | 4,891,168 |
| 5/7/2001 | 64 | 102 | 4,891,168 |
| 5/8/2001 | 65 | 102 | 4,891,168 |
| 5/9/2001 | 64 | 99 | 4,891,168 |
| 5/10/2001 | 63 | 98 | 4,891,168 |
| 5/11/2001 | 62 | 96 | 4,891,168 |
| 5/14/2001 | 61 | 94 | 4,891,168 |
| 5/15/2001 | 61 | 94 | 4,891,168 |
| 5/16/2001 | 65 | 98 | 4,891,168 |
| 5/17/2001 | 66 | 100 | 4,891,168 |
| 5/18/2001 | 66 | 100 | 4,891,168 |
| 5/21/2001 | 71 | 108 | 4,891,168 |
| 5/22/2001 | 72 | 109 | 4,891,168 |
| 5/23/2001 | 69 | 106 | 4,891,168 |
| 5/24/2001 | 70 | 108 | 4,891,168 |
| 5/25/2001 | 68 | 106 | 4,891,168 |
| 5/29/2001 | 64 | 99 | 4,891,168 |
| 5/30/2001 | 61 | 93 | 4,891,168 |
| 5/31/2001 | 63 | 96 | 4,891,168 |
| 6/1/2001 | 63 | 97 | 4,891,168 |
| 6/4/2001 | 63 | 97 | 4,891,168 |
| 6/5/2001 | 66 | 100 | 4,891,168 |
| 6/6/2001 | 65 | 99 | 4,891,168 |
| 6/7/2001 | 66 | 99 | 4,891,168 |
| 6/8/2001 | 64 | 96 | 4,891,168 |
| 6/11/2001 | 63 | 93 | 4,891,168 |
| 6/12/2001 | 63 | 95 | 4,891,168 |
| 6/13/2001 | 61 | 91 | 4,891,168 |
| 6/14/2001 | 58 | 86 | 4,891,168 |
| 6/15/2001 | 57 | 84 | 4,891,168 |
| 6/18/2001 | 56 | 79 | 4,891,168 |
| 6/19/2001 | 56 | 79 | 4,891,168 |
| 6/20/2001 | 58 | 82 | 4,891,168 |
| 6/21/2001 | 60 | 84 | 4,891,168 |
| 6/22/2001 | 59 | 82 | 4,891,168 |

Attorney Wo...   ...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| | | | |
|---|---|---|---|
| 6/25/2001 | 60 | 85 | 4,891,168 |
| 6/26/2001 | 59 | 86 | 4,891,168 |
| 6/27/2001 | 60 | 86 | 4,891,168 |
| 6/28/2001 | 60 | 89 | 4,891,168 |
| 6/29/2001 | 61 | 92 | 4,891,168 |
| 7/2/2001 | 62 | 91 | 4,891,168 |
| 7/3/2001 | 61 | 90 | 4,891,168 |
| 7/5/2001 | 58 | 86 | 4,891,168 |
| 7/6/2001 | 56 | 82 | 4,891,168 |
| 7/9/2001 | 57 | 83 | 4,891,168 |
| 7/10/2001 | 55 | 79 | 4,891,168 |
| 7/11/2001 | 54 | 78 | 4,891,168 |
| 7/12/2001 | 57 | 84 | 4,891,168 |
| 7/13/2001 | 58 | 83 | 4,891,168 |
| 7/16/2001 | 56 | 80 | 4,891,168 |
| 7/17/2001 | 57 | 81 | 4,891,168 |
| 7/18/2001 | 53 | 76 | 4,891,168 |
| 7/19/2001 | 52 | 76 | 4,891,168 |
| 7/20/2001 | 53 | 76 | 4,891,168 |
| 7/23/2001 | 53 | 74 | 4,891,168 |
| 7/24/2001 | 52 | 72 | 4,891,168 |
| 7/25/2001 | 53 | 72 | 4,891,168 |
| 7/26/2001 | 54 | 74 | 4,891,168 |
| 7/27/2001 | 54 | 75 | 4,891,168 |
| 7/30/2001 | 54 | 73 | 4,891,168 |
| 7/31/2001 | 54 | 74 | 4,891,168 |
| 8/1/2001 | 56 | 76 | 4,891,168 |
| 8/2/2001 | 57 | 76 | 4,891,168 |
| 8/3/2001 | 56 | 76 | 4,891,168 |
| 8/6/2001 | 55 | 74 | 4,891,168 |
| 8/7/2001 | 55 | 74 | 4,891,168 |
| 8/8/2001 | 52 | 72 | 4,891,168 |
| 8/9/2001 | 52 | 70 | 4,891,168 |
| 8/10/2001 | 52 | 68 | 4,891,168 |
| 8/13/2001 | 51 | 68 | 4,891,168 |
| 8/14/2001 | 49 | 67 | 4,891,168 |
| 8/15/2001 | 48 | 64 | 4,891,168 |

Draft: 0/...   07

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: Draft '07

| Date | | | |
|---|---|---|---|
| 8/16/2001 | 48 | 63 | 4,891,168 |
| 8/17/2001 | 47 | 61 | 4,891,168 |
| 8/20/2001 | 47 | 61 | 4,891,168 |
| 8/21/2001 | 46 | 59 | 4,891,168 |
| 8/22/2001 | 46 | 60 | 4,891,168 |
| 8/23/2001 | 46 | 59 | 4,891,168 |
| 8/24/2001 | 49 | 62 | 4,891,168 |
| 8/27/2001 | 49 | 61 | 4,891,168 |
| 8/28/2001 | 47 | 59 | 4,891,168 |
| 8/29/2001 | 46 | 58 | 4,891,168 |
| 8/30/2001 | 43 | 55 | 4,891,168 |
| 8/31/2001 | 44 | 56 | 4,891,168 |
| 9/4/2001 | 44 | 54 | 4,891,168 |
| 9/5/2001 | 42 | 53 | 4,891,168 |
| 9/6/2001 | 41 | 51 | 4,891,168 |
| 9/7/2001 | 39 | 51 | 4,891,168 |
| 9/10/2001 | 40 | 52 | 4,891,168 |
| 9/17/2001 | 37 | 47 | 4,891,168 |
| 9/18/2001 | 36 | 46 | 4,891,168 |
| 9/19/2001 | 36 | 45 | 4,891,168 |
| 9/20/2001 | 34 | 43 | 4,891,168 |
| 9/21/2001 | 34 | 42 | 4,891,168 |
| 9/24/2001 | 36 | 45 | 4,891,168 |
| 9/25/2001 | 36 | 43 | 4,891,168 |
| 9/26/2001 | 35 | 40 | 4,891,168 |
| 9/27/2001 | 34 | 40 | 4,891,168 |
| 9/28/2001 | 35 | 41 | 4,891,168 |
| 10/1/2001 | 35 | 40 | 4,891,168 |
| 10/2/2001 | 35 | 40 | 4,891,168 |
| 10/3/2001 | 38 | 44 | 4,891,168 |
| 10/4/2001 | 39 | 45 | 4,891,168 |
| 10/5/2001 | 39 | 46 | 4,891,168 |
| 10/8/2001 | 39 | 46 | 4,891,168 |
| 10/9/2001 | 38 | 45 | 4,891,168 |
| 10/10/2001 | 39 | 49 | 4,891,168 |
| 10/11/2001 | 42 | 53 | 4,891,168 |
| 10/12/2001 | 42 | 53 | 4,891,168 |

Attorney Wo____ct
Privileged and Confidential

ANALYSIS GROUP, INC.

| | | | |
|---|---|---|---|
| 10/15/2001 | 42 | 53 | 4,891,168 |
| 10/16/2001 | 43 | 55 | 4,891,168 |
| 10/17/2001 | 40 | 52 | 4,891,168 |
| 10/18/2001 | 41 | 52 | 4,891,168 |
| 10/19/2001 | 41 | 52 | 4,891,168 |
| 10/22/2001 | 42 | 53 | 4,891,168 |
| 10/23/2001 | 42 | 53 | 4,891,168 |
| 10/24/2001 | 42 | 54 | 4,891,168 |
| 10/25/2001 | 44 | 57 | 4,891,168 |
| 10/26/2001 | 43 | 56 | 4,891,168 |
| 10/29/2001 | 41 | 52 | 4,891,168 |
| 10/30/2001 | 41 | 50 | 4,891,168 |
| 10/31/2001 | 41 | 52 | 4,891,168 |
| 11/1/2001 | 42 | 52 | 4,891,168 |
| 11/2/2001 | 42 | 51 | 4,891,168 |
| 11/5/2001 | 44 | 53 | 4,891,168 |
| 11/6/2001 | 45 | 57 | 4,891,168 |
| 11/7/2001 | 46 | 58 | 4,891,168 |
| 11/8/2001 | 46 | 58 | 4,891,168 |
| 11/9/2001 | 47 | 58 | 4,891,168 |
| 11/12/2001 | 47 | 59 | 4,891,168 |
| 11/13/2001 | 49 | 61 | 4,891,168 |
| 11/14/2001 | 49 | 63 | 4,891,168 |
| 11/15/2001 | 49 | 63 | 4,891,168 |
| 11/16/2001 | 49 | 63 | 4,891,168 |
| 11/19/2001 | 50 | 68 | 4,891,168 |
| 11/20/2001 | 48 | 64 | 4,891,168 |
| 11/21/2001 | 48 | 63 | 4,891,168 |
| 11/23/2001 | 48 | 65 | 4,891,168 |
| 11/26/2001 | 50 | 68 | 4,891,168 |
| 11/27/2001 | 49 | 67 | 4,891,168 |
| 11/28/2001 | 47 | 63 | 4,891,168 |
| 11/29/2001 | 48 | 64 | 4,891,168 |
| 11/30/2001 | 48 | 63 | 4,891,168 |
| 12/3/2001 | 47 | 60 | 4,891,168 |
| 12/4/2001 | 49 | 64 | 4,891,168 |
| 12/5/2001 | 51 | 68 | 4,891,168 |

Attorney Wo... ct
Privileged and Confidential

Draft: b... 07

ANALYSIS GROUP, INC.

| Date | | | |
|---|---|---|---|
| 12/6/2001 | 51 | 69 | 4,891,168 |
| 12/7/2001 | 50 | 68 | 4,891,168 |
| 12/10/2001 | 48 | 68 | 4,891,168 |
| 12/11/2001 | 49 | 70 | 4,891,168 |
| 12/12/2001 | 49 | 70 | 4,891,168 |
| 12/13/2001 | 47 | 65 | 4,891,168 |
| 12/14/2001 | 47 | 65 | 4,891,168 |
| 12/17/2001 | 48 | 66 | 4,891,168 |
| 12/18/2001 | 48 | 67 | 4,891,168 |
| 12/19/2001 | 48 | 66 | 4,891,168 |
| 12/20/2001 | 46 | 62 | 4,891,168 |
| 12/21/2001 | 46 | 63 | 4,891,168 |
| 12/24/2001 | 46 | 63 | 4,891,168 |
| 12/26/2001 | 46 | 64 | 4,891,168 |
| 12/27/2001 | 47 | 65 | 4,891,168 |
| 12/28/2001 | 47 | 66 | 4,891,168 |
| 12/31/2001 | 46 | 65 | 4,891,168 |
| 1/2/2002 | | | |
| 1/3/2002 | | | |
| 1/4/2002 | | | |
| 1/7/2002 | | | |
| 1/8/2002 | | | |
| 1/9/2002 | | | |
| 1/10/2002 | | | |
| 1/11/2002 | | | |
| 1/14/2002 | | | |
| 1/15/2002 | | | |
| 1/16/2002 | | | |
| 1/17/2002 | | | |
| 1/18/2002 | | | |
| 1/22/2002 | | | |
| 1/23/2002 | | | |
| 1/24/2002 | | | |
| 1/25/2002 | | | |
| 1/28/2002 | | | |
| 1/29/2002 | | | |
| 1/30/2002 | | | |

Attorney Wo..._  ..ct
Privileged and Confidential

Draft: 6z_ _ ./07-

ANALYSIS GROUP, INC.

1/31/2002
2/1/2002
2/4/2002
2/5/2002
2/6/2002
2/7/2002
2/8/2002
2/11/2002
2/12/2002
2/13/2002
2/14/2002
2/15/2002
2/19/2002
2/20/2002
2/21/2002
2/22/2002
2/25/2002
2/26/2002
2/27/2002
2/28/2002
3/1/2002
3/4/2002
3/5/2002
3/6/2002
3/7/2002
3/8/2002
3/11/2002
3/12/2002
3/13/2002
3/14/2002
3/15/2002
3/18/2002
3/19/2002
3/20/2002
3/21/2002
3/22/2002
3/25/2002

Attorney Work _____ ct
Privileged and Confidential

ANALYSIS GROUP, INC.

3/26/2002
3/27/2002
3/28/2002
4/1/2002
4/2/2002
4/3/2002
4/4/2002
4/5/2002
4/8/2002
4/9/2002
4/10/2002
4/11/2002
4/12/2002
4/15/2002
4/16/2002
4/17/2002
4/18/2002
4/19/2002
4/22/2002
4/23/2002
4/24/2002
4/25/2002
4/26/2002
4/29/2002
4/30/2002
5/1/2002
5/2/2002
5/3/2002
5/6/2002
5/7/2002
5/8/2002
5/9/2002
5/10/2002
5/13/2002
5/14/2002
5/15/2002
5/16/2002

Draft: or __ 07

Attorney Wo_ _ _ _ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: or_ _07

5/17/2002
5/20/2002
5/21/2002
5/22/2002
5/23/2002
5/24/2002
5/28/2002
5/29/2002
5/30/2002
5/31/2002
6/3/2002
6/4/2002
6/5/2002
6/6/2002
6/7/2002
6/10/2002
6/11/2002
6/12/2002
6/13/2002
6/14/2002
6/17/2002
6/18/2002
6/19/2002
6/20/2002
6/21/2002
6/24/2002
6/25/2002
6/26/2002
6/27/2002
6/28/2002
7/1/2002
7/2/2002
7/3/2002
7/5/2002
7/8/2002
7/9/2002
7/10/2002

Attorney Wo...... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: or... ...07

7/11/2002
7/12/2002
7/15/2002
7/16/2002
7/17/2002
7/18/2002
7/19/2002
7/22/2002
7/23/2002
7/24/2002
7/25/2002
7/26/2002
7/29/2002
7/30/2002
7/31/2002
8/1/2002
8/2/2002
8/5/2002
8/6/2002
8/7/2002
8/8/2002
8/9/2002
8/12/2002
8/13/2002
8/14/2002
8/15/2002
8/16/2002
8/19/2002
8/20/2002
8/21/2002
8/22/2002
8/23/2002
8/26/2002
8/27/2002
8/28/2002
8/29/2002
8/30/2002

Attorney Wo...   ...ct
Privileged and Confi....ntial

ANALYSIS GROUP, INC.

9/3/2002
9/4/2002
9/5/2002
9/6/2002
9/9/2002
9/10/2002
9/11/2002
9/12/2002
9/13/2002
9/16/2002
9/17/2002
9/18/2002
9/19/2002
9/20/2002
9/23/2002
9/24/2002
9/25/2002
9/26/2002
9/27/2002
9/30/2002
10/1/2002
10/2/2002
10/3/2002
10/4/2002
10/7/2002
10/8/2002
10/9/2002
10/10/2002
10/11/2002
10/14/2002
10/15/2002
10/16/2002
10/17/2002
10/18/2002
10/21/2002
10/22/2002
10/23/2002

Attorney Wo___ct
Privileged and Confidential

ANALYSIS GROUP, INC.

10/24/2002
10/25/2002
10/28/2002
10/29/2002
10/30/2002
10/31/2002
11/1/2002
11/4/2002
11/5/2002
11/6/2002
11/7/2002
11/8/2002
11/11/2002
11/12/2002
11/13/2002
11/14/2002
11/15/2002
11/18/2002
11/19/2002
11/20/2002
11/21/2002
11/22/2002
11/25/2002
11/26/2002
11/27/2002
11/29/2002
12/2/2002
12/3/2002
12/4/2002
12/5/2002
12/6/2002
12/9/2002
12/10/2002
12/11/2002
12/12/2002
12/13/2002
12/16/2002

*Attorney Wo___ ct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

12/17/2002
12/18/2002
12/19/2002
12/20/2002
12/23/2002
12/24/2002
12/26/2002
12/27/2002
12/30/2002
12/31/2002
1/2/2003
1/3/2003
1/6/2003
1/7/2003
1/8/2003
1/9/2003
1/10/2003
1/13/2003
1/14/2003
1/15/2003
1/16/2003
1/17/2003
1/21/2003
1/22/2003
1/23/2003
1/24/2003
1/27/2003
1/28/2003
1/29/2003
1/30/2003
1/31/2003
2/3/2003
2/4/2003
2/5/2003
2/6/2003
2/7/2003
2/10/2003

*Draft: 02___.07*

*Attorney Wo... ...ct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

*Draft: b/z... ...07*

2/11/2003
2/12/2003
2/13/2003
2/14/2003
2/18/2003
2/19/2003
2/20/2003
2/21/2003
2/24/2003
2/25/2003
2/26/2003
2/27/2003
2/28/2003
3/3/2003
3/4/2003
3/5/2003
3/6/2003
3/7/2003
3/10/2003
3/11/2003
3/12/2003
3/13/2003
3/14/2003
3/17/2003
3/18/2003
3/19/2003
3/20/2003
3/21/2003
3/24/2003
3/25/2003
3/26/2003
3/27/2003
3/28/2003
3/31/2003
4/1/2003
4/2/2003
4/3/2003

Attorney Wo... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 0... ...07

4/4/2003
4/7/2003
4/8/2003
4/9/2003
4/10/2003
4/11/2003
4/14/2003
4/15/2003
4/16/2003
4/17/2003
4/21/2003
4/22/2003
4/23/2003
4/24/2003
4/25/2003
4/28/2003
4/29/2003
4/30/2003
5/1/2003
5/2/2003
5/5/2003
5/6/2003
5/7/2003
5/8/2003
5/9/2003
5/12/2003
5/13/2003
5/14/2003
5/15/2003
5/16/2003
5/19/2003
5/20/2003
5/21/2003
5/22/2003
5/23/2003
5/27/2003
5/28/2003

ANALYSIS GROUP, INC.

5/29/2003
5/30/2003
6/2/2003
6/3/2003
6/4/2003
6/5/2003
6/6/2003
6/9/2003
6/10/2003
6/11/2003
6/12/2003
6/13/2003
6/16/2003
6/17/2003
6/18/2003
6/19/2003
6/20/2003
6/23/2003
6/24/2003
6/25/2003
6/26/2003
6/27/2003
6/30/2003
7/1/2003
7/2/2003
7/3/2003
7/7/2003
7/8/2003
7/9/2003
7/10/2003
7/11/2003
7/14/2003
7/15/2003
7/16/2003
7/17/2003
7/18/2003
7/21/2003

Draft: 0x...   /07

Attorney Work ... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 8/2...../07

7/22/2003
7/23/2003
7/24/2003
7/25/2003
7/28/2003
7/29/2003
7/30/2003
7/31/2003
8/1/2003
8/4/2003
8/5/2003
8/6/2003
8/7/2003
8/8/2003
8/11/2003
8/12/2003
8/13/2003
8/14/2003
8/15/2003
8/18/2003
8/19/2003
8/20/2003
8/21/2003
8/22/2003
8/25/2003
8/26/2003
8/27/2003
8/28/2003
8/29/2003
9/2/2003
9/3/2003
9/4/2003
9/5/2003
9/8/2003
9/9/2003
9/10/2003
9/11/2003

Attorney Wo.___ ____uct
Privileged and Confidential

Draft: o.  007

ANALYSIS GROUP, INC.

9/12/2003
9/15/2003
9/16/2003
9/17/2003
9/18/2003
9/19/2003
9/22/2003
9/23/2003
9/24/2003
9/25/2003
9/26/2003
9/29/2003
9/30/2003
10/1/2003
10/2/2003
10/3/2003
10/6/2003
10/7/2003
10/8/2003
10/9/2003
10/10/2003
10/13/2003
10/14/2003
10/15/2003
10/16/2003
10/17/2003
10/20/2003
10/21/2003
10/22/2003
10/23/2003
10/24/2003
10/27/2003
10/28/2003
10/29/2003
10/30/2003
10/31/2003
11/3/2003

Attorney Work~~~ct
Privileged and Confidential

ANALYSIS GROUP, INC.

11/4/2003
11/5/2003
11/6/2003
11/7/2003
11/10/2003
11/11/2003
11/12/2003
11/13/2003
11/14/2003
11/17/2003
11/18/2003
11/19/2003
11/20/2003
11/21/2003
11/24/2003
11/25/2003
11/26/2003
11/28/2003
12/1/2003
12/2/2003
12/3/2003
12/4/2003
12/5/2003
12/8/2003
12/9/2003
12/10/2003
12/11/2003
12/12/2003
12/15/2003
12/16/2003
12/17/2003
12/18/2003
12/19/2003
12/22/2003
12/23/2003
12/24/2003
12/26/2003

Draft: 6z___07

Attorney Wo. ____ uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: or. ___ 007

12/29/2003
12/30/2003
12/31/2003
1/2/2004
1/5/2004
1/6/2004
1/7/2004
1/8/2004
1/9/2004
1/12/2004
1/13/2004
1/14/2004
1/15/2004
1/16/2004
1/20/2004
1/21/2004
1/22/2004
1/23/2004
1/26/2004
1/27/2004
1/28/2004
1/29/2004
1/30/2004
2/2/2004
2/3/2004
2/4/2004
2/5/2004
2/6/2004
2/9/2004
2/10/2004
2/11/2004
2/12/2004
2/13/2004
2/17/2004
2/18/2004
2/19/2004
2/20/2004

Attorney Wo......ct
Privileged and Confidential

ANALYSIS GROUP, INC.

2/23/2004
2/24/2004
2/25/2004
2/26/2004
2/27/2004
3/1/2004
3/2/2004
3/3/2004
3/4/2004
3/5/2004
3/8/2004
3/9/2004
3/10/2004
3/11/2004
3/12/2004
3/15/2004
3/16/2004
3/17/2004
3/18/2004
3/19/2004
3/22/2004
3/23/2004
3/24/2004
3/25/2004
3/26/2004
3/29/2004
3/30/2004
3/31/2004
4/1/2004
4/2/2004
4/5/2004
4/6/2004
4/7/2004
4/8/2004
4/12/2004
4/13/2004
4/14/2004

Attorney Wo...... ....ct
Privileged and Confidential

ANALYSIS GROUP, INC.

