COUGHLIN STOIA GELLER
  RUDMAN & ROBBINS LLP
MARK SOLOMON (151949)
DOUGLAS R. BRITTON (188769)
655 West Broadway, Suite 1900
San Diego, CA  92101
Telephone:  619/231-1058
619/231-7423 (fax)
marks@csgrr.com
dougb@csgrr.com
       – and –
SHAWN A. WILLIAMS (213113)
WILLOW E. RADCLIFFE (200087)
ELI R. GREENSTEIN (217945)
DANIEL J. PFEFFERBAUM (248631)
100 Pine Street, Suite 2600
San Francisco, CA  94111
Telephone:  415/288-4545
415/288-4534 (fax)
shawnw@csgrr.com
willowr@csgrr.com
elig@csgrr.com
dpfefferbaum@csgrr.com

Lead Counsel for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re ORACLE CORPORATION SECURITIES LITIGATION | ) ) ) Master File No. C-01-0988-SI |
| | ) |
| | ) CLASS ACTION |
| This Document Relates To: | ) ) DECLARATION OF DOUGLAS R BRITTON IN SUPPORT OF THE EXPERT REPORT OF ALAN G. GOEDDE, PH.D. AND THE REBUTTAL EXPERT REPORT OF ALAN G. GOEDDE, PH.D. |
| ALL ACTIONS. | ) ) ) |

1    I, DOUGLAS R BRITTON, declare as follows:

2        1.      I am an attorney duly licensed to practice before all of the courts of the State of

3    California.  I am a member of the law firm of Coughlin Stoia Geller Rudman & Robbins LLP,

4    counsel of record for plaintiffs in the above-entitled action.  I have personal knowledge of the

5    matters stated herein and, if called upon, I could and would competently testify thereto.

6        2.      I make this declaration in order to set forth facts sufficient to support a finding that

7    the materials and documents cited in the Expert Report of Alan G. Goedde, Ph.D., Ex. 1 attached

8    hereto, letter correcting citations in Alan G. Goedde's Expert Report dated June 18, 2007, Ex. 2

9    attached hereto, and the Rebuttal Expert Report of Alan G. Goedde, Ph.D., Ex. 3 attached hereto,

10   and identified herein are what they are described to be.  Fed. R. Evid. 901.

11       3.      All documents cited in the Expert Report of Alan G. Goedde, Ph.D., Ex. 1 and the

12   Rebuttal Expert Report of Alan G. Goedde, Ph.D., Ex. 3 and identified herein bearing Bates numbers

13   with the prefix NDCA-ORCL are documents produced by Oracle Corporation ("Oracle") in this

14   action pursuant to March 10, 2005 Order re Discovery Plan (Dkt. No. 246), and related orders of the

15   Court concerning discovery.  These documents are presumed authentic.  *See Orr v. Bank of America*,

16   285 F.3d 764, 777 (9th Cir. 2002) (documents produced in discovery satisfy authentication

17   requirement of Fed. R. Evid. 901).

18       4.      Oracle has admitted that all of the documents produced by Oracle in this action are

19   true and correct copies of documents in its files.  *See* Ex. 4, attached hereto, Defendants' Responses

20   and Objections to Plaintiffs' Second Set of Request for Admissions.

21       5.      All documents cited in the Expert Report of Alan G. Goedde, Ph.D., Ex. 1 and the

22   Rebuttal Expert Report of Alan G. Goedde, Ph.D., Ex. 3 and identified herein bearing Bates numbers

23   with the prefix ORCL and CA-ORCL are also authentic.  Oracle submitted certain documents to the

24   Superior Court of the State of California in support of its summary judgment motion in *Akher*

25   *Derivatively on behalf of Oracle Corporation*, Superior Court Case No. 417511 (the "Derivative

26   Litigation").  In that case, Oracle submitted a Stipulation Admitting Authenticity of Certain

27   Documents Relied upon in Support of and in Opposition to Summary Judgment.  Ex. 5 attached

28   hereto.  That Stipulation admitted that documents, submitted in connection with that summary

DECLARATION OF DOUGLAS R BRITTON IN SUPPORT OF THE EXPERT OPINION
OF ALAN GOEDDE - C-01-0988-SI                                                    - 1 -

judgment, which bear Bates numbers with the prefix "ORCL" and "CA-ORCL," are authentic

pursuant to California Evidence Code §1414.  Many of the documents that were submitted in that

case are the same documents submitted in this case and bear Bates numbers with the prefix "CA-

ORCL" in addition to the prefix "NDCA-ORCL."

6.     Certain of the documents attached to the identified Reports (Exs. 1 and 3) are also

self-authenticating publications, *i.e.*, newspapers or other periodicals.  *See* Fed. R. Evid. 902(5)-(6).

Those documents include the following:

