## ORACLE CORPORATION
### Summary Income Statement by Month

| Total Company | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 93,523 | 105,664 | 418,012 | 119,865 | 190,841 | 591,956 | 181,973 | 172,694 | 716,203 | NA | NA | NA | 2,606,186 |
| Support | 312,648 | 214,031 | 218,356 | 221,554 | 221,743 | 268,095 | 216,603 | 228,175 | 239,635 | NA | NA | NA | 2,142,170 |
| Education | 34,251 | 31,461 | 42,913 | 31,956 | 34,736 | 34,944 | 27,272 | 23,124 | 44,641 | NA | NA | NA | 334,569 |
| Consulting | 167,755 | 177,240 | 232,930 | 161,056 | 185,313 | 219,304 | 167,235 | 163,319 | 204,611 | NA | NA | NA | 1,672,892 |
| **Total Revenue** | 508,447 | 525,479 | 920,592 | 541,383 | 636,652 | 1,143,847 | 623,115 | 587,314 | 1,218,590 | NA | NA | NA | 6,755,818 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | (2) | 18 | 2,015 | 881 | 381 | 385 | 232 | (40) | 407 | NA | NA | NA | 4,379 |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 216,591 | 245,659 | 235,641 | 250,172 | 254,310 | 248,333 | 249,192 | 250,280 | 242,934 | NA | NA | NA | 2,220,091 |
| Commissions/Bonus | 37,157 | 80,121 | 54,999 | 53,074 | 56,131 | 98,224 | 58,331 | 56,556 | 84,717 | NA | NA | NA | 579,361 |
| Benefits | 50,721 | 61,840 | 44,846 | 53,412 | 49,482 | 49,681 | 48,205 | 61,615 | 53,465 | NA | NA | NA | 473,567 |
| Travel & Entertainment | 41,621 | 42,364 | 35,556 | 37,677 | 45,050 | 42,539 | 44,574 | 33,080 | 37,355 | NA | NA | NA | 359,216 |
| **Total Employee Related Expenses** | 375,890 | 429,565 | 369,041 | 394,415 | 404,963 | 436,777 | 400,762 | 400,740 | 418,472 | NA | NA | NA | 3,633,043 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 5,256 | 4,244 | 4,156 | 4,392 | 3,663 | 5,664 | 4,658 | 2,732 | 4,848 | NA | NA | NA | 38,856 |
| Marketing Communications | 20,504 | 19,204 | 16,309 | 12,016 | 20,884 | 14,574 | 23,888 | 17,949 | 14,461 | NA | NA | NA | 161,084 |
| Facilities | 33,618 | 35,263 | 33,783 | 35,284 | 34,722 | 33,514 | 34,542 | 35,686 | 31,793 | NA | NA | NA | 309,620 |
| Computers, Video and Data | 34,360 | 37,168 | 37,064 | 38,710 | 34,561 | 40,356 | 34,572 | 34,206 | 37,005 | NA | NA | NA | 355,703 |
| External Contractor Costs | 35,429 | 33,514 | 32,417 | 35,379 | 35,869 | 27,392 | 33,288 | 28,973 | 26,675 | NA | NA | NA | 301,237 |
| Professional & Recruiting Fees | 4,529 | 7,447 | 9,937 | 8,314 | 8,970 | 9,010 | 9,595 | 8,229 | 11,370 | NA | NA | NA | 131,000 |
| Third Party Royalties and Referral Fees | 5,580 | 1,727 | 11,308 | 12,022 | 4,297 | 11,555 | 4,284 | 5,198 | 9,793 | NA | NA | NA | 41,600 |
| Bad Debt Expense | 2,531 | 4,607 | 4,653 | 4,702 | 3,831 | 5,447 | 3,315 | 3,344 | 7,160 | NA | NA | NA | 66,263 |
| Miscellaneous | 8,992 | 4,265 | (10,053) | 7,648 | 2,713 | 26,282 | 4,797 | 7,631 | (4,338) | NA | NA | NA | 38,788 |
| **Total Other Operating Expenses** | 161,776 | 146,820 | 135,726 | 158,829 | 152,020 | 176,321 | 154,359 | 143,438 | 138,928 | NA | NA | NA | 1,364,377 |
| **TOTAL OPERATING EXPENSE** | 537,664 | 574,802 | 504,602 | 554,115 | 557,364 | 615,483 | 555,353 | 544,138 | 557,808 | NA | NA | NA | 5,005,790 |
| **OPERATING INCOME** | (29,217) | (51,324) | 443,990 | (12,741) | 79,288 | 528,364 | 77,380 | 43,196 | 671,182 | NA | NA | NA | 1,750,117 |
| Assigned Resources | 564 | (49) | 30 | (103) | 207 | (10,261) | (2,178) | 23,848 | 1,544 | NA | NA | NA | 13,645 |
| LOB Charges and Other Assigned Resources | 2,317 | 2,676 | (6,318) | 2,603 | 2,702 | 4,772 | 5,310 | (20,817) | (5,047) | NA | NA | NA | (11,522) |
| **NET OPERATING INCOME** | (32,498) | (53,951) | 450,257 | (15,242) | 76,379 | 533,853 | 74,448 | 40,045 | 674,685 | NA | NA | NA | 1,747,996 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (8,670) | (11,032) | (9,140) | (6,440) | (9,971) | (8,343) | (7,257) | (19,970) | 15,818 | NA | NA | NA | (66,870) |
| Exchange (Gain)/Loss | (1,234) | 1,566 | 1,921 | 894 | 819 | (2,230) | (3,832) | (1,235) | 714 | NA | NA | NA | (1,690) |
| Other Items | 7,719 | 7,262 | 10,737 | 7,500 | 10,772 | 12,333 | 4,887 | 8,668 | (423,749) | NA | NA | NA | (243,176) |
| **Total Other (Income)/Expense** | (2,185) | (1,654) | 3,518 | 13 | 1,600 | 1,842 | (1,193) | (12,437) | (406,545) | NA | NA | NA | (417,208) |
| **Intercompany Charges** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NA | NA | NA | 0 |
| Net Income before Taxes | (30,313) | (52,257) | 446,779 | (15,255) | 74,759 | 532,011 | 75,641 | 52,482 | 1,081,207 | NA | NA | NA | 2,165,055 |
| Provision for Income Taxes | 10,157 | 1,691 | 115,653 | 15,907 | 10,238 | 180,885 | 8,835 | 16,754 | 420,566 | NA | NA | NA | 780,658 |
| Cumulative Adjustment for EOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (40,470) | (53,948) | 331,154 | (31,163) | 64,521 | 351,127 | 66,805 | 35,728 | 660,641 | NA | NA | NA | 1,384,396 |

41

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
### Summary Income Statement by Month

| Total Americas | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Actual | | | | | | | |
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 30,832 | 30,451 | 220,611 | 41,320 | 82,657 | 319,869 | 91,795 | 64,259 | 486,125 | NA | NA | NA | 1,379,020 |
| Support | 122,031 | 122,075 | 137,154 | 129,345 | 124,516 | 132,811 | 148,184 | 133,818 | 134,878 | NA | NA | NA | 1,335,581 |
| Education | 19,185 | 16,540 | 15,227 | 14,841 | 17,753 | 27,833 | 12,560 | 18,232 | 15,478 | NA | NA | NA | 179,464 |
| Consulting | 106,618 | 116,290 | 135,409 | 97,293 | 111,014 | 143,235 | 101,208 | 97,951 | 129,726 | NA | NA | NA | 1,027,254 |
| Total Revenue | 278,645 | 285,556 | 508,401 | 282,799 | 335,501 | 642,552 | 353,746 | 314,260 | 766,207 | NA | NA | NA | 3,921,319 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | (7) | 55 | 68 | 80 | | (202) | | | NA | NA | NA | (D) |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 151,559 | 153,774 | 150,622 | 155,874 | 156,823 | 153,816 | 153,164 | 151,844 | 151,197 | NA | NA | NA | 1,178,433 |
| Commissions/Bonus | 16,070 | 36,364 | 37,020 | 31,020 | 24,287 | 31,661 | 34,264 | 34,615 | 36,642 | NA | NA | NA | 356,647 |
| Benefits | 21,326 | 40,405 | 25,644 | 17,603 | 29,189 | 27,224 | 23,820 | 39,797 | 30,655 | NA | NA | NA | 276,029 |
| Travel & Entertainment | 27,211 | 24,175 | 22,326 | 23,416 | 32,797 | 27,611 | 29,838 | 18,417 | 27,323 | NA | NA | NA | 231,975 |
| Total Employee Related Expenses | 216,166 | 254,718 | 235,612 | 227,913 | 243,096 | 240,312 | 241,286 | 246,673 | 245,804 | NA | NA | NA | 2,341,184 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 2,482 | 2,104 | 1,798 | 2,163 | 1,235 | 668 | 2,035 | 657 | 2,035 | NA | NA | NA | 15,239 |
| Marketing Communications | 14,494 | 13,040 | 9,389 | 6,960 | 13,549 | 5,396 | 15,287 | 9,384 | 4,438 | NA | NA | NA | 91,849 |
| Facilities | 15,900 | 17,483 | 16,505 | 17,603 | 16,604 | 17,372 | 16,445 | 16,939 | 15,607 | NA | NA | NA | 150,337 |
| Computers, Voice and Data | 22,781 | 23,415 | 21,937 | 22,359 | 21,576 | 24,501 | 21,052 | 18,752 | 23,084 | NA | NA | NA | 199,447 |
| External Contractor Costs | 11,461 | 11,285 | 13,116 | 13,298 | 10,130 | 13,671 | 9,354 | 8,928 | 7,723 | NA | NA | NA | 97,169 |
| Professional & Recruiting Fees | 5,653 | 6,051 | 4,081 | 4,953 | 6,079 | 5,678 | 5,767 | 4,704 | 7,202 | NA | NA | NA | 50,128 |
| Third Party Royalties and Referral Fees | 4,312 | 4,081 | 4,584 | 3,302 | 5,249 | 8,904 | 3,393 | 3,370 | 8,066 | NA | NA | NA | 43,090 |
| Bad Debt Expense | 2,254 | 3,164 | 4,379 | 2,619 | 3,242 | 3,787 | 3,741 | 2,715 | 6,427 | NA | NA | NA | 34,038 |
| Miscellaneous | 7,160 | 4,472 | (2,359) | 5,481 | 1,198 | (297) | 4,378 | 5,617 | 9,231 | NA | NA | NA | 34,091 |
| Total Other Operating Expenses | 86,441 | 79,003 | 79,631 | 78,017 | 76,022 | 81,403 | 80,972 | 70,986 | 83,323 | NA | NA | NA | 715,266 |
| **TOTAL OPERATING EXPENSE** | 309,484 | 355,934 | 316,335 | 319,088 | 328,999 | 341,735 | 322,358 | 317,454 | 346,517 | NA | NA | NA | 2,956,397 |
| **OPERATING INCOME** | (30,793) | (69,977) | 212,165 | (36,888) | 6,921 | 310,137 | 31,348 | (11,126) | 431,470 | NA | NA | NA | 856,282 |
| Assigned Resources | 64 | 52 | 0 | 111 | 70 | (10,090) | (2,132) | 24,041 | 1,466 | NA | NA | NA | 13,507 |
| LOB Charges and Other Assigned Resources | 18,163 | 14,737 | (5,444) | 19,524 | 30,393 | (11,320) | 21,764 | (7,013) | (13,747) | NA | NA | NA | 66,795 |
| **NET OPERATING INCOME** | (49,020) | (84,756) | 217,609 | (56,522) | (21,528) | 322,665 | 11,336 | (28,149) | 463,831 | NA | NA | NA | 773,977 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (10,046) | (11,504) | (14,316) | (8,638) | (10,068) | (11,824) | (7,613) | (7,103) | (8,974) | NA | NA | NA | (86,516) |
| Exchange (Gain)/Loss | 1,297 | 2,749 | 4,477 | (4,474) | 999 | 1,229 | (281) | (1,240) | 3,340 | NA | NA | NA | 7,347 |
| Other Items | 2,766 | 5,930 | 5,422 | 5,608 | 5,911 | 5,815 | 5,203 | 4,444 | 3,095 | NA | NA | NA | 46,195 |
| Total Other (Income)/Expense | (3,415) | (9,522) | (4,417) | (7,494) | (3,157) | (446) | (2,691) | (4,031) | (2,539) | NA | NA | NA | (33,095) |
| Intercompany Charges | 15,544 | 14,939 | (33,343) | 15,485 | 58,835 | 163,410 | 14,320 | 32,331 | 157,385 | NA | NA | NA | 603,205 |
| Net Income before Taxes | (29,848) | (60,485) | 356,716 | (33,343) | 46,441 | 446,533 | 28,777 | (1,779) | 425,255 | NA | NA | NA | 1,412,277 |
| Provision for Income Taxes | 5,270 | 6,116 | 77,714 | 11,148 | 1,435 | 150,600 | 5,323 | 8,779 | 26,577 | NA | NA | NA | 492,958 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (35,120) | (66,611) | 279,002 | (44,491) | 39,046 | 335,933 | 23,453 | (10,558) | 398,681 | NA | NA | NA | 919,318 |

42

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914046

**ORACLE CORPORATION**
*Summary Income Statement by Month*

Actuals

| Total EMEA | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 36,925 | 43,264 | 111,577 | 51,869 | 60,134 | 172,205 | 61,319 | 64,471 | 143,213 | NA | NA | NA | 756,167 |
| Support | 67,116 | 71,530 | 75,513 | 76,320 | 74,971 | 83,431 | 82,032 | 76,108 | 78,370 | NA | NA | NA | 684,520 |
| Education | 11,231 | 10,550 | 10,520 | 12,727 | 15,574 | 16,549 | 10,064 | 9,963 | 15,069 | NA | NA | NA | 109,599 |
| Consulting | 51,395 | 51,220 | 74,243 | 53,194 | 63,640 | 72,000 | 55,837 | 46,573 | 59,340 | NA | NA | NA | 527,741 |
| **Total Revenue** | 167,667 | 178,516 | 271,252 | 194,020 | 211,509 | 350,185 | 209,173 | 197,196 | 300,992 | NA | NA | NA | 2,080,810 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | (40) | 4 | 10 | | | | 0 | NA | 0 | | | | (6) |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 74,008 | 73,035 | 73,366 | 73,552 | 76,314 | 72,669 | 73,763 | 75,824 | 64,975 | NA | NA | NA | 659,378 |
| Commissions/Bonus | 17,059 | 19,820 | 12,189 | 18,108 | 18,442 | 6,348 | 14,602 | 16,389 | 21,745 | NA | NA | NA | 164,934 |
| Benefits | 19,285 | 12,037 | 12,277 | 18,561 | 12,181 | 12,119 | 11,442 | 12,344 | 19,317 | NA | NA | NA | 167,177 |
| Travel & Entertainment | 10,709 | 12,084 | 8,399 | 10,344 | 10,055 | 19,372 | 10,505 | 12,526 | 9,945 | NA | NA | NA | 98,527 |
| Total Employee Related Expense | 121,071 | 123,093 | 118,004 | 120,815 | 121,792 | 125,084 | 133,506 | 119,911 | 116,732 | NA | NA | NA | 1,092,017 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Depreciation & Media | 1,719 | 1,010 | 1,076 | 1,210 | 1,331 | 2,510 | 1,297 | 846 | 1,690 | NA | NA | NA | 12,557 |
| Marketing Communications | 4,326 | 3,636 | 2,692 | 3,284 | 5,903 | 6,348 | 5,035 | 5,849 | 7,223 | NA | NA | NA | 64,596 |
| Facilities | 11,975 | 12,037 | 11,277 | 11,894 | 12,181 | 12,119 | 11,442 | 12,344 | 10,529 | NA | NA | NA | 106,002 |
| Computer, Voice and Data | 11,642 | 9,405 | 11,352 | 12,653 | 10,787 | 13,162 | 11,334 | 11,453 | 9,945 | NA | NA | NA | 100,293 |
| External Consultant Costs | 21,186 | 16,559 | 12,837 | 17,054 | 19,386 | 7,491 | 17,640 | 14,239 | 11,343 | NA | NA | NA | 137,812 |
| Professional & Recruiting Fees | 2,110 | 2,846 | 2,315 | 2,731 | 3,200 | 2,333 | 2,124 | 2,259 | 3,486 | NA | NA | NA | 32,053 |
| Third Party Royalties and Referral Fees | 804 | 716 | 851 | 2,354 | 1,764 | 2,037 | 459 | 699 | 1,317 | NA | NA | NA | 17,185 |
| Bad Debt Expense | 31 | 1,037 | 167 | 2,510 | 397 | (1,153) | 135 | 415 | (604) | NA | NA | NA | 2,925 |
| Miscellaneous | 531 | (739) | (11,967) | 775 | 502 | 4,272 | (987) | 142 | (33) | NA | NA | NA | (29,276) |
| Total Other Operating Expense | 54,323 | 46,454 | 31,013 | 60,395 | 54,732 | 48,127 | 48,099 | 48,301 | 43,785 | NA | NA | NA | 456,160 |
| **TOTAL OPERATING EXPENSE** | 175,315 | 169,556 | 141,118 | 181,210 | 176,543 | 173,211 | 172,606 | 168,112 | 160,497 | NA | NA | NA | 1,538,171 |
| **OPERATING INCOME** | (7,648) | 8,960 | 130,633 | 12,810 | 34,966 | 176,973 | 36,567 | 29,084 | 140,494 | NA | NA | NA | 542,639 |
| Assigned Resources | 494 | (127) | 10 | (211) | 125 | (261) | (55) | (97) | 107 | NA | NA | NA | (16) |
| LOB Charges and Other Assigned Resources | (14,253) | (9,260) | (2,315) | (14,095) | (35,162) | 10,498 | (14,436) | (93) | 7,124 | NA | NA | NA | (76,974) |
| **NET OPERATING INCOME** | 8,111 | 18,367 | 133,719 | 27,136 | 60,001 | 166,734 | 51,008 | 41,189 | 133,259 | NA | NA | NA | 639,629 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | 1,742 | 655 | 1,022 | 45 | 47 | 3,113 | 1,189 | (13,081) | 13,550 | NA | NA | NA | 20,055 |
| Exchange (Gain)/Loss | (2,614) | 5,267 | (4,378) | 5,813 | (399) | (7,494) | (7,446) | (13,081) | (2,895) | NA | NA | NA | (2,865) |
| Other Items | 1,129 | (199) | 370 | 515 | 147 | 813 | 394 | 394 | 401 | NA | NA | NA | 4,164 |
| Total Other (Income)/Expense | 257 | 5,703 | (3,486) | 6,313 | (6) | (3,567) | (903) | (12,582) | 22,056 | NA | NA | NA | 13,355 |
| Intercompany Charges | (3,606) | (3,460) | (11,456) | (2,387) | (36,683) | (126,122) | (5,325) | (3,462) | (121,905) | NA | NA | NA | (416,519) |
| Net Income before Taxes | 4,248 | 9,704 | 25,149 | 17,457 | 21,315 | 61,180 | 46,686 | 49,927 | 15,550 | NA | NA | NA | 207,755 |
| Provision for Income Taxes | 486 | (3,190) | 22,497 | 2,122 | 8,286 | 9,219 | 918 | 1,092 | 15,604 | NA | NA | NA | 55,897 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 3,762 | 13,574 | 2,752 | 15,335 | 13,029 | 34,961 | 45,769 | 48,835 | (26,159) | NA | NA | NA | 131,838 |

43

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914047

## ORACLE CORPORATION
### Summary Income Statement by Month

| Total Japan | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 16,939 | 14,262 | 40,313 | 15,533 | 26,667 | 59,173 | 14,196 | 28,643 | 49,101 | NA | NA | NA | 274,828 |
| Support | 7,703 | 7,456 | 10,312 | 8,102 | 8,887 | 14,760 | 9,818 | 11,248 | 8,783 | NA | NA | NA | 87,091 |
| Education | 1,744 | 2,133 | 2,019 | 1,838 | 2,602 | 2,217 | 2,021 | 1,939 | 2,436 | NA | NA | NA | 18,991 |
| Consulting | 1,467 | 1,731 | 3,590 | 1,931 | 3,401 | 6,356 | 2,714 | 1,441 | 4,604 | NA | NA | NA | 27,245 |
| Total Revenue | 27,393 | 25,582 | 56,234 | 27,304 | 51,559 | 82,507 | 28,748 | 43,291 | 64,926 | NA | NA | NA | 408,154 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Employee Related Expenses** | | | | | | | | | | | | | |
| Salaries | 6,150 | 6,439 | 6,355 | 7,335 | 7,624 | 7,620 | 7,534 | 7,833 | 7,171 | NA | NA | NA | 64,631 |
| Commissions/Bonus | 824 | 857 | 665 | 945 | 966 | 940 | 1,051 | 957 | 913 | NA | NA | NA | 9,060 |
| Benefits | 1,284 | 1,281 | 1,319 | 1,407 | 1,402 | 1,379 | 1,619 | 1,489 | 1,323 | NA | NA | NA | 12,492 |
| Travel & Entertainment | 641 | 980 | 1,000 | 845 | 868 | 1,399 | 804 | 765 | 856 | NA | NA | NA | 9,058 |
| Total Employee Related Expenses | 8,899 | 9,556 | 9,738 | 10,591 | 10,861 | 11,340 | 11,008 | 11,035 | 10,362 | NA | NA | NA | 93,241 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 545 | 632 | 733 | 636 | 852 | 877 | 652 | 695 | 580 | NA | NA | NA | 6,243 |
| Marketing Communications | 534 | 1,584 | 1,385 | 709 | 684 | 1,814 | 1,882 | 2,037 | 941 | NA | NA | NA | 11,770 |
| Facilities | 2,576 | 2,798 | 2,966 | 3,003 | 3,076 | 3,327 | 3,146 | 3,059 | 3,161 | NA | NA | NA | 37,253 |
| Computers, Voice and Data | 1,259 | 1,116 | 1,144 | 1,186 | 1,239 | 1,286 | 1,249 | 1,164 | 1,198 | NA | NA | NA | 10,667 |
| External Contractor Costs | 2,556 | 3,925 | 3,272 | 2,865 | 3,484 | 3,533 | 3,058 | 1,941 | 3,961 | NA | NA | NA | 38,628 |
| Professional & Recruiting Fees | 67 | 151 | 132 | 170 | 159 | 161 | 188 | 137 | 558 | NA | NA | NA | 1,464 |
| Third Party Royalties and Referral Fees | 184 | 78 | 836 | 345 | 174 | 129 | 93 | 833 | 137 | NA | NA | NA | 2,273 |
| Bad Debt Expense | (166) | 56 | 186 | (64) | 153 | 197 | (57) | (29) | 101 | NA | NA | NA | 618 |
| Miscellaneous | 305 | 192 | 227 | 214 | 255 | 257 | 245 | 167 | 283 | NA | NA | NA | 2,815 |
| Total Other Operating Expenses | 7,480 | 9,542 | 11,043 | 9,283 | 10,280 | 11,278 | 10,657 | 11,949 | 10,927 | NA | NA | NA | 92,441 |
| TOTAL OPERATING EXPENSE | 16,579 | 19,098 | 20,832 | 19,051 | 21,141 | 22,518 | 21,666 | 22,984 | 21,189 | NA | NA | NA | 185,681 |
| OPERATING INCOME | 11,314 | 6,484 | 35,423 | 7,719 | 30,418 | 59,989 | 7,082 | 20,307 | 43,737 | NA | NA | NA | 222,472 |
| Assigned Resources | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| LOB Charges and Other Assigned Resources | (543) | (730) | 1,052 | (847) | (846) | 2,260 | (652) | (870) | 2,822 | NA | NA | NA | 1,604 |
| NET OPERATING INCOME | 11,857 | 7,214 | 34,371 | 8,566 | 31,265 | 57,729 | 7,734 | 21,177 | 40,915 | NA | NA | NA | 220,868 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (80) | (88) | (93) | (110) | (71) | (83) | (111) | (113) | (108) | NA | NA | NA | (864) |
| Exchange (Gain)/Loss | (3) | 7 | (32) | (10) | (5) | 48 | 0 | 0 | 3 | NA | NA | NA | 21 |
| Other Items | 825 | 104 | 1,441 | (10) | 2,693 | 3,143 | (13) | 44 | 3,251 | NA | NA | NA | 13,188 |
| Total Other (Income)/Expense | 742 | 22 | 1,337 | (146) | 2,616 | 3,103 | (164) | (66) | 3,146 | NA | NA | NA | 12,347 |
| Intercompany Charges | (6,659) | (5,149) | (15,386) | (6,107) | (13,860) | (23,783) | (6,212) | (11,475) | (19,652) | NA | NA | NA | (107,940) |
| Net Income before Taxes | 4,460 | 1,443 | 15,609 | 2,559 | 15,038 | 31,844 | 1,706 | 9,766 | 18,116 | NA | NA | NA | 100,581 |
| Provision for Income Taxes | 2,082 | (1,307) | 11,132 | 1,516 | 830 | 14,453 | 1,197 | 4,800 | 8,354 | NA | NA | NA | 43,053 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| NET INCOME | 2,378 | 2,750 | 4,532 | 1,043 | 14,193 | 17,390 | 509 | 4,966 | 9,742 | NA | NA | NA | 57,528 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914048

