EXHIBIT 68

# TOTAL COMPANY – Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| **Total** | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| License | 22% | 56% | 20% | 52% |
| Consulting | 12% | 20% | 40% | |
| Support | 27% | 82% | 40% | |
| Education | 6% | 36% | -1% | |
| Other | 195% | -122% | nm | |
| **Total Revenue** | 21% | 54% | 27% | |

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| **LICENSE** | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| OPI - Varasano | 80% | 67% | 118% | 76% |
| Asia Pacific - Williams | 31% | 43% | 42% | 103% |
| NAS - Roberts | 12% | 60% | -5% | 97% |
| Japan - Sano | 20% | 73% | 18% | 33% |
| OSI - Nussbaum | 19% | 56% | 5% | 24% |
| Latin America - Sanderson | 2% | 34% | -14% | 43% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 4% |
| Northern Europe - Jarnick | 22% | 46% | 31% | 39% |
| Germany - Jaeger | 38% | 57% | 68% | 37% |
| Southern Europe - Bonzano | 17% | 56% | 22% | 59% |
| France & Middle East - Aniqar | 5% | 46% | 2% | 42% |
| **Total License Revenue** | 22% | 54% | 20% | 52% |

| | Q3 01 Forecast vs Q3 00 Actual | | |
|---|---|---|---|
| **CONSULTING** | Revenue Growth | Margin % | Margin Growth % |
| Japan - Sano | 56% | 22% | nm |
| UK & Ireland - Kingston | 34% | 22% | 27% |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 8% |
| OSI - Nussbaum | 21% | 21% | 5% |
| OPI - Varasano | -2% | 26% | -12% |
| NAS - Sanderson | 1% | 20% | -12% |
| Latin America - Sanderson | -1% | 17% | -25% |
| Germany - Brydon | -2% | 17% | 28% |
| France - Lompre | 4% | 18% | 21% |
| Europe HQ - Giacoleto | 59% | 6% | 184% |
| Asia Pacific - Williams | 33% | 19% | 241% |
| **Total Consulting Revenue** | 12% | 20% | 10% |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| **Total** | Revenue Growth | Margin % | Margin Growth |
| License | 36% | 56% | 43% |
| Consulting | 12% | 21% | 12% |
| Support | 23% | 83% | 43% |
| Education | 6% | 39% | -4% |
| Other | 195% | -122% | nm |
| **Total Revenue** | 28% | 58% | 40% |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| **LICENSE** | Revenue Growth | Margin % | Margin Growth |
| OPI - Varasano | 122% | 71% | 183% |
| NAS - Roberts | 28% | 63% | 15% |
| Asia Pacific - Williams | 35% | 50% | 43% |
| Northern Europe - Jarnick | 39% | 51% | 64% |
| OSI - Nussbaum | 32% | 56% | 26% |
| Latin America - Sanderson | 24% | 44% | 35% |
| UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Japan - Sano | 31% | 74% | 30% |
| Germany - Jaeger | 38% | 57% | 68% |
| Southern Europe - Bonzano | 23% | 56% | 52% |
| France & Middle East - Aniqar | 15% | 49% | 21% |
| **Total License Revenue** | 34% | 59% | 43% |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| **CONSULTING** | Revenue Growth | Margin % | Margin Growth |
| Japan - Sano | 56% | 22% | nm |
| UK & Ireland - Kingston | 34% | 22% | 27% |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 8% |
| OSI - Nussbaum | 21% | 21% | 5% |
| OPI - Varasano | 5% | 31% | 5% |
| NAS - Sanderson | 1% | 20% | -12% |
| Latin America - Sanderson | -1% | 17% | -25% |
| Germany - Brydon | -2% | 17% | 28% |
| France - Lompre | 4% | 18% | 21% |
| Europe HQ - Giacoleto | 59% | 6% | 184% |
| Asia Pacific - Williams | 33% | 19% | 241% |
| **Total Consulting Revenue** | 12% | 21% | 12% |



ORACLE CONFIDENTIAL          CA-ORCL 021392

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610120

ORACLE®

Page 2

## TOTAL COMPANY - Q3 FY01 FORECAST
### $ in Thousands at Actual Rates

| | Q3 FY01 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,046,445 | $ 1,253,925 | $ 159,500 | $ 1,393,425 | 18% | 33% | $ 2,550,943 | $ 3,116,349 | $ 159,500 | $ 3,278,249 | 29% |
| Consulting | 514,250 | 541,974 | 2,500 | 550,474 | 7% | 7% | 1,688,382 | 1,628,462 | 2,500 | 1,630,982 | -2% |
| Support | 754,413 | 914,454 | 13,000 | 927,534 | 21% | 23% | 2,142,086 | 2,526,297 | 13,000 | 2,539,297 | 23% |
| Education | 126,249 | 120,607 | · | 120,607 | -4% | -4% | 375,970 | 344,404 | · | 344,404 | -7% |
| Other Non-Distribution | 3,353 | 9,853 | · | 9,853 | 192% | 192% | 13,888 | 28,526 | · | 28,526 | 91% |
| Total Revenues | $ 2,449,417 | $ 2,637,222 | $ 175,000 | $ 3,002,252 | 15% | 23% | $ 6,755,318 | $ 7,748,541 | $ 175,000 | $ 7,923,541 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 451,210 | 539,912 | 22,625 | 583,221 | -20% | -25% | 1,345,037 | 1,429,763 | 23,315 | 1,453,078 | -8% |
| Consulting | 439,991 | 435,285 | · | 436,285 | -7% | -7% | 1,305,524 | 1,281,206 | · | 1,286,306 | 1% |
| Support | 194,283 | 187,775 | (8,600) | 151,175 | 14% | 17% | 562,121 | 480,603 | (8,600) | 474,203 | 15% |
| Education | 78,219 | 73,325 | · | 73,325 | 4% | 4% | 227,570 | 216,012 | · | 216,012 | 9% |
| Other | 20,380 | 22,060 | · | 22,060 | -8% | -4% | 45,573 | 51,984 | · | 51,964 | -12% |
| Marketing | 78,749 | 113,417 | (2,600) | 110,617 | -44% | -40% | 240,377 | 314,222 | (3,600) | 311,622 | -30% |
| Global Alliances | 10,182 | 11,749 | · | 11,749 | -15% | -15% | 33,028 | 33,285 | · | 33,285 | -100% |
| G&A | 72,767 | 73,995 | · | 73,995 | -2% | -2% | 204,425 | 219,801 | · | 219,801 | 10% |
| Development & IT | 292,841 | 310,575 | (7,500) | 308,075 | -11% | -8% | 815,475 | 862,710 | (7,500) | 855,210 | -5% |
| Corporate | 65,151 | 70,562 | · | 70,562 | -8% | -8% | 180,277 | 209,353 | · | 209,353 | -52% |
| Corporate Accruals | 21,443 | 25,449 | · | 25,449 | nm | nm | 44,917 | 74,071 | · | 74,071 | -24% |
| Total Operating Expenses | (24,361) | (6,715) | · | (6,715) | -11% | -12% | (4,092) | (42,253) | · | (42,253) | -2% |
| | $ 1,637,659 | $ 1,841,399 | $ 7,025 | $ 1,846,417 | -11% | 11% | $ 5,005,700 | $ 5,114,135 | $ 7,025 | $ 5,121,160 | |
| Operating Income | 791,758 | 895,842 | 187,975 | 1,155,816 | 25% | 46% | 1,750,118 | 2,634,405 | 167,975 | 2,802,380 | 60% |
| Operating Margin % | 32% | 35% | | 39% | 25% | 46% | 26% | 35% | | 35% | |
| Other Income/Expense | 7,652 | (20,000) | | (20,000) | -34% | -34% | 1,255 | (113,006) | | (113,006) | -999% |
| Investment (Gains/Authority Loss) | 4,152 | 27,228 | (19,228) | 8,000 | nm | -107% | (428,869) | 29,283 | (19,228) | 6,035 | 101% |
| Pre-Tax Income | 1,203,530 | 878,619 | 187,203 | 1,155,072 | -19% | -4% | 2,175,720 | 2,271,149 | 167,203 | 2,900,352 | 34% |
| Pre-Tax Margin % | 49% | 35% | | 39% | | | 32% | 35% | | 35% | |
| Tax Rate | 36.8% | 36.5% | | 36.5% | | | 36.5% | 36.5% | | 36.5% | |
| Tax Provision | 446,155 | 347,410 | 66,457 | 419,667 | | | 780,556 | 966,028 | 66,457 | 1,022,445 | |
| Net Income | 763,176 | 631,209 | 120,746 | 751,955 | -17% | 1% | 1,395,070 | 1,385,141 | 120,746 | 1,877,907 | 34% |
| Weighted Average Shares | 5,936,874 | 5,875,000 | 5,875,000 | 5,875,000 | | | 5,922,471 | 5,922,471 | 5,875,000 | 5,875,000 | |
| Earnings Per Share | 12.9¢ | 10.7¢ | 2.1¢ | 12.8¢ | -16% | -1% | 23.5¢ | 29.9¢ | 2.1¢ | 31.9¢ | |
| Market Expectation | | | | 11.0¢ | | 0% | | | | | |
| **Memo:** | | | | | | | | | | | |
| Consulting | 514,250 | 547,974 | 2,500 | 550,474 | 7% | 7% | | | | | |
| Support | 754,413 | 914,454 | 13,000 | 927,534 | 21% | 23% | | | | | |
| Education | 126,249 | 120,607 | · | 120,607 | -4% | -4% | | | | | |
| Other | 3,353 | 9,853 | · | 9,853 | 192% | 182% | | | | | |
| Total Services Revenue | 1,394,265 | 1,593,507 | 15,500 | 1,605,607 | 14% | 15% | | | | | |

12/04/2000

Oracle Corporation Confidential

ORACLE CONFIDENTIAL

CA-ORCL 021393

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610121

**TOTAL COMPANY - Q3 FY01 FORECAST**
$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | |
| **Revenue** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,256,685 | $ 199,500 | $ 1,416,185 | 22% | 38% | $2,492,377 | $3,168,857 | $ 155,950 | $ 3,324,337 | 34% |
| Consulting | 502,027 | 550,067 | 2,500 | 552,567 | 12% | 12% | 1,623,309 | 1,651,916 | 2,500 | 1,654,416 | 2% |
| Support | 734,987 | 935,752 | 13,000 | 948,752 | 27% | 29% | 2,076,784 | 2,865,146 | 13,000 | 2,878,146 | 29% |
| Education | 123,351 | 123,563 | | 123,563 | 0% | 0% | 385,172 | 354,743 | | 354,743 | -3% |
| Other | 3,376 | 9,965 | | 9,965 | 195% | 195% | 13,819 | 26,712 | | 26,712 | 93% |
| Other Non-Distribution | 2,667 | | | | | | 4,065 | | | | -100% |
| **Total Revenue** | $ 2,396,180 | $ 2,886,053 | $ 175,000 | $ 3,063,053 | 100% | 28% | $6,572,536 | $7,687,352 | $ 175,000 | $ 8,042,250 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 551,657 | $ 23,925 | 575,582 | -26% | -31% | $1,393,441 | $1,451,219 | 23,925 | 1,475,144 | -14% |
| Consulting | 398,527 | 446,015 | | 446,015 | -12% | -12% | 1,262,528 | 1,282,451 | | 1,282,451 | -2% |
| Support | 165,609 | 172,084 | (6,600) | 165,484 | 9% | 12% | 544,625 | 488,764 | (6,600) | 482,164 | 12% |
| Education | 74,167 | 75,125 | | 75,125 | -1% | -1% | 239,419 | 219,375 | | 219,375 | 4% |
| Other | 20,220 | 22,110 | | 22,110 | -9% | -9% | 46,204 | 52,052 | | 52,052 | -13% |
| Marketing | 77,144 | 115,228 | (2,800) | 112,428 | -49% | -46% | 225,850 | 317,005 | (2,800) | 314,205 | -39% |
| Global Alliances | 10,053 | 11,947 | | 11,947 | -18% | -18% | 32,230 | 33,352 | | 33,352 | -3% |
| G&A | 70,376 | 75,937 | | 75,937 | -8% | -8% | 235,085 | 223,620 | | 223,620 | 5% |
| Development | 219,367 | 119,186 | (7,500) | 308,586 | -13% | -10% | 606,028 | 867,053 | (7,500) | 859,553 | -7% |
| Information Technology | 53,418 | 72,062 | | 72,062 | -14% | -16% | 184,606 | 212,121 | | 212,121 | -15% |
| Corporate | 21,443 | 25,499 | | 25,499 | -15% | -19% | 48,887 | 74,090 | | 74,090 | -19% |
| Corporate Accruals | (24,287) | (8,715) | | (8,715) | nm | 72% | (52,255) | (42,255) | | (42,255) | 19% |
| **Total Operating Expenses** | $ 1,611,173 | $ 1,817,137 | $ 7,025 | $ 1,854,162 | -16% | -16% | $4,855,903 | $5,178,650 | $ 7,025 | $ 5,115,875 | -7% |
| **Operating Income** | $ 778,407 | $ 1,016,915 | $ 167,975 | $ 1,178,890 | 30% | 31% | $1,705,593 | $2,688,502 | $ 167,925 | $ 2,856,477 | 81% |

Memo:

| | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 550,067 | $ 2,500 | 552,567 | 12% | 12% |
| Support | 734,987 | 935,752 | 13,000 | 948,752 | 27% | 29% |
| Education | 123,351 | 123,563 | | 123,563 | 0% | 0% |
| Other | 3,376 | 9,965 | | 9,965 | 195% | 195% |
| Total Services Revenue | $ 1,363,721 | $ 1,623,368 | $ 15,500 | 1,544,868 | 19% | 21% |

