# EXHIBIT 70

# TOTAL COMPANY - Q3 FY01 FORECAST

**ORACLE**

## Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 22% | 66% | 20% | 34% | License | 38% | 60% | 43% |
| Consulting | 12% | 19% | 6% | | Consulting | 12% | 20% | 6% |
| Support | 27% | 82% | 40% | | Support | 29% | 82% | 43% |
| Education | 0% | 39% | -2% | | Education | 0% | 39% | -2% |
| Other | 195% | -122% | nm | | Other | 195% | -122% | nm |
| **Total Revenue** | 21% | 58% | 27% | | **Total Revenue** | 28% | 58% | 38% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Varasano | 60% | 87% | 118% | 60% | OPI - Varasano | 122% | 71% | 183% |
| Germany - Jaeger | 38% | 57% | 66% | 27% | Northern Europe - Jarnick | 41% | 52% | 70% |
| Asia Pacific - Williams | 31% | 40% | 42% | 103% | Germany - Jaeger | 38% | 57% | 68% |
| Northern Europe - Jarnick | 25% | 49% | 37% | 39% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 33% | UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Southern Europe - Bonzano | 19% | 57% | 27% | 59% | OSI - Nussbaum | 32% | 59% | 28% |
| OSI - Nussbaum | 10% | 56% | 9% | -29% | Japan - Sano | 31% | 74% | 30% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 4% | NAS - Roberts | 26% | 83% | 16% |
| NAS - Roberts | 12% | 80% | -4% | 71% | Latin America - Sanderson | 26% | 46% | 43% |
| France & Middle East- Anidjar | 4% | 45% | 0% | 42% | Southern Europe - Bonzano | 20% | 59% | 37% |
| Latin America - Sanderson | 2% | 36% | -11% | 20% | France & Middle East- Anidjar | 15% | 49% | 19% |
| **Total License Revenue** | 22% | 56% | 20% | 34% | **Total License Revenue** | 38% | 60% | 43% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 62% | 20% | nm | | Japan - Sano | 62% | 20% | nm |
| Europe HQ - Giscoletto | 56% | 0% | 164% | | Europe HQ - Giscoletto | 59% | nm | 164% |
| UK & Ireland - Kingston | 34% | 22% | 27% | | UK & Ireland - Kingston | 34% | 22% | 27% |
| OSI - Nussbaum | 25% | 20% | 3% | | OSI - Nussbaum | 25% | 20% | 3% |
| Asia Pacific - Williams | 24% | 13% | 121% | | Asia Pacific - Williams | 24% | 13% | 121% |
| Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% | | Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% |
| France - Lompre | 4% | 16% | 12% | | OPI - Varasano | 5% | 30% | 10% |
| OPI - Varasano | 2% | 27% | -3% | | France - Lompre | 4% | 16% | 12% |
| NAS - Sanderson | 1% | 20% | -12% | | NAS - Sanderson | 1% | 20% | -12% |
| Latin America - Sanderson | -1% | 15% | -33% | | Latin America - Sanderson | -1% | 15% | -33% |
| Germany - Brydon | -13% | 8% | -43% | | Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 12% | 19% | 6% | | **Total Consulting Revenue** | 12% | 20% | 6% |

Financial Report
EXHIBIT 24A
Rachel A. Ferrier
CSR No. 6948
Date: 9/25/06
Witness: Minton

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER       NDCA-ORCL 440093

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Q3 Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,046,445 | $ 1,235,756 | $ 159,500 | 1,395,256 | 18% | 33% | $2,559,443 | $3,120,794 | $ 159,500 | $3,280,294 | 29% |
| Consulting | 514,250 | 549,526 | 1,300 | 550,826 | 7% | 7% | 1,668,382 | 1,830,014 | 1,300 | 1,831,314 | -2% |
| Support | 754,413 | 914,180 | 10,000 | 924,180 | 21% | 23% | 2,143,069 | 2,825,643 | 10,000 | 2,835,643 | 23% |
| Education | 126,249 | 120,112 | | 120,112 | -5% | -5% | 375,970 | 347,908 | | 347,908 | -7% |
| Other | 3,393 | 9,893 | | 9,893 | 192% | 192% | 13,548 | 26,528 | | 26,528 | 91% |
| Other: Non-Distribution | 2,667 | | | | -100% | -100% | 4,066 | | | | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,829,464 | $ 170,800 | 3,000,266 | 16% | 22% | $6,755,818 | $7,750,887 | $ 170,800 | $7,921,687 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 451,210 | 537,143 | 23,825 | 561,088 | -19% | -24% | $1,345,037 | $1,427,132 | 23,825 | $1,451,057 | -8% |
| Consulting | 408,591 | 442,741 | | 442,741 | -8% | -8% | 1,305,924 | 1,270,752 | | 1,270,752 | 3% |
| Support | 164,283 | 168,174 | (6,700) | 161,474 | 13% | 17% | 562,121 | 481,221 | (6,700) | 474,521 | 16% |
| Education | 78,218 | 73,203 | | 73,203 | 4% | 4% | 237,570 | 215,680 | | 215,680 | 8% |
| Other | 20,380 | 22,044 | | 22,044 | -8% | -8% | 48,573 | 51,948 | | 51,948 | -12% |
| Marketing | 78,749 | 117,901 | (2,800) | 115,101 | 50% | 46% | 240,377 | 318,872 | (2,800) | 316,072 | 31% |
| Global Alliances | 10,192 | 11,864 | | 11,864 | 16% | -16% | 32,628 | 33,410 | | 33,410 | |
| G&A | 72,787 | 74,047 | | 74,047 | -2% | -2% | 244,925 | 220,397 | | 220,397 | 10% |
| Development & IT | 282,641 | 311,295 | (7,500) | 303,795 | 10% | -7% | 815,475 | 860,724 | (7,500) | 853,224 | -5% |
| Information Technology | 85,151 | 71,095 | | 71,095 | -9% | -9% | 190,277 | 209,945 | | 209,945 | |
| Corporate | 21,443 | 25,464 | 290 | 25,754 | -19% | -20% | 48,867 | 74,036 | 290 | 74,326 | -52% |
| Corporate Accruals | (24,167) | (6,715) | | (6,715) | nm | 72% | (84,092) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,657,449 | $ 1,848,256 | $ 7,215 | 1,855,471 | -11% | -12% | $5,005,700 | $5,122,072 | $ 7,215 | $5,129,287 | -3% |
| **Operating Income** | 791,758 | 981,210 | 163,585 | 1,144,795 | 24% | 45% | 1,750,118 | 2,628,815 | 163,585 | 2,792,400 | 60% |
| Operating Margin % | 32% | 35% | | 38% | | | 26% | 34% | | 35% | |
| | | | | | | | | | | | |
| Other (Income)/Expense | 7,052 | (20,003) | | (20,003) | -384% | -384% | 1,259 | (112,559) | | (112,559) | -9042% |
| Investment (Gains)/Minority Loss (1) | (424,824) | 27,228 | (27,228) | | nm | -100% | (428,569) | 28,263 | (27,228) | (1,865) | 100% |
| Pre-Tax Income | $ 1,209,530 | $ 973,985 | $ 190,813 | 1,164,798 | -19% | -4% | $2,176,779 | $2,715,111 | $ 190,813 | $2,905,924 | 34% |
| Pre-Tax Margin % | 49% | 34% | | 39% | | | 32% | 35% | | 37% | |
| | | | | | | | | | | | |
| Tax Rate | 36.0% | 35.5% | 35.5% | 35.5% | | | 35.9% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 448,155 | 345,765 | 67,739 | 413,503 | | 7% | 780,658 | 964,219 | 67,739 | 1,031,958 | |
| Net Income | $ 755,175 | $ 628,231 | $ 123,074 | 751,305 | 23% | -2% | $1,395,070 | $1,751,891 | $ 123,074 | $1,874,966 | 34% |
| | | | | | | | | | | | |
| Weighted Average Shares | 5,836,824 | 5,913,847 | | 5,913,847 | 0% | 0% | 5,932,471 | 5,907,208 | | 5,907,208 | |
| | | | | | | | | | | | |
| Earnings Per Share | 12.9¢ | 10.6¢ | 2.1¢ | 12.7¢ | -17% | -1% | 23.5¢ | 29.7¢ | 2.1¢ | 31.7¢ | |
| Market Expectation | | | | 12.0¢ | | | | | | | |

