EXHIBIT 71

OSI Projections

*Lucent*
*100 mil → Pc*

**Subject: OSI Projections**
**Date: Thu, 18 Jan 2001 17:29:09 -0500**
**From: Sarah Kopp <Sarah.Kopp@oracle.com>**
**To: "Minton, Jennifer" <JENNIFER.MINTON@oracle.com>**

Jennifer,

I have attached the package I provide to Jay so that you can see by vertical what the pipeline conversion and judgment are to get to this forecast. Again, I'm including my projection based upon discussions with his directs.

He would like to sit in tomorrow; just called me from the road and went over his numbers with Larry. He is still confident in the 225, as long as none of the very large opportunities drop out.

| Vertical (iSD incl) | Pipe | SVP Commit | SVP "Best" Case | My Projection | Jay's Forecast | Deals Required for Forecasted Number |
|---|---|---|---|---|---|---|
| Federal | 80 | 30 | 45 | 47 | 50 | 7.5 NAVAIR MUST come in |
| S & L | 81 | 28 | 34 | 33 | 35 | 3.4 Palm Beach County, 3.6 Texas ISD Finapps rest all small deals |
| Higher Ed | 37 | 12 | 22 | 20 | 20 | 13.1 at Univ of Texas MUST close; This may break down into smaller deals or move to Q1 → mid Feb |
| Healthcare | 28 | 9 | 18 | 10 | 15 | May have upside; Diebold? |
| Fin Services | 45 | 15 | 17 | 25 | 25 | 10.0 at Capital One MUST close 2.0 Upside at Credit Suisse First Boston |
| Comms/Util | 150 | 40 | 49 | 70 | 80 | 10.0 Upside on AT&T transactions (up to 25.0M) 15.0 Upside on Lucent (up to 25.0M) 25.0 opportunity Bell South 3.0 Worldcom Deal (missing from OSO) |
| TOTAL OSI | 422 | 134 | 185 | 205 | 225 | |

*Lucent — 80 mil SVP replacement*
*+ 20 mil*
*not in Fcst to 25m*
*← 75% confidence level*

\* Pipeline is $119M iSD, $303M Field

There is $91M in judgment at Jay's level to get to the 225 number and he gets the attached from me each week so he is aware of the difference. My sense still is that we'll come out around 210 as it stands today.

Conversion rates across the board (except S&L) are North of 50%; Federal would have to close 62% of

1 of 2

ORCL 0109623
NDCA-ORCL 03427
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

01/19/2001 8:21 AM

EXHIBIT 42
Rachel A. Ferrier
CSR No. 6948
Date: 9/25/06
Witness:
Minton

EXHIBIT 72

Los Angeles Times January 27, 2001 Saturday

Copyright 2001 The Times Mirror Company; Los Angeles Times
All Rights Reserved
Los Angeles Times

January 27, 2001 Saturday
Home Edition

SECTION: BUSINESS; Part C; Financial Desk; Pg. 1

LENGTH: 689 words

HEADLINE: TELECOM FIRMS' WOES GROWING ON SEVERAL FRONTS

BYLINE: ELIZABETH DOUGLASS, TIMES STAFF WRITER

BODY:

The struggling telecommunications sector took another hit Friday as wireless heavyweight Ericsson said planned to stop making its own mobile phones and word spread that WorldCom Inc. may cut as many as 11,000 jobs from its struggling long-distance business.

Stockholm's Ericsson unveiled a larger-than-expected fourth-quarter loss, projected further woes ahead and announced plans to sell its wireless phone factories to an Asian contractor to stem losses in the handset business.

Though it is the world's third-largest cell phone maker, behind Nokia Corp. and Motorola Inc., Ericsson said it was incapable of making the phones cheaply enough. Ericsson will hand over manufacturing to Flextronics Corp. of Singapore, but it will continue to research and design the phones as well as sell them under its brand.

Meanwhile, there were rumors that Clinton, Miss.-based WorldCom was preparing to lay off as much as 14% of its work force as part of a major restructuring. The company, whose MCI long-distance unit is the nation's second largest, called the reports "speculation" and would not comment.

WorldCom said last year the company would soon split off its faltering long-distance and calling-card businesses into a tracking stock to separate them from faster-growing WorldCom units.

The phone company's stock closed up 94 cents to $ 21.31 in Nasdaq trading Friday. Ericsson's U.S. shares, also traded on Nasdaq, fell $ 1.75 to close at $ 11.25.

The latest dose of bad news follows this week's announcement from Lucent Technologies Inc. that the communications equipment maker will slash more than 16,000 jobs. Recently, Motorola said it will shutter some of its mobile phone plants, and financial updates from a string of upstart phone companies have revealed that they are teetering toward bankruptcy.

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 609288

The developments show that nearly every segment of the telecommunications industry is on the skids despite record growth in wireless phone use and a continued worldwide surge in Internet.

The companies are suffering because demand for mobile phones is cooling off its once-torrid pace, making wireless carriers less willing to heavily subsidize the cost of newfangled phones. Already, many carriers sell phones below cost or give them away to attract customers.

In addition, Ericsson has been slow to expand beyond its business-basic designs to the flashier looks that have helped make Nokia dominant among younger adults and teenage cell phone users.

Ericsson said Friday that its handset unit generated an operating loss of about $ 1.67 billion in 2000. The losses pulled down the company's overall results, eating away the high profits of Ericsson's mobile network equipment business, which accounts for roughly two-thirds of its sales.

Overall, Ericsson's net income in the fourth quarter, which ended Dec. 31, dropped 63%, compared with the same period a year earlier, to about $ 239 million. For the full year, the company's earnings rose 74% to about $ 2.2 billion, and net sales rose 27% to about $ 29 billion.

Company executives said the firm would only break even in the first quarter this year and also lowered its forecast for industrywide global mobile phone demand in 2001 to 500 million to 540 million phone units, more pessimistic than Nokia's and Motorola's forecasts.

Falling prices have been the biggest factor in the long-distance market, where declining revenue has caused AT&T Corp., WorldCom and Sprint Corp. to retreat substantially from the consumer long-distance business.

Competition has become ever more fierce in the battle for phone customers, and the Big Three carriers have abandoned the once-familiar price-war mentality.

The woes at the biggest carriers are small compared with those plaguing companies that had hoped to grab market share in the local phone market. Many of them, including once-promising competitors Covad Communications Corp., Rhythms and NorthPoint, are financially strapped and unlikely to survive their challenge to dominant local phone companies such as Pacific Bell in the growing market for high-speed Internet access.

*

Times wire services were used in compiling this report.

LOAD-DATE: January 27, 2001

Los Angeles Times January 27, 2001 Saturday

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 609289

EXHIBIT 73

## OSI 3Q01 Lost Big Deals

| Deal Name | Projected Value (Millions) | Comments |
|---|---|---|
| **BIG DEALS NEEDED FROM NON-TELECOM INDUSTRIES** | | |
| University of Texas | 13 [1] | Defendants knew that the University of Texas deal "MUST close" for OSI to make its 3Q01 forecast. Ex. 355. The deal, however, was lost no later than January 29, 2001. Ex. 314 at 293931; Ex. VV at 150:14-153:24. |
| Capital One | 10 [2] | Defendants knew that the Capital One deal "MUST close" for OSI to make its 3Q01 forecast. Ex. 355. The deal, however, was "Not Likely to Close" by January 29, 2001. Ex. 316 at 090542. Throughout 3Q01, its win probability was never higher than 10%. Exs. 317, 318. |
| **BIG DEALS NEEDED FROM DETERIORATING TELECOM INDUSTRY** | | |
| BellSouth | 25 [1] | Defendants knew that the BellSouth deal had to close for OSI to make its 3Q01 forecast. Ex. 355. Defendants, however, knew by the second week in January that the deal was lost. Ex. TT at 153:18-154:4. Moreover, defendants knew much earlier that the deal was in serious trouble due to severe 11i implementation issues at BellSouth. Ex. 319; Ex. UU at 118:10-119:3. The implementation issues at BellSouth cost OSI $21-22M in free consulting and caused Oracle, in 3Q01, to reverse $6.7M of previously recognized revenue. Ex. Q at 66:13-69:2; Ex. 320; Ex. XX at 153:24-154:2. |
| Lucent | 10-36 [4] | Defendants knew that the Lucent deal had to close for OSI to make its 3Q01 forecast. Ex. 355. Oracle knew, however, that Lucent was "spinning down the sink" and "totally out of control" because their CEO, a member of Oracle's Board, had been fired. Ex. Q at 58:1-7; Ex. 312. The Lucent deal was never in the forecast after January 11, 2001. Ex. 229 at 252257. It was never valued above $10 million, even in the "best case," until February 28, 2001, when it suddenly appeared in the best case at $36 million. Ex. 321 at 252257. |
| WorldCom | 3-20 [5] | Defendants knew that the WorldCom deal had to close for OSI to make its 3Q01 forecast. Ex. 355. However, the deal was never in OSI's forecast or even "best case." Defendants knew the Worldcom deal was never going to close because WorldCom was already $10-15M in arrears to Oracle for previously rendered services and it was refusing to pay. Ex. 322 at 156558.0001. According to Nussbaum, WorldCom "wasn't going to buy anything, [it] just wanted [the] 15 million dollars of software support to go away." Ex. Q at 77:19-78:2. |

| Sprint | 10 [2] | Defendants knew that the Sprint deal had to close for OSI to make its 3Q01 forecast. Ex. 314 at 093689. The deal, however, was "Not Likely to Close" by January 29, 2001. Ex. 316 at 090542. At no point in 3Q01 was the deal's win probability higher than 10%. Exs. 323-- 325. Moreover, Ellison testified that, like Worldcom, in 3Q01 Sprint was refusing to pay for even previously rendered services. ("there's even cases where companies that were already using our software were trying to find ways not to pay for it. I'm not going to mention any names, Sprint, but a very large wireless company.") -- Ex. J at 373:22-376:5. |
|---|---|---|
| AT&T Broadband | 2 [2] | Defendants knew that the AT&T Broadband deals had to close for OSI to make its 3Q01 forecast. Ex. 355. The deals, however, were "Not Likely to Close" by January 29, 2001. Ex. 316 at 090542. At no point in 3Q01 were the deals' win probabilities higher than 10%. Exs. 323-325. |
| Convergys | 5 [2] | Defendants knew that the Convergys deal had to close for OSI to make its 3Q01 forecast. Ex. 314 at 093689. The deal, however, was "Not Likely to Close" by January 29, 2001. Ex. 316 at 090542. At no point in 3Q01 was the deal's win probability higher than 10%. Exs. 323-325. |
| Cable & Wireless | 5 [2] | Defendants knew that the Cable & Wireless deal had to close for OSI to make its 3Q01 forecast. Ex. 314 at 093689. The deal, however, was "Not Likely to Close" by January 29, 2001. Ex. 316 at 090542. At no point in 3Q01 was the deal's win probability higher than 10%. Exs. 323-325. |
| Verizon/Verizon Wireless | 7.5 [2] | Defendants knew that the Verizon and Verizon Wireless deals had to close for OSI to make its 3Q01 forecast. Ex. 299 at 610124. The deals, however, were "Not Likely to Close" by January 29, 2001. Ex. 316 at 090542. At no point in 3Q01 were the deals' win probabilities higher than 10%. Exs. 323-325. |
| **Total Big Deal Value** | 90.5-133.5 | |