4/15/2004
4/16/2004
4/19/2004
4/20/2004
4/21/2004
4/22/2004
4/23/2004
4/26/2004
4/27/2004
4/28/2004
4/29/2004
4/30/2004
5/3/2004
5/4/2004
5/5/2004
5/6/2004
5/7/2004
5/10/2004
5/11/2004
5/12/2004
5/13/2004
5/14/2004
5/17/2004
5/18/2004
5/19/2004
5/20/2004
5/21/2004
5/24/2004
5/25/2004
5/26/2004
5/27/2004
5/28/2004
6/1/2004
6/2/2004
6/3/2004
6/4/2004
6/7/2004

Draft: δ:___007

Attorney Wo...  ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 6/z...07

6/8/2004
6/9/2004
6/10/2004
6/14/2004
6/15/2004
6/16/2004
6/17/2004
6/18/2004
6/21/2004
6/22/2004
6/23/2004
6/24/2004
6/25/2004
6/28/2004
6/29/2004
6/30/2004
7/1/2004
7/2/2004
7/6/2004
7/7/2004
7/8/2004
7/9/2004
7/12/2004
7/13/2004
7/14/2004
7/15/2004
7/16/2004
7/19/2004
7/20/2004
7/21/2004
7/22/2004
7/23/2004
7/26/2004
7/27/2004
7/28/2004
7/29/2004
7/30/2004

Attorney Wo___ ___ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: br___ )07

8/2/2004
8/3/2004
8/4/2004
8/5/2004
8/6/2004
8/9/2004
8/10/2004
8/11/2004
8/12/2004
8/13/2004
8/16/2004
8/17/2004
8/18/2004
8/19/2004
8/20/2004
8/23/2004
8/24/2004
8/25/2004
8/26/2004
8/27/2004
8/30/2004
8/31/2004
9/1/2004
9/2/2004
9/3/2004
9/7/2004
9/8/2004
9/9/2004
9/10/2004
9/13/2004
9/14/2004
9/15/2004
9/16/2004
9/17/2004
9/20/2004
9/21/2004
9/22/2004

Attorney Wo..... ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 02.../07

9/23/2004
9/24/2004
9/27/2004
9/28/2004
9/29/2004
9/30/2004
10/1/2004
10/4/2004
10/5/2004
10/6/2004
10/7/2004
10/8/2004
10/11/2004
10/12/2004
10/13/2004
10/14/2004
10/15/2004
10/18/2004
10/19/2004
10/20/2004
10/21/2004
10/22/2004
10/25/2004
10/26/2004
10/27/2004
10/28/2004
10/29/2004
11/1/2004
11/2/2004
11/3/2004
11/4/2004
11/5/2004
11/8/2004
11/9/2004
11/10/2004
11/11/2004
11/12/2004

Attorney Wo_____ ___ct
Privileged and Confidential

ANALYSIS GROUP, INC.

*Draft: δτ____J07*

11/15/2004
11/16/2004
11/17/2004
11/18/2004
11/19/2004
11/22/2004
11/23/2004
11/24/2004
11/26/2004
11/29/2004
11/30/2004
12/1/2004
12/2/2004
12/3/2004
12/6/2004
12/7/2004
12/8/2004
12/9/2004
12/10/2004
12/13/2004
12/14/2004
12/15/2004
12/16/2004
12/17/2004
12/20/2004
12/21/2004
12/22/2004
12/23/2004
12/27/2004
12/28/2004
12/29/2004
12/30/2004
12/31/2004
1/3/2005
1/4/2005
1/5/2005
1/6/2005

*Attorney Wo____ct*
*Privileged and Confidential*

*Draft: br___007.*

ANALYSIS GROUP, INC.

1/7/2005
1/10/2005
1/11/2005
1/12/2005
1/13/2005
1/14/2005
1/18/2005
1/19/2005
1/20/2005
1/21/2005
1/24/2005
1/25/2005
1/26/2005
1/27/2005
1/28/2005
1/31/2005
2/1/2005
2/2/2005
2/3/2005
2/4/2005
2/7/2005
2/8/2005
2/9/2005
2/10/2005
2/11/2005
2/14/2005
2/15/2005
2/16/2005
2/17/2005
2/18/2005
2/22/2005
2/23/2005
2/24/2005
2/25/2005
2/28/2005
3/1/2005
3/2/2005

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: br. 007

3/3/2005
3/4/2005
3/7/2005
3/8/2005
3/9/2005
3/10/2005
3/11/2005
3/14/2005
3/15/2005
3/16/2005
3/17/2005
3/18/2005
3/21/2005
3/22/2005
3/23/2005
3/24/2005
3/28/2005
3/29/2005
3/30/2005
3/31/2005
4/1/2005
4/4/2005
4/5/2005
4/6/2005
4/7/2005
4/8/2005
4/11/2005
4/12/2005
4/13/2005
4/14/2005
4/15/2005
4/18/2005
4/19/2005
4/20/2005
4/21/2005
4/22/2005
4/25/2005

Attorney Wo____ ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: in____007

4/26/2005
4/27/2005
4/28/2005
4/29/2005
5/2/2005
5/3/2005
5/4/2005
5/5/2005
5/6/2005
5/9/2005
5/10/2005
5/11/2005
5/12/2005
5/13/2005
5/16/2005
5/17/2005
5/18/2005
5/19/2005
5/20/2005
5/23/2005
5/24/2005
5/25/2005
5/26/2005
5/27/2005
5/31/2005
6/1/2005
6/2/2005
6/3/2005
6/6/2005
6/7/2005
6/8/2005
6/9/2005
6/10/2005
6/13/2005
6/14/2005
6/15/2005
6/16/2005

Attorney Wo_____ uct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: b    307

6/17/2005
6/20/2005
6/21/2005
6/22/2005
6/23/2005
6/24/2005
6/27/2005
6/28/2005
6/29/2005
6/30/2005
7/1/2005
7/5/2005
7/6/2005
7/7/2005
7/8/2005
7/11/2005
7/12/2005
7/13/2005
7/14/2005
7/15/2005
7/18/2005
7/19/2005
7/20/2005
7/21/2005
7/22/2005
7/25/2005
7/26/2005
7/27/2005
7/28/2005
7/29/2005
8/1/2005
8/2/2005
8/3/2005
8/4/2005
8/5/2005
8/8/2005
8/9/2005

Attorney Wo...... ....ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 6r... .07

8/10/2005
8/11/2005
8/12/2005
8/15/2005
8/16/2005
8/17/2005
8/18/2005
8/19/2005
8/22/2005
8/23/2005
8/24/2005
8/25/2005
8/26/2005
8/29/2005
8/30/2005
8/31/2005
9/1/2005
9/2/2005
9/6/2005
9/7/2005
9/8/2005
9/9/2005
9/12/2005
9/13/2005
9/14/2005
9/15/2005
9/16/2005
9/19/2005
9/20/2005
9/21/2005
9/22/2005
9/23/2005
9/26/2005
9/27/2005
9/28/2005
9/29/2005
9/30/2005

Attorney Work ~ ~ ct
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: 02 ~ 07

10/3/2005
10/4/2005
10/5/2005
10/6/2005
10/7/2005
10/10/2005
10/11/2005
10/12/2005
10/13/2005
10/14/2005
10/17/2005
10/18/2005
10/19/2005
10/20/2005
10/21/2005
10/24/2005
10/25/2005
10/26/2005
10/27/2005
10/28/2005
10/31/2005
11/1/2005
11/2/2005
11/3/2005
11/4/2005
11/7/2005
11/8/2005
11/9/2005
11/10/2005
11/11/2005
11/14/2005
11/15/2005
11/16/2005
11/17/2005
11/18/2005
11/21/2005
11/22/2005

*Attorney Wo—— ~~uct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

11/23/2005
11/25/2005
11/28/2005
11/29/2005
11/30/2005
12/1/2005
12/2/2005
12/5/2005
12/6/2005
12/7/2005
12/8/2005
12/9/2005
12/12/2005
12/13/2005
12/14/2005
12/15/2005
12/16/2005
12/19/2005
12/20/2005
12/21/2005
12/22/2005
12/23/2005
12/27/2005
12/28/2005
12/29/2005
12/30/2005
1/3/2006
1/4/2006
1/5/2006
1/6/2006
1/9/2006
1/10/2006
1/11/2006
1/12/2006
1/13/2006
1/17/2006
1/18/2006

*Draft ⊕___.007*

Attorney Wo... ...ct
Privileged and Confi...tial

ANALYSIS GROUP, INC.

1/19/2006
1/20/2006
1/23/2006
1/24/2006
1/25/2006
1/26/2006
1/27/2006
1/30/2006
1/31/2006
2/1/2006
2/2/2006
2/3/2006
2/6/2006
2/7/2006
2/8/2006
2/9/2006
2/10/2006
2/13/2006
2/14/2006
2/15/2006
2/16/2006
2/17/2006
2/21/2006
2/22/2006
2/23/2006
2/24/2006
2/27/2006
2/28/2006
3/1/2006
3/2/2006
3/3/2006
3/6/2006
3/7/2006
3/8/2006
3/9/2006
3/10/2006
3/13/2006

*Attorney Wo... ct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

3/14/2006
3/15/2006
3/16/2006
3/17/2006
3/20/2006
3/21/2006
3/22/2006
3/23/2006
3/24/2006
3/27/2006
3/28/2006
3/29/2006
3/30/2006
3/31/2006
4/3/2006
4/4/2006
4/5/2006
4/6/2006
4/7/2006
4/10/2006
4/11/2006
4/12/2006
4/13/2006
4/17/2006
4/18/2006
4/19/2006
4/20/2006
4/21/2006
4/24/2006
4/25/2006
4/26/2006
4/27/2006
4/28/2006
5/1/2006
5/2/2006
5/3/2006
5/4/2006

*Draft:* ___ ./07

Attorney Wo...... ict
Privileged and Confidential

ANALYSIS GROUP, INC.

5/5/2006
5/8/2006
5/9/2006
5/10/2006
5/11/2006
5/12/2006
5/15/2006
5/16/2006
5/17/2006
5/18/2006
5/19/2006
5/22/2006
5/23/2006
5/24/2006
5/25/2006
5/26/2006
5/30/2006
5/31/2006
6/1/2006
6/2/2006
6/5/2006
6/6/2006
6/7/2006
6/8/2006
6/9/2006
6/12/2006
6/13/2006
6/14/2006
6/15/2006
6/16/2006
6/19/2006
6/20/2006
6/21/2006
6/22/2006
6/23/2006
6/26/2006
6/27/2006

Draft: ____ J07

Attorney Wo... ...ct
Privileged and Confidential

Draft: ... ...07

ANALYSIS GROUP, INC.

6/28/2006
6/29/2006
6/30/2006
7/3/2006
7/5/2006
7/6/2006
7/7/2006
7/10/2006
7/11/2006
7/12/2006
7/13/2006
7/14/2006
7/17/2006
7/18/2006
7/19/2006
7/20/2006
7/21/2006
7/24/2006
7/25/2006
7/26/2006
7/27/2006
7/28/2006
7/31/2006
8/1/2006
8/2/2006
8/3/2006
8/4/2006
8/7/2006
8/8/2006
8/9/2006
8/10/2006
8/11/2006
8/14/2006
8/15/2006
8/16/2006
8/17/2006
8/18/2006

Attorney Wo___ ___uct
Privileged and Confidential

ANALYSIS GROUP, INC.

8/21/2006
8/22/2006
8/23/2006
8/24/2006
8/25/2006
8/28/2006
8/29/2006
8/30/2006
8/31/2006
9/1/2006
9/5/2006
9/6/2006
9/7/2006
9/8/2006
9/11/2006
9/12/2006
9/13/2006
9/14/2006
9/15/2006
9/18/2006
9/19/2006
9/20/2006
9/21/2006
9/22/2006
9/25/2006
9/26/2006
9/27/2006
9/28/2006
9/29/2006
10/2/2006
10/3/2006
10/4/2006
10/5/2006
10/6/2006
10/9/2006
10/10/2006
10/11/2006

Attorney Wo..._...ct
Privileged and Confidential

ANALYSIS GROUP, INC.

10/12/2006
10/13/2006
10/16/2006
10/17/2006
10/18/2006
10/19/2006
10/20/2006
10/23/2006
10/24/2006
10/25/2006
10/26/2006
10/27/2006
10/30/2006
10/31/2006
11/1/2006
11/2/2006
11/3/2006
11/6/2006
11/7/2006
11/8/2006
11/9/2006
11/10/2006
11/13/2006
11/14/2006
11/15/2006
11/16/2006
11/17/2006
11/20/2006
11/21/2006
11/22/2006
11/24/2006
11/27/2006
11/28/2006
11/29/2006
11/30/2006
12/1/2006
12/4/2006

Draft. __ /07

*Attorney Wo____ __ct*
*Privileged and Confu....tial*

ANALYSIS GROUP, INC.

*Draft:____ _J07*

12/5/2006
12/6/2006
12/7/2006
12/8/2006
12/11/2006
12/12/2006
12/13/2006
12/14/2006
12/15/2006
12/18/2006
12/19/2006
12/20/2006
12/21/2006
12/22/2006
12/26/2006
12/27/2006
12/28/2006
12/29/2006
1/3/2007
1/4/2007
1/5/2007
1/8/2007
1/9/2007
1/10/2007
1/11/2007
1/12/2007
1/16/2007
1/17/2007
1/18/2007
1/19/2007
1/22/2007
1/23/2007
1/24/2007
1/25/2007
1/26/2007
1/29/2007
1/30/2007

Attorney Wo.____ ict
Privileged and Confidential

ANALYSIS GROUP, INC.

Draft: _____ )07

1/31/2007
2/1/2007
2/2/2007
2/5/2007
2/6/2007
2/7/2007
2/8/2007
2/9/2007
2/12/2007
2/13/2007
2/14/2007
2/15/2007
2/16/2007
2/20/2007
2/21/2007
2/22/2007
2/23/2007
2/26/2007
2/27/2007
2/28/2007
3/1/2007
3/2/2007
3/5/2007
3/6/2007
3/7/2007
3/8/2007
3/9/2007
3/12/2007
3/13/2007
3/14/2007
3/15/2007
3/16/2007
3/19/2007
3/20/2007
3/21/2007
3/22/2007
3/23/2007

*Attorney Wo... ...ct*
*Privileged and Confi... ...tial*

ANALYSIS GROUP, INC.

*Draft: ... 07*

3/26/2007
3/27/2007
3/28/2007
3/29/2007
3/30/2007
4/2/2007
4/3/2007
4/4/2007
4/5/2007
4/9/2007
4/10/2007
4/11/2007
4/12/2007
4/13/2007
4/16/2007
4/17/2007
4/18/2007
4/19/2007
4/20/2007
4/23/2007
4/24/2007
4/25/2007
4/26/2007
4/27/2007
4/30/2007
5/1/2007
5/2/2007
5/3/2007
5/4/2007
5/7/2007
5/8/2007
5/9/2007
5/10/2007
5/11/2007
5/14/2007
5/15/2007
5/16/2007

*Attorney W... ...ct*
*Privileged and Confidential*

ANALYSIS GROUP, INC.

5/17/2007
5/18/2007
5/21/2007
5/22/2007
5/23/2007
5/24/2007
5/25/2007
5/29/2007
5/30/2007
5/31/2007
6/1/2007

*Draft: ... ...07*

| | | | | | |
|---|---|---|---|---|---|
| 1998 | 1 | 530,642 | 530,642 | | |
| 1998 | 2 | 645,366 | 645,366 | | |
| 1998 | 3 | 774,524 | 774,524 | | |
| 1998 | 4 | 3,193,490 | 1,242,961 | | |
| 1999 | 1 | 582,464 | 582,464 | | 3,245,342 |
| 1999 | 2 | 767,428 | 767,428 | 11/30/1998 | 3,367,374 |
| 1999 | 3 | 825,738 | 825,738 | 2/28/1999 | 3,418,591 |
| 1999 | 4 | 3,688,366 | 1,542,736 | 5/31/1999 | 3,688,366 |
| 2000 | 1 | 632,181 | 632,181 | 8/31/1999 | 3,738,083 |
| 2000 | 2 | 902,632 | 902,632 | 11/30/1999 | 3,873,287 |
| 2000 | 3 | 1,071,373 | 1,071,373 | 2/28/2000 | 4,118,922 |
| 2000 | 4 | 4,446,795 | 1,940,609 | 5/31/2000 | 4,446,795 |
| 2001 | 1 | 807,238 | 807,238 | 8/31/2000 | 4,621,852 |
| 2001 | 2 | 1,118,238 | 1,118,238 | 11/30/2000 | 4,837,458 |
| 2001 | 3 | 1,125,083 | 1,125,083 | 2/28/2001 | 4,891,168 |



Source: In re Oracle Corporation Securities Litigation Class Action, Expert Report of Alan G. Goedde, Ph.D (May 25, 2007), p.13

| | FY99 | FY00 | FY01 | FY99 Dot com | FY00 Dot com | FY01 Dot com |
|---|---|---|---|---|---|---|
| Q1 | $560 | $616 | $785 | $4 | $42 | $52 |
| Q2 | $720 | $887 | $1,100 | $6 | $56 | $66 |
| Q3 | $781 | $1,048 | $1,297 | $25 | $111 | $41 |
| Q4 | $1,488 | $1,806 | | $36 | $173 | |

Source: Goedde Expert Report, p.13

ATT Securities ... tion

Venture Capital Investment Amo... sectors, 1995 to 2003

($ in billions)

## Historical Venture Capital Investment Data from PriceWaterhouseCoopers

Source: http://www.pwcmoneytree.com/moneytree/nav/jsp?page=historical, accessed May 15, 2007

| Quarters from original file | Total | Other | Electronics / Instrumentation | Healthcare Services | Medical Devices and Equipment | Industrial/Energy | Computers and Peripherals | Semiconductors | Consumer Products and Services | Biotechnology | Financial Services | Retailing / Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995-Q1 | 1.7 | 0.0 | 0.0 | 0.1 | 0.2 | 0.2 | 0.1 | 0.0 | 0.1 | 0.2 | 0.1 | 0.1 |
| 1995-Q2 | 2.5 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 |
| 1995-Q3 | 1.7 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.1 | 0.2 | 0.1 | 0.1 |
| 1995-Q4 | 2.2 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.2 | 0.2 | 0.1 | 0.0 |
| 1996-Q1 | 2.4 | 0.0 | 0.0 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.2 |
| 1996-Q2 | 3.1 | 0.0 | 0.1 | 0.2 | 0.2 | 0.2 | 0.1 | 0.1 | 0.2 | 0.3 | 0.1 | 0.2 |
| 1996-Q3 | 2.6 | 0.0 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 |
| 1996-Q4 | 3.2 | 0.0 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.2 | 0.3 | 0.2 | 0.2 |
| 1997-Q1 | 3.0 | 0.0 | 0.0 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.4 | 0.1 | 0.1 |
| 1997-Q2 | 3.7 | 0.0 | 0.1 | 0.3 | 0.2 | 0.3 | 0.1 | 0.1 | 0.2 | 0.4 | 0.2 | 0.1 |
| 1997-Q3 | 3.7 | 0.0 | 0.1 | 0.3 | 0.3 | 0.3 | 0.0 | 0.2 | 0.2 | 0.3 | 0.2 | 0.1 |
| 1997-Q4 | 4.5 | 0.0 | 0.1 | 0.3 | 0.3 | 0.1 | 0.2 | 0.1 | 0.2 | 0.3 | 0.2 | 0.1 |
| 1998-Q1 | 4.1 | 0.0 | 0.1 | 0.2 | 0.3 | 0.3 | 0.1 | 0.1 | 0.2 | 0.3 | 0.3 | 0.2 |
| 1998-Q2 | 5.7 | 0.0 | 0.1 | 0.3 | 0.3 | 0.3 | 0.1 | 0.2 | 0.2 | 0.3 | 0.3 | 0.2 |
| 1998-Q3 | 5.3 | 0.0 | 0.1 | 0.3 | 0.3 | 0.3 | 0.1 | 0.2 | 0.2 | 0.3 | 0.3 | 0.2 |
| 1998-Q4 | 6.0 | 0.0 | 0.0 | 0.3 | 0.4 | 0.4 | 0.2 | 0.2 | 0.3 | 0.5 | 0.3 | 0.2 |
| 1999-Q1 | 6.6 | 0.1 | 0.1 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.2 | 0.4 | 0.4 | 0.6 |
| 1999-Q2 | 11.0 | 0.1 | 0.1 | 0.6 | 0.4 | 0.3 | 0.3 | 0.4 | 0.7 | 0.5 | 0.5 | 0.9 |
| 1999-Q3 | 13.2 | 0.0 | 0.1 | 0.5 | 0.6 | 0.9 | 0.3 | 0.6 | 1.2 | 0.4 | 0.9 | 1.2 |
| 1999-Q4 | 23.4 | 0.0 | 0.2 | 0.6 | 0.6 | 0.9 | 0.3 | 0.6 | 1.3 | 0.8 | 1.4 | 0.8 |
| 2000-Q1 | 28.4 | 0.0 | 0.2 | 0.5 | 0.5 | 0.7 | 0.5 | 0.5 | 1.4 | 1.1 | 1.3 | 1.2 |
| 2000-Q2 | 28.1 | 0.0 | 0.2 | 0.3 | 0.8 | 0.6 | 0.6 | 0.9 | 0.5 | 0.7 | 1.3 | 0.9 |
| 2000-Q3 | 26.4 | 0.0 | 0.2 | 0.2 | 0.8 | 0.5 | 0.6 | 1.1 | 0.3 | 0.9 | 1.1 | 0.6 |
| 2000-Q4 | 22.2 | 0.0 | 0.1 | 0.2 | 0.6 | 0.5 | 0.6 | 0.7 | 0.3 | 0.7 | 0.7 | 0.2 |
| 2001-Q1 | 12.8 | 0.0 | 0.0 | 0.2 | 0.6 | 0.5 | 0.2 | 0.6 | 0.3 | 0.3 | 0.6 | 0.2 |
| 2001-Q2 | 11.4 | 0.0 | 0.1 | 0.2 | 0.6 | 0.3 | 0.2 | 0.6 | 0.3 | 0.9 | 0.3 | 0.1 |
| 2001-Q3 | 8.4 | 0.0 | 0.1 | 0.1 | 0.4 | 0.2 | 0.1 | 0.6 | 0.1 | 0.8 | 0.4 | 0.1 |
| 2001-Q4 | 8.1 | 0.0 | 0.1 | 0.1 | 0.4 | 0.1 | 0.0 | 0.4 | 0.2 | 1.0 | 0.2 | 0.0 |
| 2002-Q1 | 6.8 | 0.0 | 0.1 | 0.1 | 0.7 | 0.1 | 0.1 | 0.4 | 0.1 | 1.0 | 0.1 | 0.0 |
| 2002-Q2 | 6.0 | 0.0 | 0.1 | 0.1 | 0.4 | 0.1 | 0.1 | 0.4 | 0.0 | 0.5 | 0.1 | 0.0 |
| 2002-Q3 | 4.5 | 0.0 | 0.0 | 0.1 | 0.4 | 0.1 | 0.1 | 0.2 | 0.0 | 0.7 | 0.1 | 0.0 |
| 2002-Q4 | 4.5 | 0.0 | 0.1 | 0.1 | 0.4 | 0.1 | 0.1 | 0.5 | 0.1 | 0.6 | 0.1 | 0.0 |
| 2003-Q1 | 4.3 | 0.0 | 0.1 | 0.1 | 0.4 | 0.1 | 0.1 | 0.4 | 0.0 | 0.6 | 0.1 | 0.0 |
| 2003-Q2 | 5.0 | 0.1 | 0.1 | 0.1 | 0.4 | 0.1 | 0.1 | 0.5 | 0.1 | 0.7 | 0.1 | 0.0 |
| 2003-Q3 | 4.8 | 0.1 | 0.0 | 0.1 | 0.3 | 0.2 | 0.1 | 0.4 | 0.1 | 1.1 | 0.0 | 0.0 |
| Total | 291 | 0.7 | 3 | 7 | 13 | 10 | 5 | 12 | 10 | 20 | 10 | 8 |
| 1999-2000 | 159 | 0.3 | 1 | 3 | 4 | 4 | 3 | 5 | 6 | 6 | 6 | 6 |

Source: PricewaterhouseCoopers/Venture Economics/National Venture Capital Association MoneyTree™ Survey, accessible at http://www.pwcmoneytree.com/moneytree/nav/jsp?page=historical, downloaded December 17, 2003.