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| 1 | nn.2, 20 | *Softwar*, Matthew Symonds, An Intimate Portrait of Larry Ellison and Oracle, at 157 |
| 2 | n.3 | The Motley Fool Index Center |
| 3 | nn.6, 12-13 | Melanie Warner,  "Fallen Idols." *Fortune* October 30, 2000 |
| 4 | n.11 | Matt Richtel,  "Venture Capital Investment Fell Off in Fourth Quarter." *The New York Times* January 30, 2001 |
| 5 | n.14 | Francine Knowles, "Stocks Continue to Stagger Lower." *Chicago Sun-Times* November 21, 2000 |
| 6 | n.15 | Jennifer Bjorhus & Matt Marshall, "Stocks Fall as Rates Remain Unchanged Fed Concerned with Slowdown." *San Jose Mercury News* (California) December 20, 2000 |
| 7 | n.17 | "Markets: Weaker Tech Spending Expected, Surveys Show." *Los Angeles Times* December 21, 2000 |
| 8 | n.18 | *Investor's Business Daily* January 5, 2001 |
| 9 | n.19 | John Rossant, "A Handheld Wins Hands-Down at Davos." *Business Week Online* January 30, 2001 |
| 10 | n.21 | David P. Hamilton, "Sun Microsystems' Profit Climbs By 19%," *The Wall Street Journal*, January 19, 2001 |
| 11 | n.23 | J. Scott Armstrong, "Principles of Forecasting." *Boston, Kluwer Academic Publishers* 2001 |
| 12 | n.69 | J. Holt Wilson & Barry Keating, "Business Forecasting." Fifth ed., *McGraw-Hill/Irwin* (New York, N.Y.,) 2007 |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| 13 | n.12 | Melanie Warner, "Fallen Idols." *Fortune* October 30, 2000 |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 14 | n.13 | Francine Knowles, "Stocks Continue to Stagger Lower," *Chicago Sun-Times*, Nov. 21, 2000 |
| 15 | n.14 | Jennifer Bjorhus & Matt Marshall, "Stocks Fall as Rates Remain Unchanged Fed Concerned with Slowdown." *San Jose Mercury News* (California) December 20, 2000 |
| 16 | n.15 | "Markets: Weaker Tech Spending Expected, Surveys Show." *Los Angeles Times* December 21, 2000 |
| 17 | n.16 | *Investor's Business Daily* January 5, 2001 |
| 18 | n.17 | John Rossant, "A Handheld Wins Hands-Down at Davos." *Business Week Online* January 30, 2001 |
| 19 | n.19 | www.federalreserve.gov/fomc/ |
| 20 | nn.20-27, 29, 124 | www.federalreserve.gov/fomc/minutes/20001115.htm |
| 21 | n.28 | www.federalreserve.gov/boarddocs/press/general/2000/20001115 |
| 22 | nn.30-33 | www.federalreserve.gov/fomc/minutes/19991116.htm |
| 23 | nn.34 | www.federalreserve.gov/boarddocs/press/general/2000/20001219 |
| 24 | nn.35-41, 51-54, 100, 118 | www.federalreserve.gov/fomc/minutes/20001219.htm |
| 25 | nn.42-49 | www.federalreserve.gov/fomc/minutes/19991221.htm |
| 26 | nn.50, 55 | www.federalreserve.gov/boarddocs/press/general/2001/20010103 |
| 27 | nn.56-62, 71, 84, 119, 124-126, 147 | www.federalreserve.gov/fomc/minutes/20010131.htm |
| 28 | nn.63-70 | www.federalreserve.gov/fomc/minutes/20000202.htm |
| 29 | nn.95-97, 101 | David Leonhardt, "Labor Market Remains Tight, Despite Slowing Economy," *The New York Times*, June 6, 2001 |
| 30 | n.102 | Bob Deans, "Tax-cut backers get boost from economic data; Reports of slowing," *Austin American Statesman (Texas)*, Jan. 31, 2001 |
| 31 | nn.151, 161, 213 | Gretchen Teagarden, "Eye on Enterprise Software Weekly," *Salomon Smith Barney*, Feb. 16, 2001 |
| 32 | nn.170, 217 | John B. Jones, Jr. & Craig A. Ellis, "IBM: Reports Strong 4Q00; Well Positioned for 2001 - Detailed Note, " *Salomon Smith Barney*, Jan. 18, 2001 |
| 33 | nn.171-172 | "Enterprise Resource Planning (ERP) - A Global Market Trend Report," *Global Industry Analysts, Inc.*, Jan. 2001 |
| 34 | n.214 | "Sybase Announces Best Annual and Quarterly Earnings Ever," *PR Newswire*, Jan. 18, 2001 |
| 35 | n.215 | "Informix reports higher sequential revenue for fourth quarter 2000, fueled by strong license revenue growth," *M2 Presswire*, Jan. 25, 2001 |
| 36 | n.218 | Microsoft Press Release, "Microsoft Announces Record Quarterly Revenue and Income," Jan. 18, 2001 |
| 37 | n.230 | Sue Kirchhoff, "Fed Cuts Rate Again in Bid to Add a Spark," *The Boston Globe* Feb. 1, 2001 |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 38 | n.231 | William Neikirk, "Fed Attacks U.S. Slowdown with Rate Cuts; Analysts: Action Not a Quick Cure," *Chicago Tribune*, Feb. 1, 2001 |

7.      Deposition transcripts and excerpts thereof which are cited in the Expert Report of Alan G. Goedde, Ph.D., Ex. 1 and the Rebuttal Expert Report of Alan G. Goedde, Ph.D., Ex. 3 referenced herein are properly authenticated as they include the reporter's certification and the cover page of the depositions.  *See* Fed. R. Civ. P. 80.