## ORACLE CORPORATION
### Summary Income Statement by Month

**Total Asia Pacific** — Actual

| | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 8,344 | 10,669 | 33,312 | 11,140 | 11,413 | 35,335 | 14,996 | 13,137 | 41,185 | NA | NA | NA | 181,937 |
| Support | 14,435 | 14,390 | 15,937 | 14,827 | 15,368 | 17,073 | 16,550 | 16,631 | 17,601 | NA | NA | NA | 143,013 |
| Education | 1,321 | 2,286 | 3,347 | 2,552 | 2,825 | 3,949 | 2,628 | 2,990 | 3,278 | NA | NA | NA | 26,178 |
| Consulting | 7,693 | 8,079 | 9,588 | 8,647 | 8,058 | 11,623 | 7,366 | 7,353 | 10,942 | NA | NA | NA | 79,400 |
| Total Revenue | 31,793 | 35,424 | 64,184 | 37,169 | 37,663 | 68,000 | 41,582 | 40,312 | 73,007 | NA | NA | NA | 430,035 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 17 | 32 | 1,926 | 815 | 302 | 385 | 223 | 162 | 407 | NA | NA | NA | 4,265 |
| **Employee Related Expenses** | | | | | | | | | | | | | |
| Salaries | 12,438 | 12,154 | 12,338 | 13,117 | 13,350 | 13,291 | 13,734 | 13,800 | 13,544 | NA | NA | NA | 118,146 |
| Commissions/Bonus | 2,915 | 2,807 | 4,974 | 2,959 | 2,398 | 2,732 | 3,342 | 2,620 | 5,223 | NA | NA | NA | 39,200 |
| Benefits | 1,550 | 1,942 | 2,032 | 1,593 | 1,786 | 1,463 | 1,951 | 1,761 | 1,993 | NA | NA | NA | 16,504 |
| Travel & Entertainment | 2,455 | 2,980 | 2,958 | 2,895 | 3,234 | 3,210 | 3,265 | 3,337 | 2,376 | NA | NA | NA | 26,598 |
| Total Employee Related Expenses | 19,428 | 19,883 | 22,652 | 20,872 | 20,951 | 20,696 | 22,173 | 21,518 | 23,036 | NA | NA | NA | 191,010 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Depreciation & Media | 432 | 398 | 493 | 266 | 147 | 1,007 | 661 | 561 | 514 | NA | NA | NA | 4,711 |
| Marketing Communications | 781 | 815 | 2,441 | 1,123 | 878 | 1,034 | 1,248 | 310 | 1,174 | NA | NA | NA | 7,902 |
| Facilities | 2,541 | 2,754 | 2,141 | 2,614 | 2,664 | 2,420 | 2,711 | 3,653 | 2,415 | NA | NA | NA | 22,383 |
| Computers, Voice and Data | 1,214 | 2,958 | 2,438 | 2,239 | 2,538 | 1,980 | 2,339 | 2,374 | 2,367 | NA | NA | NA | 21,768 |
| External Contractor Costs | 2,574 | 2,739 | 3,095 | 3,612 | 2,664 | 2,872 | 3,239 | 2,721 | 3,437 | NA | NA | NA | 27,891 |
| Professional & Recruiting Fees | 430 | 356 | 816 | 480 | 313 | 390 | 449 | 391 | 446 | NA | NA | NA | 4,211 |
| Third Party Royalties and Referral Fees | 130 | 663 | 652 | 121 | 269 | 390 | 95 | 391 | 408 | NA | NA | NA | 3,001 |
| Bad Debt Expense | 179 | 111 | (262) | (262) | 20 | 439 | 156 | 222 | 1,022 | NA | NA | NA | 1,166 |
| Miscellaneous | 1,087 | 433 | 940 | 764 | 755 | 1,448 | 918 | 971 | 1,066 | NA | NA | NA | 8,402 |
| Total Other Operating Expenses | 10,606 | 11,247 | 12,334 | 10,884 | 10,534 | 11,977 | 12,007 | 10,498 | 12,740 | NA | NA | NA | 103,877 |
| **TOTAL-OPERATING EXPENSE** | 30,051 | 31,151 | 37,711 | 32,569 | 31,787 | 33,038 | 34,442 | 32,178 | 36,384 | NA | NA | NA | 299,152 |
| **OPERATING INCOME** | 3,844 | 4,372 | 26,673 | 4,600 | 5,876 | 34,962 | 7,240 | 8,134 | 36,680 | NA | NA | NA | 131,413 |
| Assigned Resources | 6 | 24 | 0 | 18 | 12 | 0 | 14 | 8 | 51 | NA | NA | NA | 153 |
| LOB Charges and Other Assigned Resources | 2,338 | (1,019) | 2,040 | (1,044) | (716) | 4,482 | (626) | (646) | (135) | NA | NA | NA | 4,788 |
| **NET OPERATING INCOME** | 651 | 5,366 | 24,633 | 5,623 | 6,640 | 30,659 | 7,850 | 8,756 | 36,815 | NA | NA | NA | 126,563 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | 210 | 44 | 111 | 73 | (47) | (72) | (911) | 146 | (176) | NA | NA | NA | (611) |
| Exchange (Gain)/Loss | 293 | 20 | (135) | (358) | 221 | (32) | (17) | (93) | 57 | NA | NA | NA | (92) |
| Other Items | (2) | | (100) | 6 | (19) | 311 | (125) | (13) | (32) | NA | NA | NA | 216 |
| Total Other (Income)/Expense | 500 | 63 | (145) | (279) | 156 | 417 | (1,053) | 31 | (151) | NA | NA | NA | (693) |
| Intercompany Charges | (5,384) | (6,145) | (14,084) | (6,102) | (6,437) | (14,645) | (2,842) | (7,191) | (17,092) | NA | NA | NA | (70,963) |
| Net Income before Taxes | (5,134) | (949) | 10,691 | (255) | 44 | 15,397 | 5,900 | 1,527 | 19,944 | NA | NA | NA | 47,153 |
| Provision for Income Taxes | 1,901 | 672 | 4,281 | 1,112 | 339 | 6,613 | 1,396 | 2,043 | 4,320 | NA | NA | NA | 22,695 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (7,036) | (1,622) | 6,410 | (1,360) | (313) | 8,784 | 4,505 | (556) | 15,623 | NA | NA | NA | 24,460 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914049

## ORACLE CORPORATION
### Summary Income Statement by Month

**Actuals**

**Total Other**

| | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | NA | NA | 20,000 | NA | NA | 304 | (235) | 186 | (7,922) | NA | NA | NA | 12,333 |
| Support | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Education | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Consulting | NA | NA | 10,000 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| Total Revenue | NA | NA | 30,000 | NA | NA | 304 | (235) | 186 | (7,922) | NA | NA | NA | 22,333 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| *Employee Related Expense* | | | | | | | | | | | | | |
| Salaries | 228 | 224 | (9,749) | 234 | 200 | 916 | 997 | 985 | 4,647 | NA | NA | NA | (1,746) |
| Commissions/Bonus | 31 | 34 | 61 | 41 | 18 | 10,059 | 1,131 | 74 | 194 | NA | NA | NA | 21,683 |
| Benefits | 23 | 26 | 29 | 30 | 29 | 242 | 299 | 252 | 200 | NA | NA | NA | 1,131 |
| Travel & Entertainment | 296 | 191 | (81) | 179 | 105 | 201 | 261 | 289 | 203 | NA | NA | NA | 1,749 |
| Total Employee Related Expense | 579 | 485 | (9,740) | 533 | 462 | 11,455 | 2,688 | 1,604 | 4,747 | NA | NA | NA | 22,797 |
| *Other Operating Expenses* | | | | | | | | | | | | | |
| Documentation & Media | 3 | 4 | 5 | (2) | 3 | 5 | 3 | 3 | 29 | NA | NA | NA | 52 |
| Marketing Communications | 6 | 9 | 2 | 0 | 0 | 277 | 425 | 449 | 826 | NA | NA | NA | 2,505 |
| Facilities | 188 | 240 | 156 | 172 | 197 | 1,167 | 178 | 247 | 281 | NA | NA | NA | 1,977 |
| Computers, Voice and Data | 187 | 155 | 281 | 204 | 201 | 419 | 397 | 159 | 510 | NA | NA | NA | 2,411 |
| External Consultants Costs | NA | NA | NA | NA | NA | 52 | 7 | 4 | 22 | NA | NA | NA | 64 |
| Professional & Recruiting Fees | 14 | 63 | (7) | 61 | 18 | 558 | 875 | 639 | 858 | NA | NA | NA | 3,089 |
| Third Party Royalties and External Fees | 0 | 2 | NA | NA | NA | 11 | 45 | NA | 1 | NA | NA | NA | 64 |
| Bad Debt Expense | NA | NA | NA | NA | NA | 200 | (100) | NA | NA | NA | NA | NA | 0 |
| Miscellaneous | 4 | 4 | 4 | 15 | 3 | 20,863 | 243 | 21 | NA | NA | NA | NA | 7,285 |
| Total Other Operating Expense | 402 | 575 | 444 | 440 | 431 | 44,970 | 1,973 | 1,784 | (13,674) | NA | NA | NA | 18,248 |
| TOTAL OPERATING EXPENSE | 981 | 1,065 | (9,296) | 982 | 894 | 44,970 | 4,662 | 3,388 | (6,600) | NA | NA | NA | 41,044 |
| OPERATING INCOME | (981) | (1,065) | 39,296 | (982) | (894) | (44,667) | (4,437) | (3,203) | (1,332) | NA | NA | NA | (18,713) |
| Assigned Resources | NA | NA | NA | NA | NA | 5 | (3) | (992) | (1,099) | NA | NA | NA | 0 |
| LOB Charges and Other Assigned Resources | (952) | (1,021) | (663) | (935) | (854) | (935) | (792) | (214) | (236) | NA | NA | NA | (7,718) |
| NET OPERATING INCOME | (43) | (42) | 39,945 | (47) | (40) | (43,734) | (3,900) | (2,923) | (226) | NA | NA | NA | (16,399) |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | 167 | 193 | 197 | 139 | 167 | 287 | 189 | 188 | (174) | NA | NA | NA | 1,354 |
| Exchange (Gain)/Loss | (5) | 19 | 1 | 13 | 4 | 10 | 1 | 21 | 9 | NA | NA | NA | 72 |
| Other Items | 0 | 1,933 | (1,937) | NA | 0 | 619 | 1,238 | 619 | (28,889) | NA | NA | NA | (424,417) |
| Total Other (Income)/Expense | 161 | 2,145 | (1,739) | 153 | 171 | 916 | 1,429 | 828 | (29,054) | NA | NA | NA | (424,991) |
| Intercompany Charges | 3 | 153 | 100 | 140 | 138 | 141 | 149 | 179 | 164 | NA | NA | NA | 1,158 |
| Net Income before Taxes | (202) | (2,034) | 41,855 | (60) | (83) | (44,509) | (5,180) | (3,578) | 428,593 | NA | NA | NA | 415,154 |
| Provision for Income Taxes | NA | NA | NA | NA | NA | NA | NA | NA | 166,261 | NA | NA | NA | 165,639 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| NET INCOME | (202) | (2,034) | 41,855 | (60) | (83) | (44,509) | (5,180) | (3,578) | 262,333 | NA | NA | NA | 248,355 |

46

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914050

## ORACLE CORPORATION
### Summary Income Statement by Month

Network Company, Inc

| | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 281 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 281 |
| Support | 343 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 343 |
| Education | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Consulting | 563 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 563 |
| Total Revenue | 1,207 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,207 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 22 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 22 |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 2,039 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,039 |
| Commissions/Bonus | 157 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 157 |
| Benefits | 371 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 371 |
| Travel & Entertainment | 309 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 309 |
| Total Employee Related Expenses | 2,877 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,877 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 3 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5 |
| Marketing Communications | 161 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 161 |
| Facilities | 249 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 249 |
| Computers, Voice and Data | 198 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 198 |
| External Consultant Costs | 1,712 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,712 |
| Professional Services Fees | 276 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 276 |
| Third Party Royalties and Referral Fees | 106 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 130 |
| Bad Debt Expense | 20 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10 |
| Miscellaneous | 10 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (415) |
| Total Other Operating Expenses | 2,335 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,335 |
| **TOTAL OPERATING EXPENSE** | 5,234 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5,234 |
| **OPERATING INCOME** | (4,047) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (4,047) |
| Assigned Resources | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| LOB Charges and Other Assigned Resources | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET OPERATING INCOME** | (4,047) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (4,047) |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (262) | (6) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (297) |
| Exchange (Gain)/Loss | 8 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 6 |
| Other Items | 22 | NA | 3,340 | 1,610 | 2,040 | 1,433 | 2,250 | 3,381 | NA | NA | NA | NA | (4,077) |
| Total Other (Income)/Expense | (232) | (4) | 3,340 | 1,610 | 2,040 | 1,433 | 2,250 | 3,381 | NA | NA | NA | NA | 13,819 |
| Intercompany Charges | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Income before Trust | (3,815) | (3,340) | (3,340) | (1,610) | (3,040) | (1,433) | (2,250) | (3,381) | NA | NA | NA | NA | (17,866) |
| Provision for Income Taxes | 419 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 419 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (4,234) | (3,340) | (3,340) | (1,610) | (3,040) | (1,433) | (2,150) | (3,381) | NA | NA | NA | NA | (18,384) |

47

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914051

## ORACLE CORPORATION
### Summary Income Statement
#### Qtr 3-00

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | |
| License & Other | 1,071,372 | 644,179 | 273,904 | 91,939 | 69,331 | (7,971) | NA |
| Support | 734,415 | 415,649 | 236,611 | 79,870 | 50,982 | NA | NA |
| Education | 108,437 | 55,010 | 35,096 | 6,396 | 8,896 | NA | NA |
| Consulting | 531,395 | 318,815 | 161,720 | 1,759 | 25,801 | NA | NA |
| Total Revenue | 2,445,618 | 1,431,664 | 707,340 | 136,964 | 155,000 | (7,971) | NA |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other System Integration Costs | 600 | (301) | 0 | NA | 901 | NA | NA |
| **Employee Related Expense** | | | | | | | |
| Salaries | 742,415 | 456,205 | 216,562 | 22,538 | 41,078 | 6,032 | NA |
| Commissions/Bonus | 199,664 | 127,821 | 56,434 | 2,921 | 11,041 | 1,491 | NA |
| Benefits | 163,346 | 94,249 | 58,379 | 4,421 | 5,683 | 731 | NA |
| Travel & Entertainment | 114,410 | 73,474 | 28,773 | 2,425 | 8,879 | 155 | NA |
| Total Employee Related Expenses | 1,219,593 | 751,255 | 360,318 | 32,305 | 66,728 | 9,039 | NA |
| **Other Operating Expenses** | | | | | | | |
| Documentation & Media | 12,218 | 4,737 | 3,802 | 1,928 | 1,756 | 35 | NA |
| Marketing Communications | 56,433 | 389,019 | 74,107 | 4,860 | 2,733 | 1,721 | NA |
| Facilities | 101,632 | 48,791 | 24,519 | 5,567 | 7,350 | 746 | NA |
| Computers, Voice and Data | 107,463 | 62,381 | 32,712 | 3,616 | 6,981 | 1,266 | NA |
| External Consumer Costs | 44,937 | 26,004 | 43,423 | 10,099 | 9,377 | 33 | NA |
| Professional & Franchising Fees | 29,134 | 17,674 | 6,868 | 744 | 1,497 | 2,371 | NA |
| Third Party Royalties and Referral Fees | 19,274 | 14,921 | 2,576 | 1,027 | 797 | 47 | NA |
| Bad Debt Expense | 12,319 | 12,425 | (81) | 359 | 1,400 | (200) | NA |
| Miscellaneous | 8,010 | 18,216 | (879) | 1,395 | 2,993 | (1,608) | NA |
| Total Other Operating Expense | 437,285 | 234,780 | 141,065 | 33,534 | 35,295 | (7,249) | NA |
| **TOTAL OPERATING EXPENSE** | 1,657,629 | 986,531 | 501,315 | 65,939 | 102,924 | 1,450 | NA |
| **OPERATING INCOME** | 791,159 | 471,703 | 206,145 | 71,125 | 52,176 | (9,421) | NA |
| Assigned Resources | 21,255 | 23,216 | (45) | NA | 89 | (3) | NA |
| LOB Charge and Other Assigned Resources | (20,654) | 978 | (119,566) | 1,299 | (1,265) | (1,262) | 5,652 |
| **NET OPERATING INCOME** | 789,157 | 447,538 | 325,557 | 69,826 | 53,290 | (7,655) | 5,652 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | (11,209) | (23,690) | 13,451 | (353) | (841) | 204 | NA |
| Exchange (Gain)/Loss | (9,444) | 1,679 | (5,070) | 8 | (93) | 31 | NA |
| Other Items | (405,420) | 11,742 | 1,189 | 3,333 | (172) | (427,023) | NA |
| Total Other (Income)/Expense | (426,072) | (10,269) | 9,571 | 2,898 | (1,290) | (406,790) | NA |
| Intercompany Charges | 0 | 194,446 | (130,474) | (37,339) | (27,125) | 492 | NA |
| Net Income before Taxes | 1,390,350 | 652,233 | 85,512 | 29,589 | 27,371 | 420,216 | (5,652) |
| Provision for Income Taxes | 446,155 | 240,676 | 17,668 | 14,352 | 7,399 | 166,361 | NA |
| Cumulative Adjustment for SOP 91-1 | NA | | | | | | NA |
| **NET INCOME** | 763,175 | 411,577 | 63,445 | 15,237 | 19,572 | 253,376 | (5,652) |

48

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
### Summary Income Statement
#### Year to Date

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | |
| License & Other | 3,606,116 | 1,379,920 | 756,667 | 274,428 | 181,957 | 12,333 | 281 |
| Support | 2,142,170 | 1,235,501 | 686,203 | 87,091 | 143,012 | NA | 363 |
| Education | 334,569 | 179,404 | 109,099 | 18,991 | 36,176 | NA | NA |
| Consulting | 1,672,892 | 1,207,864 | 527,741 | 37,245 | 78,490 | 10,000 | 563 |
| Total Revenue | 6,755,818 | 3,815,679 | 2,080,810 | 436,154 | 430,635 | 22,333 | 1,207 |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other System Integration Costs | 4,276 | (2) | (6) | NA | 4,265 | NA | 22 |
| **Employee Related Expense** | | | | | | | |
| Salaries | 2,220,901 | 1,378,653 | 639,378 | 64,651 | 118,146 | (1,746) | 2,039 |
| Commissions/Bonus | 579,361 | 354,647 | 164,394 | 8,060 | 28,900 | 21,663 | 157 |
| Benefits | 473,567 | 276,029 | 147,177 | 12,692 | 16,366 | 1,131 | 372 |
| Travel & Entertainment | 359,216 | 231,975 | 90,537 | 8,058 | 26,598 | 1,749 | 309 |
| Total Employee Related Expense | 3,633,045 | 2,241,104 | 1,042,017 | 93,341 | 191,010 | 22,797 | 2,877 |
| **Other Operating Expense** | | | | | | | |
| Documentation & Media | 38,856 | 15,289 | 12,557 | 6,243 | 4,711 | 53 | 3 |
| Marketing Communications | 161,014 | 91,849 | 44,596 | 11,770 | 9,833 | 3,805 | 161 |
| Facilities | 398,603 | 150,257 | 106,002 | 27,152 | 22,883 | 1,977 | 249 |
| Computers, Voice and Data | 335,703 | 199,647 | 100,793 | 10,667 | 21,788 | 2,811 | 198 |
| External Contractor Costs | 395,337 | 97,109 | 137,833 | 28,638 | 23,891 | 64 | 1,212 |
| Professional & Recruiting Fees | 81,400 | 50,131 | 22,650 | 1,443 | 4,211 | 3,089 | 276 |
| Third Party Royalties and Referral Fees | 66,263 | 43,090 | 17,183 | 2,772 | 3,201 | 64 | 150 |
| Bad Debt Expense | 34,781 | 34,031 | 5,925 | 618 | 1,186 | 0 | 20 |
| Miscellaneous | 4,454 | 34,091 | (7,284) | 2,845 | 3,602 | 7,285 | (415) |
| Total Other Operating Expense | 1,268,237 | 716,206 | 456,100 | 92,441 | 103,377 | 19,248 | 2,355 |
| **TOTAL OPERATING EXPENSE** | 5,005,500 | 2,956,597 | 1,518,171 | 185,681 | 299,152 | 41,044 | 5,234 |
| **OPERATING INCOME** | 1,750,117 | 856,382 | 562,639 | 222,472 | 131,483 | (18,712) | (4,047) |
| Assigned Resources | 13,643 | 13,507 | (0) | NA | 152 | 0 | NA |
| LOB Charges and Other Assigned Resources | (13,622) | 66,791 | (76,070) | 1,604 | (4,768) | (7,218) | NA |
| **NET OPERATING INCOME** | 1,747,596 | 775,977 | 638,635 | 220,868 | 126,563 | (10,994) | (4,047) |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | (66,876) | (66,536) | 20,055 | (864) | (618) | 1,354 | (267) |
| Exchange (Gain)/Loss | (1,696) | 7,247 | (8,465) | 13 | (92) | 73 | 8 |
| Other Items | (345,376) | 46,193 | 4,164 | 13,188 | 216 | (256,617) | 14,077 |
| Total Other (Income)/Expense | (417,051) | (31,095) | 15,355 | 12,347 | (493) | (424,991) | 13,219 |
| Intercompany Charge | 0 | 603,205 | (416,319) | (107,540) | (79,905) | 1,158 | NA |
| Net Income before Taxes | 2,165,655 | (412,077) | 207,755 | 100,581 | 47,153 | 415,154 | (13,266) |
| Provision for Income Taxes | 780,655 | 491,951 | 55,897 | 43,053 | 22,693 | 165,639 | 419 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 1,384,396 | 919,318 | 151,858 | 57,528 | 24,460 | 249,515 | (13,264) |