Sum_BndRates 12/09/2000

ORACLE CONFIDENTIAL     CA-ORCL 021394

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610122

Corp Adj 12/08/2000

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | $ | | $ | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

| | |
|---|---|
| Total | $ |

**Management Judgment**

| | |
|---|---|
| Total | $ |

ORACLE CONFIDENTIAL

CA-ORCL 021395

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610123

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY99 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Con-Rate Forecast | Pipeline Con-Rate Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Mussbaum | $ 198,853 | $ 225,000 | $ 25,000 | $ 250,000 | 19% | 32% | $ 245,638 | $ 447,808 | $ 552,207 | 24% | 41% | 45% |
| NAS - Roberts | 309,565 | 348,000 | 50,000 | 398,000 | 12% | 29% | 401,122 | 427,945 | 672,045 | 57% | 41% | 47% |
| OM - Varricano | 63,272 | 130,000 | 35,000 | 165,000 | 80% | 122% | 408,254 | 237,736 | 417,838 | 76% | 44% | 44% |
| LA - Sanderson | 30,000 | 40,001 | 10,000 | 50,001 | 3% | 28% | 59,433 | 91,116 | 130,565 | 43% | 31% | 38% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,942 | 10,000 | 61,842 | 14% | 32% | 60,433 | 191,103 | 190,643 | -1% | 36% | 41% |
| Germany - Jasper | 41,918 | 58,002 | - | 58,002 | 38% | 38% | 54,485 | 78,800 | 103,252 | 27% | 56% | 56% |
| France & Middle East - Andar | 48,863 | 51,364 | 5,000 | 56,364 | 5% | 15% | 43,522 | 97,100 | 137,837 | 42% | 37% | 41% |
| S. Europe - Bonzano | 46,726 | 54,633 | 3,997 | 57,833 | 17% | 23% | 68,148 | 71,687 | 113,820 | 59% | | 51% |
| N. Europe - James | 54,817 | 85,038 | 9,000 | 74,938 | 22% | 39% | 70,322 | 107,544 | 149,000 | 38% | 44% | 50% |
| APAC - Williams | 65,882 | 46,101 | 2,570 | 50,001 | 31% | 39% | 85,300 | 77,146 | 156,815 | 107% | 59% | 52% |
| Japan - Sano | 91,000 | 108,854 | 14,000 | 119,014 | 30% | 31% | 115,344 | 131,306 | 162,619 | 33% | 47% | 7% |
| Corporate Adjustments | (831) | | | | | | (1,884) | | | | | |
| **Total** | $ 1,079,795 | $ 1,258,865 | $ 158,500 | $ 1,416,565 | 22% | 38% | $ 1,538,735 | $ 1,949,375 | $ 2,902,500 | | 43% | 47% |
| EMEA Totals | $ 253,300 | $ 301,879 | $ 37,000 | $ 338,679 | 19% | 30% | $ 329,417 | $ 546,332 | $ 700,452 | 24% | 43% | 47% |
| **Technology** | | | | | | | | | | | | |
| OSI - Mussbaum | $ 143,138 | $ 148,000 | $ 16,450 | $ 164,985 | 3% | 14% | $ 169,738 | $ 259,102 | $ 330,834 | -3% | 44% | 48% |
| NAS - Roberts | 257,084 | 236,822 | 34,237 | 271,109 | -8% | 6% | 354,223 | 236,400 | 480,073 | 104% | 44% | 55% |
| OM - Varricano | 43,837 | 58,352 | 13,942 | 72,294 | 34% | 65% | 58,990 | 188,490 | 195,883 | 18% | 30% | 37% |
| LA - Sanderson | 33,000 | 29,224 | 7,331 | 36,655 | -11% | 11% | 43,820 | 52,116 | 78,131 | 44% | 39% | 44% |
| UK, Ireland & South Africa - Smith | 52,640 | 53,188 | 1,363 | 80,581 | 1% | 15% | 66,443 | 143,520 | 108,453 | -24% | 49% | 55% |
| Germany - Jasper | 46,403 | 50,664 | - | 50,664 | 8.5% | 2% | 53,584 | 67,324 | 99,200 | 23% | 57% | 57% |
| France & Middle East - Andar | 30,901 | 38,757 | 3,773 | 42,630 | 2% | 7% | 50,811 | 62,606 | 78,529 | 25% | 49% | 54% |
| S. Europe - Bonzano | 43,713 | 43,842 | 2,363 | 46,405 | -2% | 4% | 58,827 | 53,225 | 80,619 | 51% | 53% | 54% |
| N. Europe - James | 39,851 | 53,163 | 7,123 | 58,308 | 34% | 32% | 80,700 | 76,140 | 81,350 | 20% | 57% | 65% |
| APAC - Williams | 56,862 | 62,348 | 1,901 | 64,156 | 6% | 9% | 76,361 | 36,256 | 67,281 | 55% | 71% | 72% |
| Japan - Sano | 87,347 | 84,413 | 8,978 | 107,391 | 17% | 23% | 113,551 | 102,606 | 128,610 | 25% | 77% | 64% |
| Corporate Adjustments | (2,650) | | | | | | (3,445) | | | | | |
| **Total** | $ 838,863 | $ 875,879 | $ 103,187 | $ 975,067 | 4% | 16% | $ 1,089,487 | $ 1,329,151 | $ 1,794,876 | 26% | 49% | 55% |
| EMEA Totals | $ 265,316 | $ 237,833 | $ 20,852 | $ 258,485 | 10% | 16% | $ 290,171 | $ 402,853 | $ 449,164 | 11% | 53% | 58% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Mussbaum | $ 43,784 | $ 76,514 | $ 8,500 | $ 85,015 | 75% | 94% | $ 56,530 | $ 97,900 | $ 212,573 | 142% | 36% | 40% |
| NAS - Roberts | 51,462 | 108,878 | 15,753 | 124,841 | 112% | 143% | 66,900 | 108,476 | 353,172 | 80% | 31% | 35% |
| OM - Varricano | 39,435 | 91,448 | 21,336 | 112,786 | 132% | 186% | 51,256 | 71,046 | 231,756 | 212% | 41% | 35% |
| LA - Sanderson | 5,998 | 14,876 | 2,660 | 13,545 | 78% | 122% | 7,765 | 20,302 | 54,434 | 30% | 20% | 23% |
| UK, Ireland & South Africa - Smith | 9,222 | 14,754 | 2,607 | 29,361 | 403% | 582% | 11,809 | 47,867 | 89,190 | 87% | 21% | 24% |
| Germany - Jasper | 1,594 | 7,330 | - | 7,330 | 364% | 364% | 1,971 | 11,464 | 34,487 | -5% | 60% | 46% |
| France & Middle East - Andar | 9,163 | 12,607 | 1,227 | 13,834 | 38% | 51% | 11,911 | 34,482 | 58,306 | 72% | 23% | 27% |
| S. Europe - Bonzano | 3,015 | 11,581 | 237 | 12,228 | 285% | 306% | 3,910 | 18,442 | 33,201 | 80% | 25% | 27% |
| N. Europe - James | 14,306 | 13,755 | 1,877 | 15,833 | 4% | | 18,458 | 31,404 | 58,802 | 59% | 31% | 35% |
| APAC - Williams | 7,020 | 23,844 | 652 | 24,535 | 240% | 250% | 9,126 | 20,890 | 69,534 | 232% | 34% | 35% |
| Japan - Sano | 4,303 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,564 | 18,237 | 34,609 | 80% | 35% | 35% |
| Corporate Adjustments | 1,839 | | | | -100% | -100% | 2,360 | | | | | |
| **Total** | 191,720 | $ 384,805 | $ 56,353 | $ 443,234 | 102% | 131% | $ 249,248 | $ 574,224 | $ 1,107,528 | | 37% | 37% |
| EMEA Totals | 37,662 | $ 64,040 | $ 6,348 | $ 70,384 | 69% | 84% | $ 49,246 | $ 143,678 | $ 251,288 | 75% | 29% | 26% |



- Tech pipeline for Jay down a lot since this report. Comms is the big upside (Sprint, Verizon, AT+T, BellSouth).

- NAS - no big deals in pipeline.

Product 12/06/2000

ORACLE CONFIDENTIAL

CA-ORCL 021396

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610124

**In Thousands at Budget Rates**

ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | 25,000 | $ 250,000 | 19% | 32% | $ 745,638 | $ 447,800 | $ 552,207 | 24% | 41% | 45% |
| NAS - Roberts | 304,555 | 348,000 | 50,000 | 398,000 | 12% | 29% | 401,122 | 427,849 | 842,043 | 87% | 41% | 47% |
| OPI - Vorszano | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 100,354 | 237,730 | 417,830 | 78% | 34% | 44% |
| LA - Sanderson | 39,093 | 40,001 | 10,000 | 50,001 | 2% | 28% | 50,823 | 91,418 | 130,565 | 43% | -31% | 38% |
| UK Ireland & South Africa - Smith | 61,874 | 71,942 | 18,000 | 81,942 | 16% | 32% | 80,432 | 191,193 | 196,642 | 4% | 36% | 41% |
| Germany - Jaeger | 41,918 | 58,002 | | 58,002 | 38% | 38% | 84,445 | 78,306 | 100,252 | 27% | 56% | 56% |
| France, Middle East & Africa - Andijar | 48,063 | 51,364 | 5,000 | 56,364 | 5% | 15% | 63,522 | 97,120 | 137,827 | 42% | 37% | 41% |
| S. Europe - Bonzano | 48,729 | 54,833 | 3,000 | 57,833 | 17% | 23% | 60,744 | 73,641 | 113,620 | 54% | 48% | 51% |
| N. Europe - Jarnick | 64,817 | 65,836 | 9,000 | 74,836 | 22% | 30% | 70,222 | 107,644 | 146,806 | 36% | 44% | 50% |
| APAC - Williams | 65,682 | 86,191 | 2,500 | 88,691 | 31% | 35% | 85,300 | 77,146 | 154,815 | 103% | 55% | 57% |
| Japan - Sano | 91,850 | 109,814 | 18,000 | 118,814 | 20% | 31% | 118,144 | 121,306 | 162,818 | 33% | 67% | 74% |
| Europe HQ - Giacoletto | | | | | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustments | (811) | | | | nm | nm | (1,095) | | | | | |
| Total | $ 1,028,762 | $ 1,250,663 | $ 159,500 | $ 1,418,183 | 22% | 38% | $ 1,338,730 | $ 1,949,275 | $ 2,963,302 | 52% | 47% | 68% |
| EMEA Totals | 253,200 | 301,819 | 27,000 | 328,819 | 19% | 30% | 229,417 | 646,532 | 700,412 | 28% | 43% | 47% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,403 | $ 94,612 | 3,750 | $ 102,362 | -34% | -38% | | | | | | |
| NAS - Roberts | 91,895 | 139,964 | 7,500 | 147,464 | -32% | -60% | | | | | | |
| OPI - Vorszano | 37,032 | 49,118 | 5,250 | 54,368 | -33% | -47% | | | | | | |
| LA - Sanderson | 23,212 | 26,416 | 1,500 | 27,916 | -14% | -20% | | | | | | |
| UMI - Smith | 36,133 | 43,428 | 1,500 | 44,928 | -20% | -24% | | | | | | |
| Germany - Jaeger | 22,266 | 24,954 | | 24,954 | -12% | -12% | | | | | | |
| France - Andijar | 25,817 | 27,781 | 750 | 28,541 | -8% | -11% | | | | | | |
| S. Europe - Bonzano | 21,805 | 23,962 | 450 | 24,412 | -11% | -13% | | | | | | |
| N. Europe - Jarnick | 30,696 | 35,385 | 1,350 | 36,735 | -15% | -20% | | | | | | |
| APAC - Williams | 36,660 | 43,556 | 375 | 43,831 | -22% | -23% | | | | | | |
| Japan - Sano | 23,612 | 29,104 | 1,500 | 30,604 | -25% | -32% | | | | | | |
| Europe HQ - Giacoletto | 14,565 | 9,367 | | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | | | | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,189 | | | | 100% | 100% | | | | | | |
| Total | $ 438,472 | $ 551,657 | 23,925 | $ 575,562 | -78% | -31% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 126,309 | 21,250 | $ 147,630 | 9% | 29% | | | | | | |
| NAS - Roberts | 210,860 | 208,050 | 42,500 | 248,530 | -5% | 19% | | | | | | |
| OPI - Vorszano | 48,240 | 100,881 | 29,750 | 130,631 | 118% | 185% | | | | | | |
| LA - Sanderson | 15,882 | 13,584 | 8,500 | 22,084 | -14% | 39% | | | | | | |
| UMI - Smith | 25,738 | 28,513 | 8,500 | 37,013 | 11% | 44% | | | | | | |
| Germany - Jaeger | 19,653 | 33,048 | | 33,048 | 68% | 68% | | | | | | |
| France - Andijar | 22,652 | 23,873 | 250 | 27,823 | 2% | 21% | | | | | | |
| S. Europe - Bonzano | 23,723 | 30,871 | 2,550 | 33,221 | 22% | 32% | | | | | | |
| N. Europe - Jarnick | 23,319 | 30,553 | 1,650 | 38,203 | 31% | 64% | | | | | | |
| APAC - Williams | 29,965 | 42,835 | 2,125 | 44,760 | 43% | 49% | | | | | | |
| Japan - Sano | 68,408 | 80,510 | 8,500 | 89,010 | 18% | 30% | | | | | | |
| Europe HQ - Giacoletto | (14,565) | (9,367) | | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | | | | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | | | | nm | nm | | | | | | |
| Total | $ 590,320 | $ 707,027 | 135,575 | $ 842,602 | 20% | 43% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | 59% | | 63% | | | | | | |
| NAS - Roberts | 70% | 60% | | 63% | | | | | | | | |
| OPI - Vorszano | 58% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 41% | 34% | | 44% | | | | | | | | |
| UMI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 57% | | 57% | | | | | | | | |
| France - Andijar | 47% | 46% | | 49% | | | | | | | | |
| S. Europe - Bonzano | 54% | 56% | | 56% | | | | | | | | |
| N. Europe - Jarnick | 43% | 46% | | 51% | | | | | | | | |
| APAC - Williams | 46% | 49% | | 50% | | | | | | | | |
| Japan - Sano | 73% | 73% | | 74% | | | | | | | | |
| Europe HQ - Giacoletto | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| Total | 57% | 56% | | 59% | | | | | | | | |

| | Month 1 Forecast growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | | |
| Q2 00 | | |
| Q3 00 | | |
| Q4 00 | | |
| Q1 01 | | |
| Q2 01 | | |

| | | Q3 FY00 | Forecast | Upside | Potential | | |
|---|---|---|---|---|---|---|---|
| Total | USA revenue (excl Canada) | $ 552,100 | $ 695,200 | $ 118,000 | $ 805,200 | 26% | 46% |
| Total | USA other (excl Canada) | $ 182,047 | $ 277,448 | $ 16,500 | $ 293,948 | -44% | -53% |

ORACLE CONFIDENTIAL

License P&L 12/06/2000

CA-ORCL 021397

NDCA-ORCL 610125

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

**$ In Thousands at Budget Rates** — ORACLE

| License | YTD Q3 FY00 | Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 365,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,606 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,676 |
| LA - Sanderson | 92,326 | 105,589 | 10,000 | 115,589 | 14% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afri | 126,361 | 149,969 | 5,000 | 154,969 | 19% | 23% | 164,295 |
| S. Europe - Bonzano | 128,829 | 150,138 | 3,000 | 153,139 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 183,136 | 9,000 | 192,136 | 24% | 30% | 191,469 |
| APAC - Williams | 171,623 | 239,812 | 2,500 | 242,312 | 40% | 41% | 223,110 |
| Japan - Sano | 276,528 | 350,548 | 10,000 | 360,548 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | 0 | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | - | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | | 40,014 | -37% | -37% | 83,172 |
| **Total** | $ 2,492,377 | $ 3,168,837 | $ 159,500 | $ 3,328,337 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | 3,750 | 257,983 | -24% | -26% | |
| NAS - Roberts | 254,105 | 347,493 | 7,500 | 354,993 | -37% | -40% | |
| OPI - Varasano | 114,868 | 133,531 | 5,250 | 138,781 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,199 | 1,500 | 74,699 | -11% | -13% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 63,890 | - | 63,890 | 8% | 8% | |
| France, Middle East & Afri | 74,567 | 80,609 | 750 | 81,359 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 66,196 | 450 | 66,646 | -8% | -9% | |
| N. Europe - Jarnick | 90,852 | 96,517 | 1,350 | 97,867 | -6% | -4% | |
| APAC - Williams | 99,465 | 115,198 | 375 | 115,573 | -16% | -16% | |
| Japan - Sano | 68,731 | 79,542 | 1,500 | 81,042 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 48,575 | (3,958) | | (3,958) | 100% | 108% | |
| **Total** | $ 1,293,441 | $ 1,451,219 | $ 23,925 | $ 1,475,144 | -12% | -14% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 160,656 | 230,902 | 21,250 | 252,152 | 26% | 40% | |
| NAS - Roberts | 377,968 | 476,759 | 42,500 | 519,259 | 26% | 37% | |
| OPI - Varasano | 72,575 | 165,790 | 29,750 | 195,540 | 128% | 169% | |
| LA - Sanderson | 26,429 | 32,390 | 8,500 | 40,890 | 23% | 55% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 75,730 | | 75,730 | 55% | 55% | |
| France, Middle East & Afri | 51,813 | 69,360 | 4,250 | 73,610 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 83,943 | 2,550 | 86,493 | 24% | 28% | |
| N. Europe - Jarnick | 56,432 | 86,618 | 7,650 | 94,268 | 53% | 67% | |
| APAC - Williams | 72,158 | 124,613 | 2,125 | 126,738 | 73% | 76% | |
| Japan - Sano | 206,797 | 271,005 | 8,500 | 279,505 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,678) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 15,404 | 43,973 | | 43,973 | 185% | 185% | |
| **Total** | $ 1,198,936 | $ 1,717,817 | $ 135,575 | $ 1,853,192 | 43% | 55% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 59% | | | |
| OPI - Varasano | 39% | 55% | | 58% | | | |
| LA - Sanderson | 29% | 31% | | 35% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 56% | | | |
| N. Europe - Jarnick | 38% | 47% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Sano | 75% | 77% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 56% | | | |