**Memo:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 514,250 | 549,526 | 1,300 | 550,826 | 7% | 7% | | | | | |
| Support | 754,413 | 914,180 | 10,000 | 924,180 | 21% | 23% | | | | | |
| Education | 126,249 | 120,112 | | 120,112 | -5% | -5% | | | | | |
| Other | 3,393 | 9,893 | | 9,893 | 192% | 192% | | | | | |
| **Total Services Revenues** | $ 1,398,305 | $ 1,593,702 | $ 11,300 | 1,605,009 | 14% | 15% | | | | | |

Oracle Corporation Confidential        6/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        NDCA-ORCL 440094

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,260,772 | $ 159,500 | 1,420,272 | 22% | 38% | $ 2,492,377 | $ 3,171,041 | $ 159,500 | $ 3,330,541 | 34% |
| Consulting | 502,027 | 561,291 | 1,300 | 562,591 | 12% | 12% | 1,620,309 | 1,653,139 | 1,300 | 1,654,439 | 2% |
| Support | 734,957 | 935,049 | 10,000 | 945,049 | 27% | 29% | 2,078,784 | 2,864,443 | 10,000 | 2,874,443 | 29% |
| Education | 123,351 | 123,148 | | 123,148 | 0% | 0% | 365,172 | 354,305 | | 354,305 | -3% |
| Other | 3,378 | 9,965 | | 9,965 | 195% | 195% | 13,819 | 26,712 | | 26,712 | 93% |
| Other Non-Distribution | 2,657 | | | | -100% | nm | 4,065 | | | | -100% |
| **Total Revenues** | $ 2,396,160 | $ 2,890,225 | $ 170,800 | 3,061,025 | 21% | 28% | $ 6,572,526 | $ 7,869,640 | $ 170,800 | $ 8,040,440 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | 438,972 | 548,859 | 23,925 | 572,764 | -25% | -30% | $ 1,303,203 | $ 1,448,573 | 23,925 | $ 1,472,498 | -13% |
| Consulting | 398,327 | 452,434 | | 452,434 | -14% | -14% | 1,265,843 | 1,288,670 | | 1,288,670 | -2% |
| Support | 188,609 | 172,481 | (6,700) | 165,781 | 9% | 12% | 543,453 | 489,192 | (6,700) | 482,492 | 11% |
| Education | 74,167 | 75,020 | | 75,020 | -1% | -1% | 229,849 | 219,271 | | 219,271 | 5% |
| Other | 20,233 | 22,097 | | 22,097 | -9% | -9% | 46,204 | 52,036 | | 52,036 | -13% |
| Marketing | 77,144 | 119,742 | (2,800) | 116,942 | -55% | -52% | 235,850 | 321,689 | (2,800) | 318,889 | -35% |
| Global Alliances | 10,083 | 12,056 | | 12,056 | -20% | -20% | 32,230 | 33,460 | | 33,460 | -4% |
| G&A | 70,376 | 75,987 | | 75,987 | -8% | -8% | 235,065 | 224,127 | | 224,127 | 5% |
| Development | 279,367 | 313,851 | (7,500) | 306,351 | -12% | -10% | 806,036 | 865,021 | (7,500) | 857,521 | -6% |
| Information Technology | 63,418 | 72,615 | | 72,615 | -15% | -15% | 184,606 | 212,675 | | 212,675 | -15% |
| Corporate | 21,443 | 25,464 | 290 | 25,754 | -19% | -20% | 48,887 | 74,055 | 290 | 74,345 | -52% |
| Corporate Accruals | (24,357) | (6,715) | | (8,715) | nm | 72% | (84,092) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,883,902 | $ 7,215 | 1,891,117 | -16% | -17% | $ 4,866,933 | $ 5,186,716 | $ 7,215 | $ 5,193,931 | -7% |
| **Operating Income** | $ 778,407 | $ 1,006,323 | $ 163,585 | 1,169,908 | 29% | 50% | $ 1,705,593 | $ 2,682,924 | $ 163,585 | $ 2,846,509 | 67% |
| **Memo:** | | | | | | | | | | | |
| Consulting | 502,027 | 561,291 | 1,300 | 562,591 | 12% | 12% | | | | | |
| Support | 734,957 | 835,049 | 10,000 | 945,049 | 27% | 29% | | | | | |
| Education | 123,351 | 123,148 | | 123,148 | 0% | 0% | | | | | |
| Other | 3,376 | 9,965 | | 9,965 | 195% | 185% | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $ 1,629,453 | $ 11,300 | 1,640,753 | 19% | 20% | | | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440095

Sum_BudRates 9/8/2005

Corp Adj 9/8/2005

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | $ - | $ - | $ - | $ - |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ - | $ - | $ - | $ - | $ - |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