[1] [Ex. 355]
[2] [Ex. 316] at 090542
[3] [Ex. 327] at 081828
[4] [Ex. 321] at 252257

# EXHIBIT 74

NDCA-ORCL 293930

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

249

CD1

PLTFS/DTS EXHIBIT II
DEPO OF: Rousse
PGS 15   DATE 4-___
YOLANDA M. FARYS, CSR

| | This week | Prior week | Δ |
|---|---|---|---|
| F.N | 130 | 225 | (95) |
| Hydrids | 80 | — | 80 |
| Tot'l Fcst | 210 | 225 | (15) |

Pipeline by Geo /100
~ $150 mil

| | |
|---|---|
| World tour | 10 - 20 |
| Qwest | 5 - 15 |
| Cok/world | 5 |
| Covergys | 5 |
| Sprint | 10 |
| ATT | 15 |
| Lucent | 10 |
| | 60 - 80 |

$8 - 142

ORACLE
CONFIDENTIAL

CA-ORCL 037116

NDCA-ORCL 293931

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

ORACLE
CONFIDENTIAL

CA-ORCL 037117

NDCA-ORCL 293932

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

ORACLE
CONFIDENTIAL

CA-ORCL 037118

NDCA-ORCL 293933

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

ORACLE
CONFIDENTIAL

CA-ORCL 037119

NDCA-ORCL 293934

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

ORACLE
CONFIDENTIAL

CA-ORCL 037120

NDCA-ORCL 293935

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

ORACLE
CONFIDENTIAL

CA-ORCL 037121

NDCA-ORCL 293936

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

ORACLE
CONFIDENTIAL

CA-ORCL 037122

NDCA-ORCL 293937

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

CA-ORCL 037123

NDCA-ORCL 293938

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

CA-ORCL 037124

NDCA-ORCL 293939

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

CA-ORCL 037125

NDCA-ORCL 293940

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

'CA-ORCL 037126

NDCA-ORCL 293941

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

CA-ORCL 037127

NDCA-ORCL 293942

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

CA-ORCL 037128

NDCA-ORCL 293943

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

CA-ORCL 037129

NDCA-ORCL 293944

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

CA-ORCL 037130

NDCA-ORCL 293945

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

# EXHIBIT 75

## Oracle Service Industries Forecast - Q2FY01 ($M)

| | Total Opportunity | 01/29 | Change | | Comments | |
|---|---|---|---|---|---|---|
| **FORECAST SUMMARY** | | | | | | |
| Deals > $500K | | 60.0 | 10.5 | 70.5 | | |
| Deals < $500K | | 25.9 | 1.8 | 27.7 | | |
| ISD Forecast | | 44.2 | 1.9 | 46.1 | | |
| Management Judgment | | 80.0 | [illegible] | 65.7 | | |
| **TOTAL FORECAST** | | 210.0 | 0.0 | 210.0 | | |
| **FORECAST DETAIL** | | | | | | |
| Deals <$500K | | 25.9 | 1.8 | 27.7 | | |
| ISD Forecast | | 44.2 | 1.9 | 46.1 | | |
| Management Judgment | | 80.0 | [illegible] | 65.7 | | |
| Deals >$500K | | | | | | |
| STATE OF COLORADO/DOC [illegible] UPGRADE | 0.9 | 0.9 | (0.0) | 0.9 | Won. | |
| New York/New Jersey Port Authority | 0.7 | 0.7 | 0.0 | 0.7 | Won. | |
| FULTON COUNTY | 0.6 | 0.6 | 0.0 | 0.6 | Won | |
| DIA | 0.6 | 0.6 | 0.0 | 0.6 | Closed | |
| City Public Service, San Antonio Texas | 0.6 | 0.6 | (0.0) | 0.6 | Won. | |
| BellSouth Corporation | 6.7 | 6.7 | 0.0 | 6.7 | | 0.0 |
| DoD Health Affairs | 0.7 | 0.0 | New | 0.7 | | |
| ARMY - Medical Command | 0.6 | 0.0 | New | 0.6 | | |
| MCLEODUSA | 0.5 | 0.0 | New | 0.5 | | |
| NASA JOHNSON SPACE CENTER | 0.5 | 0.0 | New | 0.5 | | |
| ST JOHNS RIVER COMMUNITY COLLEGE | 0.6 | 0.0 | New | 0.6 | | |
| PTO | 2.8 | 2.8 | 0.0 | 2.8 | Closed | |
| Montgomery County Police | 0.9 | 0.9 | 0.0 | 0.9 | Won. | |
| University of Chicago Hospitals | 0.7 | 0.6 | 0.1 | 0.7 | | 0.0 |
| TDS | 0.8 | 0.8 | 0.0 | 0.8 | | 0.0 |
| State Street Bank | 1.7 | 1.7 | 0.0 | 1.7 | Delayed revenue recognition expected to be recognized in Feb. There is some risk that State Street will not complete their acceptance testing by end of Feb. Ongoing discussions with State Street to ensure completion | |
| City of Detroit Generators | 0.8 | 0.8 | 0.0 | 0.8 | Still waiting for final signature & POEF | |
| State System of Higher Education (PA) | 2.4 | 2.4 | 0.0 | 2.4 | | 0.0 |
| SSA | 2.6 | 2.6 | 0.0 | 2.6 | Decision memo awaiting CIO signature | |
| City of Omaha, NE | 0.9 | 0.9 | (0.0) | 0.9 | County Bond Attorney working with OFD to put together financing. Issue of two parties not being able to guarantee for each other i.e. City/County | |
| LEHMAN BROTHERS | 4.0 | 5.0 | [illegible] | 4.0 | Cust putting together justification for CIO. Discussions regarding potential ELA but justifying immediate need may be difficult | |
| STATE OF NEW JERSEY OIT | 2.0 | 2.0 | 0.0 | 2.0 | Final NJ Agency Wave I Report submitted to NJ OIT. Lead relations manager will be meeting with the CIO (Decision Maker) on his first day back to work the Monday Feb 5th. We will be contacting the CIO immediately following that meeting | |
| SBC Communications Inc | 6.0 | 6.0 | 0.0 | 6.0 | | 0.0 |
| PEOPLE'S BANK | 0.5 | 0.5 | 0.0 | 0.5 | Demo 1/31. F/U mtg planned for wk of 2/12 | |
| NIMA - National Imagery and Mapping Agency | 0.6 | 0.6 | 0.0 | 0.6 | Close date Feb-01 | |
| McGhan Medical Corporation | 0.7 | 0.7 | 0.0 | 0.7 | | 0.0 |
| Maryland JIS | 1.1 | 1.2 | [illegible] | 1.1 | JIS Director signed essential use agreement on 2/2/01. The financing process may now begin. Johnathan Bailey of OFD is working the financing. MD JIS has previously been approved so the OFD process should go quick. | |
| LOS ANGELES DEPT OF WATER AND POWER | 0.8 | 0.8 | 0.0 | 0.8 | Presenting final proposal to LA WPD Board Feb 20. If decision has to go to City Council, could be pushed out to Q4. | |
| [illegible]UNDER VALLEY PRODUCTS - DOC | 0.9 | 0.9 | 0.0 | 0.9 | Initial proposal w/ Oracle consulting - rejected. Presenting an ASP model w/ Agilera this week. Contracts need to be in place to close in Q3, since customer wants to go live July 1 | |
| DOUGLAS COUNTY | 0.7 | 0.7 | 0.0 | 0.7 | I am meeting with Customer today at 2:00 to go over and gain buy-in on final configuration and pricing | |
| DISA | 3.0 | 3.0 | (0.0) | 3.0 | no update | |
| COLUMBIA UNIV | 2.0 | 1.4 | 0.6 | 2.0 | | [illegible] |
| Cincinnati RCC | 0.5 | 0.6 | (0.0) | 0.5 | Working w/Steve Cohn on the contract T&C's along with Sharon & Abbi. Need to have draft of change order & ordering document done by this Friday | |
| CHASE | 0.6 | 0.6 | 0.0 | 0.6 | Business case going for final Chase bus & legal approval. Customer already has contracts & po to be issued by mid-Feb. Customer feedback is that this will happen | |
| American Electric Power | 3.0 | 2.0 | 1.0 | 3.0 | | [illegible] |
| World Bank | 0.6 | 0.6 | 0.0 | 0.6 | no update | |
| Verizon Information Services | 2.0 | 2.0 | 0.0 | 2.0 | | [illegible] |
| TD WATERHOUSE | 0.5 | 0.5 | 0.0 | 0.5 | Met with CIO. SW needs to justify internally. | |
| South West Alabama JIS Project | 0.8 | 0.8 | 0.0 | 0.8 | New Attorney General, Ashcroft, has taken office. Paul Kendel is recommended (and expected) to take office (within 2 weeks) at the Justice Department and get Suarch out of the loop. Once all players are in place, they move forward with purchase | |
| Rockefeller University | 0.8 | 0.8 | (0.0) | 0.8 | | 0.0 |
| Potomac Electric Power Company (PEPCO) | 0.5 | 0.5 | 0.0 | 0.5 | | 0.0 |
| MONTGOMERY COUNTY PUBLIC SCHOOLS | 0.6 | 0.6 | 0.0 | 0.6 | Met with Deputy CIO on 2/1/00. Presented updated pricing based on new configuration. Customer was pleased with new quote but is concerned that Express will be rolled in. Customer indicated that a February close should be possible | |
| Miami-Dade County | 0.9 | 0.9 | 0.0 | 0.9 | Follow up meetings held with each agency, Finance, and CIO's Office. Software pricing reviewed and confirmed. Consulting Services have prepared their Statements of Work, which are to be internally reviewed and presented to customer early this week. | |
| CREDIT LYONNAIS | 0.7 | 0.7 | 0.0 | 0.7 | Proposal delivered to cust. Cust Finance people are presenting justification internally to move forward with purchase. Key player will be @ Apps World. | |
| Bank of America Technology & Operations | 0.5 | 0.0 | 0.5 | 0.5 | Moved from 10% to 100% | |
| NAVY MEDICAL INFORMATION MANAGEMENT CENTER | 3.2 | 0.0 | 3.2 | 3.2 | Moved from 30% to 90% | |
| NASA | 3.4 | 0.0 | 3.4 | 3.4 | Moved from 30% to 60% | |
| ARMY & AIR FORCE EXCHANGE SERVICE | 0.6 | 0.0 | 0.6 | 0.6 | Moved from 30% to [illegible]% | |
| ALLTEL | 0.5 | 0.5 | 0.0 | 0.5 | | 0.0 |
| Allina Health System | 1.3 | 1.3 | 0.0 | 1.3 | | 0.0 |
| [illegible] | 0.0 | [illegible] | [illegible] | 0.0 | Win prob dropped to 20% from [illegible]% | |
| [illegible] | 0.0 | | [illegible] | | [illegible] | |
| OAKWOOD COLLEGE | 0.3 | 0.8 | [illegible] | [illegible] | Deal dropped to $[illegible]K | |
| [illegible] | 0.4 | 0.5 | [illegible] | 0.4 | Deal dropped to $350K | |
| [illegible] | 0.0 | [illegible] | [illegible] | | [illegible] | |
| [illegible] | 0.0 | | [illegible] | | [illegible] | |
| [illegible] | 0.0 | | [illegible] | | [illegible] | |
| Total Deals >$500K | | 60.0 | [illegible] | 70.5 | | |
| **TOTAL FORECAST** | | 210.0 | (2.9) | 210.0 | | |

ORACLE CONFIDENTIAL

NDCA-ORCL 090539

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

TOTAL FORECAST

WORST CASE SCENARIO
Forecasted Deals in Pipe > $500K

...