**Historical Venture C**
Source: http://www.pwcmoney

ATT Sectio...
Venture Capital Investment Amo... sectors, 1995 to 2003
($ in billions)

| Quarters from original file | Business Products and Services | IT Services | Networking and Equipment | Media and Entertainment | Telecommunications | Software | Total (these 8 sectors) | Software, Business Products & Services, Financial Services | Media & Entertainment, Retailing & Distribution | IT Services, Networking & Equipment | Telecommunications |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995-Q1 | 1995-1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 1.7 | 0.3 | 0.1 | 0.2 | 0.2 |
| 1995-Q2 | 1995-2 | 0.0 | 0.0 | 0.1 | 0.1 | 0.3 | 0.3 | 2.5 | 0.4 | 0.2 | 0.1 | 0.3 |
| 1995-Q3 | 1995-3 | 0.1 | 0.0 | 0.1 | 0.1 | 0.3 | 0.3 | 1.8 | 0.3 | 0.2 | 0.1 | 0.3 |
| 1995-Q4 | 1995-4 | 0.0 | 0.0 | 0.1 | 0.1 | 0.3 | 0.3 | 2.1 | 0.3 | 0.2 | 0.2 | 0.3 |
| 1996-Q1 | 1996-1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.4 | 2.1 | 0.5 | 0.4 | 0.3 | 0.3 |
| 1996-Q2 | 1996-2 | 0.1 | 0.1 | 0.2 | 0.3 | 0.3 | 0.4 | 2.4 | 0.6 | 0.4 | 0.3 | 0.3 |
| 1996-Q3 | 1996-3 | 0.1 | 0.2 | 0.2 | 0.2 | 0.3 | 0.6 | 3.1 | 0.9 | 0.4 | 0.4 | 0.4 |
| 1996-Q4 | 1996-4 | 0.1 | 0.2 | 0.2 | 0.3 | 0.3 | 0.6 | 2.6 | 0.6 | 0.3 | 0.3 | 0.4 |
| 1997-Q1 | 1997-1 | 0.2 | 0.2 | 0.1 | 0.2 | 0.3 | 0.8 | 3.2 | 0.8 | 0.3 | 0.3 | 0.5 |
| 1997-Q2 | 1997-2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.8 | 3.1 | 1.0 | 0.3 | 0.4 | 0.5 |
| 1997-Q3 | 1997-3 | 0.1 | 0.2 | 0.3 | 0.2 | 0.4 | 0.9 | 3.7 | 1.1 | 0.3 | 0.5 | 0.4 |
| 1997-Q4 | 1997-4 | 0.2 | 0.2 | 0.4 | 0.4 | 0.7 | 0.9 | 3.7 | 1.2 | 0.4 | 0.5 | 0.7 |
| 1998-Q1 | 1998-1 | 0.1 | 0.2 | 0.3 | 0.4 | 0.4 | 1.0 | 4.1 | 1.3 | 0.5 | 0.5 | 0.4 |
| 1998-Q2 | 1998-2 | 0.2 | 0.3 | 0.4 | 0.4 | 0.9 | 1.0 | 5.7 | 1.3 | 0.5 | 0.6 | 0.6 |
| 1998-Q3 | 1998-3 | 0.2 | 0.4 | 0.5 | 0.7 | 0.8 | 1.2 | 5.3 | 1.3 | 0.7 | 0.7 | 0.8 |
| 1998-Q4 | 1998-4 | 0.2 | 0.5 | 0.7 | 0.7 | 0.9 | 1.3 | 6.0 | 1.8 | 0.8 | 0.8 | 0.9 |
| 1999-Q1 | 1999-1 | 0.2 | 0.8 | 0.5 | 1.4 | 1.7 | 2.5 | 6.7 | 1.8 | 0.8 | 1.2 | 1.2 |
| 1999-Q2 | 1999-2 | 0.6 | 1.7 | 0.9 | 1.9 | 2.3 | 2.7 | 11.1 | 1.8 | 1.1 | 2.1 | 1.7 |
| 1999-Q3 | 1999-3 | 1.4 | 2.3 | 1.9 | 2.8 | 3.9 | 4.1 | 13.2 | 3.9 | 2.8 | 2.8 | 3.9 |
| 1999-Q4 | 1999-4 | 1.4 | 2.8 | 2.9 | 3.9 | 4.1 | 6.3 | 23.4 | 6.3 | 4.0 | 4.0 | 4.1 |
| 2000-Q1 | 2000-1 | 1.0 | 2.5 | 2.9 | 2.0 | 5.0 | 6.9 | 28.4 | 9.2 | 5.2 | 4.7 | 5.0 |
| 2000-Q2 | 2000-2 | 1.8 | 2.0 | 3.6 | 2.9 | 4.1 | 5.9 | 28.1 | 9.2 | 3.7 | 5.4 | 4.1 |
| 2000-Q3 | 2000-3 | 0.8 | 1.4 | 3.1 | 1.7 | 3.7 | 5.2 | 26.4 | 8.6 | 2.6 | 5.5 | 3.7 |
| 2000-Q4 | 2000-4 | 0.4 | 1.1 | 1.8 | 0.9 | 1.9 | 3.5 | 22.2 | 6.8 | 2.3 | 4.3 | 1.9 |
| 2001-Q1 | 2001-1 | 0.4 | 0.4 | 1.5 | 0.7 | 1.4 | 2.9 | 12.8 | 4.4 | 2.1 | 2.3 | 1.4 |
| 2001-Q2 | 2001-2 | 0.2 | 0.4 | 1.3 | 0.3 | 1.1 | 1.7 | 11.4 | 3.6 | 0.7 | 2.6 | 1.1 |
| 2001-Q3 | 2001-3 | 0.2 | 0.4 | 1.0 | 0.3 | 0.9 | 2.3 | 8.0 | 2.2 | 0.6 | 1.9 | 0.9 |
| 2001-Q4 | 2001-4 | 0.1 | 0.3 | 0.7 | 0.2 | 0.5 | 1.4 | 8.8 | 2.7 | 0.4 | 1.4 | 0.5 |
| 2002-Q1 | 2002-1 | 0.1 | 0.3 | 0.6 | 0.2 | 0.6 | 1.4 | 6.0 | 1.8 | 0.3 | 1.0 | 0.6 |
| 2002-Q2 | 2002-2 | 0.1 | 0.3 | 0.5 | 0.1 | 0.5 | 1.3 | 4.5 | 1.6 | 0.3 | 0.9 | 0.5 |
| 2002-Q3 | 2002-3 | 0.2 | 0.3 | 0.4 | 0.2 | 0.5 | 1.2 | 4.5 | 1.4 | 0.2 | 0.8 | 0.5 |
| 2002-Q4 | 2002-4 | 0.2 | 0.3 | 0.4 | 0.2 | 0.4 | 1.2 | 5.0 | 1.3 | 0.2 | 0.9 | 0.5 |
| 2003-Q1 | 2003-1 | 0.2 | 0.2 | 0.5 | 0.2 | 0.6 | 1.2 | 4.9 | 1.4 | 0.4 | 0.7 | 0.6 |
| 2003-Q2 | 2003-2 | | | | | | | | | | | |
| 2003-Q3 | 2003-3 | | | | | | | | | | | |
| **Total** | | 12 | 19 | 29 | 26 | 41 | 65 | | | | | |
| **1999-2000** | | 8 | 13 | 16 | 17 | 25 | 35 | | | | | |

Source: PricewaterhouseCoopers/Venture Economics/National Venture Capital Association MoneyTree™ Survey, accessible at http://www.pwcmoneytree.com/moneytree/nav.jsp?page=historical, downloaded December 17, 2003.



Note: Data for any given quarter appears to be available sometime the following quarter at the earliest (availability dates in the chart are approximate).

Source: PricewaterhouseCoopers/Venture Economics/National Venture Capital Association MoneyTree™ Survey, available at http://www.pwcmoneytree.com/moneytree/nav.jsp?page=historical, accessed May 15, 2007

**CRSP Output**

| Date [1] | Index return [2] | Converted Date [5] | | Vertical Bars |
|---|---|---|---|---|
| 19960102 | 0.018081 | Jan-96 | | |
| 19960103 | 0.016546 | Jan-96 | | |
| 19960104 | -0.013528 | Jan-96 | | |
| 19960105 | 0.00322 | 1/5/96 | | |
| 19960108 | -0.002479 | 1/8/96 | | |
| 19960109 | -0.013239 | 1/9/96 | | |
| 19960110 | -0.019832 | 1/10/96 | | |
| 19960111 | 0.009653 | 1/11/96 | | |
| 19960112 | 0.001633 | 1/12/96 | | |
| 19960115 | 0.005354 | 1/15/96 | | |
| 19960116 | 0.024898 | 1/16/96 | | |
| 19960117 | -0.005452 | 1/17/96 | | |
| 19960118 | -0.001746 | 1/18/96 | | |
| 19960119 | -0.016061 | 1/19/96 | | |
| 19960122 | -0.012488 | 1/22/96 | | |
| 19960123 | -0.000274 | 1/23/96 | | |
| 19960124 | 0.015918 | 1/24/96 | | |
| 19960125 | -0.009216 | 1/25/96 | | |
| 19960126 | 0.006049 | 1/26/96 | | |
| 19960129 | 0.007254 | 1/29/96 | | |
| 19960130 | 0.003819 | 1/30/96 | | |
| 19960131 | 0.011 | 1/31/96 | | |
| 19960201 | -0.000464 | 2/1/96 | | |
| 19960202 | -0.006962 | 2/2/96 | | |
| 19960205 | 0.012968 | 2/5/96 | | |
| 19960206 | 0.021301 | 2/6/96 | | |
| 19960207 | 0.011479 | 2/7/96 | | |
| 19960208 | -0.000093 | 2/8/96 | | |
| 19960209 | -0.002628 | 2/9/96 | | |
| 19960212 | 0.018663 | 2/12/96 | | |
| 19960213 | -0.00529 | 2/13/96 | | |
| 19960214 | -0.022225 | 2/14/96 | | |
| 19960215 | -0.020777 | 2/15/96 | | |
| 19960216 | -0.009433 | 2/16/96 | | |
| 19960220 | -0.017821 | 2/20/96 | | |
| 19960221 | 0.018189 | 2/21/96 | | |
| 19960222 | 0.009248 | 2/22/96 | | |
| 19960223 | -0.00352 | 2/23/96 | | |
| 19960226 | -0.019741 | 2/26/96 | | |
| 19960227 | -0.008565 | 2/27/96 | | |
| 19960228 | -0.002157 | 2/28/96 | | |
| 19960229 | -0.002776 | 2/29/96 | | |
| 19960301 | -0.006989 | 3/1/96 | | |
| 19960304 | 0.009919 | 3/4/96 | | |
| 19960305 | 0.011521 | 3/5/96 | | |
| 19960306 | -0.003208 | 3/6/96 | | |

| | | |
|---|---|---|
| 19960307 | -0.003469 | 3/7/96 |
| 19960308 | -0.034231 | 3/8/96 |
| 19960311 | 0.005391 | 3/11/96 |
| 19960312 | -0.017515 | 3/12/96 |
| 19960313 | -0.001604 | 3/13/96 |
| 19960314 | -0.007345 | 3/14/96 |
| 19960315 | 0.002074 | 3/15/96 |
| 19960318 | 0.024695 | 3/18/96 |
| 19960319 | 0.008879 | 3/19/96 |
| 19960320 | 0.00292 | 3/20/96 |
| 19960321 | 0.002648 | 3/21/96 |
| 19960322 | -0.00317 | 3/22/96 |
| 19960325 | 0.001913 | 3/25/96 |
| 19960326 | 0.005483 | 3/26/96 |
| 19960327 | -0.006698 | 3/27/96 |
| 19960328 | -0.006603 | 3/28/96 |
| 19960329 | -0.002659 | 3/29/96 |
| 19960401 | 0.015231 | 4/1/96 |
| 19960402 | 0.000694 | 4/2/96 |
| 19960403 | 0.000881 | 4/3/96 |
| 19960404 | -0.014934 | 4/4/96 |
| 19960408 | -0.030076 | 4/8/96 |
| 19960409 | 0.001402 | 4/9/96 |
| 19960410 | 0.004908 | 4/10/96 |
| 19960411 | -0.003917 | 4/11/96 |
| 19960412 | 0.011633 | 4/12/96 |
| 19960415 | 0.00848 | 4/15/96 |
| 19960416 | 0.001786 | 4/16/96 |
| 19960417 | 0.002098 | 4/17/96 |
| 19960418 | -0.00119 | 4/18/96 |
| 19960419 | 0.008334 | 4/19/96 |
| 19960422 | 0.012624 | 4/22/96 |
| 19960423 | 0.000296 | 4/23/96 |
| 19960424 | -0.002301 | 4/24/96 |
| 19960425 | 0.011992 | 4/25/96 |
| 19960426 | -0.002103 | 4/26/96 |
| 19960429 | 0.000703 | 4/29/96 |
| 19960430 | -0.00349 | 4/30/96 |
| 19960501 | -0.004045 | 5/1/96 |
| 19960502 | -0.027073 | 5/2/96 |
| 19960503 | 0.005288 | 5/3/96 |
| 19960506 | 0.00136 | 5/6/96 |
| 19960507 | -0.005907 | 5/7/96 |
| 19960508 | 0.013634 | 5/8/96 |
| 19960509 | 0.007762 | 5/9/96 |
| 19960510 | 0.011955 | 5/10/96 |
| 19960513 | 0.008005 | 5/13/96 |
| 19960514 | 0.003415 | 5/14/96 |
| 19960515 | -0.00169 | 5/15/96 |
| 19960516 | -0.000212 | 5/16/96 |

| | | |
|---|---|---|
| 19960517 | -0.002712 | 5/17/96 |
| 19960520 | -0.002255 | 5/20/96 |
| 19960521 | 0.00962 | 5/21/96 |
| 19960522 | 0.007137 | 5/22/96 |
| 19960523 | -0.010801 | 5/23/96 |
| 19960524 | 0.009207 | 5/24/96 |
| 19960528 | -0.000567 | 5/28/96 |
| 19960529 | -0.001684 | 5/29/96 |
| 19960530 | -0.0112 | 5/30/96 |
| 19960531 | -0.007753 | 5/31/96 |
| 19960603 | -0.012869 | 6/3/96 |
| 19960604 | 0.00185 | 6/4/96 |
| 19960605 | 0.016862 | 6/5/96 |
| 19960606 | -0.012592 | 6/6/96 |
| 19960607 | -0.00007 | 6/7/96 |
| 19960610 | 0.001773 | 6/10/96 |
| 19960611 | -0.003231 | 6/11/96 |
| 19960612 | -0.009021 | 6/12/96 |
| 19960613 | 0.001416 | 6/13/96 |
| 19960614 | 0.000121 | 6/14/96 |
| 19960617 | 0.001973 | 6/17/96 |
| 19960618 | -0.005997 | 6/18/96 |
| 19960619 | -0.009317 | 6/19/96 |
| 19960620 | 0.013908 | 6/20/96 |
| 19960621 | 0.010181 | 6/21/96 |
| 19960624 | 0.000324 | 6/24/96 |
| 19960625 | -0.010168 | 6/25/96 |
| 19960626 | -0.00276 | 6/26/96 |
| 19960627 | 0.012918 | 6/27/96 |
| 19960628 | 0.008545 | 6/28/96 |
| 19960701 | 0.002199 | 7/1/96 |
| 19960702 | -0.007623 | 7/2/96 |
| 19960703 | 0.004652 | 7/3/96 |
| 19960705 | -0.019031 | 7/5/96 |
| 19960708 | -0.012941 | 7/8/96 |
| 19960709 | 0.003325 | 7/9/96 |
| 19960710 | 0.003654 | 7/10/96 |
| 19960711 | -0.009033 | 7/11/96 |
| 19960712 | 0.006326 | 7/12/96 |
| 19960715 | -0.027038 | 7/15/96 |
| 19960716 | 0.001928 | 7/16/96 |
| 19960717 | -0.005934 | 7/17/96 |
| 19960718 | -0.006456 | 7/18/96 |
| 19960719 | -0.006891 | 7/19/96 |
| 19960722 | -0.020527 | 7/22/96 |
| 19960723 | -0.015611 | 7/23/96 |
| 19960724 | 0.008246 | 7/24/96 |
| 19960725 | 0.002723 | 7/25/96 |
| 19960726 | 0.001579 | 7/26/96 |
| 19960729 | -0.007936 | 7/29/96 |

| | | |
|---|---|---|
| 19960730 | -0.000988 | 7/30/96 |
| 19960731 | 0.018289 | 7/31/96 |
| 19960801 | 0.018742 | 8/1/96 |
| 19960802 | 0.015572 | 8/2/96 |
| 19960805 | 0.000748 | 8/5/96 |
| 19960806 | -0.000554 | 8/6/96 |
| 19960807 | -0.00017 | 8/7/96 |
| 19960808 | -0.011011 | 8/8/96 |
| 19960809 | -0.002083 | 8/9/96 |
| 19960812 | 0.009341 | 8/12/96 |
| 19960813 | -0.01239 | 8/13/96 |
| 19960814 | -0.003807 | 8/14/96 |
| 19960815 | 0.001711 | 8/15/96 |
| 19960816 | 0.004377 | 8/16/96 |
| 19960819 | -0.004547 | 8/19/96 |
| 19960820 | -0.006853 | 8/20/96 |
| 19960821 | 0.001053 | 8/21/96 |
| 19960822 | 0.004071 | 8/22/96 |
| 19960823 | -0.001576 | 8/23/96 |
| 19960826 | -0.009706 | 8/26/96 |
| 19960827 | -0.002188 | 8/27/96 |
| 19960828 | -0.005735 | 8/28/96 |
| 19960829 | -0.009483 | 8/29/96 |
| 19960830 | -0.008252 | 8/30/96 |
| 19960903 | -0.005195 | 9/3/96 |
| 19960904 | -0.001282 | 9/4/96 |
| 19960905 | -0.010826 | 9/5/96 |
| 19960906 | 0.007897 | 9/6/96 |
| 19960909 | 0.015304 | 9/9/96 |
| 19960910 | -0.002969 | 9/10/96 |
| 19960911 | 0.013307 | 9/11/96 |
| 19960912 | 0.010432 | 9/12/96 |
| 19960913 | 0.013668 | 9/13/96 |
| 19960916 | 0.01285 | 9/16/96 |
| 19960917 | -0.010968 | 9/17/96 |
| 19960918 | 0.000194 | 9/18/96 |
| 19960919 | -0.002961 | 9/19/96 |
| 19960920 | 0.00891 | 9/20/96 |
| 19960923 | 0.003088 | 9/23/96 |
| 19960924 | -0.037163 | 9/24/96 |
| 19960925 | -0.003695 | 9/25/96 |
| 19960926 | -0.002494 | 9/26/96 |
| 19960927 | -0.007408 | 9/27/96 |
| 19960930 | 0.011544 | 9/30/96 |
| 19961001 | 0.008231 | 10/1/96 |
| 19961002 | 0.021841 | 10/2/96 |
| 19961003 | -0.009508 | 10/3/96 |
| 19961004 | 0.013964 | 10/4/96 |
| 19961007 | 0.007425 | 10/7/96 |
| 19961008 | -0.009832 | 10/8/96 |