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 39 | nn.5, 24-36, 44, 62, 70, 82, 91, 151 | Excerpts of deposition of Jennifer L. Minton Tr. (Apr. 21, 2005) |
| 40 | nn.16, 22 | Excerpts of deposition of Lawrence J. Ellison Tr. (Mar. 30, 2007) |
| 41 | nn.37, 51, 54-55, 65-66, 100-101, 109, 111, 148-149, 161 | Excerpts of deposition of Lawrence J. Ellison Derivative Tr. (Feb. 26, 2004) |
| 42 | n.37 | Excerpts of deposition of Jennifer L. Minton Derivative Tr. (Mar. 31, 2004) |
| 43 | nn.40, 46-48, 57, 137, 184-185, 189-190, 192-193, 195-198, 203-204, 207 | Excepts of deposition of David Winton Tr. (May 26, 2006) |
| 44 | nn.43-45 | Excerpts of deposition of Nicholas Classick Tr. (Apr. 12, 2006) |
| 45 | nn.52-53, 103, 106, 112, 153, 175, 230 | Excerpts of deposition of Jeffrey O. Henley Tr. (Nov. 16, 2006) |
| 46 | nn.56, 206-207 | Excerpts of deposition of Jeffrey O. Henley Derivative Tr. (Mar. 3, 2004) |
| 47 | nn.186, 220 | Excerpts of deposition of Jeffrey O. Henley Derivative Tr. (Mar. 2, 2004) |
| 48 | nn.63-64, 79-81, 112, 122, 153, 199-200 | Excerpts of deposition of Lawrence J. Ellison Tr. (Sept. 21, 2006) |
| 49 | nn.67-68 | Excerpts of deposition of Jeffrey O. Henley Tr. (July 27, 2006) |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| 50 | nn.90, 167 | Excerpts of deposition of George Joseph Roberts Tr. (June 22, 2006) |
| 51 | nn.92, 94, 110-116, 118-119, 121, 128-130, 136, 138-139, 141-143, 145, 150, 152-153, 174, 178, 189, 201-202, 210-219, 221-226 | Excerpts of deposition of Jennifer L. Minton Tr. (Sept. 25, 2006) |
| 52 | nn.101, 175, 191 | Excerpts of deposition of Jeffrey O. Henley Derivative Tr. (Mar. 2, 2004) |
| 53 | n.122 | Excerpts of deposition of Jeffrey O. Henley Derivative Tr. (Nov. 16, 2006) |
| 54 | n.140 | Excerpts of deposition of Sara Kopp Tr. (Feb. 19, 2006) |
| 55 | n.176 | Excerpts of deposition of Jennifer L. Minton Tr. (Apr. 1, 2004) |
| 56 | nn.194, 196-197 | Excerpts of deposition of John J. Nugent Derivative Tr. (May 19, 2004) |
| 57 | nn.197, 208 | Excerpts of deposition of George Joseph Roberts Derivative Tr. (Mar. 17, 2004) |
| 58 | n.213 | Excerpts of deposition of Jay Nussbaum Derivative Tr. (Mar. 23, 2004) |
| 59 | nn.227-229 | Excerpts of deposition of Jennifer L. Minton Tr. (July 7, 2006) |
| 60 | nn.229, 232 | Excerpts of deposition of James English Derivative Tr. (Feb. 19, 2004) |
| 61 | n.231 | Excerpts of deposition of Edward J. Sanderson, Jr. Derivative Tr. (Mar. 9, 2004) |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Item** | **Item** |
| 62 | n.5 | Excerpts of deposition of Lawrence J. Ellison Tr. (Mar. 30, 2007) |
| 63 | n.7 | Excerpts of deposition of Nicholas Classick Tr. (Apr. 12, 2006) |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Item | Item |
| 64 | nn.8-11, 281 | Excerpts of deposition of David Winton Tr. (May 26, 2006) |
| 65 | nn.72, 271-272, 273-275, 291, 308, 309-310, 318-319 | Excerpts of deposition of Jennifer L. Minton Tr. (Apr. 21, 2005) |
| 66 | nn.127, 175 | Excerpts of deposition of Jeffrey O. Henley Tr. (July 27, 2006) |
| 67 | n.174 | Excerpts of deposition of Jay Nussbaum Derivative Tr. (Mar. 23, 2004) |
| 68 | nn.176, 257, 259, 280, 283, 307, 315-316 | Excerpts of deposition of Lawrence J. Ellison Tr. (Sept. 21, 2006) |
| 69 | nn.181-196, 324-325, 327, 337 | Excerpts of deposition of Lawrence J. Ellison Tr. (July 13, 2006) |
| 70 | nn.197-200, 261 | Excerpts of deposition of George Joseph Roberts Tr. (June 22, 2006) |
| 71 | nn.234-235, 237, 253, 257 | Excerpts of deposition of Lawrence J. Ellison Derivative Tr. (Feb. 26, 2004) |
| 72 | nn.236-238, 247, 253, 256, 347 | Excerpts of deposition of Lawrence J. Ellison Derivative Tr. (Feb. 27, 2004) |
| 73 | nn.237, 253 | Excerpts of deposition of Jeffrey O. Henley Derivative Tr. (Mar. 2, 2004) |
| 74 | nn.239, 241, 243, 249, 254 | Excerpts of deposition of Jennifer L. Minton Tr. (Sept. 25, 2006) |
| 75 | nn.291, 293 | Excerpt of deposition of Jeffrey O. Henley Tr. (Nov. 16, 2006) |

8.      The documents cited in the Expert Report of Alan G. Goedde, Ph.D., Ex. 1 and the Rebuttal Expert Report of Alan G. Goedde, Ph.D., Ex. 3 and referenced herein are true and correct copies of the following documents as produced by defendants' in this action or as filed by the parties in the Derivative Litigation:

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 76 | n.29 | NDCA-ORCL221509-17, George Roberts Q3 Forecast |
| 77 | n.29 | NDCA-ORCL096184-93, Q3 FY01 Week 10, Feb. 6, 2001 |

DECLARATION OF DOUGLAS R BRITTON IN SUPPORT OF THE EXPERT OPINION
OF ALAN GOEDDE - C-01-0988-SI                                                    - 6 -