49

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914053

**ORACLE CORPORATION**
*Summary Income Statement*
*Oct 1 98*

| | USA | Canada | Latin America | America Other | American Consolidating | Total America |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| License & Other | 574,183 | 30,139 | 39,835 | NA | NA | 644,179 |
| Support | 382,401 | 23,449 | 31,060 | NA | NA | 436,949 |
| Education | 31,046 | 3,559 | 3,445 | NA | NA | 58,050 |
| Consulting | 287,926 | 9,167 | 21,792 | NA | NA | 318,885 |
| Total Revenue | 1,293,554 | 66,334 | 96,135 | NA | NA | 1,458,064 |
| | | | | | | |
| **OPERATING EXPENSE** | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | (202) | NA | NA | (202) |
| | | | | | | |
| Employee Related Expense: | | | | | | |
| Salaries | 425,285 | 13,778 | 17,142 | NA | NA | 456,205 |
| Commissions/Bonus | 118,128 | 3,243 | 6,450 | NA | NA | 127,821 |
| Benefits | 83,952 | 2,709 | 7,617 | NA | NA | 94,269 |
| Travel & Entertainment | 66,554 | 2,164 | 2,986 | NA | NA | 73,678 |
| Total Employee Related Expense | 693,659 | 21,838 | 34,195 | NA | NA | 751,795 |
| | | | | | | |
| Other Operating Expenses: | | | | | | |
| Documentation & Media | 3,800 | 508 | 439 | NA | NA | 4,737 |
| Marketing Communications | 26,846 | 1,256 | 817 | NA | NA | 29,019 |
| Facilities | 43,767 | 1,898 | 3,235 | NA | NA | 48,991 |
| Computers, Voice and Data | 59,423 | 1,903 | 2,761 | NA | NA | 62,881 |
| External Consultant Costs | 17,257 | 919 | 7,324 | NA | NA | 26,004 |
| Professional & Recruiting Fees | 15,616 | 395 | 1,863 | NA | NA | 17,874 |
| Third Party Royalties and Referral Fees | 14,281 | 190 | 353 | NA | NA | 14,828 |
| Bad Debt Expense | 13,000 | 0 | (577) | NA | NA | 12,423 |
| Miscellaneous | 16,466 | 64 | 1,685 | NA | NA | 18,216 |
| Total Other Operating Expense | 209,263 | 7,025 | 17,292 | NA | NA | 234,760 |
| | | | | | | |
| **TOTAL OPERATING EXPENSE** | 903,322 | 28,923 | 51,886 | NA | NA | 986,231 |
| | | | | | | |
| **OPERATING INCOME** | 390,032 | 37,431 | 44,270 | NA | 0 | 471,733 |
| | | | | | | |
| Assigned Resources | 22,314 | NA | 72 | NA | NA | 23,216 |
| LOB Charges and Other Assigned Resources | (3,917) | 1,020 | 3,785 | NA | NA | 978 |
| | | | | | | |
| **NET OPERATING INCOME** | 370,789 | 36,641 | 40,932 | NA | 0 | 447,538 |
| | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | |
| Interest (Net) | (21,240) | (1,251) | (1,195) | NA | NA | (23,690) |
| Exchange (Gain)/Loss | 1,480 | 7 | 192 | NA | NA | 1,679 |
| Other Items | 11,665 | 0 | 277 | NA | NA | 11,742 |
| Total Other (Income)/Expense | (8,260) | (1,244) | (726) | NA | NA | (10,269) |
| | | | | | | |
| Intercompany Charges | 242,567 | (17,143) | (30,528) | NA | NA | 194,446 |
| | | | | | | |
| Net Income before Taxes | 421,471 | 28,462 | 10,220 | NA | 0 | 635,253 |
| | | | | | | |
| Provision for Income Taxes | 223,422 | 9,223 | 6,031 | NA | NA | 240,676 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA |
| | | | | | | |
| **NET INCOME** | 396,149 | 11,239 | 4,189 | NA | 0 | 411,577 |

50

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914054

**ORACLE CORPORATION**
Summary Income Statement
Oct 1X8

| | Brazil | Caribbean | Central America | Chile | Colombia | Ecuador | Latin America HQ | Mexico | Peru | Venezuela | Argentina | Hungary | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 16,022 | 3,220 | 1,737 | 1,694 | 2,335 | 378 | NA | 4,659 | 2,051 | 1,411 | 5,882 | 447 | 39,535 |
| Support | 9,541 | 3,246 | 1,144 | 1,826 | 2,394 | 344 | NA | 5,396 | 884 | 2,872 | 3,703 | 599 | 31,660 |
| Education | 1,302 | 383 | 156 | 101 | 249 | 60 | NA | 644 | 133 | 274 | 221 | 11 | 3,445 |
| Consulting | 7,603 | 1,495 | 40 | 736 | 48 | NA | NA | 2,937 | 513 | 827 | 7,580 | NA | 21,792 |
| Total Revenue | 34,638 | 7,344 | 3,156 | 4,361 | 5,003 | 782 | NA | 13,636 | 3,593 | 5,385 | 17,396 | 1,057 | 96,155 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other Systems Integration Costs | NA | (202) | NA | NA | NA | NA | NA | 0 | NA | NA | NA | NA | (202) |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 5,565 | 1,044 | 266 | 1,164 | 1,094 | 37 | NA | 2,573 | 455 | 1,445 | 3,931 | 130 | 17,142 |
| Commissions/Bonus | 2,670 | 506 | 101 | 253 | 391 | 26 | NA | 480 | 139 | 277 | 1,474 | 87 | 6,656 |
| Benefits | 4,397 | 192 | 99 | 80 | 502 | 39 | NA | 1,501 | 129 | 105 | 1,049 | 23 | 7,611 |
| Travel & Entertainment | 1,216 | 80 | 85 | 167 | 187 | 0 | NA | 498 | 42 | 172 | 407 | 30 | 3,586 |
| Total Employee Related Expenses | 13,248 | 1,823 | 552 | 1,649 | 1,574 | 102 | NA | 5,052 | 765 | 1,999 | 6,859 | 270 | 34,395 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 108 | 49 | 17 | 21 | 98 | 10 | NA | 15 | 4 | 18 | 67 | 3 | 429 |
| Marketing Communications | 356 | 34 | 15 | 19 | 2 | 2 | NA | 200 | 12 | 53 | 21 | 26 | 817 |
| Facilities | 999 | 260 | 67 | 143 | 130 | 9 | NA | 569 | 97 | 239 | 821 | 13 | 3,235 |
| Computer, Voice and Data | 971 | 100 | 108 | 108 | 237 | 23 | NA | 356 | 103 | 182 | 611 | 12 | 3,261 |
| External Contractor Costs | 3,011 | 735 | 33 | 173 | 24 | 151 | NA | 846 | 79 | 162 | 2,099 | 21 | 7,321 |
| Professional & Recruiting Fees | 1,219 | 71 | 69 | 21 | 135 | 14 | NA | 201 | 73 | 16 | 61 | 3 | 1,983 |
| Third Party Royalties and National Fees | 219 | NA | NA | NA | 19 | NA | NA | NA | 3 | 20 | 42 | 3 | 330 |
| Bad Debt Expense | (300) | NA | (2) | (90) | 13 | (5) | NA | (80) | (190) | (190) | 273 | 33 | 350 |
| Miscellaneous | 752 | 169 | 197 | 137 | (39) | 8 | NA | (180) | 209 | (10) | 567 | 24 | 1,841 |
| Total Other Operating Expense | 7,234 | 1,360 | 562 | 562 | 631 | 215 | NA | 1,687 | 609 | 460 | 4,590 | 139 | 17,852 |
| TOTAL OPERATING EXPENSE | 20,432 | 2,993 | 914 | 2,211 | 2,597 | 317 | NA | 6,740 | 1,374 | 2,460 | 11,649 | 409 | 51,864 |
| OPERATING INCOME | 14,206 | 4,161 | 2,222 | 2,150 | 2,431 | 466 | NA | 6,896 | 2,219 | 2,925 | 5,947 | 644 | 44,270 |
| Attiginad Resources | 0 | NA | 0 | 0 | NA | NA | NA | 72 | 0 | NA | NA | NA | 72 |
| LOB Charges and Other Assigned Resources | 411 | 395 | 99 | 247 | 168 | 79 | NA | 693 | 122 | 954 | 504 | NA | 3,765 |
| NET OPERATING INCOME | 13,795 | 3,766 | 2,123 | 1,902 | 2,063 | 387 | NA | 6,218 | 2,097 | 1,971 | 5,443 | 662 | 40,432 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (105) | (59) | (432) | 41 | 156 | (17) | NA | (380) | 69 | (246) | 78 | (11) | (1,193) |
| Exchange (Gain)/Loss | 0 | NA | (67) | 39 | (182) | 19 | NA | 0 | 5 | 206 | 0 | 0 | 192 |
| Other Items | 66 | (6) | (2) | 2 | (10) | 47 | NA | (7) | (0) | 0 | 17 | 11 | 277 |
| Total Other (Income)/Expense | (39) | (65) | (500) | 82 | 0 | 45 | NA | (388) | 63 | (39) | 81 | 155 | (726) |
| Intercompany Charges | (11,956) | (2,640) | (1,247) | (1,611) | (1,831) | (210) | NA | (4,101) | (1,239) | (1,631) | (4,328) | (446) | (30,918) |
| Net Income before Taxes | 2,291 | 1,162 | 1,357 | 209 | 214 | 23 | NA | 2,705 | 793 | 458 | 1,013 | 67 | 10,220 |
| Provision for Income Taxes | (2,616) | 435 | 445 | 435 | 443 | (33) | NA | 6,332 | 142 | 1,396 | (391) | (353) | 6,031 |
| Cumulative Adjustments (for SOP 91-) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| NET INCOME | 4,734 | 724 | 1,109 | (275) | (229) | 106 | NA | (3,626) | 651 | (938) | 1,304 | 600 | 4,169 |

51

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914055

**ORACLE CORPORATION**
*Summary Income Statement*

Oct-16

| | United Kingdom | Ireland | Oracle EMEA Ltd | Germany | France | EMEA HQ | Southern Europe | Dual EMEA EA | Total NCEE & CIS | EMEA Other | EMEA Fiscal | EMEA Consolidating | Total EMEA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 60,637 | 1,694 | 1,576 | 45,345 | 33,413 | NA | 42,886 | 45,672 | 43,781 | NA | 273,904 | NA | 273,904 |
| Support | 65,135 | 2,470 | NA | 31,352 | 27,227 | NA | 29,962 | 45,183 | 40,952 | NA | 236,611 | NA | 236,611 |
| Education | 7,418 | 589 | NA | 6,310 | 4,343 | NA | 3,140 | 6,429 | 6,336 | NA | 35,096 | NA | 35,096 |
| Consulting | 46,862 | 914 | NA | 26,664 | 16,053 | NA | 17,903 | 25,618 | 26,845 | 740 | 161,750 | NA | 161,750 |
| Total Revenue | 180,053 | 5,667 | 1,576 | 110,271 | 81,116 | NA | 93,092 | 117,903 | 117,913 | 740 | 707,260 | NA | 707,260 |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | | | | | | | | | | | 0 | | 0 |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 75,976 | 5,522 | 467 | 34,978 | 17,286 | NA | 20,483 | 31,626 | 10,321 | 143 | 216,562 | NA | 216,542 |
| Commissions/Bonus | 17,699 | 2,275 | 23 | 6,390 | 7,907 | NA | 5,912 | 9,635 | 7,166 | 70 | 56,636 | NA | 56,636 |
| Benefits | 19,532 | 2,324 | 109 | 2,036 | 12,135 | NA | 7,024 | 6,511 | 8,620 | 42 | 58,379 | NA | 58,379 |
| Travel & Entertainment | 10,463 | 894 | 19 | 3,477 | 3,261 | NA | 3,065 | 3,112 | 4,388 | (86) | 28,773 | NA | 28,773 |
| Total Employee Related Expense | 123,669 | 11,016 | 618 | 47,081 | 39,588 | NA | 36,484 | 50,889 | 59,654 | 168 | 360,150 | NA | 360,150 |
| **Other Operating Expense** | | | | | | | | | | | | | |
| Depreciation & Media | 598 | (28) | 152 | 591 | 414 | NA | 493 | 734 | 739 | NA | 3,802 | NA | 3,802 |
| Marketing Communications | 6,509 | 307 | 508 | 2,446 | 1,204 | NA | 2,459 | 2,493 | 2,101 | (1) | 18,107 | NA | 18,107 |
| Facilities | 12,997 | 1,598 | 181 | 3,490 | 2,053 | NA | 2,830 | 4,265 | 4,443 | 75 | 34,519 | NA | 34,519 |
| Corrosion, Voice and Data | 14,852 | 1,752 | 63 | 3,630 | 1,811 | NA | 3,145 | 5,361 | 3,254 | 31 | 32,712 | NA | 32,712 |
| External Contractor Costs | 10,337 | 8,644 | 150 | 5,397 | 2,373 | NA | 5,896 | 6,529 | 4,699 | 19 | 43,423 | NA | 43,423 |
| Professional & Recruiting Fees | 654 | 337 | 5 | 1,462 | 347 | NA | 848 | 1,605 | 1,482 | 19 | 6,668 | NA | 6,668 |
| Third Party Royalties and Referral Fees | 734 | NA | NA | 646 | (333) | NA | 327 | 410 | 792 | NA | 2,576 | NA | 2,576 |
| Bad Debt Expense | 23 | 0 | NA | (30) | 111 | NA | 26 | (175) | (29) | NA | (63) | NA | (63) |
| Miscellaneous | (7,899) | (5,637) | 318 | 2,295 | 3,078 | NA | 1,463 | 2,609 | 2,335 | NA | (938) | NA | (938) |
| Total Other Operating Expense | 34,603 | 6,973 | 1,377 | 18,937 | 12,666 | NA | 17,506 | 23,072 | 21,856 | 163 | 141,065 | NA | 141,065 |
| TOTAL OPERATING EXPENSE | 162,274 | 17,989 | 1,995 | 65,918 | 52,225 | NA | 53,990 | 73,961 | 72,523 | 331 | 501,215 | NA | 501,215 |
| OPERATING INCOME | 17,749 | (12,323) | (419) | 44,354 | 28,891 | NA | 39,102 | 44,821 | 44,692 | 450 | 206,145 | NA | 206,145 |
| Auxiliary Resources | 132 | 788 | 15 | (348) | 0 | NA | (386) | 32 | 133 | NA | NA | NA | (45) |
| LOB Charges and Other Assigned Resources | (47,043) | | (348) | (1,066) | 1,215 | | 2,865 | 5,385 | 2,417 | 14,627 | (19,366) | | (19,366) |
| NET OPERATING INCOME | 64,709 | (13,041) | (246) | 45,418 | 27,666 | NA | 36,523 | 38,604 | 41,942 | (15,973) | 225,557 | NA | 225,557 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (806) | (194) | 1,185 | (1,101) | (87) | NA | (396) | 1,147 | 515 | 13,193 | 13,451 | NA | 13,451 |
| Exchange (Gain)/Loss | (646) | (515) | (96) | 138 | (214) | NA | (411) | 252 | (203) | (5,489) | (5,070) | NA | (5,070) |
| Other Items | 2 | 104 | 1 | (10) | (212) | NA | 290 | 450 | 28 | 320 | 1,189 | 173 | 1,189 |
| Total Other (Income)/Expense | (1,149) | (603) | 1,188 | (983) | (533) | NA | (516) | 1,848 | 339 | 9,823 | 9,397 | 173 | 9,571 |
| Net Income before Taxes | 358 | 1,054 | (1,344) | 46,385 | 28,705 | 0 | 37,038 | (35,203) | (52,014) | 85,286 | (124,720) | 173 | (126,474) |
| Provision for Income Taxes | NA | 4,403 | (1,304) | (139) | (2,242) | 0 | 3,146 | 1,203 | 1,206 | 7,687 | 85,512 | NA | 85,512 |
| Cumulative Adjustment for SOP 81-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 17,668 | NA | 17,668 |
| NET INCOME | 358 | (16,185) | (1,184) | 4,953 | 9,816 | 0 | 4,147 | 345 | 7,262 | 54,798 | 64,372 | 4,072 | 48,445 |

52

## ORACLE CORPORATION
*Summary Income Statement*

| | Italy | Spain | Portugal | Switzerland | Total Southern Europe |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| License & Other | 18,149 | 11,055 | 4,949 | 7,933 | 42,046 |
| Support | 10,867 | 7,102 | 2,421 | 9,573 | 29,962 |
| Education | 1,100 | 825 | 469 | 765 | 3,160 |
| Consulting | 9,344 | 4,372 | 1,721 | 2,446 | 17,903 |
| Total Revenue | 39,460 | 23,354 | 9,561 | 20,717 | 93,092 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA |
| | | | | | |
| Employee Related Expenses | | | | | |
| Salaries | 7,141 | 5,317 | 1,224 | 6,602 | 20,483 |
| Commissions/Bonus | 1,474 | 1,443 | 503 | 2,492 | 5,912 |
| Benefits | 3,874 | 444 | 491 | 2,313 | 7,024 |
| Travel & Entertainment | 1,273 | 677 | 215 | 901 | 3,065 |
| Total Employee Related Expenses | 13,762 | 8,080 | 2,434 | 12,209 | 36,484 |
| | | | | | |
| Other Operating Expenses | | | | | |
| Depreciation & Media | 337 | 109 | 10 | 97 | 493 |
| Marketing Communications | 865 | 627 | 149 | 817 | 2,659 |
| Facilities | 871 | 669 | 233 | 1,606 | 3,830 |
| Computers, Voice and Data | 1,419 | 615 | 245 | 785 | 3,165 |
| External Contractor Costs | 3,672 | 976 | 711 | 536 | 5,896 |
| Professional & Recruiting Fees | 399 | 63 | 93 | 312 | 868 |
| Third Party Royalties and External Fees | 179 | 45 | 1 | 102 | 337 |
| Bad Debt Expense | NA | NA | 26 | NA | 26 |
| Miscellaneous | 408 | 595 | 134 | 227 | 1,463 |
| Total Other Operating Expenses | 8,101 | 3,499 | 1,623 | 4,082 | 17,306 |
| | | | | | |
| TOTAL OPERATING EXPENSE | 21,863 | 11,780 | 4,057 | 16,291 | 53,890 |
| | | | | | |
| OPERATING INCOME | 17,597 | 11,574 | 5,504 | 4,426 | 39,103 |
| | | | | | |
| Assigned Resources | (246) | 0 | 0 | 0 | (246) |
| LOB Charges and Other Assigned Resources | 2,515 | 1,822 | 621 | (2,091) | 2,865 |
| NET OPERATING INCOME | 15,370 | 9,752 | 4,884 | 6,518 | 36,523 |
| | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | |
| Interest (Net) | (108) | (134) | (37) | (117) | (396) |
| Exchange (Gain)/Loss | 5 | (5) | 0 | (413) | (413) |
| Other Items | 246 | (60) | 101 | 8 | 290 |
| Total Other (Income)/Expense | 143 | (200) | 64 | (324) | (316) |
| | | | | | |
| Intercompany Charges | (11,415) | (7,544) | (3,118) | (7,459) | (29,547) |
| | | | | | |
| Net Income before Taxes | 3,782 | 2,408 | 1,701 | (398) | 7,693 |
| | | | | | |
| Provision for Income Taxes | 2,134 | 558 | 134 | 520 | 3,346 |
| | | | | | |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA |
| | | | | | |
| NET INCOME | 1,648 | 1,850 | 1,567 | (918) | 4,347 |

53

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
### Summary Income Statement
### Q2 FY00

| | Nederlands | Belgium | AP Operations | BeNeGREA HQ | Greece | Cyprus | Israel | Near Middle East | Saudi Africa | Total BeNeMEA |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | |
| License & Other | 13,533 | 5,965 | 2,445 | NA | 2,509 | 45 | 4,810 | 11,001 | 5,366 | 45,672 |
| Support | 15,581 | 7,307 | 187 | NA | 726 | 106 | 3,225 | 6,651 | 5,990 | 46,183 |
| Education | 2,650 | 794 | 125 | NA | 147 | NA | 343 | 1,508 | 519 | 6,429 |
| Consulting | 15,116 | 5,118 | 453 | NA | 172 | NA | 1,547 | 2,141 | 1,150 | 25,698 |
| Total Revenue | 47,031 | 19,314 | 3,909 | NA | 3,554 | 151 | 9,925 | 21,102 | 12,915 | 117,983 |
| **OPERATING EXPENSE** | | | | | | | | | | |
| Hardware & Other System Integration Costs | | | | | | | | | | 0 |
| **Employee Related Expense** | | | | | | | | | | |
| Salaries | 15,237 | 6,095 | 696 | NA | 501 | NA | 2,183 | 4,437 | 2,378 | 31,626 |
| Commissions/Bonus | 3,112 | 2,103 | 318 | NA | 300 | NA | 540 | 2,314 | 968 | 9,635 |
| Benefits | 2,228 | 1,353 | 57 | NA | 163 | NA | 1,036 | 843 | 670 | 6,517 |
| Travel & Entertainment | 802 | 431 | 456 | NA | 48 | 0 | 284 | 578 | 441 | 3,112 |
| Total Employee Related Expense | 21,341 | 10,172 | 1,518 | NA | 1,012 | 0 | 4,038 | 8,171 | 4,397 | 50,858 |
| **Other Operating Expenses** | | | | | | | | | | |
| Documentation & Media | 237 | 85 | 38 | NA | 18 | 0 | 84 | 229 | 41 | 734 |
| Marketing Communications | 589 | 542 | 192 | NA | (6) | NA | 372 | 412 | 392 | 2,495 |
| Facilities | 1,745 | 880 | 80 | NA | 85 | NA | 375 | 701 | 494 | 4,260 |
| Computers, Voice and Data | 1,062 | 701 | 137 | NA | 70 | NA | 397 | 856 | 563 | 4,383 |
| External Contractor Costs | 2,227 | 1,160 | 441 | NA | 3 | NA | 1,110 | 1,301 | 483 | 6,528 |
| Professional & Recruiting Fees | 182 | 209 | 22 | NA | 27 | NA | 65 | 291 | 109 | 1,466 |
| Third Party Royalties and Referral Fees | 117 | 24 | 121 | NA | NA | NA | 63 | 73 | 10 | 410 |
| Bad Debt Expense | 12 | 35 | 9 | NA | 35 | 0 | 37 | (103) | NA | (115) |
| Miscellaneous | 396 | 297 | 258 | NA | 93 | (1) | 152 | 781 | 644 | 2,699 |
| Total Other Operating Expenses | 7,868 | 3,739 | 1,235 | NA | 317 | 0 | 4,333 | 4,532 | 2,715 | 23,072 |
| **TOTAL OPERATING EXPENSE** | 29,449 | 15,912 | 2,843 | NA | 1,329 | 0 | 6,574 | 12,704 | 7,132 | 73,961 |
| **OPERATING INCOME** | 17,544 | 5,463 | 1,066 | NA | 2,225 | 151 | 3,551 | 8,398 | 5,783 | 44,021 |
| Assigned Resources | 0 | 0 | NA | NA | 34 | NA | 0 | 0 | 0 | 32 |
| LOB Charge and Other Assigned Resources | 292 | 444 | 433 | NA | 321 | 32 | 914 | 1,550 | 1,400 | 5,385 |
| **NET OPERATING INCOME** | 17,252 | 5,019 | 633 | NA | 1,870 | 120 | 2,637 | 6,850 | 4,313 | 38,664 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | |
| Interest (Net) | (523) | (2) | 185 | NA | 49 | (11) | 716 | 540 | 213 | 1,167 |
| Exchange (Gain)/Loss | 110 | 131 | (25) | NA | 0 | 0 | 107 | (72) | 32 | 331 |
| Other Items | 4 | (7) | 43 | NA | (6) | NA | 121 | 34 | 288 | 450 |
| Total Other (Income)/Expense | (408) | 101 | 202 | NA | 43 | (11) | 944 | 503 | 470 | 1,848 |
| Intercompany Charge | (15,652) | (5,412) | (376) | NA | (1,036) | (16) | (2,329) | (5,952) | (4,303) | (35,258) |
| Net Income before Taxes | 2,644 | (494) | (145) | NA | 795 | 115 | (836) | 856 | (390) | 1,548 |
| Provision for Income Taxes | NA | 0 | 11 | NA | 178 | NA | (324) | 1,239 | NA | 1,263 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 2,644 | (494) | (156) | NA | 517 | 115 | (512) | (383) | (390) | 345 |