YTD License P&L 12/08/2000

ORACLE CONFIDENTIAL

CA-ORCL 021398

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 610126

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues:** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | $ - | $ 125,113 | 21,743 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 157,431 | 159,000 | - | 159,000 | 1,570 | 1% | 1% | 166,357 |
| OPI - Varatano | 35,605 | 35,000 | 2,500 | 37,500 | (605) | -2% | 5% | 37,170 |
| LA - Sanderson | 21,660 | 21,343 | - | 21,343 | (317) | -1% | -1% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,327 | - | 61,327 | 15,556 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 24,564 | - | 24,564 | (458) | -2% | -2% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,073 | - | 20,073 | 823 | 4% | 4% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,384 | - | 22,384 | 3,485 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,945 | - | 43,945 | 2,908 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 32,391 | - | 32,391 | 8,009 | 33% | 33% | 30,190 |
| Japan - Sano | 8,782 | 13,709 | - | 13,709 | 4,927 | 56% | 56% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | - | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | - | - | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 560,067 | 2,500 | $ 562,567 | 58,041 | 12% | 12% | $ 563,173 |
| **Expenses:** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 98,495 | $ - | $ 98,495 | 20,373 | -26% | -26% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,000 | - | 127,000 | 5,899 | -5% | -5% | 128,334 |
| OPI - Varatano | 25,381 | 26,000 | - | 26,000 | 619 | -2% | -2% | 28,378 |
| LA - Sanderson | 16,933 | 17,789 | - | 17,789 | 857 | -5% | -5% | 18,541 |
| UKI - Kingston | 35,234 | 47,943 | - | 47,943 | 12,708 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 20,431 | - | 20,431 | (1,363) | 6% | 6% | 22,105 |
| France - Lompre | 16,309 | 16,522 | - | 16,522 | 214 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,491 | - | 17,491 | 3,135 | -22% | -22% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,553 | - | 37,553 | 692 | -2% | -2% | 38,816 |
| APAC - Williams | 22,556 | 26,158 | - | 26,158 | 3,602 | -16% | -16% | 23,246 |
| Japan - Sano | 9,300 | 10,334 | - | 10,734 | 1,433 | -15% | -15% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | - | - | (78) | 100% | 100% | - |
| **Total** | $ 398,327 | $ 446,015 | - | $ 446,015 | 47,688 | -12% | -12% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 26,618 | $ - | $ 26,618 | 1,370 | 5% | 5% | $ 27,047 |
| NA - Sanderson | 36,330 | 32,000 | - | 32,000 | (4,330) | -12% | -12% | 38,024 |
| OPI - Varatano | 10,224 | 9,000 | 2,500 | 11,500 | (1,224) | -12% | 12% | 8,792 |
| LA - Sanderson | 4,727 | 3,554 | - | 3,554 | (1,173) | -25% | -25% | 6,298 |
| UKI - Kingston | 10,536 | 13,384 | - | 13,384 | 2,848 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,228 | 4,133 | - | 4,133 | 905 | 28% | 28% | 5,006 |
| France - Lompre | 2,941 | 3,551 | - | 3,551 | 610 | 21% | 21% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,893 | - | 4,893 | 350 | 8% | 8% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,391 | - | 6,391 | 2,215 | 53% | 53% | 8,568 |
| APAC - Williams | 1,826 | 6,234 | - | 6,234 | 4,407 | 241% | 241% | 6,244 |
| Japan - Sano | (518) | 2,976 | - | 2,976 | 3,494 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | - | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 114,053 | 2,500 | $ 116,553 | 10,353 | 10% | 12% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 21% | | 21% | | -3% | 5% | 23% |
| NA - Sanderson | 23% | 20% | | 20% | | -3% | -3% | 23% |
| OPI - Varatano | 29% | 26% | | 31% | | | -3% | 24% |
| LA - Sanderson | 22% | 17% | | 17% | | | -5% | 25% |
| UKI - Kingston | 23% | 22% | | 22% | | | -1% | 20% |
| Germany - Brydon | 13% | 17% | | 17% | | | 4% | 18% |
| France - Lompre | 15% | 18% | | 18% | | | 2% | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | | | -2% | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | | | 4% | 18% |
| APAC - Williams | 7% | 19% | | 19% | | | 12% | 21% |
| Japan - Sano | -6% | 22% | | 22% | | | 28% | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | 0% | | | 0% | 19% |
| Corporate Adjustments | 0% | 0% | | nm | | | nm | 0% |
| **Total** | 21% | 20% | | 21% | | | 18% | 22% |

*Rev. push 7 could be a little high* (handwritten)

ORACLE CONFIDENTIAL   CA-ORCL 021399

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610127

**$ in Thousands at Budget Rates**                                           ORACLE®

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | $ - | $ 362,064 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 517,763 | 474,662 | - | 474,652 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 108,283 | 2,500 | 110,783 | -16% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,540 | - | 63,540 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | - | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 64,229 | - | 64,229 | -18% | -18% | 79,859 |
| France - Lompre | 56,767 | 56,159 | - | 56,159 | -1% | -1% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,545 | - | 61,545 | 3% | 3% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,917 | - | 125,917 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 91,634 | - | 91,634 | 23% | 23% | 88,822 |
| Japan - Sano | 27,537 | 45,755 | - | 45,755 | 66% | 66% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | |
| **Total** | $ 1,620,309 | $ 1,651,916 | $ 2,500 | $ 1,854,416 | 2% | 2% | $ 1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 287,946 | $ - | $ 287,946 | -18% | -18% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,364 | - | 357,364 | 9% | 9% | 365,025 |
| OPI - Varasano | 95,480 | 72,163 | - | 72,163 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,241 | - | 52,241 | -3% | -3% | 52,820 |
| UKI - Kingston | 107,821 | 141,426 | - | 141,426 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 58,250 | - | 58,250 | 9% | 9% | 65,197 |
| France - Lompre | 50,200 | 46,490 | - | 46,490 | 7% | 7% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,282 | - | 47,282 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 110,692 | 107,814 | - | 107,814 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,720 | - | 73,720 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 36,763 | - | 36,763 | -48% | -48% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 798 | 864 | - | 864 | -8% | -8% | |
| **Total** | $ 1,262,526 | $ 1,282,451 | $ - | $ 1,282,451 | -2% | -2% | $ 1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 74,118 | $ - | $ 74,118 | 7% | 7% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,298 | - | 117,298 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 36,120 | 2,500 | 38,620 | 7% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 11,300 | 2,500 | 11,300 | -28% | -28% | 16,622 |
| UKI - Kingston | 49,840 | 53,127 | - | 53,127 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 5,978 | - | 5,978 | -59% | -59% | 14,663 |
| France - Lompre | 6,567 | 9,668 | - | 9,668 | 47% | 47% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,263 | - | 14,263 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,103 | - | 18,103 | 212% | 212% | 16,903 |
| APAC - Williams | 8,729 | 17,913 | - | 17,913 | 105% | 105% | 19,169 |
| Japan - Sano | 2,708 | 8,992 | - | 8,992 | 232% | 232% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 9,310 | (30) | - | (30) | -100% | -100% | |
| **Total** | $ 357,783 | $ 369,464 | $ 2,500 | $ 371,964 | 3% | 4% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 33% | | 35% | | | 28% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 9% | | 9% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 20% | | 14% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Sano | 0% | 0% | | 20% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | | | | | | | |
| | 22% | 22% | | 22% | 1% | 2% | 23% |

*YTD Consulting 12/08/2000*

ORACLE CONFIDENTIAL          CA-ORCL 021400

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610128

# ORACLE

**$ in Thousands at Budget Rates**

| Support - Thacher | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Upside | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | | |
| Americas - Snyder | 428,491 | 559,299 | 3,000 | 562,299 | 34% | 29% | 556,281 | 1,225,484 | 1,360,889 | 3,000 | 1,363,889 | 29% | 1,373,729 |
| Europe - Cadogan | 221,243 | 269,065 | 6,000 | 275,065 | 22% | 24% | 271,754 | 823,242 | 182,773 | 6,000 | 188,773 | 26% | 178,785 |
| APAC - Tong | 48,651 | 64,388 | 1,500 | 65,888 | 32% | 35% | 61,368 | 138,840 | 163,609 | 1,500 | 163,209 | 33% | 192,653 |
| Japan - Malhotra | 79,535 | 43,217 | 2,500 | 45,717 | -45% | 55% | 43,725 | 86,184 | 120,440 | 2,500 | 122,840 | 39% | 126,074 |
| WW Support Operations - Thacher | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 16 | | | | -100% | -100% | 32,931 | 30 | 465 | | 465 | 145% | 93,498 |
| **Total** | 734,967 | 935,752 | 13,000 | 948,752 | 21% | 29% | 971,059 | 2,076,784 | 2,085,146 | 13,000 | 2,078,146 | 29% | 13,154,748 |
| **Expenses:** | | | | | | | | | | | | | |
| Americas - Snyder | 96,701 | 86,359 | (3,700) | 82,659 | 11% | 15% | 96,707 | 283,167 | 242,563 | (3,700) | 238,863 | 16% | 279,755 |
| Europe - Cadogan | 63,350 | 57,733 | (2,000) | 55,733 | 9% | 12% | 60,180 | 174,236 | 163,509 | (2,000) | 161,509 | 7% | 175,395 |
| APAC - Tong | 14,898 | 14,201 | (300) | 14,501 | 4% | 8% | 14,855 | 42,831 | 42,302 | (300) | 42,002 | 4% | 43,552 |
| Japan - Malhotra | 8,709 | 4,664 | (600) | 7,564 | -28% | -17% | 8,464 | 19,526 | 22,331 | (600) | 21,731 | -6% | 22,435 |
| WW Support Operations - Thacher | 6,789 | 5,217 | | 5,217 | -23% | 23% | 4,978 | 22,240 | 16,106 | | 16,106 | -31% | 21,766 |
| Corporate Adjustments | 214 | | | | nm | nm | 5,267 | 449 | 1,952 | | 1,952 | -325% | 17,793 |
| **Total** | 168,609 | 172,254 | (6,500) | 165,454 | 3% | 12% | 191,403 | 544,925 | 488,764 | (6,500) | 482,264 | 12% | 554,711 |
| **Margin:** | | | | | | | | | | | | | |
| Americas - Snyder | 338,789 | 472,730 | 6,700 | 479,430 | 40% | 42% | 461,574 | 940,287 | 1,334,298 | 6,700 | 1,344,998 | 43% | 1,295,823 |
| Europe - Cadogan | 157,591 | 211,338 | 6,000 | 219,338 | 34% | 38% | 211,573 | 646,037 | 619,284 | 6,000 | 627,284 | 30% | 601,370 |
| APAC - Tong | 33,623 | 50,067 | 1,800 | 51,887 | 48% | 53% | 46,562 | 92,562 | 133,307 | 1,900 | 140,107 | 51% | 149,302 |
| Japan - Malhotra | 22,617 | 34,753 | 3,100 | 37,653 | 52% | 65% | 36,261 | 66,261 | 89,109 | 3,100 | 101,209 | 48% | 102,618 |
| WW Support Operations - Thacher | (169) | (5,217) | | (5,217) | nm | nm | (4,978) | (23,240) | (16,106) | | (16,106) | -31% | (14,768) |
| Corporate Adjustments | 214 | | | | nm | nm | 25,864 | (419) | (1,487) | | (1,487) | 25% | 75,705 |
| **Total** | 546,557 | 753,668 | 19,600 | 773,288 | 40% | 43% | 779,656 | 1,531,858 | 2,178,382 | 19,600 | 2,185,382 | 43% | 2,109,551 |
| **Margin %:** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 80% | | 80% | | 77% |
| APAC - Tong | 69% | 78% | | 79% | | | 76% | 67% | 77% | | 77% | | 78% |
| Japan - Malhotra | 77% | 80% | | 82% | | | 83% | 77% | 81% | | 82% | | 81% |
| WW Support Operations - Thacher | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 74% | 81% | | 82% | | | 80% | 74% | 82% | | 82% | | 82% |

Support 12/24/2000

ORACLE CONFIDENTIAL

CA-ORCL 021401

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610129

**$ In Thousands at Budget Rates**

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | |
| Americas - Bonita | 99,178 | 85,728 | | 85,728 | -5% | -5% | 73,369 | 200,639 | 169,305 | | 169,305 | -16% | 211,660 |
| Europe - Guisouri | 36,131 | 37,505 | | 37,505 | 4% | 4% | 40,316 | 108,656 | 118,697 | | 118,697 | 8% | 118,047 |
| APAC - Klien | 10,064 | 11,363 | | 11,363 | 13% | 13% | 11,162 | 29,251 | 32,097 | | 32,097 | 26% | 53,461 |
| Japan - Sato | 7,219 | 8,657 | | 8,667 | 23% | 23% | 9,058 | 21,620 | 27,679 | | 27,679 | 27% | 26,675 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Hal | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 769 | | | | -100% | -100% | | 3,616 | 1,965 | | 1,965 | | 10,492 |
| **Total** | 123,361 | 123,553 | | 123,263 | 0% | 0% | 138,079 | 365,172 | 354,743 | | 354,743 | -3% | 403,285 |
| **Expenses:** | | | | | | | | | | | | | |
| Americas - Bonita | 32,764 | 35,294 | | 35,294 | -4% | -4% | 32,983 | 96,612 | 104,944 | | 104,944 | -3% | 93,841 |
| Europe - Guisouri | 19,655 | 22,431 | | 22,431 | -12% | -12% | 21,133 | 63,390 | 66,556 | | 66,556 | 1% | 66,008 |
| APAC - Klien | 5,127 | 6,216 | | 6,216 | -1% | -1% | 5,797 | 18,962 | 18,046 | | 18,046 | 0% | 17,867 |
| Japan - Sato | 4,725 | 4,982 | | 4,992 | -1% | -1% | 4,913 | 14,413 | 14,729 | | 14,729 | -2% | 14,522 |
| Worldwide Education | 2,268 | 5,852 | | 5,852 | -159% | -159% | 5,250 | 17,176 | 12,899 | | 12,899 | 25% | 15,602 |
| Internal Training Hal | 4,648 | 338 | | 338 | 93% | 93% | | 4,882 | (785) | | (785) | 115% | (0) |
| Corporate Adjustments | 5,209 | | | | nm | nm | 2,539 | 8,183 | 1,966 | | 1,966 | 84% | 7,200 |
| **Total** | 74,197 | 75,125 | | 75,125 | -1% | -1% | 72,614 | 225,416 | 219,375 | | 219,375 | -4% | 214,255 |
| **Margin %:** | | | | | | | | | | | | | |
| Americas - Bonita | 30,412 | 30,434 | | 30,434 | -18% | -16% | 40,388 | 102,027 | 64,361 | | 64,361 | -37% | 120,830 |
| Europe - Guisouri | 16,176 | 15,174 | | 15,174 | -5% | -5% | 19,183 | 40,296 | 52,141 | | 52,141 | 7% | 52,979 |
| APAC - Klien | 3,917 | 5,167 | | 5,167 | 27% | 27% | 5,365 | 10,386 | 18,051 | | 18,051 | 7% | 15,874 |
| Japan - Sato | 2,294 | 3,872 | | 3,872 | 69% | 69% | 4,115 | 7,407 | 12,950 | | 12,950 | 75% | 12,154 |
| Worldwide Education | (2,268) | (5,852) | | (5,852) | nm | nm | (5,250) | (17,176) | (12,899) | | (12,899) | -25% | (15,602) |
| Internal Training Hal | (4,648) | (338) | | (338) | nm | nm | | (4,882) | 785 | | 785 | -115% | 0 |
| Other - Hal | (2,500) | | | | nm | nm | 1,035 | (2,507) | (2) | | (2) | -100% | 3,012 |
| **Total** | 49,183 | 48,459 | | 48,459 | -1% | -1% | 65,465 | 135,784 | 135,367 | | 135,367 | 0% | 189,055 |
| Americas - Bonita | 53% | 45% | | 45% | | | 51% | 37% | 33% | | 33% | | 56% |
| Europe - Guisouri | 45% | 40% | | 40% | | | 48% | 37% | 44% | | 44% | | 45% |
| APAC - Klien | 39% | 45% | | 45% | | | 48% | 36% | 49% | | 49% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 45% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Hal | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hal | -325% | nm | | nm | | | nm | -46% | nm | | nm | | nm |
| **Total** | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