**Bad Debt Give Back**

Total $ -

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Management Judgment**

Total $ -

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440096

**$ in Thousands at Budget Rates**  ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (?) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 186,953 | $ 225,000 | $ 25,000 | $ 250,000 | 19% | 32% | $ -245,639 | $ 405,400 | $ 287,600 | -29% | 78% | 87% |
| NAS - Roberts | 308,555 | 346,000 | 50,000 | 396,000 | 12% | 28% | 401,122 | 485,900 | 831,900 | 71% | 42% | 48% |
| OPI - Verasano | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 240,200 | 384,100 | 60% | 39% | 48% |
| LA - Sanderson | 39,095 | 40,000 | 10,000 | 50,000 | 2% | 28% | 50,823 | 91,100 | 109,704 | 20% | 36% | 46% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 191,193 | 196,643 | 4% | 36% | 41% |
| Germany - Jaeger | 41,919 | 56,002 | - | 56,002 | 35% | 35% | 54,495 | 78,968 | 100,252 | 27% | 56% | 56% |
| France & Middle East - Aridjar | 48,653 | 51,006 | 5,000 | 56,006 | 4% | 15% | 63,522 | 97,120 | 137,837 | 42% | 37% | 41% |
| S. Europe - Bonzano | 46,728 | 55,778 | 3,000 | 58,778 | 19% | 26% | 60,746 | 71,687 | 113,820 | 59% | 49% | 52% |
| N. Europe - Jarrick | 54,017 | 67,255 | 9,000 | 76,255 | 25% | 41% | 70,272 | 107,544 | 149,860 | 39% | 45% | 51% |
| APAC - Williams | 65,682 | 86,176 | 2,500 | 88,676 | 31% | 35% | 85,388 | 77,146 | 156,815 | 103% | 55% | 57% |
| Japan - Sano | 91,850 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 121,906 | 162,619 | 33% | 67% | 74% |
| Corporate Adjustments | (811) | - | - | - | nm | nm | (1,054) | - | - | | | |
| Total | $ 1,039,793 | $ 1,260,772 | $ 159,500 | $ 1,420,272 | 21% | 36% | $ 1,336,731 | $ 1,966,184 | $ 2,633,350 | 34% | 48% | 54% |
| EMEA Totals | $ 253,368 | $ 303,983 | $ 27,000 | $ 330,983 | 20% | 31% | $ 329,417 | $ 546,532 | $ 700,412 | 28% | 43% | 47% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,159 | $ 152,738 | $ 12,747 | $ 164,985 | 5% | 14% | $ 188,707 | $ 327,100 | $ 216,600 | -34% | 70% | 76% |
| NAS - Roberts | 257,064 | 236,251 | 34,237 | 270,488 | -8% | 5% | 334,222 | 311,800 | 501,300 | 61% | 47% | 54% |
| OPI - Verasano | 43,837 | 47,478 | 24,736 | 72,214 | 8% | 65% | 58,988 | 111,800 | 172,900 | 55% | 27% | 42% |
| LA - Sanderson | 33,098 | 31,701 | 5,000 | 36,701 | -4% | 11% | 43,028 | 51,900 | 76,533 | 47% | 41% | 48% |
| UK, Ireland & South Africa - Smith | 52,649 | 53,387 | 7,393 | 60,780 | 1% | 16% | 68,443 | 143,626 | 109,453 | -24% | 49% | 56% |
| Germany - Jaeger | 40,403 | 50,664 | - | 50,664 | 25% | 25% | 52,524 | 67,324 | 89,205 | 33% | 57% | 57% |
| France & Middle East - Aridjar | 39,701 | 38,399 | 3,773 | 42,172 | -3% | 6% | 51,611 | 62,638 | 78,529 | 25% | 49% | 54% |
| S. Europe - Bonzano | 43,713 | 42,290 | 2,363 | 44,653 | -3% | 2% | 66,827 | 53,225 | 80,619 | 51% | 52% | 55% |
| N. Europe - Jarrick | 39,051 | 51,461 | 7,123 | 58,584 | 32% | 50% | 50,766 | 76,140 | 91,358 | 20% | 56% | 64% |
| APAC - Williams | 58,662 | 62,004 | 1,803 | 63,812 | 8% | 9% | 76,281 | 56,256 | 87,281 | 55% | 71% | 73% |
| Japan - Sano | 87,347 | 98,413 | 8,978 | 107,391 | 13% | 23% | 113,651 | 102,689 | 128,010 | 25% | 77% | 84% |
| Corporate Adjustments | (2,650) | - | - | - | nm | nm | (3,445) | - | - | | | |
| Total | $ 838,063 | $ 864,286 | $ 108,159 | $ 972,444 | 3% | 16% | $ 1,080,482 | $ 1,364,378 | $ 1,631,788 | 20% | 53% | 60% |
| EMEA Totals | $ 215,516 | $ 236,201 | $ 20,652 | $ 256,853 | 10% | 19% | $ 280,171 | $ 402,863 | $ 449,164 | 11% | 53% | 57% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 72,762 | 12,252 | $ 85,015 | 66% | 94% | $ 56,932 | $ 78,300 | $ 71,200 | -9% | 102% | 119% |
| NAS - Roberts | 51,462 | 109,749 | 15,763 | 125,512 | 113% | 144% | 66,900 | 174,100 | 330,600 | 90% | 33% | 38% |
| OPI - Verasano | 39,436 | 102,522 | 10,264 | 112,786 | 160% | 186% | 51,268 | 128,400 | 211,200 | 64% | 49% | 53% |
| LA - Sanderson | 5,996 | 8,299 | 5,000 | 13,299 | 38% | 122% | 7,795 | 39,200 | 33,171 | -15% | 25% | 40% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,555 | 2,607 | 21,162 | 101% | 129% | 11,989 | 47,667 | 89,190 | 87% | 21% | 24% |
| Germany - Jaeger | 1,516 | 7,338 | - | 7,338 | 384% | 384% | 1,971 | 11,664 | 11,047 | -6% | 66% | 66% |
| France & Middle East - Aridjar | 9,163 | 12,607 | 1,227 | 13,834 | 38% | 51% | 11,911 | 34,482 | 59,308 | 72% | 21% | 23% |
| S. Europe - Bonzano | 3,015 | 13,488 | 637 | 14,125 | 347% | 369% | 3,919 | 18,462 | 33,201 | 80% | 41% | 43% |
| N. Europe - Jarrick | 14,966 | 15,795 | 1,877 | 17,672 | 6% | 18% | 19,456 | 31,404 | 58,502 | 86% | 27% | 30% |
| APAC - Williams | 7,020 | 24,171 | 682 | 24,883 | 244% | 254% | 9,126 | 20,890 | 69,534 | 233% | 35% | 36% |
| Japan - Sano | 4,303 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,237 | 34,809 | 80% | 32% | 35% |
| Corporate Adjustments | 1,839 | - | - | - | -100% | -100% | 2,390 | - | - | | | |
| Total | $ 191,730 | $ 396,486 | $ 51,342 | $ 447,826 | 107% | 134% | $ 249,246 | $ 603,806 | $ 1,001,562 | 66% | 40% | 46% |
| EMEA Totals | $ 37,882 | $ 67,782 | $ 6,348 | $ 74,130 | 79% | 96% | $ 49,246 | $ 143,679 | $ 251,248 | 75% | 27% | 30% |