TOTAL WORST CASE SCENARIO

MOST LIKELY FORECAST SCENARIO

...

TOTAL MOST LIKELY FORECAST SCENARIO

BEST CASE SCENARIO

...

TOTAL BEST CASE SCENARIO

ORACLE CONFIDENTIAL

NDCA-ORCL 090540

CONFIDENTIAL–SUBJECT
TO PROTECTIVE ORDER

| Oracle Service Industries Forecast - Q3FY01 ($M) | | |
|---|---|---|
| | Total Opportunity | 01/29 |
| **FORECAST SUMMARY** | | |
| Deals > $500K | | 60.0 |
| Deals < $500K | | 25.9 |
| ISO Forecast | | 44.2 |
| Management Judgment | | 80.0 |
| **TOTAL FORECAST** | | 210.0 |
| | | |
| **FORECAST DETAIL** | | |
| Deals <$500K | | 25.9 |
| ISO Forecast | | 44.2 |
| Management Judgment | | 80.0 |
| | | |
| Deals >$500K | | |
| DISA | 3.0 | 3.0 | No updates |
| IPTO | 2.8 | 2.8 | Will be 100% sales stage |
| SSA | 2.6 | 2.6 | Decision memo awaiting CIO signature |
| Navfilar Cheappunk division | 1.2 | 1.2 | D. Ward must review business analysis for CIO for app. CIO wanted changed |
| US Army / EICCIS | 0.9 | 0.9 | No updates |
| Federal Expense N | 0.8 | 0.8 | Customer wanted USCG to see an actual implementation. Final stage before purchase |
| NIMA - National Imagery and Mapping Agency | 0.6 | 0.6 | Res. submitted to procurement last week |
| GSA | 0.6 | 0.6 | PO & ordering doc signed and in house |
| World Bank | 0.6 | 0.6 | No updates |
| | | | Delayed revenue recognition which is on schedule to be recognized in Feb. 4 of 4 Tech/Functional specs completed & accepted. Remaining coding changes |
| Save Sleep Base | 1.7 | 1.7 | expected to be completed shortly. Pushing to make sure Sale Street sells & accepts by end Feb. |
| | | | |
| CREDIT LYONNAIS | 0.7 | 0.7 | Proposal to oust we of 1/29. Cust Finance people are presenting justification internally to move forward with purchase. Key player will be @ Apps World |
| COMSE | 0.6 | 0.6 | Business case going for final Chase bus & legal approval. Customer already has contracts & so lab issued by mid-Feb. |
| PEOPLES BANX | 0.5 | 0.5 | Demo scheduled at customer 2/2. |
| TD WATERHOUSE | 0.5 | 0.5 | Met with CIO. Still needs to justify internally |
| Allina Health System | 1.3 | 1.3 | No notes. |
| McGraw Medical Corporation | 0.7 | 0.7 | On or before February 1 the trained / Meriton management team will give the go ahead to begin final negotiations with Oracle. |
| University of Chicago Hospitals | 0.6 | 0.6 | worst case discount to use when re-combating Lawson. |
| | | | Contacted Niel to set up meeting next week with Vice Chancellor & Niel to discuss their internal progress in achieving buyin for their proposed solution |
| State System of Higher Education (PA) | 2.4 | 2.4 | Neither Niel nor Khani have responded to last week's email/email from me or Tim. Left another mess |
| | | | PNC Scope Objective & Approach exercise completed by Consulting. Meeting Monday 8 am with Cofrero. Teresa, Jay for presentation of exed once |
| COLUMBIA UNIV | 1.4 | 1.4 | PeopleSoft completing SOA exercise this week |
| | | | Solidifying our response for the data -integration RFP. On track with solution, support consulting, training and license. VIc encouraged us to provide a proposal |
| COXNELL | 1.1 | 1.1 | that would make a compelling argument for them to buy all from Oracle. Database is part of th |
| | | | Submitted B&P pricing to KPMG for Rockefeller . Received PeopleSoft pricing in order to establish ours -- combo offer of SBASK for 1. 18% for S. KPMG |
| Rocckefeter University | 0.8 | 0.8 | has convinced them on Project Centric. Grants critical. Best of Breed is Housbsome approach |
| | | | Pre-Phinnington meetings set for the 25th of Jan. Brent Kirby for OSS, Steve Bishop for HR and Jeff Dyer for the apps. Tech ci demonstrations are slated |
| OAKWOOD COLLEGE | 0.6 | 0.6 | be done on the 6th and 7th of Feb. All pricing approved and delivered to Winstar. |
| | | | Final meeting 1/26 with the ORI Relationship Managers went well. They are sending final submission of the recommendation to the C.O bus like State e tc |
| STATE OF NEW JERSEY ORI | 2.0 | 2.0 | week. Kelly, Impact of Seduant to meet first week of Feb. to finalize deal. |
| Maryland IIS | 1.2 | 1.2 | Need to obtain approval to structure a two payment plan. $2800K net 30 and $1340 net 100 days. |
| Montgomery County Police | 0.9 | 0.9 | PO and Bap Order form have been received from PPIC. Requires signed Partner Alliance Agreement Extension to book order. |
| | | | Follow up meetings held with each agency. Finance. and CIO's Office. Software pricing reviewed and confirmed. Consulting Services have prepared pre |
| Miami-Dade County | 0.9 | 0.9 | Statements of Work, which are to be internally reviewed and presented to customer early next week. |
| | | | Trying to resolve legal/political issue between Customer and nonprofit org. Search. Can call schedules 1/30 with rep. Lafayette Group, conSecte. & others. |
| South West Alabama, IJIS Project | 0.8 | 0.8 | Search must approve plan and submit to Justice Dept for approval. Search & Customer are enemies. |
| New York/New Jersey Port Authority | 0.7 | 0.7 | Won. Order # 6337391 |
| | | | Need to gain agreement from customer on costs. Customer team proposal is too expensive. Customer to obtain board approval. Demo presentation to |
| MONTGOMERY COUNTY PUBLIC SCHOOLS | 0.6 | 0.6 | Latos FASC. Latos FASC is sale reasonable implementor. Leads will confirm Oracle solution |
| FULTON COUNTY | 0.6 | 0.6 | Won. Order # 6406958 |
| City of Native Service, San Antonio Texas | 0.6 | 0.6 | 1/03 Initial condition about reading. 1/30 second reading. 2/6 final reading. Expected close date 2/12 |
| City of Omaha, NE | 2.5 | 0.9 | 1/03 Initial condition about reading. 1/30 second reading. 2/6 final reading. Expected close date 2/12 |
| JUNIPER VALLEY PRODUCTS - DOC | 0.9 | 0.9 | Met on Thursday to discuss close strategy - still on schedule for Feb. |
| STATE OF COLORADO/OSHLTGRADE | 0.6 | 0.6 | All documents are in-house - would be faxed by OFD by now |
| City of Dexton Government | 0.8 | 0.8 | Awaiting signature & POO# |
| | | | Mtg w/ Scott McIntyre & Tim McCormick 2/2 to go over final presentation and proposal to close plans. Will prepare these to LA WPD board Feb. 20.  If |
| LOS ANGELES DEPT OF WATER AND POWER | 0.8 | 0.8 | decision has to go to City Council, could be pushed out to Q4. |
| DOUGLAS COUNTY | 0.7 | 0.7 | Discussing pricing & options with customer this Wednesday 1/31. Will know later this week or early next week whether will close in Q3 |
| Cincinnati RICC | 0.6 | 0.6 | Need to work the fit's with our'app & the customer legal |
| Oakland County Government | 0.5 | 0.5 | Concall sheduled this Friday (2/2). Presentation scheduled next week. No competition.  Already have PO. Execution to close will be quick |
| BellSouth Corporation | 6.7 | 6.7 | Closed |
| | | | customer is moving towards extending SBC ELA across Cingular. This will require adding approximately 13,000 employees from Bell South to ELA |
| SBC Communications Inc | 6.0 | 6.0 | Revenue split with Bell South account team is not reflected in these figures.  SBC team will report revenue t3 |
| Verizon Information Services | 2.0 | 2.0 | No notes. |
| | | | E. Salaro has been conducting regular reviews with the information management in Chicago. (Multiple DW projects (3) are being rolled out in a larger (group) |
| ALLTEL | 1.0 | 1.0 | of users, requiring the additional licensing of OFS and Partitioning |
| TDS | 0.6 | 0.6 | No notes. |
| Potomac Electric Power Company (PEPCO) | 0.5 | 0.5 | Database and IAS for HR project. |
| | | | RLS has restructured the InterAct product with the 3rd party licensing agreement with a with an Oracle based product. L. Direvitch working with RLS and TPG |
| ALLTEL | 0.5 | 0.5 | procurement dept for abbreviating licensing of both OBIEE and IAS |
| American Electric Power | 2.0 | 2.0 | No notes. |
| | | | |
| Total Deals >$500K | | 60.0 | |
| | | | |
| **TOTAL FORECAST** | | 210.0 | |