| | | |
|---|---|---|
| 19961009 | -0.007903 | 10/9/96 |
| 19961010 | -0.009114 | 10/10/96 |
| 19961011 | -0.000987 | 10/11/96 |
| 19961014 | -0.002352 | 10/14/96 |
| 19961015 | -0.008062 | 10/15/96 |
| 19961016 | 0.032594 | 10/16/96 |
| 19961017 | -0.004156 | 10/17/96 |
| 19961018 | 0.006585 | 10/18/96 |
| 19961021 | 0.000523 | 10/21/96 |
| 19961022 | -0.004473 | 10/22/96 |
| 19961023 | -0.008464 | 10/23/96 |
| 19961024 | -0.012248 | 10/24/96 |
| 19961025 | 0.002657 | 10/25/96 |
| 19961028 | 0.001503 | 10/28/96 |
| 19961029 | 0.001604 | 10/29/96 |
| 19961030 | -0.006357 | 10/30/96 |
| 19961031 | -0.001122 | 10/31/96 |
| 19961101 | 0.005619 | 11/1/96 |
| 19961104 | 0.000578 | 11/4/96 |
| 19961105 | 0.011467 | 11/5/96 |
| 19961106 | 0.000684 | 11/6/96 |
| 19961107 | 0.006197 | 11/7/96 |
| 19961108 | 0.004195 | 11/8/96 |
| 19961111 | 0.002681 | 11/11/96 |
| 19961112 | 0.005725 | 11/12/96 |
| 19961113 | -0.005005 | 11/13/96 |
| 19961114 | 0.00395 | 11/14/96 |
| 19961115 | 0.001078 | 11/15/96 |
| 19961118 | -0.001387 | 11/18/96 |
| 19961119 | 0.001709 | 11/19/96 |
| 19961120 | -0.00492 | 11/20/96 |
| 19961121 | 0.010038 | 11/21/96 |
| 19961122 | 0.00079 | 11/22/96 |
| 19961125 | 0.011044 | 11/25/96 |
| 19961126 | 0.005365 | 11/26/96 |
| 19961127 | 0.000712 | 11/27/96 |
| 19961129 | 0.00518 | 11/29/96 |
| 19961202 | -0.000322 | 12/2/96 |
| 19961203 | -0.018212 | 12/3/96 |
| 19961204 | 0.008605 | 12/4/96 |
| 19961205 | 0.005225 | 12/5/96 |
| 19961206 | -0.013332 | 12/6/96 |
| 19961209 | 0.004251 | 12/9/96 |
| 19961210 | -0.006649 | 12/10/96 |
| 19961211 | -0.012223 | 12/11/96 |
| 19961212 | -0.004076 | 12/12/96 |
| 19961213 | 0.008019 | 12/13/96 |
| 19961216 | -0.005654 | 12/16/96 |
| 19961217 | -0.005176 | 12/17/96 |
| 19961218 | -0.002353 | 12/18/96 |

| | | |
|---|---|---|
| 19961219 | 0.012012 | 12/19/96 |
| 19961220 | 0.008096 | 12/20/96 |
| 19961223 | 0.008169 | 12/23/96 |
| 19961224 | 0.020969 | 12/24/96 |
| 19961226 | 0.020707 | 12/26/96 |
| 19961227 | 0.032103 | 12/27/96 |
| 19961230 | -0.014245 | 12/30/96 |
| 19961231 | -0.016146 | 12/31/96 |
| 19970102 | 0.007308 | 1/2/97 |
| 19970103 | 0.000078 | 1/3/97 |
| 19970106 | -0.017838 | 1/6/97 |
| 19970107 | -0.009585 | 1/7/97 |
| 19970108 | -0.013381 | 1/8/97 |
| 19970109 | 0.004341 | 1/9/97 |
| 19970110 | 0.002081 | 1/10/97 |
| 19970113 | 0.003811 | 1/13/97 |
| 19970114 | 0.015918 | 1/14/97 |
| 19970115 | 0.014098 | 1/15/97 |
| 19970116 | -0.011267 | 1/16/97 |
| 19970117 | 0.008726 | 1/17/97 |
| 19970120 | 0.003595 | 1/20/97 |
| 19970121 | 0.006479 | 1/21/97 |
| 19970122 | -0.003664 | 1/22/97 |
| 19970123 | -0.011053 | 1/23/97 |
| 19970124 | -0.001179 | 1/24/97 |
| 19970127 | -0.005787 | 1/27/97 |
| 19970128 | -0.002046 | 1/28/97 |
| 19970129 | 0.006811 | 1/29/97 |
| 19970130 | 0.017782 | 1/30/97 |
| 19970131 | 0.010712 | 1/31/97 |
| 19970203 | -0.00557 | 2/3/97 |
| 19970204 | 0.010989 | 2/4/97 |
| 19970205 | -0.013241 | 2/5/97 |
| 19970206 | 0.003735 | 2/6/97 |
| 19970207 | 0.005255 | 2/7/97 |
| 19970210 | 0.013651 | 2/10/97 |
| 19970211 | 0.005695 | 2/11/97 |
| 19970212 | 0.018023 | 2/12/97 |
| 19970213 | 0.001678 | 2/13/97 |
| 19970214 | -0.008359 | 2/14/97 |
| 19970218 | 0.014849 | 2/18/97 |
| 19970219 | -0.011193 | 2/19/97 |
| 19970220 | -0.003577 | 2/20/97 |
| 19970221 | 0.004373 | 2/21/97 |
| 19970224 | 0.011232 | 2/24/97 |
| 19970225 | -0.001614 | 2/25/97 |
| 19970226 | -0.006652 | 2/26/97 |
| 19970227 | -0.010325 | 2/27/97 |
| 19970228 | 0.007321 | 2/28/97 |
| 19970303 | -0.018457 | 3/3/97 |

| | | |
|---|---|---|
| 19970304 | -0.015292 | 3/4/97 |
| 19970305 | -0.000563 | 3/5/97 |
| 19970306 | -0.009767 | 3/6/97 |
| 19970307 | 0.010692 | 3/7/97 |
| 19970310 | 0.006692 | 3/10/97 |
| 19970311 | -0.000848 | 3/11/97 |
| 19970312 | -0.020663 | 3/12/97 |
| 19970313 | -0.018246 | 3/13/97 |
| 19970314 | 0.016497 | 3/14/97 |
| 19970317 | -0.003465 | 3/17/97 |
| 19970318 | 0.004275 | 3/18/97 |
| 19970319 | -0.008131 | 3/19/97 |
| 19970320 | -0.006587 | 3/20/97 |
| 19970321 | 0.009257 | 3/21/97 |
| 19970324 | 0.010702 | 3/24/97 |
| 19970325 | -0.001864 | 3/25/97 |
| 19970326 | 0.005047 | 3/26/97 |
| 19970327 | -0.030936 | 3/27/97 |
| 19970331 | -0.004564 | 3/31/97 |
| 19970401 | -0.004382 | 4/1/97 |
| 19970402 | -0.014409 | 4/2/97 |
| 19970403 | -0.00336 | 4/3/97 |
| 19970404 | 0.002402 | 4/4/97 |
| 19970407 | 0.019599 | 4/7/97 |
| 19970408 | -0.004447 | 4/8/97 |
| 19970409 | -0.009403 | 4/9/97 |
| 19970410 | 0.007278 | 4/10/97 |
| 19970411 | -0.029947 | 4/11/97 |
| 19970414 | -0.006005 | 4/14/97 |
| 19970415 | 0.015246 | 4/15/97 |
| 19970416 | 0.010445 | 4/16/97 |
| 19970417 | -0.002296 | 4/17/97 |
| 19970418 | -0.001783 | 4/18/97 |
| 19970421 | -0.013452 | 4/21/97 |
| 19970422 | 0.012175 | 4/22/97 |
| 19970423 | -0.009752 | 4/23/97 |
| 19970424 | -0.020408 | 4/24/97 |
| 19970425 | 0.027348 | 4/25/97 |
| 19970428 | 0.020383 | 4/28/97 |
| 19970429 | 0.024193 | 4/29/97 |
| 19970430 | 0.002172 | 4/30/97 |
| 19970501 | -0.002172 | 5/1/97 |
| 19970502 | 0.008662 | 5/2/97 |
| 19970505 | 0.019954 | 5/5/97 |
| 19970506 | -0.013823 | 5/6/97 |
| 19970507 | -0.016342 | 5/7/97 |
| 19970508 | 0.000875 | 5/8/97 |
| 19970509 | -0.001332 | 5/9/97 |
| 19970512 | 0.012322 | 5/12/97 |
| 19970513 | -0.008757 | 5/13/97 |

| | | |
|---|---|---|
| 19970514 | 0.003184 | 5/14/97 |
| 19970515 | 0.008418 | 5/15/97 |
| 19970516 | -0.003676 | 5/16/97 |
| 19970519 | -0.003356 | 5/19/97 |
| 19970520 | 0.006505 | 5/20/97 |
| 19970521 | -0.006613 | 5/21/97 |
| 19970522 | -0.003078 | 5/22/97 |
| 19970523 | 0.018849 | 5/23/97 |
| 19970527 | 0.017753 | 5/27/97 |
| 19970528 | -0.000143 | 5/28/97 |
| 19970529 | -0.002191 | 5/29/97 |
| 19970530 | 0.0149 | 5/30/97 |
| 19970602 | -0.006814 | 6/2/97 |
| 19970603 | 0.003901 | 6/3/97 |
| 19970604 | -0.010312 | 6/4/97 |
| 19970605 | -0.006213 | 6/5/97 |
| 19970606 | 0.026845 | 6/6/97 |
| 19970609 | -0.000894 | 6/9/97 |
| 19970610 | 0.008507 | 6/10/97 |
| 19970611 | 0.000328 | 6/11/97 |
| 19970612 | 0.02014 | 6/12/97 |
| 19970613 | 0.015856 | 6/13/97 |
| 19970616 | -0.003256 | 6/16/97 |
| 19970617 | -0.004066 | 6/17/97 |
| 19970618 | -0.003867 | 6/18/97 |
| 19970619 | 0.003862 | 6/19/97 |
| 19970620 | -0.002966 | 6/20/97 |
| 19970623 | -0.02198 | 6/23/97 |
| 19970624 | 0.013247 | 6/24/97 |
| 19970625 | -0.012227 | 6/25/97 |
| 19970626 | -0.002293 | 6/26/97 |
| 19970627 | -0.000999 | 6/27/97 |
| 19970630 | 0.009137 | 6/30/97 |
| 19970701 | 0.004309 | 7/1/97 |
| 19970702 | 0.00459 | 7/2/97 |
| 19970703 | 0.015259 | 7/3/97 |
| 19970707 | 0.00337 | 7/7/97 |
| 19970708 | 0.003651 | 7/8/97 |
| 19970709 | -0.017292 | 7/9/97 |
| 19970710 | 0.007824 | 7/10/97 |
| 19970711 | -0.022331 | 7/11/97 |
| 19970714 | -0.004326 | 7/14/97 |
| 19970715 | 0.000793 | 7/15/97 |
| 19970716 | 0.00635 | 7/16/97 |
| 19970717 | -0.029396 | 7/17/97 |
| 19970718 | -0.005962 | 7/18/97 |
| 19970721 | 0.002709 | 7/21/97 |
| 19970722 | 0.034474 | 7/22/97 |
| 19970723 | -0.009896 | 7/23/97 |
| 19970724 | 0.001086 | 7/24/97 |

| 19970725 | 0.002086 | 7/25/97 |
| 19970728 | 0.008916 | 7/28/97 |
| 19970729 | 0.009233 | 7/29/97 |
| 19970730 | 0.005158 | 7/30/97 |
| 19970731 | -0.003494 | 7/31/97 |
| 19970801 | -0.008914 | 8/1/97 |
| 19970804 | 0.012423 | 8/4/97 |
| 19970805 | -0.002313 | 8/5/97 |
| 19970806 | 0.017389 | 8/6/97 |
| 19970807 | -0.007248 | 8/7/97 |
| 19970808 | -0.00264 | 8/8/97 |
| 19970811 | 0.024379 | 8/11/97 |
| 19970812 | -0.005466 | 8/12/97 |
| 19970813 | -0.016341 | 8/13/97 |
| 19970814 | -0.00144 | 8/14/97 |
| 19970815 | -0.021588 | 8/15/97 |
| 19970818 | 0.013345 | 8/18/97 |
| 19970819 | 0.000468 | 8/19/97 |
| 19970820 | 0.008788 | 8/20/97 |
| 19970821 | -0.014174 | 8/21/97 |
| 19970822 | -0.006693 | 8/22/97 |
| 19970825 | -0.004253 | 8/25/97 |
| 19970826 | -0.000927 | 8/26/97 |
| 19970827 | 0.005221 | 8/27/97 |
| 19970828 | -0.013423 | 8/28/97 |
| 19970829 | -0.00771 | 8/29/97 |
| 19970902 | 0.021211 | 9/2/97 |
| 19970903 | 0.002969 | 9/3/97 |
| 19970904 | 0.004098 | 9/4/97 |
| 19970905 | 0.002596 | 9/5/97 |
| 19970908 | -0.000417 | 9/8/97 |
| 19970909 | 0.008856 | 9/9/97 |
| 19970910 | -0.004596 | 9/10/97 |
| 19970911 | 0.000663 | 9/11/97 |
| 19970912 | 0.01556 | 9/12/97 |
| 19970915 | 0.000761 | 9/15/97 |
| 19970916 | 0.02575 | 9/16/97 |
| 19970917 | -0.014433 | 9/17/97 |
| 19970918 | 0.008861 | 9/18/97 |
| 19970919 | 0.004884 | 9/19/97 |
| 19970922 | 0.012057 | 9/22/97 |
| 19970923 | -0.001853 | 9/23/97 |
| 19970924 | -0.002433 | 9/24/97 |
| 19970925 | -0.011964 | 9/25/97 |
| 19970926 | 0.013441 | 9/26/97 |
| 19970929 | 0.001264 | 9/29/97 |
| 19970930 | 0.000047 | 9/30/97 |
| 19971001 | 0.026396 | 10/1/97 |
| 19971002 | 0.001981 | 10/2/97 |
| 19971003 | 0.000963 | 10/3/97 |

| | | |
|---|---|---|
| 19971006 | 0.015074 | 10/6/97 |
| 19971007 | 0.017145 | 10/7/97 |
| 19971008 | -0.00166 | 10/8/97 |
| 19971009 | -0.015397 | 10/9/97 |
| 19971010 | -0.001341 | 10/10/97 |
| 19971013 | -0.002562 | 10/13/97 |
| 19971014 | 0.009848 | 10/14/97 |
| 19971015 | 0.004304 | 10/15/97 |
| 19971016 | -0.021778 | 10/16/97 |
| 19971017 | 0.006944 | 10/17/97 |
| 19971020 | 0.012635 | 10/20/97 |
| 19971021 | 0.019915 | 10/21/97 |
| 19971022 | 0.002986 | 10/22/97 |
| 19971023 | -0.008525 | 10/23/97 |
| 19971024 | 0.004391 | 10/24/97 |
| 19971027 | -0.060301 | 10/27/97 |
| 19971028 | 0.026988 | 10/28/97 |
| 19971029 | -0.005122 | 10/29/97 |
| 19971030 | -0.005498 | 10/30/97 |
| 19971031 | 0.010157 | 10/31/97 |
| 19971103 | 0.019409 | 11/3/97 |
| 19971104 | -0.003999 | 11/4/97 |
| 19971105 | 0.000494 | 11/5/97 |
| 19971106 | -0.011304 | 11/6/97 |
| 19971107 | 0.001004 | 11/7/97 |
| 19971110 | 0.014914 | 11/10/97 |
| 19971111 | 0.017519 | 11/11/97 |
| 19971112 | -0.017126 | 11/12/97 |
| 19971113 | 0.019601 | 11/13/97 |
| 19971114 | 0.013288 | 11/14/97 |
| 19971117 | 0.012742 | 11/17/97 |
| 19971118 | 0.027848 | 11/18/97 |
| 19971119 | 0.003069 | 11/19/97 |
| 19971120 | 0.013225 | 11/20/97 |
| 19971121 | 0.004143 | 11/21/97 |
| 19971124 | -0.022938 | 11/24/97 |
| 19971125 | 0.016565 | 11/25/97 |
| 19971126 | 0.016066 | 11/26/97 |
| 19971128 | 0.0044 | 11/28/97 |
| 19971201 | 0.014149 | 12/1/97 |
| 19971202 | -0.018674 | 12/2/97 |
| 19971203 | 0.022641 | 12/3/97 |
| 19971204 | -0.009906 | 12/4/97 |
| 19971205 | -0.00523 | 12/5/97 |
| 19971208 | -0.000528 | 12/8/97 |
| 19971209 | 0.004996 | 12/9/97 |
| 19971210 | 0.004415 | 12/10/97 |
| 19971211 | -0.01354 | 12/11/97 |
| 19971212 | 0.010144 | 12/12/97 |
| 19971215 | 0.005792 | 12/15/97 |

| | | |
|---|---|---|
| 19971216 | -0.002677 | 12/16/97 |
| 19971217 | 0.0081 | 12/17/97 |
| 19971218 | 0.013 | 12/18/97 |
| 19971219 | 0.003385 | 12/19/97 |
| 19971222 | 0.016176 | 12/22/97 |
| 19971223 | -0.021527 | 12/23/97 |
| 19971224 | -0.003194 | 12/24/97 |
| 19971226 | -0.000745 | 12/26/97 |
| 19971229 | 0.013644 | 12/29/97 |
| 19971230 | 0.009601 | 12/30/97 |
| 19971231 | -0.009536 | 12/31/97 |
| 19980102 | -0.005663 | 1/2/98 |
| 19980105 | -0.005274 | 1/5/98 |
| 19980106 | 0.004681 | 1/6/98 |
| 19980107 | 0.00088 | 1/7/98 |
| 19980108 | 0.002032 | 1/8/98 |
| 19980109 | -0.017398 | 1/9/98 |
| 19980112 | 0.016923 | 1/12/98 |
| 19980113 | 0.025501 | 1/13/98 |
| 19980114 | 0.003216 | 1/14/98 |
| 19980115 | -0.007499 | 1/15/98 |
| 19980116 | 0.010562 | 1/16/98 |
| 19980120 | 0.010347 | 1/20/98 |
| 19980121 | -0.000549 | 1/21/98 |
| 19980122 | 0.018357 | 1/22/98 |
| 19980123 | -0.00557 | 1/23/98 |
| 19980126 | -0.013578 | 1/26/98 |
| 19980127 | 0.020841 | 1/27/98 |
| 19980128 | -0.007089 | 1/28/98 |
| 19980129 | 0.00702 | 1/29/98 |
| 19980130 | -0.005383 | 1/30/98 |
| 19980202 | 0.011822 | 2/2/98 |
| 19980203 | -0.005577 | 2/3/98 |
| 19980204 | -0.007097 | 2/4/98 |
| 19980205 | -0.013347 | 2/5/98 |
| 19980206 | 0.008225 | 2/6/98 |
| 19980209 | -0.007833 | 2/9/98 |
| 19980210 | -0.001076 | 2/10/98 |
| 19980211 | -0.00342 | 2/11/98 |
| 19980212 | 0.006913 | 2/12/98 |
| 19980213 | -0.002747 | 2/13/98 |
| 19980217 | 0.003374 | 2/17/98 |
| 19980218 | 0.007966 | 2/18/98 |
| 19980219 | -0.007738 | 2/19/98 |
| 19980220 | 0.00063 | 2/20/98 |
| 19980223 | -0.001446 | 2/23/98 |
| 19980224 | -0.005554 | 2/24/98 |
| 19980225 | 0.011656 | 2/25/98 |
| 19980226 | 0.006818 | 2/26/98 |
| 19980227 | -0.004537 | 2/27/98 |

| | | |
|---|---|---|
| 19980302 | 0.011325 | 3/2/98 |
| 19980303 | 0.004204 | 3/3/98 |
| 19980304 | -0.008969 | 3/4/98 |
| 19980305 | -0.009472 | 3/5/98 |
| 19980306 | 0.024505 | 3/6/98 |
| 19980309 | -0.002401 | 3/9/98 |
| 19980310 | -0.000335 | 3/10/98 |
| 19980311 | 0.017286 | 3/11/98 |
| 19980312 | -0.001659 | 3/12/98 |
| 19980313 | 0.012574 | 3/13/98 |
| 19980316 | 0.01466 | 3/16/98 |
| 19980317 | 0.002233 | 3/17/98 |
| 19980318 | 0.004692 | 3/18/98 |
| 19980319 | 0.016873 | 3/19/98 |
| 19980320 | 0.017651 | 3/20/98 |
| 19980323 | -0.003327 | 3/23/98 |
| 19980324 | 0.017804 | 3/24/98 |
| 19980325 | -0.009777 | 3/25/98 |
| 19980326 | -0.006698 | 3/26/98 |
| 19980327 | -0.008545 | 3/27/98 |
| 19980330 | 0.00689 | 3/30/98 |
| 19980331 | 0.006155 | 3/31/98 |
| 19980401 | -0.004171 | 4/1/98 |
| 19980402 | 0.01011 | 4/2/98 |
| 19980403 | 0.003748 | 4/3/98 |
| 19980406 | -0.005984 | 4/6/98 |
| 19980407 | -0.010179 | 4/7/98 |
| 19980408 | -0.01946 | 4/8/98 |
| 19980409 | 0.008988 | 4/9/98 |
| 19980413 | -0.020368 | 4/13/98 |
| 19980414 | 0.004263 | 4/14/98 |
| 19980415 | -0.002638 | 4/15/98 |
| 19980416 | 0.008904 | 4/16/98 |
| 19980417 | 0.018212 | 4/17/98 |
| 19980420 | -0.008294 | 4/20/98 |
| 19980421 | -0.006182 | 4/21/98 |
| 19980422 | 0.005396 | 4/22/98 |
| 19980423 | -0.013438 | 4/23/98 |
| 19980424 | -0.013021 | 4/24/98 |
| 19980427 | -0.016807 | 4/27/98 |
| 19980428 | -0.005303 | 4/28/98 |
| 19980429 | 0.002951 | 4/29/98 |
| 19980430 | 0.013178 | 4/30/98 |
| 19980501 | 0.011099 | 5/1/98 |
| 19980504 | 0.019603 | 5/4/98 |
| 19980505 | -0.009987 | 5/5/98 |
| 19980506 | -0.016611 | 5/6/98 |
| 19980507 | -0.013935 | 5/7/98 |
| 19980508 | 0.007337 | 5/8/98 |
| 19980511 | -0.006004 | 5/11/98 |