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 78 | n.29 | NDCA-ORCL096056-71, Oracle Product Industries Q3 01 P&L Summary - License & Consulting (incl. Commercial ISD) |
| 79 | nn.102, 105 | NDCA-ORCL03317-61, Oracle Corporation's First Quarter Fiscal Year 2001 Earnings Conference Call |
| 80 | nn.103, 106 | NDCA-ORCL091531-33, First Union Securities, Inc., "Management indicates final weeks of February critical to quarter," Feb. 7, 2001 |
| 81 | nn.104, 108 | NDCA-ORCL141679-80, Jim Finkle, "Oracle Shares Fall on Concern Earnings Outlook May Turn Grim," *Bloomberg News* Feb. 9, 2001 |
| 82 | n.106 | NDCA-ORCL141660-65, "Oracle's VP/CEO Jeffrey Henley Will Discuss Quarterly Results," Dec. 15, 2000 |
| 83 | n.107 | NDCA-ORCL005785-88, Gretchen Teagarden, "Eye on Enterprise Software Weekly,"  Salomon Smith Barnery, Feb. 16, 2001 |
| 84 | n.107 | NDCA-ORCL141672-78, Joe Bousquin, "The TSC Streetside Chat: Oracle's Executive Vise President Sandy Sanderson Jr." *The Daily Swing Trade* Jan. 20, 2001 |
| 85 | n.107 | NDCA-ORCL141794-95, Joe Bousquin, "Goldman Conference: Its Stock Weak, Oracle Talks of Strong Business," *TheStreet.com* Feb. 13, 2001 |
| 86 | n.108 | NDCA-ORCL003376-77, Jim Finkle, "Oracle CFO Says He Plans To Sell $33 MLN in Stock," *Bloomberg News* Jan. 11, 2001 |
| 87 | n.124 | NDCA-ORCL088715-32, December Flash Report |
| 88 | n.139 | NDCA-ORCL292485-88, Jan. 17, 2001 email re: December FY01 Revenue Results |
| 89 | n.139 | NDCA-ORCL292509-11, Feb. 8, 2001 email re: January FY01 Revenue Results |
| 90 | n.141 | NDCA-ORCL610989-93, Expenses Based on FY01 |
| 91 | n.144 | NDCA-ORCL160665-691 |
| 92 | n.184 | NDCA-ORCL02704-06, Oracle Corporation Q3 Fiscal 2001 Results Summary of License Contacts > $5M |
| 93 | n.205 | NDCA-ORCL610142-44, Email re: Tech Outlook from George Roberts to Jeffrey Henley, Jennifer Minton and David Winton, Jan 30, 2001 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 94 | n.209 | NDCA-ORCL154504-10, Oracle Service Industries Pipeline History comparing FY01 Pipeline to FY00 Pipeline to Pipeline Growth |
| 95 | nn.221-224 | NDCA-ORCL156379-85, OSI Q3 License Status as of Feb. 13, 2001 |
| 96 | n.232 | NDCA-ORCL003425-26, Email from Kent Kelley to Edward Sanderson, cc'd to Patricia McManus re: EJS Forecast Call Script for Jan. 17, 2001 |
| 97 | n.266 | NDCA-ORCL079227-32, Q3 FY01 Week 13, License & Consulting Budget Rates, Feb. 26, 2001 |
| 98 | n.272 | NDCA-ORCL221509-17, George Roberts Q3 Forecast, Week 9, Jan. 29, 2001 |
| 99 | n.272 | NDCA-ORCL096184-98, Q3 FY01 Week 10, Jan. 15, 2001 |
| 100 | n.272 | NDCA-ORCL096056-71, Oracle Product Industries Q3 01 P&L Summary-License & Consulting (incl. Commercial ISD) |
| 101 | nn.308, 311-314 | NDCA-ORCL151956-62, Sept. 19, 2000 email re: License Revenue Forecast Accuracy, figures by quarters Q1FY00 to Q1FY01 |
| 102 | n.317 | NDCA-ORCL028211-12, Sept. 18, 2001 email re: License Revenue Forecast Accuracy: "Larry wants the evp's to do a better job of forecasting...." |
| 103 | Report Ex. 5 | NDCA-ORCL 135575-649, General Performance Summary Q2 & First Half FY01, Dec. 27, 2000<br>NDCA-ORCL 040628-29, Jan. 29, 2001 email re: Tech outlook<br>NDCA-ORCL 221509-17, Jan. 29, 2001 NAS forecast summary package |
| 104 | Report Ex. 7 | ORCL 0122069-79, Upside Report Q2 FY'00<br>ORCL 0122080-90, Upside Report Q3 FY'00<br>ORCL 0122091-101, Upside Report Q3 FY'00<br>ORCL 0122102-12, Upside Report Q3 FY'00<br>ORCL 0122125-36, Upside Report Q3 FY'00<br>ORCL 0122149-60, Upside Report Q3 FY'00<br>ORCL 0122161-72, Upside Report Q3 FY'00<br>ORCL 0122186-99, Upside Report Q4 FY'00<br>ORCL 0122200-13, Upside Report Q4 FY'00<br>ORCL 0122228-41, Upside Report Q4 FY'00<br>ORCL 0122256-70, Upside Report Q4 FY'00<br>ORCL 0001374-85, Upside Report Q1 FY'01<br>ORCL 0001546-57, Upside Report Q1 FY'01<br>ORCL 0001649-63, Upside Report Q1 FY'01<br>ORCL 0001863-79, Upside Report Q1 FY'01<br>ORCL 0122302-16, Upside Report Q1 FY'01<br>ORCL 0122332-48, Upside Report Q2 FY'01 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| 105 | Report Ex. 8 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| | | NDCA-ORCL 1913082-214, Quarterly Financial Reference |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | Book, Q3 FY2001 |
| 106 | Report Ex. 9 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| | | ORCL 0010193, Quarterly Financial Reference Book, Q3 FY2001, Summary Income Statement |
| | | NDCA-ORCL 088715-32, Jan. 17, 2001 December Flash Report |
| 107 | Report Ex. 10 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
| --- | --- | --- |
| **Item** | **Location** | **Description** |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| 108 | Report Ex. 11 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |

| | | Expert Report of Alan G. Goedde, Ph.D. |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| 109 | Report Ex. 12 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| | | NDCA-ORCL 128973-9005, Dec. 14, 2000 Conference Call Transcript |
| 110 | Report Ex. 13 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| 111 | Report Ex. 14 | NDCA-ORCL 00540-43, Jan. 17, 2001 Email re: December FY01 Revenue Results |
| 112 | Report Ex. 15 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast<br>ORCL 0004086-102, Upside Report Q3 FY'01<br>ORCL 0004258-74, Upside Report Q3 FY'01<br>ORCL 0108609-25, Upside Report Q3 FY'01<br>ORCL 0004410-26, Upside Report Q3 FY'01<br>NDCA-ORCL 00540-43, Jan. 17, 2001 Email re: December FY01 Revenue Results |
| 113 | Report Ex. 16 | NDCA-ORCL 088715-32, Jan. 17, 2001 December Flash Report |
| 114 | Report Ex. 17 | ORCL 0122069-79, Upside Report Q2 FY'00<br>ORCL 0122080-90, Upside Report Q3 FY'00<br>ORCL 0122091-101, Upside Report Q3 FY'00<br>ORCL 0122102-12, Upside Report Q3 FY'00<br>ORCL 0122125-36, Upside Report Q3 FY'00<br>ORCL 0122149-60, Upside Report Q3 FY'00<br>ORCL 0122161-72, Upside Report Q3 FY'00<br>ORCL 0122186-99, Upside Report Q4 FY'00<br>ORCL 0122200-13, Upside Report Q4 FY'00<br>ORCL 0122228-41, Upside Report Q4 FY'00<br>ORCL 0122256-70, Upside Report Q4 FY'00<br>ORCL 0001374-85, Upside Report Q1 FY'01<br>ORCL 0001546-57, Upside Report Q1 FY'01<br>ORCL 0001649-63, Upside Report Q1 FY'01<br>ORCL 0001863-79, Upside Report Q1 FY'01<br>ORCL 0122302-16, Upside Report Q1 FY'01<br>ORCL 0122332-48, Upside Report Q2 FY'01<br>ORCL 0002529-45, Upside Report Q2 FY'01<br>ORCL 0002665-81, Upside Report Q2 FY'01<br>ORCL 0002810-26, Upside Report Q2 FY'01<br>ORCL 0003003-17, Upside Report Q3 FY'01<br>ORCL 0002986-3002, Upside Report Q3 FY'01<br>ORCL 0003018-31, FY 2001 Full Year Forecast<br>ORCL 0003187-203, Upside Report Q3 FY'01<br>ORCL 0003341-57, Upside Report Q3 FY'01<br>ORCL 0003548-64, Upside Report Q3 FY'01<br>ORCL 0003608-24, Upside Report Q3 FY'01<br>ORCL 0003746-77, Upside Report Q3 FY'01<br>ORCL 0003912-28, Upside Report Q3 FY'01<br>ORCL 0004120-32, FY 2001 Full Year Forecast<br>ORCL 0004086-102, Upside Report Q3 FY'01<br>ORCL 0004258-74, Upside Report Q3 FY'01<br>ORCL 0108609-25, Upside Report Q3 FY'01<br>ORCL 0004410-26, Upside Report Q3 FY'01<br>NDCA-ORCL 128973-9005, Dec. 14, 2000 Conference Call Transcript<br>NDCA-ORCL 00540-43, Jan. 17, 2001 Email re: December FY01 Revenue Results<br>NDCA-ORCL 080095-97, Feb. 8, 2001 Email re: January FY01 QTD Revenue Results<br>NDCA-ORCL 140856-875 – Oracle Form 10-Q, filed Apr. 12, 2001 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 115 | Report Ex. 18 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| | | NDCA-ORCL 00540-03,  Jan. 17, 2001 Email re: December FY01 Revenue Results |
| 116 | Report Ex. 19 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |

| | | Expert Report of Alan G. Goedde, Ph.D. |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| | | NDCA-ORCL 128973-9005, Dec. 14, 2000 Conference Call Transcript |
| | | NDCA-ORCL 00540-43,  Jan. 17, 2001 Email re: December FY01 Revenue Results |
| | | NDCA-ORCL 080095-97, Feb. 8, 2001 Email re: January FY01 QTD Revenue Results |
| 117 | Report Ex. 20 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| 118 | Report Ex. 21 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| 119 | Report Ex. 22 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |
| | | ORCL 0004086-102, Upside Report Q3 FY'01 |
| | | ORCL 0004258-74, Upside Report Q3 FY'01 |
| | | ORCL 0108609-25, Upside Report Q3 FY'01 |
| | | ORCL 0004410-26, Upside Report Q3 FY'01 |
| 120 | Report Ex. 23 | ORCL 0122069-79, Upside Report Q2 FY'00 |
| | | ORCL 0122080-90, Upside Report Q3 FY'00 |
| | | ORCL 0122091-101, Upside Report Q3 FY'00 |
| | | ORCL 0122102-12, Upside Report Q3 FY'00 |
| | | ORCL 0122125-36, Upside Report Q3 FY'00 |
| | | ORCL 0122149-60, Upside Report Q3 FY'00 |
| | | ORCL 0122161-72, Upside Report Q3 FY'00 |
| | | ORCL 0122186-99, Upside Report Q4 FY'00 |
| | | ORCL 0122200-13, Upside Report Q4 FY'00 |
| | | ORCL 0122228-41, Upside Report Q4 FY'00 |
| | | ORCL 0122256-70, Upside Report Q4 FY'00 |
| | | ORCL 0001374-85, Upside Report Q1 FY'01 |
| | | ORCL 0001546-57, Upside Report Q1 FY'01 |
| | | ORCL 0001649-63, Upside Report Q1 FY'01 |
| | | ORCL 0001863-79, Upside Report Q1 FY'01 |
| | | ORCL 0122302-16, Upside Report Q1 FY'01 |
| | | ORCL 0122332-48, Upside Report Q2 FY'01 |
| | | ORCL 0002529-45, Upside Report Q2 FY'01 |
| | | ORCL 0002665-81, Upside Report Q2 FY'01 |
| | | ORCL 0002810-26, Upside Report Q2 FY'01 |
| | | ORCL 0003003-17, Upside Report Q3 FY'01 |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01 |
| | | ORCL 0003018-31, FY 2001 Full Year Forecast |
| | | ORCL 0003187-203, Upside Report Q3 FY'01 |
| | | ORCL 0003341-57, Upside Report Q3 FY'01 |
| | | ORCL 0003548-64, Upside Report Q3 FY'01 |
| | | ORCL 0003608-24, Upside Report Q3 FY'01 |
| | | ORCL 0003746-77, Upside Report Q3 FY'01 |
| | | ORCL 0003912-28, Upside Report Q3 FY'01 |
| | | ORCL 0004120-32, FY 2001 Full Year Forecast |

| Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| | | ORCL 0004086-102, Upside Report Q3 FY'01<br>ORCL 0004258-74, Upside Report Q3 FY'01<br>ORCL 0108609-25, Upside Report Q3 FY'01<br>ORCL 0004410-26, Upside Report Q3 FY'01 |
| 121 | Report Ex. 24 | ORCL 0122069-79, Upside Report Q2 FY'00<br>ORCL 0122080-90, Upside Report Q3 FY'00<br>ORCL 0122091-101, Upside Report Q3 FY'00<br>ORCL 0122102-12, Upside Report Q3 FY'00<br>ORCL 0122125-36, Upside Report Q3 FY'00<br>ORCL 0122149-60, Upside Report Q3 FY'00<br>ORCL 0122161-72, Upside Report Q3 FY'00<br>ORCL 0122186-99, Upside Report Q4 FY'00<br>ORCL 0122200-13, Upside Report Q4 FY'00<br>ORCL 0122228-41, Upside Report Q4 FY'00<br>ORCL 0122256-70, Upside Report Q4 FY'00<br>ORCL 0001374-85, Upside Report Q1 FY'01<br>ORCL 0001546-57, Upside Report Q1 FY'01<br>ORCL 0001649-63, Upside Report Q1 FY'01<br>ORCL 0001863-79, Upside Report Q1 FY'01<br>ORCL 0122302-16, Upside Report Q1 FY'01<br>ORCL 0122332-48, Upside Report Q2 FY'01<br>ORCL 0002529-45, Upside Report Q2 FY'01<br>ORCL 0002665-81, Upside Report Q2 FY'01<br>ORCL 0002810-26, Upside Report Q2 FY'01<br>ORCL 0003003-17, Upside Report Q3 FY'01<br>ORCL 0002986-3002, Upside Report Q3 FY'01<br>ORCL 0003018-31, FY 2001 Full Year Forecast<br>ORCL 0003187-203, Upside Report Q3 FY'01<br>ORCL 0003341-57, Upside Report Q3 FY'01<br>ORCL 0003548-64, Upside Report Q3 FY'01<br>ORCL 0003608-24, Upside Report Q3 FY'01<br>ORCL 0003746-77, Upside Report Q3 FY'01<br>ORCL 0003912-28, Upside Report Q3 FY'01<br>ORCL 0004120-32, FY 2001 Full Year Forecast<br>ORCL 0004086-102, Upside Report Q3 FY'01<br>ORCL 0004258-74, Upside Report Q3 FY'01<br>ORCL 0108609-25, Upside Report Q3 FY'01<br>ORCL 0004410-26, Upside Report Q3 FY'01 |
| 122 | Report Ex. 25 | NDCA-ORCL 088715-32, Jan. 17, 2001 December Flash Report |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| **Item** | **Location** | **Description** |
| 123 | n.128 | NDCA-ORCL081052-115, MSDW CIO Survey Series: Release 1.7, Morgan Stanley Dean Witter Sept. 13, 2000 |
| 124 | nn.128-130 | NDCA-ORCL129664-738, MSDW CIO Survey Series: Release 1.8, Morgan Stanley Dean Witter Dec. 20, 2000 |