54

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914058

## ORACLE CORPORATION
### Summary Income Statement

#### Q2 Y00

| | America | Croatia | Emerging Territories | NCEE & CIS HQ | Total Nordics | Slovenia | Total CIS | Total NCEE & CIS |
|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | |
| License & Other | 4,243 | 189 | 3,345 | NA | 21,515 | 612 | 11,237 | 43,781 |
| Support | 3,667 | 357 | 2,997 | NA | 23,582 | 660 | 8,786 | 40,052 |
| Education | 724 | 46 | 668 | NA | 3,651 | 117 | 1,139 | 6,384 |
| Consulting | 1,917 | 40 | 1,150 | NA | 19,879 | 58 | 4,571 | 26,345 |
| **Total Revenue** | 10,641 | 614 | 8,760 | NA | 71,828 | 1,447 | 23,724 | 117,813 |
| **OPERATING EXPENSE** | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA |
| **Employee Related Expense** | | | | | | | | |
| Salaries | 3,239 | 139 | 1,781 | NA | 21,640 | 338 | 3,072 | 30,282 |
| Commissions/Bonus | 1,046 | 83 | 419 | NA | 4,283 | 84 | 1,224 | 7,166 |
| Benefits | 1,151 | 8 | 811 | NA | 5,145 | 40 | 1,450 | 8,620 |
| Travel & Entertainment | 283 | 17 | 366 | NA | 3,022 | 66 | 825 | 4,588 |
| **Total Employee Related Expense** | 5,774 | 249 | 3,387 | NA | 34,148 | 527 | 6,571 | 50,656 |
| **Other Operating Expense** | | | | | | | | |
| Documentation & Media | 153 | 5 | 94 | NA | 372 | 14 | 136 | 759 |
| Marketing Communications | 307 | 10 | 86 | NA | 977 | 51 | 691 | 3,101 |
| Facilities | 549 | 37 | 998 | NA | 3,266 | 48 | 1,546 | 6,443 |
| Computers, Voice and Data | 289 | 24 | 494 | NA | 2,472 | 43 | 496 | 3,824 |
| External Contractor Costs | 164 | 6 | 655 | NA | 1,259 | 11 | 1,903 | 4,099 |
| Professional & Recruiting Fees | 100 | 31 | 81 | NA | 675 | 6 | 397 | 1,482 |
| Third Party Royalties and Redist. Fees | 84 | NA | 259 | NA | 113 | 14 | 335 | 792 |
| Bad Debt Expense | 21 | (13) | (119) | NA | 0 | 14 | 66 | (29) |
| Miscellaneous | 297 | 17 | (200) | NA | 1,774 | 20 | 448 | 2,595 |
| **Total Other Operating Expenses** | 1,957 | 113 | 2,341 | NA | 10,908 | 213 | 6,247 | 21,066 |
| **TOTAL OPERATING EXPENSE** | 7,731 | 362 | 5,735 | NA | 45,135 | 741 | 12,819 | 72,522 |
| **OPERATING INCOME** | 2,910 | 252 | 3,025 | NA | 26,693 | 707 | 10,905 | 44,492 |
| Assigned Resources | 0 | NA | 9 | NA | 39 | NA | 85 | 133 |
| LOB Charges and Other Assigned Resources | (343) | 106 | (3,046) | NA | 2,802 | 217 | 2,725 | 2,417 |
| **NET OPERATING INCOME** | 3,254 | 146 | 6,102 | NA | 23,851 | 489 | 8,096 | 41,942 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | |
| Interest (Net) | (27) | (73) | 671 | NA | (845) | 41 | 448 | 515 |
| Exchange (Gain)/Loss | 0 | (9) | 42 | NA | 0 | (3) | (331) | (301) |
| Other Items | (3) | 5 | 31 | NA | (95) | 2 | 10 | 28 |
| **Total Other (Income)/Expense** | (29) | (77) | 759 | NA | (640) | 40 | 335 | 159 |
| **Intercompany Charges** | (3,703) | (129) | (1,845) | NA | (21,528) | (530) | (5,467) | (33,024) |
| Net Income before Taxes | (449) | 94 | 3,507 | NA | 1,003 | 119 | 3,294 | 8,508 |
| Provision for Income Taxes | NA | NA | (156) | NA | 348 | NA | 1,014 | 1,206 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (449) | 94 | 3,664 | NA | 3,655 | 119 | 1,280 | 7,362 |

55

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914059

**ORACLE CORPORATION**
*Summary Income Statement*

Oct 1:96

| | Hungary | Poland | Slovakia | Czech Republic | Total CE | Denmark | Finland | Norway | Sweden | Total Nordics |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | |
| License & Other | 2,791 | 4,558 | 652 | 3,236 | 11,237 | 6,677 | 4,838 | 4,716 | 1,565 | 22,515 |
| Support | 1,827 | 1,815 | 618 | 2,655 | 6,746 | 6,872 | 4,683 | 5,155 | 9,071 | 25,381 |
| Education | 338 | 513 | 71 | 187 | 1,129 | 869 | 719 | 714 | 1,349 | 3,651 |
| Consulting | 2,012 | 1,697 | 361 | 1,112 | 4,571 | 5,259 | 4,441 | 3,265 | 5,116 | 19,079 |
| **Total Revenue** | 6,769 | 9,043 | 1,702 | 7,185 | 23,724 | 19,678 | 14,700 | 13,849 | 21,060 | 71,228 |
| **OPERATING EXPENSE** | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Employee Related Expense** | | | | | | | | | | |
| Salaries | 944 | 978 | 434 | 712 | 3,072 | 6,838 | 3,280 | 3,703 | 7,851 | 21,663 |
| Commissions/Bonus | 291 | 246 | 109 | 578 | 1,224 | 1,506 | 699 | 765 | 1,538 | 4,308 |
| Benefits | 664 | 239 | 97 | 450 | 1,450 | 539 | 1,407 | 1,533 | 1,386 | 5,145 |
| Travel & Entertainment | 461 | 114 | 43 | 207 | 825 | 497 | 653 | 941 | 941 | 2,032 |
| Total Employee Related Expense | 2,360 | 1,378 | 687 | 1,947 | 6,571 | 9,160 | 6,039 | 7,232 | 11,716 | 34,148 |
| **Other Operating Expense** | | | | | | | | | | |
| Documentation & Media | 34 | 54 | 12 | 35 | 136 | 77 | 67 | 71 | 158 | 372 |
| Marketing Communications | 142 | 168 | 13 | 148 | 991 | 322 | 121 | 222 | 312 | 977 |
| Facilities | 405 | 649 | 174 | 318 | 1,546 | 1,219 | 326 | 818 | 773 | 3,246 |
| Computer, Voice and Data | 305 | 75 | (19) | 135 | 496 | 684 | 439 | 441 | 887 | 2,472 |
| External Contractor Costs | 1,116 | 428 | 152 | 224 | 1,302 | 685 | 378 | 133 | 364 | 1,259 |
| Professional & Receiving Fees | 169 | 20 | 38 | 361 | 587 | (2) | 166 | 244 | 167 | 675 |
| Third Party Royalties and Relational Fees | 24 | 213 | 4 | 91 | 335 | 100 | 0 | (19) | 33 | 115 |
| Bad Debt Expense | NA | NA | 32 | 14 | 46 | NA | 0 | NA | NA | 0 |
| Miscellaneous | 172 | 334 | (133) | 14 | 494 | 287 | 715 | 65 | 770 | 1,734 |
| Total Other Operating Expense | 2,367 | 2,143 | 378 | 1,360 | 6,247 | 3,092 | 2,301 | 2,094 | 3,512 | 10,984 |
| **TOTAL OPERATING EXPENSE** | 4,726 | 3,721 | 1,064 | 3,306 | 12,819 | 12,243 | 8,339 | 9,326 | 15,227 | 45,135 |
| **OPERATING INCOME** | 2,062 | 4,322 | 638 | 3,883 | 10,905 | 7,236 | 6,361 | 4,523 | 8,573 | 26,692 |
| Assigned Resources | 0 | (1) | 86 | 0 | 85 | 0 | 0 | 0 | 39 | 39 |
| LOB Charges and Other Assigned Resources | 1,151 | 790 | 232 | 551 | 2,723 | 516 | 817 | 1,207 | 272 | 2,802 |
| **NET OPERATING INCOME** | 912 | 3,533 | 320 | 3,331 | 8,096 | 6,719 | 5,543 | 3,316 | 8,261 | 23,851 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | |
| Interest (Net) | 315 | 134 | (19) | 58 | 488 | (84) | (58) | (194) | (269) | (585) |
| Exchange (Gain)/Loss | (240) | 34 | (0) | 4 | (235) | 0 | 0 | NA | NA | 0 |
| Other Items | 51 | (8) | 0 | 6 | 49 | (98) | 2 | NA | 2 | (92) |
| Total Other (Income)/Expense | 128 | 161 | (20) | 48 | 335 | (140) | (56) | (194) | (267) | (677) |
| Intercompany Charges | (1,242) | (2,694) | (260) | (1,632) | (5,467) | (4,913) | (3,901) | (4,135) | (8,589) | (21,538) |
| Net Income before Taxes | (333) | 1,369 | (18) | 1,642 | 2,894 | 2,000 | 1,679 | (615) | (61) | 3,003 |
| Provision for Income Taxes | NA | (168) | NA | 1,182 | 1,014 | (64) | (119) | NA | 551 | 148 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (333) | 1,437 | (18) | 460 | 1,380 | 2,065 | 1,798 | (615) | (592) | 2,655 |

56

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914060

**ORACLE CORPORATION**
*Summary Income Statement*

| | Middle East | Egypt | Saudi Arabia | Turkey | Near Middle East |
|---|---|---|---|---|---|
| | | Oct 1.XX | | | |
| **REVENUE** | | | | | |
| License & Other | 3,955 | 1,179 | 1,814 | 4,039 | 11,001 |
| Support | 2,654 | 561 | 1,200 | 2,032 | 6,451 |
| Education | 393 | 223 | 141 | 431 | 1,508 |
| Consulting | 549 | 351 | 588 | 654 | 2,041 |
| Total Revenue | 7,769 | 2,314 | 3,744 | 7,156 | 21,002 |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA |
| Employee Related Expense | | | | | |
| Salaries | 1,855 | 383 | 766 | 1,393 | 4,437 |
| Commissions/Bonus | 872 | 251 | 209 | 1,022 | 2,314 |
| Benefits | 265 | 60 | 315 | 203 | 843 |
| Travel & Entertainment | 258 | 67 | 56 | 146 | 578 |
| Total Employee Related Expense | 3,259 | 763 | 1,342 | 2,766 | 8,171 |
| Other Operating Expenses | | | | | |
| Documentation & Media | 36 | 56 | 36 | 71 | 339 |
| Marketing/Communications | 360 | 135 | 105 | 112 | 632 |
| Facilities | 255 | 77 | 33 | 293 | 701 |
| Computers, Voice and Data | 333 | 141 | 212 | 150 | 836 |
| External Contractor Costs | 232 | 107 | 596 | 136 | 1,301 |
| Professional & Recruiting Fees | 61 | 6 | 13 | 210 | 291 |
| Third Party Royalties and Referral Fees | 304 | 95 | (371) | 46 | 73 |
| Bad Debt Expense | (87) | (27) | (119) | (70) | (303) |
| Miscellaneous | 195 | 29 | 193 | 328 | 781 |
| Total Other Operating Expenses | 1,702 | 719 | 786 | 1,346 | 4,532 |
| **TOTAL OPERATING EXPENSE** | 4,961 | 1,480 | 2,151 | 4,111 | 12,704 |
| **OPERATING INCOME** | 2,808 | 733 | 1,412 | 3,045 | 8,398 |
| Assigned Resources | (2) | 0 | 0 | NA | (2) |
| LOB Charges and Other Assigned Resources | 138 | 217 | 496 | 486 | 1,590 |
| **NET OPERATING INCOME** | 2,660 | 516 | 1,317 | 2,558 | 6,850 |
| **OTHER (INCOME) & EXPENSE** | | | | | |
| Interest (Net) | 134 | 116 | 390 | (100) | 540 |
| Exchange (Gain)/Loss | 20 | (12) | 0 | (79) | (72) |
| Other Items | 18 | 10 | 2 | 3 | 34 |
| Total Other (Income)/Expense | 171 | 114 | 392 | (175) | 503 |
| Intercompany Charges | (1,962) | (790) | (908) | (1,423) | (5,492) |
| Net Income before Taxes | 526 | (397) | 17 | 710 | 856 |
| Provision for Income Taxes | NA | 127 | NA | 1,112 | 1,239 |
| Cumulative Adjustment for EOP 91:1 | NA | NA | NA | NA | NA |
| **NET INCOME** | 526 | (524) | 17 | (402) | (383) |

57

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914061

ORACLE CORPORATION
Summary Income Statement

| | Korea | South Asia | Australasia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Total Asia Pacific |
|---|---|---|---|---|---|---|---|
| | | | | Qtr 2/00 | | | |
| **REVENUE** | | | | | | | |
| License & Other | 14,732 | 18,417 | 15,643 | 20,459 | NA | NA | 69,321 |
| Support | 8,128 | 13,336 | 19,307 | 10,232 | NA | NA | 50,982 |
| Education | 1,853 | 2,541 | 1,906 | 2,594 | NA | NA | 8,894 |
| Consulting | 4,729 | 4,823 | 10,258 | 6,340 | NA | NA | 25,601 |
| Total Revenue | 29,041 | 39,157 | 47,173 | 39,629 | NA | NA | 155,000 |
| **OPERATING EXPENSE** | | | | | | | |
| Employee Related Expense | 210 | 1 | 169 | 220 | NA | NA | 801 |
| Salaries | 7,258 | 9,149 | 17,229 | 6,943 | NA | NA | 41,078 |
| Commissions/Bonus | 2,153 | 3,153 | 3,613 | 2,166 | NA | NA | 11,015 |
| Benefits | 1,196 | 1,564 | 856 | 1,969 | NA | NA | 5,685 |
| Travel & Entertainment | 1,497 | 2,441 | 2,814 | 2,067 | NA | NA | 8,879 |
| Total Employee Related Expense | 12,603 | 16,407 | 24,547 | 13,134 | NA | NA | 66,724 |
| Other Operating Expense | | | | | | | |
| Documentation Expense | 619 | 366 | 275 | 556 | NA | NA | 1,716 |
| Marketing & Media | 720 | 534 | 226 | 852 | NA | NA | 2,372 |
| Facilities | 1,365 | 2,478 | 2,449 | 1,508 | NA | NA | 7,800 |
| Computers, Voice and Data | 168 | 2,626 | 2,339 | 1,148 | NA | NA | 6,081 |
| External Contractor Costs | 2,597 | 1,554 | 3,168 | 2,076 | NA | NA | 9,377 |
| Professional & Recruiting Fees | 147 | 186 | 570 | 355 | NA | NA | 1,457 |
| Third Party Royalties and Referral Fees | 218 | 16 | 134 | 149 | NA | NA | 797 |
| Bad Debt Expense | NA | 343 | 416 | 639 | NA | NA | 797 |
| Miscellaneous | 156 | 764 | 1,201 | 733 | NA | NA | 2,931 |
| Total Other Operating Expense | 6,970 | 9,271 | 10,598 | 8,016 | NA | NA | 35,293 |
| **TOTAL OPERATING EXPENSE** | 19,783 | 25,680 | 35,950 | 21,411 | NA | NA | 102,824 |
| OPERATING INCOME | 9,258 | 13,477 | 11,224 | 18,217 | NA | NA | 52,176 |
| Assigned Resources | 37 | 0 | NA | 53 | NA | NA | 89 |
| LOB Charge and Other Assigned Resources | 1,498 | (1,077) | (4,017) | 2,393 | 0 | NA | (1,203) |
| NET OPERATING INCOME | 7,723 | 14,555 | 15,241 | 15,772 | 0 | NA | 53,290 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | 5 | (245) | (24) | (642) | NA | NA | (841) |
| Exchange (Gain)/Loss | (1) | (100) | 36 | (22) | NA | NA | (93) |
| Other Items | (31) | 0 | 8 | (157) | NA | NA | (172) |
| Total Other (Income)/Expense | (47) | (348) | 20 | (791) | NA | NA | (1,106) |
| Intercompany Charges | (6,719) | (9,666) | (9,291) | (2,381) | NA | NA | (27,125) |
| Net Income before Taxes | 931 | 5,279 | 6,930 | 14,182 | 0 | NA | 27,311 |
| Provision for Income Taxes | 549 | 3,337 | 109 | 3,703 | NA | NA | 7,299 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 432 | 2,041 | 6,820 | 10,479 | 0 | NA | 19,572 |

58

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914062

## ORACLE CORPORATION
### Summary Income Statement

#### Oct 98

| | Indonesia | Philippine | Malaysia | Singapore | Pakistan | India | Vietnam | Thailand | South Asia |
|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | |
| License & Other | 916 | 1,636 | 2,142 | 5,950 | 134 | 6,382 | 323 | 1,547 | 18,407 |
| Support | 891 | 1,624 | 1,943 | 5,212 | 67 | 2,618 | 68 | 1,378 | 13,356 |
| Education | 87 | 166 | 287 | 914 | NA | 653 | 50 | 192 | 2,241 |
| Consulting | 186 | 481 | 718 | 2,553 | NA | 356 | 55 | 303 | 4,523 |
| Total Revenue | 2,081 | 3,348 | 5,099 | 14,230 | 205 | 10,062 | 249 | 3,419 | 39,137 |
| **OPERATING EXPENSE** | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | | NA | 1 |
| Employee Related Expense | | | | | | | | | |
| Salaries | 137 | 787 | 806 | 5,591 | 24 | 931 | 82 | 792 | 9,149 |
| Commission/Bonus | 26 | 293 | 302 | 1,813 | NA | 376 | 45 | 288 | 3,133 |
| Benefits | 13 | 78 | 170 | 966 | 2 | 278 | 23 | 134 | 1,664 |
| Travel & Entertainment | 38 | 163 | 195 | 1,431 | 1 | 438 | 13 | 141 | 2,411 |
| Total Employee Related Expense | 214 | 1,321 | 1,473 | 9,803 | 27 | 2,044 | 162 | 1,344 | 16,497 |
| Other Operating Expense | | | | | | | | | |
| Documentation & Media | 17 | 13 | 20 | 59 | 10 | 117 | 4 | 26 | 266 |
| Marketing & Communications | 35 | 72 | 116 | 432 | NA | 178 | 60 | 93 | 934 |
| Facilities | 105 | 251 | 176 | 1,043 | 5 | 547 | 45 | 288 | 2,478 |
| Computers, Voice and Data | 33 | 233 | 130 | 1,493 | 3 | 516 | 37 | 185 | 2,616 |
| External Contractor Costs | 153 | 371 | 61 | 745 | 0 | 86 | 39 | 63 | 1,556 |
| Prof Related & Recruiting Fees | (3) | 9 | 57 | 167 | NA | 44 | 9 | 8 | 286 |
| Third Party Royalties and Referral Fees | (30) | 12 | 54 | NA | NA | 7 | 2 | 7 | 56 |
| Bad Debt Expense | 19 | 83 | 51 | 306 | 16 | NA | 0 | 20 | 345 |
| Miscellaneous | 19 | 83 | (6) | 349 | 34 | 125 | 13 | 244 | 766 |
| Total Other Operating Expense | 521 | 1,607 | 729 | 4,592 | 61 | 1,482 | 137 | 932 | 9,271 |
| **TOTAL OPERATING EXPENSE** | 521 | 2,584 | 2,201 | 14,395 | 143 | 3,505 | 331 | 2,217 | 25,680 |
| **OPERATING INCOME** | 1,560 | 1,160 | 2,890 | (192) | 143 | 6,556 | 228 | 1,132 | 13,477 |
| Assigned Resources | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| LOB Charges and Other Assigned Resources | 321 | 818 | 721 | (3,971) | 90 | 218 | 118 | 603 | (1,077) |
| **NET OPERATING INCOME** | 1,239 | 342 | 2,165 | 3,779 | 53 | 6,339 | 110 | 529 | 14,355 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | |
| Interest (Net) | 72 | 183 | (114) | (237) | (20) | (248) | 97 | 255 | (280) |
| Exchange (Gain)/Loss | (153) | (16) | NA | 45 | (1) | (1) | (3) | 1 | (106) |
| Other Items | (1) | (3) | NA | NA | NA | 0 | 0 | NA | (2) |
| Total Other (Income)/Expense | (82) | 168 | (114) | (243) | (31) | (249) | 93 | 256 | (388) |
| Non-operating Charge | 126 | (476) | 1,295 | 889 | 9 | 3,368 | (144) | 156 | (9,664) |
| Net Income before Taxes | 126 | (476) | 1,295 | 889 | 9 | 3,368 | (123) | (314) | 5,279 |
| Provision for Income Taxes | NA | 177 | 274 | 937 | 0 | 1,715 | NA | 76 | 3,237 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 836 | (652) | 1,021 | (48) | 8 | 1,415 | (129) | (596) | 2,041 |

59

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914063

**ORACLE CORPORATION**
*Summary Income Statement*

| | Australia | New Zealand | Australasia | China | Hong Kong | Taiwan | Greater China |
|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | |
| License & Other | 14,940 | 703 | 15,643 | 7,293 | 3,529 | 9,636 | 20,459 |
| Support | 16,375 | 2,892 | 19,267 | 2,562 | 4,271 | 2,996 | 10,332 |
| Education | 1,689 | 217 | 1,906 | 918 | 689 | 951 | 2,558 |
| Consulting | 9,920 | 1,227 | 10,338 | 1,811 | 2,549 | 1,981 | 6,340 |
| Total Revenue | 43,024 | 5,149 | 47,173 | 13,033 | 11,038 | 15,566 | 39,629 |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other System Integration Costs | 369 | NA | 369 | 171 | 50 | NA | 220 |
| **Employee Related Expense** | | | | | | | |
| Salaries | 15,472 | 1,757 | 17,229 | 1,743 | 3,387 | 1,813 | 6,943 |
| Commissions/Bonus | 3,260 | 353 | 3,613 | 490 | 873 | 803 | 2,166 |
| Benefits | 813 | 4 | 816 | 866 | 448 | 515 | 1,969 |
| Travel & Entertainment | 2,778 | 106 | 2,884 | 1,071 | 661 | 335 | 2,067 |
| Total Employee Related Expense | 22,423 | 2,160 | 24,583 | 4,390 | 5,289 | 3,455 | 13,134 |
| **Other Operating Expense** | | | | | | | |
| Documentation & Media | 208 | 68 | 275 | 280 | 155 | 121 | 556 |
| Marketing Communications | 190 | 36 | 226 | 330 | 440 | 81 | 852 |
| Facilities | 2,067 | 382 | 2,449 | 474 | 618 | 416 | 1,508 |
| Computers, Voice and Data | 2,110 | 229 | 2,339 | 314 | 255 | 379 | 1,148 |
| External/Contractor Costs | 2,990 | 178 | 3,168 | 990 | 274 | 813 | 2,076 |
| Professional & Recruiting Fees | 118 | 52 | 170 | 10 | 220 | 55 | 355 |
| Third Party Royalties and Referral Fees | 263 | 91 | 354 | 102 | 27 | 59 | 189 |
| Bad Debt Expense | 365 | 51 | 416 | 430 | 28 | 161 | 639 |
| Miscellaneous | 1,441 | 60 | 1,501 | 192 | 25 | 516 | 733 |
| Total Other Operating Expense | 9,952 | 1,046 | 10,998 | 3,413 | 2,041 | 2,602 | 8,056 |
| **TOTAL OPERATING EXPENSE** | 32,743 | 3,206 | 35,950 | 7,974 | 7,480 | 6,057 | 21,411 |
| **OPERATING INCOME** | 9,281 | 1,943 | 11,224 | 5,151 | 3,558 | 9,509 | 18,217 |
| Assigned Resources | NA | NA | NA | NA | 53 | NA | 53 |
| LOB Charges and Other Assigned Resources | (4,600) | 383 | (4,017) | 1,521 | (205) | 1,077 | 2,393 |
| **NET OPERATING INCOME** | 15,681 | 1,560 | 15,241 | 3,629 | 3,711 | 8,432 | 15,772 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | 71 | (93) | (24) | (23) | (424) | (193) | (642) |
| Exchange (Gain)/Loss | 36 | 16 | 16 | (1) | (9) | (10) | (20) |
| Other Items | 10 | (3) | 8 | NA | (5) | (124) | (123) |
| Total Other (Income)/Expense | 117 | (97) | 20 | (26) | (430) | (313) | (791) |
| Intercompany Charges | (4,316) | 221 | (4,291) | 4,538 | (1,912) | (4,432) | (2,181) |
| Net Income before Taxes | 5,043 | 1,382 | 6,500 | 4,013 | 2,229 | 3,940 | 14,182 |
| Provision for Income Taxes | 334 | (23) | 349 | 1,254 | 195 | 2,156 | 3,700 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 4,714 | 1,907 | 6,650 | 6,659 | 2,026 | 1,214 | 10,479 |