Education 12/09/2000

ORACLE CONFIDENTIAL

CA-ORCL 021402

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610130

# $ In Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 1,289 | 5,000 | | 5,000 | 288% | 288% | 5,415 | 2,165 | 10,824 | | 10,824 | 400% | 11,948 |
| OFD | 2,072 | 2,965 | | 2,965 | 91% | 91% | 3,607 | 9,826 | 13,012 | | 13,012 | 32% | 14,315 |
| Oracle Exchange | | | | | nm | nm | | | 520 | | 520 | nm | |
| E-Travel | 16 | 1,000 | | 1,000 | 6199% | 6199% | 2,148 | 620 | 2,356 | | 2,356 | 282% | 4,696 |
| Liberate | | | | | nm | nm | | | nm | | nm | nm | |
| Oraclemobile.com | | | | | nm | nm | | -1,207 | nm | | nm | -100% | |
| **Total** | 3,376 | 9,965 | | 9,965 | 195% | 195% | 11,270 | 13,819 | 26,712 | | 26,712 | 93% | 31,197 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | 6,261 | 5,450 | | 5,450 | 13% | 13% | 5,828 | 15,141 | 13,560 | | 13,560 | 10% | 15,385 |
| OFD | 1,927 | 3,281 | | 3,281 | -70% | -70% | 3,208 | 6,192 | 8,464 | | 8,464 | -38% | 9,773 |
| Oracle Exchange | | | | | 575 | 575% | 575 | | 472 | | 472 | nm | 1,317 |
| E-Travel | 12,025 | 9,500 | | 9,500 | 21% | 21% | 9,137 | 19,781 | 20,603 | | 20,603 | -4% | 26,415 |
| Liberate | 49 | | | | 100% | 100% | | 5,237 | 88 | | 88 | 99% | |
| Oraclemobile.com | (29) | 3,882 | | 3,882 | nm | nm | 9,701 | (87) | 8,865 | | 8,865 | 10013% | 25,500 |
| **Total** | 20,233 | 22,113 | | 22,113 | -9% | -9% | 28,647 | 48,204 | 52,052 | | 52,052 | -13% | 76,491 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | (4,972) | (450) | | (450) | nm | nm | (512) | (12,976) | (2,736) | | (2,736) | -79% | (3,449) |
| OFD | 145 | 684 | | 684 | 372% | 372% | 500 | 3,695 | 4,548 | | 4,548 | 23% | 4,542 |
| Oracle Exchange | | | | | nm | nm | (575) | | 48 | | 48 | nm | (1,317) |
| E-Travel | (12,009) | (8,500) | | (8,500) | nm | nm | (6,989) | (19,161) | (18,247) | | (18,247) | -5% | (21,519) |
| Liberate | (49) | | | | nm | nm | | (4,000) | (88) | | (88) | -98% | |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -1348% | -1348% | (9,701) | 87 | (8,865) | | (8,865) | -10013% | (25,500) |
| **Total** | (16,857) | (12,146) | | (12,146) | nm | nm | (17,276) | (32,285) | (25,340) | | (25,340) | -22% | (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | | nm | | nm | -599% | -25% | | -25% | | -29% |
| OFD | 7% | 17% | | | 17% | | 12% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | | nm | | nm | 0% | 2% | | 2% | | -27% |
| E-Travel | nm | nm | | | nm | | nm | -3098% | -774% | | -774% | | -440% |
| Liberate | nm | nm | | | nm | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | | nm | | nm | nm | 0% | | nm | | nm |
| **Total** | nm | nm | | | nm | | nm | -234% | -95% | | -95% | | -152% |

Other 12/05/2000

ORACLE CONFIDENTIAL

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

CA-ORCL 021403

NDCA-ORCL 610131

**ORACLE**

$ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jacobs | $ 85,160 | $ 97,435 | | $ 97,435 | -43% | -43% | $112,071 | $ 210,829 | $ 274,287 | | 274,287 | -32% | $ 323,072 |
| Japan Marketing - Sano | 8,984 | 17,793 | (2,600) | 14,993 | -98% | -57% | 17,793 | 24,920 | 36,718 | (2,600) | 35,918 | -44% | 37,720 |
| Total Marketing | $ 77,144 | $ 115,228 | (7,500) | $112,428 | -45% | -45% | $129,864 | $ 235,650 | $ 317,005 | (2,600) | 314,205 | -33% | 361,692 |
| | | | | | | | | | | | | | |
| Global Alliances - Knee | $ 10,623 | $ 11,947 | | $ 11,947 | -18% | -18% | $ 15,224 | $ 32,230 | 33,352 | | 33,352 | -3% | 44,083 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Boom | $ 93,623 | $ 107,758 | | $107,758 | -9% | -9% | $120,223 | $ 284,961 | 304,247 | | 304,247 | -7% | 345,217 |
| Tools & Other - Abbasi | 28,144 | 30,104 | | 30,104 | -7% | -7% | 32,414 | 76,469 | 63,929 | | 63,929 | -6% | 64,671 |
| Translation & Other - Thacker | 16,670 | 16,105 | (2,500) | 13,605 | 4% | 16% | 13,512 | 46,630 | 36,179 | (2,500) | 33,679 | 27% | 42,184 |
| ERP Applications - Wohl | 58,921 | 114,596 | (5,000) | 109,596 | -28% | -28% | 118,144 | 257,106 | 310,143 | (5,000) | 305,143 | -19% | 220,898 |
| CRM Applications - Barmenchea | 42,887 | 46,383 | | 46,383 | -4% | -6% | 25,861 | 124,407 | 124,225 | | 124,225 | 2% | 154,141 |
| Other Product - Ellison | 3,923 | 1,207 | | 1,207 | 63% | 63% | 4,297 | 11,562 | 9,220 | | 9,220 | 20% | 13,106 |
| Total Development | $ 276,267 | $ 316,185 | (7,500) | $308,686 | -15% | -15% | $1,342,844 | $ 806,006 | 867,093 | (7,500) | 859,593 | -7% | 978,817 |
| | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 50,853 | $ 67,442 | | $ 67,442 | -11% | -11% | $ 74,986 | 176,570 | 199,838 | | 199,838 | -13% | 222,289 |
| Japan Information Technology - Sano | 2,465 | 4,620 | | 4,620 | -87% | -87% | 8,020 | 8,020 | 12,283 | | 12,283 | -65% | 7,456 |
| Total IT | $ 53,418 | $ 72,062 | | $ 72,062 | -14% | -14% | $ 17,360 | $ 184,509 | 212,121 | | 212,121 | -15% | 229,846 |

MKT, ALL, DEV, IT 12/05/2000

ORACLE CONFIDENTIAL

CA-ORCL 021404

NDCA-ORCL 610132

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

ORACLE®

## $ In Thousands at Budget Rates

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,306 | $ 4,615 | $ - | $ 4,615 | -25% | -25% | $ 4,426 | $ 16,428 | $ 14,537 | $ - | $ 14,537 | 21% | $ 13,442 |
| Human Resources - Weinyclaim | 11,896 | 11,418 | - | 11,418 | -4% | -4% | 12,061 | 35,770 | 34,058 | - | 34,058 | 5% | 33,685 |
| Finance - Minton | 42,359 | 49,602 | - | 49,602 | -17% | -17% | 52,006 | 151,972 | 147,023 | - | 147,023 | 3% | 155,463 |
| CEO G&A - Bloom | 2,670 | 3,860 | - | 3,860 | -33% | -33% | 4,444 | 6,785 | 10,888 | - | 10,888 | -24% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,311 | - | 1,311 | 3% | 3% | 2,742 | 5,051 | 407 | - | 407 | 92% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | - | 5,040 | 7% | 7% | 7,698 | 15,099 | 16,707 | - | 16,707 | -11% | 15,293 |
| Total General & Administrative | $ 70,376 | $ 75,937 | $ - | $ 75,937 | -8% | -4% | $ 83,527 | $ 235,085 | $ 223,620 | $ - | $ 223,620 | 5% | $ 247,453 |
| **Corporate:** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,206 | $ 12,663 | $ - | $ 12,663 | -54% | -54% | $ 12,737 | 16,042 | 38,421 | - | 38,421 | -140% | 47,599 |
| CFO - Henley | 11,100 | 10,052 | - | 10,052 | 10% | 10% | 10,234 | 26,418 | 29,198 | - | 29,198 | -11% | 31,886 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | - | 2,969 | -2% | 2,913 |
| Corporate Development - Bloom | 1,122 | 1,450 | - | 1,450 | -29% | -29% | 3,020 | 3,514 | 3,504 | - | 3,504 | 0% | 6,962 |
| Total Corporate | $ 21,443 | $ 25,499 | $ - | $ 25,499 | -19% | -19% | $ 27,344 | $ 48,887 | $ 74,090 | $ - | $ 74,090 | -52% | $ 92,457 |
| Corporate Accruals | (24,357) | (6,715) | | (6,715) | nm | nm | (58,285) | (52,265) | (42,253) | | (42,253) | 19% | (162,222) |

G&A & Corp 12/04/2000

ORACLE CONFIDENTIAL

CA-ORCL 021405

NDCA-ORCL 610133

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

**ORACLE**

Other Income & Expense 1/30/2000

# $ In Thousands at Actuals Rates

| Other (Income) & Expense | Q3 FY00 Actuals | Q1 FY01 Forecast Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % | Q1 FY01 Budget | Q1 FY00 YTD Actuals | YTD FY01 Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,155) | $ (46,594) | | $ (48,594) | nm | -119% | $ (36,782) | $ (77,581) | $ (205,099) | | $ (205,099) | -249% | 100% |
| Exchange (Gain) Loss | 3,612 | 2,499 | | 2,499 | 4% | 4% | 100 | 9,847 | 11,002 | | 11,002 | -11963% | 100% |
| Exchange (Gain) Loss Hedging (Gain) Loss | (4,055) | | | | nm | nm | 2,400 | (11,452) | (8,701) | | (8,701) | 386% | 100% |
| Total | (2,444) | 2,499 | | 2,499 | nm | 172% | 2,500 | (1,605) | 2,301 | | 2,301 | -91% | 100% |
| Minority Interest Expense | 4,100 | 8,015 | | 8,015 | -84% | -84% | 8,299 | 13,416 | 28,559 | | 28,559 | -315% | 100% |
| Amortization of Goodwill | 19,206 | 16,076 | | 16,076 | 17% | 17% | 16,076 | 56,846 | 52,860 | | 52,860 | -229% | 100% |
| Other Items Other (Income) Expense | 10,009 | | | | nm | nm | | 10,551 | 2,784 | | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | | (7,221) | (189) | | (189) | | |
| Software Development | 189 | 2,000 | | 2,000 | | | 3,379 | 8,759 | 8,759 | | 8,759 | | |
| Total | 6,731 | 2,000 | | 2,000 | nm | nm | 3,379 | 4,032 | 11,353 | | 11,353 | | |
| Total Other (Income) Expense | 4,451 | (20,003) | | (20,003) | 349% | 349% | (6,429) | (882) | (117,008) | | (117,008) | -384% | 100% |
| LOB Charges & Other Intercompany | 2,591 | | | | 100% | 100% | (0) | 2,121 | 0 | | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | 7,065 | (20,003) | | (20,003) | 384% | 384% | (6,429) | 1,339 | (117,008) | | (117,008) | -384% | 100% |
| Other (Investment) (Gain) Loss (Gain)/Loss on sale of marketable securities | (42,387) | | | | nm | nm | | (42,583) | (56,878) | | (56,878) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,862 | 27,228 | (19,228) | 8,000 | -24.2% | 100% | 65,000 | 512 | 6,129 | (19,228) | 82,711 | nm | nm |
| Total | (34,824) | 27,228 | (19,228) | 8,000 | nm | 107% | 65,000 | (42,060) | 26,263 | (19,228) | 6,035 | nm | nm |

ORACLE CONFIDENTIAL

CA-ORCL 021406

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 610134

# EXHIBIT 69

**TOTAL COMPANY - Q3 FY01 FORECAST**

**Constant Dollar Growth** ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 22% | 56% | 20% | | License | 39% | 60% | 43% |
| Consulting | 12% | 19% | 5% | | Consulting | 12% | 20% | 6% |
| Support | 27% | 82% | 40% | | Support | 29% | 83% | 43% |
| Education | 0% | 39% | -2% | | Education | 0% | 39% | -2% |
| Other | 195% | -172% | nm | | Other | 195% | -172% | nm |
| **Total Revenue** | 21% | 59% | 27% | | **Total Revenue** | 39% | 59% | 39% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Varasano | 80% | 67% | 118% | 76% | OPI - Varasano | 172% | 71% | 189% |
| Asia Pacific - Williams | 31% | 49% | 42% | 103% | NAS - Roberts | 28% | 63% | 16% |
| NAS - Roberts | 12% | 60% | -4% | 97% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 33% | Northern Europe - Jarnick | 41% | 52% | 70% |
| OSI - Nussbaum | 19% | 60% | 0% | 24% | OSI - Nussbaum | 32% | 59% | 28% |
| Latin America - Sanderson | 2% | 34% | -16% | 42% | Latin America - Sanderson | 26% | 44% | 38% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 4% | UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Northern Europe - Jarnick | 25% | 48% | 37% | 36% | Japan - Sano | 31% | 74% | 30% |
| Germany - Jaeger | 30% | 57% | 66% | 27% | Germany - Jaeger | 38% | 57% | 66% |
| Southern Europe - Bonzano | 19% | 57% | 27% | 59% | Southern Europe - Bonzano | 26% | 59% | 37% |
| France & Middle East - Ankfjer | 4% | 45% | 0% | 47% | France & Middle East - Ankfjer | 15% | 45% | 19% |
| **Total License Revenue** | 22% | 56% | 20% | 62% | **Total License Revenue** | 39% | 60% | 43% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 82% | 20% | nm | | Japan - Sano | 82% | 20% | nm |
| UK & Ireland - Kingston | 34% | 22% | 27% | | UK & Ireland - Kingston | 34% | 22% | 27% |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 6% | | Southern Europe - Diaz/Guiseppe | 18% | 22% | 6% |
| OSI - Nussbaum | 26% | 20% | 3% | | OSI - Nussbaum | 25% | 20% | 3% |
| OPI - Varasano | 2% | 27% | -3% | | OPI - Varasano | 5% | 30% | 10% |
| NAS - Sanderson | 1% | 20% | -12% | | NAS - Sanderson | 1% | 20% | -12% |
| Latin America - Sanderson | -1% | 15% | -33% | | Latin America - Sanderson | -1% | 15% | -33% |
| Germany - Brydon | -13% | 8% | -43% | | Germany - Brydon | -13% | 8% | -43% |
| France - Lompre | 4% | 18% | 12% | | France - Lompre | 4% | 18% | 12% |
| Europe HQ - Giacoletto | 59% | 0% | 184% | | Europe HQ - Giacoletto | 59% | nm | 184% |
| Asia Pacific - Williams | 24% | 13% | 121% | | Asia Pacific - Williams | 24% | 13% | 121% |
| **Total Consulting Revenue** | 12% | 19% | 5% | | **Total Consulting Revenue** | 12% | 20% | 6% |