Product 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440097

**$ In Thousands at Budget Rates** — ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | 25,500 | $ 250,000 | 19% | 32% | $ 245,639 | $ 405,400 | $ 287,900 | -29% | 78% | 87% |
| NAS - Roberts | 308,555 | 346,000 | 50,000 | 396,000 | 12% | 28% | 401,122 | 485,900 | 831,900 | 71% | 42% | 48% |
| OPI - Varasano | 83,272 | 160,000 | 25,000 | 185,000 | 80% | 122% | 108,254 | 240,200 | 384,100 | 60% | 39% | 48% |
| LA - Sanderson | 39,095 | 40,000 | 10,000 | 50,000 | 2% | 28% | 50,823 | 91,100 | 109,704 | 20% | 36% | 46% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 191,193 | 198,643 | 4% | 36% | 41% |
| Germany - Jaeger | 41,919 | 58,002 | - | 58,002 | 38% | 38% | 54,495 | 78,963 | 100,252 | 27% | 58% | 58% |
| France, Middle East & Africa - Ander | 48,863 | 51,006 | 5,000 | 56,006 | 4% | 15% | 63,572 | 97,120 | 137,832 | 42% | 37% | 41% |
| S. Europe - Bonzano | 48,728 | 55,778 | 3,000 | 58,778 | 19% | 26% | 60,746 | 71,587 | 113,820 | 59% | 49% | 52% |
| N. Europe - Jarrick | 54,017 | 67,255 | 9,000 | 76,255 | 25% | 41% | 70,222 | 107,544 | 149,860 | 39% | 45% | 51% |
| APAC - Williams | 65,682 | 86,178 | 2,500 | 88,678 | 31% | 35% | 85,386 | 77,146 | 156,815 | 103% | 55% | 57% |
| Japan - Sano | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 121,908 | 162,619 | 33% | 87% | 74% |
| Europe HQ - Giacoletto | | | - | - | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustments | (811) | - | | | nm | nm | 11,656 | | | | | |
| Total | $ 1,029,792 | $ 1,260,772 | $ 159,500 | $ 1,420,272 | 22% | 38% | $ 1,338,730 | $ 1,966,184 | $ 2,633,350 | 34% | 48% | 54% |
| EMEA Totals | 253,308 | 303,983 | 27,000 | 330,983 | 20% | 31% | 329,417 | 546,532 | 700,412 | 28% | 43% | 47% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 98,612 | 3,750 | $ 102,362 | -34% | -39% | | | | | | |
| NAS - Roberts | 91,895 | 138,086 | 7,500 | 145,586 | -50% | -58% | | | | | | |
| OPI - Varasano | 37,032 | 49,001 | 5,250 | 54,251 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,212 | 25,786 | 1,500 | 27,286 | -11% | -18% | | | | | | |
| UKI - Smith | 36,133 | 43,428 | 1,500 | 44,928 | 20% | -24% | | | | | | |
| Germany - Jaeger | 22,266 | 24,954 | - | 24,954 | -12% | -12% | | | | | | |
| France - Ander | 25,612 | 27,072 | 750 | 28,822 | -8% | -11% | | | | | | |
| S. Europe - Bonzano | 21,605 | 23,814 | 450 | 24,264 | 10% | -12% | | | | | | |
| N. Europe - Jarrick | 30,698 | 35,299 | 1,350 | 36,649 | -15% | -19% | | | | | | |
| APAC - Williams | 36,696 | 43,626 | 275 | 43,901 | -22% | -23% | | | | | | |
| Japan - Sano | 23,241 | 29,116 | 1,500 | 30,616 | -25% | -32% | | | | | | |
| Europe HQ - Giacoletto | 14,565 | 9,367 | - | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | - | - | - | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,189 | - | - | - | 100% | 100% | | | | | | |
| Total | $ 438,972 | $ 548,859 | $ 23,829 | $ 572,784 | -25% | -30% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 126,389 | $ 21,250 | $ 147,639 | 9% | 28% | | | | | | |
| NAS - Roberts | 216,650 | 207,914 | 42,500 | 250,414 | -4% | 16% | | | | | | |
| OPI - Varasano | 46,240 | 100,999 | 29,750 | 130,749 | 118% | 183% | | | | | | |
| LA - Sanderson | 15,882 | 14,214 | 8,500 | 22,714 | -11% | 43% | | | | | | |
| UKI - Smith | 25,738 | 28,513 | 8,500 | 37,013 | 11% | 44% | | | | | | |
| Germany - Jaeger | 19,653 | 33,048 | - | 33,048 | 68% | 68% | | | | | | |
| France - Ander | 23,052 | 23,134 | 4,250 | 27,384 | 0% | 19% | | | | | | |
| S. Europe - Bonzano | 26,123 | 31,964 | 2,550 | 34,514 | 27% | 37% | | | | | | |
| N. Europe - Jarrick | 23,319 | 31,956 | 7,650 | 39,606 | 37% | 70% | | | | | | |
| APAC - Williams | 28,985 | 42,650 | 2,125 | 44,775 | 42% | 49% | | | | | | |
| Japan - Sano | 68,406 | 80,498 | 8,500 | 88,958 | 18% | 30% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | (9,367) | - | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | - | - | - | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | - | - | - | nm | nm | | | | | | |
| Total | $ 590,820 | $ 711,913 | $ 135,575 | $ 847,488 | 20% | 43% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | 56% | | | | | | | | |
| NAS - Roberts | 70% | 60% | | 63% | | | | | | | | |
| OPI - Varasano | 56% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 41% | 36% | | 45% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 57% | | 57% | | | | | | | | |
| France - Ander | 47% | 45% | | 49% | | | | | | | | |
| S. Europe - Bonzano | 54% | 57% | | 59% | | | | | | | | |
| N. Europe - Jarrick | 43% | 48% | | 52% | | | | | | | | |
| APAC - Williams | 45% | 49% | | 50% | | | | | | | | |
| Japan - Sano | 75% | 73% | | 74% | | | | | | | | |
| Europe HQ - Giacoletto | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| Total | 57% | 56% | | 60% | | | | | | | | |

Pipeline growth % / Actual growth %:
- Q1 00: 15% / 8%
- Q2 00: 22% / 19%
- Q3 00: 28% / 33%
- Q4 00: 30% / 22%
- Q1 01: 87% / 33%
- Q2 01: 43% / 31%

| Total | | | | | | |
|---|---|---|---|---|---|---|
| Total USA revenue (excl Canada) | $ 552,100 | $ 695,200 | $ 110,000 | $ 805,200 | 26% | 46% |
| Total USA opex (excl Canada) | $ 192,697 | $ 275,827 | $ 16,500 | $ 292,327 | -43% | -52% |

License P&L 5/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        NDCA-ORCL 440098

| $ in Thousands at Budget Rates | | | | | | | ORACLE® |
|---|---|---|---|---|---|---|---|
| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,696 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 105,588 | 10,000 | 115,588 | 14% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afric | 126,361 | 149,611 | 5,000 | 154,611 | 18% | 22% | 164,295 |
| S. Europe - Bonzano | 128,629 | 151,284 | 3,000 | 154,284 | 18% | 20% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,453 | 9,000 | 193,453 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,796 | 2,500 | 242,296 | 40% | 41% | 223,110 |
| Japan - Sano | 275,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,171,041 | $ 159,500 | $ 3,330,541 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ 3,750 | $ 257,983 | -24% | -26% | |
| NAS - Roberts | 254,105 | 345,614 | 7,500 | 353,114 | -36% | -39% | |
| OPI - Varasano | 114,868 | 133,413 | 5,250 | 138,663 | -16% | -21% | |
| LA - Sanderson | 65,897 | 72,569 | 1,500 | 74,069 | -10% | -12% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 63,890 | - | 63,890 | 8% | 8% | |
| France, Middle East & Afric | 74,567 | 80,689 | 750 | 81,439 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 66,048 | 450 | 66,498 | -8% | -9% | |
| N. Europe - Jarnick | 90,852 | 96,432 | 1,350 | 97,782 | -6% | -8% | |
| APAC - Williams | 99,465 | 115,168 | 375 | 115,543 | -16% | -16% | |
| Japan - Sano | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,448,573 | $ 23,925 | $ 1,472,498 | -11% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ 21,250 | $ 252,152 | 28% | 40% | |
| NAS - Roberts | 377,968 | 478,638 | 42,500 | 521,138 | 27% | 38% | |
| OPI - Varasano | 72,575 | 165,908 | 29,750 | 195,658 | 129% | 170% | |
| LA - Sanderson | 26,429 | 33,020 | 8,500 | 41,520 | 25% | 57% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 75,730 | - | 75,730 | 55% | 55% | |
| France, Middle East & Afric | 51,813 | 68,922 | 4,250 | 73,172 | 33% | 41% | |
| S. Europe - Bonzano | 67,444 | 85,236 | 2,550 | 87,786 | 26% | 30% | |
| N. Europe - Jarnick | 56,432 | 88,021 | 7,650 | 95,671 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,628 | 2,125 | 126,753 | 73% | 76% | |
| Japan - Sano | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,722,469 | $ 135,575 | $ 1,858,044 | 45% | 56% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 60% | | | |
| OPI - Varasano | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 31% | | 36% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Afric | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Sano | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 56% | | | |