ORACLE CONFIDENTIAL

NDCA-ORCL 090541

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

| TOTAL FORECAST | | 210.6 |
|---|---|---|

**WORST CASE SCENARIO**

Forecasted Deals at Risk > 500K

| Management Adjustment | | - 93+ |
|---|---|---|
| Total Forecasted Deals at Risk > 500K | | (129.6) |
| **TOTAL WORST CASE SCENARIO** | | 139.0 |

**MOST LIKELY FORECAST SCENARIO**

Upside Deals Likely to Close >500K

| 7SSTB: NAVAIR E. | 7.5 | 7.5 | CIO team that NDS well second decision to questions |
| DCED-DISE | 2.9 | 2.3 | Successful implementation of SFA vision |
| NAVY MEDICAL INFORMATION MANAGEMENT CENTER | 2.8 | 2.8 | May license entire agency, close date Feb-01 |
| NIMA - National Imagery and Mapping Agency | 2.3 | 2.3 | Must consolidate new support streams w/ current streams, Fisc. close date |
| NASA | 1.3 | 1.9 | Close date Feb-01 |
| DHHS/NIH/CMS/CMS'S | 1.3 | 1.3 | Close date Feb-01, NCI proposal excluded in HHS EL proposal review |
| HEALTH CARE FINANCING ADMINISTRATION | 1.3 | 1.3 | Close date Feb-01 |
| DOE, OSHA | 1.2 | 1.2 | GSA NL addendum alternative |
| DMDC | 1.3 | 1.0 | No updates |
| DOBS (DCA's) | 0.9 | 0.9 | Close date Feb-01 |
| ATF | 0.7 | 0.7 | Will discuss w/H. Hughes, peers the success of buying non-consumed in the original EL |
| Naval Meteorology and Oceanography Command | 0.7 | 0.7 | No updates |
| Naval Ammunition Logistics Center | 0.7 | 0.7 | No updates |
| NAVY/ & AIR FORCE EXCHANGE SERVICE | 0.6 | 0.5 | Should have a Jan-00 close |
| DFAS | 0.5 | 0.5 | No updates |
| Navy - DC New Orleans | 0.5 | 0.5 | No updates |
| | | | |
| Contra Costa First Nation | 4.9 | 4.0 | Mtg 2/2 with CTO (GT Sweeney). GSFB has expressed some positive interest if we can show them proposal that shows a significant business case |
| XFROUNTIAL | 1.1 | 1.1 | Contract is done. Waiting for Board of Directors approval which is planned for 2010/900 sigg. |
| | | | J3s close is being reduced to approx 500K. 2/3 for 1 piece of the deal is not needed at this time. Moving Two with Sleeping position. Approvals for pricing are |
| VISTA -Veterans Information Services | | | No updates |
| FANNIE MAE | 3.6 | 3.6 | Roadmap identified projects. Contract being delivered to customer 4/1 1/29 |
| Blank Maximum Technology 3 Operations | 0.5 | 3.5 | Deal was approved but still has not been booked |
| Elgin Dental & Behavioral Health | 0.5 | 0.5 | 2 of the business units have approved. Waiting for 3rd business unit approval |
| | | | Rece-ed their language, it s silly at best, not sure what the next steps are short of being frank jackson that his legal staff need a lo get real. and that is the our |
| Blue Cross Blue Shir s Norths Carolina | 1.2 | .2 | Air confidence. these guys identified to demonstrate an unresponsive eyes |
| | | | Received a call from Chris Hannah yesterday, said he received only 2 responses from the 5 companies he sent the RFP to, and the other companies guest have |
| SIEMENS | 0.5 | 0.5 | a late factory response, looks good, however Chris hurts our once a lil rifle high. although his |
| Morey Hospital | 3.5 | 3.5 | trying to do the deal for all 3 hospitals will be tough. The other hospitals have no intentions of doing the carrier stores now being short |
| LAGUNDE COUNTY | 2.6 | 2.8 | Demo this week. County makes decision and issues award |
| Lasare En'reliege | 10.0 | 10.0 | No noise |
| AT&T | 6.0 | 6.0 | No noise |
| COMCAST | 4.0 | 4.0 | No noise |
| nell'South (Cingular Proteca) | 3.5 | 3.5 | Initial Purchase for revenue and support for Cingular the BellSouth/SBC joint Venture |
| AMERICA ONLINE | 3.0 | 3.0 | No noise |
| AT&T WIRELESS | 1.8 | 1.5 | nTX related our CRM proposal. Trying to reverse situation, Will try meet w/ ATT Corporate |
| AMERICA ONLINE | 1.0 | 1.0 | No noise |
| | | | Proof of concept that produces positive results, 4ULTEL requesting moving to browser brightening ortoring database. Scheduled for 11/29. Plan ahead with |
| | | | conclusion on the advanced piece w/ Chad Aldebaey. Steve Coopermann/Jay Kiplar driving thru with HQ |
| 4ULTEL | 1.0 | 1.0 | Upgrade of Sustenbaser sales on time licenses & a perpetual UPD licenses |
| JPMORGAN | 1.0 | 1.0 | No noise |
| Detro Chasm | 1.0 | .0 | No noise |
| (Mathematron Finance) | 1.1 | 0.5 | No noise |
| Mid American Energy Holding Company | 3.5 | 0.5 | No noise |
| | | | |
| Total Upside Deals Likely to Close >500K | | 109 |
| | | | |
| **TOTAL MOST LIKELY FORECAST SCENARIO** | | 290.9 |

**BEST CASE SCENARIO**

Upside Deals Not Likely to Close >500K

| U.S. Army/DCA'S | 2.2 | 2.2 | Will help scope non support |
| SSA | 2.7 | 2.7 | Win price deal at least due 10% |
| Federal Customs C | 0.7 | 0.7 | Win price proceed because 10% |
| US NAVY | 0.5 | 0.5 | No updates |
| Vayork One | 10.0 | 10.0 | Proposal being delivered 1/06. Concept planned with cust for 2/8 S. buying scheduled 2/5. Key person in scanning Apps World |
| LEHMAN BROTHERS | 0.9 | 0.9 | Cust putting expedited qualification for CRD. Discussions regarding potential GLA Study $ individual a need may be difficult. CW3C are of N9S |
| ING Financial Services | 0.5 | 0.5 | Deal is being fed thru Netherlands. They have pretended to the Exec Board and are awaiting a decision |
| University Hospital Health System | 2.2 | 2.2 | Assomate (Andersen Consulting) mtg with CFO on 2/1 to evaluate vendors. Comp = MSFT/Hanbucks. Continues to be long shot |
| Healthcare | 1.3 | 1.0 | No noise |
| | | | Competition has or ranged for Oracle Sales Compensation in the form of a legacy sales administration package. must and has been revising SOLAR, and |
| Humana | 1.3 | 1.0 | current judgment in leaning to want enable SOLAR. Current nudge of a sales demo package is important if it is able to |
| True Secure Media System | 0.9 | 0.8 | No noise |
| FLORIDA DEPT OF EDUCATION | 0.5 | 0.5 | Had meeting with Charlie Crist 1/17. Went well. Charlie said he will talk to Gail. Maynard the CIO about the production license upgrade |
| Respective Post and Enterprise Authority | 0.5 | 0.5 | Proposal for services and license but to be presented this week |
| Sprint | 10.0 | 10.0 | No noise |
| Verizon | 6.0 | 6.0 | No noise |
| COMM/RECS'S | 5.0 | 5.0 | No noise |
| | | | Meeting on Oct 18 went well with very positive results. We were in the "listening mode" to gain a better understanding of CSM's current ongoing business, the |
| Cable & Wireless CDN a thru carver | 5.0 | 5.0 | following refects the meeting and next steps |
| | | | Have a meeting scheduled with Dave Dickenson on Monday January 29th at 2:00. We are introducing Huntly Hunter to Dave and she is going to rev about |
| Quest Telephone Sept | 1.0 | 4.0 | the Earl South Telephone Opera |
| | | | HD's CFO & SVP were out on on only news as a "partnership" arrangement w/ X. S. Oracle, where XO is given opp to w/ using Oracle's property rule |
| Hamford Communications | 3.6 | 3.6 | in return for hating its from Oracle. Exec/HJ sign to Oracle w/resp't. XO makes stand ready to discuss |
| Verizon Wireless | 3.0 | 3.0 | Consolidation of BAM, Air Touch, PrimeCo, and GTE Wireless |
| AT & T | 7.0 | 7.0 | No noise |
| ATA Technologies | 2.2 | 2.0 | CRLM is part of the 1/1 upgrade process |
| AT & T | 1.5 | 1.0 | No noise |
| Verizon Wireless | 0.5 | 0.5 | No noise |
| | | | First VPD w/ Pac nell (Compass) for vend sell and CRM services mid-5/14. Time-frame as follows: 1st mbr bus v/N2 Winner done w/N2 2 Winner ok mid 1Q3 7.2 mbr bus, and |
| XT (Pacification) | 0.5 | 0.5 | 1Q1S VP nell done w/1Q1S 5 Winner ver & coming to sig w/1QCS 00/8/Bus w/ mid CP01 on Feb of 2001 |
| Consumers Energy | | | No noise |
| | | | |
| Total Upside Deals Not Likely to Close >500K | | 123.7 |
| | | | |
| **TOTAL BEST CASE SCENARIO** | | 264.4 |

ORACLE CONFIDENTIAL

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

EXHIBIT 76

Week 11



ORACLE
CONFIDENTIAL

NDCA-ORCL 084736

CONFIDENTIAL SUBJECT
TO PROTECTIVE ORDER



ORACLE
CONFIDENTIAL

NDCA-ORCL 084737

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

EXHIBIT 77

OSI Forecast Summary Report by Product Category

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        NDCA-ORCL 222171

OSI Forecast Summary Report by Product Category

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 222171

**OSI Forecast Summary Report by Product Category**

*All values represented in currency: USD (US)*

The detailed data in this report is largely illegible due to image quality.