| | | |
|---|---|---|
| 19980512 | 0.004579 | 5/12/98 |
| 19980513 | -0.011152 | 5/13/98 |
| 19980514 | -0.002189 | 5/14/98 |
| 19980515 | -0.004015 | 5/15/98 |
| 19980518 | 0.002341 | 5/18/98 |
| 19980519 | -0.007592 | 5/19/98 |
| 19980520 | 0.025 | 5/20/98 |
| 19980521 | -0.000487 | 5/21/98 |
| 19980522 | -0.0009 | 5/22/98 |
| 19980526 | -0.012331 | 5/26/98 |
| 19980527 | -0.003815 | 5/27/98 |
| 19980528 | 0.004339 | 5/28/98 |
| 19980529 | -0.0024 | 5/29/98 |
| 19980601 | 0.007516 | 6/1/98 |
| 19980602 | 0.005304 | 6/2/98 |
| 19980603 | -0.007247 | 6/3/98 |
| 19980604 | 0.006551 | 6/4/98 |
| 19980605 | 0.021135 | 6/5/98 |
| 19980608 | -0.010786 | 6/8/98 |
| 19980609 | 0.005065 | 6/9/98 |
| 19980610 | 0.005 | 6/10/98 |
| 19980611 | -0.017527 | 6/11/98 |
| 19980612 | 0.010709 | 6/12/98 |
| 19980615 | -0.02038 | 6/15/98 |
| 19980616 | 0.005608 | 6/16/98 |
| 19980617 | 0.019008 | 6/17/98 |
| 19980618 | 0.00022 | 6/18/98 |
| 19980619 | 0.006162 | 6/19/98 |
| 19980622 | 0.000376 | 6/22/98 |
| 19980623 | 0.024117 | 6/23/98 |
| 19980624 | -0.035436 | 6/24/98 |
| 19980625 | -0.000635 | 6/25/98 |
| 19980626 | -0.000618 | 6/26/98 |
| 19980629 | -0.006694 | 6/29/98 |
| 19980630 | 0.002625 | 6/30/98 |
| 19980701 | 0.009599 | 7/1/98 |
| 19980702 | -0.002815 | 7/2/98 |
| 19980706 | 0.005471 | 7/6/98 |
| 19980707 | 0.000356 | 7/7/98 |
| 19980708 | 0.004807 | 7/8/98 |
| 19980709 | -0.001259 | 7/9/98 |
| 19980710 | 0.006414 | 7/10/98 |
| 19980713 | 0.001691 | 7/13/98 |
| 19980714 | 0.003103 | 7/14/98 |
| 19980715 | 0.0043 | 7/15/98 |
| 19980716 | 0.012452 | 7/16/98 |
| 19980717 | -0.000681 | 7/17/98 |
| 19980720 | 0.010758 | 7/20/98 |
| 19980721 | -0.001788 | 7/21/98 |
| 19980722 | 0.009583 | 7/22/98 |

| 19980723 | -0.019925 | 7/23/98 |
| 19980724 | 0.019829 | 7/24/98 |
| 19980727 | 0.000991 | 7/27/98 |
| 19980728 | -0.030259 | 7/28/98 |
| 19980729 | 0.006752 | 7/29/98 |
| 19980730 | 0.004422 | 7/30/98 |
| 19980731 | -0.00607 | 7/31/98 |
| 19980803 | -0.001996 | 8/3/98 |
| 19980804 | -0.049664 | 8/4/98 |
| 19980805 | 0.004369 | 8/5/98 |
| 19980806 | 0.018775 | 8/6/98 |
| 19980807 | -0.014267 | 8/7/98 |
| 19980810 | -0.006134 | 8/10/98 |
| 19980811 | -0.007203 | 8/11/98 |
| 19980812 | 0.006723 | 8/12/98 |
| 19980813 | 0.012336 | 8/13/98 |
| 19980814 | -0.019507 | 8/14/98 |
| 19980817 | 0.022928 | 8/17/98 |
| 19980818 | 0.007174 | 8/18/98 |
| 19980819 | -0.001556 | 8/19/98 |
| 19980820 | -0.00028 | 8/20/98 |
| 19980821 | -0.011389 | 8/21/98 |
| 19980824 | 0.013087 | 8/24/98 |
| 19980825 | -0.000286 | 8/25/98 |
| 19980826 | -0.009567 | 8/26/98 |
| 19980827 | -0.025808 | 8/27/98 |
| 19980828 | 0.018185 | 8/28/98 |
| 19980831 | -0.050908 | 8/31/98 |
| 19980901 | 0.015822 | 9/1/98 |
| 19980902 | -0.016404 | 9/2/98 |
| 19980903 | -0.002825 | 9/3/98 |
| 19980904 | 0.008396 | 9/4/98 |
| 19980908 | 0.044743 | 9/8/98 |
| 19980909 | -0.011636 | 9/9/98 |
| 19980910 | -0.023422 | 9/10/98 |
| 19980911 | 0.035753 | 9/11/98 |
| 19980914 | 0.024532 | 9/14/98 |
| 19980915 | -0.000692 | 9/15/98 |
| 19980916 | 0.006265 | 9/16/98 |
| 19980917 | -0.02496 | 9/17/98 |
| 19980918 | 0.031043 | 9/18/98 |
| 19980921 | -0.013716 | 9/21/98 |
| 19980922 | 0.008718 | 9/22/98 |
| 19980923 | 0.034424 | 9/23/98 |
| 19980924 | -0.009449 | 9/24/98 |
| 19980925 | -0.001816 | 9/25/98 |
| 19980928 | 0.004513 | 9/28/98 |
| 19980929 | 0.026582 | 9/29/98 |
| 19980930 | -0.023302 | 9/30/98 |
| 19981001 | 0.003318 | 10/1/98 |

| | | |
|---|---|---|
| 19981002 | 0.02797 | 10/2/98 |
| 19981005 | 0.008758 | 10/5/98 |
| 19981006 | -0.014555 | 10/6/98 |
| 19981007 | 0.002489 | 10/7/98 |
| 19981008 | 0.007273 | 10/8/98 |
| 19981009 | -0.030998 | 10/9/98 |
| 19981012 | -0.020028 | 10/12/98 |
| 19981013 | 0.018917 | 10/13/98 |
| 19981014 | 0.017596 | 10/14/98 |
| 19981015 | 0.022027 | 10/15/98 |
| 19981016 | -0.027364 | 10/16/98 |
| 19981019 | 0.000527 | 10/19/98 |
| 19981020 | 0.00798 | 10/20/98 |
| 19981021 | 0.01229 | 10/21/98 |
| 19981022 | 0.009852 | 10/22/98 |
| 19981023 | -0.008562 | 10/23/98 |
| 19981026 | 0.012115 | 10/26/98 |
| 19981027 | 0.005209 | 10/27/98 |
| 19981028 | -0.009401 | 10/28/98 |
| 19981029 | 0.018146 | 10/29/98 |
| 19981030 | 0.010543 | 10/30/98 |
| 19981102 | -0.003553 | 11/2/98 |
| 19981103 | 0.016083 | 11/3/98 |
| 19981104 | -0.011102 | 11/4/98 |
| 19981105 | 0.022721 | 11/5/98 |
| 19981106 | 0.007777 | 11/6/98 |
| 19981109 | -0.002683 | 11/9/98 |
| 19981110 | -0.006039 | 11/10/98 |
| 19981111 | -0.005356 | 11/11/98 |
| 19981112 | -0.012374 | 11/12/98 |
| 19981113 | -0.000766 | 11/13/98 |
| 19981116 | 0.008363 | 11/16/98 |
| 19981117 | 0.016239 | 11/17/98 |
| 19981118 | -0.004508 | 11/18/98 |
| 19981119 | 0.016305 | 11/19/98 |
| 19981120 | 0.011377 | 11/20/98 |
| 19981123 | 0.011022 | 11/23/98 |
| 19981124 | -0.002688 | 11/24/98 |
| 19981125 | 0.011792 | 11/25/98 |
| 19981127 | -0.003847 | 11/27/98 |
| 19981130 | -0.02544 | 11/30/98 |
| 19981201 | 0.004633 | 12/1/98 |
| 19981202 | -0.000611 | 12/2/98 |
| 19981203 | 0.015006 | 12/3/98 |
| 19981204 | 0.015794 | 12/4/98 |
| 19981207 | 0.012102 | 12/7/98 |
| 19981208 | 0.001374 | 12/8/98 |
| 19981209 | 0.004591 | 12/9/98 |
| 19981210 | 0.004722 | 12/10/98 |
| 19981211 | -0.008579 | 12/11/98 |

| Date | Value | Date |
|---|---|---|
| 19981214 | -0.021197 | 12/14/98 |
| 19981215 | 0.016711 | 12/15/98 |
| 19981216 | 0.002296 | 12/16/98 |
| 19981217 | 0.019264 | 12/17/98 |
| 19981218 | 0.00587 | 12/18/98 |
| 19981221 | 0.031687 | 12/21/98 |
| 19981222 | -0.014673 | 12/22/98 |
| 19981223 | 0.021906 | 12/23/98 |
| 19981224 | 0.000158 | 12/24/98 |
| 19981228 | 0.008726 | 12/28/98 |
| 19981229 | 0.030796 | 12/29/98 |
| 19981230 | -0.018138 | 12/30/98 |
| 19981231 | -0.002414 | 12/31/98 |
| 19990104 | -0.00804 | 1/4/99 |
| 19990105 | 0.017839 | 1/5/99 |
| 19990106 | 0.025673 | 1/6/99 |
| 19990107 | 0.000942 | 1/7/99 |
| 19990108 | 0.017553 | 1/8/99 |
| 19990111 | -0.023855 | 1/11/99 |
| 19990112 | -0.009688 | 1/12/99 |
| 19990113 | 0.004986 | 1/13/99 |
| 19990114 | -0.01758 | 1/14/99 |
| 19990115 | 0.025781 | 1/15/99 |
| 19990119 | 0.059655 | 1/19/99 |
| 19990120 | 0.008363 | 1/20/99 |
| 19990121 | -0.021637 | 1/21/99 |
| 19990122 | 0.009223 | 1/22/99 |
| 19990125 | -0.029639 | 1/25/99 |
| 19990126 | 0.008225 | 1/26/99 |
| 19990127 | -0.01625 | 1/27/99 |
| 19990128 | 0.025051 | 1/28/99 |
| 19990129 | 0.006644 | 1/29/99 |
| 19990201 | 0.001215 | 2/1/99 |
| 19990202 | -0.016092 | 2/2/99 |
| 19990203 | 0.012524 | 2/3/99 |
| 19990204 | -0.018361 | 2/4/99 |
| 19990205 | -0.01555 | 2/5/99 |
| 19990208 | 0.010841 | 2/8/99 |
| 19990209 | -0.013081 | 2/9/99 |
| 19990210 | -0.007465 | 2/10/99 |
| 19990211 | 0.022634 | 2/11/99 |
| 19990212 | -0.01997 | 2/12/99 |
| 19990216 | 0.013713 | 2/16/99 |
| 19990217 | -0.01837 | 2/17/99 |
| 19990218 | 0.018183 | 2/18/99 |
| 19990219 | -0.005968 | 2/19/99 |
| 19990222 | 0.037369 | 2/22/99 |
| 19990223 | -0.024583 | 2/23/99 |
| 19990224 | 0.012492 | 2/24/99 |
| 19990225 | -0.012504 | 2/25/99 |

| | | |
|---|---|---|
| 19990226 | -0.005198 | 2/26/99 |
| 19990301 | -0.017189 | 3/1/99 |
| 19990302 | -0.014067 | 3/2/99 |
| 19990303 | -0.002604 | 3/3/99 |
| 19990304 | 0.011778 | 3/4/99 |
| 19990305 | 0.027788 | 3/5/99 |
| 19990308 | 0.000579 | 3/8/99 |
| 19990309 | -0.001416 | 3/9/99 |
| 19990310 | -0.003353 | 3/10/99 |
| 19990311 | 0.013958 | 3/11/99 |
| 19990312 | 0.000708 | 3/12/99 |
| 19990315 | 0.008423 | 3/15/99 |
| 19990316 | -0.001144 | 3/16/99 |
| 19990317 | -0.008191 | 3/17/99 |
| 19990318 | 0.004436 | 3/18/99 |
| 19990319 | -0.016598 | 3/19/99 |
| 19990322 | -0.00739 | 3/22/99 |
| 19990323 | -0.034233 | 3/23/99 |
| 19990324 | 0.017488 | 3/24/99 |
| 19990325 | 0.002313 | 3/25/99 |
| 19990326 | -0.002526 | 3/26/99 |
| 19990329 | 0.006538 | 3/29/99 |
| 19990330 | -0.014166 | 3/30/99 |
| 19990331 | 0.000019 | 3/31/99 |
| 19990401 | 0.015599 | 4/1/99 |
| 19990405 | 0.012438 | 4/5/99 |
| 19990406 | 0.009502 | 4/6/99 |
| 19990407 | 0.031532 | 4/7/99 |
| 19990408 | 0.013928 | 4/8/99 |
| 19990409 | 0.003105 | 4/9/99 |
| 19990412 | 0.024084 | 4/12/99 |
| 19990413 | -0.009615 | 4/13/99 |
| 19990414 | -0.024531 | 4/14/99 |
| 19990415 | -0.00678 | 4/15/99 |
| 19990416 | 0.003803 | 4/16/99 |
| 19990419 | -0.012523 | 4/19/99 |
| 19990420 | 0.012048 | 4/20/99 |
| 19990421 | 0.036832 | 4/21/99 |
| 19990422 | 0.003841 | 4/22/99 |
| 19990423 | -0.013271 | 4/23/99 |
| 19990426 | -0.006917 | 4/26/99 |
| 19990427 | 0.006845 | 4/27/99 |
| 19990428 | -0.000004 | 4/28/99 |
| 19990429 | -0.002514 | 4/29/99 |
| 19990430 | -0.016915 | 4/30/99 |
| 19990503 | 0.010305 | 5/3/99 |
| 19990504 | -0.010829 | 5/4/99 |
| 19990505 | 0.02845 | 5/5/99 |
| 19990506 | 0.007698 | 5/6/99 |
| 19990507 | 0.008635 | 5/7/99 |

| | | |
|---|---|---|
| 19990510 | -0.019825 | 5/10/99 |
| 19990511 | 0.008717 | 5/11/99 |
| 19990512 | 0.010444 | 5/12/99 |
| 19990513 | 0.010682 | 5/13/99 |
| 19990514 | -0.02049 | 5/14/99 |
| 19990517 | 0.014264 | 5/17/99 |
| 19990518 | -0.018066 | 5/18/99 |
| 19990519 | 0.007644 | 5/19/99 |
| 19990520 | 0.001517 | 5/20/99 |
| 19990521 | 0.008355 | 5/21/99 |
| 19990524 | -0.007662 | 5/24/99 |
| 19990525 | -0.011341 | 5/25/99 |
| 19990526 | 0.010916 | 5/26/99 |
| 19990527 | -0.024202 | 5/27/99 |
| 19990528 | 0.012538 | 5/28/99 |
| 19990601 | -0.002191 | 6/1/99 |
| 19990602 | -0.002401 | 6/2/99 |
| 19990603 | -0.00446 | 6/3/99 |
| 19990604 | 0.016076 | 6/4/99 |
| 19990607 | 0.009982 | 6/7/99 |
| 19990608 | 0.007793 | 6/8/99 |
| 19990609 | 0.005959 | 6/9/99 |
| 19990610 | -0.005596 | 6/10/99 |
| 19990611 | -0.010079 | 6/11/99 |
| 19990614 | 0.004175 | 6/14/99 |
| 19990615 | -0.001376 | 6/15/99 |
| 19990616 | 0.01343 | 6/16/99 |
| 19990617 | 0.001141 | 6/17/99 |
| 19990618 | 0.009736 | 6/18/99 |
| 19990621 | 0.001823 | 6/21/99 |
| 19990622 | -0.00865 | 6/22/99 |
| 19990623 | -0.011665 | 6/23/99 |
| 19990624 | -0.017292 | 6/24/99 |
| 19990625 | 0.007639 | 6/25/99 |
| 19990628 | 0.009162 | 6/28/99 |
| 19990629 | 0.00957 | 6/29/99 |
| 19990630 | 0.033218 | 6/30/99 |
| 19990701 | -0.014523 | 7/1/99 |
| 19990702 | -0.004843 | 7/2/99 |
| 19990706 | 0.001665 | 7/6/99 |
| 19990707 | 0.01911 | 7/7/99 |
| 19990708 | -0.006238 | 7/8/99 |
| 19990709 | -0.00427 | 7/9/99 |
| 19990712 | 0.003447 | 7/12/99 |
| 19990713 | -0.007547 | 7/13/99 |
| 19990714 | -0.00191 | 7/14/99 |
| 19990715 | 0.017014 | 7/15/99 |
| 19990716 | 0.017813 | 7/16/99 |
| 19990719 | -0.009443 | 7/19/99 |
| 19990720 | -0.010021 | 7/20/99 |

| | | |
|---|---|---|
| 19990721 | 0.009963 | 7/21/99 |
| 19990722 | -0.010051 | 7/22/99 |
| 19990723 | -0.006484 | 7/23/99 |
| 19990726 | -0.000093 | 7/26/99 |
| 19990727 | 0.011437 | 7/27/99 |
| 19990728 | 0.000005 | 7/28/99 |
| 19990729 | -0.014186 | 7/29/99 |
| 19990730 | -0.009678 | 7/30/99 |
| 19990802 | 0.01207 | 8/2/99 |
| 19990803 | -0.010573 | 8/3/99 |
| 19990804 | -0.023147 | 8/4/99 |
| 19990805 | 0.013429 | 8/5/99 |
| 19990806 | 0.002113 | 8/6/99 |
| 19990809 | -0.005981 | 8/9/99 |
| 19990810 | -0.027906 | 8/10/99 |
| 19990811 | -0.005284 | 8/11/99 |
| 19990812 | 0.002516 | 8/12/99 |
| 19990813 | 0.024983 | 8/13/99 |
| 19990816 | -0.004812 | 8/16/99 |
| 19990817 | 0.016503 | 8/17/99 |
| 19990818 | -0.018809 | 8/18/99 |
| 19990819 | -0.023384 | 8/19/99 |
| 19990820 | -0.021473 | 8/20/99 |
| 19990823 | 0.004678 | 8/23/99 |
| 19990824 | -0.004096 | 8/24/99 |
| 19990825 | 0.024785 | 8/25/99 |
| 19990826 | 0.001513 | 8/26/99 |
| 19990827 | -0.025047 | 8/27/99 |
| 19990830 | -0.018397 | 8/30/99 |
| 19990831 | -0.020612 | 8/31/99 |
| 19990901 | 0.020499 | 9/1/99 |
| 19990902 | -0.018732 | 9/2/99 |
| 19990903 | 0.024939 | 9/3/99 |
| 19990907 | -0.002362 | 9/7/99 |
| 19990908 | -0.01428 | 9/8/99 |
| 19990909 | 0.003186 | 9/9/99 |
| 19990910 | -0.00173 | 9/10/99 |
| 19990913 | 0.011004 | 9/13/99 |
| 19990914 | 0.003482 | 9/14/99 |
| 19990915 | -0.011558 | 9/15/99 |
| 19990916 | 0.017624 | 9/16/99 |
| 19990917 | 0.013713 | 9/17/99 |
| 19990920 | -0.009798 | 9/20/99 |
| 19990921 | -0.005497 | 9/21/99 |
| 19990922 | 0.014662 | 9/22/99 |
| 19990923 | -0.024639 | 9/23/99 |
| 19990924 | 0.004888 | 9/24/99 |
| 19990927 | 0.02169 | 9/27/99 |
| 19990928 | 0.019669 | 9/28/99 |
| 19990929 | -0.018548 | 9/29/99 |

| | | |
|---|---|---|
| 19990930 | 0.012127 | 9/30/99 |
| 19991001 | -0.002848 | 10/1/99 |
| 19991004 | 0.02426 | 10/4/99 |
| 19991005 | -0.014685 | 10/5/99 |
| 19991006 | 0.030038 | 10/6/99 |
| 19991007 | -0.004924 | 10/7/99 |
| 19991008 | 0.022016 | 10/8/99 |
| 19991011 | 0.001584 | 10/11/99 |
| 19991012 | -0.026131 | 10/12/99 |
| 19991013 | -0.007073 | 10/13/99 |
| 19991014 | -0.007314 | 10/14/99 |
| 19991015 | -0.022035 | 10/15/99 |
| 19991018 | 0.012088 | 10/18/99 |
| 19991019 | -0.007935 | 10/19/99 |
| 19991020 | 0.006696 | 10/20/99 |
| 19991021 | -0.010949 | 10/21/99 |
| 19991022 | 0.007043 | 10/22/99 |
| 19991025 | 0.000998 | 10/25/99 |
| 19991026 | -0.002359 | 10/26/99 |
| 19991027 | 0.017371 | 10/27/99 |
| 19991028 | 0.047924 | 10/28/99 |
| 19991029 | -0.001628 | 10/29/99 |
| 19991101 | 0.011689 | 11/1/99 |
| 19991102 | -0.022321 | 11/2/99 |
| 19991103 | 0.004612 | 11/3/99 |
| 19991104 | -0.000922 | 11/4/99 |
| 19991105 | 0.002615 | 11/5/99 |
| 19991108 | 0.009013 | 11/8/99 |
| 19991109 | -0.012656 | 11/9/99 |
| 19991110 | 0.009942 | 11/10/99 |
| 19991111 | -0.002319 | 11/11/99 |
| 19991112 | 0.003036 | 11/12/99 |
| 19991115 | 0.009052 | 11/15/99 |
| 19991116 | 0.014787 | 11/16/99 |
| 19991117 | 0.002059 | 11/17/99 |
| 19991118 | -0.000898 | 11/18/99 |
| 19991119 | 0.001504 | 11/19/99 |
| 19991122 | 0.009597 | 11/22/99 |
| 19991123 | -0.019357 | 11/23/99 |
| 19991124 | 0.023991 | 11/24/99 |
| 19991126 | 0.024785 | 11/26/99 |
| 19991129 | 0.008149 | 11/29/99 |
| 19991130 | -0.022359 | 11/30/99 |
| 19991201 | -0.002727 | 12/1/99 |
| 19991202 | 0.004754 | 12/2/99 |
| 19991203 | 0.025486 | 12/3/99 |
| 19991206 | -0.002588 | 12/6/99 |
| 19991207 | 0.007456 | 12/7/99 |
| 19991208 | -0.002853 | 12/8/99 |
| 19991209 | 0.002241 | 12/9/99 |