| | | Rebuttal Expert Report of Alan G. Goedde, Ph.D. |
|---|---|---|
| **Item** | **Location** | **Description** |
| 125 | nn.128, 131-135, 138 | NDCA-ORCL430544-551, Software: What Happened & What to Do From Here, Morgan Stanley Dean Witter Jan. 4, 2001 |
| 126 | n.137 | NDCA-ORCL308974-9061, MSDW CIO Survey Series: Release 1.8, Morgan Stanley Dean Witter Dec. 20, 2000 |
| 127 | n.164 | NDCA-ORCL1053564-77, *Softwar*, Matthew Symonds, An Intimate Portrait of Larry Ellison and Oracle |
| 128 | n.173 | NDCA-ORCL028948-49, Dec. 9, 2000 email re: Q3 forecast and pipeline update for Monday EC |
| 129 | n.201 | NDCA-ORCL153364-69, NAS Dialogs-E-Business Suite, Summary of Actions, Nov. 2000 |
| 130 | n.201 | NDCA-ORCL442698-99, 11i Live Customer References As of 6/18/2001, CRM References |
| 131 | n.216 | NDCA-ORCL03317-61, Oracle Corporation First Quarter Fiscal Year 2001 Earnings Conference Call, Sept. 14, 2000 |
| 132 | n.222 | NDCA-ORCL129106-44, Oracle Corporation Third Quarter Financial Results Conference Call, Mar. 15, 2001 |
| 133 | nn.262-265 | NDCA-ORCL099009-14, Q3 FY01 Week 6, License & Consulting Budget Rates, Jan. 15, 2001 |
| 134 | n.266 | NDCA-ORCL089097-102, Q3 FY01 Week 8, License & Consulting Budget Rates, Jan. 22, 2001 |
| 135 | n.266 | NDCA-ORCL078852-57, Q3 FY01 Week 10, License & Consulting Budget Rates, Feb. 5, 2001 |
| 136 | n.266 | NDCA-ORCL078985-90, Q3 FY01 Week 11, License & Consulting Budget Rates, Feb. 12, 2001 |
| 137 | n.266 | NDCA-ORCL080061-66, Q3 FY01 Week 12, License & Consulting Budget Rates, Feb. 19, 2001 |
| 138 | Rebuttal Report Ex. 2 | http://www.ism.ws/files/ISMReport/MfgPMIIndex07.xls |
| 139 | Rebuttal Report Ex. 3 | NDCA-ORCL 015827-016005, Oracle Product Revenue Reporting Package, Q3 FY2000 Results NDCA-ORCL 03215-47, Dec. 14, 2000 Conference Call Transcript NDCA-ORCL 037221-303, Oracle Product Revenue Reporting Package, Q3 FY2001 |
| 140 | Rebuttal Report Ex. 4 | ORCL 0122069-79, Upside Report Q2 FY'00 ORCL 0122080-90, Upside Report Q3 FY'00 ORCL 0122091-101, Upside Report Q3 FY'00 ORCL 0122102-12, Upside Report Q3 FY'00 ORCL 0122125-36, Upside Report Q3 FY'00 ORCL 0122149-60, Upside Report Q3 FY'00 |

| Item | Location | Description |
|------|----------|-------------|
| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |

| Item | Location | Description |
|------|----------|-------------|
|  |  | ORCL 0122161-72, Upside Report Q3 FY'00 |
|  |  | ORCL 0122186-99, Upside Report Q4 FY'00 |
|  |  | ORCL 0122200-13, Upside Report Q4 FY'00 |
|  |  | ORCL 0122228-41, Upside Report Q4 FY'00 |
|  |  | ORCL 0122256-70, Upside Report Q4 FY'00 |
|  |  | ORCL 0001374-85, Upside Report Q1 FY'01 |
|  |  | ORCL 0001546-57, Upside Report Q1 FY'01 |
|  |  | ORCL 0001649-63, Upside Report Q1 FY'01 |
|  |  | ORCL 0001863-79, Upside Report Q1 FY'01 |
|  |  | ORCL 0122302-16, Upside Report Q1 FY'01 |
|  |  | ORCL 0122332-48, Upside Report Q2 FY'01 |
|  |  | ORCL 0002529-45, Upside Report Q2 FY'01 |
|  |  | ORCL 0002665-81, Upside Report Q2 FY'01 |
|  |  | ORCL 0002810-26, Upside Report Q2 FY'01 |
|  |  | ORCL 0003003-17, Upside Report Q3 FY'01 |
|  |  | ORCL 0002986-3002, Upside Report Q3 FY'01 |
|  |  | ORCL 0003018-31, FY 2001 Full Year Forecast |
|  |  | ORCL 0003187-203, Upside Report Q3 FY'01 |
|  |  | ORCL 0003341-57, Upside Report Q3 FY'01 |
|  |  | ORCL 0003548-64, Upside Report Q3 FY'01 |
|  |  | ORCL 0003608-24, Upside Report Q3 FY'01 |
|  |  | ORCL 0003746-77, Upside Report Q3 FY'01 |
|  |  | ORCL 0003912-28, Upside Report Q3 FY'01 |
|  |  | ORCL 0004120-32, FY 2001 Full Year Forecast |
|  |  | ORCL 0004086-102, Upside Report Q3 FY'01 |
|  |  | ORCL 0004258-74, Upside Report Q3 FY'01 |
|  |  | ORCL 0108609-25, Upside Report Q3 FY'01 |
|  |  | ORCL 0004410-26, Upside Report Q3 FY'01 |
|  |  | NDCA-ORCL 1913524-684, Quarterly Financial Reference Book , Q4 FY2001 |
| 141 | Rebuttal Report Ex. 5 | ORCL 0122069-79, Upside Report Q2 FY'00 |
|  |  | ORCL 0122080-90, Upside Report Q3 FY'00 |
|  |  | ORCL 0122091-101, Upside Report Q3 FY'00 |
|  |  | ORCL 0122102-12, Upside Report Q3 FY'00 |
|  |  | ORCL 0122125-36, Upside Report Q3 FY'00 |
|  |  | ORCL 0122149-60, Upside Report Q3 FY'00 |
|  |  | ORCL 0122161-72, Upside Report Q3 FY'00 |
|  |  | ORCL 0122186-99, Upside Report Q4 FY'00 |
|  |  | ORCL 0122200-13, Upside Report Q4 FY'00 |
|  |  | ORCL 0122228-41, Upside Report Q4 FY'00 |
|  |  | ORCL 0122256-70, Upside Report Q4 FY'00 |
|  |  | ORCL 0001374-85, Upside Report Q1 FY'01 |
|  |  | ORCL 0001546-57, Upside Report Q1 FY'01 |
|  |  | ORCL 0001649-63, Upside Report Q1 FY'01 |
|  |  | ORCL 0001863-79, Upside Report Q1 FY'01 |
|  |  | ORCL 0122302-16, Upside Report Q1 FY'01 |
|  |  | ORCL 0122332-48, Upside Report Q2 FY'01 |
|  |  | ORCL 0002529-45, Upside Report Q2 FY'01 |
|  |  | ORCL 0002665-81, Upside Report Q2 FY'01 |
|  |  | ORCL 0002810-26, Upside Report Q2 FY'01 |
|  |  | ORCL 0003003-17, Upside Report Q3 FY'01 |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| | | ORCL 0002986-3002, Upside Report Q3 FY'01<br>ORCL 0003018-31, FY 2001 Full Year Forecast<br>ORCL 0003187-203, Upside Report Q3 FY'01<br>ORCL 0003341-57, Upside Report Q3 FY'01<br>ORCL 0003548-64, Upside Report Q3 FY'01<br>ORCL 0003608-24, Upside Report Q3 FY'01<br>ORCL 0003746-77, Upside Report Q3 FY'01<br>ORCL 0003912-28, Upside Report Q3 FY'01<br>ORCL 0004120-32, FY 2001 Full Year Forecast<br>ORCL 0004086-102, Upside Report Q3 FY'01<br>ORCL 0004258-74, Upside Report Q3 FY'01<br>ORCL 0108609-25, Upside Report Q3 FY'01<br>ORCL 0004410-26, Upside Report Q3 FY'01<br>NDCA-ORCL 1913524-684, Quarterly Financial Reference Book , Q4 FY2001 |
| 142 | Rebuttal Report Ex. 6 | ORCL 0122069-79, Upside Report Q2 FY'00<br>ORCL 0122080-90, Upside Report Q3 FY'00<br>ORCL 0122091-101, Upside Report Q3 FY'00<br>ORCL 0122102-12, Upside Report Q3 FY'00<br>ORCL 0122125-36, Upside Report Q3 FY'00<br>ORCL 0122149-60, Upside Report Q3 FY'00<br>ORCL 0122161-72, Upside Report Q3 FY'00<br>ORCL 0122186-99, Upside Report Q4 FY'00<br>ORCL 0122200-13, Upside Report Q4 FY'00<br>ORCL 0122228-41, Upside Report Q4 FY'00<br>ORCL 0122256-70, Upside Report Q4 FY'00<br>ORCL 0001374-85, Upside Report Q1 FY'01<br>ORCL 0001546-57, Upside Report Q1 FY'01<br>ORCL 0001649-63, Upside Report Q1 FY'01<br>ORCL 0001863-79, Upside Report Q1 FY'01<br>ORCL 0122302-16, Upside Report Q1 FY'01<br>ORCL 0122332-48, Upside Report Q2 FY'01<br>ORCL 0002529-45, Upside Report Q2 FY'01<br>ORCL 0002665-81, Upside Report Q2 FY'01<br>ORCL 0002810-26, Upside Report Q2 FY'01<br>ORCL 0003003-17, Upside Report Q3 FY'01<br>ORCL 0002986-3002, Upside Report Q3 FY'01<br>ORCL 0003018-31, FY 2001 Full Year Forecast<br>ORCL 0003187-203, Upside Report Q3 FY'01<br>ORCL 0003341-57, Upside Report Q3 FY'01<br>ORCL 0003548-64, Upside Report Q3 FY'01<br>ORCL 0003608-24, Upside Report Q3 FY'01<br>ORCL 0003746-77, Upside Report Q3 FY'01<br>ORCL 0003912-28, Upside Report Q3 FY'01<br>ORCL 0004120-32, FY 2001 Full Year Forecast<br>ORCL 0004086-102, Upside Report Q3 FY'01<br>ORCL 0004258-74, Upside Report Q3 FY'01<br>ORCL 0108609-25, Upside Report Q3 FY'01<br>ORCL 0004410-26, Upside Report Q3 FY'01<br>NDCA-ORCL 142574, Upside Report Q2 FY'01<br>NDCA-ORCL 323867, Upside Report Q2 FY'01 |