60

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914064

## ORACLE CORPORATION
### Summary Income Statement

| | Other | India Development Center | Oracle Int'l Holdings Company | Q1CY02 E-Travel | DelphI | Other Consolidating | Total Other | NCI |
|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | |
| License & Other | (8,000) | NA | NA | 29 | NA | NA | (7,971) | NA |
| Support | NA | NA | NA | NA | NA | NA | NA | NA |
| Education | NA | NA | NA | NA | NA | NA | NA | NA |
| Consulting | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Revenue | (8,000) | NA | NA | 29 | NA | NA | (7,971) | NA |
| **OPERATING EXPENSE** | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA |
| *Employee Related Expense* | | | | | | | | |
| Salaries | NA | 944 | NA | 5,543 | 24 | NA | 6,032 | NA |
| Commissions/Bonus | NA | 134 | NA | 1,235 | 12 | NA | 1,401 | NA |
| Benefits | NA | 131 | NA | 596 | 24 | NA | 751 | NA |
| Travel & Entertainment | NA | 545 | NA | 307 | 3 | NA | 855 | NA |
| Total Employee Related Expense | NA | 1,775 | NA | 7,202 | 63 | NA | 9,039 | NA |
| *Other Operating Expense* | | | | | | | | |
| Documentation & Media | NA | 5 | NA | 29 | NA | NA | 35 | NA |
| Marketing Communications | NA | 38 | NA | 1,675 | 7 | NA | 1,721 | NA |
| Facilities | NA | 519 | NA | 217 | 10 | NA | 746 | NA |
| Computer, Voice and Data | NA | 919 | NA | 346 | 9 | NA | 1,266 | NA |
| External Customer Costs | NA | NA | NA | 24 | 9 | NA | 33 | NA |
| Provisions & Recruiting Fees | NA | 76 | NA | 1,288 | 8 | NA | 1,271 | NA |
| Third Party Royalties and Referral Fees | NA | 2 | NA | 45 | NA | NA | 47 | NA |
| Bad Debt Expense | NA | NA | NA | (200) | NA | NA | (200) | NA |
| Miscellaneous | (14,000) | 18 | NA | 373 | 1 | NA | (13,608) | NA |
| Total Other Operating Expenses | (14,000) | 1,577 | NA | 4,797 | 37 | NA | (7,589) | NA |
| **TOTAL OPERATING EXPENSE** | (14,000) | 3,352 | NA | 11,999 | 99 | NA | 1,450 | NA |
| **OPERATING INCOME** | 6,000 | (3,352) | NA | (11,970) | (99) | NA | (9,421) | NA |
| Assigned Resources | NA | NA | NA | (3) | NA | NA | (3) | NA |
| LOB Charges and Other Assigned Resources | NA | (2,363) | NA | NA | NA | NA | (2,363) | NA |
| **NET OPERATING INCOME** | 6,000 | (989) | NA | (11,564) | (99) | NA | (7,031) | NA |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | |
| Interest (Net) | NA | 469 | 122 | 67 | (454) | NA | 204 | NA |
| Exchange (Gain)/Loss | NA | 31 | NA | NA | NA | NA | 31 | NA |
| Other Items | NA | 6 | NA | 2,476 | NA | NA | 5,632 | 5,632 |
| Total Other (Income)/Expense | NA | 506 | 122 | 2,543 | (23,514) | NA | (437,032) | 5,632 |
| Intercompany Charges | NA | 492 | NA | NA | (437,968) | NA | (436,780) | NA |
| Net Income before Taxes | 6,000 | (1,001) | (122) | (14,507) | 439,869 | NA | 420,236 | (5,632) |
| Provision for Income Taxes | NA | NA | NA | NA | 166,361 | NA | 166,261 | NA |
| Cumulative Adjustment for EOP FN-1 | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 6,000 | (1,004) | (123) | (14,987) | 263,608 | NA | 253,976 | (5,632) |

61

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914065

## ORACLE CORPORATION
### External Income Statement
#### Qtr 3.99

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| License & Other | 1,071,372 | 644,179 | 272,904 | 91,959 | 69,331 | (7,971) | 0 |
| Services | | | | | | | |
| Support | 754,413 | 436,949 | 236,611 | 29,270 | 50,982 | 0 | 0 |
| Education | 108,437 | 58,050 | 35,096 | 6,396 | 8,896 | 0 | 0 |
| Consulting | 515,195 | 318,885 | 161,730 | 8,759 | 25,801 | 0 | 0 |
| Total Services | 1,378,045 | 813,884 | 433,437 | 45,025 | 85,679 | 0 | 0 |
| Total Revenue | 2,449,418 | 1,458,064 | 707,160 | 136,984 | 155,000 | (7,971) | 0 |
| **OPERATING EXPENSE** | | | | | | | |
| **Sales & Marketing** | | | | | | | |
| Sales | 492,168 | 268,133 | 163,091 | 23,926 | 37,841 | (923) | 0 |
| Marketing | 97,198 | 36,577 | 37,076 | 12,328 | 8,397 | 2,450 | 0 |
| R&D Amortization | 5,328 | 5,328 | 0 | 0 | 0 | 0 | 0 |
| Total Sales & Marketing | 594,694 | 309,839 | 200,167 | 36,254 | 46,238 | 1,606 | 0 |
| **Cost of Service** | | | | | | | |
| Support | 204,582 | 108,250 | 72,583 | 7,410 | 16,909 | (670) | 0 |
| Education | 79,623 | 47,688 | 19,511 | 4,562 | 6,005 | 1,857 | 0 |
| Consulting | 423,057 | 255,907 | 139,903 | 9,603 | 24,244 | (1,629) | 0 |
| Total Cost of Service | 707,263 | 406,545 | 231,998 | 21,605 | 47,157 | (442) | 0 |
| **Research & Development** | | | | | | | |
| Research and Development | 260,710 | 254,134 | 1,621 | 1,143 | 1,222 | 2,590 | 0 |
| R&D Capitalization | (5,159) | (5,159) | 0 | 0 | 0 | 0 | 0 |
| Total Research & Development | 255,551 | 248,975 | 1,621 | 1,143 | 1,222 | 2,590 | 0 |
| General & Administrative | 122,190 | 60,612 | 48,535 | 8,136 | 7,103 | (2,190) | 0 |
| Total Operating Expense | 1,679,698 | 1,026,571 | 482,920 | 67,138 | 101,710 | 1,558 | 0 |
| NET OPERATING INCOME | 769,720 | 431,693 | 224,440 | 69,826 | 53,290 | (9,529) | 0 |
| Intercompany Charges | | 194,446 | (130,474) | (37,359) | (27,115) | 492 | |
| Other (Income)/Expense | (439,610) | (26,115) | 8,454 | 2,898 | (1,206) | (429,373) | 5,632 |
| Net Income before Taxes | 1,209,330 | 652,253 | 85,512 | 26,589 | 27,371 | 420,256 | (5,632) |
| Provision for Income Taxes | 446,155 | 240,676 | 17,068 | 14,352 | 7,299 | 166,261 | 0 |
| Cumulative Adj. SOP 91-1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET INCOME | 763,175 | 411,577 | 68,445 | 15,237 | 19,572 | 253,976 | (5,632) |

62

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914066

## ORACLE CORPORATION
### External Income Statement

| | Total Company | Americas | EMEA | Year to Date Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| License & Other | 2,606,186 | 1,379,920 | 756,867 | 274,928 | 181,937 | 12,333 | 281 |
| **Services** | | | | | | | |
| Support | 2,142,170 | 1,215,501 | 686,203 | 87,091 | 143,012 | 0 | 363 |
| Education | 334,569 | 179,404 | 109,999 | 18,991 | 26,176 | 0 | 0 |
| Consulting | 1,672,892 | 1,027,854 | 527,741 | 27,245 | 79,490 | 10,000 | 563 |
| Total Services | 4,149,632 | 2,432,759 | 1,323,942 | 133,326 | 248,678 | 10,000 | 926 |
| **Total Revenue** | 6,755,818 | 3,812,679 | 2,080,810 | 408,154 | 430,615 | 22,333 | 1,207 |
| **OPERATING EXPENSE** | | | | | | | |
| **Sales & Marketing** | | | | | | | |
| Sales | 1,434,019 | 779,324 | 470,431 | 64,961 | 108,327 | 10,249 | 735 |
| Marketing | 317,920 | 126,027 | 109,741 | 30,874 | 27,073 | 19,745 | 460 |
| R&D Amortization | 12,616 | 12,616 | 0 | 0 | 0 | 0 | 0 |
| Total Sales & Marketing | 1,764,555 | 917,968 | 580,171 | 99,837 | 135,399 | 29,994 | 1,186 |
| **Cost of Services** | | | | | | | |
| Support | 600,108 | 323,158 | 206,572 | 21,070 | 49,305 | (339) | 140 |
| Education | 236,625 | 137,212 | 82,767 | 14,435 | 20,336 | 1,857 | 19 |
| Consulting | 1,360,448 | 817,246 | 444,867 | 25,242 | 71,427 | (750) | 2,316 |
| Total Cost of Services | 2,317,181 | 1,277,715 | 734,206 | 60,749 | 141,268 | 768 | 2,475 |
| **Research & Development** | | | | | | | |
| Research and Development | 732,567 | 736,088 | 4,920 | 3,379 | 3,336 | 3,473 | 1,372 |
| R&D Capitalization | (12,914) | (12,914) | 0 | 0 | 0 | 0 | 0 |
| Total Research & Development | 739,653 | 723,174 | 4,920 | 3,379 | 3,336 | 3,473 | 1,372 |
| General & Administrative | 342,780 | 157,692 | 125,368 | 23,521 | 24,068 | 2,186 | 244 |
| **Total Operating Expense** | 5,684,169 | 3,086,549 | 1,444,665 | 187,286 | 304,072 | 36,421 | 5,277 |
| **NET OPERATING INCOME** | 1,691,648 | 726,130 | 636,245 | 220,868 | 126,563 | (14,089) | (4,070) |
| Intercompany Charges | 0 | 693,205 | (416,519) | (107,540) | (79,903) | 1,138 | 0 |
| Other (Income)/Expense | (471,495) | (92,942) | 11,971 | 12,147 | (403) | (428,045) | 13,796 |
| Net Income before Taxes | 2,163,055 | 1,412,277 | 207,755 | 100,581 | 47,153 | 415,194 | (17,866) |
| Provision for Income Taxes | 780,658 | 492,958 | 55,897 | 43,053 | 22,693 | 165,639 | 419 |
| Cumulative Adj (SOP 91-1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME** | 1,384,596 | 919,318 | 151,858 | 57,528 | 24,460 | 249,515 | (18,284) |

63

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914067

64

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914068

## ORACLE CORPORATION
### Detailed Balance Sheet
Qtr 3 02

| | Total Company | America | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Equivalents | 2,707,601 | 1,364,695 | 456,934 | 336,057 | 158,046 | 451,819 | 0 |
| **Accounts Receivable** | | | | | | | |
| Gross Trade (includes VAT) | 2,358,034 | 1,613,936 | 685,963 | 95,738 | 163,645 | 752 | 0 |
| Unearned Revenue to Receivables | (596,964) | (342,920) | (194,804) | (5,141) | (52,354) | (3,600) | NA |
| Deferred Trade (excl VAT) | 121,117 | 24,031 | 94,466 | NA | 20 | NA | NA |
| Reserve for Uncollectable Accounts | (235,447) | (155,800) | (76,518) | (2,705) | (30,200) | (243) | 0 |
| Net Trade Receivables | 1,844,721 | 1,176,347 | 511,001 | 87,852 | 80,712 | (7,490) | 0 |
| VAT & Sales Tax on Trade Recbles | 183,742 | 74,572 | 101,436 | 4,453 | 3,281 | NA | NA |
| **Prepaid Expenses & Other** | | | | | | | |
| Prepaid Expenses & Other | 95,545 | 49,873 | 33,266 | 3,193 | 9,812 | (799) | 0 |
| Inventory | 9,055 | 5,773 | 1,125 | 1,560 | 496 | NA | 0 |
| Total Prepaid Expenses & Other | 104,400 | 55,646 | 34,391 | 4,853 | 10,309 | (799) | 0 |
| Prepaid Taxes | 240,933 | 186,522 | 32,217 | 11,147 | 11,247 | NA | 0 |
| Total Current Assets | 5,145,397 | 2,857,783 | 1,136,129 | 444,363 | 263,593 | 443,528 | 0 |
| **Non Current Assets** | | | | | | | |
| **Property** | | | | | | | |
| Fixed Assets | 2,144,443 | 1,448,325 | 531,536 | 49,515 | 106,013 | 9,074 | 0 |
| Accumulated Depreciation | (1,177,787) | (771,622) | (308,917) | (35,598) | (56,712) | (5,113) | 0 |
| Net Property | 966,676 | 676,702 | 222,619 | 14,118 | 49,301 | 3,936 | 0 |
| **Capitalized Software Development** | | | | | | | |
| Capitalized SW Development | 126,032 | 126,032 | 0 | NA | NA | NA | NA |
| Software Amortization | (26,856) | (26,856) | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | 99,167 | 99,167 | 0 | NA | NA | NA | NA |
| **Other Assets** | | | | | | | |
| Long-Term Cash Investments | 120,000 | 120,000 | NA | NA | NA | NA | NA |
| Equity Investments | 370,752 | 370,752 | NA | NA | NA | NA | NA |
| Deposits | 51,887 | 1,066 | 4,216 | 30,630 | 12,470 | 3,504 | 0 |
| Advanced Royalties | 18,114 | 18,114 | NA | NA | NA | NA | 0 |
| Goodwill | 187,300 | 144,827 | 12,747 | NA | NA | 29,726 | 0 |
| Prepaid Corporate Taxes, Long Term | 100,045 | 66,610 | 20,089 | 3,077 | 10,309 | NA | NA |
| Other | 289,990 | 37,763 | 47,114 | 1,580 | 2,149 | 201,384 | 0 |
| Total Other Assets | 1,138,127 | 759,132 | 84,166 | 35,287 | 24,929 | 234,614 | 0 |
| Intercompany Receivables | 0 | (231,284) | 296,348 | 28,283 | (34,672) | (11,000) | 2,332 |
| Investment in Subsidiaries | 0 | 145,374 | (34,728) | (6,644) | (24,562) | (14,785) | NA |
| Total Non-Current Assets | 2,203,971 | 1,429,092 | 506,154 | 69,038 | (8,604) | 206,758 | 2,332 |
| **TOTAL ASSETS** | 7,349,358 | 4,286,875 | 1,642,284 | 513,401 | 254,189 | 650,286 | 2,332 |

65

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914069

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Q1C150

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Notes Payable | 1,872 | 246 | (198) | NA | 1,824 | NA | 0 |
| Accounts Payable | 224,690 | 160,504 | 47,915 | 17,370 | 10,333 | (11,431) | 0 |
| Current Portion of L/T Debt | | | | | | | |
| Notes | 2 | NA | 2 | NA | 0 | NA | NA |
| Capital Leases | 361 | 27 | 232 | NA | 0 | 81 | NA |
| Total Current Portion of L/T Debt | 363 | 27 | 234 | NA | 0 | 81 | NA |
| Income Taxes Payable | 258,780 | (13,526) | 64,391 | 26,945 | 14,689 | 166,281 | 0 |
| Deferred Corporate Tax - Current | 11,424 | 1,490 | 9,795 | 139 | 139 | NA | 0 |
| Accrued Compensation | 501,084 | 242,261 | 171,704 | 14,354 | 33,775 | 38,980 | 0 |
| Other Accrued Liabilities | | | | | | | |
| Payroll Tax & Withholdings | 134,848 | 77,172 | 55,422 | 518 | 1,585 | 151 | 0 |
| ESPP Liability | 75,235 | 57,055 | 13,221 | 1,404 | 3,555 | NA | NA |
| VAT Payable | 85,947 | 30,161 | 42,444 | 8,146 | 5,189 | 8 | 0 |
| Interest Payable | 919 | 152 | NA | NA | NA | 67 | NA |
| Other | 486,557 | 160,572 | 233,901 | 7,140 | 34,068 | 20,477 | 0 |
| Third Party Royalty Accrual | 8,088 | 5,380 | 1,684 | 300 | 704 | NA | NA |
| Total Other Accrued Liabilities | 791,594 | 331,391 | 366,481 | 17,509 | 45,101 | 31,102 | 0 |
| Unearned Revenue | 1,019,556 | 609,700 | 207,452 | 27,292 | 70,927 | 4,185 | 0 |
| **Total Current Liabilities** | 2,809,361 | 1,332,093 | 967,805 | 103,479 | 176,787 | 229,197 | 0 |
| | | | | | | | |
| **Non Current Liabilities** | | | | | | | |
| Long Term Debt | | | | | | | |
| Notes Payable - L/T Portion | 304,018 | 300,000 | 18 | NA | 0 | 4,000 | NA |
| Capital Leases-L/T Portion | 754 | 15 | 739 | NA | 0 | 0 | NA |
| Total Long-Term Debt | 304,772 | 300,015 | 757 | NA | 0 | 4,000 | NA |
| Other Non-Current Liabilities | 14,487 | 10,431 | 3,298 | 739 | NA | NA | NA |
| Deferred Taxes - Non-Current | 178,347 | 345 | 4,546 | 85,976 | 248 | 87,232 | NA |
| Minority Interest in Subsidiaries | 58,112 | 0 | 6,952 | 51,160 | NA | 0 | NA |
| **Total Non-Current Liabilities** | 555,718 | 310,790 | 15,553 | 137,895 | 248 | 91,232 | NA |
| | | | | | | | |
| **Total Liabilities** | 3,365,079 | 1,642,884 | 983,358 | 241,374 | 177,035 | 320,429 | 0 |
| | | | | | | | |
| **Equity** | | | | | | | |
| Common Stock | 28,188 | 26,171 | 0 | 0 | 0 | 0 | 2,017 |
| Paid-In Capital | 2,153,329 | 1,657,838 | 0 | 151,229 | 129,256 | 154,189 | 170,052 |
| Retained Earnings - Beg FY Balance | 184,168 | (670,012) | 768,201 | 192,793 | 57,528 | (88,095) | (667,974) |
| Retained Earnings - Current FY Activity | 1,134,396 | 908,664 | 151,858 | 57,528 | 24,460 | 243,802 | (1,898) |
| Retained Earnings - Dividends Distributed | 68,500 | 555,880 | (225,542) | (155,768) | (37,670) | NA | NA |
| Unrealized Holding Gains & Losses | 213,216 | 213,216 | NA | NA | NA | NA | NA |
| Cumulative Translation | (23,910) | 2,332 | (37,591) | 26,245 | (18,892) | (30) | 154 |
| **Total Equity** | 3,994,298 | 2,643,991 | 658,926 | 272,027 | 77,154 | 329,858 | 2,332 |
| **TOTAL LIABILITIES & EQUITY** | 7,140,368 | 4,286,875 | 1,642,284 | 513,401 | 254,189 | 650,286 | 2,332 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914070

# ORACLE CORPORATION
### Detailed Balance Sheet
#### Q1 F02

| ASSETS | USA | Canada | Latin America | Americas Other | Americas Consolidating | Americas |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash & Equivalents | 1,279,741 | 23,896 | 61,659 | NA | 0 | 1,364,695 |
| **Accounts Receivable** | | | | | | |
| Gross Trade (exclude VAT) | 1,434,033 | 53,641 | 126,310 | NA | (98) | 1,613,936 |
| Unearned Revenue in Receivable | (273,703) | (19,982) | (43,555) | NA | (99) | (336,230) |
| Deferred Trade (incl VAT) | 5,795 | 10,187 | 8,649 | NA | 0 | 24,631 |
| Reserve for Uncollectible Accounts | (113,689) | (2,343) | (10,267) | NA | 0 | (125,800) |
| Net Trade Receivable | 1,053,486 | 41,623 | 81,537 | NA | (99) | 1,176,547 |
| VAT & Sales Tax on Trade Recbls | 56,411 | 6,437 | 11,725 | NA | 0 | 74,572 |
| **Prepaid Expenses & Other** | | | | | | |
| Prepaid Expenses & Other | 45,651 | 484 | 3,738 | NA | 0 | 49,873 |
| Inventory | 5,592 | 181 | 0 | NA | 0 | 5,773 |
| Total Prepaid Expenses & Other | 51,243 | 665 | 3,738 | NA | 0 | 55,646 |
| Prepaid Taxes | 176,000 | 4,675 | 5,647 | NA | 0 | 186,322 |
| Total Current Assets | 2,616,880 | 77,297 | 163,705 | 0 | (98) | 2,857,783 |
| **Non Current Assets** | | | | | | |
| **Property** | | | | | | |
| Fixed Assets | 1,386,333 | 26,951 | 33,040 | NA | 0 | 1,448,323 |
| Accumulated Depreciation | (726,670) | (20,787) | (24,165) | NA | 0 | (771,622) |
| Net Property | 659,663 | 6,164 | 10,876 | NA | 0 | 676,702 |
| **Other Assets** | | | | | | |
| **Capitalized Software Development** | | | | | | |
| Capitalized SW Development | 126,022 | NA | NA | NA | NA | 126,022 |
| Software Amortization | (26,854) | NA | NA | NA | NA | (26,854) |
| Net Capitalized SW Development | 99,167 | NA | NA | NA | NA | 99,167 |
| **Other Assets** | | | | | | |
| Long-Term Cash Investments | 120,000 | NA | NA | NA | NA | 120,000 |
| Equity Investments | 370,752 | NA | NA | NA | NA | 370,752 |
| Deposits | 592 | 18 | 456 | NA | 0 | 1,066 |
| Advanced Royalties | 18,114 | NA | NA | NA | NA | 18,114 |
| Goodwill | 144,827 | NA | NA | NA | NA | 144,827 |
| Prepaid Corporate Taxes, Long Term | 63,051 | 2,417 | 143 | NA | 0 | 66,610 |
| Other | 37,111 | NA | 652 | NA | 0 | 37,763 |
| Total Other Assets | 754,446 | 3,435 | 1,251 | NA | 0 | 759,132 |
| Intercompany Receivables | (390,319) | 47,574 | (16,100) | NA | 7,562 | (351,284) |
| Investment in Subsidiaries | 235,946 | NA | NA | NA | (90,572) | 145,374 |
| Total Non-Current Assets | 1,458,502 | 57,173 | (3,974) | NA | (83,010) | 1,429,092 |
| **TOTAL ASSETS** | 4,075,783 | 134,469 | 159,731 | 0 | (83,108) | 4,286,875 |