Financial Report
**EXHIBIT 22A**
Rachel A. Ferrier
CSR No. 6948
Date: 9/25/06
Witness: Minton

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 440076

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast in PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,044,445 | $ 1,235,758 | $ 159,500 | 1,395,258 | 18% | 33% | $ 2,550,443 | $ 3,102,784 | $ 159,500 | $3,260,284 | 29% |
| Consulting | 514,250 | 549,525 | 1,300 | 550,825 | 7% | 7% | 1,669,382 | 1,630,014 | 1,300 | 1,631,314 | -2% |
| Support | 754,413 | 814,160 | 13,000 | 827,160 | 8% | 10% | 2,142,069 | 2,825,643 | 13,000 | 2,838,643 | 23% |
| Education | 128,249 | 120,112 | | 120,112 | -6% | -6% | 375,970 | 347,508 | | 347,508 | -7% |
| Other | 3,309 | 9,883 | | 9,883 | 192% | 192% | 13,689 | 26,528 | | 26,528 | 91% |
| Other Non-Distribution | 2,857 | | | | -100% | -100% | 4,555 | | | | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,829,966 | $ 173,800 | $ 3,003,266 | 16% | 23% | $ 6,755,818 | $ 7,930,857 | $ 173,800 | $7,974,657 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 451,215 | 537,143 | 23,925 | 561,068 | 19% | 24% | $ 1,245,237 | 1,427,132 | 23,925 | $1,451,057 | -4% |
| Consulting | 408,961 | 442,741 | | 442,741 | 8% | 8% | 1,325,924 | 1,270,752 | | 1,270,752 | 5% |
| Support | 194,203 | 461,274 | (6,600) | 464,674 | 13% | 12% | 982,121 | 481,021 | (6,600) | 474,621 | 18% |
| Education | 75,215 | 73,222 | | 73,222 | 4% | 4% | 237,573 | 215,860 | | 215,860 | 9% |
| Marketing | 20,363 | 22,644 | | 22,644 | -6% | -6% | 45,573 | 51,046 | | 51,046 | 12% |
| Global Alliance | 78,749 | 117,901 | (2,800) | 115,101 | 50% | 46% | 240,377 | 318,672 | (2,800) | 316,072 | -31% |
| G&A | 10,142 | 11,664 | | 11,664 | 15% | 15% | 32,626 | 32,410 | | 32,410 | -31% |
| Development & I.T | 72,767 | 74,047 | | 74,047 | 2% | 2% | 244,825 | 222,307 | | 222,307 | 10% |
| Information Technology | 263,641 | 311,205 | (7,500) | 303,705 | 18% | 15% | 815,475 | 860,724 | (7,500) | 853,224 | -5% |
| Corporate | 65,151 | 71,083 | | 71,083 | 9% | 9% | 190,277 | 208,446 | | 208,446 | |
| Corporate Accruals | 21,443 | 25,484 | | 25,484 | 19% | 19% | 49,887 | 74,038 | | 74,038 | -51% |
| **Total Operating Expenses** | $ 1,637,609 | $ 1,948,336 | $ 7,026 | $ 1,955,362 | 19% | 22% | $ 4,502,792 | $ 4,600,735 | $ 7,026 | $ 4,607,761 | 24% |
| **Operating Income** | 721,758 | 981,210 | 166,775 | 1,147,985 | 24% | 45% | 1,750,116 | 2,826,815 | 166,775 | 2,793,590 | 60% |
| Operating Margin % | 31% | 35% | | 38% | | | 23% | 34% | | 35% | |
| Other Income/Expenses | 7,052 | | | | -384% | -384% | 1,259 | (119,554) | | (112,559) | -9042% |
| Investment Gains/(Losses) [1] | (47,088) | (20,000) | 27,209 | (100,000) | -57% | -100% | (424,406) | 25,351 | 27,209 | 31,855 | 100% |
| **Pre-Tax Income** | $ 1,268,522 | $ 1,740,973 | $ 27,209 | $ 1,747,973 | 35% | 35% | $ 3,117,114 | $ 3,115,563 | $ 164,000 | $ 3,071,814 | 14% |
| Pre-Tax Margin % | 46% | 34% | | 39% | | | 34% | 32% | | 36% | |
| **Tax Rate** | 35.5% | 35.5% | 35.5% | 35.5% | | | 35.5% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 448,436 | 345,815 | 58,481 | 354,834 | | | 448,436 | 993,191 | 58,481 | 1,090,990 | |
| Net Income | 793,175 | 625,451 | 105,133 | 793,593 | 22% | -11% | 5,672,471 | 1,994,313 | 105,133 | 2,233,173 | 35% |
| Diluted Average Shares | 5,635,824 | 5,875,000 | 5,875,000 | 5,875,000 | -18% | 0% | 5,672,471 | 5,875,000 | 5,875,000 | 5,875,000 | |
| Earnings Per Share | 12.9¢ | 10.7¢ | 2.1¢ | 12.85¢ | | | 23.5¢ | 27.9¢ | 2.1¢ | 31.8¢ | |
| **Market** | | | | | | | | | | | |
| Consulting | 514,250 | 549,525 | 1,300 | 550,826 | 7% | 7% | | | | | |
| Support | 754,413 | 814,160 | 13,000 | 827,160 | 8% | 10% | | | | | |
| Education | 128,249 | 120,112 | | 120,112 | -6% | -6% | | | | | |
| Other | 2,363 | 2,883 | | 2,883 | 102% | 102% | | | | | |
| **Total Services Revenues** | $ 1,398,265 | $ 1,493,736 | $ 14,300 | $ 1,508,036 | 14% | 15% | | | | | |
| Market Expansion | | | | | | | | | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440077

Oracle Corporation Confidential

12/21/2000

Page 1

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ in Thousands at Budget Rates

ORACLE®

| | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | 1,028,792 | 1,260,772 | 159,500 | 1,420,272 | 22% | 33% | 2,462,377 | 3,171,041 | 159,500 | 3,330,541 | 34% |
| Consulting | 502,027 | 561,281 | 1,300 | 562,591 | 12% | 12% | 1,630,309 | 1,653,139 | 1,300 | 1,854,439 | 2% |
| Support | 734,987 | 925,049 | 13,000 | 948,049 | 27% | 29% | 2,070,784 | 2,864,443 | 13,000 | 2,877,443 | 39% |
| Education | 123,351 | 123,148 | | 123,148 | 0% | 0% | 365,172 | 354,305 | | 354,305 | -3% |
| Other | 3,376 | 9,965 | | 9,965 | 195% | 195% | 13,019 | 28,712 | | 28,712 | 83% |
| Other Non-Distribution | 2,687 | | | | -100% | | 4,055 | | | | -100% |
| **Total Revenues** | 2,395,180 | 2,880,225 | 173,800 | 3,064,025 | 21% | 28% | 6,972,525 | 7,969,840 | 173,800 | 8,043,440 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | 438,972 | 548,615 | 23,925 | 573,540 | -25% | -31% | 1,303,203 | 1,449,319 | 23,925 | 1,473,244 | -13% |
| Support | 396,207 | 452,434 | | 452,434 | -14% | -14% | 1,285,643 | 1,238,870 | | 1,238,870 | 4% |
| Support | 188,509 | 172,491 | (6,600) | 165,891 | 9% | 12% | 543,453 | 489,192 | (6,600) | 482,592 | 11% |
| Education | 74,167 | 75,020 | | 75,020 | -1% | -1% | 228,649 | 219,271 | | 219,271 | 5% |
| Other | 20,233 | 22,597 | | 22,597 | -6% | -9% | 46,304 | 52,036 | | 52,036 | -13% |
| Marketing | 77,144 | 119,742 | (2,900) | 118,842 | -52% | -55% | 235,650 | 321,989 | (2,900) | 318,869 | -35% |
| Global Alliances | 10,083 | 12,056 | | 12,056 | -20% | -20% | 32,230 | 33,460 | | 33,460 | -4% |
| G&A | 72,376 | 75,887 | | 75,887 | -4% | -4% | 205,065 | 224,127 | | 224,127 | 9% |
| Development | 279,367 | 313,851 | (7,500) | 306,351 | -10% | -10% | 806,036 | 865,031 | (7,500) | 857,531 | -6% |
| Information Technology | 63,418 | 72,615 | | 72,615 | -15% | -15% | 184,606 | 212,675 | | 212,675 | -15% |
| Corporate | 21,462 | 25,494 | | 25,494 | -19% | -19% | 48,887 | 74,065 | | 74,065 | -51% |
| Corporate Accruals | (14,567) | (6,715) | | (6,715) | 72% | 72% | (64,092) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | 1,617,773 | 1,884,698 | 7,025 | 1,681,683 | -17% | -17% | 4,966,034 | 5,187,472 | 7,025 | 5,194,497 | -7% |
| **Operating Income** | 778,407 | 1,005,567 | 166,775 | 1,172,342 | 29% | 51% | 1,703,593 | 2,821,168 | 166,775 | 2,848,943 | 67% |
| **Memo:** | | | | | | | | | | | |
| Consulting | 502,027 | 561,281 | 1,300 | 562,591 | 12% | 12% | | | | | |
| Support | 734,987 | 925,049 | 13,000 | 848,049 | 27% | 25% | | | | | |
| Education | 123,351 | 123,148 | | 123,148 | 0% | 0% | | | | | |
| Other | 3,376 | 9,965 | | 9,965 | 195% | 195% | | | | | |
| **Total Services Revenues** | 1,363,721 | 1,629,483 | 14,300 | 1,643,753 | 19% | 21% | | | | | |

Sum_BudRates 10/31/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Corp Adj 12/21/2000

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | $ | $ | $ | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

Total $

**Management Judgment**

Total $

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440079

**$ in Thousands at Budget Rates**

ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside [1] | Potential | Q3 Forecast vs. PY $ | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q1 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,553 | $ 225,000 | $ 25,000 | $ 250,000 | 19% | 32% | $ 245,639 | $ 442,000 | $ 552,200 | 24% | 41% | 45% |
| NAS - Roberts | 308,555 | 348,000 | 50,000 | 396,000 | 17% | 28% | 401,122 | 477,645 | 642,045 | 57% | 41% | 47% |
| APAC - Vanssana | 83,272 | 150,000 | 35,000 | 185,000 | 40% | 122% | 108,254 | 237,230 | 417,639 | 76% | 39% | 44% |
| LA - Sanderson | 39,895 | 40,000 | 10,000 | 50,000 | 7% | 38% | 50,823 | 89,416 | 130,000 | 42% | 31% | 38% |
| UK, Ireland & South Africa - Smith | 51,871 | 71,942 | 10,000 | 81,942 | 19% | 73% | 89,432 | 101,193 | 198,043 | 9% | 36% | 41% |
| Germany - Jaeger | 41,619 | 56,002 | - | 56,002 | 38% | 38% | 54,455 | 78,969 | 100,362 | 27% | 58% | 56% |
| France & Middle East - Aridae | 48,803 | 51,006 | 5,000 | 56,006 | 4% | 15% | 63,502 | 97,709 | 132,837 | 42% | 37% | 41% |
| S. Europe - Boncane | 46,728 | 65,778 | 3,000 | 68,778 | 19% | 26% | 80,748 | 71,687 | 113,820 | 59% | 49% | 52% |
| N. Europe - Jarrick | 54,017 | 67,255 | 9,000 | 75,255 | 41% | 41% | 70,722 | 107,944 | 140,860 | 38% | 45% | 51% |
| APAC - Williams | 65,887 | 66,176 | 2,500 | 68,676 | 31% | 35% | 85,386 | 77,146 | 156,815 | 102% | 56% | 57% |
| Japan - Sano | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 121,996 | 162,619 | 33% | 67% | 74% |
| Corporate Adjustments | (811) | | | | na | na | (1,054) | | | | | |
| **Total** | $ 3,029,791 | $ 1,260,772 | $ 150,500 | $ 1,420,272 | 22% | 38% | $ 1,334,731 | $ 1,849,375 | $ 2,958,737 | 52% | 43% | 48% |
| **EMEA Totals** | $ 253,898 | $ 360,383 | $ 27,000 | $ 380,383 | 26% | 31% | $ 325,412 | $ 546,532 | $ 760,412 | 28% | 43% | 47% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,198 | $ 182,238 | $ 12,747 | $ 184,985 | 5% | 14% | $ 148,702 | $ 359,100 | $ 276,834 | -22% | 54% | 50% |
| NAS - Roberts | 257,094 | 336,251 | 34,237 | 370,488 | 4% | 5% | 334,222 | 238,450 | 438,873 | 104% | 48% | 55% |
| APAC - Vanssana | 43,637 | 47,478 | 34,736 | 72,214 | 8% | 65% | 58,958 | 166,650 | 195,883 | 18% | 24% | 37% |
| LA - Sanderson | 33,096 | 31,701 | 5,000 | 36,701 | 4% | 11% | 43,028 | 52,114 | 90,000 | 54% | 40% | 46% |
| UK, Ireland & South Africa - Smith | 67,649 | 53,387 | 7,351 | 60,780 | 1% | 15% | 68,443 | 143,526 | 103,453 | -24% | 45% | 56% |
| Germany - Jaeger | 49,403 | 50,664 | - | 50,664 | 75% | 35% | 52,524 | 67,324 | 89,205 | 33% | 57% | 57% |
| France & Middle East - Aridae | 38,701 | 38,309 | 3,713 | 42,172 | -3% | 8% | 51,611 | 62,638 | 78,529 | 25% | 49% | 54% |
| S. Europe - Boncane | 43,713 | 42,290 | 2,362 | 44,653 | -3% | 2% | 56,827 | 63,225 | 90,419 | 61% | 52% | 55% |
| N. Europe - Jarrick | 29,061 | 51,461 | 7,123 | 58,584 | 32% | 50% | 50,796 | 78,140 | 91,356 | 30% | 66% | 64% |
| APAC - Williams | 58,662 | 62,004 | 1,803 | 63,812 | 5% | 9% | 78,261 | 56,256 | 87,281 | 58% | 71% | 73% |
| Japan - Sano | 67,347 | 98,413 | 8,978 | 107,391 | 13% | 13% | 113,551 | 102,665 | 129,015 | 25% | 77% | 84% |
| Corporate Adjustments | (2,650) | | | | na | na | (3,440) | | | | | |
| **Total** | $ 834,963 | $ 864,206 | $ 108,155 | $ 972,444 | 3% | 14% | $ 1,089,402 | $ 1,279,151 | $ 1,708,846 | 24% | 51% | 53% |
| **EMEA Totals** | $ 245,816 | $ 236,201 | $ 20,652 | $ 256,853 | 0% | 15% | $ 280,971 | $ 432,883 | $ 449,184 | 11% | 53% | 59% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,784 | $ 72,762 | $ 2,253 | $ 85,015 | 66% | 94% | $ 56,932 | $ 87,000 | $ 272,973 | 210% | 27% | 31% |
| NAS - Roberts | 51,462 | 609,749 | 15,763 | 625,512 | 113% | 144% | 66,900 | 368,176 | 353,172 | 89% | 31% | 26% |
| APAC - Vanssana | 39,635 | 102,522 | 10,264 | 112,786 | 160% | 180% | 51,296 | 71,040 | 721,756 | 212% | 40% | 51% |
| LA - Sanderson | 6,906 | 8,299 | 6,000 | 13,299 | 28% | 122% | 7,795 | 38,302 | 50,000 | 22% | 17% | 27% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,555 | 2,607 | 21,162 | 101% | 129% | 11,999 | 47,667 | 88,590 | 87% | 21% | 24% |
| Germany - Jaeger | 1,318 | 7,338 | - | 7,338 | 384% | 384% | 1,971 | 11,664 | 11,047 | -5% | 66% | 66% |
| France & Middle East - Aridae | 9,163 | 12,807 | 1,227 | 13,834 | 39% | 51% | 11,911 | 34,143 | 39,304 | 72% | 30% | 35% |
| S. Europe - Boncane | 3,015 | 13,498 | 637 | 14,125 | 347% | 369% | 2,919 | 18,462 | 33,201 | 80% | 41% | 43% |
| N. Europe - Jarrick | 14,966 | 15,295 | 1,872 | 17,872 | 6% | 18% | 19,456 | 31,404 | 58,502 | 45% | 23% | 30% |
| APAC - Williams | 7,000 | 24,171 | 692 | 24,863 | 241% | 254% | 9,329 | 20,890 | 59,534 | 233% | 35% | 36% |
| Japan - Sano | 6,303 | 11,200 | 1,022 | 12,222 | 150% | 164% | 5,594 | 19,237 | 34,609 | 80% | 33% | 35% |
| Corporate Adjustments | 1,839 | | | | -100% | | 2,390 | | | | | |
| **Total** | $ 197,730 | $ 396,486 | $ 51,347 | $ 447,828 | 107% | 124% | $ 249,048 | $ 570,224 | $ 1,252,892 | 120% | 32% | 36% |
| **EMEA Totals** | $ 37,882 | $ 81,787 | $ 6,348 | $ 74,130 | 79% | 90% | $ 49,245 | $ 143,679 | $ 251,248 | 75% | 27% | 30% |