YTD License P&L 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440099

**$ in Thousands at Budget Rates**                                     ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 129,513 | $ - | $ 129,513 | 26,143 | 25% | 25% | $ 117,484 |
| NA - Sanderson | 157,431 | 159,000 | | 159,000 | 1,570 | 1% | 1% | 166,957 |
| OPI - Varasano | 35,605 | 36,200 | 1,300 | 37,500 | 595 | 2% | 5% | 37,170 |
| LA - Sanderson | 21,660 | 21,373 | | 21,373 | (287) | -1% | -1% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,327 | | 61,327 | 15,556 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,051 | | 20,051 | 802 | 4% | 4% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,298 | | 22,298 | 3,399 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 44,100 | | 44,100 | 3,063 | 7% | 7% | 47,364 |
| APAC - Williams | 24,383 | 30,231 | | 30,231 | 5,848 | 24% | 24% | 30,190 |
| Japan - Sano | 8,782 | 14,191 | | 14,191 | 5,409 | 62% | 62% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| **Total** | **$ 502,027** | **$ 561,291** | **$ 1,300** | **$ 562,591** | **59,264** | **12%** | **12%** | **$ 563,173** |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 103,600 | $ - | $ 103,600 | 25,478 | -33% | -33% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,085 | - | 127,085 | 5,984 | -5% | -5% | 128,334 |
| OPI - Varasano | 25,381 | 26,300 | - | 26,300 | 919 | -4% | -4% | 28,378 |
| LA - Sanderson | 16,933 | 18,195 | - | 18,195 | 1,263 | -7% | -7% | 18,541 |
| UKI - Kingston | 35,234 | 47,940 | - | 47,940 | 12,706 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | - | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,760 | - | 16,760 | 451 | -3% | -3% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,490 | - | 17,490 | 3,134 | -22% | -22% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,678 | - | 37,678 | 817 | -2% | -2% | 38,616 |
| APAC - Williams | 22,556 | 26,199 | - | 26,199 | 3,642 | -16% | -16% | 23,946 |
| Japan - Sano | 9,300 | 11,338 | | 11,338 | 2,037 | -22% | -22% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| **Total** | **$ 398,327** | **$ 452,434** | **$ -** | **$ 452,434** | **54,107** | **-14%** | **-14%** | **$ 439,903** |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 25,913 | $ - | $ 25,913 | 665 | 3% | 3% | $ 27,047 |
| NA - Sanderson | 36,330 | 31,915 | - | 31,915 | (4,415) | -12% | -12% | 38,024 |
| OPI - Varasano | 10,224 | 9,900 | 1,300 | 11,200 | (324) | -3% | 10% | 8,792 |
| LA - Sanderson | 4,727 | 3,178 | - | 3,178 | (1,549) | -33% | -33% | 6,298 |
| UKI - Kingston | 10,536 | 13,387 | - | 13,387 | 2,851 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | - | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,292 | - | 3,292 | 351 | 12% | 12% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,808 | - | 4,808 | 265 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,422 | | 6,422 | 2,246 | 54% | 54% | 8,568 |
| APAC - Williams | 1,826 | 4,032 | - | 4,032 | 2,206 | 121% | 121% | 6,244 |
| Japan - Sano | (518) | 2,853 | | 2,853 | 3,372 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | - | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| **Total** | **$ 103,700** | **$ 108,857** | **$ 1,300** | **$ 110,157** | **5,157** | **5%** | **6%** | **$ 123,269** |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 20% | | 20% | -4% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| OPI - Varasano | 29% | 27% | | 30% | -1% | | | 24% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 4% | | | 18% |
| APAC - Williams | 7% | 13% | | 13% | 6% | | | 21% |
| Japan - Sano | -6% | 20% | | 20% | 26% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | **21%** | **19%** | | **20%** | **9%** | | | **22%** |

Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440100

**$ in Thousands at Budget Rates**                                                                        ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 366,463 | $ - | $ 366,463 | 17% | 17% | $ 337,955 |
| NA - Sanderson | 517,763 | 474,662 | - | 474,662 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 109,483 | 1,300 | 110,783 | -15% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,570 | - | 63,570 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | - | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 56,137 | - | 56,137 | -1% | -1% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,459 | - | 61,459 | 3% | 3% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 126,073 | - | 126,073 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 89,474 | - | 89,474 | 20% | 20% | 88,822 |
| Japan - Sano | 27,537 | 46,237 | - | 46,237 | 68% | 68% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | | 834 | -92% | -92% | - |
| Total | $ 1,620,309 | $ 1,653,139 | $ 1,300 | $ 1,654,439 | 2% | 2% | $ 1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,051 | $ - | $ 293,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,440 | - | 357,449 | 9% | 9% | 365,025 |
| OPI - Varasano | 95,480 | 72,463 | - | 72,463 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,647 | - | 52,647 | -4% | -4% | 52,820 |
| UKI - Kingston | 107,821 | 141,423 | - | 141,423 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,727 | - | 46,727 | 7% | 7% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,281 | - | 47,281 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,938 | - | 107,938 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,761 | - | 73,761 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 37,367 | - | 37,367 | -50% | -50% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $ 1,288,870 | $ - | $ 1,288,870 | -2% | -2% | $ 1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 73,412 | $ - | $ 73,412 | 6% | 6% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,213 | - | 117,213 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 37,020 | 1,300 | 38,320 | 10% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 10,923 | - | 10,923 | -31% | -31% | 16,622 |
| UKI - Kingston | 49,840 | 53,130 | - | 53,130 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,409 | - | 9,409 | 43% | 43% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,178 | - | 14,178 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,135 | - | 18,135 | 213% | 213% | 16,903 |
| APAC - Williams | 8,729 | 15,712 | - | 15,712 | 80% | 80% | 19,169 |
| Japan - Sano | 2,708 | 8,870 | - | 8,870 | 228% | 228% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,666 | $ 364,268 | $ 1,300 | $ 365,568 | 3% | 3% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 34% | | 35% | | | 28% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 18% | | 14% | | | 22% |
| APAC - Williams | 10% | 19% | | 85% | | | 21% |
| Japan - Sano | 0% | 0% | | 18% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 19% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 1% | 1% | 23% |

YTD Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                    NDCA-ORCL 440101

$ in Thousands at Budget Rates

| Support - Thacker | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 435,491 | $ 558,346 | $ 3,000 | $ 561,346 | 28% | 29% | $ 558,281 | $1,223,484 | $1,580,106 | 3,000 | $ 1,583,106 | 29% | $1,575,278 |
| Europe - Cadogan | 221,243 | 269,118 | 6,000 | 275,118 | 22% | 24% | 271,754 | 628,242 | 782,823 | 6,000 | 788,823 | 26% | 778,785 |
| APAC - Tong | 45,691 | 64,368 | | 64,368 | 32% | 32% | 64,368 | 136,843 | 180,609 | | 180,609 | 32% | 182,553 |
| Japan - Mashima | 29,525 | 43,217 | 1,000 | 44,217 | 46% | 50% | 43,725 | 88,184 | 120,440 | 1,000 | 121,440 | 38% | 125,074 |
| WW Support Operations - Thacker | 16 | | | | nm | nm | | 30 | 465 | | 465 | nm | |
| Corporate Adjustments | | | | | -100% | -100% | 32,931 | | | | | -143% | 93,498 |
| **Total** | $ 734,967 | $ 935,049 | $ 10,000 | $ 945,049 | 27% | 29% | $ 971,059 | $2,076,784 | $2,664,443 | $ 10,000 | $ 2,674,443 | 29% | $2,754,288 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | 96,701 | 85,487 | (3,800) | 82,537 | 11% | 15% | 96,707 | 263,187 | 242,881 | (3,800) | 238,781 | 16% | 276,755 |
| Europe - Cadogan | 63,350 | 57,556 | (2,000) | 55,556 | 9% | 12% | 80,180 | 174,235 | 163,332 | (2,000) | 161,332 | 7% | 175,395 |
| APAC - Tong | 14,668 | 14,301 | | 14,301 | 4% | 4% | 14,806 | 43,891 | 42,302 | | 42,302 | 4% | 43,552 |
| Japan - Mashima | 8,708 | 8,464 | | 7,664 | -25% | -14% | 8,464 | 19,924 | 22,352 | | 21,552 | -6% | 23,455 |
| WW Support Operations - Thacker | 8,769 | 5,683 | (800) | 5,683 | 16% | 15% | 4,978 | 23,240 | 16,572 | (800) | 15,572 | 29% | 14,760 |
| Corporate Adjustments | 214 | | | | 100% | 100% | 6,267 | (1,023) | 1,952 | | 1,952 | 251% | 17,793 |
| **Total** | $ 188,609 | $ 172,491 | $ (6,700) | $ 165,791 | 9% | 12% | $ 191,403 | $ 543,453 | $ 489,192 | $ (6,700) | $ 487,492 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | 338,789 | 471,859 | 6,800 | 478,759 | 39% | 41% | 461,574 | 940,297 | 1,337,424 | 6,900 | 1,344,324 | 43% | 1,298,523 |
| Europe - Cadogan | 157,893 | 211,562 | 8,000 | 219,562 | 34% | 33% | 211,573 | 454,007 | 619,490 | 8,000 | 627,490 | 36% | 601,370 |
| APAC - Tong | 33,823 | 50,068 | | 50,068 | 48% | 48% | 49,562 | 92,952 | 138,307 | | 138,307 | 49% | 139,102 |
| Japan - Mashima | 22,817 | 34,753 | 1,800 | 36,553 | 52% | 60% | 35,261 | 68,261 | 98,089 | 1,800 | 99,889 | 46% | 102,618 |
| WW Support Operations - Thacker | (8,769) | (5,683) | | (5,683) | nm | nm | (4,978) | (23,240) | (16,572) | | (16,572) | -29% | (14,760) |
| Corporate Adjustments | (196) | | | | nm | nm | 26,684 | 1,053 | (1,487) | | (1,487) | -241% | 75,705 |
| **Total** | $ 546,357 | $ 762,558 | $ 16,700 | $ 779,258 | 40% | 43% | $ 779,656 | 1,533,330 | $2,175,261 | $ 16,700 | $ 2,191,951 | 43% | $2,169,550 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 80% | | 77% |
| APAC - Tong | 69% | 78% | | 78% | | | 77% | 68% | 77% | | 77% | | 76% |
| Japan - Mashima | 77% | 80% | | 83% | | | 81% | 77% | 81% | | 82% | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