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER          NDCA-ORCL 222172

Web Forecast Summary Report by Product Category
February 27, 2001

All values are in current and in USD

NAS Forecast Summary Report by Product Category
February 27, 2001
All values are in current (calc) USD

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        NDCA-ORCL 222174

Web Forecast Summary Report by Product Category
February 01, 2001

All values here have been rounded to USD

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 222175

**OPI Forecast Summary Report by Product Category**

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Total Opp. Amount | Win Prob | Close Date | License/ CRM | License/ DB | License/ ERP | License/ Tools | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West | Open | SRINCK | SOLUTIONS | Additional TB renewal Filled 4.X cap | 31,000,000 | 28-Feb-01 | 3C | | 31,000,000 | | | 31,000,000 | | | 31,000,000 |
| East | Open | PIZZALY | GE Power System | akrdt capa and technology | 20,000,000 | 16-Feb-01 | 3C | | 8,000,000 | 12,000,000 | | 20,000,000 | 3,000,000 | 3,500,000 | 20,000,000 |
| Central | Open | RWELLS | Exoen Corp. Oulat Operations | ASP IbeApps Exchange Marketplace | 1,000,000 | 28-Feb-01 | 3L | | 1,000,000 | | | 1,000,000 | 325,000 | 2,200,000 | 15,000,000 |
| West | Open | MILESSEL | INTEL | Enterprise Technology Agreement | 15,000,000 | 23-Feb-01 | 3C | | 15,000,000 | | | 15,000,000 | 9,000,000 | 12,000,000 | 15,000,000 |
| West | Open | NCHEN | Gap Inc | Gap Database Enterprise | 16,000,000 | 28-Feb-01 | 3C | | 13,000,000 | | | 10,000,000 | | 15,000,000 | 16,000,000 |
| Central | Open | DEISS | General Motors Corporation | GM - Oracle Enterprise Global License | 16,000,000 | 28-Feb-01 | 3C | | 15,000,000 | | | 10,000,000 | | | 9,000,000 |
| Central | Open | DCARTER | Ewaly | Ebusiness Financial Applications | 500,000 | 18-Feb-01 | 3C | | | 500,000 | | 500,000 | 5,000,000 | 8,000,000 | 8,000,000 |
| West | Open | MILESSEL | HEWLETT PACKARD COMPANY | IT Corporate IT Technology Perpetual Dev | 5,000,000 | 28-Feb-01 | 3C | | 5,000,000 | | | 5,000,000 | | | 5,000,000 |
| Central | Open | DEISS | General Motors | Develop Product J2S | 2,000,000 | 28-Feb-01 | 3C | | 2,000,000 | | | 2,000,000 | | 4,000,000 | 4,500,000 |
| Central | Open | KPOWELL | DaimlerChrysler Corporation | Forescale database | 16,100,000 | 16-Feb-01 | 3C | | 1,812,000 | | | 1,812,000 | 1,812,000 | | 1,812,000 |
| West | Open | NCHOLL | GATEWAY COMPUTERS | Enterprise Technology | 1,325,000 | 28-Feb-01 | 3C | | 1,750,000 | | | 1,750,000 | | | 1,500,000 |
| Central | Open | MONBIRD | HP AMERICA INC | Web Tech | 5,300,000 | 28-Feb-01 | 3L | | 5,000,000 | | 356,000 | 5,350,000 | | 150,000 | 3,350,000 |
| West | Open | KEELNES | BEST BUY CO, INC | 2001 License | 5,000,000 | 28-Feb-01 | 3C | | 1,500,000 | | | 1,500,000 | | | 3,000,000 |
| Central | Open | RGIFSON | Motorola Inc - PCS | Advanced Planning | 5,000,000 | 28-Feb-01 | 3C | | 5,000,000 | | | 3,000,000 | 1,500,000 | 2,500,000 | 3,200,000 |
| West | Open | NWALK | CISCO SYSTEMS INC | Service Contracts | 3,000,000 | 24-Feb-01 | 3C | | 4,500,000 | | | 3,000,000 | 2,700,000 | 3,000,000 | 3,000,000 |
| Central | Open | FRFELLS | Eaton JDMA | Baseband ASP J2ne CW Assessment Agree | 200,000 | 28-Feb-01 | 3C | | 1,000,000 | | | 1,000,000 | | | 1,000,000 |
| West | Open | DGLEWIS | GATEWAY COMPUTERS | Enterprise Transactions | 1,325,000 | 28-Feb-01 | 3C | | 1,750,000 | | | 1,750,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| East | Open | CHOLT | NCR | SCM Data Mfg | 3,000,000 | 13-Feb-01 | 3C | | 3,300,000 | | | 1,000,000 | | | 1,000,000 |
| East | Open | PCSANGER | New Semiconductor | Manufacturing | 3,000,000 | 28-Feb-01 | 3C | | 3,000,000 | | | 3,000,000 | 1,000,000 | 2,500,000 | 2,950,000 |
| West | Open | SMOCK | CISCO SYSTEMS INC | Technology Renewal | 2,500,000 | 16-Feb-01 | 3C | | 1,875,000 | 625,000 | | 2,500,000 | 1,000,000 | 2,500,000 | 2,500,000 |
| West | Open | RSPICK | BlackCrescent Products (America) | N Appliance | 2,500,000 | 13-Feb-01 | 3C | | 2,500,000 | | | 2,500,000 | | | 2,495,000 |
| East | Open | SNOCK | Qualcomm Consumer Products | QCP PROP | 2,000,000 | 28-Feb-01 | 3C | | | 2,000,000 | | 2,000,000 | | 2,000,000 | 2,500,000 |
| West | Open | KFEENEY | Traxxora | 2B for Marketplace | 2,000,000 | 28-Feb-01 | 3C | | 2,000,000 | | | 2,000,000 | | 600,000 | 2,000,000 |
| West | Open | NCHOLL | METCO INC | ebus.com table | 2,875,000 | 13-Feb-01 | 3C | | | | | 1,700,000 | | 2,500,000 | 2,000,000 |
| East | Open | SOWERSBI | US Filter | Core Financials & Manufacturing | 1,974,000 | 21-Feb-01 | 3C | | 1,700,000 | | | 1,075,000 | 1,000,000 | | 1,973,000 |
| West | Open | SMOCK | Qvantrum | Chryspark online | 4,000,000 | 28-Feb-01 | 3C | | 3,000,000 | | | 1,700,000 | 700,000 | 500,000 | 1,950,000 |
| West | Open | MILESSEL | Sun | ISAN DPASS and ISK | 400,000 | 16-Feb-01 | 3C | | | | | 1,022,000 | 400,000 | 400,000 | 1,950,000 |
| East | Open | LTATE | Philip Morris Companies | 2 HCSA Database Deal | 300,000 | 28-Feb-01 | 3C | | 1,900,000 | | | 1,352,000 | | 2,250,000 | 1,352,000 |
| East | Open | PROOLF | Philip Morris USA | 2 HCSA Database Deal | 500,000 | 23-Feb-01 | 3C | | 1,300,000 | | | 1,352,000 | | 350,000 | 1,352,000 |
| West | Open | NTORN | | | 375,000 | 26-Feb-01 | 3C | | 1,712,000 | | | 1,712,000 | | | 1,712,000 |
| Central | Open | INGSS | Qchai | enterprise license | | 28-Feb-01 | 3C | | 1,240,000 | | | 1,240,000 | | | 1,260,000 |
| West | Open | ASWANN | NHOPSI | | 500,000 | 21-Feb-01 | 3C | | 987,500 | | | 987,500 | 1,185,000 | | 1,185,000 |
| East | Open | DBHKNART | Lockheed Martin Proprietary service | Enterprise DB Storage | 1,311,231 | 12-Feb-01 | 3C | | | | | 1,311,231 | | 1,311,231 | 1,311,231 |
| East | Open | SAMSON | INTERNET CORPORATION | CRM neutral - JDM - manufacturing | 300,000 | 16-Feb-01 | 3C | | 1,140,000 | | | 1,000,000 | | 300,000 | 1,015,000 |
| West | Open | PCSANGER | Agere Systems | 2L1 SalesRep | 500,000 | 16-Feb-01 | 3C | | | 1,000,000 | | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| West | Open | NFOSSEL | Agilent Technologies | Agent Process ASP | 500,000 | 28-Feb-01 | 3C | | 1,500,000 | | | 1,000,000 | | | 1,000,000 |
| East | Open | JSRELL | IN GOODRICH - Acrostructure | Airline Ops-Lead | 1,400,000 | 23-Feb-01 | 3C | | 1,000,000 | | | 1,000,000 | 500,000 | 500,000 | 1,000,000 |
| Central | Open | SHEAET | Fireman Mutual Company | Timmac - Enterprise Agreement | 5,500,000 | 23-Feb-01 | 3C | | 5,500,000 | | | 3,874,000 | 1,000,000 | 600,000 | 1,000,000 |
| West | Open | NCHEN | Nordstrom | Timecards | 1,500,000 | 28-Feb-01 | 3C | | | 1,500,000 | | 1,000,000 | | | 1,000,000 |
| Central | Open | SHEAET | Rockwell International Corp | Corporate Multi-Line Brass License | 5,000,000 | 23-Feb-01 | 3C | | 1,000,000 | | | 1,000,000 | | 500,000 | 1,000,000 |
| Central | Open | DWESTHOF | Shamrock Corporation | Internet Procurement 1L | 2,500,000 | 28-Feb-01 | 3C | | | 1,500,000 | | 1,500,000 | | 100,000 | 995,000 |
| West | Open | NCHEN | Starbucks Corporation | eProcurement | 500,000 | 28-Feb-01 | 3C | | | 987,500 | | 987,500 | | | 987,500 |
| Central | Open | DCARTER | DELL COMPUTER CORPORATION | 20% | 800,000 | 23-Feb-01 | 3C | | | 880,000 | | 880,000 | 880,000 | 800,000 | 800,000 |
| West | Open | ISS-SC | GENERAL DYNAMICS CSPORAS | CSPORAS OP / Cost Arm - Phase III | 500,000 | 28-Feb-01 | 3C | | 800,000 | | | 500,000 | | | 725,000 |
| East | Open | SOWERSBI | General Dynamics | CFCOAT Technology | 500,000 | 21-Feb-01 | 3C | | 1,500,000 | | | 1,000,000 | | | 715,000 |
| West | Open | NFOSSEL | RAYTHEON | RAS - Build 4 Tools evaluation | 500,000 | 24-Feb-01 | 3C | | 500,000 | | | 700,000 | | 700,000 | 700,000 |
| East | Open | MBELL | Sony Semiconductor | ERP, APS and OSM | 700,000 | 23-Feb-01 | 3C | | | 700,000 | | 700,000 | | 700,000 | 700,000 |
| Central | Open | BFAS | General Motors | Allison Division SAP License Cost | 600,000 | 28-Feb-01 | 3C | | 1,016,000 | | | 1,015,000 | | 700,000 | 700,000 |
| East | Open | DCARTER | H. E. Butt Grocery | Customer Service replace Red Block | 400,000 | 16-Feb-01 | 3C | | 700,000 | | | 700,000 | | | 700,000 |
| East | Open | TTAYLN | Xerox Corporation | Smart Office Application Add on | 500,000 | 23-Feb-01 | 3C | ASC 000 | | | | 15,000 | | 665,000 | 165,500 | 600,000 |
| East | Open | PICALLY | Oil Lighting | | 375,000 | 28-Feb-01 | 3C | | 117,500 | | | 417,500 | | | 652,000 |
| Central | Open | SCHELEF | Hertel Incorporated | eprocurement | 500,000 | 28-Feb-01 | 3C | | | 650,000 | | 650,000 | | | 652,000 |
| Central | Open | BCARTER | Prexion | Financials end J45A | 2,700,000 | 23-Feb-01 | 3C | | | 750,000 | | 750,000 | | | 652,000 |
| West | Open | NTORN | Packet SCAG | TRG Finance | 2,500,000 | 28-Feb-01 | 3C | | | 1,500,000 | | 1,500,000 | | 607,500 | 602,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 222176