| | | |
|---|---|---|
| 19991210 | -0.00615 | 12/10/99 |
| 19991213 | 0.006101 | 12/13/99 |
| 19991214 | -0.004008 | 12/14/99 |
| 19991215 | -0.013402 | 12/15/99 |
| 19991216 | -0.010344 | 12/16/99 |
| 19991217 | 0.002656 | 12/17/99 |
| 19991220 | -0.007209 | 12/20/99 |
| 19991221 | 0.017622 | 12/21/99 |
| 19991222 | -0.012406 | 12/22/99 |
| 19991223 | 0.004115 | 12/23/99 |
| 19991227 | -0.037389 | 12/27/99 |
| 19991228 | 0.016989 | 12/28/99 |
| 19991229 | -0.014079 | 12/29/99 |
| 19991230 | -0.002362 | 12/30/99 |
| 19991231 | 0.010918 | 12/31/99 |
| 20000103 | -0.009543 | 1/3/00 |
| 20000104 | -0.044255 | 1/4/00 |
| 20000105 | 0.009 | 1/5/00 |
| 20000106 | -0.01728 | 1/6/00 |
| 20000107 | 0.005559 | 1/7/00 |
| 20000110 | 0.018278 | 1/10/00 |
| 20000111 | -0.015702 | 1/11/00 |
| 20000112 | 0.004896 | 1/12/00 |
| 20000113 | -0.003554 | 1/13/00 |
| 20000114 | 0.016403 | 1/14/00 |
| 20000118 | 0.006226 | 1/18/00 |
| 20000119 | -0.003137 | 1/19/00 |
| 20000120 | 0.003258 | 1/20/00 |
| 20000121 | 0.017356 | 1/21/00 |
| 20000124 | -0.02104 | 1/24/00 |
| 20000125 | -0.016989 | 1/25/00 |
| 20000126 | -0.003251 | 1/26/00 |
| 20000127 | -0.007893 | 1/27/00 |
| 20000128 | -0.02503 | 1/28/00 |
| 20000131 | 0.070334 | 1/31/00 |
| 20000201 | -0.008853 | 2/1/00 |
| 20000202 | -0.009622 | 2/2/00 |
| 20000203 | -0.008425 | 2/3/00 |
| 20000204 | 0.002795 | 2/4/00 |
| 20000207 | 0.007945 | 2/7/00 |
| 20000208 | 0.003109 | 2/8/00 |
| 20000209 | -0.012374 | 2/9/00 |
| 20000210 | 0.00476 | 2/10/00 |
| 20000211 | -0.022213 | 2/11/00 |
| 20000214 | 0.003349 | 2/14/00 |
| 20000215 | -0.004218 | 2/15/00 |
| 20000216 | -0.004696 | 2/16/00 |
| 20000217 | 0.001688 | 2/17/00 |
| 20000218 | -0.048741 | 2/18/00 |
| 20000222 | -0.00434 | 2/22/00 |

| | | |
|---|---|---|
| 20000223 | -0.01321 | 2/23/00 |
| 20000224 | -0.017121 | 2/24/00 |
| 20000225 | -0.010363 | 2/25/00 |
| 20000228 | 0.01972 | 2/28/00 |
| 20000229 | 0.035136 | 2/29/00 |
| 20000301 | 0.057791 | 3/1/00 |
| 20000302 | 0.049344 | 3/2/00 |
| 20000303 | 0.0193 | 3/3/00 |
| 20000306 | -0.021403 | 3/6/00 |
| 20000307 | -0.018033 | 3/7/00 |
| 20000308 | 0.002237 | 3/8/00 |
| 20000309 | 0.028502 | 3/9/00 |
| 20000310 | 0.00534 | 3/10/00 |
| 20000313 | -0.006679 | 3/13/00 |
| 20000314 | -0.02055 | 3/14/00 |
| 20000315 | -0.017933 | 3/15/00 |
| 20000316 | 0.034363 | 3/16/00 |
| 20000317 | 0.014115 | 3/17/00 |
| 20000320 | -0.002654 | 3/20/00 |
| 20000321 | 0.002059 | 3/21/00 |
| 20000322 | -0.01216 | 3/22/00 |
| 20000323 | 0.012579 | 3/23/00 |
| 20000324 | 0.003961 | 3/24/00 |
| 20000327 | 0.016997 | 3/27/00 |
| 20000328 | -0.017792 | 3/28/00 |
| 20000329 | 0.013726 | 3/29/00 |
| 20000330 | -0.016232 | 3/30/00 |
| 20000331 | -0.004052 | 3/31/00 |
| 20000403 | 0.015912 | 4/3/00 |
| 20000404 | -0.006032 | 4/4/00 |
| 20000405 | -0.01212 | 4/5/00 |
| 20000406 | 0.026458 | 4/6/00 |
| 20000407 | 0.00254 | 4/7/00 |
| 20000410 | -0.015656 | 4/10/00 |
| 20000411 | 0.003992 | 4/11/00 |
| 20000412 | -0.024533 | 4/12/00 |
| 20000413 | -0.006829 | 4/13/00 |
| 20000414 | -0.057443 | 4/14/00 |
| 20000417 | -0.021458 | 4/17/00 |
| 20000418 | 0.033793 | 4/18/00 |
| 20000419 | 0.012473 | 4/19/00 |
| 20000420 | -0.017078 | 4/20/00 |
| 20000424 | 0.000234 | 4/24/00 |
| 20000425 | 0.046031 | 4/25/00 |
| 20000426 | -0.021836 | 4/26/00 |
| 20000427 | -0.017576 | 4/27/00 |
| 20000428 | -0.009183 | 4/28/00 |
| 20000501 | 0.023192 | 5/1/00 |
| 20000502 | -0.063371 | 5/2/00 |
| 20000503 | -0.013266 | 5/3/00 |

| | | |
|---|---|---|
| 20000504 | -0.011946 | 5/4/00 |
| 20000505 | 0.017264 | 5/5/00 |
| 20000508 | -0.007136 | 5/8/00 |
| 20000509 | -0.009262 | 5/9/00 |
| 20000510 | -0.003762 | 5/10/00 |
| 20000511 | 0.006012 | 5/11/00 |
| 20000512 | 0.001913 | 5/12/00 |
| 20000515 | 0.026694 | 5/15/00 |
| 20000516 | 0.004893 | 5/16/00 |
| 20000517 | -0.014247 | 5/17/00 |
| 20000518 | -0.012643 | 5/18/00 |
| 20000519 | -0.042943 | 5/19/00 |
| 20000522 | -0.005613 | 5/22/00 |
| 20000523 | -0.032145 | 5/23/00 |
| 20000524 | 0.019713 | 5/24/00 |
| 20000525 | -0.013223 | 5/25/00 |
| 20000526 | 0.008814 | 5/26/00 |
| 20000530 | 0.032396 | 5/30/00 |
| 20000531 | -0.004151 | 5/31/00 |
| 20000601 | 0.01274 | 6/1/00 |
| 20000602 | 0.01335 | 6/2/00 |
| 20000605 | 0.001359 | 6/5/00 |
| 20000606 | 0.007449 | 6/6/00 |
| 20000607 | 0.018154 | 6/7/00 |
| 20000608 | -0.004473 | 6/8/00 |
| 20000609 | 0.009208 | 6/9/00 |
| 20000612 | -0.013059 | 6/12/00 |
| 20000613 | 0.023497 | 6/13/00 |
| 20000614 | 0.008711 | 6/14/00 |
| 20000615 | -0.00621 | 6/15/00 |
| 20000616 | -0.012442 | 6/16/00 |
| 20000619 | 0.022046 | 6/19/00 |
| 20000620 | -0.008244 | 6/20/00 |
| 20000621 | 0.002047 | 6/21/00 |
| 20000622 | 0.00664 | 6/22/00 |
| 20000623 | -0.018977 | 6/23/00 |
| 20000626 | -0.012889 | 6/26/00 |
| 20000627 | -0.013112 | 6/27/00 |
| 20000628 | -0.027545 | 6/28/00 |
| 20000629 | -0.007729 | 6/29/00 |
| 20000630 | -0.015594 | 6/30/00 |
| 20000703 | 0.042113 | 7/3/00 |
| 20000705 | 0.001213 | 7/5/00 |
| 20000706 | -0.014789 | 7/6/00 |
| 20000707 | 0.013671 | 7/7/00 |
| 20000710 | -0.00615 | 7/10/00 |
| 20000711 | -0.012423 | 7/11/00 |
| 20000712 | 0.008857 | 7/12/00 |
| 20000713 | 0.019218 | 7/13/00 |
| 20000714 | -0.00293 | 7/14/00 |

| | | | |
|---|---|---|---|
| 20000717 | -0.024466 | 7/17/00 | |
| 20000718 | 0.003384 | 7/18/00 | |
| 20000719 | -0.004596 | 7/19/00 | |
| 20000720 | -0.013642 | 7/20/00 | |
| 20000721 | 0.010376 | 7/21/00 | |
| 20000724 | -0.023038 | 7/24/00 | |
| 20000725 | 0.013246 | 7/25/00 | |
| 20000726 | -0.034722 | 7/26/00 | |
| 20000727 | -0.020738 | 7/27/00 | |
| 20000728 | -0.014341 | 7/28/00 | |
| 20000731 | 0.003995 | 7/31/00 | |
| 20000801 | 0.020599 | 8/1/00 | |
| 20000802 | 0.004363 | 8/2/00 | |
| 20000803 | -0.003044 | 8/3/00 | |
| 20000804 | 0.002282 | 8/4/00 | |
| 20000807 | 0.013256 | 8/7/00 | |
| 20000808 | -0.03507 | 8/8/00 | |
| 20000809 | -0.016346 | 8/9/00 | |
| 20000810 | 0.000008 | 8/10/00 | |
| 20000811 | -0.002266 | 8/11/00 | |
| 20000814 | 0.008829 | 8/14/00 | |
| 20000815 | 0.001601 | 8/15/00 | |
| 20000816 | -0.012737 | 8/16/00 | |
| 20000817 | -0.006869 | 8/17/00 | |
| 20000818 | -0.000313 | 8/18/00 | |
| 20000821 | -0.001398 | 8/21/00 | |
| 20000822 | -0.017037 | 8/22/00 | |
| 20000823 | 0.001952 | 8/23/00 | |
| 20000824 | 0.00544 | 8/24/00 | |
| 20000825 | 0.011438 | 8/25/00 | |
| 20000828 | 0.005721 | 8/28/00 | |
| 20000829 | 0.000027 | 8/29/00 | |
| 20000830 | 0.002045 | 8/30/00 | |
| 20000831 | 0.01243 | 8/31/00 | |
| 20000901 | 0.014407 | 9/1/00 | |
| 20000905 | -0.00342 | 9/5/00 | |
| 20000906 | -0.014434 | 9/6/00 | |
| 20000907 | -0.00336 | 9/7/00 | |
| 20000908 | 0.017206 | 9/8/00 | |
| 20000911 | -0.001343 | 9/11/00 | |
| 20000912 | -0.001532 | 9/12/00 | |
| 20000913 | 0.001163 | 9/13/00 | |
| 20000914 | -0.009194 | 9/14/00 | |
| 20000915 | -0.009851 | 9/15/00 | |
| 20000918 | -0.014375 | 9/18/00 | |
| 20000919 | 0.002971 | 9/19/00 | |
| 20000920 | -0.025724 | 9/20/00 | |
| 20000921 | 0.006321 | 9/21/00 | |
| 20000922 | 0.014696 | 9/22/00 | |
| 20000925 | 0.005647 | 9/25/00 | |

| | | |
|---|---|---|
| 20000926 | -0.011154 | 9/26/00 |
| 20000927 | -0.00759 | 9/27/00 |
| 20000928 | 0.054656 | 9/28/00 |
| 20000929 | 0.010953 | 9/29/00 |
| 20001002 | -0.014129 | 10/2/00 |
| 20001003 | -0.004848 | 10/3/00 |
| 20001004 | 0.03832 | 10/4/00 |
| 20001005 | 0.018779 | 10/5/00 |
| 20001006 | -0.02004 | 10/6/00 |
| 20001009 | -0.017076 | 10/9/00 |
| 20001010 | -0.021669 | 10/10/00 |
| 20001011 | -0.038096 | 10/11/00 |
| 20001012 | -0.021127 | 10/12/00 |
| 20001013 | 0.029448 | 10/13/00 |
| 20001016 | -0.006687 | 10/16/00 |
| 20001017 | 0.002514 | 10/17/00 |
| 20001018 | -0.004093 | 10/18/00 |
| 20001019 | 0.022725 | 10/19/00 |
| 20001020 | 0.012713 | 10/20/00 |
| 20001023 | 0.027466 | 10/23/00 |
| 20001024 | 0.008507 | 10/24/00 |
| 20001025 | -0.021593 | 10/25/00 |
| 20001026 | -0.011582 | 10/26/00 |
| 20001027 | 0.034875 | 10/27/00 |
| 20001030 | 0.027626 | 10/30/00 |
| 20001031 | 0.016863 | 10/31/00 |
| 20001101 | -0.038761 | 11/1/00 |
| 20001102 | 0.00282 | 11/2/00 |
| 20001103 | 0.002229 | 11/3/00 |
| 20001106 | -0.021094 | 11/6/00 |
| 20001107 | 0.007383 | 11/7/00 |
| 20001108 | 0.003099 | 11/8/00 |
| 20001109 | -0.009924 | 11/9/00 |
| 20001110 | -0.019712 | 11/10/00 |
| 20001113 | 0.022401 | 11/13/00 |
| 20001114 | -0.001734 | 11/14/00 |
| 20001115 | -0.005291 | 11/15/00 |
| 20001116 | -0.001033 | 11/16/00 |
| 20001117 | -0.046335 | 11/17/00 |
| 20001120 | -0.004835 | 11/20/00 |
| 20001121 | -0.002405 | 11/21/00 |
| 20001122 | 0.000722 | 11/22/00 |
| 20001124 | 0.002748 | 11/24/00 |
| 20001127 | -0.002563 | 11/27/00 |
| 20001128 | 0.001187 | 11/28/00 |
| 20001129 | -0.006229 | 11/29/00 |
| 20001130 | -0.003877 | 11/30/00 |
| 20001201 | -0.019363 | 12/1/00 |
| 20001204 | 0.014128 | 12/4/00 |
| 20001205 | 0.023473 | 12/5/00 |

| | | | |
|---|---|---|---|
| 20001206 | 0.018075 | 12/6/00 | |
| 20001207 | -0.012481 | 12/7/00 | |
| 20001208 | -0.014793 | 12/8/00 | |
| 20001211 | 0.000545 | 12/11/00 | |
| 20001212 | 0.022016 | 12/12/00 | |
| 20001213 | 0.02542 | 12/13/00 | |
| 20001214 | -0.005761 | 12/14/00 | 350 |
| 20001215 | -0.025687 | 12/15/00 | |
| 20001218 | -0.007195 | 12/18/00 | |
| 20001219 | -0.071238 | 12/19/00 | |
| 20001220 | -0.058883 | 12/20/00 | |
| 20001221 | -0.006445 | 12/21/00 | |
| 20001222 | 0.014291 | 12/22/00 | |
| 20001226 | 0.014921 | 12/26/00 | |
| 20001227 | 0.009729 | 12/27/00 | |
| 20001228 | -0.00779 | 12/28/00 | |
| 20001229 | 0.013598 | 12/29/00 | |
| 20010102 | 0.018867 | 1/2/01 | |
| 20010103 | 0.060059 | 1/3/01 | |
| 20010104 | 0.034522 | 1/4/01 | |
| 20010105 | -0.0306 | 1/5/01 | |
| 20010108 | -0.005905 | 1/8/01 | |
| 20010109 | 0.046291 | 1/9/01 | |
| 20010110 | 0.021703 | 1/10/01 | |
| 20010111 | 0.010661 | 1/11/01 | |
| 20010112 | -0.004992 | 1/12/01 | |
| 20010116 | -0.010845 | 1/16/01 | |
| 20010117 | 0.002411 | 1/17/01 | |
| 20010118 | 0.015938 | 1/18/01 | |
| 20010119 | -0.010998 | 1/19/01 | |
| 20010122 | -0.029191 | 1/22/01 | |
| 20010123 | 0.004158 | 1/23/01 | |
| 20010124 | -0.01068 | 1/24/01 | |
| 20010125 | -0.018115 | 1/25/01 | |
| 20010126 | -0.016654 | 1/26/01 | |
| 20010129 | 0.0351 | 1/29/01 | |
| 20010130 | 0.007966 | 1/30/01 | |
| 20010131 | -0.005754 | 1/31/01 | |
| 20010201 | 0.020763 | 2/1/01 | |
| 20010202 | -0.041884 | 2/2/01 | |
| 20010205 | 0.007767 | 2/5/01 | |
| 20010206 | 0.00626 | 2/6/01 | |
| 20010207 | -0.017616 | 2/7/01 | |
| 20010208 | -0.003269 | 2/8/01 | |
| 20010209 | -0.022385 | 2/9/01 | |
| 20010212 | 0.019974 | 2/12/01 | |
| 20010213 | 0.004582 | 2/13/01 | |
| 20010214 | -0.035221 | 2/14/01 | |
| 20010215 | 0.003608 | 2/15/01 | |
| 20010216 | -0.013832 | 2/16/01 | |

| | | | |
|---|---|---|---|
| 20010220 | -0.011693 | 2/20/01 | |
| 20010221 | -0.024731 | 2/21/01 | |
| 20010222 | 0.014883 | 2/22/01 | |
| 20010223 | 0.008252 | 2/23/01 | |
| 20010226 | 0.030504 | 2/26/01 | |
| 20010227 | 0.002972 | 2/27/01 | |
| 20010228 | -0.026244 | 2/28/01 | 350 |
| 20010301 | -0.035568 | 3/1/01 | |
| 20010302 | 0.014196 | 3/2/01 | |
| 20010305 | -0.008602 | 3/5/01 | |
| 20010306 | 0.012495 | 3/6/01 | |
| 20010307 | -0.01658 | 3/7/01 | |
| 20010308 | 0.018404 | 3/8/01 | |
| 20010309 | -0.019787 | 3/9/01 | |
| 20010312 | -0.017333 | 3/12/01 | |
| 20010313 | 0.021825 | 3/13/01 | |
| 20010314 | -0.045922 | 3/14/01 | |
| 20010315 | 0.025484 | 3/15/01 | |
| 20010316 | -0.018341 | 3/16/01 | |
| 20010319 | 0.022635 | 3/19/01 | |
| 20010320 | -0.042016 | 3/20/01 | |
| 20010321 | -0.024122 | 3/21/01 | |
| 20010322 | -0.002611 | 3/22/01 | |
| 20010323 | 0.024478 | 3/23/01 | |
| 20010326 | 0.022096 | 3/26/01 | |
| 20010327 | 0.042569 | 3/27/01 | |
| 20010328 | -0.04905 | 3/28/01 | |
| 20010329 | 0.017915 | 3/29/01 | |
| 20010330 | 0.004428 | 3/30/01 | |
| 20010402 | -0.009596 | 4/2/01 | |
| 20010403 | -0.037564 | 4/3/01 | |
| 20010404 | 0.003168 | 4/4/01 | |
| 20010405 | 0.038296 | 4/5/01 | |
| 20010406 | -0.021095 | 4/6/01 | |
| 20010409 | 0.009716 | 4/9/01 | |
| 20010410 | 0.027978 | 4/10/01 | |
| 20010411 | -0.009362 | 4/11/01 | |
| 20010412 | 0.006655 | 4/12/01 | |
| 20010416 | 0.006211 | 4/16/01 | |
| 20010417 | 0.012868 | 4/17/01 | |
| 20010418 | 0.00612 | 4/18/01 | |
| 20010419 | 0.004476 | 4/19/01 | |
| 20010420 | -0.017528 | 4/20/01 | |
| 20010423 | -0.014295 | 4/23/01 | |
| 20010424 | 0.001273 | 4/24/01 | |
| 20010425 | 0.025945 | 4/25/01 | |
| 20010426 | 0.006249 | 4/26/01 | |
| 20010427 | 0.018665 | 4/27/01 | |
| 20010430 | -0.008145 | 4/30/01 | |
| 20010501 | 0.028364 | 5/1/01 | |

| | | |
|---|---|---|
| 20010502 | -0.007494 | 5/2/01 |
| 20010503 | -0.016612 | 5/3/01 |
| 20010504 | 0.003988 | 5/4/01 |
| 20010507 | 0.015156 | 5/7/01 |
| 20010508 | -0.017596 | 5/8/01 |
| 20010509 | -0.015057 | 5/9/01 |
| 20010510 | -0.000403 | 5/10/01 |
| 20010511 | -0.003091 | 5/11/01 |
| 20010514 | 0.006968 | 5/14/01 |
| 20010515 | 0.001033 | 5/15/01 |
| 20010516 | 0.024594 | 5/16/01 |
| 20010517 | -0.016549 | 5/17/01 |
| 20010518 | 0.012202 | 5/18/01 |
| 20010521 | 0.000873 | 5/21/01 |
| 20010522 | -0.012958 | 5/22/01 |
| 20010523 | -0.019053 | 5/23/01 |
| 20010524 | 0.002982 | 5/24/01 |
| 20010525 | -0.00233 | 5/25/01 |
| 20010529 | -0.001882 | 5/29/01 |
| 20010530 | -0.017717 | 5/30/01 |
| 20010531 | 0.022277 | 5/31/01 |
| 20010601 | -0.00528 | 6/1/01 |
| 20010604 | -0.000441 | 6/4/01 |
| 20010605 | 0.011738 | 6/5/01 |
| 20010606 | -0.012755 | 6/6/01 |
| 20010607 | -0.010691 | 6/7/01 |
| 20010608 | -0.001643 | 6/8/01 |
| 20010611 | 0.003955 | 6/11/01 |
| 20010612 | -0.003254 | 6/12/01 |
| 20010613 | -0.006579 | 6/13/01 |
| 20010614 | -0.012965 | 6/14/01 |
| 20010615 | -0.019063 | 6/15/01 |
| 20010618 | -0.023485 | 6/18/01 |
| 20010619 | 0.004206 | 6/19/01 |
| 20010620 | 0.004978 | 6/20/01 |
| 20010621 | 0.009304 | 6/21/01 |
| 20010622 | -0.003286 | 6/22/01 |
| 20010625 | -0.009309 | 6/25/01 |
| 20010626 | 0.009848 | 6/26/01 |
| 20010627 | -0.004856 | 6/27/01 |
| 20010628 | 0.02013 | 6/28/01 |
| 20010629 | 0.018176 | 6/29/01 |
| 20010702 | 0.014006 | 7/2/01 |
| 20010703 | 0.000254 | 7/3/01 |
| 20010705 | -0.007059 | 7/5/01 |
| 20010706 | -0.014542 | 7/6/01 |
| 20010709 | 0.018727 | 7/9/01 |
| 20010710 | 0.013965 | 7/10/01 |
| 20010711 | 0.01172 | 7/11/01 |
| 20010712 | 0.012842 | 7/12/01 |