| Rebuttal Expert Report of Alan G. Goedde, Ph.D. | | |
|---|---|---|
| Item | Location | Description |
| 143 | Rebuttal Report Ex. 7 | ORCL 0122069-79, Upside Report Q2 FY'00<br>ORCL 0122080-90, Upside Report Q3 FY'00<br>ORCL 0122091-101, Upside Report Q3 FY'00<br>ORCL 0122102-12, Upside Report Q3 FY'00<br>ORCL 0122125-36, Upside Report Q3 FY'00<br>ORCL 0122149-60, Upside Report Q3 FY'00<br>ORCL 0122161-72, Upside Report Q3 FY'00<br>ORCL 0122186-99, Upside Report Q4 FY'00<br>ORCL 0122200-13, Upside Report Q4 FY'00<br>ORCL 0122228-41, Upside Report Q4 FY'00<br>ORCL 0122256-70, Upside Report Q4 FY'00<br>ORCL 0001374-85, Upside Report Q1 FY'01<br>ORCL 0001546-57, Upside Report Q1 FY'01<br>ORCL 0001649-63, Upside Report Q1 FY'01<br>ORCL 0001863-79, Upside Report Q1 FY'01<br>ORCL 0122302-16, Upside Report Q1 FY'01<br>ORCL 0122332-48, Upside Report Q2 FY'01<br>ORCL 0002529-45, Upside Report Q2 FY'01<br>ORCL 0002665-81, Upside Report Q2 FY'01<br>ORCL 0002810-26, Upside Report Q2 FY'01<br>ORCL 0003003-17, Upside Report Q3 FY'01<br>ORCL 0002986-3002, Upside Report Q3 FY'01<br>ORCL 0003018-31, FY 2001 Full Year Forecast<br>ORCL 0003187-203, Upside Report Q3 FY'01<br>ORCL 0003341-57, Upside Report Q3 FY'01<br>ORCL 0003548-64, Upside Report Q3 FY'01<br>ORCL 0003608-24, Upside Report Q3 FY'01<br>ORCL 0003746-77, Upside Report Q3 FY'01<br>ORCL 0003912-28, Upside Report Q3 FY'01<br>ORCL 0004120-32, FY 2001 Full Year Forecast<br>ORCL 0004086-102, Upside Report Q3 FY'01<br>ORCL 0004258-74, Upside Report Q3 FY'01<br>ORCL 0108609-25, Upside Report Q3 FY'01<br>ORCL 0004410-26, Upside Report Q3 FY'01<br>NDCA-ORCL 142574, Upside Report Q2 FY'01<br>NDCA-ORCL 323867, Upside Report Q2 FY'01<br>NDCA-ORCL 1913524-684, Quarterly Financial Reference Book , Q4 FY2001 |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 20th day of October, 2008, at San Diego, California.


s/ DOUGLAS R. BRITTON
DOUGLAS R. BRITTON

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on October 20, 2008, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I have mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF participants indicated on the attached Manual Notice List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on October 20, 2008.

      s/ DOUGLAS R. BRITTON
DOUGLAS R. BRITTON

COUGHLIN STOIA GELLER
    RUDMAN & ROBBINS LLP
655 West Broadway, Suite 1900
San Diego, CA  92101-3301
Telephone:  619/231-1058
619/231-7423 (fax)

E-mail:  dougb@csgrr.com

# Mailing Information for a Case 3:01-cv-00988-SI

## Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Jennie Lee Anderson**
  jennie@libertylaw.com

- **Eric J. Belfi**
  ebelfi@labaton.com,ElectronicCaseFiling@labaton.com

- **Doug Britton**
  dougb@csgrr.com,jillk@csgrr.com,ldeem@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com

- **Joy Ann Bull**
  JOYB@csgrr.com

- **Dorian Estelle Daley**
  dorian.daley@oracle.com

- **Patrick Edward Gibbs**
  patrick.gibbs@lw.com,svdocket@lw.com,zoila.aurora@lw.com

- **Eli Greenstein**
  Elig@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com

- **Kirke M. Hasson**
  kirke.hasson@pillsburylaw.com,cheryl.grant@pillsburylaw.com

- **Tera Marie Heintz**
  theintz@morganlewis.com,eeberline@morganlewis.com

- **Stacey Marie Kaplan**
  SKaplan@csgrr.com

- **Reed R. Kathrein**
  reed@hbsslaw.com,nancyq@hbsslaw.com,sf_filings@hbsslaw.com

- **Michele Frances Kyrouz**
  michele.kyrouz@lw.com,#sfdocket@lw.com

- **Nicole Catherine Lavallee**
  nlavallee@bermanesq.com,ysoboleva@bermanesq.com

- **William S. Lerach**
  e_file_sd@lerachlaw.com

- **James C. Maroulis**
  jim.maroulis@oracle.com

- **Caroline McIntyre**
  cmcintyre@be-law.com,swalker@be-law.com

- **Brian P Murray**
  bmurray@murrayfrank.com

- **Shinyung Oh**
  shinyungoh@paulhastings.com

- **Dawn S. Pittman**
  dpittman@morganlewis.com

- **Willow E. Radcliffe**
  willowr@csgrr.com,khuang@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com

- **Mark Solomon**
  marks@csgrr.com,e_file_sf@csgrr.com,sholloway@csgrr.com,e_file_sd@csgrr.com

- **Edward W. Swanson**
  eswanson@swansonmcnamara.com

- **Shawn A. Williams**
  shawnw@csgrr.com,dpfefferbaum@csgrr.com,travisd@csgrr.com,e_file_sf@csgrr.com,cwood@csgrr.com,e_file_sd@csgrr.com,aelishb@csgrr.com

- **Jamie Lynne Wine**
  jamie.wine@lw.com,karen.kelly@lw.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Corey D. Holzer**
Holzer Holzer & Cannon LLC
1117 Perimeter Center West
Suite E-107
Atlanta, GA 30338

**Raymond Lane**
Bergeson LLP
303 Almaden Blvd., Ste. 500
San Jose, CA 95110

**PRG-Schultz USA, Inc.**
Paul Hastings Janofsky & Walker LLP
55 Second Street
24th Floor
San Francisco, CA 94105

**Darren Jay Robbins**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101

**Sanna Rachel Singer**
Sideman & Bancroft LLP
One Embarcadero Center, 8th Floor
San Francisco, CA 94111

**Monique C. Winkler**
Coughlin Stoia Geller Rudman & Robbins LLP
100 Pine Street, Suite 2600
San Francisco, CA 94111