67

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# ORACLE CORPORATION
### Detailed Balance Sheet
Qtr 3 99

| LIABILITIES & EQUITY | USA | Canada | Latin America | America Other | America Consolidating | Americas |
|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | |
| Notes Payable | 246 | NA | 0 | NA | 0 | 246 |
| Accounts Payable | 152,790 | 2,533 | 5,228 | NA | (98) | 160,564 |
| Current Portion of L/T Debt | | | | | | NA |
| Notes | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | 27 | NA | 0 | 27 |
| Total Current Portion of L/T Debt | NA | NA | 27 | NA | 0 | 27 |
| Income Taxes Payable | (22,404) | 31 | 8,847 | NA | 0 | (13,526) |
| Deferred Corporate Tax - Current | NA | NA | 1,490 | 0 | 0 | 1,490 |
| Accrued Compensation | 213,356 | 11,390 | 17,515 | NA | 0 | 242,261 |
| Other Accrued Liabilities | | | | | | |
| Payroll Tax & Withholdings | 74,996 | NA | 2,176 | NA | 0 | 77,172 |
| ESPP Liability | 53,917 | 1,760 | 1,377 | NA | 0 | 57,055 |
| VAT Payable | 22,276 | 3,647 | 4,239 | NA | 0 | 30,161 |
| Interest Payable | 852 | NA | NA | NA | 0 | 852 |
| Other | 145,647 | 5,236 | 9,536 | NA | 2 | 160,372 |
| Third Party Royalty Accrual | 5,223 | 317 | 39 | NA | NA | 5,580 |
| Total Other Accrued Liabilities | 302,911 | 11,111 | 17,567 | NA | 2 | 331,591 |
| Unearned Revenue | 553,829 | 20,271 | 23,660 | NA | 0 | 609,700 |
| Total Current Liabilities | 1,200,729 | 55,386 | 76,674 | 0 | (96) | 1,332,093 |
| **Non-Current Liabilities** | | | | | | |
| **Long Term Debt** | | | | | | |
| Notes Payable - L/T Portion | 300,000 | NA | NA | NA | NA | 300,000 |
| Capital Leases-L/T Portion | 0 | NA | 15 | NA | 0 | 15 |
| Total Long-Term Debt | 300,000 | NA | 15 | NA | 0 | 300,015 |
| Other Non-Current Liabilities | 10,057 | 167 | 207 | NA | (1) | 10,431 |
| Deferred Taxes Non-Current | (189) | 517 | 16 | NA | 1 | 345 |
| Minority Interests in Subsidiaries | 0 | NA | NA | NA | NA | 0 |
| Total Non-Current Liabilities | 309,868 | 684 | 238 | 0 | 0 | 310,790 |
| **Total Liabilities** | 1,510,597 | 56,070 | 76,912 | 0 | (96) | 1,642,884 |
| **Equity** | | | | | | |
| Common Stock | 44,358 | 21,170 | 9,002 | NA | (48,359) | 26,171 |
| Paid-in Capital | 1,696,559 | NA | 6,715 | NA | (45,416) | 1,657,858 |
| Retained Earnings - Beg FY Balance | (850,847) | 108,787 | 61,283 | NA | 10,765 | (670,012) |
| Retained Earnings - Current FY Activity | 861,996 | 34,484 | 12,165 | NA | 0 | 908,645 |
| Retained Earnings - Dividend Distributed | 589,938 | (84,048) | NA | NA | NA | 505,890 |
| Unrealized Holding Gains & Losses | 213,216 | NA | NA | NA | NA | 213,216 |
| Cumulative Translation | 9,975 | (1,094) | (5,747) | NA | (1) | 3,232 |
| **Total Equity** | 2,565,186 | 78,359 | 83,419 | NA | (83,012) | 2,643,991 |
| **TOTAL LIABILITIES & EQUITY** | 4,075,783 | 134,469 | 159,731 | 0 | (83,108) | 4,286,875 |

68

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914072

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Oct 2 99

| | Brazil | Caribbean | Central America | Chile | Colombia | Ecuador | Latin America HQ | Mexico | Peru | Venezuela | Argentina | Uruguay | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash & Equivalents | 7,784 | 10,999 | 7,607 | 1,754 | 5,216 | 1,419 | NA | 3,981 | 733 | 14,308 | 6,000 | 1,223 | 61,039 |
| Accounts Receivable | | | | | | | | | | | | | |
| Gross Trade (exclude VAT) | 29,121 | 14,132 | 3,323 | 6,555 | 6,316 | 836 | NA | 24,132 | 3,649 | 10,429 | 25,531 | 1,597 | 126,310 |
| Unearned Revenue in Receivables | (10,193) | (2,443) | (2,378) | (1,540) | (3,127) | (445) | NA | (12,246) | (815) | (2,690) | (5,744) | (185) | (42,555) |
| Deferred Trade (excl VAT) | 4,713 | NA | NA | 555 | 592 | NA | NA | NA | NA | NA | 2,648 | NA | 8,649 |
| Reserve for Uncollectible Accounts | (2,414) | (722) | (68) | (1,213) | (656) | (43) | NA | (1,594) | (356) | (1,481) | (1,100) | (220) | (10,867) |
| Net Trade Receivable | 16,677 | 10,957 | 1,376 | 4,355 | 3,166 | 368 | NA | 10,382 | 2,499 | 6,255 | 21,315 | 1,215 | 81,537 |
| VAT & Sales Tax on Trade Receivables | 1,810 | NA | NA | 712 | 796 | 114 | NA | NA | 658 | 1,566 | 5,957 | 112 | 11,725 |
| Prepaid Expenses & Other | | | | | | | | | | | | | |
| Prepaid Expenses & Other | 844 | 142 | (280) | 326 | 30 | 23 | NA | 214 | 287 | 1,809 | 341 | 2 | 3,738 |
| Inventory | NA | NA | NA | NA | 10 | 23 | NA | NA | 0 | NA | NA | NA | 0 |
| Total Prepaid Expenses & Other | 844 | 142 | (280) | 326 | 10 | 23 | NA | 214 | 287 | 1,809 | 341 | 2 | 3,738 |
| Prepaid Taxes | 3,220 | NA | 303 | 141 | 1,251 | 12 | NA | 132 | 498 | NA | 53 | 37 | 5,647 |
| **Total Current Assets** | 33,335 | 22,098 | 9,007 | 7,289 | 10,459 | 1,937 | NA | 14,710 | 4,674 | 23,939 | 33,696 | 2,562 | 163,705 |
| **Non Current Assets** | | | | | | | | | | | | | |
| Property | | | | | | | | | | | | | |
| Fixed Assets | 10,674 | 2,169 | 592 | 2,642 | 1,407 | 48 | 0 | 5,391 | 1,294 | 2,793 | 7,901 | 130 | 35,040 |
| Accumulated Depreciation | (7,301) | (1,507) | (327) | (2,090) | (1,109) | (39) | NA | (4,003) | (685) | (2,462) | (4,557) | (88) | (24,165) |
| Net Property | 3,373 | 653 | 265 | 552 | 299 | 9 | 0 | 1,388 | 609 | 331 | 3,344 | 42 | 10,876 |
| Capitalized Software Development | | | | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | | | | | | | |
| Long Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | NA | 108 | 36 | NA | NA | NA | 99 | 6 | 16 | 84 | 29 | 456 |
| Advanced Royalties | NA | NA | NA | 17 | NA | NA | NA | NA | NA | NA | 49 | NA | NA |
| Goodwill | 0 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | 0 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 143 |
| Other | 0 | 78 | NA | 4 | 605 | NA | NA | 99 | 13 | 16 | 30 | 10 | 652 |
| Total Other Assets | 0 | 78 | 108 | 57 | 605 | 0 | NA | 199 | 19 | 16 | 154 | 29 | 1,251 |
| Intercompany Receivables | (3,498) | (5,516) | 1,201 | (3,796) | (359) | 238 | 0 | 13,254 | (2,481) | (265) | (14,681) | 103 | (16,100) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (125) | (4,755) | 1,573 | (3,187) | 546 | 247 | 0 | 14,841 | (2,176) | 82 | (11,173) | 174 | (3,974) |
| **TOTAL ASSETS** | 33,210 | 17,323 | 10,580 | 4,101 | 11,005 | 2,184 | 0 | 29,550 | 2,498 | 24,021 | 22,523 | 2,736 | 159,731 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914073

# ORACLE CORPORATION
## Detailed Balance Sheet
### Q1 '00

| LIABILITIES & EQUITY | Brazil | Caribbean | Central America | Chile | Colombia | Ecuador | Latin America HQ | Mexico | Peru | Venezuela | Argentina | Uruguay | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Accounts Payable | 2,895 | 287 | 55 | 87 | 379 | 15 | NA | (118) | 47 | 265 | 1,308 | 9 | 5,228 |
| **Current Portion of L/T Debt** | | | | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | 7 | NA | NA | NA | 27 |
| Capital Leases | NA | NA | NA | 20 | NA | NA | NA | NA | 7 | NA | NA | NA | 27 |
| Total Current Portion of L/T Debt | NA | NA | NA | 20 | NA | NA | NA | NA | NA | NA | NA | NA | 54 |
| Income Taxes Payable | 834 | 843 | 397 | 3,475 | 334 | 75 | NA | 707 | 403 | 1,030 | 643 | 108 | 8,347 |
| Deferred Corporate Tax - Current | 102 | NA | NA | NA | NA | NA | NA | NA | 3 | 1,370 | 14 | 14 | 1,490 |
| Accrued Compensation | 5,413 | 1,522 | 128 | 907 | 1,395 | 51 | NA | 2,294 | 385 | 965 | 4,365 | 589 | 17,515 |
| **Other Accrued Liabilities** | | | | | | | | | | | | | |
| Payroll Tax & Withholdings | 721 | NA | 37 | 116 | 126 | 3 | NA | 597 | 38 | 133 | 601 | (230) | 2,176 |
| ESPP Liability | 235 | 112 | 41 | 115 | 120 | 16 | NA | 183 | 30 | 185 | 336 | 5 | 1,377 |
| VAT Payable | 1,595 | NA | NA | 519 | 17 | 32 | NA | 238 | (6) | 627 | 961 | 53 | 4,239 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 48 | 354 | 354 | 16 | 100 | 100 | NA | 2,638 | 222 | 251 | 2,355 | 317 | 9,536 |
| Third Party Royalty Accrual | 390 | NA | NA | NA | NA | NA | NA | NA | 1 | 38 | NA | 144 | 39 |
| Total Other Accrued Liabilities | 2,999 | 432 | 432 | 566 | 2,915 | 156 | NA | 3,656 | 306 | 1,235 | 4,253 | 245 | 17,367 |
| Unearned Revenue | 8,275 | 2,590 | 1,441 | 2,465 | 2,088 | 153 | NA | 2,871 | 550 | 1,761 | 3,178 | 143 | 25,600 |
| **Total Current Liabilities** | 20,517 | 5,449 | 2,454 | 7,551 | 7,089 | 451 | NA | 9,410 | 1,702 | 6,636 | 13,761 | 1,094 | 76,074 |
| | | | | | | | | | | | | | |
| **Non Current Liabilities** | | | | | | | | | | | | | |
| **Long Term Debt** | | | | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 15 |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 15 |
| Total Long-Term Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 15 |
| Other Non-Current Liabilities | NA | NA | 107 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 207 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 16 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | NA | 207 | NA | NA | NA | NA | NA | NA | NA | NA | 1 | 238 |
| | | | | | | | | | | | | | |
| **Total Liabilities** | 20,517 | 5,449 | 2,661 | 7,551 | 7,089 | 451 | NA | 9,410 | 1,702 | 6,636 | 13,761 | 1,095 | 76,312 |
| | | | | | | | | | | | | | |
| **Equity** | | | | | | | | | | | | | |
| Common Stock | 19 | 110 | NA | 2 | NA | NA | NA | NA | NA | NA | 200 | 100 | 9,002 |
| Paid-in Capital | 250 | NA | 1,860 | 543 | 3,204 | 124 | NA | 6,942 | 650 | 1,800 | 100 | 44 | 6,715 |
| Retained Earnings - Beg FY Balance | 10,270 | 8,915 | 2,792 | (5,496) | 1,430 | 1,587 | NA | 18,699 | (59) | 14,450 | 5,339 | 1,357 | 61,283 |
| Retained Earnings - Current FY Activity | 3,837 | 2,869 | 2,412 | 595 | 472 | 402 | NA | (2,141) | 263 | 1,115 | 2,123 | 239 | 12,165 |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (1,682) | NA | (83) | 906 | (1,100) | (340) | NA | (3,259) | (58) | NA | NA | NA | (5,747) |
| **Total Equity** | 12,693 | 11,874 | 7,919 | (3,450) | 3,915 | 1,713 | NA | 20,140 | 797 | 17,395 | 8,261 | 1,641 | 83,419 |
| **TOTAL LIABILITIES & EQUITY** | 33,210 | 17,323 | 10,580 | 4,101 | 11,005 | 2,184 | NA | 29,550 | 2,498 | 24,001 | 22,523 | 2,736 | 159,731 |

70

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914074

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Qtr 3 00

| | United Kingdom | Ireland | Oracle EMEA Ltd. | Germany | France | EMEA HQ | Southern Europe | Total BeNeHEd | Total NCEE & CIS | EMEA Other | EMEA Fiscal | EMEA Consolidating | Total EMEA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash & Equivalents | 90,550 | (1,653) | 20,606 | 60,822 | 33,626 | NA | 51,513 | 87,157 | 109,387 | 4,956 | 456,984 | 0 | 456,984 |
| **Accounts Receivable** | | | | | | | | | | | | | |
| Gross Trade (exclude VAT) | 127,784 | 4,742 | (1,068) | 81,351 | 83,133 | 0 | 117,215 | 167,674 | 110,132 | 0 | 693,963 | 0 | 693,963 |
| Unearned Revenue in Receivable | (34,567) | (60) | (16) | (11,722) | (38,183) | NA | (24,270) | (47,205) | (37,165) | NA | (194,805) | 0 | (194,809) |
| Deferred Trade (excl VAT) | 20,258 | 87 | 7,318 | 2,518 | 35,666 | 0 | 6,856 | 7,481 | 26,301 | NA | 98,466 | 0 | 98,466 |
| Reserve for Uncollectible Accounts | (7,873) | (156) | (1,956) | (3,501) | (12,410) | NA | (7,732) | (25,220) | (14,054) | NA | (76,518) | 0 | (76,518) |
| Net Trade Receivables | 106,102 | 4,613 | 4,060 | 63,446 | 68,598 | 0 | 91,068 | 102,731 | 78,204 | 0 | 511,101 | 0 | 511,101 |
| VAT & Sales Tax on Trade Receivables | 20,035 | 1,178 | NA | 10,571 | 20,129 | NA | 18,997 | 15,140 | 15,385 | NA | 101,436 | 0 | 101,436 |
| **Prepaid Expenses & Other** | | | | | | | | | | | | | |
| Prepaid Expenses & Other | 5,896 | 363 | (1,521) | 3,221 | 1,892 | NA | 8,061 | 11,350 | 3,726 | 1,007 | 34,016 | (750) | 33,266 |
| Inventory | 20 | NA | 944 | NA | 82 | NA | 79 | 79 | NA | NA | 1,125 | | 1,125 |
| Total Prepaid Expenses & Other | 5,916 | 363 | (577) | 3,221 | 1,974 | NA | 8,081 | 11,429 | 3,726 | 1,007 | 35,141 | (750) | 34,391 |
| Prepaid Taxes | NA | NA | NA | 4,668 | 11,322 | 7,476 | 2,845 | 5,049 | 857 | NA | 32,217 | 0 | 32,217 |
| Total Current Assets | 222,603 | 3,921 | 16,968 | 142,729 | 135,649 | 7,476 | 172,506 | 221,506 | 207,559 | 5,563 | 1,156,879 | (750) | 1,156,129 |
| **Non Current Assets** | | | | | | | | | | | | | |
| **Property** | | | | | | | | | | | | | |
| Fixed Assets | 315,945 | 23,766 | 998 | 22,672 | 35,979 | NA | 35,459 | 41,389 | 34,612 | 716 | 531,536 | 0 | 531,536 |
| Accumulated Depreciation | (164,801) | (14,249) | (2,018) | (17,285) | (27,248) | NA | (25,803) | (24,533) | (32,789) | (190) | (308,917) | 0 | (308,917) |
| Net Property | 151,144 | 9,516 | (1,020) | 5,387 | 8,731 | NA | 9,656 | 16,856 | 21,823 | 526 | 222,619 | 0 | 222,619 |
| **Capitalized Software Development** | | | | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | 67,199 | 67,199 | (67,199) | 0 |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | 67,199 | 67,199 | (67,199) | 0 |
| **Other Assets** | | | | | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 1,241 | 5 | NA | 9 | 351 | NA | 475 | 1,183 | 762 | 91 | 4,216 | 0 | 4,216 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5,015 | NA | 2,487 | NA |
| Prepaid Corporate Taxes, Long Term | 16,054 | 720 | NA | 0 | NA | NA | 3,112 | 2,062 | 71 | 5,015 | 10,260 | 2,487 | 12,747 |
| Other | 44,892 | NA | NA | 50 | NA | NA | 1,769 | 9 | 1,537 | 23 | 20,089 | 0 | 30,089 |
| Total Other Assets | 62,187 | 725 | NA | 59 | 351 | NA | 5,367 | 5,372 | 2,390 | 5,129 | 81,679 | 2,487 | 84,166 |
| Intercompany Receivables | (6,125) | 33,755 | (34,176) | 1,539 | (21,097) | 0 | (47,150) | (107,245) | (101,193) | 600,427 | 292,566 | 3,691 | 296,348 |
| Investment in Subsidiaries | NA | 5 | 9,696 | 59 | NA | NA | NA | 49,801 | NA | 799,540 | 849,541 | (945,525) | (96,921) |
| Total Non-Current Assets | 207,307 | 43,597 | (36,109) | 6,985 | (14,016) | 0 | (32,108) | (35,216) | (76,979) | 1,463,830 | 1,515,700 | (1,007,546) | 506,154 |
| **TOTAL ASSETS** | 429,910 | 47,518 | (33,132) | 149,714 | 121,653 | 7,476 | 140,398 | 186,290 | 130,579 | 1,469,792 | 2,650,579 | (1,008,256) | 1,642,284 |

71

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914075

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Qtr 2:00

| | United Kingdom | Ireland | Oracle EMEA Ltd. | Germany | France | EMEA HQ | Southern Europe | Total BeNeNLSA | Total NCEE & CIS | EMEA Other | EMEA Fiscal | EMEA Consolidating | Total EMEA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | (198) | NA | NA | 0 | NA | NA | (198) | 0 | (198) |
| Accounts Payable | 8,359 | 1,489 | 4,116 | 1,630 | 10,475 | NA | 8,100 | 9,306 | 4,419 | 20 | 47,915 | 0 | 47,915 |
| Current Portion of L/T Debt | | | | | | | | | | | | | |
| Leases | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0 | NA |
| Capital Leases | (233) | NA | NA | NA | 31 | NA | 423 | 20 | NA | NA | 252 | 0 | 252 |
| Total Current Portion of L/T Debt | (233) | NA | NA | NA | 31 | NA | 423 | 22 | NA | NA | 254 | 0 | 254 |
| Income Taxes Payable | 14,443 | (23,011) | NA | 236 | 6,215 | NA | 8,865 | 110 | 1,437 | 56,038 | 64,391 | 0 | 64,391 |
| Deferred Corporate Tax - Current | NA | NA | 22 | NA | NA | 7,476 | NA | 2,095 | 224 | 68 | 9,795 | 0 | 9,795 |
| Accrued Compensation | 54,975 | 3,162 | | 17,298 | 22,048 | NA | 22,459 | 29,870 | 21,770 | | 171,704 | 0 | 171,704 |
| Other Accrued Liabilities | | | | | | | | | | | | | |
| Payroll Tax & Withholding | 22,450 | 2,059 | 0 | 5,854 | 10,693 | NA | 3,454 | 1,947 | 8,982 | 1 | 55,432 | 0 | 55,432 |
| ESPP Liability | 5,559 | 51 | 0 | 1,838 | 969 | NA | 1,856 | 1,155 | 1,814 | | 13,221 | 0 | 13,221 |
| VAT Payable | 7,822 | (16,509) | (3,712) | 13,023 | 20,810 | NA | 4,910 | 4,809 | 14,873 | 1,397 | 42,444 | 0 | 42,444 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0 | NA |
| Other | 121,600 | 51,704 | (30,900) | 26,339 | 10,814 | 0 | 16,483 | 29,159 | 18,363 | (1,695) | 233,901 | 0 | 233,901 |
| Third Party Royalty Accrual | 1,516 | (16) | 0 | 0 | 0 | NA | (39) | NA | 43 | 0 | 1,504 | 0 | 1,504 |
| Total Other Accrued Liabilities | 159,928 | 49,289 | (39,613) | 47,055 | 43,307 | 0 | 26,683 | 37,032 | 44,076 | (269) | 366,491 | 0 | 366,491 |
| Unearned Revenue | 109,840 | 1,957 | NA | 58,591 | 17,119 | 0 | 36,448 | 34,896 | 48,691 | 0 | 307,452 | 0 | 307,452 |
| **Total Current Liabilities** | 346,120 | 32,886 | (35,474) | 124,719 | 99,059 | 7,476 | 102,969 | 113,330 | 120,657 | 55,881 | 967,805 | 0 | 967,805 |
| **Non Current Liabilities** | | | | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18 | 18 | 0 | 18 |
| Capital Lease L/T Portion | NA | NA | NA | NA | 44 | NA | 696 | 0 | NA | 0 | 739 | 0 | 739 |
| Total Long-Term Debt | NA | NA | NA | NA | 44 | NA | 696 | 0 | NA | 18 | 757 | 0 | 757 |
| Other Non-Current Liabilities | NA | NA | NA | 0 | NA | NA | NA | 3,288 | 9 | NA | 3,298 | 0 | 3,298 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | 963 | 1,110 | 2,475 | NA | 4,546 | 0 | 4,546 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | 0 | 18 | 6,952 | 6,952 | 6,952 |
| **Total Non-Current Liabilities** | NA | NA | NA | 0 | 44 | NA | 1,657 | 4,398 | 2,444 | 55,899 | 8,601 | 6,952 | 15,553 |
| **Total Liabilities** | 346,120 | 32,886 | (35,474) | 124,719 | 99,103 | 7,476 | 104,626 | 117,728 | 123,131 | 55,899 | 976,405 | 6,952 | 983,358 |
| **Equity** | | | | | | | | | | | | | |
| Common Stock | 15,406 | 2 | 13,309 | 0 | 13,572 | NA | 22,167 | 105,430 | 9,256 | 248,076 | 427,218 | (427,218) | 0 |
| Paid-In Capital | 142,537 | 18,553 | (14,645) | 6,493 | (1,687) | NA | 9,817 | 30 | 967 | 113,498 | 129,118 | (129,118) | 0 |
| Retained Earnings - Beg PY Balance | (12,943) | 745 | 14,831 | 113,180 | 34,552 | 0 | 19,957 | 40,895 | 31,852 | 495,899 | 872,259 | (104,378) | 768,201 |
| Retained Earnings - Current PY Activity | (63,061) | NA | (4,789) | 5,786 | (387) | 0 | 14,968 | 3,101 | 6,545 | 500,322 | 532,275 | (380,417) | 151,858 |
| Retained Earnings - Dividend Distributed | NA | NA | NA | (91,104) | (13,248) | NA | (51,163) | (50,160) | (29,736) | 55,617 | (226,645) | (226,542) | (220,542) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,104 | 3,104 |
| Cumulative Translation | 1,650 | (3,568) | (6,590) | (3,539) | (1,072) | NA | (5,974) | (30,734) | (11,426) | 483 | (60,371) | 22,779 | (37,591) |
| **Total Equity** | 83,590 | 15,032 | 2,342 | 24,995 | 22,530 | 0 | 35,772 | 68,561 | 7,458 | 1,413,894 | 1,674,174 | (1,015,248) | 658,926 |
| **TOTAL LIABILITIES & EQUITY** | 429,910 | 47,918 | (33,132) | 149,714 | 121,633 | 7,476 | 140,398 | 186,290 | 130,579 | 1,469,793 | 2,650,579 | (1,008,296) | 1,642,284 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER          NDCA-ORCL 1914076