Product 12/21/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440080

**$ in Thousands at Budget Rates**　　　　　ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast Growth vs FY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline Cov Rate % | Pipeline Cov Rate Forecast | Pipeline Cov Rate Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| OSI - Mussbaum | $ 148,953 | $ 225,000 | 25,000 | $ 250,000 | 10% | 22% | $ 245,639 | $ 147,000 | $ 582,207 | 24% | 41% | 45% |
| NAS - Roberts | 308,555 | 346,000 | 50,000 | 396,000 | 12% | 28% | 401,122 | 427,645 | 842,048 | 37% | 43% | 47% |
| OPI - Varasano | 43,772 | 150,000 | 35,000 | 185,000 | 80% | 122% | 104,254 | 237,730 | 417,039 | 78% | 36% | 44% |
| LA - Sanderson | 32,995 | 40,000 | 10,000 | 50,000 | 2% | 24% | 60,923 | 91,418 | 100,000 | 42% | 31% | 30% |
| UK, Ireland & South Africa - Smith | 61,871 | 31,942 | 10,290 | 84,942 | 15% | 32% | 84,432 | 191,193 | 198,643 | 4% | 36% | 41% |
| Germany - Jaeger | 41,939 | 58,002 | | 58,002 | 28% | 33% | 54,405 | 78,988 | 109,252 | 27% | 58% | 56% |
| France, Middle East & Africa - Artiger | 48,863 | 51,006 | 5,000 | 56,006 | 4% | 16% | 63,522 | 97,109 | 137,837 | 42% | 37% | 41% |
| N. Europe - Bonzano | 46,728 | 55,778 | 3,200 | 58,778 | 19% | 26% | 60,746 | 71,667 | 113,820 | 56% | 49% | 52% |
| W. Europe - Jarnick | 54,017 | 67,255 | 9,500 | 76,255 | 25% | 41% | 70,222 | 107,544 | 149,860 | 36% | 45% | 51% |
| APAC - Williams | 63,692 | 65,198 | 2,500 | 68,676 | 31% | 55% | 85,386 | 77,146 | 156,815 | 105% | 60% | 57% |
| Japan - Sano | 91,850 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 121,806 | 162,896 | 33% | 67% | 74% |
| Europe HQ - Glaccketto | | | | | | | | | | | | |
| USA Sales & Operations | | | | | | | | | | | | |
| Corporate Adjustments | (831) | | | | | | (1,005) | | | | | |
| **Total** | $1,009,700 | $1,260,772 | $159,500 | $1,406,272 | 25% | 38% | $1,338,730 | $1,649,975 | $2,961,237 | 52% | 43% | 48% |
| EMEA Totals | 263,358 | 309,583 | 27,000 | 330,983 | 20% | 31% | 329,417 | 646,552 | 708,412 | 26% | 43% | 47% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Mussbaum | 73,493 | 98,612 | 3,750 | 102,362 | -34% | -35% | | | | | | |
| NAS - Roberts | 91,985 | 138,086 | 7,500 | 145,586 | -50% | -56% | | | | | | |
| OPI - Varasano | 37,032 | 49,001 | 5,250 | 54,251 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,212 | 26,542 | 1,500 | 28,042 | -14% | -21% | | | | | | |
| UKI - Smith | 36,133 | 43,428 | 1,500 | 44,928 | -20% | -24% | | | | | | |
| Germany - Jaeger | 22,205 | 24,954 | - | 24,954 | -12% | -12% | | | | | | |
| France - Artiger | 25,812 | 27,872 | 750 | 28,622 | -8% | -11% | | | | | | |
| S. Europe - Bonzano | 21,805 | 23,814 | 450 | 24,264 | -10% | -12% | | | | | | |
| N. Europe - Jarnick | 30,696 | 33,299 | 1,350 | 36,848 | -17% | -19% | | | | | | |
| APAC - Williams | 36,696 | 43,526 | 375 | 43,901 | -22% | -23% | | | | | | |
| Japan - Sano | 23,249 | 29,115 | 1,500 | 30,616 | -25% | -27% | | | | | | |
| Europe HQ - Glaccketto | 14,545 | 9,387 | - | 9,387 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | | | | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,189 | | | | 100% | 100% | | | | | | |
| **Total** | 438,972 | 549,615 | 23,975 | 673,640 | -25% | -35% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Mussbaum | 103,490 | 126,389 | 21,250 | 147,650 | 9% | 28% | | | | | | |
| NAS - Roberts | 216,660 | 207,914 | 42,500 | 250,414 | -4% | 16% | | | | | | |
| OPI - Varasano | 46,240 | 100,999 | 29,750 | 130,749 | 118% | 183% | | | | | | |
| LA - Sanderson | 10,842 | 13,458 | 8,500 | 21,958 | -15% | 24% | | | | | | |
| UKI - Smith | 25,738 | 28,513 | 8,500 | 37,013 | 11% | 44% | | | | | | |
| Germany - Jaeger | 19,653 | 33,048 | - | 33,048 | 68% | 68% | | | | | | |
| France - Artiger | 23,052 | 23,134 | 4,250 | 27,384 | 0% | 19% | | | | | | |
| S. Europe - Bonzano | 25,173 | 31,964 | 2,560 | 34,514 | 27% | 37% | | | | | | |
| N. Europe - Jarnick | 23,319 | 31,956 | 7,650 | 39,606 | 37% | 70% | | | | | | |
| APAC - Williams | 29,585 | 42,650 | 2,125 | 44,776 | 42% | 49% | | | | | | |
| Japan - Sano | 68,466 | 80,498 | 8,500 | 68,998 | 18% | 30% | | | | | | |
| Europe HQ - Glaccketto | (14,545) | (9,387) | | (9,387) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | | | | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | | | | nm | nm | | | | | | |
| **Total** | 560,820 | 711,157 | 135,575 | 846,722 | 20% | 43% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Mussbaum | 61% | 56% | | 59% | | | | | | | | |
| NAS - Roberts | 70% | 60% | | 63% | | | | | | | | |
| OPI - Varasano | 56% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 41% | 34% | | 44% | | | | | | | | |
| UKI - Smith | 42% | 45% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 57% | | 57% | | | | | | | | |
| France - Artiger | 47% | 45% | | 49% | | | | | | | | |
| S. Europe - Bonzano | 54% | 57% | | 57% | | | | | | | | |
| N. Europe - Jarnick | 43% | 45% | | 57% | | | | | | | | |
| APAC - Williams | 46% | 49% | | 50% | | | | | | | | |
| Japan - Sano | 75% | 73% | | 74% | | | | | | | | |
| Europe HQ - Glaccketto | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| **Total** | 57% | 56% | | 60% | | | | | | | | |

| | | Q3 FY00 | Forecast | Q3 FY01 Upside | Potential | | |
|---|---|---|---|---|---|---|---|
| Total | USA revenue (excl Canada) | $ 552,100 | $ 695,200 | $ 110,000 | $ 805,200 | 26% | 46% |
| Total | USA spex (excl Canada) | $ 192,697 | $ 275,827 | $ 18,500 | $ 292,377 | 43% | 52% |

| | Month 1 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1-00 | | |
| Q2-00 | | |
| Q3-00 | | |
| Q4-00 | | |
| Q1-01 | | |
| Q2-01 | | |

License P&L 2/21/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440081

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| License | YTD Q3.FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,696 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 105,588 | 10,000 | 115,588 | 14% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,906 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Africa | 126,381 | 149,611 | 5,000 | 154,611 | 18% | 22% | 164,295 |
| S. Europe - Bonzano | 128,629 | 151,284 | 3,900 | 154,284 | 18% | 20% | 167,218 |
| N. Europe - Jarrick | 147,284 | 184,453 | 9,000 | 193,453 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,796 | 2,500 | 242,296 | 40% | 41% | 223,110 |
| Japan - Sano | 275,928 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | | | | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,171,041 | $ 159,300 | $ 3,330,541 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ 3,750 | $ 257,983 | -24% | -26% | |
| NAS - Roberts | 254,105 | 345,614 | 7,500 | 353,114 | -36% | -39% | |
| OPI - Varasano | 114,868 | 133,413 | 5,250 | 138,663 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,325 | 1,500 | 74,825 | -11% | -14% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 63,890 | | 63,890 | 8% | 8% | |
| France, Middle East & Africa | 74,567 | 80,689 | 750 | 81,439 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 66,048 | 450 | 66,498 | -8% | -9% | |
| N. Europe - Jarrick | 90,852 | 96,432 | 1,350 | 97,782 | -6% | -8% | |
| APAC - Williams | 99,465 | 115,168 | 375 | 115,543 | -16% | -16% | |
| Japan - Sano | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 58,237 | (3,958) | | (3,958) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,449,329 | $ 23,925 | $ 1,473,254 | -11% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ 21,250 | $ 252,152 | 28% | 40% | |
| NAS - Roberts | 377,969 | 478,638 | 42,500 | 521,138 | 27% | 38% | |
| OPI - Varasano | 72,575 | 165,908 | 29,750 | 195,658 | 129% | 170% | |
| LA - Sanderson | 26,429 | 32,264 | 8,500 | 40,764 | 22% | 54% | |
| UK, Ireland & South Africa | 52,021 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 48,001 | 75,730 | | 75,730 | 56% | 55% | |
| France, Middle East & Africa | 51,813 | 68,922 | 4,250 | 73,172 | 33% | 41% | |
| S. Europe - Bonzano | 67,444 | 85,236 | 2,550 | 87,786 | 26% | 30% | |
| N. Europe - Jarrick | 56,432 | 88,021 | 7,650 | 95,671 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,628 | 2,125 | 126,753 | 73% | 76% | |
| Japan - Sano | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,678) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 5,692 | 43,973 | | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,721,711 | $ 135,575 | $ 1,857,286 | 45% | 56% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 60% | | | |
| OPI - Varasano | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 31% | | 35% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Africa | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarrick | 38% | 48% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Sano | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 56% | | | |

YTD License P&L 12/21/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440082

**$ in Thousands at Budget Rates**

ORACLE®

| Consulting | Q3 FY00 | Q3 FY01 Forecast Forecast | Upside | Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 129,513 | $ - | $ 129,513 | 26,143 | 25% | 25% | $ 117,484 |
| NA - Sanderson | 157,431 | 159,000 | | 159,000 | 1,570 | 1% | 1% | 166,357 |
| OPI - Varasano | 35,605 | 36,200 | 1,300 | 37,500 | 595 | 2% | 5% | 37,170 |
| LA - Sanderson | 21,660 | 21,373 | | 21,373 | (287) | -1% | -1% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,327 | | 61,327 | 15,556 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,051 | | 20,051 | 802 | 4% | 4% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,298 | | 22,298 | 3,399 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 44,100 | | 44,100 | 3,063 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 30,231 | | 30,231 | 5,848 | 24% | 24% | 30,190 |
| Japan - Sano | 8,782 | 14,191 | | 14,191 | 5,409 | 62% | 62% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,860 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 561,291 | $ 1,300 | $ 562,591 | 59,264 | 12% | 12% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 103,600 | $ - | $ 103,600 | 25,478 | -33% | 33% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,085 | | 127,085 | 5,984 | -5% | 5% | 128,334 |
| OPI - Varasano | 25,381 | 26,300 | | 26,300 | 919 | -4% | -4% | 28,378 |
| LA - Sanderson | 16,933 | 18,195 | | 18,195 | 1,263 | -7% | -7% | 18,541 |
| UKI - Kingston | 35,234 | 47,940 | | 47,940 | 12,706 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,784 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,760 | | 16,760 | 451 | -3% | -3% | 16,308 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,490 | | 17,490 | 3,134 | -22% | -22% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,678 | | 37,678 | 817 | -2% | -2% | 38,816 |
| APAC - Williams | 22,556 | 26,199 | | 26,199 | 3,642 | -16% | -16% | 23,946 |
| Japan - Sano | 9,300 | 11,338 | | 11,338 | 2,037 | -22% | -22% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| **Total** | $ 398,327 | $ 452,434 | $ - | $ 452,434 | 54,107 | -14% | -14% | $ 439,900 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 25,913 | $ - | $ 25,913 | 665 | 3% | 3% | $ 27,047 |
| NA - Sanderson | 36,330 | 31,915 | | 31,915 | (4,415) | -12% | -12% | 38,024 |
| OPI - Varasano | 10,224 | 9,900 | 1,300 | 11,200 | (324) | -3% | 10% | 8,792 |
| LA - Sanderson | 4,727 | 3,178 | | 3,178 | (1,549) | -33% | -33% | 6,298 |
| UKI - Kingston | 10,538 | 13,387 | | 13,387 | 2,851 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,238 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,292 | | 3,292 | 351 | 12% | 12% | 3,262 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,808 | | 4,808 | 265 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,422 | | 6,422 | 2,246 | 54% | 54% | 8,568 |
| APAC - Williams | 1,826 | 4,032 | | 4,032 | 2,206 | 121% | 121% | 6,244 |
| Japan - Sano | (518) | 2,853 | | 2,853 | 3,372 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 698 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 108,857 | $ 1,300 | $ 110,157 | 5,157 | 5% | 6% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 20% | | 20% | -4% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| OPI - Varasano | 29% | 27% | | 30% | -1% | | | 24% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 4% | | | 18% |
| APAC - Williams | 7% | 13% | | 13% | 6% | | | 21% |
| Japan - Sano | -6% | 20% | | 20% | 26% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 19% | | 20% | 9% | | | 22% |