ORACLE

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                     NDCA-ORCL 440102

Support 9/8/2005

# $ in Thousands at Budget Rates

## Technical & Product Support

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 161,934 | $ 201,852 | | $ 201,852 | 25% | 25% | $ 203,103 | $ 446,383 | $ 568,142 | | 568,142 | 27% | $ 567,572 |
| Europe - Cadogan | 85,319 | 102,875 | | 102,875 | 21% | 21% | 108,467 | 241,543 | 300,984 | | 300,984 | 25% | 307,524 |
| APAC - Tong | 17,792 | 37,419 | | 37,419 | 110% | 110% | 23,856 | 50,543 | 81,115 | | 81,115 | 80% | 67,603 |
| Japan - Mashima | 8,515 | 43,217 | | 43,217 | 408% | 408% | 24,070 | 28,051 | 85,665 | | 85,665 | 205% | 69,403 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 273,561 | $ 385,363 | $ - | $ 385,363 | 41% | 41% | $ 359,496 | $ 766,499 | $ 1,035,905 | $ - | $ 1,035,905 | 35% | $ 1,012,303 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | 85,639 | 74,687 | | 74,687 | 13% | 13% | 83,606 | 249,796 | 209,778 | | 209,778 | 16% | 241,539 |
| Europe - Cadogan | 53,544 | 46,659 | | 46,659 | 13% | 13% | 47,514 | 146,709 | 132,433 | | 132,433 | 10% | 139,061 |
| APAC - Tong | 11,240 | 9,553 | | 9,553 | 15% | 15% | 10,191 | 32,512 | 29,983 | | 29,983 | 8% | 29,783 |
| Japan - Mashima | 6,413 | 8,464 | | 8,464 | -32% | -32% | 8,464 | 19,080 | 21,292 | | 21,292 | -12% | 23,455 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 157,037 | $ 139,363 | $ - | $ 139,363 | 11% | 11% | $ 149,774 | $ 448,097 | $ 393,486 | $ - | $ 393,486 | 12% | $ 433,839 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | 76,096 | 127,166 | | 127,166 | 67% | 67% | 119,497 | 196,587 | 358,363 | | 358,363 | 82% | 326,063 |
| Europe - Cadogan | 31,774 | 56,216 | | 56,216 | 77% | 77% | 60,953 | 94,834 | 168,551 | | 168,551 | 78% | 168,463 |
| APAC - Tong | 6,552 | 27,866 | | 27,866 | 325% | 325% | 13,665 | 18,030 | 51,152 | | 51,152 | 184% | 38,020 |
| Japan - Mashima | 2,102 | 34,753 | | 34,753 | 1553% | 1553% | 15,606 | 8,971 | 64,373 | | 64,373 | 618% | 45,948 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 116,524 | $ 246,000 | $ - | $ 246,000 | 111% | 111% | $ 209,721 | $ 318,422 | $ 642,439 | $ - | $ 642,439 | 102% | $ 578,463 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 47% | 63% | | 63% | | | 59% | 44% | 63% | | 63% | | 57% |
| Europe - Cadogan | 37% | 55% | | 55% | | | 56% | 39% | 56% | | 56% | | 55% |
| APAC - Tong | 37% | 74% | | 74% | | | 57% | 36% | 63% | | 63% | | 56% |
| Japan - Mashima | 25% | 80% | | 80% | | | 65% | 32% | 75% | | 75% | | 66% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 43% | 64% | | 64% | | | 58% | 41% | 62% | | 62% | | 57% |

ORACLE

Tech & Prem Supp 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440103

$ in Thousands at Budget Rates

ORACLE

| License Update Rights - Ellison | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 273,558 | $ 356,494 | | $ 356,494 | 30% | 30% | $ 255,176 | $ 777,121 | $1,011,964 | | 1,011,964 | 30% | $1,007,706 |
| Europe - Cadogan | 135,924 | 166,243 | | 166,243 | 22% | 22% | 153,287 | 366,699 | 481,839 | | 481,839 | 25% | 469,241 |
| APAC - Tong | 30,699 | 28,949 | | 28,949 | -13% | -13% | 40,512 | 86,301 | 99,494 | | 99,494 | 15% | 114,850 |
| Japan - Mashima | 21,009 | - | | - | -100% | -100% | 19,855 | 60,133 | 34,775 | | 34,775 | -42% | 56,870 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 461,388 | $ 549,686 | $ - | $ 549,686 | 19% | 19% | $ 578,833 | $1,310,254 | $1,628,072 | $ - | $ 1,628,072 | 24% | $1,648,467 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | 4,419 | 5,760 | | 5,760 | -30% | -30% | 5,832 | 13,060 | 16,040 | | 15,040 | -23% | 16,725 |
| Europe - Cadogan | 1,572 | 1,374 | | 1,374 | 13% | 13% | 1,533 | 5,260 | 2,946 | | 2,946 | 44% | 4,797 |
| APAC - Tong | 387 | 1,033 | | 1,033 | -167% | -167% | 207 | 843 | 1,113 | | 1,113 | -32% | 597 |
| Japan - Mashima | 295 | - | | - | 100% | 100% | - | 844 | 421 | | 421 | 50% | - |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 6,673 | $ 8,167 | $ - | $ 8,167 | -22% | -22% | $ 7,072 | $ 20,027 | $ 20,520 | $ - | 20,520 | -2% | $ 22,120 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 269,137 | $ 350,734 | | $ 350,734 | 30% | 30% | $ 349,347 | $ 764,061 | $ 995,925 | | 995,925 | 30% | $ 990,981 |
| Europe - Cadogan | 134,351 | 164,869 | | 164,869 | 23% | 23% | 151,655 | 361,419 | 478,893 | | 478,893 | 26% | 464,444 |
| APAC - Tong | 30,512 | 25,915 | | 25,915 | -15% | -15% | 40,304 | 85,458 | 98,381 | | 98,381 | 15% | 114,253 |
| Japan - Mashima | 20,715 | - | | - | -100% | -100% | 19,655 | 59,289 | 34,355 | | 34,355 | -42% | 56,670 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 454,715 | $ 541,519 | $ - | $ 541,519 | 19% | 19% | $ 570,961 | 1,290,227 | $1,607,553 | $ - | $ 1,607,553 | 25% | 1,626,348 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 98% | | 98% | | | 98% | 98% | 98% | | 98% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 95% | | 95% | | | 99% | 99% | 99% | | 99% | | 99% |
| Japan - Mashima | 99% | nm | | nm | | | 100% | 99% | 99% | | 99% | | 100% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 99% |