**OPI Forecast Summary Report by Product Category**

Won Cutoff 11.65 at 24.277.2001

All values have been converted to USD

| | | | | Total Opp. | | Win | Opportunity by Product Category | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVP | Status | Sales Group | Customer Name | Opportunity Description | Amount | Close Date | Prob | Licenses/ CRM | Licenses/ DB | Licenses/ ERP | Licenses/ Tools | Total Selected | Worst Case | Forecast | Best Case |
| East | Open | PETALY | GE-IC | Acb Optimization | 930,141 | 28-Feb-01 | 0C | | | 995,141 | | 903,141 | - | 600,530 | 607,560 |
| West | Open | KELLNEY | SEARS ROEBUCK AND CO (SAC) | GNX+ EUD | 295,428 | 28-Feb-01 | 0C | | 249,789 | | | 291,940 | - | 240,640 | 599,000 |
| West | Open | SCHEN | Bluelight.com | Add Tl W&S Apps suite | 700,030 | 28-Feb-01 | 0C | | 700,030 | | | 703,030 | - | - | 552,000 |
| Central | Open | REMILLEA | Compu-WAN | APS | 349,950 | 28-Feb-01 | 0C | | | 350,000 | | 355,000 | - | - | 355,000 |
| West | Open | SSOCK | SEAGATE TECHNOLOGY | Internet Procurement | 896,560 | 28-Feb-01 | 0C | | | 898,000 | | 898,000 | - | - | 898,000 |
| East | Open | CDOLF | AK Steel | exchange Improvement | 1,100,050 | 28-Feb-01 | 0C | | | 1,100,000 | | 1,100,000 | - | - | 100,000 |
| Central | Open | JCARTER | DELL COMPUTER CORPORATION | Consolidation | 300,036 | 15-Feb-01 | 0C | | 100,030 | 100,000 | | 300,000 | - | 700,030 | 500,000 |
| Central | Open | DGLESON | Honeywell | Advanced Planning, ATP and Demand | 375,050 | 28-Feb-01 | 0C | | | 375,000 | | 375,000 | 100,500 | 300,250 | 300,000 |
| West | Open | KFELNEY | KRAFT FOODS INC | Network license replace | 500,030 | 28-Feb-01 | 0C | | 500,030 | | | 500,000 | - | 270,030 | 902,000 |
| Central | Open | DWEBTHOF | Lite Illinois | CRM | 500,030 | 31-Jan-01 | 0C | 500,000 | | | | 520,030 | 100,500 | 390,540 | 502,000 |
| Central | Open | CWBLKNYS | 3M (Telling Dark | eStore | 512,385 | 27-Feb-01 | 0C | 512,385 | | | | 512,385 | | - | 502,000 |
| East | Open | PCXNSER | Tenet Retail Co | IBP+ HMV | 750,050 | 16-Feb-01 | 0C | | | 749,000 | | 755,000 | 400,500 | - | 100,000 |
| East | Open | PCXNSER | UNISYS CORPORATION | Renew term/lease web customer | 300,030 | 16-Feb-01 | 0C | 300,000 | | | | 300,030 | - | 300,050 | 306,000 |
| Central | Won | JTEAKY | Covansi | Oracle Full Suite of Software Solutions | 55,700,030 | 15-Dec-00 | 10C | 127,028 | 4,555,273 | 51,006,611 | 5,104 | 55,700,030 | 55,700,030 | 55,700,030 | 55,700,000 |
| Central | Won | DWEBTHOF | JOHNSON CONTROLS INC | Contract Negotiations, Part 1 | 829,030 | 2-Jan-01 | 10C | | 890,030 | | | 829,030 | 212,348 | 212,348 | 212,318 |
| | | | | Totals | 269,643,250 | | | 1,897,098 | 124,340,528 | 128,210,765 | 555,304 | 296,062,702 | 46,234,522 | 45,532,431 | 214,233,572 |

| | | | | |
|---|---|---|---|---|
| | Total Deals - Identified | 46,234,522 | 45,532,431 | 214,233,572 |
| | Total Deals - Closed | 10,122,774 | 22,804,552 | 22,714,132 |
| | Management Adjustment | (7,552,790) | (11,384,245) | (19,652,200) |
| | Total Revenue | 100,694,506 | 11,320,738 | 221,062,405 |
| | Total - Deals Won Deals | | 11,200,738 | 56,312,318 |

LAD Forecast Summary Report by Product Category

Invoice Summary Report by Product Category

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 222178

# EXHIBIT 78

[Fwd: Urgent: Bellsouth ADSL - Performance Issues]

   **Subject:** [Fwd: Urgent: Bellsouth ADSL - Performance Issues]
      **Date:** Sun, 14 Jan 2001 09:12:45 -0800
      **From:** Cliff Godwin <Cliff.Godwin@oracle.com>
**Organization:** Oracle Corporation
         **To:** "WOHL,RON" <RON.WOHL@ORACLE.COM>

Just fyi - we've been working a spinning Forms process issue for
BellSouth over the weekend. Prognosis is pretty good.
Cliff

_____

   **Subject:** Re: Urgent: Bellsouth ADSL - Performance Issues
      **Date:** Sat, 13 Jan 2001 22:59:39 -0800
      **From:** Mark J Barrenechea <mark.barrenechea@oracle.com>
**Organization:** Applications
         **To:** John Wheeler <John.Wheeler@oracle.com>
         **CC:** crozwat@us.oracle.com, jnussbau@us.oracle.com, jawheele@us.oracle.com,
              "GODWIN,CLIFF" <CLIFF.GODWIN@oracle.com>


<u>GOOD NEWS</u>
- BellSouth was live all today, saturday, with ZERO down time, no outages. Placed 2200
orders;
- There were 6 outages in 7 days. Of the 60 hours of available time, the system was down
7.5 hours. I expect this will improve significantly this week. We should be in a 90-95%
system availability this week.

<u>THESE THREE ISSUES</u>
1. Bind variables ... the culprit was a consulting report + a QP configuration issue
2. Forms session has a current fix " > DEVNULL". Clif's team remains on this issue.
3. ST has requested a "diagnostic patch" to be applied to better isolate the AQ anomalies,
which could result in an OM, InstallBase or/and AQ issue itself.

--mark
                                                    **ORACLE**
John Wheeler wrote:                                 **CONFIDENTIAL**


 Gentlemen

 We are live at Bellsouth with 11,000 users on the system. There are
 VERY serious performance problems with the various components in the
 software stack (Database, Forms Server, CRM application SqL)

NDCA-ORCL 058347

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

[Fwd: Urgent: Bellsouth ADSL - Performance Issues]

Bug 1579741  Spinning processes (bind variables)
Bug 1581789 Forms sessions hanging
Bug 1582259 QP eating up temp space

I need you help in getting these bugs turned around. We are holding
this system together with band aids. These bugs are serious performance
issues that are causing the system to sporadically crash (crashing every

4 hours regularly). I spent all night again waiting to get feedback on
this
bugs (no calls received nor have the bugs been updated with status).
We have a major code push  tonight to get these FIXES in to stablize the
environment (12 hour patch window 24.00 tonight to 12:00 sunday)

Trust me this is not an over reaction, I need a serious effort to help
bail the system out and cooperation between ST, CRM and AOL.

I have asked Bellsouth to let me try to work these issues prior to
escalations
to Ellison.

Thanks
John Wheeler
770-621-6506 (on-site)

Mark J Barrenechea <mbarrene@us.oracle.com>
SVP

ORACLE
CONFIDENTIAL

2 of 3                                                        6/25/2002 4:46 PM

NDCA-ORCL 058348

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

[Fwd: Urgent: Bellsouth ADSL - Performance Issues]

Cliff Godwin <Cliff.Godwin@oracle.com>

ORACLE
CONFIDENTIAL

6/25/2002 4:46 PM

NDCA-ORCL 058349

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

# EXHIBIT 79

ORACLE USA
Q3 - FY01
**TOP 20 LICENSE CONTRACTS**
**REVENUE RECOGNITION REVIEW**

| | | |
|---|---|---|
| CUSTOMER: | *BELL SOUTH TECHNOLOGY SERVICES* | |
| REVENUE: | $ 6,706,948 | Contract value |
| | (6,706,948) | Deferral for specified enhancement |
| | $ - | Revenue recognized in the U.S. |

| | |
|---|---|
| MARKET SEGMENT: | Vertical - Communications |
| ORDER TYPE: | Ordering Document |
| PAYMENT TERMS: | Net 30 |
| DISCOUNTS: | 83% |
| FUTURE DISCOUNTS: | 83% |
| SUPPORT AS A % OF NET LICENSE | 16% |
| PRODUCTS | Application |
| PLATFORMS/OS: | Sun SPARC Solaris, HP, PC/Windows NT |
| OCS INVOLVEMENT? | Yes |
| ISSUES: | Support was priced at 16% of net licenses, which is consistent with the support pricing for this customer's installed base of Oracle programs. |

The contract provides the customer with the option to purchase additional programs at a 83% discount (except as noted below), which is less than the current transaction's overall effective discount.

The customer is offered the option to purchase additional license increments.

The option to purchase additional programs on this contract are solely for the customer's Asynchronous Digital Subscriber Line ("ADSL") project, for which the customer initially made a purchase for all of these programs and license types in May, 2000. A drafting error in the contract gave the customer the option to purchase an additional Module of the SDP Provisioning at a 91% discount, which is higher than the current transaction's overall effective discount. Because the customer is only required to purchase 1 module of SDP Provisioning for any number of subscribers, and the intent of the option was to provide the customer a price hold on purchases for additional subscribers only (priced at 83% discount).

15

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL 621807

**ORACLE USA**
**Q3 - FY01**
**TOP 20 LICENSE CONTRACTS**
**REVENUE RECOGNITION REVIEW**

we did not defer revenue for the additional discount on the Module price.

Signed around the same time as the license contract was a contract for premium technical support services. These services include our standard Product Support Fees and Update Subscription Service Fees for all of the customer's previously purchased licenses as well as the following deliverables; a Satellite Team, 200 days of a Support Account Manager and 200 days of an Onsite Technical Support Analyst. The premium support deliverables are priced consistently with Oracle's standard support policies.