| | | | |
|---|---|---|---|
| 20010713 | -0.004046 | 7/13/01 | |
| 20010716 | 0.005991 | 7/16/01 | |
| 20010717 | 0.008026 | 7/17/01 | |
| 20010718 | -0.006092 | 7/18/01 | |
| 20010719 | 0.014877 | 7/19/01 | |
| 20010720 | -0.010045 | 7/20/01 | |
| 20010723 | -0.019633 | 7/23/01 | |
| 20010724 | -0.027188 | 7/24/01 | |
| 20010725 | 0.036799 | 7/25/01 | |
| 20010726 | 0.009855 | 7/26/01 | |
| 20010727 | 0.006928 | 7/27/01 | |
| 20010730 | -0.004393 | 7/30/01 | |
| 20010731 | -0.008915 | 7/31/01 | |
| 20010801 | 0.01171 | 8/1/01 | |
| 20010802 | -0.017544 | 8/2/01 | |
| 20010803 | -0.009118 | 8/3/01 | |
| 20010806 | -0.00884 | 8/6/01 | |
| 20010807 | -0.002428 | 8/7/01 | |
| 20010808 | -0.017523 | 8/8/01 | |
| 20010809 | -0.002792 | 8/9/01 | |
| 20010810 | 0.017045 | 8/10/01 | |
| 20010813 | 0.001334 | 8/13/01 | |
| 20010814 | 0.003526 | 8/14/01 | |
| 20010815 | -0.01989 | 8/15/01 | |
| 20010816 | 0.005692 | 8/16/01 | |
| 20010817 | -0.021175 | 8/17/01 | |
| 20010820 | 0.01572 | 8/20/01 | |
| 20010821 | -0.012807 | 8/21/01 | |
| 20010822 | -0.016187 | 8/22/01 | |
| 20010823 | -0.010657 | 8/23/01 | |
| 20010824 | 0.015367 | 8/24/01 | |
| 20010827 | -0.014233 | 8/27/01 | |
| 20010828 | -0.008198 | 8/28/01 | |
| 20010829 | -0.006346 | 8/29/01 | |
| 20010830 | -0.006378 | 8/30/01 | |
| 20010831 | 0.005432 | 8/31/01 | |
| 20010904 | 0.001767 | 9/4/01 | |
| 20010905 | -0.009093 | 9/5/01 | |
| 20010906 | -0.021163 | 9/6/01 | |
| 20010907 | -0.012061 | 9/7/01 | |
| 20010910 | 0.038123 | 9/10/01 | |
| 20010917 | -0.008911 | 9/17/01 | |
| 20010918 | 0.034826 | 9/18/01 | |
| 20010919 | 0.013373 | 9/19/01 | |
| 20010920 | 0.002788 | 9/20/01 | |
| 20010921 | -0.046797 | 9/21/01 | |
| 20010924 | 0.029898 | 9/24/01 | |
| 20010925 | 0.03342 | 9/25/01 | |
| 20010926 | -0.00564 | 9/26/01 | |
| 20010927 | -0.015152 | 9/27/01 | |

| | | |
|---|---|---|
| 20010928 | 0.01576 | 9/28/01 |
| 20011001 | -0.000553 | 10/1/01 |
| 20011002 | 0.008699 | 10/2/01 |
| 20011003 | -0.006185 | 10/3/01 |
| 20011004 | -0.006572 | 10/4/01 |
| 20011005 | -0.002232 | 10/5/01 |
| 20011008 | 0.005524 | 10/8/01 |
| 20011009 | 0.004723 | 10/9/01 |
| 20011010 | 0.008884 | 10/10/01 |
| 20011011 | -0.015403 | 10/11/01 |
| 20011012 | -0.014001 | 10/12/01 |
| 20011015 | -0.010639 | 10/15/01 |
| 20011016 | -0.013691 | 10/16/01 |
| 20011017 | -0.009824 | 10/17/01 |
| 20011018 | -0.017557 | 10/18/01 |
| 20011019 | -0.00064 | 10/19/01 |
| 20011022 | -0.018686 | 10/22/01 |
| 20011023 | -0.022228 | 10/23/01 |
| 20011024 | 0.002869 | 10/24/01 |
| 20011025 | -0.000026 | 10/25/01 |
| 20011026 | 0.006316 | 10/26/01 |
| 20011029 | -0.008441 | 10/29/01 |
| 20011030 | -0.023797 | 10/30/01 |
| 20011031 | -0.008506 | 10/31/01 |
| 20011101 | 0.017181 | 11/1/01 |
| 20011102 | -0.001526 | 11/2/01 |
| 20011105 | 0.009888 | 11/5/01 |
| 20011106 | 0.000033 | 11/6/01 |
| 20011107 | -0.010697 | 11/7/01 |
| 20011108 | 0.008171 | 11/8/01 |
| 20011109 | 0.005535 | 11/9/01 |
| 20011112 | -0.011379 | 11/12/01 |
| 20011113 | 0.002258 | 11/13/01 |
| 20011114 | 0.005429 | 11/14/01 |
| 20011115 | 0.028993 | 11/15/01 |
| 20011116 | -0.000675 | 11/16/01 |
| 20011119 | 0.002489 | 11/19/01 |
| 20011120 | -0.013306 | 11/20/01 |
| 20011121 | -0.006181 | 11/21/01 |
| 20011123 | 0.004864 | 11/23/01 |
| 20011126 | 0.006784 | 11/26/01 |
| 20011127 | -0.016005 | 11/27/01 |
| 20011128 | -0.008593 | 11/28/01 |
| 20011129 | 0.000711 | 11/29/01 |
| 20011130 | -0.010945 | 11/30/01 |
| 20011203 | 0.008516 | 12/3/01 |
| 20011204 | 0.001562 | 12/4/01 |
| 20011205 | 0.009838 | 12/5/01 |
| 20011206 | 0.001847 | 12/6/01 |
| 20011207 | -0.019927 | 12/7/01 |

| | | |
|---|---|---|
| 20011210 | -0.005647 | 12/10/01 |
| 20011211 | -0.002825 | 12/11/01 |
| 20011212 | -0.001821 | 12/12/01 |
| 20011213 | -0.003853 | 12/13/01 |
| 20011214 | 0.004271 | 12/14/01 |
| 20011217 | 0.025842 | 12/17/01 |
| 20011218 | -0.009486 | 12/18/01 |
| 20011219 | 0.002967 | 12/19/01 |
| 20011220 | 0.005495 | 12/20/01 |
| 20011221 | -0.003912 | 12/21/01 |
| 20011224 | -0.002344 | 12/24/01 |
| 20011226 | 0.003508 | 12/26/01 |
| 20011227 | 0.014843 | 12/27/01 |
| 20011228 | 0.002465 | 12/28/01 |
| 20011231 | -0.010045 | 12/31/01 |
| 20020102 | 0.019059 | 1/2/02 |
| 20020103 | 0.013713 | 1/3/02 |
| 20020104 | -0.005231 | 1/4/02 |
| 20020107 | -0.0074 | 1/7/02 |
| 20020108 | -0.003627 | 1/8/02 |
| 20020109 | -0.027048 | 1/9/02 |
| 20020110 | 0.004808 | 1/10/02 |
| 20020111 | -0.005483 | 1/11/02 |
| 20020114 | -0.003148 | 1/14/02 |
| 20020115 | -0.001801 | 1/15/02 |
| 20020116 | -0.014502 | 1/16/02 |
| 20020117 | 0.003436 | 1/17/02 |
| 20020118 | -0.013355 | 1/18/02 |
| 20020122 | -0.020534 | 1/22/02 |
| 20020123 | 0.019158 | 1/23/02 |
| 20020124 | -0.000031 | 1/24/02 |
| 20020125 | -0.009345 | 1/25/02 |
| 20020128 | 0.007887 | 1/28/02 |
| 20020129 | -0.021511 | 1/29/02 |
| 20020130 | -0.008036 | 1/30/02 |
| 20020131 | 0.015168 | 1/31/02 |
| 20020201 | -0.013821 | 2/1/02 |
| 20020204 | -0.038757 | 2/4/02 |
| 20020205 | -0.018086 | 2/5/02 |
| 20020206 | -0.026662 | 2/6/02 |
| 20020207 | 0.022791 | 2/7/02 |
| 20020208 | 0.02535 | 2/8/02 |
| 20020211 | -0.004442 | 2/11/02 |
| 20020212 | -0.002965 | 2/12/02 |
| 20020213 | 0.002149 | 2/13/02 |
| 20020214 | -0.007601 | 2/14/02 |
| 20020215 | -0.008533 | 2/15/02 |
| 20020219 | -0.014266 | 2/19/02 |
| 20020220 | 0.023919 | 2/20/02 |
| 20020221 | -0.032984 | 2/21/02 |

| | | |
|---|---|---|
| 20020222 | 0.015652 | 2/22/02 |
| 20020225 | 0.030655 | 2/25/02 |
| 20020226 | -0.002574 | 2/26/02 |
| 20020227 | 0.00298 | 2/27/02 |
| 20020228 | -0.000515 | 2/28/02 |
| 20020301 | 0.01716 | 3/1/02 |
| 20020304 | 0.000933 | 3/4/02 |
| 20020305 | -0.007574 | 3/5/02 |
| 20020306 | 0.024996 | 3/6/02 |
| 20020307 | -0.009643 | 3/7/02 |
| 20020308 | -0.00587 | 3/8/02 |
| 20020311 | 0.005483 | 3/11/02 |
| 20020312 | -0.000012 | 3/12/02 |
| 20020313 | -0.006169 | 3/13/02 |
| 20020314 | -0.007675 | 3/14/02 |
| 20020315 | 0.004333 | 3/15/02 |
| 20020318 | 0.002015 | 3/18/02 |
| 20020319 | -0.004323 | 3/19/02 |
| 20020320 | -0.007081 | 3/20/02 |
| 20020321 | -0.004254 | 3/21/02 |
| 20020322 | -0.017415 | 3/22/02 |
| 20020325 | -0.007685 | 3/25/02 |
| 20020326 | 0.004699 | 3/26/02 |
| 20020327 | -0.005393 | 3/27/02 |
| 20020328 | 0.008226 | 3/28/02 |
| 20020401 | -0.009745 | 4/1/02 |
| 20020402 | -0.005596 | 4/2/02 |
| 20020403 | 0.003479 | 4/3/02 |
| 20020404 | -0.000025 | 4/4/02 |
| 20020405 | -0.00865 | 4/5/02 |
| 20020408 | -0.011594 | 4/8/02 |
| 20020409 | -0.03742 | 4/9/02 |
| 20020410 | 0.005682 | 4/10/02 |
| 20020411 | -0.05134 | 4/11/02 |
| 20020412 | 0.020644 | 4/12/02 |
| 20020415 | -0.0131 | 4/15/02 |
| 20020416 | 0.071368 | 4/16/02 |
| 20020417 | -0.004842 | 4/17/02 |
| 20020418 | -0.019742 | 4/18/02 |
| 20020419 | -0.023939 | 4/19/02 |
| 20020422 | -0.040706 | 4/22/02 |
| 20020423 | 0.009236 | 4/23/02 |
| 20020424 | 0.005803 | 4/24/02 |
| 20020425 | 0.010005 | 4/25/02 |
| 20020426 | -0.018671 | 4/26/02 |
| 20020429 | -0.038099 | 4/29/02 |
| 20020430 | 0.017496 | 4/30/02 |
| 20020501 | 0.03909 | 5/1/02 |
| 20020502 | -0.010548 | 5/2/02 |
| 20020503 | -0.02114 | 5/3/02 |

| | | |
|---|---|---|
| 20020506 | -0.017367 | 5/6/02 |
| 20020507 | -0.010952 | 5/7/02 |
| 20020508 | 0.045212 | 5/8/02 |
| 20020509 | -0.019845 | 5/9/02 |
| 20020510 | -0.033808 | 5/10/02 |
| 20020513 | 0.036541 | 5/13/02 |
| 20020514 | 0.026607 | 5/14/02 |
| 20020515 | 0.005458 | 5/15/02 |
| 20020516 | 0.029054 | 5/16/02 |
| 20020517 | -0.010636 | 5/17/02 |
| 20020520 | -0.01318 | 5/20/02 |
| 20020521 | 0.005523 | 5/21/02 |
| 20020522 | 0.005768 | 5/22/02 |
| 20020523 | 0.026375 | 5/23/02 |
| 20020524 | -0.022124 | 5/24/02 |
| 20020528 | 0.010359 | 5/28/02 |
| 20020529 | -0.013943 | 5/29/02 |
| 20020530 | -0.003789 | 5/30/02 |
| 20020531 | -0.005066 | 5/31/02 |
| 20020603 | -0.024632 | 6/3/02 |
| 20020604 | 0.007141 | 6/4/02 |
| 20020605 | -0.000904 | 6/5/02 |
| 20020606 | -0.034205 | 6/6/02 |
| 20020607 | 0.011706 | 6/7/02 |
| 20020610 | -0.007407 | 6/10/02 |
| 20020611 | -0.025468 | 6/11/02 |
| 20020612 | 0.009962 | 6/12/02 |
| 20020613 | -0.009129 | 6/13/02 |
| 20020614 | -0.023328 | 6/14/02 |
| 20020617 | 0.023979 | 6/17/02 |
| 20020618 | 0.000849 | 6/18/02 |
| 20020619 | -0.050415 | 6/19/02 |
| 20020620 | -0.007561 | 6/20/02 |
| 20020621 | 0.008851 | 6/21/02 |
| 20020624 | -0.011721 | 6/24/02 |
| 20020625 | -0.026464 | 6/25/02 |
| 20020626 | -0.015316 | 6/26/02 |
| 20020627 | 0.017803 | 6/27/02 |
| 20020628 | 0.030381 | 6/28/02 |
| 20020701 | -0.035578 | 7/1/02 |
| 20020702 | -0.027636 | 7/2/02 |
| 20020703 | 0.024809 | 7/3/02 |
| 20020705 | 0.031893 | 7/5/02 |
| 20020708 | 0.003156 | 7/8/02 |
| 20020709 | -0.022706 | 7/9/02 |
| 20020710 | -0.017754 | 7/10/02 |
| 20020711 | 0.02954 | 7/11/02 |
| 20020712 | -0.02125 | 7/12/02 |
| 20020715 | 0.000139 | 7/15/02 |
| 20020716 | -0.000001 | 7/16/02 |

| | | |
|---|---|---|
| 20020717 | -0.011974 | 7/17/02 |
| 20020718 | -0.020862 | 7/18/02 |
| 20020719 | -0.043641 | 7/19/02 |
| 20020722 | -0.09803 | 7/22/02 |
| 20020723 | -0.05273 | 7/23/02 |
| 20020724 | 0.02642 | 7/24/02 |
| 20020725 | 0.005718 | 7/25/02 |
| 20020726 | 0.006798 | 7/26/02 |
| 20020729 | 0.040812 | 7/29/02 |
| 20020730 | 0.008303 | 7/30/02 |
| 20020731 | 0.056804 | 7/31/02 |
| 20020801 | -0.029704 | 8/1/02 |
| 20020802 | 0.003032 | 8/2/02 |
| 20020805 | -0.05513 | 8/5/02 |
| 20020806 | 0.005925 | 8/6/02 |
| 20020807 | -0.011186 | 8/7/02 |
| 20020808 | 0.0325 | 8/8/02 |
| 20020809 | 0.006352 | 8/9/02 |
| 20020812 | 0.001934 | 8/12/02 |
| 20020813 | -0.016352 | 8/13/02 |
| 20020814 | 0.052697 | 8/14/02 |
| 20020815 | -0.003321 | 8/15/02 |
| 20020816 | 0.031934 | 8/16/02 |
| 20020819 | 0.044388 | 8/19/02 |
| 20020820 | -0.035925 | 8/20/02 |
| 20020821 | 0.0281 | 8/21/02 |
| 20020822 | 0.006838 | 8/22/02 |
| 20020823 | -0.03059 | 8/23/02 |
| 20020826 | 0.017746 | 8/26/02 |
| 20020827 | -0.012707 | 8/27/02 |
| 20020828 | -0.027822 | 8/28/02 |
| 20020829 | 0.002308 | 8/29/02 |
| 20020830 | -0.021002 | 8/30/02 |
| 20020903 | -0.062803 | 9/3/02 |
| 20020904 | 0.034975 | 9/4/02 |
| 20020905 | -0.021232 | 9/5/02 |
| 20020906 | 0.024911 | 9/6/02 |
| 20020909 | 0.010217 | 9/9/02 |
| 20020910 | 0.018234 | 9/10/02 |
| 20020911 | 0.030218 | 9/11/02 |
| 20020912 | -0.020789 | 9/12/02 |
| 20020913 | -0.00882 | 9/13/02 |
| 20020916 | -0.001445 | 9/16/02 |
| 20020917 | -0.008917 | 9/17/02 |
| 20020918 | -0.008796 | 9/18/02 |
| 20020919 | -0.038731 | 9/19/02 |
| 20020920 | 0.005806 | 9/20/02 |
| 20020923 | -0.010144 | 9/23/02 |
| 20020924 | -0.025525 | 9/24/02 |
| 20020925 | 0.008622 | 9/25/02 |

| | | |
|---|---|---|
| 20020926 | 0.005497 | 9/26/02 |
| 20020927 | -0.05022 | 9/27/02 |
| 20020930 | -0.024674 | 9/30/02 |
| 20021001 | 0.056056 | 10/1/02 |
| 20021002 | -0.013863 | 10/2/02 |
| 20021003 | 0.051802 | 10/3/02 |
| 20021004 | 0.002007 | 10/4/02 |
| 20021007 | -0.029001 | 10/7/02 |
| 20021008 | -0.011702 | 10/8/02 |
| 20021009 | -0.007147 | 10/9/02 |
| 20021010 | 0.047416 | 10/10/02 |
| 20021011 | 0.056453 | 10/11/02 |
| 20021014 | -0.002709 | 10/14/02 |
| 20021015 | 0.04679 | 10/15/02 |
| 20021016 | -0.019669 | 10/16/02 |
| 20021017 | 0.033822 | 10/17/02 |
| 20021018 | 0.010946 | 10/18/02 |
| 20021021 | 0.012858 | 10/21/02 |
| 20021022 | 0.051672 | 10/22/02 |
| 20021023 | -0.018392 | 10/23/02 |
| 20021024 | 0.004479 | 10/24/02 |
| 20021025 | -0.002287 | 10/25/02 |
| 20021028 | 0.028124 | 10/28/02 |
| 20021029 | -0.029382 | 10/29/02 |
| 20021030 | 0.033929 | 10/30/02 |
| 20021031 | -0.00965 | 10/31/02 |
| 20021101 | 0.045411 | 11/1/02 |



[1]     CRSP Date
[2]     Returns on index including AT&T. Raw Data can be found in the following directory: S:\Case\Oracle\Index
[3]     Returns on index excluding AT&T. Raw Data can be found in the following directory: S:\Case\Oracle\Index
[4]     AT&T adjusted stock price on 1/2/1996. See S:\Case\Oracle\Index\AG telecom stock index.xls
[5]     Converted from CRSP date.
[6]     $= [6] * 1 + [2]^{[n+1]}$ ; pegged at \$48.62 on 1/2/1996
[7]     $= [7] * 1 + [2]^{[n+1]}$ ; pegged at 100 on 1/2/1996.
[8]     $= [6] * 1 + [3]^{[n+1]}$ ; pegged at \$48.62 on 1/2/1996
[9]     $= [7] * 1 + [3]^{[n+1]}$ ; pegged at 100 on 1/2/1996.



Notes:

[1] Index constituents are those companies in the S&P GICS codes 501010 (Diversified Telecommunication Services) and 50102010 (Wireless Telecommunication Services), which were members of the S&P 1500 index at least once between 1998 and 2000.

[2] Index includes AT&T, AT&T Wireless, Alliant, Alltel, Ameritech, BellSouth, CenturyTel, Cincinnati Bell, Frontier, General Communications - CLA, Global Crossing, GTE, MCI, Pac-West Telecom, Qwest, SBC, Southern New England Telecomm, Sprint FON Group, Talk America Holdings Inc., Verizon, WorldCom Inc. - WorldCom Group, 360 Communications, Airtouch, Boston Communications Group, Comstat Corp. - SERI, Nextel, Price Communications, Powerwave Technologies, Sprint PCS Group, Telephone & Data, and Vanguard Cellular Sys. - CLA.

Sources: CRSP and Compustat.