# ORACLE CORPORATION
### Detailed Balance Sheet

| | Oct 2.00 | | | | |
|---|---|---|---|---|---|
| | Italy | Spain | Portugal | Switzerland | Southern Europe |
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Equivalents | 15,270 | 15,829 | 5,527 | 14,887 | 51,513 |
| **Accounts Receivable** | | | | | |
| Gross Trade (exclude VAT) | 62,657 | 25,159 | 6,778 | 22,611 | 117,215 |
| Unearned Revenue in Receivables | (7,710) | (6,520) | (1,836) | (9,404) | (25,270) |
| Deferred Trade (excl VAT) | 5,265 | NA | NA | 591 | 6,856 |
| Reserve for Uncollectible Accounts | (4,615) | (734) | (370) | (2,023) | (7,732) |
| Net Trade Receivables | 56,607 | 18,115 | 4,572 | 11,774 | 91,068 |
| | | | | | |
| VAT & Sales Tax on Trade Recbles | 12,634 | 3,468 | 1,151 | 1,743 | 18,997 |
| Prepaid Expenses & Other | 1,169 | 224 | 920 | 5,767 | 8,081 |
| Inventory | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 1,169 | 224 | 920 | 5,767 | 8,081 |
| | | | | | |
| Prepaid Taxes | 2,637 | 3 | 205 | | 2,845 |
| Total Current Assets | 88,317 | 37,640 | 12,377 | 34,172 | 172,506 |
| | | | | | |
| **Non Current Assets** | | | | | |
| **Property** | | | | | |
| Fixed Assets | 9,031 | 7,856 | 4,277 | 14,294 | 35,439 |
| Accumulated Depreciation | (6,241) | (5,412) | (2,439) | (11,711) | (25,803) |
| Net Property | 2,790 | 2,444 | 1,838 | 2,583 | 9,656 |
| | | | | | |
| **Capitalized Software Development** | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA |
| | | | | | |
| **Other Assets** | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA |
| Deposits | 44 | 168 | 55 | 207 | 475 |
| Advanced Royalties | NA | NA | NA | NA | NA |
| Goodwill | 3,112 | NA | NA | NA | 3,112 |
| Prepaid Corporate Taxes, Long Term | 1,769 | NA | NA | NA | 1,769 |
| Other | 10 | NA | NA | NA | 10 |
| Total Other Assets | 4,936 | 168 | 55 | 207 | 5,367 |
| | | | | | |
| Intercompany Receivables | (46,443) | (8,843) | (2,256) | 10,417 | (47,126) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (38,717) | (6,236) | (363) | 13,208 | (32,108) |
| | | | | | |
| **TOTAL ASSETS** | 49,600 | 31,404 | 12,013 | 47,380 | 140,398 |

73

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
*Detailed Balance Sheet*

| | | | Qtr 3 00 | | |
| --- | --- | --- | --- | --- | --- |
| | Italy | Spain | Portugal | Switzerland | Southern Europe |
| **LIABILITIES & EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Notes Payable | NA | NA | NA | NA | NA |
| Accounts Payable | 2,896 | 2,094 | 368 | 2,742 | 8,100 |
| Current Portion of L/T Debt | | | | | |
| Notes | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | 423 | NA | 423 |
| Total Current Portion of L/T Debt | NA | NA | 423 | NA | 423 |
| Income Taxes Payable | 2,645 | 4,198 | 1,496 | 556 | 8,865 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA |
| Accrued Compensation | 12,539 | 2,198 | 1,354 | 6,558 | 22,650 |
| Other Accrued Liabilities | | | | | |
| Payroll Tax & Withholdings | 2,105 | 961 | 228 | 140 | 3,434 |
| ESPP Liability | 620 | 399 | 99 | 738 | 1,856 |
| VAT Payable | 1,421 | 968 | 677 | 1,844 | 4,910 |
| Interest Payable | NA | NA | NA | NA | NA |
| Other | 9,019 | 2,410 | 631 | 4,434 | 16,683 |
| Third Party Royalty Accrual | 0 | NA | NA | 0 | 0 |
| Total Other Accrued Liabilities | 13,166 | 4,737 | 1,625 | 7,155 | 26,683 |
| Unearned Revenue | 5,171 | 4,134 | 3,332 | 23,811 | 36,448 |
| Total Current Liabilities | 36,217 | 17,362 | 8,598 | 40,792 | 102,969 |
| | | | | | |
| **Non Current Liabilities** | | | | | |
| Long Term Debt | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA |
| Capital Leases/LT Portion | NA | NA | 696 | NA | 696 |
| Total Long-Term Debt | NA | NA | 696 | NA | 696 |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | 346 | 616 | NA | NA | 962 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | 346 | 616 | 696 | NA | 1,657 |
| | | | | | |
| Total Liabilities | 36,563 | 17,977 | 9,294 | 40,792 | 104,626 |
| | | | | | |
| **Equity** | | | | | |
| Common Stock | 12,937 | 6,080 | 387 | 2,763 | 22,167 |
| Paid-in Capital | NA | 91 | NA | 9,727 | 9,817 |
| Retained Earnings - Beg FY Balance | 10,013 | 16,053 | 4,660 | (10,779) | 19,957 |
| Retained Earnings - Current FY Activity | 1,404 | 5,692 | 1,346 | 6,526 | 14,968 |
| Retained Earnings - Dividends Distributed | (8,699) | (9,383) | (3,019) | (3,165) | (25,165) |
| Unrealized Holding Gain & Losses | NA | NA | NA | NA | NA |
| Cumulative Translation | (2,618) | (4,415) | (384) | 1,914 | (5,974) |
| | | | | | |
| Total Equity | 13,037 | 13,427 | 2,720 | 6,988 | 35,772 |
| **TOTAL LIABILITIES & EQUITY** | 49,600 | 31,404 | 12,013 | 47,380 | 140,398 |

74

NDCA-ORCL 1914078

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Oct 3 00

| | Netherlands | Belgium | Af Operations | BeNeMEA HQ | Greece | Cyprus | Israel | Near-Middle East | South Africa | Total BeNeMEA |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash & Equivalents | 15,528 | 6,115 | 170 | NA | 2,382 | NA | 10,566 | 13,164 | 36,932 | 87,157 |
| Accounts Receivable | | | | | | | | | | |
| Gross Trade (exclude VAT) | 61,240 | 21,072 | 17,572 | NA | 5,444 | 200 | 15,063 | 35,906 | 11,178 | 167,674 |
| Unearned Interest on Receivables | (20,281) | (6,036) | (3,736) | NA | (510) | (6) | (7,092) | (4,895) | (3,759) | (47,205) |
| Deferred Trade (excl VAT) | 1,209 | 370 | NA | NA | 118 | (22) | 2,409 | 3,654 | NA | 7,481 |
| Reserve for Uncollectible Accounts | (14,941) | (1,977) | (1,406) | NA | (363) | (173) | (739) | (5,094) | (677) | (25,220) |
| Net Trade Receivable | 27,227 | 13,057 | 12,430 | NA | 4,680 | 173 | 9,742 | 29,571 | 6,742 | 102,731 |
| VAT & Sales Tax on Trade Receiva | 8,534 | 3,476 | NA | NA | 764 | NA | 2,551 | 1,157 | (1,401) | 15,140 |
| Prepaid Expenses & Other | 5,540 | 194 | 625 | NA | 635 | NA | 622 | 1,810 | 1,925 | 11,350 |
| Inventory | NA | NA | 79 | NA | 0 | NA | NA | NA | NA | 79 |
| Total Prepaid Expenses & Other | 5,540 | 194 | 703 | NA | 636 | NA | 622 | 1,810 | 1,925 | 11,429 |
| Prepaid Taxes | 810 | 1,376 | NA | NA | 1,855 | NA | 205 | 833 | NA | 5,049 |
| Total Current Assets | 58,688 | 26,216 | 13,303 | NA | 10,325 | 173 | 22,695 | 46,504 | 44,198 | 221,506 |
| **Non Current Assets** | | | | | | | | | | |
| Property | | | | | | | | | | |
| Fixed Assets | 12,414 | 8,826 | 733 | NA | 894 | NA | 4,471 | 8,844 | 5,207 | 41,389 |
| Accumulated Depreciation | (7,083) | (6,642) | (325) | NA | (681) | NA | (2,019) | (5,281) | (2,980) | (24,553) |
| Net Property | 5,331 | 2,654 | 407 | NA | 211 | NA | 2,453 | 3,563 | 2,227 | 16,856 |
| Capitalized Software Development | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 51 | 17 | 15 | NA | NA | NA | NA | 1,098 | NA | 1,183 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | 9 | NA | 870 | NA | 1,192 | 2,062 |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA | NA | NA | NA | NA | 9 |
| Other | NA | (93) | NA | NA | 38 | NA | NA | NA | 2,171 | 2,118 |
| Total Other Assets | 51 | (76) | 15 | NA | 47 | NA | 870 | 1,098 | 3,364 | 5,372 |
| Intercompany Receivable | 19,297 | (7,736) | (10,473) | NA | (4,887) | 717 | (36,138) | (44,701) | (29,425) | (107,345) |
| Investment in Subsidiaries | 49,901 | NA | NA | NA | NA | NA | NA | NA | NA | 49,901 |
| Total Non-Current Assets | 74,582 | (5,116) | (10,056) | NA | (4,629) | 717 | (32,816) | (44,040) | (23,818) | (35,216) |
| **TOTAL ASSETS** | 132,670 | 21,032 | 3,248 | NA | 5,697 | 890 | (121) | 2,465 | 20,359 | 186,290 |

75

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914079

## ORACLE CORPORATION
### Detailed Balance Sheet
Oct 3 '00

| | Netherlands | Belgium | Afr Operations | BeNeMEA HQ | Greece | Cyprus | Israel | Near Middle East | South Africa | Total BeNeMEA |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| Accounts Payable | 4,951 | 1,923 | NA | NA | 58 | NA | 582 | 945 | 837 | 9,306 |
| Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Notes | NA | 1 | NA | NA | NA | NA | 19 | 2 | NA | 2 |
| Capital Leases | NA | 1 | NA | NA | NA | NA | 19 | 2 | NA | 10 |
| Total Current Portion of L/T Debt | NA | 80 | NA | NA | 614 | NA | 557 | 897 | NA | 22 |
| Income Taxes Payable | NA | NA | NA | NA | 144 | NA | 1,951 | 1,951 | (2,047) | 110 |
| Deferred Corporate Tax - Current | 11,955 | 9,371 | 928 | NA | 643 | NA | 367 | 4,418 | 2,185 | 2,095 |
| Accrued Compensation | | | | | | | | | | 29,870 |
| Other Accrued Liabilities | | | | | | | | | | |
| Payroll Tax & Withholdings | 1,219 | (84) | 0 | NA | 90 | NA | 395 | 88 | 239 | 1,947 |
| ESPP Liability | 519 | 329 | NA | NA | 35 | NA | 149 | 588 | (438) | 1,155 |
| VAT Payable | 1,944 | 1,501 | NA | NA | 385 | NA | 643 | 639 | (231) | 4,809 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 15,402 | 4,318 | 1,772 | NA | 108 | 6 | 3,395 | 4,076 | 84 | 29,159 |
| Third Party Royalty Accrual | 3 | NA | NA | NA | NA | NA | NA | NA | (41) | (39) |
| Total Other Accrued Liabilities | 19,087 | 6,035 | 1,772 | NA | 617 | 6 | 4,582 | 5,411 | (477) | 37,032 |
| Unearned Revenue | 10,744 | 3,972 | 3,648 | NA | 1,070 | 86 | 1,952 | 8,870 | 4,555 | 34,896 |
| **Total Current Liabilities** | 46,747 | 21,382 | 6,348 | NA | 3,147 | 92 | 8,069 | 22,494 | 5,030 | 113,330 |
| **Non Current Liabilities** | | | | | | | | | | |
| **Long Term Debt** | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases/L/T Portion | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Total Long-Term Debt. | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Other Non-Current Liabilities | NA | NA | NA | NA | 127 | NA | NA | 3,161 | NA | 3,288 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | 38 | NA | NA | 1,071 | NA | 1,110 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Non-Current Liabilities** | NA | NA | NA | NA | 166 | NA | 0 | 4,232 | NA | 4,398 |
| **Total Liabilities** | 46,747 | 21,382 | 6,348 | NA | 3,313 | 92 | 8,069 | 26,727 | 5,030 | 117,728 |
| **Equity** | | | | | | | | | | |
| Common Stock | 90,099 | 581 | NA | NA | 1,451 | NA | NA | 3,257 | 10,042 | 105,430 |
| Paid-in Capital | 28 | 1 | NA | NA | 0 | 530 | 0 | NA | NA | 20 |
| Retained Earnings - Beg FY Balance | 45,576 | 14,691 | (1,868) | NA | 431 | 268 | (6,752) | (23,711) | 13,599 | 40,835 |
| Retained Earnings - Current FY Activity | 8,787 | 474 | (1,232) | NA | 715 | NA | (3,667) | (1,756) | (1,488) | 3,101 |
| Retained Earnings - Dividends Distributed | (30,847) | (17,079) | NA | NA | NA | NA | NA | NA | (3,234) | (30,160) |
| Unrealized Holding China & Losses | NA | NA | 0 | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (27,720) | 1,030 | 0 | NA | (213) | NA | 1,229 | (32) | (5,009) | (30,724) |
| **Total Equity** | 85,923 | 21,082 | (3,101) | NA | 2,384 | 798 | (8,190) | (24,242) | 15,510 | 61,561 |
| **TOTAL LIABILITIES & EQUITY** | 132,670 | 21,082 | 3,248 | NA | 5,697 | 890 | (121) | 2,465 | 20,559 | 186,290 |

76

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914080

## ORACLE CORPORATION
### Detailed Balance Sheet

|  | Austria | Croatia | Emerging Territories | NCEE & CIS HQ | Total Nordics | Slovenia | Total CE | Total NCEE & CIS |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Equivalents | 2,672 | 194 | 13,059 | | 73,724 | 385 | 19,354 | 109,387 |
| Accounts Receivable | | | | | | | | |
| Gross Trade (exclude VAT) | 10,291 | 1,074 | 21,516 | | 49,178 | 1,190 | 19,882 | 103,133 |
| Unearned Revenue in Receivables | (3,897) | (329) | (4,040) | | (13,844) | (171) | (14,885) | (37,165) |
| Deferred Trade (excl VAT) | 1,684 | 377 | | | 12,555 | | 12,216 | 26,501 |
| Reserve for Uncollectible Accounts | (1,115) | (1,126) | (6,190) | | (1,679) | (231) | (3,723) | (14,064) |
| Net Trade Receivables | 6,263 | (4) | 11,286 | | 46,209 | 788 | 13,562 | 78,304 |
| VAT & Sales Tax on Trade Recbles | 2,577 | 201 | (427) | | 10,704 | 86 | 2,244 | 15,385 |
| Prepaid Expenses & Other | | | | | | | | |
| Prepaid Expenses & Other | 469 | 391 | 463 | | 1,132 | 49 | 1,222 | 3,726 |
| Inventory | | | | | | | | |
| Total Prepaid Expenses & Other | 469 | 391 | 463 | | 1,132 | 49 | 1,222 | 3,726 |
| Prepaid Taxes | 3 | | | | 290 | 15 | 548 | 857 |
| **Total Current Assets** | 12,084 | 782 | 24,380 | | 132,059 | 1,324 | 36,930 | 207,559 |
| **Non Current Assets** | | | | | | | | |
| Property | | | | | | | | |
| Fixed Assets | 3,234 | 572 | 6,659 | | 30,523 | 1,264 | 12,361 | 54,612 |
| Accumulated Depreciation | (1,917) | (355) | (4,238) | | (19,407) | (713) | (6,159) | (31,789) |
| Net Property | 1,317 | 217 | 2,421 | | 11,116 | 551 | 6,202 | 21,823 |
| Capitalized Software Development | | | | | | | | |
| Capitalized SW Development | | | | | | | | |
| Software Amortization | | | | | | | | |
| Net Capitalized SW Development | | | | | | | | |
| Other Assets | | | | | | | | |
| Long-Term Cash Investments | | | | | | | | |
| Equity Investment | | | | | | | | |
| Deposits | 3 | | (17) | | 752 | | 24 | 762 |
| Advanced Royalties | | | | | | | | |
| Goodwill | | | 71 | | | | | 71 |
| Prepaid Corporate Taxes, Long Term | | | | | 1,537 | | | 1,537 |
| Other | | | | | | | 20 | 20 |
| Total Other Assets | 3 | | 54 | | 2,289 | | 44 | 2,390 |
| Intercompany Receivables | (605) | (2,147) | (46,445) | | (24,019) | (2,443) | (25,535) | (101,193) |
| Investment in Subsidiaries | | | | | | | | |
| Total Non-Current Assets | 715 | (1,930) | (43,970) | | (10,613) | (1,892) | (19,289) | (76,979) |
| **TOTAL ASSETS** | 12,799 | (1,148) | (19,590) | | 121,446 | (568) | 17,641 | 130,579 |

77

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
### Detailed Balance Sheet

**Q1 F 00**

| LIABILITIES & EQUITY | Austria | Croatia | Emerging Territories | NCEE & CIS HQ | Total Nordics | Slovenia | Total CE | Total NCEE & CIS |
|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | |
| Notes Payable | | | | | | | | |
| Accounts Payable | 153 | 12 | 1,195 | | 2,176 | 127 | 757 | 4,419 |
| Current Portion of L/T Debt | | | | | | | | |
| Notes | | | | | | | | |
| Capital Leases | | | | | | | | |
| Total Current Portion of L/T Debt | | (113) | | | | | | |
| Income Taxes Payable | | | | | 235 | 10 | 1,324 | 1,457 |
| Deferred Corporate Tax - Current | | | | | | | 224 | 224 |
| Accrued Compensation | 3,631 | 351 | 1,155 | | 15,075 | 105 | 1,653 | 21,770 |
| Other Accrued Liabilities | | | | | | | | |
| Payroll Tax & Withholdings | 646 | 26 | 611 | | 6,915 | 40 | 744 | 8,382 |
| ESPP Liability | 273 | | 111 | | 1,120 | 15 | 295 | 1,814 |
| VAT Payable | 1,290 | 0 | (609) | | 13,085 | 65 | 1,040 | 14,873 |
| Interest Payable | | | | | | | | |
| Other | 1,840 | 21 | 4,304 | | 9,412 | 41 | 2,745 | 18,363 |
| Third Party Royalty Accrual | | | | | 43 | | | 43 |
| Total Other Accrued Liabilities | 4,049 | 47 | 4,420 | | 30,576 | 160 | 4,824 | 44,076 |
| Unearned Revenue | 4,906 | 13 | 10,406 | | 30,038 | 79 | 3,230 | 48,691 |
| Total Current Liabilities | 12,539 | 311 | 17,176 | | 78,119 | 481 | 12,011 | 120,657 |
| | | | | | | | | |
| **Non Current Liabilities** | | | | | | | | |
| Long Term Debt | | | | | | | | |
| Notes Payable L/T Portion | | | | | | | | |
| Capital Leases L/T Portion | | | | | | | | |
| Total Long-Term Debt | | | | | | | | |
| Other Non-Current Liabilities | | | | | 4 | | | 9 |
| Deferred Taxes - Non-Current | | | | | 2,475 | | 5 | 2,475 |
| Minority Interest in Subsidiaries | | | | | | | | |
| Total Non-Current Liabilities | | | | | 2,479 | | 5 | 2,484 |
| | | | | | | | | |
| Total Liabilities | 12,539 | 311 | 17,176 | | 80,598 | 481 | 12,016 | 123,121 |
| | | | | | | | | |
| **Equity** | | | | | | | | |
| Common Stock | 4,491 | 0 | | | 3,972 | 100 | 692 | 9,256 |
| Paid-in Capital | 250 | 5 | 86 | | 0 | | 616 | 967 |
| Retained Earnings - Beg FY Balance | (3,484) | (1,618) | (37,771) | | 77,615 | (1,237) | (1,154) | 31,852 |
| Retained Earnings - Current FY Activity | (1,240) | 85 | 921 | | 736 | 192 | 5,831 | 6,545 |
| Retained Earnings - Dividend Distributed | | | | | (29,736) | | | (29,736) |
| Unrealized Holding Gains & Losses | | | (2) | | | | | |
| Cumulative Transition | 242 | 69 | | | (11,259) | 396 | (393) | (11,426) |
| Total Equity | 260 | (1,459) | (26,766) | | 40,848 | (1,049) | 3,624 | 7,458 |
| TOTAL LIABILITIES & EQUITY | 12,799 | (1,148) | (9,590) | | 121,446 | (568) | 17,641 | 130,579 |

78

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914082

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Hungary | Poland | Slovakia | Czech Republic | Total CE | Denmark | Finland | Norway | Sweden | Total Nordics |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash & Equivalents | 1,185 | 2,166 | 3,223 | 12,776 | 19,354 | 13,157 | 15,441 | 19,226 | 25,900 | 73,724 |
| Accounts Receivable | | | | | | | | | | |
| Gross Trade (exclude VAT) | 5,867 | 7,600 | 1,401 | 5,014 | 19,882 | 16,576 | 7,047 | 9,611 | 15,595 | 49,178 |
| Unearned Revenue in Receivables | (5,125) | (6,153) | (591) | (2,018) | (14,885) | (3,164) | (1,008) | (5,879) | (3,775) | (13,844) |
| Deferred Trade (excl VAT) | 6,464 | 3,741 | 26 | 2,055 | 12,286 | 4,300 | NA | 2,175 | 6,078 | 12,553 |
| Reserve for Uncollectible Accounts | (853) | (661) | (66) | (2,359) | (3,723) | (792) | (271) | (245) | (271) | (1,609) |
| Net Trade Receivables | 6,349 | 4,729 | 771 | 1,712 | 13,562 | 17,250 | 5,768 | 5,562 | 17,629 | 46,209 |
| VAT & Sales Tax ou Trade Recbles | 1,060 | 517 | 322 | 344 | 2,244 | 4,185 | 1,550 | 1,069 | 3,859 | 10,704 |
| Prepaid Expenses & Other | | | | | | | | | | |
| Prepaid Expenses & Other | 378 | 455 | 80 | 359 | 1,222 | 295 | 164 | 43 | 629 | 1,132 |
| Inventory | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 378 | 455 | 80 | 359 | 1,222 | 295 | 164 | 43 | 629 | 1,132 |
| Prepaid Taxes | NA | 281 | 267 | NA | 548 | NA | 235 | 56 | NA | 290 |
| Total Current Assets | 8,956 | 8,119 | 4,664 | 15,191 | 36,930 | 34,887 | 22,158 | 25,956 | 48,057 | 132,059 |
| **Non Current Assets** | | | | | | | | | | |
| Property | | | | | | | | | | |
| Fixed Assets | 5,508 | 3,216 | 1,548 | 2,090 | 12,261 | 7,010 | 5,003 | 9,125 | 9,385 | 30,523 |
| Accumulated Depreciation | (2,370) | (1,424) | (903) | (1,462) | (6,159) | (3,356) | (3,516) | (6,156) | (6,378) | (19,607) |
| Net Property | 3,138 | 1,792 | 645 | 628 | 6,202 | 3,654 | 1,487 | 2,969 | 3,006 | 11,116 |
| Capitalized Software Development | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | NA | 24 | 24 | 24 | 746 | 6 | NA | NA | 752 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA | 501 | 985 | 51 | NA | 1,537 |
| Other | NA | NA | 20 | 20 | 20 | 10 | NA | NA | NA | NA |
| Total Other Assets | NA | NA | 44 | 44 | 44 | 1,248 | 991 | 51 | NA | 2,289 |
| Intercompany Receivables | (11,381) | (7,414) | (2,639) | (4,300) | (25,535) | (5,762) | (3,556) | (5,929) | (8,770) | (24,019) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (8,144) | (5,623) | (1,950) | (3,572) | (19,240) | (860) | (1,078) | (2,910) | (5,764) | (10,613) |
| **TOTAL ASSETS** | 812 | 2,496 | 2,714 | 11,619 | 17,641 | 34,027 | 22,080 | 23,046 | 42,292 | 121,446 |