Consulting 12/21/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440083

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 366,463 | $ - | $ 366,463 | 17% | 17% | $ 337,956 |
| NA - Sanderson | 517,763 | 474,662 | - | 474,662 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 109,483 | 1,300 | 110,783 | -15% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,570 | - | 63,570 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | - | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 58,767 | 56,137 | - | 56,137 | -1% | -1% | 55,307 |
| S. Europe - Diaz/Guiseppe | 58,938 | 61,459 | - | 61,459 | 3% | 3% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 126,073 | - | 126,073 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 89,474 | - | 89,474 | 20% | 20% | 88,822 |
| Japan - Sano | 27,537 | 46,237 | - | 46,237 | 68% | 68% | 39,893 |
| Europe HQ - Giacoletto | 2,566 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | |
| Total | $ 1,620,309 | $ 1,653,139 | $ 1,300 | $ 1,654,439 | 2% | 2% | $ 1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,051 | $ - | $ 293,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,449 | - | 357,449 | 9% | 9% | 366,025 |
| OPI - Varasano | 95,490 | 72,463 | - | 72,463 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,647 | - | 52,647 | -4% | -4% | 52,820 |
| UKI - Kingston | 107,821 | 141,423 | - | 141,423 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,727 | - | 46,727 | 7% | 7% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,281 | - | 47,281 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,938 | - | 107,938 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,761 | - | 73,761 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 37,367 | - | 37,367 | -50% | -50% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,390 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | |
| Total | $ 1,265,643 | $ 1,288,670 | $ - | $ 1,288,670 | -2% | -2% | $ 1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 73,412 | $ - | $ 73,412 | 6% | 6% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,213 | - | 117,213 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 37,020 | 1,300 | 38,320 | 10% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 10,923 | - | 10,923 | -31% | -31% | 16,622 |
| UKI - Kingston | 49,840 | 53,130 | - | 53,130 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,409 | - | 9,409 | 43% | 43% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,178 | - | 14,178 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,787 | 18,135 | - | 18,135 | 213% | 213% | 16,903 |
| APAC - Williams | 8,729 | 15,712 | - | 15,712 | 80% | 80% | 19,169 |
| Japan - Sano | 2,708 | 8,870 | - | 8,870 | 228% | 228% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | |
| Total | $ 354,666 | $ 364,268 | $ 1,300 | $ 365,568 | 3% | 3% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 34% | | 35% | | | 28% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 18% | | 14% | | | 22% |
| APAC - Williams | 10% | 19% | | 95% | | | 21% |
| Japan - Sano | 0% | 0% | | 18% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 19% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 1% | 1% | 23% |

YTD Consulting 12/21/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440084

ORACLE

$ in Thousands at Budget Rates

| Support - Tracker | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Units | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Snyder | $ 430,451 | $ 558,340 | 3,000 | $ 561,340 | 28% | 28% | $ 558,261 | $ 1,223,404 | $1,580,108 | 3,000 | $ 1,583,108 | 26% | $1,576,278 |
| Europe - Cabragh | 221,343 | 269,118 | 6,000 | 275,118 | 22% | 24% | 271,754 | 628,242 | 782,823 | 6,000 | 788,823 | 25% | 776,765 |
| APAC - Tong | 48,651 | 84,369 | 1,500 | 85,869 | 32% | 35% | 84,368 | 136,843 | 180,609 | 1,500 | 182,109 | 33% | 182,663 |
| Japan - Hashima | 75,325 | 43,217 | 2,500 | 45,717 | 46% | 65% | 43,725 | 58,184 | 120,440 | 2,500 | 122,940 | 35% | 120,074 |
| WW Support Operations - Thacker | 16 | | | | nm | nm | | 32,931 | | | | 143% | 53,498 |
| Corporate Adjustments | | | | | | -100% | | 32 | 465 | | 455 | 221% | 17,733 |
| Total | $ 1,734,687 | $ 923,246 | 13,000 | $ 940,046 | 27% | 29% | $ 971,769 | $ 2,076,784 | $ 2,664,443 | 13,000 | $ 2,677,445 | 25% | $2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | 96,701 | 85,487 | (3,700) | 92,787 | 11% | 14% | 96,707 | 283,187 | 242,681 | (3,700) | 238,981 | 16% | 279,755 |
| Europe - Cabragh | 63,323 | 57,556 | (2,000) | 55,556 | 9% | 12% | 60,160 | 174,238 | 163,322 | (2,000) | 161,322 | 7% | 178,345 |
| APAC - Tong | 14,853 | 14,301 | | 14,001 | 4% | 6% | 14,606 | 43,681 | 42,022 | (300) | 42,022 | 4% | 43,550 |
| Japan - Hashima | 6,705 | 6,454 | (600) | 7,864 | 26% | -17% | 8,464 | 19,824 | 22,251 | (800) | 21,752 | -9% | 23,455 |
| WW Support Operations - Thacker | 5,760 | 5,683 | | 5,683 | 18% | 16% | 4,978 | 23,240 | 16,572 | | 16,572 | 20% | 14,786 |
| Corporate Adjustments | 214 | | | | 100% | 100% | 6,267 | (1,023) | | | 1,952 | 291% | 11,720 |
| Total | $ 188,556 | $ 177,191 | (8,300) | $ 165,691 | 9% | 12% | $ 191,263 | $ 545,453 | $ 488,142 | (6,800) | $ 492,399 | 11% | $564,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | 328,729 | 471,359 | 5,700 | 478,559 | 39% | 41% | 461,574 | 940,397 | 1,337,424 | 5,700 | 1,344,124 | 42% | $1,296,523 |
| Europe - Cabragh | 157,793 | 211,362 | 8,000 | 216,562 | 33% | 33% | 211,573 | 454,007 | 619,460 | 8,000 | 827,460 | 28% | 601,370 |
| APAC - Tong | 33,823 | 52,068 | 1,800 | 51,868 | 53% | 51% | 49,562 | 91,852 | 138,307 | 1,800 | 140,107 | 51% | 139,102 |
| Japan - Hashima | 22,817 | 34,783 | 3,100 | 37,883 | 62% | 65% | 35,261 | 98,089 | 98,089 | 3,100 | 101,189 | 48% | 102,818 |
| WW Support Operations - Thacker | (5,780) | (5,683) | | (5,683) | -25% | -23% | (4,978) | (24,240) | (16,572) | | (16,572) | -26% | (14,786) |
| Corporate Adjustments | (198) | | | | nm | nm | 1,053 | 25,084 | | | (1,497) | -241% | 75,705 |
| Total | $ 1,546,131 | $ 750,998 | 19,600 | $ 792,755 | 40% | 45% | $ 779,956 | $ 1,533,300 | $ 2,175,281 | 19,600 | $ 2,184,851 | -40% | $2,189,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 76% | 85% | | 85% | | | 83% | 77% | | | 85% | | 82% |
| Europe - Cabragh | 71% | 78% | | 80% | | | 78% | 72% | | | 77% | | 77% |
| APAC - Tong | 69% | 78% | | 78% | | | 77% | 68% | | | 77% | | 76% |
| Japan - Hashima | 77% | 80% | | 83% | | | 81% | 81% | | | 82% | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 65% | 74% | | | 82% | | 80% |

Support 1/21/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440085

**ORACLE**

## $ in Thousands at Budget Rates

### Technical & Product Support

| | Q3 Prior Amount | Q3 Prior Forecast — Forecast | Q3 Prior Forecast — Upside | Q3 Prior Forecast — Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Budget | YTD Actuals | Forecast | YTD PriorY Update | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 161,934 | $ 201,852 | | | 26% | 26% | $ 502,103 | $ 446,365 | 561,142 | | $ 561,142 | 27% | $ 567,572 |
| Europe - Catogan | 85,319 | 102,875 | | | 21% | 21% | 108,467 | 241,343 | 300,384 | | 300,384 | 25% | 327,524 |
| APAC - Tong | 17,792 | 37,419 | | | 110% | 110% | 23,656 | 50,543 | 61,115 | | 61,115 | 60% | 67,603 |
| Japan - Mashima | 4,519 | 43,217 | | | 468% | 468% | 34,070 | 28,051 | 85,885 | | 85,885 | 205% | 58,403 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 207,581 | $ 385,383 | | | 41% | 41% | $ 350,496 | $ 765,468 | 1,038,526 | | $ 1,038,526 | 35% | $ 1,019,200 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 85,833 | $ 74,687 | | | 13% | 13% | $ 83,656 | $ 240,706 | 206,778 | | $ 206,778 | 16% | $ 241,509 |
| Europe - Catogan | 53,544 | 46,659 | | | 13% | 13% | 47,514 | 146,709 | 132,423 | | 132,423 | 10% | 139,061 |
| APAC - Tong | 11,240 | 9,555 | | | 15% | 15% | 10,191 | 32,551 | 29,983 | | 29,983 | 8% | 29,783 |
| Japan - Mashima | 6,413 | 8,464 | | | -32% | -32% | 6,464 | 19,080 | 21,282 | | 21,282 | -12% | 23,455 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 157,031 | $ 139,365 | | | 11% | 11% | $ 145,774 | $ 440,097 | 390,466 | | $ 390,466 | 12% | $ 433,808 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 76,096 | $ 127,166 | | | 67% | 87% | $ 119,487 | $ 199,587 | 354,363 | | $ 354,363 | 82% | $ 326,063 |
| Europe - Catogan | 31,774 | 56,216 | | | 77% | 77% | 50,963 | 84,634 | 168,561 | | 168,561 | 78% | 188,463 |
| APAC - Tong | 6,552 | 27,866 | | | 325% | 325% | 13,666 | 18,330 | 51,152 | | 51,152 | 184% | 38,020 |
| Japan - Mashima | 2,102 | 34,753 | | | 1563% | 1563% | 12,609 | 8,971 | 64,373 | | 64,373 | 618% | 43,849 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 116,824 | $ 246,000 | | | 111% | 111% | $ 205,721 | $ 318,405 | 642,439 | | $ 642,439 | 102% | $ 578,483 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 47% | 63% | | | | | 55% | 44% | 58% | | 58% | | 57% |
| Europe - Catogan | 37% | 55% | | | | | 56% | 33% | 56% | | 56% | | 55% |
| APAC - Tong | 37% | 74% | | | | | 58% | 36% | 83% | | 83% | | 56% |
| Japan - Mashima | 25% | 80% | | | | | 65% | 32% | 75% | | 75% | | 64% |
| Other | | | | | | | nm | nm | nm | | nm | | nm |
| Total | | 64% | | | | | 58% | 42% | 61% | | 61% | | 57% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440086

$ in Thousands at Budget Rates

ORACLE

License Update 12/21/2000

| License Update Rights - Ellison | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Update | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Update | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 273,555 | $ 355,494 | | $ 355,494 | 30% | 30% | $ 355,179 | $ 777,121 | $1,011,964 | | 1,011,964 | 30% | $1,007,708 |
| Europe - Cabogan | 135,924 | 156,240 | | 156,240 | 22% | 22% | 153,287 | 396,699 | 481,639 | | 481,639 | 25% | 465,241 |
| APAC - Tong | 32,899 | 25,846 | | 25,846 | -15% | -13% | 42,512 | 86,351 | 82,484 | | 82,484 | -5% | 114,850 |
| Japan - Mashima | 21,009 | - | | - | -100% | -100% | 19,655 | 60,133 | 34,775 | | 34,775 | -42% | 56,670 |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 463,388 | $ 539,588 | $ | $ 539,586 | 16% | 16% | $ 578,633 | $1,310,284 | $1,625,072 | $ | 1,625,072 | 24% | $1,649,467 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,419 | $ 6,790 | | $ 6,790 | -30% | -30% | $ 5,822 | $ 13,080 | $ 16,040 | | 16,040 | -23% | $ 16,778 |
| Europe - Cabogan | 1,572 | 1,374 | | 1,374 | 13% | 13% | 1,033 | 5,382 | 2,346 | | 2,346 | 44% | 4,767 |
| APAC - Tong | 337 | 1,033 | | 1,033 | -187% | -187% | 207 | 845 | 1,113 | | 1,113 | -32% | 597 |
| Japan - Mashima | 296 | - | | - | 100% | 100% | 644 | 844 | 421 | | 421 | 50% | - |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 2,673 | $ 9,197 | $ | $ 9,197 | -22% | -22% | $ 7,852 | $ 20,027 | $ 20,050 | $ | 20,050 | -2% | $ 22,130 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 269,137 | $ 350,734 | | $ 350,734 | 30% | 30% | $ 349,347 | $ 764,061 | $ 995,923 | | 995,925 | 30% | $ 990,981 |
| Europe - Cabogan | 134,351 | 154,866 | | 154,866 | 23% | 23% | 151,855 | 391,419 | 478,893 | | 478,893 | 25% | 464,444 |
| APAC - Tong | 32,512 | 25,915 | | 25,915 | -15% | -15% | 40,304 | 85,456 | 82,381 | | 82,381 | -15% | 114,263 |
| Japan - Mashima | 20,715 | - | | - | -100% | -100% | 18,655 | 59,289 | 34,355 | | 34,355 | -43% | 56,670 |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 454,715 | $ 541,519 | $ | $ 541,519 | 16% | 16% | $ 570,861 | $1,290,222 | $1,607,553 | $ | 1,607,553 | 25% | $1,625,348 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 98% | | 98% | | | 98% | 98% | 98% | | 98% | | 98% |
| Europe - Cabogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 99% | | 99% | | | 95% | 99% | 99% | | 99% | | 99% |
| Japan - Mashima | 99% | nm | | nm | | | 95% | 99% | 99% | | 99% | | 100% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 99% | 99% | | 99% | | | 99% | 98% | 99% | | 99% | | 99% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440087