License Updates 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440104

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 69,178 | $ 64,203 | - | $ 84,203 | -7% | -7% | 73,369 | $ 200,639 | $167,780 | $ - | 167,780 | -18% | $214,860 |
| Europe - Gusquel | 36,131 | 38,529 | | 38,529 | 7% | 7% | 40,915 | 109,638 | 119,620 | | 119,620 | 9% | 118,047 |
| APAC - Killen | 10,054 | 11,549 | | 11,549 | 15% | 15% | 11,162 | 29,351 | 37,263 | | 37,263 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | | 8,867 | 23% | 23% | 9,058 | 21,620 | 27,678 | | 27,678 | 27% | 28,675 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 789 | | | | nm | -100% | 3,574 | 3,676 | 1,965 | | 1,965 | | 10,402 |
| Total | $ 123,351 | $ 123,148 | $ - | $ 123,148 | 0% | 0% | $ 138,079 | $ 365,172 | $ 354,305 | $ - | 354,305 | -3% | $403,265 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | 32,764 | 35,006 | | 35,006 | 7% | 7% | 32,983 | 98,612 | $104,556 | | 104,556 | -5% | $ 93,841 |
| Europe - Gusquel | 19,955 | 22,581 | | 22,581 | 13% | 13% | 21,133 | 59,390 | 66,708 | | 66,708 | 4% | 65,068 |
| APAC - Killen | 6,137 | 6,332 | | 6,332 | -3% | -3% | 5,797 | 18,662 | 19,162 | | 19,162 | -1% | 17,807 |
| Japan - Sato | 4,925 | 4,993 | | 4,993 | -1% | -1% | 4,913 | 14,413 | 14,729 | | 14,729 | -2% | 14,522 |
| Worldwide Education | 2,299 | 5,769 | | 5,769 | 154% | 154% | 5,250 | 17,178 | 12,817 | | 12,817 | 25% | 15,602 |
| Internal Training Net | 4,848 | 338 | | 338 | 93% | 93% | (0) | 4,682 | (765) | | (765) | 116% | (0) |
| Corporate Adjustments | 3,259 | | | | 100% | 100% | 2,539 | 6,613 | 1,965 | | 1,965 | 70% | 7,390 |
| Total | $ 74,187 | $ 75,020 | $ - | $ 75,020 | -1% | -1% | $ 72,614 | $ 229,849 | $219,271 | $ - | 219,271 | 5% | $214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | 36,413 | 29,198 | | 29,198 | -20% | -20% | 40,386 | $ 102,027 | $ 63,124 | | 63,124 | -38% | $120,839 |
| Europe - Gusquel | 16,176 | 15,948 | | 15,948 | -1% | -1% | 19,783 | 40,298 | 52,915 | | 52,915 | 31% | 52,979 |
| APAC - Killen | 3,917 | 5,216 | | 5,216 | 33% | 33% | 5,365 | 10,389 | 18,101 | | 18,101 | 74% | 15,674 |
| Japan - Sato | 2,294 | 3,873 | | 3,873 | 69% | 69% | 4,145 | 7,407 | 12,949 | | 12,949 | 75% | 12,154 |
| Worldwide Education | (2,299) | (5,769) | | (5,769) | nm | nm | (5,250) | (17,178) | (12,817) | | (12,817) | -25% | (15,602) |
| Internal Training Net | (4,848) | (338) | | (338) | nm | nm | 0 | (4,682) | 765 | | 765 | 118% | 0 |
| Corporate Adjustments | (2,500) | | | | nm | nm | 1,035 | (3,637) | (2) | | (2) | 100% | 3,012 |
| Total | $ 49,163 | $ 48,128 | $ - | $ 48,128 | -2% | -2% | $ 65,465 | $ 135,324 | $135,035 | $ - | 135,035 | 0% | $189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Gusquel | 45% | 41% | | 41% | | | 48% | 37% | 44% | | 44% | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 45% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -50% | 0% | | 0% | | nm |
| Total | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

Education 8/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440105

$ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 1,269 | $ 5,000 | | $ 5,000 | 288% | 288% | $ 5,415 | $ 2,185 | $ 10,824 | | $ 10,824 | 400% | $ 11,346 |
| OFD | 2,072 | 3,965 | | 3,965 | 91% | 91% | 3,807 | 8,826 | 13,012 | | 13,012 | 32% | 14,315 |
| Oracle Exchange | - | - | | - | nm | nm | - | - | 520 | | 520 | nm | - |
| E-Travel | 16 | 1,000 | | 1,000 | 6199% | 6199% | 2,148 | 620 | 2,358 | | 2,358 | 280% | 4,896 |
| Liberate | - | - | | - | nm | nm | - | - | - | | - | -100% | - |
| Oraclemobile.com | - | - | | - | nm | nm | - | 1,207 | 0 | | 0 | nm | - |
| Total | $ 3,376 | $ 9,965 | | $ 9,965 | 195% | 195% | $ 11,370 | $ 13,819 | $ 28,712 | | $ 28,712 | 93% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 6,261 | $ 5,450 | | $ 5,450 | -13% | -13% | $ 5,926 | 15,141 | 13,560 | | 13,560 | 10% | 15,395 |
| OFD | 1,927 | 3,281 | | 3,281 | 70% | 70% | 3,308 | 6,132 | 8,464 | | 8,464 | -38% | 9,773 |
| Oracle Exchange | - | 484 | | 484 | nm | nm | 575 | - | 956 | | 956 | nm | 1,317 |
| E-Travel | 12,025 | 9,000 | | 9,000 | -25% | -25% | 9,137 | 19,781 | 20,103 | | 20,103 | -2% | 26,415 |
| Liberate | 49 | - | | - | -100% | -100% | - | 5,237 | 68 | | 68 | 99% | - |
| Oraclemobile.com | (29) | 3,882 | | 3,882 | nm | nm | nm | (97) | 8,885 | | 8,885 | 10313% | 25,580 |
| Total | $ 20,233 | $ 22,097 | | $ 22,097 | -9% | -9% | $ 28,947 | $ 46,204 | $ 52,036 | | $ 52,036 | -13% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,972) | $ (450) | | $ (450) | nm | nm | $ (512) | $ (12,976) | $ (2,736) | | $ (2,736) | -79% | $ (3,449) |
| OFD | 145 | 684 | | 684 | 372% | 372% | 500 | 3,695 | 4,548 | | 4,548 | 23% | 4,542 |
| Oracle Exchange | - | (484) | | (484) | nm | nm | (575) | - | (438) | | (438) | nm | (1,317) |
| E-Travel | (12,009) | (8,000) | | (8,000) | nm | nm | (6,989) | (19,161) | (17,747) | | (17,747) | -7% | (21,519) |
| Liberate | (49) | - | | - | nm | nm | nm | (4,030) | (68) | | (68) | -98% | - |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13486% | -13486% | nm | 87 | (8,885) | | (8,885) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,132) | | $ (12,132) | nm | nm | $ (17,276) | $ (32,385) | $ (25,324) | | $ (25,324) | -22% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -29% |
| OFD | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -19% | | -19% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -753% | | -753% | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -95% | | -95% | | -152% |