Subsequent to signing the license and support contracts, the customer disputed the Product Support Fees and Update Subscription Service Fees due under the license contract, claiming these charges were included under the contract for premium technical support services. Oracle Legal was engaged and allowed, as the sole remedy, the Customer to apply a recently expired license and support credit of $300,000 granted under the February 26, 2000 Order Form toward the current fees due for premium support services under the contract for premium technical support services. As the credit balance was previously deferred in Q2 FY '00, and the balance was not reversed or applied as of the end of the accounting period, no additional deferral associated with this credit was made as of the effective date of this agreement.

In early March 2001, subsequent to executing the current license agreement, it was brought to Revrec's attention that Oracle Consulting Services (OCS) is currently working with the Customer to address certain functionality issues the Customer has with the licenses purchased under this agreement and $4,468,750 in licenses of the same products purchased in April '00. At the time of the April '00 transaction, Oracle provided the standard warranty for the products contained in the agreement, and believed the functionality and scalability of the product was sufficient for the customer's needs. During the implementation, which was being performed under a $3.7 million T&M consulting contract, functionality and scalability gaps were identified and Oracle made a business decision to ensure the additional functionality was delivered to this strategic customer, without seeking an increase in the amount of the consulting contract. While there is no contractual commitment to provide these services, we have recorded the additional expenses as incurred, and it is our intent to continue to do so through the end of the project. Because of the subsequent decision to provide these free services, we have deferred the entire license portion of the current transaction until these specified enhancements are delivered. While the original $4,468,750 booked in Q4 FY '00 complied with our revenue recognition policy at the time, with hindsight, this amount should also be deferred. As sufficient sales returns reserves existed at Q4 FY '00 and each of the subsequent quarters (see reserve analysis below), no adjustment was made in Q3 for this amount since a reversal of the sales returns reserves would have offset the effect of the entry.

In investigating the Bell South consulting project, we also learned that OCS is currently implementing, at cost, Supply Chain licenses that were purchased in May '00 in the amount of $11,801,640. Based on the information we had at the time the license agreement was signed, we deemed this to be a segmentable transaction, as no consulting arrangement was signed with the customer until June 24, 2000.

16

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**                    NDCA-ORCL 621808

**ORACLE USA**
**Q3 - FY01**
**TOP 20 LICENSE CONTRACTS**
**REVENUE RECOGNITION REVIEW**

However, based on the facts we have today, we have determined that this is in fact a non-segmentable transaction due to the provision of consulting services at cost. Accordingly, revenue which was booked in May '00 has been recast on a percentage of completion basis. As of February 28th, 2001, it is estimated that the project is 53% complete (see the attached analysis).

At Q400, Q101, Q201 and Q301, we had $26m, $15m, $15m and $10m, respectively, in Management Judgment in our bad debt reserve analysis, which provides sufficient coverage for both the $4.5 million from the ADSL agreement and the remaining unearned amount of the Supply Chain licenses booked in Q400.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 621809

# EXHIBIT 80

230

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 609283

Source: News & Business > News > News, Beyond Two Years (English, Full Text) .
Terms: atleast5 (lucent) and atleast5 (telecom!) and declin! or slow! and date(geq (12/01/00) and leq (01/31/01)) (Edit
Search)

☞Select for FOCUS™ or Delivery
☐

*January 24, 2001, Wednesday, BC cycle*

Copyright 2001 Associated Press
All Rights Reserved
The Associated Press

These materials may not be republished without the express written consent of The Associated Press

**January** 24, 2001, Wednesday, BC cycle

**SECTION:** Domestic News

**LENGTH:** 404 words

**HEADLINE: Lucent to cut 10,000 jobs to fight huge loss,0458**

**BYLINE:** By LINDA A. JOHNSON, Associated Press Writer

**DATELINE:** TRENTON, N.J.

DEPOSITION
EXHIBIT
230
3-19-06 CMZ

**BODY:**
Troubled telecommunications giant **Lucent** Technologies is cutting about 10,000 jobs as part of
an effort to reduce annual costs by more than $2 billion.

The job cuts, which represent nearly 8 percent of its worldwide work force of 125,000, were
announced Wednesday as the company reported a $1.02 billion loss from continuing operations for
its first fiscal quarter.

The announcements follow a series of earnings disappointments and a sharp decline in **Lucent's**
stock price that drove the company, once part of AT&T Corp., to fire its chairman and chief
executive in October.

**Lucent** said it will make the job cuts through layoffs and attrition by July, and affected employees
will be notified by March.

"With this announcement, we are outlining a comprehensive set of actions to rebuild the company
for long-term, sustainable profitability," Henry Schacht, **Lucent's** chairman and chief executive, said
in a statement. "We are moving swiftly to implement these actions companywide. They will serve as
the foundation for putting **Lucent** back on track."

The Murray Hill-based maker of **telecommunications** gear said its loss from continuing operations
amounted to 30 cents a share in the quarter ending Dec. 31. That fell below even the dismal
expectations of analysts surveyed by First Call/Thomson Financial, who had forecast a loss of 27
cents per share.

In the year-ago quarter, **Lucent** had net income from continuing operations of $1.08 billion, or 33
cents per share. Revenues fell 26 percent to $5.84 billion from $7.9 billion a year earlier.

The restructuring program excludes **Lucent's** Agere microelectronics unit, which the company plans
to spin off this year. That unit has about 16,000 employees.

**Lucent** sells high-speed **telecommunications** equipment and services to long distance and
regional telephone companies, wireless and Internet service providers, and competitive local

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 609284

EXHIBIT 81

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252256

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        NDCA-ORCL 252257

09/13/2001
Attorney Work Product
Comparison of Forecast to Closed Big Deals by License Organization for Q3FY01
Note: X in the Amount Closed Column means the deal did not close in Q3FY01

| | | ORACLE PRODUCT INDUSTRIES | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | January 11, 2001 | | January 18, 2001 | | February 15, 2001 | | February 22, 2001 | | February 29, 2001 | |
| Customer | Opportunity | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | Amount Closed |
| ADT SECURITY SERVICES | E-BW/Technology | | | | | 1.4 | 2.7 | 0.6 | 2.7 | 3.1 | 3.1 | 3,055,000 |
| ADT SECURITY SERVICES | Citadel Selling | | 0.5 | | 0.5 | | | | | | | x |
| Advanced Micro Devices | IBM GM | | | | | 1.2 | 1.2 | 1.0 | 1.0 | 1.0 | 1.0 | 782,155 |
| Agere Systems | 11 + Add-Ons | | | | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1,061,502 |
| Andux Technologies | Project Everest-ERP | | | | 0.5 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 | 0.6 | 609,940 |
| Ahold Holdings USA, Inc | Datawarehouse | | 0.5 | | 0.5 | 1.5 | 1.8 | 1.8 | 2.1 | | 1.3 | x |
| AK Steel | Procurement Project | | 0.5 | | 0.5 | 0.5 | | | | | | x |
| Allertech | Database re-store | | 1.5 | | 1.5 | | | | | | | x |
| American Standard Inc | Custom Application Rollout | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| Best Buy Co, Inc | ERP License | | 1.5 | | 1.5 | | 2.9 | | 2.9 | | | x |
| BF Goodrich Aerospace | Components - ERP | | 0.5 | 0.5 | 1.0 | | | | | | | x |
| Boeing BCAG | DW - Finance | 0.6 | 0.6 | 0.6 | 0.6 | | 0.6 | | 1.1 | | | x |
| Boeing Space & Comm | Advanced Planning | | 1.0 | | | | | | | | | x |
| Bluelight.com | ADH UPD's & Atca seats | | 0.5 | | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 530,000 |
| Ibaron Scientific | Database for SAP DW Project | | 0.8 | | | | | | | | | x |
| BP/AMOCO/ARCO | Web Tools | 0.2 | 3.4 | 0.2 | 3.4 | | | | | | | x |
| Brunswick | ERP | 1.5 | 2.0 | 1.5 | 2.0 | | | | | | | x |
| Brunswick Corp | Internet Procurement 11i | 0.4 | 0.9 | 0.4 | 0.9 | | | | | | | x |
| CISCO SYSTEMS INC | Service Contracts | 1.0 | 4.0 | 2.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3,000,000 |
| CISCO SYSTEMS INC | Technology Renewal | 2.0 | 2.5 | 2.0 | 2.5 | 2.2 | 2.7 | 2.2 | 2.7 | 3.0 | 3.0 | 3,000,000 |
| CISCO SYSTEMS INC | Express / OFA | 0.4 | 0.6 | | | | | | | | 1.0 | x |
| COMPAQ COMPUTER CORPORATION | Partitioning | | | | | | | | | | | x |
| Covisint | Oracle Full Suite of Software (Solutions incl. apps, and core tech | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 53.8 | 55.8 | 55.8 | 55.8 | 55.8 | 60,000,000 |
| Cummins ONAX | APS | | 0.5 | | | | 0.6 | | 0.6 | | | x |
| Daimler Chrysler Corp | Corporate Database | 4.5 | 4.5 | 4.5 | 4.5 | | | | | | | x |
| DELL COMPUTER CORPORATION | DPS | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | | 0.2 | x |
| DELL COMPUTER CORPORATION | Consolidations | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | | x |
| Diebold Incorporated | Procurement | | | | | | 0.6 | | | | | x |
| Elcotec | JLDBMS | 0.2 | 0.6 | 0.2 | 0.6 | | | | | | | x |
| EMC | CRM-SFA | | | | | | 12.0 | | 12.0 | | 20.0 | 18,943,000 |
| Emerson Electric Company | Emerson Enterprise Agreement | | 1.0 | | 1.0 | | | | | | | x |
| Enron Broadband | Video, Audio Imaging System | | 1.0 | | 1.0 | | | | | | | x |
| Enron Corporation | Shared Exchange wheat | | 1.0 | | 1.0 | | | | | | | x |
| Enron ERS | Broadband ASP / Oracle 8i | 0.5 | 3.0 | | 3.0 | | | | | | | x |
| Enron Corp, India Operations | ASP/Finapps, Exchange Marketplace | 1.0 | 5.0 | 2.2 | 15.0 | | | | | | | x |
| Gas-lac | Gas Database Enterprise | 10.0 | 10.0 | 10.0 | 10.0 | | 14.0 | | 12.0 | | | x |
| Gateway Computers | Enterprise Technology Deals | 1.0 | 6.5 | 1.0 | 3.5 | | | | | | | x |
| Gateway Computers | Internet Procurement | | 1.0 | | 2.0 | | | | | | | x |
| GEAE | Risk Optimization | | 0.4 | | 0.6 | | | | | | | x |
| GE Capital Fleet | 3000 Milestones | 3.0 | 8.0 | 3.0 | 7.5 | | | | | | | x |
| GE Lighting | iProcurement | | 0.7 | | 0.7 | | 0.7 | | 0.7 | | | x |
| GE Medical Systems | Oracle Supply Chain Exchange | 0.2 | 2.2 | | | 3.4 | 3.4 | 3.4 | 2.5 | 3.0 | 5.5 | 894,000 |
| GE Power Systems | Oracle CRM Project | | | | | | | | | | 6.0 | x |
| GE Power Systems | Financial Technology | | | | | | | | | | | x |
| GE Power Systems | Database Technology | | 2.00 | | 3.4 | 2.00 | | | | | | x |
| General Electric Corporate | Shared Services | 1.0 | 1.0 | 1.0 | 1.0 | | | | 0.6 | | | x |
| General Motors | Allison Division SAP License Cycle | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | x |
| General Motors | NA Develop Product iAS | 1.0 | 2.0 | 1.0 | 4.5 | | 2.0 | | 2.0 | | | x |
| General Motors Corporation | GM - Oracle Enterprise Global License | | 9.0 | | 9.0 | | | | | | | x |
| General Motors Corporation | GMAC Web Hosting - Phase III | | 0.8 | | 0.8 | | 0.8 | | 0.8 | | | x |
| HE Butt Grocery | Datawarehouse/replace Red Brick | | 0.5 | 0.5 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | | | x |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252258