Source: Bloomberg, Oracle Corporation 10-Q and 10-K Filings, 1998, 1999, 2000, 2001
Notes: Rebased 1,1000 has the value of $100

Attorney W... ...duct
Privileged and Co... ...ential

Drz... 2007

ANALYSIS GROUP, INC.

| Date | Sun | Cisco | Intel | Oracle License and Other Revenue (4 Quarter Trailing) | Oracle Trailing 4 Quarter License and Other Rev | Bloomberg |
|---|---|---|---|---|---|---|
| 2/1/1999 | 100 | 100 | 100 | 100 | 3,367,374 | (illegible) |
| 2/2/1999 | 97 | 98 | 98 | 98 | 3,367,374 | (illegible) |
| 2/3/1999 | 101 | 97 | 97 | 101 | 3,367,374 | (illegible) |
| 2/4/1999 | 94 | 92 | 92 | 94 | 3,367,374 | (illegible) |
| 2/5/1999 | 92 | 88 | 89 | 93 | 3,367,374 | (illegible) |
| 2/8/1999 | 95 | 89 | 83 | 96 | 3,367,374 | (illegible) |
| 2/9/1999 | 89 | 83 | 86 | 91 | 3,367,374 | (illegible) |
| 2/10/1999 | 89 | 86 | 91 | 93 | 3,367,374 | (illegible) |
| 2/11/1999 | 96 | 91 | 86 | 97 | 3,367,374 | (illegible) |
| 2/12/1999 | 91 | 86 | 86 | 92 | 3,367,374 | (illegible) |
| 2/16/1999 | 91 | 83 | 83 | 92 | 3,367,374 | (illegible) |
| 2/17/1999 | 86 | 84 | 84 | 90 | 3,367,374 | (illegible) |
| 2/18/1999 | 86 | 89 | 84 | 93 | 3,367,374 | (illegible) |
| 2/19/1999 | 88 | 89 | 89 | 93 | 3,367,374 | (illegible) |
| 2/22/1999 | 95 | 90 | 90 | 96 | 3,367,374 | (illegible) |
| 2/23/1999 | 95 | 87 | 87 | 97 | 3,367,374 | (illegible) |
| 2/24/1999 | 92 | 86 | 86 | 95 | 3,367,374 | (illegible) |
| 2/25/1999 | 93 | 85 | 85 | 93 | 3,367,374 | (illegible) |
| 2/26/1999 | 89 | 86 | 86 | 87 | 3,367,374 | (illegible) |
| 3/1/1999 | 89 | 83 | 85 | 85 | 3,418,591 | (illegible) |
| 3/2/1999 | 90 | 83 | 80 | 80 | 3,418,591 | (illegible) |
| 3/3/1999 | 93 | 83 | 83 | 83 | 3,418,591 | (illegible) |
| 3/4/1999 | 92 | 85 | 82 | 83 | 3,418,591 | (illegible) |
| 3/5/1999 | 95 | 88 | 83 | 87 | 3,418,591 | (illegible) |
| 3/8/1999 | 99 | 91 | 87 | 87 | 3,418,591 | (illegible) |
| 3/9/1999 | 100 | 92 | 84 | 84 | 3,418,591 | (illegible) |
| 3/10/1999 | 101 | 91 | 85 | 85 | 3,418,591 | (illegible) |
| 3/11/1999 | 99 | 92 | 86 | 86 | 3,418,591 | (illegible) |
| 3/12/1999 | 94 | 90 | 86 | 86 | 3,418,591 | (illegible) |
| 3/15/1999 | 100 | 91 | 86 | 87 | 3,418,591 | (illegible) |
| 3/16/1999 | 101 | 92 | 87 | 87 | 3,418,591 | (illegible) |
| 3/17/1999 | 103 | 92 | 87 | 87 | 3,418,591 | (illegible) |
| 3/18/1999 | 104 | 93 | 93 | 88 | 3,418,591 | (illegible) |

Attorney W___ ___duct
Privileged and Confidential

Draft ___/2007

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/19/1999 | [redacted] | 3,418,591 | 102 | | 86 | 91 | 100 |
| 3/22/1999 | [redacted] | 3,418,591 | 102 | | 84 | 89 | 102 |
| 3/23/1999 | [redacted] | 3,418,591 | 102 | | 83 | 87 | 100 |
| 3/24/1999 | [redacted] | 3,418,591 | 102 | | 87 | 91 | 103 |
| 3/25/1999 | [redacted] | 3,418,591 | 102 | | 86 | 93 | 108 |
| 3/26/1999 | [redacted] | 3,418,591 | 102 | | 85 | 91 | 106 |
| 3/29/1999 | [redacted] | 3,418,591 | 102 | | 88 | 96 | 113 |
| 3/30/1999 | [redacted] | 3,418,591 | 102 | | 88 | 96 | 115 |
| 3/31/1999 | [redacted] | 3,418,591 | 102 | | 86 | 95 | 114 |
| 4/1/1999 | [redacted] | 3,418,591 | 102 | | 88 | 96 | 115 |
| 4/5/1999 | [redacted] | 3,418,591 | 102 | | 93 | 100 | 118 |
| 4/6/1999 | [redacted] | 3,418,591 | 102 | | 95 | 100 | 128 |
| 4/7/1999 | [redacted] | 3,418,591 | 102 | | 96 | 103 | 126 |
| 4/8/1999 | [redacted] | 3,418,591 | 102 | | 95 | 102 | 130 |
| 4/9/1999 | [redacted] | 3,418,591 | 102 | | 95 | 103 | 128 |
| 4/12/1999 | [redacted] | 3,418,591 | 102 | | 89 | 102 | 123 |
| 4/13/1999 | [redacted] | 3,418,591 | 102 | | 88 | 99 | 119 |
| 4/14/1999 | [redacted] | 3,418,591 | 102 | | 83 | 96 | 114 |
| 4/15/1999 | [redacted] | 3,418,591 | 102 | | 85 | 96 | 110 |
| 4/16/1999 | [redacted] | 3,418,591 | 102 | | 83 | 92 | 100 |
| 4/19/1999 | [redacted] | 3,418,591 | 102 | | 81 | 87 | 91 |
| 4/20/1999 | [redacted] | 3,418,591 | 102 | | 82 | 88 | 99 |
| 4/21/1999 | [redacted] | 3,418,591 | 102 | | 85 | 94 | 108 |
| 4/22/1999 | [redacted] | 3,418,591 | 102 | | 89 | 98 | 115 |
| 4/23/1999 | [redacted] | 3,418,591 | 102 | | 90 | 102 | 115 |
| 4/26/1999 | [redacted] | 3,418,591 | 102 | | 94 | 102 | 119 |
| 4/27/1999 | [redacted] | 3,418,591 | 102 | | 90 | 100 | 116 |
| 4/28/1999 | [redacted] | 3,418,591 | 102 | | 89 | 97 | 112 |
| 4/29/1999 | [redacted] | 3,418,591 | 102 | | 88 | 95 | 105 |
| 4/30/1999 | [redacted] | 3,418,591 | 102 | | 89 | 99 | 109 |
| 5/3/1999 | [redacted] | 3,418,591 | 102 | | 92 | 99 | 108 |
| 5/4/1999 | [redacted] | 3,418,591 | 102 | | 90 | 94 | 104 |
| 5/5/1999 | [redacted] | 3,418,591 | 102 | | 93 | 96 | 105 |
| 5/6/1999 | [redacted] | 3,418,591 | 102 | | 87 | 93 | 101 |
| 5/7/1999 | [redacted] | 3,418,591 | 102 | | 88 | 94 | 106 |
| 5/10/1999 | [redacted] | 3,418,591 | 102 | | 88 | 95 | 108 |
| 5/11/1999 | [redacted] | 3,418,591 | 102 | | 90 | 97 | 110 |

ANALYSIS GROUP, INC.

Attorney W... oduct
Privileged and Confidential

Draft ... 2007

| Date | | | | | |
|------|-----|-----|-----|-----|-----------|
| 5/12/1999 | 119 | 103 | 91 | 102 | 3,418,591 |
| 5/13/1999 | 119 | 102 | 87 | 102 | 3,418,591 |
| 5/14/1999 | 118 | 100 | 84 | 102 | 3,418,591 |
| 5/17/1999 | 118 | 101 | 86 | 102 | 3,418,591 |
| 5/18/1999 | 116 | 101 | 86 | 102 | 3,418,591 |
| 5/19/1999 | 117 | 101 | 87 | 102 | 3,418,591 |
| 5/20/1999 | 113 | 100 | 84 | 102 | 3,418,591 |
| 5/21/1999 | 110 | 98 | 83 | 102 | 3,418,591 |
| 5/24/1999 | 107 | 95 | 81 | 102 | 3,418,591 |
| 5/25/1999 | 100 | 91 | 77 | 102 | 3,418,591 |
| 5/26/1999 | 111 | 95 | 75 | 102 | 3,418,591 |
| 5/27/1999 | 107 | 94 | 77 | 102 | 3,418,591 |
| 5/28/1999 | 109 | 95 | 78 | 102 | 3,418,591 |
| 6/1/1999 | 102 | 93 | 74 | 102 | 3,418,591 |
| 6/2/1999 | 103 | 96 | 75 | 110 | 3,688,366 |
| 6/3/1999 | 102 | 95 | 73 | 110 | 3,688,366 |
| 6/4/1999 | 106 | 100 | 77 | 110 | 3,688,366 |
| 6/7/1999 | 110 | 100 | 78 | 110 | 3,688,366 |
| 6/8/1999 | 108 | 97 | 75 | 110 | 3,688,366 |
| 6/9/1999 | 113 | 99 | 77 | 110 | 3,688,366 |
| 6/10/1999 | 109 | 96 | 80 | 110 | 3,688,366 |
| 6/11/1999 | 109 | 96 | 79 | 110 | 3,688,366 |
| 6/14/1999 | 108 | 94 | 79 | 110 | 3,688,366 |
| 6/15/1999 | 106 | 97 | 81 | 110 | 3,688,366 |
| 6/16/1999 | 113 | 101 | 87 | 110 | 3,688,366 |
| 6/17/1999 | 114 | 102 | 84 | 110 | 3,688,366 |
| 6/18/1999 | 117 | 104 | 80 | 110 | 3,688,366 |
| 6/21/1999 | 125 | 107 | 82 | 110 | 3,688,366 |
| 6/22/1999 | 119 | 103 | 81 | 110 | 3,688,366 |
| 6/23/1999 | 121 | 108 | 82 | 110 | 3,688,366 |
| 6/24/1999 | 118 | 105 | 80 | 110 | 3,688,366 |
| 6/25/1999 | 118 | 107 | 80 | 110 | 3,688,366 |
| 6/28/1999 | 120 | 108 | 83 | 110 | 3,688,366 |
| 6/29/1999 | 121 | 109 | 86 | 110 | 3,688,366 |
| 6/30/1999 | 125 | 112 | 86 | 110 | 3,688,366 |
| 7/1/1999 | 124 | 112 | 91 | 110 | 3,688,366 |
| 7/2/1999 | 128 | 117 | 92 | 110 | 3,688,366 |

Attorney Work Product
Privileged and Confidential

Draft /2007

| Date | | | | | Shares | [illegible] |
|------|----|----|----|-----|-----------|-------------|
| 7/6/1999 | 124 | 116 | 93 | 110 | 3,688,366 | [illegible] |
| 7/7/1999 | 127 | 115 | 93 | 110 | 3,688,366 | [illegible] |
| 7/8/1999 | 131 | 116 | 95 | 110 | 3,688,366 | [illegible] |
| 7/9/1999 | 133 | 117 | 96 | 110 | 3,688,366 | [illegible] |
| 7/12/1999 | 137 | 114 | 95 | 110 | 3,688,366 | [illegible] |
| 7/13/1999 | 134 | 113 | 95 | 110 | 3,688,366 | [illegible] |
| 7/14/1999 | 137 | 114 | 99 | 110 | 3,688,366 | [illegible] |
| 7/15/1999 | 134 | 116 | 98 | 110 | 3,688,366 | [illegible] |
| 7/16/1999 | 139 | 115 | 97 | 110 | 3,688,366 | [illegible] |
| 7/19/1999 | 134 | 113 | 98 | 110 | 3,688,366 | [illegible] |
| 7/20/1999 | 127 | 108 | 94 | 110 | 3,688,366 | [illegible] |
| 7/21/1999 | 129 | 110 | 95 | 110 | 3,688,366 | [illegible] |
| 7/22/1999 | 122 | 106 | 93 | 110 | 3,688,366 | [illegible] |
| 7/23/1999 | 128 | 109 | 93 | 110 | 3,688,366 | [illegible] |
| 7/26/1999 | 124 | 106 | 91 | 110 | 3,688,366 | [illegible] |
| 7/27/1999 | 130 | 109 | 98 | 110 | 3,688,366 | [illegible] |
| 7/28/1999 | 129 | 110 | 102 | 110 | 3,688,366 | [illegible] |
| 7/29/1999 | 124 | 107 | 101 | 110 | 3,688,366 | [illegible] |
| 7/30/1999 | 124 | 108 | 100 | 110 | 3,688,366 | [illegible] |
| 8/2/1999 | 126 | 108 | 104 | 110 | 3,688,366 | [illegible] |
| 8/3/1999 | 130 | 106 | 106 | 110 | 3,688,366 | [illegible] |
| 8/4/1999 | 128 | 105 | 106 | 110 | 3,688,366 | [illegible] |
| 8/5/1999 | 130 | 107 | 104 | 110 | 3,688,366 | [illegible] |
| 8/6/1999 | 128 | 108 | 104 | 110 | 3,688,366 | [illegible] |
| 8/9/1999 | 126 | 104 | 107 | 110 | 3,688,366 | [illegible] |
| 8/10/1999 | 124 | 102 | 104 | 110 | 3,688,366 | [illegible] |
| 8/11/1999 | 130 | 109 | 110 | 110 | 3,688,366 | [illegible] |
| 8/12/1999 | 128 | 107 | 107 | 110 | 3,688,366 | [illegible] |
| 8/13/1999 | 133 | 111 | 116 | 110 | 3,688,366 | [illegible] |
| 8/16/1999 | 136 | 110 | 114 | 110 | 3,688,366 | [illegible] |
| 8/17/1999 | 136 | 112 | 115 | 110 | 3,688,366 | [illegible] |
| 8/18/1999 | 133 | 110 | 114 | 110 | 3,688,366 | [illegible] |
| 8/19/1999 | 134 | 108 | 112 | 110 | 3,688,366 | [illegible] |
| 8/20/1999 | 135 | 112 | 116 | 110 | 3,688,366 | [illegible] |
| 8/23/1999 | 136 | 114 | 120 | 110 | 3,688,366 | [illegible] |
| 8/24/1999 | 135 | 115 | 121 | 110 | 3,688,366 | [illegible] |
| 8/25/1999 | 139 | 119 | 122 | 110 | 3,688,366 | [illegible] |

ANALYSIS GROUP, INC.

Attorney Work Product
Privileged and Confidential

ANALYSIS GROUP, INC.

| Date | | | | | |
|---|---|---|---|---|---|
| 8/26/1999 | 137 | 120 | 118 | 110 | 3,688,366 |
| 8/27/1999 | 139 | 119 | 121 | 110 | 3,688,366 |
| 8/30/1999 | 138 | 116 | 119 | 110 | 3,688,366 |
| 8/31/1999 | 145 | 118 | 119 | 111 | 3,738,083 |
| 9/1/1999 | 145 | 120 | 121 | 111 | 3,738,083 |
| 9/2/1999 | 145 | 119 | 124 | 111 | 3,738,083 |
| 9/3/1999 | 154 | 123 | 130 | 111 | 3,738,083 |
| 9/7/1999 | 157 | 122 | 127 | 111 | 3,738,083 |
| 9/8/1999 | 156 | 120 | 125 | 111 | 3,738,083 |
| 9/9/1999 | 153 | 122 | 127 | 111 | 3,738,083 |
| 9/10/1999 | 156 | 123 | 127 | 111 | 3,738,083 |
| 9/13/1999 | 156 | 123 | 123 | 111 | 3,738,083 |
| 9/14/1999 | 155 | 125 | 125 | 111 | 3,738,083 |
| 9/15/1999 | 150 | 123 | 121 | 111 | 3,738,083 |
| 9/16/1999 | 154 | 123 | 120 | 111 | 3,738,083 |
| 9/17/1999 | 161 | 128 | 123 | 111 | 3,738,083 |
| 9/20/1999 | 172 | 127 | 122 | 111 | 3,738,083 |
| 9/21/1999 | 168 | 124 | 119 | 111 | 3,738,083 |
| 9/22/1999 | 170 | 126 | 120 | 111 | 3,738,083 |
| 9/23/1999 | 163 | 121 | 113 | 111 | 3,738,083 |
| 9/24/1999 | 164 | 120 | 110 | 111 | 3,738,083 |
| 9/27/1999 | 171 | 118 | 114 | 111 | 3,738,083 |
| 9/28/1999 | 169 | 119 | 113 | 111 | 3,738,083 |
| 9/29/1999 | 167 | 116 | 109 | 111 | 3,738,083 |
| 9/30/1999 | 169 | 119 | 108 | 111 | 3,738,083 |
| 10/1/1999 | 167 | 120 | 109 | 111 | 3,738,083 |
| 10/4/1999 | 176 | 123 | 112 | 111 | 3,738,083 |
| 10/5/1999 | 178 | 125 | 111 | 111 | 3,738,083 |
| 10/6/1999 | 178 | 125 | 112 | 111 | 3,738,083 |
| 10/7/1999 | 172 | 123 | 110 | 111 | 3,738,083 |
| 10/8/1999 | 168 | 125 | 110 | 111 | 3,738,083 |
| 10/11/1999 | 169 | 126 | 111 | 111 | 3,738,083 |
| 10/12/1999 | 165 | 125 | 111 | 111 | 3,738,083 |
| 10/13/1999 | 163 | 122 | 105 | 111 | 3,738,083 |
| 10/14/1999 | 163 | 121 | 107 | 111 | 3,738,083 |
| 10/15/1999 | 168 | 117 | 103 | 111 | 3,738,083 |
| 10/18/1999 | 170 | 117 | 101 | 111 | 3,738,083 |

Attorney Work Product
Privileged and Confidential

Draft /2007

| Date | | | | | | Privileged and Confidential |
|---|---|---|---|---|---|---|
| 10/19/1999 | 171 | 117 | 95 | 111 | *[illegible]* | 3,738,083 |
| 10/20/1999 | 175 | 122 | 102 | 111 | *[illegible]* | 3,738,083 |
| 10/21/1999 | 169 | 120 | 104 | 111 | *[illegible]* | 3,738,083 |
| 10/22/1999 | 164 | 116 | 107 | 111 | *[illegible]* | 3,738,083 |
| 10/25/1999 | 169 | 116 | 103 | 111 | *[illegible]* | 3,738,083 |
| 10/26/1999 | 166 | 117 | 104 | 111 | *[illegible]* | 3,738,083 |
| 10/27/1999 | 169 | 120 | 101 | 111 | *[illegible]* | 3,738,083 |
| 10/28/1999 | 180 | 123 | 105 | 111 | *[illegible]* | 3,738,083 |
| 10/29/1999 | 193 | 129 | 112 | 111 | *[illegible]* | 3,738,083 |
| 11/1/1999 | 189 | 127 | 110 | 111 | *[illegible]* | 3,738,083 |
| 11/2/1999 | 189 | 128 | 113 | 111 | *[illegible]* | 3,738,083 |
| 11/3/1999 | 194 | 124 | 116 | 111 | *[illegible]* | 3,738,083 |
| 11/4/1999 | 196 | 122 | 119 | 111 | *[illegible]* | 3,738,083 |
| 11/5/1999 | 200 | 128 | 120 | 111 | *[illegible]* | 3,738,083 |
| 11/8/1999 | 204 | 131 | 119 | 111 | *[illegible]* | 3,738,083 |
| 11/9/1999 | 204 | 129 | 116 | 111 | *[illegible]* | 3,738,083 |
| 11/10/1999 | 206 | 138 | 115 | 111 | *[illegible]* | 3,738,083 |
| 11/11/1999 | 209 | 146 | 115 | 111 | *[illegible]* | 3,738,083 |
| 11/12/1999 | 217 | 145 | 111 | 111 | *[illegible]* | 3,738,083 |
| 11/15/1999 | 218 | 144 | 108 | 111 | *[illegible]* | 3,738,083 |
| 11/16/1999 | 230 | 147 | 111 | 111 | *[illegible]* | 3,738,083 |
| 11/17/1999 | 227 | 147 | 109 | 111 | *[illegible]* | 3,738,083 |
| 11/18/1999 | 229 | 153 | 114 | 111 | *[illegible]* | 3,738,083 |
| 11/19/1999 | 236 | 153 | 116 | 111 | *[illegible]* | 3,738,083 |
| 11/22/1999 | 230 | 152 | 117 | 111 | *[illegible]* | 3,738,083 |
| 11/23/1999 | 231 | 154 | 115 | 111 | *[illegible]* | 3,738,083 |
| 11/24/1999 | 245 | 161 | 119 | 111 | *[illegible]* | 3,738,083 |
| 11/26/1999 | 248 | 162 | 117 | 111 | *[illegible]* | 3,738,083 |
| 11/29/1999 | 249 | 161 | 115 | 111 | *[illegible]* | 3,738,083 |
| 11/30/1999 | 241 | 155 | 111 | 111 | *[illegible]* | 3,738,083 |
| 12/1/1999 | 237 | 159 | 111 | 115 | *[illegible]* | 3,873,287 |
| 12/2/1999 | 248 | 163 | 113 | 115 | *[illegible]* | 3,873,287 |
| 12/3/1999 | 258 | 166 | 114 | 115 | *[illegible]* | 3,873,287 |
| 12/6/1999 | 267 | 171 | 113 | 115 | *[illegible]* | 3,873,287 |
| 12/7/1999 | 262 | 177 | 112 | 115 | *[illegible]* | 3,873,287 |
| 12/8/1999 | 286 | 174 | 108 | 115 | *[illegible]* | 3,873,287 |
| 12/9/1999 | 291 | 172 | 106 | 115 | *[illegible]* | 3,873,287 |

ANALYSIS GROUP, INC.

Attorney W____ ____duct
Privileged and Confidential

Drap____ 2007

| Date | | | | | |
|---|---|---|---|---|---|
| 12/10/1999 | 298 | 174 | 105 | 115 | 3,873,287 |
| 12/13/1999 | 293 | 176 | 108 | 115 | 3,873,287 |
| 12/14/1999 | 275 | 170 | 105 | 115 | 3,873,287 |
| 12/15/1999 | 267 | 167 | 115 | 115 | 3,873,287 |
| 12/16/1999 | 273 | 170 | 117 | 115 | 3,873,287 |
| 12/17/1999 | 273 | 173 | 119 | 115 | 3,873,287 |
| 12/20/1999 | 271 | 180 | 118 | 115 | 3,873,287 |
| 12/21/1999 | 273 | 181 | 120 | 115 | 3,873,287 |
| 12/22/1999 | 271 | 178 | 120 | 115 | 3,873,287 |
| 12/23/1999 | 276 | 182 | 121 | 115 | 3,873,287 |
| 12/27/1999 | 277 | 183 | 124 | 115 | 3,873,287 |
| 12/28/1999 | 276 | 183 | 121 | 115 | 3,873,287 |
| 12/29/1999 | 284 | 185 | 122 | 115 | 3,873,287 |
| 12/30/1999 | 286 | 185 | 122 | 115 | 3,873,287 |
| 12/31/1999 | 282 | 186 | 120 | 115 | 3,873,287 |
| 1/3/2000 | 279 | 188 | 126 | 115 | 3,873,287 |
| 1/4/2000 | 261 | 177 | 120 | 115 | 3,873,287 |
| 1/5/2000 | 262 | 177 | 121 | 115 | 3,873,287 |
| 1/6/2000 | 248 | 174 | 114 | 115 | 3,873,287 |
| 1/7/2000 | 262 | 184 | 119 | 115 | 3,873,287 |
| 1/10/2000 | 286 | 191 | 125 | 115 | 3,873,287 |
| 1/11/2000 | 283 | 185 | 130 | 115 | 3,873,287 |
| 1/12/2000 | 271 | 181 | 133 | 115 | 3,873,287 |
| 1/13/2000 | 281 | 185 | 132 | 115 | 3,873,287 |
| 1/14/2000 | 293 | 187 | 150 | 115 | 3,873,287 |
| 1/18/2000 | 294 | 195 | 148 | 115 | 3,873,287 |
| 1/19/2000 | 302 | 195 | 145 | 115 | 3,873,287 |
| 1/20/2000 | 315 | 195 | 139 | 115 | 3,873,287 |
| 1/21/2000 | 307 | 200 | 142 | 115 | 3,873,287 |
| 1/24/2000 | 288 | 190 | 144 | 115 | 3,873,287 |
| 1/25/2000 | 301 | 195 | 148 | 115 | 3,873,287 |
| 1/26/2000 | 286 | 186 | 140 | 115 | 3,873,287 |
| 1/27/2000 | 280 | 185 | 143 | 115 | 3,873,287 |
| 1/28/2000 | 273 | 181 | 137 | 115 | 3,873,287 |
| 1/31/2000 | 286 | 190 | 144 | 115 | 3,873,287 |
| 2/1/2000 | 294 | 205 | 147 | 115 | 3,873,287 |
| 2/2/2000 | 296 | 198 | 145 | 115 | 3,873,287 |

ANALYSIS GROUP, INC.