79

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914083

## ORACLE CORPORATION
### Detailed Balance Sheet
Qtr 100

| | Hungary | Poland | Slovakia | Czech Republic | Total CE | Denmark | Finland | Norway | Sweden | Total Nordics |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accounts Payable | 106 | 153 | 207 | 291 | 737 | 706 | 103 | 366 | 1,001 | 2,176 |
| Current Portion of L/T Debt | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | NA | 707 | NA | 617 | 1,324 | 2,215 | (118) | (172) | (1,690) | 235 |
| Deferred Corporate Tax - Current | NA | NA | NA | 224 | 224 | NA | NA | NA | NA | NA |
| Accrued Compensation | 523 | 143 | 71 | 916 | 1,653 | 3,042 | 3,402 | 3,745 | 4,886 | 15,073 |
| Other Accrued Liabilities | | | | | | | | | | |
| Payroll Tax & Withholdings | 424 | 66 | 79 | 154 | 744 | 916 | 420 | 2,980 | 2,600 | 6,915 |
| ESPP Liability | 107 | 54 | 98 | 54 | 295 | 433 | 78 | 269 | 340 | 1,120 |
| VAT Payable | 676 | 151 | 117 | 117 | 1,040 | 4,918 | 2,039 | 3,226 | 2,546 | 13,085 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 1,319 | 286 | 99 | 1,042 | 2,745 | 4,670 | 980 | 1,311 | 2,251 | 9,412 |
| Third Party Royalty Accrual | NA | 99 | NA | NA | NA | 0 | 20 | 0 | 23 | 43 |
| Total Other Accrued Liabilities | 2,536 | 656 | 274 | 1,367 | 4,824 | 10,937 | 3,792 | 8,087 | 7,760 | 30,576 |
| Unearned Revenue | 1,283 | 0 | 89 | 1,857 | 3,220 | 8,509 | 6,673 | 2,320 | 12,556 | 30,058 |
| **Total Current Liabilities** | 4,438 | 1,659 | 642 | 5,273 | 12,011 | 25,409 | 13,852 | 14,345 | 24,513 | 78,119 |
| | | | | | | | | | | |
| **Non Current Liabilities** | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | NA | NA | 5 | NA | 5 | NA | 4 | NA | NA | 4 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | NA | NA | 2,475 | 2,475 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | NA | 5 | NA | 5 | NA | 4 | NA | 2,475 | 2,479 |
| | | | | | | | | | | |
| **Total Liabilities** | 4,438 | 1,659 | 647 | 5,273 | 12,016 | 25,409 | 13,856 | 14,345 | 26,988 | 80,598 |
| | | | | | | | | | | |
| **Equity** | | | | | | | | | | |
| Common Stock | 687 | (133) | 144 | 249 | 692 | 991 | 1,151 | 694 | 1,156 | 3,972 |
| Paid-in Capital | 17 | 160 | 1,970 | 3,840 | 626 | NA | NA | NA | NA | 0 |
| Retained Earnings - Beg FY Balance | (4,241) | (2,723) | 603 | 3,239 | NA | 7,323 | 19,397 | 10,529 | 39,865 | 77,615 |
| Retained Earnings - Current FY Activity | (1,053) | 3,001 | NA | NA | NA | 744 | 2,012 | (971) | (1,051) | 724 |
| Retained Earnings - Dividend Distributed | NA | NA | NA | NA | NA | 145 | NA | NA | NA | 726 |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | (11,293) | NA | (18,558) | (29,736) |
| Cumulative Translation | 953 | 335 | (651) | (1,040) | (392) | (1,035) | (3,044) | (1,552) | (6,658) | (11,739) |
| | | | | | | | | | | |
| **Total Equity** | (3,626) | 837 | 2,067 | 6,347 | 5,624 | 8,618 | 8,224 | 8,701 | 15,305 | 40,848 |
| **TOTAL LIABILITIES & EQUITY** | 812 | 2,496 | 2,714 | 11,619 | 17,641 | 34,027 | 22,080 | 23,046 | 42,293 | 121,446 |

80

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914084

## ORACLE CORPORATION
*Detailed Balance Sheet*

| | Middle East | Egypt | Saudi Arabia | Turkey | Near Middle East |
|---|---|---|---|---|---|
| | | | Q1 3/30 | | |
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Equivalents | 2,840 | 1,669 | 3,843 | 4,811 | 13,164 |
| **Accounts Receivable** | | | | | |
| Gross Trade (exclude VAT) | 14,181 | 4,156 | 9,750 | 7,819 | 35,906 |
| Unearned Revenue in Receivables | (2,873) | (403) | (590) | (933) | (4,895) |
| Deferred Trade (excl VAT) | 2,314 | | 1,316 | NA | 3,654 |
| Reserve for Uncollectible Accounts | (2,932) | (932) | (769) | (350) | (5,094) |
| Net Trade Receivables | 10,594 | 2,840 | 9,700 | 6,536 | 29,571 |
| VAT & Sales Tax on Trade Recbles | NA | NA | NA | 1,157 | 1,157 |
| Prepaid Expense & Other | 584 | 130 | 851 | 245 | 1,810 |
| Inventory | NA | NA | NA | NA | NA |
| Total Prepaid Expense & Other | 584 | 130 | 851 | 245 | 1,810 |
| Prepaid Taxes | NA | NA | NA | 803 | 803 |
| Total Current Assets | 14,118 | 4,639 | 14,395 | 13,552 | 46,504 |
| **Non Current Assets** | | | | | |
| **Property** | | | | | |
| Fixed Assets | 2,603 | 1,073 | 1,942 | 3,235 | 8,844 |
| Accumulated Depreciation | (1,769) | (509) | (1,372) | (1,651) | (5,281) |
| Net Property | 835 | 564 | 570 | 1,594 | 3,563 |
| Capitalized Software Development | NA | NA | NA | NA | NA |
| Capitalized SW Development | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA |
| Deposits | 1,014 | 53 | 19 | 11 | 1,098 |
| Advanced Royalties | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA |
| Other | NA | NA | NA | NA | NA |
| Total Other Assets | 1,014 | 53 | 19 | 11 | 1,098 |
| Intercompany Receivables | (9,682) | (5,287) | (23,586) | (10,146) | (48,701) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (7,833) | (4,669) | (22,997) | (8,540) | (44,040) |
| **TOTAL ASSETS** | 6,285 | (31) | (8,602) | 4,812 | 2,465 |

81

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# ORACLE CORPORATION
### Detailed Balance Sheet

| | Qtr 5.00 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Middle East | Egypt | Saudi Arabia | Turkey | Near Middle East |
| **LIABILITIES & EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Notes Payable | NA | NA | NA | NA | NA |
| Accounts Payable | 417 | 15 | 239 | 254 | 945 |
| Current Portion of L/T Debt | | | | | |
| Notes | NA | 2 | NA | NA | 2 |
| Capital Leases | NA | NA | NA | NA | 2 |
| Total Current Portion of L/T Debt | NA | 2 | NA | NA | 897 |
| Income Taxes Payable | 252 | 350 | NA | 295 | 1,951 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA |
| Accrued Compensation | 2,142 | 521 | 1,056 | 1,951 | 4,418 |
| Other Accrued Liabilities | | | | | |
| Payroll Tax & Withholdings | NA | NA | NA | NA | 88 |
| ESPP Liability | 271 | 50 | 93 | 175 | 588 |
| VAT Payable | NA | NA | NA | 659 | 659 |
| Interest Payable | NA | NA | NA | 102 | NA |
| Other | 1,010 | 1,142 | 1,822 | NA | 4,076 |
| Third Party Royalty Accrual | NA | NA | NA | NA | NA |
| Total Other Accrued Liabilities | 1,281 | 1,192 | 1,915 | 1,023 | 5,411 |
| Unearned Revenue | 2,050 | 507 | 1,758 | 4,555 | 8,870 |
| **Total Current Liabilities** | 6,142 | 2,587 | 4,988 | 8,777 | 22,495 |
| | | | | | |
| **Non Current Liabilities** | | | | | |
| Long Term Debt | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | 1,993 | 398 | 313 | 257 | 3,161 |
| Deferred Taxes - Non-Current | NA | 1,071 | NA | NA | 1,071 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | 1,993 | 1,469 | 515 | 257 | 4,232 |
| | | | | | |
| **Total Liabilities** | 8,135 | 4,056 | 5,502 | 9,034 | 26,727 |
| | | | | | |
| **Equity** | | | | | |
| Common Stock | 2,723 | 15 | 270 | 250 | 3,257 |
| Paid-in Capital | NA | NA | NA | NA | NA |
| Retained Earnings - Beg FY Balance | (6,193) | (2,209) | (13,807) | (3,465) | (25,711) |
| Retained Earnings - Current FY Activity | 1,624 | (1,833) | (576) | (951) | (1,736) |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA |
| Cumulative Translation | (5) | 61 | 9 | (115) | (52) |
| **Total Equity** | (1,849) | (4,087) | (14,104) | (4,222) | (24,262) |
| **TOTAL LIABILITIES & EQUITY** | 6,286 | (31) | (8,602) | 4,812 | 2,465 |

82

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914086

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Qtr 3.00 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Korea | South Asia | Australasia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Total Asia Pacific |
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Equivalents | 27,086 | 29,918 | 22,034 | 78,958 | NA | 0 | 158,046 |
| Accounts Receivable | | | | | | | |
| Gross Trade (exclude VAT) | 15,202 | 50,251 | 51,446 | 46,646 | NA | 0 | 163,545 |
| Unearned Revenue in Receivables | (1,718) | (14,527) | (14,313) | (22,194) | NA | 0 | (52,754) |
| Deferred Trade (excl VAT) | NA | 0 | 0 | 21 | NA | 0 | 20 |
| Reserve for Uncollectible Accounts | (2,278) | (16,556) | (5,477) | (5,889) | NA | 0 | (30,200) |
| Net Trade Receivables | 11,506 | 19,166 | 31,656 | 18,583 | NA | 0 | 80,712 |
| VAT & Sales Tax on Trade Recbles | 1,292 | 560 | 540 | 889 | NA | 0 | 3,281 |
| Prepaid Expenses & Other | | | | | | | |
| Prepaid Expenses & Other | 759 | 2,430 | 2,598 | 4,025 | NA | 0 | 9,812 |
| Inventory | NA | 0 | NA | 496 | NA | NA | 496 |
| Total Prepaid Expenses & Other | 759 | 2,430 | 2,598 | 4,521 | NA | 0 | 10,309 |
| Prepaid Taxes | NA | 2,061 | 4,894 | 4,292 | NA | 0 | 11,247 |
| Total Current Assets | 40,443 | 54,136 | 61,772 | 107,243 | NA | 0 | 263,593 |
| **Non Current Assets** | | | | | | | |
| Property | | | | | | | |
| Fixed Assets | 10,538 | 26,660 | 49,889 | 18,626 | NA | 0 | 106,013 |
| Accumulated Depreciation | (3,830) | (19,968) | (21,239) | (11,675) | NA | 0 | (56,712) |
| Net Property | 7,008 | 6,691 | 28,650 | 6,951 | NA | 0 | 49,301 |
| Capitalized Software Development | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 6,245 | 3,845 | 268 | 2,113 | NA | 0 | 12,470 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | 0 | NA | 0 | NA | 0 | 0 |
| Prepaid Corporate Taxes, Long Term | 4,286 | 979 | 5,043 | NA | NA | NA | 10,309 |
| Other | 463 | 1,687 | NA | NA | NA | NA | 2,149 |
| Total Other Assets | 10,993 | 6,511 | 5,311 | 2,113 | NA | 0 | 24,929 |
| Intercompany Receivables | (16,732) | 8,808 | (10,673) | (18,203) | (1,387) | 20 | (38,672) |
| Investment in Subsidiaries | NA | 1,071 | NA | NA | NA | (26,032) | (24,965) |
| Total Non-Current Assets | 1,269 | 22,752 | 13,083 | (19,135) | (1,387) | (26,012) | (9,404) |
| **TOTAL ASSETS** | 41,712 | 76,917 | 74,855 | 88,104 | (1,387) | (26,012) | 254,189 |

83

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914087

## ORACLE CORPORATION
### Detailed Balance Sheet

**Qtr 3 99**

| | Korea | South Asia | Australasia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Total Asia Pacific |
|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Notes Payable | 1,567 | 217 | NA | NA | NA | 0 | 1,824 |
| Accounts Payable | 3,173 | 2,342 | 1,106 | 3,712 | NA | 0 | 10,333 |
| Current Portion of L/T Debt | | | | | | | |
| Notes | NA | NA | NA | NA | NA | 0 | 0 |
| Capital Leases | NA | 0 | NA | NA | NA | 0 | 0 |
| Total Current Portion of L/T Debt | 0 | 0 | NA | NA | NA | 0 | 0 |
| Income Taxes Payable | 3,638 | 5,848 | 1,394 | 4,409 | NA | 0 | 14,689 |
| Deferred Corporate Tax - Current | NA | 139 | NA | NA | NA | 0 | 139 |
| Accrued Compensation | 9,388 | 8,662 | 12,608 | 3,717 | 1 | 0 | 33,775 |
| **Other Accrued Liabilities** | | | | | | | |
| Payroll Tax & Withholdings | 190 | 540 | 730 | 125 | NA | 0 | 1,585 |
| ESPP Liability | 857 | 1,046 | 1,119 | 533 | NA | 0 | 3,555 |
| VAT Payable | 1,475 | 1,113 | 925 | 1,676 | NA | 0 | 5,189 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA |
| Other | 1,537 | 12,226 | 11,416 | 8,803 | 0 | 86 | 34,068 |
| Third Party Royalty Accrual | 28 | 478 | 44 | 154 | NA | NA | 704 |
| Total Other Accrued Liabilities | 4,087 | 15,403 | 14,234 | 11,290 | 0 | 86 | 45,101 |
| Unearned Revenue | 5,392 | 14,543 | 21,727 | 26,584 | NA | 0 | 76,927 |
| **Total Current Liabilities** | 30,144 | 45,593 | 51,270 | 49,693 | 1 | 86 | 176,787 |
| | | | | | | | |
| **Non Current Liabilities** | | | | | | | |
| **Long Term Debt** | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | 0 | 0 |
| Capital Leases L/T Portion | NA | 0 | NA | NA | NA | 0 | 0 |
| Total Long Term Debt | NA | 0 | NA | NA | NA | 0 | 0 |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | NA | 248 | NA | NA | NA | 0 | 248 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | 248 | NA | NA | NA | 0 | 248 |
| | | | | | | | |
| **Total Liabilities** | 30,144 | 45,841 | 51,270 | 49,693 | 1 | 86 | 177,035 |
| | | | | | | | |
| **Equity** | | | | | | | |
| Common Stock | NA | 1,608 | 3,281 | 6,790 | NA | (11,679) | 0 |
| Paid-In Capital | 3,720 | 3,698 | 7,461 | 196 | NA | (15,075) | 0 |
| Retained Earnings - Beg PY Balance | 41,308 | 15,948 | 31,437 | 46,618 | 20 | (77) | 129,256 |
| Retained Earnings - Current PY Activity | 4,862 | 6,247 | 335 | 14,405 | (1,387) | NA | 24,460 |
| Retained Earnings - Dividend Distributed | (29,650) | 8,935 | (14,026) | (33,534) | NA | 583 | (57,670) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (8,672) | (5,283) | (4,902) | (64) | (21) | 149 | (18,892) |
| **Total Equity** | 11,568 | 31,076 | 23,585 | 38,411 | (1,388) | (26,099) | 73,154 |
| **TOTAL LIABILITIES & EQUITY** | 41,712 | 76,917 | 74,855 | 88,104 | (1,387) | (26,012) | 254,189 |

84

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914088

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Qtr 3.01

| | Indonesia | Philippines | Malaysia | Singapore | Pakistan | India | Vietnam | Thailand | South Asia |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Equivalents | 1,655 | 2,903 | 5,372 | 6,644 | 57 | 7,529 | 242 | 5,537 | 29,918 |
| Accounts Receivable | | | | | | | | | |
| Gross Trade (exclude VAT) | 7,104 | 4,356 | 8,865 | 10,887 | 94 | 4,549 | 311 | 3,585 | 50,231 |
| Unearned Revenue in Receivables | (1,080) | (1,115) | (2,217) | (7,585) | (82) | (1,041) | (185) | (1,229) | (14,339) |
| Deferred Trade (excl VAT) | NA | NA | NA | NA | NA | NA | NA | NA | 0 |
| Reserve for Uncollectible Accounts | (6,024) | (1,108) | (3,077) | (4,938) | (12) | (311) | (21) | (1,133) | (16,356) |
| Net Trade Receivables | 0 | 2,633 | 3,571 | 8,434 | 0 | 3,197 | 105 | 1,225 | 19,166 |
| VAT & Sales Tax on Trade Recbles | 120 | 172 | NA | NA | NA | NA | 19 | 248 | 560 |
| Prepaid Expenses & Other | | | | | | | | | |
| Prepaid Expenses & Other | 516 | 725 | 46 | 662 | 243 | 135 | 65 | (62) | 2,430 |
| Inventory | NA | NA | NA | NA | NA | 0 | 0 | NA | 0 |
| Total Prepaid Expenses & Other | 616 | 725 | 46 | 662 | 243 | 135 | 65 | (62) | 2,430 |
| Prepaid Taxes | 652 | 416 | 46 | 937 | 9 | NA | NA | 0 | 2,061 |
| Total Current Assets | 3,043 | 6,850 | 9,036 | 16,677 | 289 | 10,861 | 431 | 6,949 | 54,136 |
| **Non Current Assets** | | | | | | | | | |
| Property | | | | | | | | | |
| Fixed Assets | 857 | 3,265 | 2,593 | 10,557 | 2 | 4,825 | 674 | 3,788 | 26,660 |
| Accumulated Depreciation | (559) | (2,682) | (2,000) | (7,573) | 0 | (3,483) | (479) | (3,193) | (19,948) |
| Net Property | 298 | 683 | 593 | 2,984 | 2 | 1,341 | 195 | 596 | 6,691 |
| Capitalized Software Development | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 71 | 143 | 119 | 968 | NA | 2,367 | NA | 176 | 3,843 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | 40 | 939 | NA | NA | NA | NA | NA | 0 | 979 |
| Other | NA | 224 | NA | NA | NA | 1,463 | NA | NA | 1,687 |
| Total Other Assets | 112 | 1,306 | 119 | 968 | NA | 3,831 | NA | 176 | 6,511 |
| Intercompany Receivables | (3,728) | (8,640) | 4,775 | 23,660 | 970 | 9,328 | (5,022) | (12,794) | 8,548 |
| Investment in Subsidiaries | NA | NA | 119 | 1,071 | NA | NA | NA | NA | 1,071 |
| Total Non-Current Assets | (3,318) | (6,691) | 5,487 | 28,683 | 972 | 14,500 | (4,827) | (12,023) | 22,782 |
| **TOTAL ASSETS** | (276) | 159 | 14,523 | 45,360 | 1,261 | 25,361 | (4,396) | (5,074) | 76,917 |

85

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914089

## ORACLE CORPORATION
### Drafted Balance Sheet
#### Qtr 3 99

| LIABILITIES & EQUITY | Indonesia | Philippines | Malaysia | Singapore | Pakistan | India | Vietnam | Thailand | South Asia |
|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | |
| Notes Payable | NA | 0 | NA | NA | NA | NA | 235 | 22 | 237 |
| Accounts Payable | 185 | 56 | 152 | 752 | 15 | 1,014 | 34 | 133 | 2,342 |
| Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Notes | NA | 0 | 0 | 0 | NA | NA | NA | NA | 0 |
| Capital Leases | NA | 0 | 0 | 0 | NA | NA | NA | NA | 0 |
| Total Current Portion of L/T Debt | 59 | 311 | 1,275 | 1,554 | NA | 1,914 | 100 | (165) | 5,048 |
| Income Taxes Payable | (140) | (140) | NA | 218 | NA | 61 | NA | NA | 159 |
| Deferred Corporate Tax - Current | | | | | | | | | |
| Accrued Compensation | 40 | 844 | 1,018 | 4,575 | NA | 850 | 89 | 646 | 8,662 |
| Other Accrued Liabilities | | | | | | | | | |
| Payroll Tax & Withholdings | 41 | 59 | (3) | 244 | NA | 12 | 146 | 42 | 540 |
| ESPP Liability | 13 | 121 | 83 | 738 | NA | NA | 6 | 84 | 1,046 |
| VAT Payable | 30 | 354 | NA | 409 | NA | NA | 38 | 284 | 1,113 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 1,524 | 149 | 1,224 | 5,825 | 67 | 2,196 | 31 | 1,010 | 12,226 |
| Third Party Royalty Accrual | (20) | 23 | 62 | 414 | 67 | NA | NA | NA | 478 |
| Total Other Accrued Liabilities | 1,587 | 1,939 | 1,599 | 7,629 | 86 | 2,208 | 221 | 1,420 | 15,403 |
| Unearned Revenue | 1,245 | 1,939 | 1,599 | 2,568 | 86 | 5,017 | 177 | 1,251 | 44,343 |
| **Total Current Liabilities** | 3,217 | 3,915 | 5,769 | 17,295 | 168 | 11,065 | 856 | 3,308 | 45,593 |
| **Non Current Liabilities** | | | | | | | | | |
| Long Term Debt | | | | | | | | | |
| Notes Payable - L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases-L/T Portion | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| Total Long-Term Debt | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | NA | 158 | NA | 32 | NA | 59 | NA | NA | 248 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | 59 | NA | NA | NA |
| Total Non-Current Liabilities | NA | 158 | NA | 32 | NA | 59 | NA | NA | 248 |
| **Total Liabilities** | 3,217 | 4,073 | 5,769 | 17,326 | 168 | 11,124 | 856 | 3,308 | 45,841 |
| **Equity** | | | | | | | | | |
| Common Stock | 150 | 383 | NA | (19) | NA | 0 | 250 | 994 | 1,608 |
| Paid-in Capital | (5,416) | 12 | 741 | 2,516 | 281 | 281 | NA | (2) | 3,698 |
| Retained Earnings – Beg FY Balance | 1,671 | 845 | 16,307 | 5,675 | 1,074 | 13,578 | (4,755) | (11,360) | 15,948 |
| Retained Earnings – Current FY Activity | NA | (2,199) | 2,727 | 2,174 | 19 | 3,271 | (713) | (713) | 6,347 |
| Retained Earnings – Dividend Distributed | NA | (2,473) | (6,557) | 18,998 | NA | (1,008) | NA | NA | 8,938 |
| Unrealized Holding Gains & Losses | 101 | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (3,492) | (480) | (4,494) | (1,311) | (1,093) | (1,883) | (14) | 2,699 | (5,583) |
| **Total Equity** | (3,492) | (3,914) | 8,754 | 28,033 | 1,093 | 14,437 | (5,232) | (8,382) | 31,076 |
| **TOTAL LIABILITIES & EQUITY** | (276) | 159 | 14,523 | 45,360 | 1,261 | 25,561 | (4,396) | (5,074) | 76,917 |

86

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914090