**$ in Thousands at Budget Rates**

ORACLE

Education - Hall

| Education - Hall | Q3 FY01 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast in FX % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 69,419 | $ 64,202 | | $ 64,202 | -7% | -7% | $ 73,306 | $ 220,639 | $ 187,760 | | $ 187,760 | -18% | $ 214,680 |
| Europe - Curicut | 36,131 | 35,325 | | 35,325 | 7% | 7% | 40,915 | 109,688 | 115,620 | | 115,620 | -4% | 120,547 |
| APAC - Killen | 10,504 | 11,549 | | 11,549 | 15% | 15% | 11,162 | 29,351 | 37,263 | | 37,263 | 27% | 32,451 |
| Japan - Sato | 7,219 | 8,667 | | 8,667 | 23% | 23% | 9,088 | 21,620 | 27,878 | | 27,878 | 27% | 28,975 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | 769 | | | | nm | nm | | 1,985 | | | 1,985 | nm | 10,402 |
| Corporate Adjustments | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 123,351 | $ 123,748 | | $ 123,748 | 0% | 0% | $ 138,076 | $ 365,172 | | | $ 354,308 | -3% | $ 403,284 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,764 | $ 35,008 | | $ 35,008 | -7% | -7% | $ 32,983 | $ 98,612 | $ 104,658 | | $ 104,658 | 6% | $ 93,841 |
| Europe - Curicut | 18,395 | 22,551 | | 22,551 | -13% | -13% | 21,123 | 69,320 | 66,709 | | 66,709 | 4% | 65,058 |
| APAC - Killen | 4,137 | 4,332 | | 4,332 | -3% | -3% | 5,707 | 18,862 | 19,162 | | 19,162 | -1% | 17,607 |
| Japan - Sato | 4,925 | 4,990 | | 4,990 | -1% | -1% | 4,913 | 14,413 | 14,729 | | 14,729 | -2% | 14,532 |
| Worldwide Education | 2,266 | 5,793 | | 5,793 | -156% | -156% | 5,250 | 17,176 | 12,817 | | 12,817 | -26% | 15,602 |
| Internal Training Net | 4,941 | 338 | | 338 | 93% | 93% | (0) | 4,982 | (765) | | (765) | 118% | (0) |
| Corporate Adjustments | 3,269 | | | | 100% | 100% | 2,529 | 8,913 | 1,986 | | 1,986 | 75% | 7,390 |
| **Total** | $ 70,687 | $ 75,020 | | $ 75,020 | -1% | -1% | $ 72,874 | $ 220,249 | $ 219,291 | | $ 219,291 | 1% | $ 214,290 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 36,413 | $ 29,198 | | $ 29,198 | -20% | -20% | $ 40,355 | $ 102,027 | $ 83,124 | | $ 83,124 | -38% | $ 120,639 |
| Europe - Curicut | 16,173 | 13,849 | | 13,849 | -1% | -1% | 19,792 | 40,366 | 52,616 | | 52,616 | 31% | 55,278 |
| APAC - Killen | 3,917 | 5,215 | | 5,215 | 33% | 33% | 5,365 | 10,369 | 18,101 | | 18,101 | 74% | 15,874 |
| Japan - Sato | 7,107 | 3,673 | | 3,673 | 69% | 69% | 4,145 | 7,467 | 12,948 | | 12,948 | 73% | 14,454 |
| Worldwide Education | (2,266) | (5,769) | | (5,769) | nm | nm | (5,250) | (17,176) | (12,817) | | (12,817) | -26% | (15,602) |
| Internal Training Net | (4,941) | (338) | | (338) | nm | nm | (0) | (4,982) | 765 | | 765 | -116% | 0 |
| Corporate Adjustments | (3,269) | | | | nm | nm | (2,529) | (8,913) | | | | -100% | (7,390) |
| **Total** | $ 52,663 | $ 48,128 | | $ 48,128 | -2% | -2% | $ 65,465 | $ 135,242 | | | $ 135,050 | 0% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 45% | | 45% | | | 55% | 51% | 44% | | 44% | | 56% |
| Europe - Curicut | 45% | 41% | | 41% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 35% | 49% | | 49% | | 49% |
| Japan - Sato | 33% | 44% | | 44% | | | 46% | 34% | 46% | | 46% | | 45% |
| Worldwide Education | | | | | | | | | | | | | nm |
| Internal Training Net | | | | | | | | | | | | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -60% | nm | | nm | | nm |
| **Total** | 43% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

Eduction 12/27/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440088

$ in Thousands at Budget Rates

ORACLE®

Other 12/21/2000

| Other: | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues:** | | | | | | | | | | | | | |
| Business On Line | 1,289 | 5,000 | | 5,000 | 288% | 288% | 5,415 | 2,165 | 10,624 | | 10,624 | 400% | 11,848 |
| OFD | 2,072 | 3,985 | | 3,985 | 91% | 91% | 3,607 | 9,826 | 13,012 | | 13,012 | 32% | 14,315 |
| Oracle Exchange | | | | | nm | nm | | | 520 | | 520 | nm | |
| E-Travel | 18 | 1,000 | | 1,000 | 8199% | 8199% | 2,148 | 600 | 2,380 | | 2,380 | 283% | 4,866 |
| Liberate | | | | | nm | nm | | 1,207 | 2,838 | | 2,838 | -100% | |
| Oraclemobile.com | | | | | nm | nm | | | 0 | | 0 | | |
| Total | $ 3,379 | $ 9,985 | $ | $ 9,985 | 195% | 195% | $ 11,370 | $ 13,819 | $ 28,712 | $ | $ 28,712 | 86% | $ 31,157 |
| **Expenses:** | | | | | | | | | | | | | |
| Business On Line | 6,261 | 5,450 | | 5,450 | 13% | 13% | 5,926 | 18,141 | 13,680 | | 13,680 | 10% | 15,385 |
| OFD | 1,927 | 3,231 | | 3,231 | -70% | -70% | 3,308 | 6,172 | 8,464 | | 8,464 | -34% | 8,773 |
| Oracle Exchange | | 464 | | 464 | nm | nm | 575 | | 658 | | 658 | nm | 1,317 |
| E-Travel | 12,205 | 9,000 | | 9,000 | 25% | 25% | 9,137 | 16,781 | 20,103 | | 20,103 | -2% | 26,415 |
| Liberate | 49 | | | | 100% | 100% | 5,237 | 68 | 68 | | 68 | 99% | 68 |
| Oraclemobile.com | (29) | 3,882 | | 3,882 | nm | nm | 9,701 | (97) | 8,885 | | 8,885 | 10313% | 25,580 |
| Total | $ 20,233 | $ 22,097 | $ | $ 22,097 | -9% | -9% | $ 28,847 | $ 40,204 | $ 52,056 | $ | $ 52,056 | -13% | $ 78,491 |
| **Margin:** | | | | | | | | | | | | | |
| Business On Line | (4,972) | (450) | | (450) | nm | nm | (512) | (12,976) | (2,726) | | (2,726) | nm | (7,449) |
| OFD | 145 | 684 | | 684 | 372% | 372% | 500 | 3,695 | 4,548 | | 4,548 | 23% | 4,542 |
| Oracle Exchange | | (464) | | (464) | nm | nm | (575) | | (658) | | (658) | nm | (1,317) |
| E-Travel | (12,206) | (8,000) | | (8,000) | nm | nm | (6,989) | (19,181) | (17,747) | | (17,747) | -7% | (21,616) |
| Liberate | (49) | | | | nm | nm | (4,032) | 87 | (68) | | (68) | -98% | nm |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13648% | -13648% | (9,701) | (8,885) | (8,885) | | (8,885) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,112) | $ | $ (12,112) | nm | nm | $ (17,276) | $ (26,386) | $ (25,324) | $ | $ (25,324) | -22% | $ (47,334) |
| **Margin %:** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | nm | nm | nm | -599% | -26% | | -26% | | -29% |
| OFD | 7% | 17% | | 17% | nm | 13% | | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | nm | nm | nm | 0% | -19% | | -19% | | -27% |
| E-Travel | nm | nm | | nm | nm | nm | nm | -3086% | -752% | | -752% | | -440% |
| Liberate | nm | nm | | nm | nm | nm | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | nm | nm | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | nm | nm | nm | -23% | -96% | | -96% | | -152% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440089

**$ in Thousands at Budget Rates**　　　　ORACLE

MKT, ALL, DEV, IT, 12/21/2000

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs PY% | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 101,949 | $ | $ 101,949 | -50% | -50% | $112,071 | $210,029 | $ 282,801 | $ | $ 282,801 | -24% | $ 323,972 |
| Japan Marketing - Seino | 8,984 | 17,793 | (2,800) | 14,993 | -84% | -87% | 17,793 | 74,620 | 38,838 | (2,900) | 35,938 | -4% | 37,720 |
| **Total Marketing** | $ 77,144 | $ 119,742 | $ (2,800) | $ 116,942 | -55% | -56% | $ 129,864 | $ 235,650 | $ 321,669 | $ (2,800) | $ 318,589 | -35% | $ 361,692 |
| **Global Alliances - Kinne** | $ 10,533 | $ 12,056 | $ | $ 12,056 | -20% | -20% | $ 15,924 | $ 33,250 | $ 33,460 | | $ 33,460 | -4% | $ 44,053 |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 94,823 | $ 108,756 | $ | $ 108,756 | -8% | -8% | $120,233 | $ 284,961 | $ 303,248 | $ | $ 303,248 | -8% | $ 345,217 |
| Tools & Other - Abassi | 25,144 | 29,449 | | 29,449 | -6% | -6% | 32,414 | 79,469 | 83,283 | | 83,283 | -5% | 84,071 |
| Transaction & Other - Theisler | 18,020 | 15,931 | (2,600) | 13,331 | 6% | 21% | 13,912 | 46,439 | 36,874 | (3,500) | 33,374 | 28% | 42,184 |
| ERP Applications - Wohl | 55,821 | 112,750 | (5,000) | 107,750 | -27% | -21% | 116,144 | 267,198 | 328,235 | (5,000) | 323,235 | -18% | 329,065 |
| CRM Applications - Barenchea | 47,887 | 48,077 | | 48,077 | -12% | -12% | 55,354 | 128,407 | 128,019 | | 128,019 | 0% | 154,141 |
| Other Product - Bison | 3,282 | 955 | | 955 | 78% | 78% | 2,387 | 11,582 | 8,276 | | 8,276 | 28% | 11,106 |
| **Total Development** | $ 279,367 | $ 315,885 | $ (7,600) | $ 308,285 | -13% | -13% | $ 342,844 | $ 806,056 | $ 888,001 | $ (7,500) | $ 887,521 | -10% | $ 975,617 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,963 | $ 67,996 | $ | $ 67,996 | -12% | -12% | $ 74,988 | 175,579 | 200,392 | | 200,392 | -13% | $ 222,389 |
| Japan Information Technology - Seino | 2,455 | 4,820 | | 4,820 | -97% | -97% | 2,404 | 8,929 | 12,263 | | 12,263 | -93% | 7,156 |
| **Total IT** | $ 63,418 | $ 72,816 | $ | $ 72,816 | -15% | -15% | $ 164,068 | $ 113,675 | $ 212,855 | | $ 212,855 | -15% | $ 229,546 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440090

$ in Thousands at Budget Rates

**ORACLE**

G&A Corp 12/21/2000

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 8,329 | $ 4,614 | - | $ 4,614 | 26% | 26% | $ 4,426 | $ 16,428 | $ 14,536 | - | $ 14,536 | 21% | $ 13,442 |
| Human Resources - Westervelt | 11,596 | 11,249 | - | 11,249 | 5% | 5% | 12,061 | 35,770 | 33,568 | - | 33,568 | -6% | 35,666 |
| Finance - Minton | 42,559 | 49,818 | - | 49,818 | -15% | -18% | 52,006 | 151,977 | 147,239 | - | 147,239 | 5% | 155,463 |
| CSO G&A - Bloom | 2,970 | 3,855 | - | 3,855 | -33% | -33% | 4,444 | 8,765 | 10,833 | - | 10,833 | -6% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,311 | - | 1,311 | 3% | 3% | 2,743 | 5,681 | 407 | - | 407 | 92% | 5,042 |
| Japan G&A - Sano | 5,421 | 5,040 | - | 5,040 | 7% | 7% | 7,628 | 5,069 | 17,183 | - | 17,183 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 75,887 | - | $ 75,887 | -3% | -3% | $ 83,527 | $ 235,565 | $ 224,127 | - | $ 224,127 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,209 | $ 12,683 | - | $ 12,683 | -54% | -54% | $ 12,737 | $ 19,042 | $ 38,421 | - | $ 38,421 | -140% | 47,680 |
| CFO - Henley | 11,109 | 10,052 | - | 10,052 | 10% | 10% | 10,204 | 28,416 | 29,196 | - | 29,196 | 91% | 31,868 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,958 | - | 2,958 | -2% | 3,913 |
| Corporate Development - Bloom | 1,122 | 1,415 | - | 1,415 | -26% | -26% | 3,039 | 2,514 | 3,469 | - | 3,469 | 1% | 8,969 |
| Total Corporate | $ 21,443 | $ 25,484 | - | $ 25,484 | -19% | -19% | $ 27,344 | $ 52,887 | $ 74,255 | - | $ 74,255 | -31% | $ 92,431 |
| Corporate Accruals | (24,387) | (8,715) | - | (8,715) | nm | nm | (58,286) | (64,062) | (42,253) | | (42,253) | 34% | (165,223) |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440091

**ORACLE®**

$ in Thousands at Actual Rates

| Other (Income) & Expense | Q3 FY00 Actuals | | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 VTD Actuals | | Forecast | YTD FY01 Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Forecast | Upside | Potential | | | | | | | | | | |
| Interest (Income) & Expense | $ (52,165) | $ | (44,594) | | $ (44,594) | nm | -119% | $ (36,392) | $ (77,751) | $ | (205,100) | | $ (205,100) | -34% | 100% |
| Expense (Gain) Loss | | | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ | 2,498 | $ | 2,498 | 4% | 4% | $ 500 | $ 8,847 | $ | 11,962 | $ | 11,962 | -1060% | 100% |
| Hedging (Gain) Loss | (8,255) | | | | | nm | nm | 2,400 | (11,453) | | (9,781) | | (9,781) | 396% | 100% |
| Total | $ (5,643) | $ | 2,498 | $ | 2,498 | 172% | 172% | $ 2,900 | $ (2,606) | $ | 2,181 | $ | 2,181 | -91% | 100% |
| Minority Interest Expense | $ 4,100 | $ | 8,015 | $ | 8,015 | -96% | -96% | 8,369 | $ 13,418 | $ | 26,007 | | $ 26,007 | -310% | 100% |
| Amortization of Goodwill | $ 19,263 | $ | 16,074 | $ | 16,074 | 17% | 17% | 16,273 | $ 56,646 | $ | 52,880 | $ | 52,880 | -330% | 100% |
| Other Items | | | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ | | $ | | nm | nm | | 9,851 | | 2,784 | | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,487) | | | | | nm | nm | | (2,221) | | (169) | | (169) | | |
| Software Development | 59 | | 2,000 | | 2,000 | nm | nm | 3,575 | (2,892) | | 5,704 | | 5,704 | | |
| Total | $ 6,771 | $ | 2,000 | $ | 2,000 | 71% | 71% | $ 3,375 | $ 4,532 | $ | 8,319 | $ | 8,319 | | nm |
| Total Other (Income) Expense | $ 4,431 | $ | (20,007) | $ | (20,007) | 542% | 542% | $ (5,483) | $ (6,763) | $ | (115,706) | $ | (115,706) | -398% | 100% |
| LCB Charge & Other Intercompany | $ 2,601 | $ | | $ | | 100% | 100% | $ (0) | $ 2,121 | $ | 0 | $ | 0 | nm | nm |
| Total LCB Charge & Other (Income) Expense | $ 7,032 | $ | (20,007) | $ | (20,007) | 384% | 384% | $ (5,483) | $ (4,642) | $ | (115,706) | $ | (115,706) | -398% | 100% |
| Other Investment (Gain)/Loss | $ (432,537) | $ | | $ | | nm | nm | $ (55,000) | $ (432,580) | $ | (55,076) | | $ (55,076) | | nm |
| (Gain)/Loss on sale of marketable securities | 260 | | (27,228) | | | nm | nm | | 6,714 | | 81,928 | | 54,711 | | nm |
| Minority Interest Expense from Non-Consol Subs | | | | | | -247% | -247% | | | | (27,228) | | | | nm |
| Total | $ (432,277) | $ | (27,228) | $ | | nm | nm | $ (55,000) | $ (425,866) | $ | 26,852 | $ | (1,365) | | nm |

Other Income & Expense 12/31/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440092