ORACLE

Other 9/8/2005

# $ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvie | $ 68,160 | $101,949 | $ - | $101,949 | -50% | -50% | $112,071 | $210,929 | $ 282,801 | $ - | $ 282,801 | -34% | $ 323,972 |
| Japan Marketing - Sano | 8,984 | 17,793 | (2,800) | 14,993 | -98% | -57% | 17,793 | 24,920 | 38,888 | (2,800) | 36,088 | -45% | 37,720 |
| Total Marketing | $ 77,144 | $119,742 | $(2,800) | $116,942 | -55% | -52% | $129,864 | $235,850 | $ 321,689 | $(2,800) | $ 318,889 | -35% | $ 361,692 |
| **Global Alliances - Knee** | $ 10,083 | $ 12,056 | $ - | $ 12,056 | -20% | -20% | $ 15,224 | $ 32,230 | $ 33,460 | | $ 33,460 | -4% | $ 44,083 |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 98,623 | $ 106,756 | $ - | $106,756 | -8% | -8% | $120,233 | $ 284,951 | $ 303,246 | $ - | $ 303,246 | -6% | $ 345,217 |
| Tools & Other - Abassi | 28,144 | 29,449 | | 29,449 | -5% | -5% | 32,414 | 79,469 | 63,263 | | 63,263 | -5% | 84,071 |
| Translation & Other - Thacker | 16,870 | 15,831 | (2,500) | 13,331 | 6% | 21% | 13,612 | 45,439 | 35,874 | (2,500) | 33,374 | 28% | 42,184 |
| ERP Applications - Wohl | 89,821 | 112,780 | (5,000) | 107,780 | -27% | -21% | 118,144 | 257,198 | 308,325 | (5,000) | 303,325 | -18% | 329,898 |
| CRM Applications - Barrenchea | 42,887 | 43,077 | | 43,077 | -12% | -12% | 55,954 | 126,407 | 126,019 | | 126,019 | 0% | 154,141 |
| Other Product - Ellison | 3,923 | 958 | | 958 | 76% | 76% | 4,287 | 11,592 | 8,275 | | 8,275 | 28% | 13,106 |
| Total Development | $ 279,367 | $ 313,851 | $(7,500) | $306,351 | -12% | -10% | $342,644 | $ 805,036 | $ 845,021 | $(7,500) | $ 837,521 | -6% | $ 978,617 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 67,995 | $ - | $ 67,995 | -12% | -12% | $ 74,986 | 176,578 | 200,392 | | 200,392 | -13% | $ 222,389 |
| Japan Information Technology - Sano | 2,465 | 4,620 | | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | | 12,283 | -53% | 7,455 |
| Total IT | $ 63,418 | $ 72,615 | $ - | $ 72,615 | -15% | -15% | $ 77,390 | $ 184,606 | $ 212,675 | | $ 212,675 | -15% | $ 229,846 |

ORACLE

MKT, ALL, DEV, IT 9/8/2005

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | $ 4,614 | | $ 4,614 | 28% | 28% | 4,426 | $ 13,428 | 14,536 | | 14,536 | 21% | $ 13,442 |
| Human Resources - Westerdahl | 11,896 | 11,249 | | 11,249 | 5% | 5% | 12,081 | 35,770 | 33,888 | | 33,888 | 5% | 35,685 |
| Finance - Minton | 42,339 | 49,818 | | 49,818 | -18% | -18% | 53,005 | 151,972 | 147,239 | | 147,239 | 3% | 165,463 |
| DSO G&A - Bloom | 2,970 | 3,955 | | 3,955 | -33% | -33% | 4,444 | 8,765 | 10,893 | | 10,893 | -24% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,311 | | 1,311 | 3% | 3% | 2,743 | 5,061 | 407 | | 407 | 92% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | | 5,040 | 7% | 7% | 7,828 | 15,069 | 17,163 | | 17,163 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 75,987 | | $ 75,987 | -8% | -8% | $ 83,527 | $ 235,065 | 224,127 | | $ 224,127 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,653 | 290 | $ 12,853 | -54% | -58% | $ 12,737 | 16,042 | 38,421 | 290 | 38,711 | -141% | 47,696 |
| CFO - Henley | 11,109 | 10,052 | | 10,052 | 10% | 10% | 10,234 | 26,418 | 28,196 | | 28,196 | -11% | 31,866 |
| Global Business Practices - Catz | 1,004 | 1,334 | | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | | 2,969 | -2% | 3,913 |
| Corporate Development - Bloom | 1,122 | 1,415 | | 1,415 | -26% | -26% | 3,039 | 3,514 | 3,459 | | 3,459 | 1% | 8,942 |
| Total Corporate | $ 21,443 | $ 25,454 | 290 | $ 25,754 | -19% | -20% | $ 27,344 | $ 48,887 | 74,055 | 290 | $ 74,345 | -52% | $ 92,437 |
| Corporate Accruals | (24,367) | (6,715) | | (6,715) | nm | nm | (58,285) | (84,092) | (42,253) | | (42,253) | 34% | (152,223) |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER    NDCA-ORCL 440108

G&A & Corp 9/8/2005

# $ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | Forecast | YTD FY01 Upside | Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,185) | $ (48,594) | - | $ (48,594) | nm | -119% | $ (56,782) | $ (77,751) | $ (205,100) | - | $ (205,100) | -349% | 100% |
| Exchange (Gain) Loss | 2,612 | 2,499 | - | 2,499 | 4% | 4% | 100 | 9,847 | 11,062 | - | 11,062 | -1106% | 100% |
| Exchange (Gain) Loss | (6,055) | - | - | - | nm | 100% | 2,400 | (11,453) | (8,781) | - | (8,781) | 396% | 100% |
| Hedging (Gain) Loss | | | | | nm | 177% | 2,500 | (1,606) | 2,281 | - | 2,281 | -91% | 100% |
| Total | $ (3,443) | $ 2,499 | - | $ 2,499 | | | | | | | | | |
| Minority Interest Expense | 4,100 | 8,015 | - | 8,015 | -96% | -96% | 8,399 | 13,418 | 26,007 | - | 26,007 | -310% | 100% |
| Amortization of Goodwill | 19,268 | 16,076 | - | 16,076 | nm | nm | | | | | | | |
| | | | | | 17% | 17% | 16,076 | 56,646 | 52,680 | - | 52,680 | -329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,009 | - | - | - | | | | 10,951 | 2,784 | - | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,467) | - | - | - | | | | (2,221) | (169) | - | (169) | | |
| Software Development | 169 | 2,000 | - | 2,000 | | | 3,379 | (298) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 2,000 | - | $ 2,000 | | | $ 3,379 | $ 8,432 | $ 11,373 | - | $ 11,373 | | |
| Total Other (Income) Expense | $ 4,451 | $ (20,003) | - | $ (20,003) | 549% | 549% | $ (28,428) | $ (862) | $ (112,559) | - | $ (112,559) | -36% | 100% |
| LOB Charges & Other Intercompany | 2,601 | - | - | - | 100% | 100% | (0) | 2,121 | 0 | - | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (20,003) | - | $ (20,003) | 384% | 384% | $ (28,428) | $ 1,259 | $ (112,559) | - | $ (112,559) | -36% | 100% |
| Other Investment (Gain)/Loss | $ (432,587) | - | - | - | 100% | 100% | $ (85,000) | $ (432,583) | $ (54,976) | - | $ (54,976) | nm | nm |
| (Gain)/Loss on sale of marketable securities | 1,653 | 27,228 | (27,228) | - | -24% | 100% | - | 5,733 | 81,939 | (27,728) | 54,711 | nm | nm |
| Minority Interest Expense from Non-Consol Subs | | | | | nm | 100% | | | | | | | |
| Total | $ (429,924) | $ (27,228) | (27,228) | - | | | $ (65,000) | $ (425,585) | $ 25,263 | (27,228) | $ (1,965) | nm | nm |

Other Income & Expense 5/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440109