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD COMPANY INC | Corporate IT Technology | - | 5.0 | - | 5.0 | - | 5.0 | - | 5.0 | - | 13.0 | 14,975,23* |
| | Personal Deal | | | | | | | | | | | |
| Hitachi Computer Products (America) | BI Appliance | - | 3.0 | - | 3.0 | - | 2.5 | - | 2.5 | 4.3 | 4.1 | 4,512,000 |
| Honeywell | Advanced Planning, ATD and Demand | 0.5 | 0.8 | 0.5 | 0.8 | | | | | | | x |
| INTEL | Enterprise Technology Agreement | | 10.0 | 4.0 | 10.0 | 14.8 | 14.8 | 14.0 | 14.0 | 14.7 | 14.7 | 15,406,000 |
| Intel | Intel Enterprise DB | | | | | 0.7 | 0.7 | 0.7 | 0.7 | | | x |
| Iomega | Advanced Planning | | 0.6 | | | | | | | | | x |
| Ironsul Corporation | OK - Interill ERP Vsins | | 1.4 | | 1.4 | | | | | | | x |
| JC Penney | core technology | | 2.5 | | 2.5 | | | | | | | x |
| Kinstkin | Marketplace, SCX PDX | | 1.3 | | | | | | | | | x |
| KMART | Database for Kronos Timekeeper | | 1.0 | | 1.0 | | | | | | | x |
| Kraft Foods Inc | Network Hornet update | 0.3 | 1.0 | 0.3 | 1.0 | | | | | | | x |
| JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 0.8 | 0.8 | 0.8 | 0.8 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 512,300 |
| Life Scans | CRM | 0.3 | 0.5 | 0.3 | 0.5 | | | | | | | x |
| Lockheed Martin | Mfg. Apps | | 2.4 | | 2.4 | | | | | | | x |
| Lockheed Martin Technology Services | Enterprise DB Truecup | 0.7 | 0.7 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | x |
| M3 Pollinn Plush | Order Management | 0.7 | 0.7 | 0.7 | 0.7 | | 0.5 | | 0.5 | | | x |
| Motorola Computer Group | APS | 0.1 | 0.7 | | | | | | | | | x |
| Motorola Inc - PCS | Advanced Planning | 2.5 | 3.2 | 2.5 | 3.2 | 2.8 | 3.0 | - | 3.0 | - | 3.0 | x |
| NCR | SCM | 0.8 | 1.5 | 0.8 | 1.5 | 2.0 | 3.0 | 2.0 | 3.0 | 2.0 | 2.0 | 2,033,000 |
| NCR | PSA | | 0.5 | | 0.5 | | | | | | | x |
| Nordstrom | Financials | | 1.0 | | 1.0 | | | | | | | x |
| On-Star | enterprise license | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | | x |
| Philip Morris USA | PM/ISA Database Deal | | 2.0 | | 2.0 | 2.8 | 2.8 | 2.7 | 2.7 | 2.3 | 2.3 | 2,701,000 |
| Prestuco | Financials and OFA | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 349,000 |
| Quakraum Consumer Products | OCP ERP | 1.0 | 2.5 | 1.0 | 2.5 | | 2.0 | | 2.4 | | | x |
| Quantum | 11i cockytade add on | | 1.0 | | 1.0 | | | | | | | x |
| Raytheon | SJAS, Portal & Tools evaluation | | 0.8 | | 0.8 | | 0.8 | | 0.5 | | | x |
| Rockwell International Corp | Corporate wide data base Licenses | 0.5 | 1.0 | 0.5 | 1.0 | | | | | | | x |
| Sanders, A Lockheed Martin Co | Financials, controls, and Mfg | 0.1 | 1.5 | 0.1 | 1.5 | | | | | | | x |
| Seneca Technology | Internet Prevues net | | 0.6 | | 0.5 | | 0.5 | | | | | x |
| Sears Roebuck and Co | Sears Arv3 - CRM | | 0.7 | | 0.7 | | | | | | | x |
| Sherwin - Williams | Corp Elevation Tee | | 0.5 | | 0.5 | | | | | | | x |
| SOLECTRON | Additional DB, convert DB to UPUh, and OFA_aren | 8.0 | 18.0 | 8.0 | 18.0 | - | 15.0 | - | 15.0 | - | 14.0 | x |
| Sony Semiconductor | Manufacturing | 2.0 | 2.0 | 2.0 | 2.0 | 1.5 | 2.9 | 2.3 | 4.4 | | | x |
| Sony Semiconductor | ERP,APS and CRM | | | 0.8 | | 0.8 | 0.8 | | | | | x |
| Startucto | iProcurment | | | | | 0.7 | 0.9 | 0.9 | 0.9 | | | x |
| Sun Microsystem | Contracts, Sales Comp, CanSensor | | 2.7 | | 2.7 | | | | 5.0 | | | x |
| Sun | Web TIS/SA3 and BIS | 1.4 | 1.4 | 1.4 | 1.4 | | 1.4 | | | | | x |
| SPX | Enterprise Applications | | | | | 0.6 | 0.8 | 0.6 | 0.6 | | | x |
| Teksross | Self Service (2F, Expense) and OFA (Combined Deals) | | 0.6 | | 0.6 | 0.4 | 1.5 | 0.4 | 1.7 | 1.7 | 1.7 | x |
| Thinktel Pampdown | ERP-Crowille Project | | | | | 2.1 | | | | | | x |
| Tosco | iProcurment | | | | | | 1.0 | | 0.7 | | | x |
| Tosror Sars Co | ERP/OSTM | 0.8 | 0.8 | 0.8 | 0.8 | 0.4 | | | | | | x |
| Transora | UDI for Marketplace | 0.5 | 3.0 | 0.5 | 3.0 | 1.5 | 1.9 | 1.9 | 1.9 | 1.1 | 1.1 | 1,110,465 |
| TRW Corporation | Whole Coffee Database | 0.3 | 1.5 | | | | | | | | | x |
| Trinity | Ebusiness | | | | | | 8.0 | | | | | x |
| UNISYS CORPORATION | Move to replace web payment | | | | | 0.6 | 0.6 | 0.8 | 0.8 | 1.1 | 1.3 | x |
| US Filter | Core Financials & Manufacturing | 2.0 | 2.0 | 2.0 | 2.0 | | 2.0 | | | | | 1,384,000 |
| US Steel | NewCo Project | | | | | | | | 1.2 | 1.2 | 1.2 | x |
| Wal-Mart | Technology compliance | | 4.5 | | 4.5 | | | | | | | x |
| Wilson Industria | eBusiness & Swarli Chain | 1.5 | 1.5 | 1.5 | 1.5 | | | | | | | x |
| Xerox Corporation | Front Office Application add ons | | | | | 0.9 | 0.9 | 0.8 | 0.8 | 0.8 | 0.8 | 817,000 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 114 | 248 | 124 | 235 | 108 | 187 | 103 | 183 | 193 | 164 | 135,970,385 |
| Total per submitted | 114 | 247 | 124 | 234 | 108 | 187 | 103 | 183 | 193 | 164 | |
| Difference (due to rounding) | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252259

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252260

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252261

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252262

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252263

| | Additional Closed Deals | |
|---|---|---|
| NAS | Aeroxchange (1 of 2) | $387 |
| NAS | Aeroxchange (2 of 2) | $0 |
| NAS | Aliant | $1,378 |
| NAS | ATC Electronics & Logistics, L.P. | $700 |
| NAS | Australia New Zealand Direct Lines | $1,843 |
| NAS | CoorsTek, Inc. | $486 |
| NAS | CreoScitex | $174 |
| NAS | Data Systems Worldwide | $935 |
| NAS | Fisheries and Oceans Canada | $1,203 |
| NAS | GKN Brambles Enterprises Limited | $503 |
| NAS | Global Health Exchange, Inc. | $585 |
| NAS | Hand Technologies | $764 |
| NAS | Hewlett Packard | $645 |
| NAS | ING North American Insurance Corp. | $774 |
| NAS | International Data Group, Inc. | $539 |
| NAS | Karsten Manufacturing Corp. | $1,626 |
| NAS | Lacede Gas Company | $811 |
| NAS | New Mexico Mutual Casualty Company | $553 |
| NAS | OSI Consulting | $982 |
| NAS | Output Technology | $992 |
| NAS | Performance Retail, Inc. | $1,092 |
| NAS | Powerquest Corporation | $0 |
| NAS | Qsent | $468 |
| NAS | RL Polk | $750 |
| NAS | RLX Technologies | $1,072 |
| NAS | Smart Force | $1,125 |
| NAS | Tellium, Inc. | $520 |
| NAS | The Crawford Group | $1,575 |
| NAS | The Fruitful Yield, Inc. | $503 |
| NAS | UBS AG | $2,783 |
| NAS | UltraDNS Corporation | $664 |
| NAS | Xilinx Incorporated | $0 |
| | | |
| OPI | Apache Corporation | $750 |
| OPI | CSC / (General Dynamics) | $648 |
| OPI | Gemini America | $380 |
| OPI | Praxair Technologies | $570 |
| OPI | Weyerhaeuser Company | $658 |
| OPI | Teradyne | $632 |
| | | |
| OSI | Connecticut General Life Insurance Company | $766 |
| OSI | Fidelity Investments | $9,132 |
| OSI | General Parts & Supply Company | $526 |
| OSI | Lockheed Martin | $571 |
| OSI | Nortel Networks Corporation | $369 |
| OSI | Sprint United Management Company | $3,078 |
| OSI | State of Michigan | $763 |
| OSI | XO Commununications (1 of 2) | $2,326 |
| OSI | XO Commununications (2 of 2) | $850 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252264