# EXHIBIT 89

**TOTAL COMPANY - Q3 FY01 FORECAST** — ORACLE

**Constant Dollar Growth**

| Total | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | Total | Revenue Growth | Margin % | Margin Growth |
| License | 23% | 56% | 20% | 34% | License | 37% | 58% | 33% |
| Consulting | 11% | 19% | 2% | | Consulting | 11% | 19% | 2% |
| Support | 27% | 82% | 40% | | Support | 29% | 82% | 43% |
| Education | 1% | 41% | 3% | | Education | 1% | 41% | 3% |
| Other | 168% | -131% | nm | | Other | 166% | -131% | nm |
| **Total Revenue** | 21% | 59% | 27% | | **Total Revenue** | 26% | 57% | 36% |

| LICENSE | | | | | LICENSE | | | |
|---|---|---|---|---|---|---|---|---|
| OPI - Sanderson | 60% | 87% | 110% | 49% | OPI - Sanderson | 122% | 71% | 183% |
| Germany - Jaeger | 38% | 59% | 76% | 40% | Northern Europe - Jarnick | 41% | 52% | 70% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% | Germany - Jaeger | 38% | 59% | 76% |
| Northern Europe - Jarnick | 24% | 48% | 37% | 33% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 45% | UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Southern Europe - Bonzano | 18% | 57% | 25% | 12% | OSI - Nusabaum | 31% | 56% | 9% |
| OSI - Nusabaum | 19% | 56% | 9% | 10% | Japan - Sano | 31% | 74% | 30% |
| UK, Ireland & South Africa - Smith | 18% | 40% | 11% | 5% | NAS - Roberts | 17% | 56% | -2% |
| NAS - Roberts | 12% | 58% | 9% | 50% | Latin America - Sanderson | 29% | 45% | 43% |
| France & Middle East- Anidjar | 8% | 44% | 2% | 21% | Southern Europe - Bonzano | 24% | 58% | 24% |
| Latin America - Sanderson | 11% | 39% | 5% | 23% | France & Middle East- Anidjar | 18% | 48% | 19% |
| **Total License Revenue** | 33% | 55% | 39% | | **Total License Revenue** | 37% | 56% | 33% |

| CONSULTING | | | | | CONSULTING | | | |
|---|---|---|---|---|---|---|---|---|
| Japan - Sano | 70% | 24% | nm | | Japan - Sano | 70% | 24% | nm |
| Europe HQ - Garzoletto | 59% | 0% | 164% | | Europe HQ - Garzoletto | 59% | nm | 164% |
| UK & Ireland - Kingston | 34% | 22% | 26% | | UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nusabaum | 21% | 18% | -11% | | OSI - Nusabaum | 21% | 18% | -11% |
| Asia Pacific - Williams | 20% | 10% | 64% | | Asia Pacific - Williams | 20% | 10% | 64% |
| Southern Europe - Diaz/Giuseppe | 18% | 23% | 11% | | Southern Europe - Diaz/Giuseppe | 18% | 23% | 11% |
| France - Lempre | 2% | 18% | 8% | | France - Lempre | 2% | 18% | 6% |
| NAS - Sanderson | 1% | 21% | -11% | | NAS - Sanderson | 1% | 21% | -11% |
| Latin America - Sanderson | 4% | 18% | -15% | | Latin America - Sanderson | 4% | 18% | -15% |
| Germany - Brydon | -12% | 8% | -43% | | Germany - Brydon | -12% | 8% | -43% |
| **Total Consulting Revenue** | 11% | 19% | 2% | | **Total Consulting Revenue** | 11% | 19% | 2% |

Financial Report
**EXHIBIT 25-A**
Rachel A. Ferrier
CSR No. 6948
Date: 9/25/06
Witness:
Minton

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                 NDCA-ORCL 440110

ORACLE

**TOTAL COMPANY - Q3 FY01 FORECAST**
$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast Growth % vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | YTD FY01 Potential | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Licenses | $ 1,048,445 | $ 1,257,564 | $ 84,910 | $ 1,352,774 | 20% | 29% | $2,550,443 | $ 3,142,902 | $ 94,910 | $3,237,812 | 27% | |
| Consulting | 514,250 | 555,332 | | 555,332 | 8% | 8% | 1,699,382 | 1,838,841 | | 1,838,841 | -2% | |
| Support | 754,410 | 834,610 | 10,000 | 844,610 | 24% | 25% | 2,142,068 | 2,648,074 | 10,000 | 2,658,074 | 24% | |
| Education | 128,249 | 123,829 | | 123,829 | -3% | -3% | 375,970 | 351,625 | | 351,625 | -6% | |
| Other | 3,392 | 9,888 | | 9,888 | 188% | 188% | 13,869 | 28,321 | | 28,321 | 103% | |
| Other Non-Oper/Elim | 3,691 | | | | | -100% | 4,903 | | | | -100% | |
| **Total Revenues** | $ 2,449,417 | $ 2,692,340 | $ 94,910 | $ 2,887,253 | 10% | 18% | $6,758,818 | $ 7,925,810 | $ 104,910 | $7,908,825 | 17% | |
| **Expenses** | | | | | | | | | | | | |
| Licenses | 451,210 | 557,305 | 14,237 | 571,541 | -24% | -27% | $1,345,037 | $ 1,447,290 | 14,237 | $1,461,530 | -9% | |
| Consulting | 436,091 | 453,784 | | 453,784 | -11% | -11% | 1,305,824 | 1,281,786 | | 1,281,786 | 2% | |
| Support | 194,323 | 171,691 | (8,700) | 154,991 | 12% | 15% | 582,121 | 484,738 | (8,700) | 478,089 | 1% | |
| Education | 76,218 | 75,083 | | 75,083 | 4% | 4% | 237,350 | 215,751 | | 215,751 | 9% | |
| Other | 20,360 | 22,371 | | 22,371 | -10% | -10% | 48,513 | 52,275 | | 52,275 | -8% | |
| Marketing | 18,742 | 115,240 | (2,800) | 118,040 | -31% | -48% | 240,377 | 320,014 | (2,800) | 317,214 | -32% | |
| Global Alliances | 10,192 | 12,273 | | 12,273 | -18% | -18% | 32,856 | 33,619 | | 33,619 | | |
| G&A | 72,767 | 78,653 | | 78,653 | -8% | -8% | 244,925 | 223,230 | | 223,230 | 9% | |
| Development & IT | 283,641 | 315,287 | (7,500) | 305,787 | -11% | -8% | 816,475 | 892,716 | (7,500) | 885,216 | -6% | |
| Information Technology | 85,151 | 75,421 | | 75,421 | -11% | -11% | 196,277 | 214,271 | | 214,271 | -5% | |
| Corporate | 21,415 | 27,551 | 290 | 27,841 | -28% | -30% | 44,987 | 78,122 | 290 | 78,412 | -55% | |
| Corporate Accruals | (24,387) | (8,715) | | (8,715) | 12% | -36% | (52,399) | (42,203) | | (42,203) | 34% | |
| **Total Operating Expenses** | $ 1,625,658 | $ 1,895,727 | $ (1,995) | $ 1,893,393 | 21% | 19% | $5,009,590 | $5,198,700 | $ (4,475) | $5,197,031 | 3% | |
| Operating Income | 720,758 | 695,616 | 107,384 | 1,093,599 | 24% | 25% | 1,750,118 | 2,634,212 | 107,384 | 2,745,803 | 57% | |
| Operating Margin % | 32% | 34% | | 37% | 28% | | 26% | 34% | | 35% | | |
| Other Income/(Expense) | 1,002 | (16,537) | | (18,537) | -334% | -334% | 1,256 | (106,092) | | (106,092) | -4760% | |
| Investment (Gain)/Loss on (1) | (44,624) | 37,223 | (27,225) | | -100% | -100% | (485,985) | (97,225) | (97,225) | (1,985) | -100% | |
| Pre-Tax Income | 1,029,382 | 975,594 | 134,615 | 1,110,535 | 19% | 19% | 4,319,763 | 2,718,862 | 124,615 | 2,883,850 | 31% | |
| Pre-Tax Margin % | 41% | 34% | | 37% | | | 30% | 34% | | 35% | | |
| Tax Rate | 35.5% | 32.5% | 32.5% | 35.5% | | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | | |
| Tax Provision | 446,158 | 340,451 | 47,787 | 388,240 | 22% | 23% | 780,950 | 964,967 | 47,787 | 1,012,864 | 35.5% | |
| Net Income | 2,783,173 | $ 656,475 | $ 86,824 | $ 719,295 | -18% | -18% | $3,339,141 | $1,755,141 | $ 88,654 | $1,858,966 | 35% | |
| Weighted Average Shares | 5,935,624 | 5,913,847 | | 5,913,847 | 0% | 0% | 5,932,471 | 5,907,208 | | 5,907,208 | | |
| Earnings Per Share | $ 0.13c | $ 0.10c | 1.5c | $ 0.12c | -17% | -17% | $ 0.56c | 29.7c | 1.5c | 31.1c | | |
| License Expectation | | | | | | | | | | | | |
| **Memo** | | | | | | | | | | | | |
| Consulting | $ 514,250 | $ 555,332 | | $ 556,332 | 8% | 8% | | | | | | |
| Support | 754,410 | 834,610 | 10,000 | 844,610 | 24% | 25% | | | | | | |
| Education | 128,249 | 123,829 | | 123,829 | -3% | -3% | | | | | | |
| Other | 3,392 | 9,888 | | 9,888 | 188% | 188% | | | | | | |
| **Total Services Revenues** | $ 1,396,305 | $ 1,524,878 | $ 10,000 | $ 1,534,878 | 10% | 10% | | | | | | |

Page 1

Oracle Corporation Confidential

9/8/2006

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORACLE

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Budget Rates

| | Q3 FY01 Actuals | Q3 FY01 Forecast | Q3 FY01 Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,265,573 | $ 94,810 | $ 1,360,483 | 23% | 32% | $ 2,492,377 | $ 3,175,842 | $ 94,810 | $ 3,270,712 | 31% |
| Consulting | 502,027 | 558,705 | - | 558,705 | 11% | 11% | 1,602,339 | 1,648,553 | - | 1,648,553 | 2% |
| Support | 734,987 | 928,407 | 10,000 | 946,407 | 27% | 29% | 2,278,734 | 2,665,800 | 10,000 | 2,675,800 | 29% |
| Education | 123,351 | 124,135 | - | 124,135 | 1% | 1% | 355,172 | 355,282 | - | 355,282 | -3% |
| Other | 3,376 | 8,665 | - | 9,665 | 166% | 166% | 13,619 | 26,412 | - | 26,412 | 91% |
| Other Non-Distribution | 2,667 | - | - | - | -102% | nm | 4,065 | - | - | - | -100% |
| **Total Revenues** | $ 2,396,180 | $ 2,882,454 | $ 104,810 | $ 2,987,364 | 21% | 25% | $ 6,672,536 | $ 7,871,890 | $ 104,810 | $ 7,976,809 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | 436,872 | 558,012 | 14,237 | 572,249 | -27% | -30% | 1,200,203 | 1,457,725 | 14,237 | 1,471,962 | -13% |
| Consulting | 386,327 | 451,088 | - | 451,088 | -13% | -13% | 1,265,843 | 1,237,522 | - | 1,237,522 | -2% |
| Support | 138,609 | 171,731 | (8,700) | 166,031 | 8% | 13% | 543,453 | 488,432 | (6,700) | 481,732 | 11% |
| Education | 74,167 | 73,292 | - | 73,282 | 1% | 1% | 229,840 | 217,543 | - | 217,543 | 5% |
| Marketing | 20,223 | 22,383 | - | 22,383 | -1% | -1% | 49,304 | 52,302 | - | 52,302 | -5% |
| Global Alliances | 77,144 | 120,299 | (2,800) | 117,499 | -55% | -52% | 235,850 | 322,248 | (3,800) | 318,448 | -15% |
| G&A | 10,083 | 12,056 | - | 12,056 | -32% | -32% | 235,650 | 32,230 | - | 30,480 | -35% |
| Development | 70,376 | 76,741 | - | 76,741 | -9% | -9% | 235,056 | 224,880 | - | 224,880 | -4% |
| Information Technology | 279,357 | 313,158 | (7,500) | 305,656 | -12% | -9% | 609,025 | 854,329 | (7,500) | 854,880 | -4% |
| Corporate | 63,416 | 75,511 | - | 75,511 | -18% | -19% | 134,608 | 215,571 | - | 853,829 | -6% |
| Corporate Accruals | 21,443 | 27,551 | 280 | 27,841 | -28% | -20% | 45,697 | 215,571 | 280 | 78,432 | -56% |
| **Total Operating Expenses** | $ (24,290) | $ 1,895,305 | $ (9,715) | $ 1,895,017 | nm | 72% | $ (64,292) | $ (42,255) | $ (42,255) | $ (42,255) | -7% |
| **Operating Income** | $ 778,407 | $ 987,389 | $ (2,474) | $ 1,024,763 | -17% | 42% | $ 1,705,590 | $ 2,673,989 | $ (2,474) | $ 3,187,563 | 67% |
| **Memo:** | | | | | | | | | | | |
| Consulting | 502,027 | 558,705 | - | 558,705 | 11% | 11% | | | | | |
| Support | 734,987 | 928,407 | 10,000 | 946,407 | 27% | 29% | | | | | |
| Education | 123,351 | 124,135 | - | 124,135 | 1% | 1% | | | | | |
| Other | 3,376 | 9,665 | - | 9,665 | 166% | 166% | | | | | |
| Total Services Revenues | 1,363,741 | 1,916,912 | 10,000 | 1,636,912 | 15% | 25% | | | | | |

Sum_BudReca 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440112

Corp Adj 9/8/2005



| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ | $ | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

License By Product
| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,898 | 6% |
| Total | 1,153,469 | 100% |

Bad Debt Give Back

Total $

Management Judgment

Total $

Bad Debt Adjustment
| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440113

**$ in Thousands at Budget Rates**                                                                                                   ORACLE

| Product Forecast | Q3 FY08 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY08 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 168,953 | $ 225,000 | $ — | $ 225,000 | 19% | 19% | $ 245,639 | $ 307,600 | $ 436,827 | 55% | 52% | 52% |
| NAS - Roberts | 308,656 | 346,000 | 14,000 | 360,600 | 12% | 17% | 401,122 | 531,098 | 828,960 | 56% | 42% | 44% |
| OPI - Sanderson | 63,272 | 100,000 | 35,000 | 186,900 | 58% | 127% | 188,054 | 249,800 | 349,336 | 40% | 43% | 53% |
| LA - Sanderson | 39,005 | 43,484 | 7,000 | 50,484 | 11% | 29% | 50,823 | 85,417 | 104,823 | 23% | 42% | 48% |
| UK, Ireland & South Africa - Smith | 51,871 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 175,964 | 183,575 | 5% | 39% | 45% |
| Germany - Jaeger | 41,919 | 58,002 | — | 58,002 | 38% | 38% | 54,495 | 74,367 | 100,283 | 40% | 54% | 59% |
| France & Middle East - Ankjær | 44,863 | 52,962 | 4,773 | 57,736 | 18% | 18% | 63,622 | 105,925 | 123,011 | 71% | 43% | 47% |
| S. Europe - Bonzano | 49,728 | 55,241 | 2,637 | 57,878 | 18% | 24% | 63,746 | 82,963 | 104,111 | 12% | 53% | 56% |
| N. Europe - Jarrold | 54,017 | 67,124 | 9,000 | 76,124 | 24% | 41% | 70,222 | 104,847 | 139,847 | 33% | 48% | 54% |
| APAC - Williams | 65,882 | 86,205 | 2,500 | 88,705 | 31% | 35% | 85,386 | 93,848 | 162,589 | 74% | 53% | 60% |
| Japan - Shibata | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,866 | 160,859 | 45% | 69% | 74% |
| Corporate Adjustments | (811) | | | | | | (1,056) | | | | | |
| **Total** | $ 1,029,291 | $ 1,265,573 | $ 94,910 | $ 1,360,483 | 23% | 32% | $ 1,398,733 | $ 2,015,196 | $ 2,691,126 | 34% | 47% | 51% |
| **EMEA Totals** | 253,390 | 309,291 | 26,410 | 331,681 | 22% | 31% | 320,417 | 648,290 | 661,200 | 15% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 143,159 | $ 182,863 | $ — | $ 182,863 | 12% | 12% | $ 188,707 | $ 323,000 | $ 310,834 | -4% | 52% | 52% |
| NAS - Roberts | 267,094 | 232,505 | — | 232,505 | -10% | -10% | 334,222 | 337,334 | 596,437 | 60% | 40% | 46% |
| OPI - Sanderson | 43,832 | 58,119 | 24,736 | 82,855 | 33% | 89% | 56,968 | 125,300 | 164,948 | 29% | 35% | 50% |
| LA - Sanderson | 33,098 | 30,758 | 2,000 | 37,758 | 8% | 14% | 43,028 | 88,526 | 72,718 | 32% | 46% | 52% |
| UK, Ireland & South Africa - Smith | 52,849 | 63,430 | 7,282 | 60,923 | 1% | 16% | 68,443 | 116,827 | 116,282 | 0% | 45% | 66% |
| Germany - Jaeger | 40,403 | 52,027 | — | 52,027 | 29% | 29% | 52,524 | 56,245 | 79,173 | 34% | 66% | 66% |
| France & Middle East - Ankjær | 36,701 | 40,304 | 3,773 | 44,167 | 7% | 11% | 51,651 | 70,416 | 74,974 | 6% | 54% | 59% |
| S. Europe - Bonzano | 43,713 | 43,711 | 2,000 | 45,711 | 0% | 5% | 56,827 | 78,934 | 79,618 | 1% | 55% | 57% |
| N. Europe - Jarrold | 39,051 | 51,822 | 7,923 | 58,945 | 33% | 51% | 50,196 | 74,050 | 86,452 | 17% | 53% | 68% |
| APAC - Williams | 58,652 | 63,433 | 1,808 | 65,241 | 8% | 11% | 70,261 | 71,938 | 98,177 | 37% | 65% | 66% |
| Japan - Shibata | 87,347 | 98,413 | 8,978 | 107,391 | 11% | 23% | 113,531 | 91,422 | 127,368 | 30% | 77% | 84% |
| Corporate Adjustments | (3,650) | | | | | | (3,445) | | | | | |
| **Total** | $ 831,063 | $ 892,506 | $ 57,511 | $ 950,317 | 6% | 12% | $ 1,089,402 | $ 1,407,231 | $ 1,715,928 | 22% | 55% | 60% |
| **EMEA Totals** | 213,534 | 241,384 | 20,386 | 261,693 | 12% | 21% | 283,171 | 389,247 | 430,415 | 9% | 55% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 62,137 | $ — | $ 62,137 | 42% | 42% | $ 56,932 | $ 74,600 | $ 126,953 | 69% | 49% | 49% |
| NAS - Roberts | 61,462 | 113,475 | 14,005 | 127,475 | 121% | 148% | 66,900 | 193,682 | 300,553 | 66% | 35% | 40% |
| OPI - Sanderson | 39,435 | 91,881 | 19,364 | 102,145 | 133% | 159% | 51,298 | 120,700 | 184,288 | 53% | 30% | 35% |
| LA - Sanderson | 9,906 | 7,215 | 5,000 | 17,745 | 19% | 112% | 7,795 | 30,182 | 31,955 | 6% | 24% | 44% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,511 | 2,697 | 21,118 | 101% | 129% | 11,989 | 59,237 | 67,884 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 2,978 | — | 3,976 | 294% | 294% | 1,971 | 12,382 | 21,112 | 71% | 28% | 28% |
| France & Middle East - Ankjær | 8,163 | 12,505 | 1,000 | 13,569 | 37% | 48% | 11,911 | 24,909 | 48,037 | 54% | 20% | 26% |
| S. Europe - Bonzano | 3,015 | 11,530 | 637 | 12,167 | 282% | 304% | 3,919 | 14,029 | 24,593 | 75% | 47% | 49% |
| N. Europe - Jarrold | 14,966 | 15,300 | 7,877 | 17,179 | 2% | 18% | 19,456 | 30,791 | 53,240 | 73% | 29% | 32% |
| APAC - Williams | 7,620 | 22,772 | 632 | 23,464 | 224% | 234% | 9,728 | 21,650 | 64,472 | 105% | 35% | 36% |
| Japan - Shibata | 4,303 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,388 | 33,201 | 72% | 34% | 37% |
| Corporate Adjustments | 4,839 | | | | 100% | 100% | 2,399 | | | | | |
| **Total** | $ 197,739 | $ 373,067 | $ 37,095 | $ 410,186 | 11% | 11% | $ 249,248 | $ 607,854 | $ 975,798 | 60% | 30% | 42% |
| **EMEA Totals** | 37,882 | 83,867 | 6,121 | 70,008 | 49% | 60% | 49,248 | 147,554 | 314,616 | 49% | 20% | 37% |

Product 5/6/2005

$ in Thousands at Budget Rates

ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (Y) | Potential | Q4 Forecast vs. FY % | Q3 Potential Growth % | Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | | $ 225,000 | 19% | 19% | $ 245,639 | $ 397,600 | $ 436,827 | 9% | 52% | 52% |
| NAS - Roberts | 308,565 | 346,000 | 14,000 | 360,000 | 13% | 17% | 401,122 | 531,016 | 835,950 | 56% | 42% | 44% |
| OPI - Sanderson | 63,772 | 150,000 | 35,000 | 188,000 | 80% | 122% | 108,254 | 249,500 | 349,236 | 40% | 43% | 53% |
| LA - Sanderson | 39,080 | 43,484 | 7,000 | 50,484 | 11% | 29% | 60,823 | 85,451 | 104,573 | 22% | 47% | 48% |
| UK, Ireland & South Africa - Smith | 67,871 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 175,204 | 153,078 | 5% | 30% | 45% |
| Germany - Jaeger | 41,819 | 58,002 | | 58,002 | 38% | 38% | 54,495 | 71,507 | 109,247 | 40% | 58% | 58% |
| France, Middle East & Africa - Andre | 48,963 | 52,902 | 4,773 | 57,725 | 8% | 18% | 63,522 | 109,325 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 48,728 | 55,241 | 2,622 | 57,878 | 18% | 24% | 60,746 | 92,983 | 104,111 | 11% | 53% | 56% |
| N. Europe - Jarrick | 54,017 | 67,124 | 9,000 | 78,124 | 24% | 41% | 70,222 | 106,847 | 135,847 | 33% | 48% | 49% |
| APAC - Williams | 65,662 | 88,305 | 2,500 | 88,705 | 33% | 35% | 86,398 | 83,548 | 162,589 | 74% | 53% | 55% |
| Japan - Shirkin | 91,059 | 109,614 | 10,000 | 119,614 | 30% | 31% | 119,144 | 110,808 | 140,629 | 45% | 68% | 74% |
| Europe HQ - Giacoletto | | | | | | nm | | | | | | |
| USA Sales & Operations | | | | | | nm | | | | | | |
| Corporate Adjustments | (811) | | | | | nm | (1,055) | | | | | |
| **Total** | $ 1,029,792 | $ 1,385,573 | $ 94,930 | $ 1,380,483 | 23% | 32% | $ 1,338,730 | $ 2,015,185 | $ 2,951,178 | 34% | 47% | 51% |
| **EMEA Totals** | 253,398 | 305,271 | 26,439 | 331,681 | 20% | 31% | | 324,417 | 946,746 | 19% | 67% | 51% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | 73,495 | 58,612 | | 58,612 | -24% | -24% | | | | | | |
| NAS - Roberts | 91,895 | 146,090 | 2,100 | 148,190 | -50% | -61% | | | | | | |
| OPI - Sanderson | 37,802 | 49,000 | 5,250 | 54,250 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,217 | 26,738 | 1,090 | 27,753 | -10% | -20% | | | | | | |
| UKI - Smith | 26,133 | 43,428 | 1,000 | 44,829 | -20% | -24% | | | | | | |
| Germany - Jaeger | 22,366 | 23,602 | | 23,602 | -6% | -6% | | | | | | |
| France - Andre | 25,812 | 29,530 | 718 | 30,253 | -14% | -17% | | | | | | |
| S. Europe - Bonzano | 23,605 | 23,803 | 365 | 24,199 | -1% | -2% | | | | | | |
| N. Europe - Jarrick | 30,696 | 35,114 | 1,350 | 36,480 | -14% | -19% | | | | | | |
| APAC - Williams | 30,598 | 43,541 | 335 | 43,916 | -42% | -23% | | | | | | |
| Japan - Shirkaru | 23,241 | 29,116 | 1,500 | 30,616 | -25% | -32% | | | | | | |
| Europe HQ - Giacoletto | 14,565 | 9,367 | | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | | | | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,180 | | | | 100% | 100% | | | | | | |
| **Total** | $ 430,972 | $ 558,012 | $ 14,237 | $ 573,249 | -27% | -30% | | | | | | |

| | Month 2 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q3 00 | | 8% |
| Q2 00 | 19% | 19% |
| Q3 00 | 41% | 17% |
| Q4 00 | 26% | 33% |
| Q1 01 | 31% | 22% |
| Q2 01 | 64% | 33% |
| Q2 01 | 44% | 31% |

| Margin | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 115,459 | $ 128,389 | $ - | $ 126,389 | 5% | 9% | | | | | | |
| NAS - Roberts | 216,660 | 199,910 | 11,900 | 211,810 | -8% | -2% | | | | | | |
| OPI - Sanderson | 46,240 | 101,000 | 29,730 | 130,750 | 118% | 183% | | | | | | |
| LA - Sanderson | 15,882 | 16,746 | 5,900 | 22,026 | 5% | 43% | | | | | | |
| UKI - Smith | 25,738 | 28,514 | 8,500 | 37,014 | 11% | 44% | | | | | | |
| Germany - Jaeger | 19,653 | 34,340 | | 34,340 | 75% | 75% | | | | | | |
| France - Andre | 23,002 | 23,472 | 4,057 | 27,480 | 2% | 19% | | | | | | |
| S. Europe - Bonzano | 25,123 | 31,438 | 2,241 | 33,679 | 25% | 34% | | | | | | |
| N. Europe - Jarrick | 23,319 | 32,008 | 7,650 | 39,658 | 37% | 70% | | | | | | |
| APAC - Williams | 29,085 | 42,663 | 2,165 | 44,788 | 42% | 49% | | | | | | |
| Japan - Shirkaru | 68,408 | 80,198 | 8,500 | 88,998 | 18% | 30% | | | | | | |
| Europe HQ - Giacoletto | (14,565) | (9,367) | | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | | | | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | | | | nm | nm | | | | | | |
| **Total** | $ 598,820 | $ 707,561 | $ 80,674 | $ 788,234 | 30% | 33% | | | | | | |

| Margin % | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | 61% | | | 56% | | | | | | | | |
| NAS - Roberts | 70% | | | 59% | | | | | | | | |
| OPI - Sanderson | 50% | | | 67% | | | | | | | | |
| LA - Sanderson | 41% | | | 45% | | | | | | | | |
| UKI - Smith | 42% | | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | | | 59% | | | | | | | | |
| France - Andre | 47% | | | 44% | | | | | | | | |
| S. Europe - Bonzano | 54% | | | 57% | | | | | | | | |
| N. Europe - Jarrick | 43% | | | 52% | | | | | | | | |
| APAC - Williams | 46% | | | 45% | | | | | | | | |
| Japan - Shirkaru | 75% | | | 74% | | | | | | | | |
| Europe HQ - Giacoletto | nm | | | nm | | | | | | | | |
| USA Sales & Operations | nm | | | nm | | | | | | | | |
| Corporate Adjustments | nm | | | nm | | | | | | | | |
| **Total** | 57% | | | 54% | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** USA revenue (excl Canada) | $ 552,100 | $ 495,200 | $ 49,000 | $ 744,200 | 20% | 35% | | | | | | |
| **Total** USA cow (excl Canada) | $ 192,897 | $ 283,996 | $ 7,350 | $ 290,406 | -47% | -51% | | | | | | |

License P&L 5/6/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440115

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 109,072 | 7,000 | 116,072 | 18% | 26% | 120,023 |
| UK, Ireland & South Africa | 147,836 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,436 |
| France, Middle East & Afri | 126,381 | 151,567 | 4,773 | 156,340 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,747 | 2,637 | 153,384 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,264 | 184,321 | 9,000 | 193,321 | 25% | 31% | 191,469 |
| APAC - Williams | 171,633 | 239,825 | 2,500 | 242,325 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,628 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | 0 | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| **Total** | $ 2,492,377 | $ 3,175,842 | $ 94,910 | $ 3,270,752 | 27% | 31% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ - | 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 353,619 | 2,100 | 355,719 | -39% | -40% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,521 | 1,050 | 74,571 | -12% | -13% | |
| UK, Ireland & South Africa | 95,885 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,598 | - | 62,598 | 10% | 10% | |
| France, Middle East & Afri | 74,567 | 82,357 | 716 | 83,073 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 66,037 | 395 | 66,433 | -8% | -4% | |
| N. Europe - Jarnick | 90,852 | 96,248 | 1,350 | 97,598 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,183 | 375 | 115,558 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -15% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| **Total** | $ 1,303,203 | $ 1,457,735 | $ 14,237 | $ 1,471,962 | -12% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | 230,902 | 28% | 28% | |
| NAS - Roberts | 377,968 | 470,633 | 11,900 | 482,533 | 25% | 28% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 35,551 | 5,950 | 41,501 | 35% | 57% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Afri | 51,813 | 69,210 | 4,057 | 73,267 | 34% | 41% | |
| S. Europe - Bonzano | 67,444 | 84,710 | 2,241 | 86,951 | 26% | 29% | |
| N. Europe - Jarnick | 56,432 | 88,073 | 7,650 | 95,723 | 56% | 70% | |
| APAC - Williams | 72,156 | 124,642 | 2,125 | 126,767 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,958 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| **Total** | $ 1,189,174 | $ 1,718,116 | $ 80,674 | $ 1,798,790 | 44% | 51% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 57% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 33% | | 36% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 55% | | | |

YTD License P&L 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440116

| $ in Thousands at Budget Rates | | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|---|
| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,713 | $ - | $ 124,713 | 21,343 | 21% | 21% | $ 171,484 |
| NA - Sanderson | 193,036 | 194,885 | | 194,885 | 1,849 | 1% | 1% | 203,527 |
| LA - Sanderson | 21,660 | 22,448 | | 22,448 | 788 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lempre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,700 |
| S. Europe - Diaz/Guiseppe | 18,896 | 22,250 | | 22,250 | 3,351 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,637 | 44,022 | | 44,022 | 2,985 | 7% | 7% | 47,304 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,180 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 768 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,860 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| Total | $ 502,027 | $ 556,705 | $ - | $ 556,705 | 54,678 | 11% | 11% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,301 | $ - | $ 102,301 | 24,178 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 153,649 | | 153,649 | 7,168 | -5% | -5% | 156,711 |
| LA - Sanderson | 16,933 | 18,475 | | 18,475 | 1,543 | -9% | -9% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lempre | 16,309 | 16,438 | | 16,438 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,197 | | 17,197 | 2,841 | -20% | -20% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,333 | | 37,333 | 472 | -1% | -1% | 58,810 |
| APAC - Williams | 22,556 | 26,188 | | 26,188 | 3,632 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,200 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,669 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| Total | $ 398,322 | $ 451,086 | $ - | $ 451,086 | 52,759 | -13% | -13% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 22,412 | $ - | $ 22,412 | (2,835) | -11% | -11% | $ 27,047 |
| NA - Sanderson | 46,554 | 41,236 | | 41,236 | (5,318) | -11% | -11% | 46,816 |
| LA - Sanderson | 4,727 | 3,973 | | 3,973 | (754) | -16% | -16% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lempre | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 5,053 | | 5,053 | 510 | 11% | 11% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,689 | | 6,689 | 2,513 | 60% | 60% | 8,568 |
| APAC - Williams | 1,826 | 2,988 | | 2,988 | 1,161 | 64% | 64% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 698 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 105,619 | $ - | $ 105,619 | 1,920 | 2% | 2% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 18% | | 18% | -6% | | | 23% |
| NA - Sanderson | 24% | 21% | | 21% | -3% | | | 23% |
| LA - Sanderson | 22% | 18% | | 18% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lempre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 23% | | 23% | -1% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 5% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | -21% | 19% | | 19% | 4% | | | 22% |

Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440117

**$ in Thousands at Budget Rates**                                                          ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,663 | - | $ 361,663 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 648,686 | 583,830 | - | 583,830 | -10% | -10% | 597,221 |
| LA - Sanderson | 68,306 | 64,645 | - | 64,645 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 58,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,410 | - | 61,410 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,994 | - | 125,994 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 38,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 634 | - | 834 | -92% | -92% | |
| Total | $ 1,620,309 | $ 1,648,553 | $ - | $ 1,648,553 | 2% | 2% | $ 1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 291,751 | $ - | $ 291,751 | -19% | -19% | $ 260,110 |
| NA - Sanderson | 488,542 | 430,177 | - | 430,177 | 12% | 12% | 443,328 |
| LA - Sanderson | 50,536 | 52,927 | - | 52,927 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,988 | - | 46,988 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,892 | 107,593 | - | 107,593 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,751 | - | 73,751 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | |
| Total | $ 1,265,643 | $ 1,287,522 | $ - | $ 1,287,522 | -2% | -2% | $ 1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,912 | $ - | $ 69,912 | 1% | 1% | $ 77,845 |
| NA - Sanderson | 158,443 | 153,654 | - | 153,654 | -26% | -26% | 153,893 |
| LA - Sanderson | 15,769 | 11,719 | - | 11,719 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,233 | - | 9,233 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,422 | - | 14,422 | -6% | -6% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,401 | - | 18,401 | 217% | 217% | 16,903 |
| APAC - Williams | 8,729 | 14,668 | - | 14,668 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | |
| Total | $ 354,666 | $ 361,031 | $ - | $ 361,031 | 2% | 2% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 26% | | 26% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 6% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |

YTD Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440118

ORACLE

$ in Thousands at Budget Rates

| Support - Roche | Q3 Prog Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Forecast in FY% | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| America - Siebers | $ 435,481 | $ 558,087 | 3,000 | $ 561,087 | 28% | 29% | $ 558,281 | $ 1,223,494 | $ 1,579,827 | 3,000 | $ 1,582,827 | 31% | $ 1,571,278 |
| Europe - Cadogan | 221,240 | 272,734 | 6,000 | 278,734 | 25% | 25% | 231,764 | 628,242 | 784,459 | 6,000 | 790,459 | 32% | 763,765 |
| APAC - Tong | 43,651 | 64,368 | | 64,368 | 32% | 32% | 64,368 | 136,043 | 180,609 | | 180,609 | 32% | 102,653 |
| Japan - Mashima | 26,326 | 43,217 | 1,000 | 44,217 | 48% | 48% | 40,725 | 84,164 | 120,440 | 1,000 | 121,440 | 33% | 105,074 |
| WW Support Operations - Roche | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 18 | | | | nm | -100% | 32,531 | 30 | 455 | | 455 | -85% | 92,499 |
| **Total** | $ 724,845 | $ 935,407 | $ 10,000 | $ 946,407 | 27% | 28% | $ 917,649 | $ 2,079,360 | $ 2,666,800 | $ 13,000 | $ 2,679,800 | 29% | $ 2,718,268 |
| **Expenses** | | | | | | | | | | | | | |
| America - Siebers | 66,751 | 66,333 | (3,000) | 63,333 | 11% | 11% | 86,707 | 203,167 | 243,427 | (3,000) | 238,577 | 16% | 279,755 |
| Europe - Cadogan | 60,360 | 54,620 | (2,000) | 54,820 | 13% | 13% | 50,160 | 174,239 | 182,066 | (2,000) | 180,066 | 3% | 175,096 |
| APAC - Tong | 14,568 | 14,709 | | 14,709 | 0% | 0% | 14,605 | 43,691 | 42,600 | | 42,600 | -2% | 43,552 |
| Japan - Mashima | 8,726 | 7,982 | (800) | 7,982 | -17% | -4% | 8,464 | 19,624 | 21,749 | (800) | 20,949 | -6% | 23,455 |
| WW Support Operations - Roche | 8,769 | 5,919 | | 5,919 | -5% | -5% | 4,078 | 23,240 | 18,608 | | 18,608 | 28% | 14,786 |
| Corporate Adjustments | 714 | | | | 100% | 100% | 2,287 | 1,192 | 991 | | 991 | -81% | 1,732 |
| **Total** | $ 159,888 | $ 171,233 | $ (4,700) | $ 162,053 | 11% | 7% | $ 145,493 | $ 465,423 | $ 498,422 | $ (5,700) | $ 461,852 | 6% | $ 554,777 |
| **Margin** | | | | | | | | | | | | | |
| America - Siebers | 338,730 | 471,835 | 8,000 | 479,735 | 39% | 41% | 495,574 | 940,297 | 1,337,400 | 8,000 | 1,344,300 | 43% | 1,285,523 |
| Europe - Cadogan | 157,880 | 213,835 | 8,000 | 221,835 | 35% | 40% | 211,573 | 454,007 | 621,763 | 8,000 | 629,763 | 39% | 601,370 |
| APAC - Tong | 33,583 | 49,558 | | 49,559 | 47% | 47% | 49,662 | 92,960 | 137,809 | | 137,809 | 43% | 139,102 |
| Japan - Mashima | 22,517 | 35,550 | 1,800 | 37,155 | 65% | 65% | 32,261 | 65,281 | 98,691 | 1,800 | 102,491 | 49% | 102,611 |
| WW Support Operations - Roche | (8,769) | (5,919) | | (5,919) | nm | nm | (4,078) | (22,240) | (18,608) | | (18,608) | -28% | (14,786) |
| Corporate Adjustments | (696) | | | | nm | nm | 29,664 | (1,032) | (457) | | (457) | nm | 90,767 |
| **Total** | $ 545,021 | $ 784,676 | $ 15,700 | $ 761,376 | 40% | 43% | $ 758,504 | $ 1,583,322 | $ 3,177,968 | $ 18,700 | $ 3,194,268 | 42% | $ 2,168,511 |
| **Margin %** | | | | | | | | | | | | | |
| America - Siebers | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 78% | | 80% | | | 78% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 66% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 78% |
| Japan - Mashima | 77% | 82% | | 84% | | | 81% | 77% | 82% | | 83% | | 81% |
| WW Support Operations - Roche | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 75% | 82% | | 80% | | | 83% | 74% | 82% | | 82% | | 82% |

Support 9/6/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440119

ORACLE

**$ in Thousands at Budget Rates**

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY% | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,421 | | $ 522,421 | 25% | 26% | $ 521,007 | $ 1,163,958 | $ 1,479,953 | | $ 1,479,953 | 27% | $ 1,476,166 |
| Europe - Cadogan | 187,929 | 244,306 | | 244,306 | 23% | 23% | 240,149 | 562,273 | 711,204 | | 711,204 | 26% | 690,245 |
| APAC - Tong | 45,282 | 59,566 | | 59,566 | 32% | 32% | 56,423 | 127,318 | 166,136 | | 166,136 | 31% | 159,462 |
| Japan - Mashima | 29,478 | 43,065 | | 43,065 | 46% | 46% | 43,678 | 86,099 | 119,735 | | 119,735 | 35% | 125,954 |
| Other | | | | | | | | | | | | | |
| Total | $ 668,461 | $ 869,358 | $ | 869,358 | 26% | 26% | $ 864,257 | $ 1,941,648 | $ 2,476,660 | $ | $ 2,476,660 | 28% | $ 2,462,850 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,608 | $ 66,500 | | $ 66,500 | 19% | 18% | $ 72,551 | $ 247,225 | $ 167,209 | | $ 167,209 | 24% | $ 219,778 |
| Europe - Cadogan | 48,102 | 39,474 | | 39,474 | 18% | 18% | 42,077 | 131,073 | 118,366 | | 118,366 | 11% | 123,782 |
| APAC - Tong | 12,813 | 12,361 | | 12,361 | 4% | 4% | 12,108 | 37,655 | 35,821 | | 35,821 | 6% | 36,905 |
| Japan - Mashima | 4,442 | 7,971 | | 7,971 | -17% | -17% | 8,185 | 19,114 | 20,874 | | 20,874 | -10% | 22,634 |
| Other | | | | | | | | | | | | | |
| Total | $ 146,964 | $ 126,305 | $ | 126,305 | 15% | 15% | $ 137,819 | $ 434,864 | $ 360,475 | $ | $ 360,475 | 7% | $ 420,098 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 455,921 | | $ 455,921 | 36% | 36% | $ 445,456 | $ 916,633 | $ 1,292,254 | | $ 1,292,254 | 41% | $ 1,256,411 |
| Europe - Cadogan | 149,827 | 204,833 | | 204,833 | 37% | 37% | 198,072 | 431,200 | 594,839 | | 594,839 | 46% | 566,463 |
| APAC - Tong | 32,451 | 47,225 | | 47,225 | 45% | 45% | 47,316 | 89,251 | 130,305 | | 130,305 | 48% | 102,558 |
| Japan - Mashima | 23,730 | 35,514 | | 35,514 | 54% | 54% | 35,494 | 69,985 | 98,761 | | 98,761 | 43% | 103,299 |
| Other | | | | | | | | | | | | | |
| Total | $ 519,308 | $ 743,493 | $ | 743,493 | 38% | 38% | $ 726,537 | $ 1,506,180 | $ 2,116,210 | $ | $ 2,116,210 | 41% | $ 2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 85% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 79% | 84% | | 84% | | | 83% | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 85% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 73% | 82% | | 82% | | | 81% | 75% | 82% | | 82% | | 82% |
| Other | | | | | | | | | | | | | |
| Total | 78% | 85% | | 85% | | | 84% | 78% | 85% | | 85% | | 84% |

Technical & Product Support 8/4/2003

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440120

ORACLE

$ in Thousands at Budget Rates

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast Potential Growth % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sales | 19,718 | 35,645 | | 35,646 | 81% | 81% | 37,274 | 55,528 | 100,264 | | 100,264 | 88% | 87,086 |
| Europe - Caropgn | 23,314 | 26,448 | | 26,448 | 13% | 13% | 31,805 | 65,989 | 73,254 | | 73,254 | 11% | 86,520 |
| APAC - Tong | 3,427 | 4,762 | | 4,762 | 40% | 40% | 4,645 | 9,525 | 14,423 | | 14,423 | 51% | 14,191 |
| Japan - Mashima | 49 | 132 | | 132 | 171% | 171% | 47 | 85 | 705 | | 705 | 725% | 1,140 |
| Other | | | | | | | | | | | | | |
| Total | 46,509 | 67,008 | | 67,008 | 44% | 44% | 73,871 | 135,105 | 188,646 | | 188,646 | 46% | 187,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sales | 15,194 | 19,733 | | 19,733 | -30% | -30% | 21,158 | 33,862 | 55,117 | | 55,117 | -34% | 59,977 |
| Europe - Caropgn | 15,247 | 17,446 | | 17,446 | -14% | -14% | 16,103 | 43,162 | 46,331 | | 46,331 | -7% | 51,614 |
| APAC - Tong | 2,055 | 2,437 | | 2,437 | -19% | -19% | 2,700 | 5,934 | 6,878 | | 6,878 | -16% | 7,847 |
| Japan - Mashima | 226 | 291 | | 291 | -29% | -29% | 279 | 810 | 716 | | 716 | 4% | 621 |
| Other | | | | | | | | | | | | | |
| Total | 32,722 | 39,907 | | 39,907 | -22% | -22% | 42,239 | 83,768 | 109,202 | | 109,202 | -8% | 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sales | 4,525 | 15,910 | | 15,910 | 252% | 252% | 16,119 | 23,864 | 45,146 | | 45,146 | 61% | 37,112 |
| Europe - Caropgn | 8,055 | 9,002 | | 9,002 | 12% | 12% | 13,562 | 22,807 | 26,924 | | 26,924 | 18% | 34,906 |
| APAC - Tong | 1,372 | 2,245 | | 2,245 | 71% | 71% | 2,245 | 3,591 | 7,444 | | 7,444 | 107% | 8,544 |
| Japan - Mashima | (177) | (159) | | (159) | nm | nm | (233) | (724) | (70) | | (70) | -90% | (691) |
| Other | | | | | | | | | | | | | |
| Total | 13,786 | 27,101 | | 27,101 | 97% | 97% | 31,663 | 49,337 | 79,444 | | 79,444 | 61% | 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sales | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 43% |
| Europe - Caropgn | 35% | 34% | | 34% | | | 43% | 35% | 37% | | 37% | | 40% |
| APAC - Tong | 40% | 40% | | 40% | | | 48% | 38% | 52% | | 52% | | 60% |
| Japan - Mashima | -362% | -120% | | -120% | | | -495% | -848% | -10% | | -10% | | -497% |
| Other | | | | | | | | | | | | | |
| Total | 30% | 40% | | 40% | | | 43% | 37% | 42% | | 42% | | 41% |

Premium Support 6/8/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440121

**$ In Thousands at Budget Rates**

ORACLE

Education 9/4/2003

**Education - Hall**

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vr. FY% | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Upside | Forecast | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| American - Bonita | $ 69,178 | $ 64,203 | $ | $ 64,203 | -7% | -7% | $ 73,360 | $ 200,638 | $ | $ 167,780 | $ | 167,780 | -16% | $ 214,660 |
| Europe - Guillaurt | 38,131 | 39,374 | | 39,374 | 0% | 0% | 42,819 | 129,666 | | 120,465 | | 120,465 | -7% | 116,047 |
| APAC - Kran | 10,054 | 11,690 | | 11,690 | 16% | 16% | 11,152 | 26,351 | | 37,404 | | 37,404 | 27% | 32,481 |
| Japan - Sato | 7,219 | 8,868 | | 8,868 | 23% | 23% | 9,058 | 21,820 | | 27,879 | | 27,879 | 27% | 26,975 |
| Worldwide Education | | | | | nm | nm | | | | | | | nm | |
| Internal Training Vac | | | | | nm | nm | | | | | | | nm | |
| Corporate Adjustments | 796 | | | | nm | nm | | 3,874 | | 1,985 | | 1,985 | nm | 10,402 |
| Total | $ 132,351 | $ 124,135 | $ | $ 124,135 | 1% | 1% | $ 136,074 | $ 385,172 | $ | $ 355,392 | $ | 355,392 | -3% | $ 403,283 |
| **Expenses** | | | | | | | | | | | | | |
| America - Bonita | 32,764 | 35,004 | | 35,004 | -7% | -7% | 32,883 | 85,612 | | 104,854 | | 104,854 | 4% | 93,841 |
| Europe - Guillaurt | 19,455 | 21,905 | | 21,905 | -10% | -10% | 21,133 | 65,386 | | 66,030 | | 66,030 | 5% | 68,058 |
| APAC - Kran | 6,157 | 6,264 | | 6,264 | -3% | -3% | 5,797 | 16,962 | | 14,123 | | 14,123 | -2% | 17,607 |
| Japan - Sato | 4,905 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | | 14,671 | | 14,671 | 2% | 14,522 |
| Worldwide Education | 2,269 | 4,597 | | 4,597 | -101% | -101% | 5,260 | 17,176 | | 11,615 | | 11,615 | 32% | 15,602 |
| Internal Training Vac | 4,449 | 588 | | 588 | 88% | 88% | (0) | 4,852 | | (615) | | (615) | 111% | (0) |
| Corporate Adjustments | 2,269 | | | | 100% | 100% | 2,538 | 6,012 | | 1,865 | | 1,865 | 70% | 7,380 |
| Total | $ 74,167 | $ 73,292 | $ | $ 73,292 | 1% | 1% | $ 72,614 | $ 229,248 | $ | $ 217,543 | $ | 217,543 | 5% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| American - Bonita | $ 35,413 | $ 29,200 | $ | $ 29,200 | -20% | -20% | $ 40,288 | $ 102,027 | $ | $ 63,125 | $ | 83,126 | -38% | $ 120,836 |
| Europe - Guillaurt | 19,176 | 17,469 | | 17,469 | 8% | 8% | 19,783 | 43,196 | | 54,435 | | 54,435 | 33% | 52,979 |
| APAC - Kran | 3,917 | 5,386 | | 5,386 | 36% | 36% | 5,365 | 10,318 | | 18,281 | | 18,281 | 78% | 15,874 |
| Japan - Sato | 2,354 | 3,933 | | 3,933 | 71% | 71% | 4,145 | 7,427 | | 13,009 | | 13,009 | 75% | 12,154 |
| Worldwide Education | (2,269) | (4,597) | | (4,597) | nm | nm | (5,260) | (17,176) | | (11,615) | | (11,615) | -32% | (15,602) |
| Internal Training Vac | (4,449) | (588) | | (588) | nm | nm | 0 | (4,852) | | 515 | | 515 | 111% | 0 |
| Corporate Adjustments | (1,000) | | | | nm | nm | 1,336 | (2,537) | | 121 | | (880) | -20% | 3,021 |
| Total | $ 49,183 | $ 50,843 | $ | $ 50,843 | 0% | 3% | $ 66,460 | $ 155,924 | $ | $ 137,848 | $ | 137,848 | -3% | $ 189,053 |
| **Margin %** | | | | | | | | | | | | | |
| America - Bonita | 51% | 45% | | 45% | | | 55% | 51% | | 38% | | 38% | | 56% |
| Europe - Guillaurt | 45% | 44% | | 44% | | | 45% | 37% | | 45% | | 45% | | 45% |
| APAC - Kran | 39% | 46% | | 46% | | | 46% | 35% | | 49% | | 49% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | | 47% | | 47% | | 45% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | | nm | | nm | | nm |
| Internal Training Vac | nm | nm | | nm | | | nm | nm | | nm | | nm | | nm |
| Other - Hall | -125% | nm | | nm | | | nm | -65% | | nm | | nm | | nm |
| Total | 40% | 41% | | 41% | | | 47% | 37% | | 39% | | 39% | | 47% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORACLE

## $ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Upside | Q3 FY01 Potential | Q3 Forecast vs PY% | Q3 Potential Growth% | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth% | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 1,386 | $ 5,000 | $ | $ 5,000 | 285% | 285% | $ 5,415 | $ 2,165 | $ 10,524 | $ | $ 10,524 | 400% | $ 11,848 |
| OPD | 2,072 | 3,866 | | 3,866 | 91% | 91% | 3,867 | 8,929 | 13,012 | | 13,012 | 32% | 14,315 |
| Oracle Exchange | | | | | nm | nm | | | 520 | | 520 | nm | 520 |
| E-Travel | 16 | 700 | | 700 | 4305% | 4305% | 2,148 | 600 | 2,058 | | 2,058 | 23% | 4,596 |
| License | | | | | nm | nm | | | | | | -100% | |
| Oraclemobile.com | | | | | nm | nm | | 1,827 | | | | nm | (0) |
| **Total** | $ 3,376 | $ 9,666 | $ | $ 9,666 | 186% | 186% | $ 11,370 | $ 13,519 | $ 26,412 | $ | $ 26,472 | 91% | $ 31,167 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 6,261 | $ 5,450 | $ | $ 5,450 | 13% | 13% | $ 5,826 | 15,141 | 13,560 | | 13,560 | 10% | 15,395 |
| OPD | 1,827 | 3,281 | | 3,281 | -70% | -70% | 3,308 | 6,132 | 6,464 | | 6,464 | -39% | 4,773 |
| Oracle Exchange | | 500 | | 500 | nm | nm | 575 | | 972 | | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,250 | | 9,250 | 23% | 23% | 8,137 | 19,781 | 20,353 | | 20,353 | -3% | 26,415 |
| License | 49 | | | | 100% | 100% | | 5,207 | 68 | | 68 | 99% | |
| Oraclemobile.com | 292 | 3,882 | | 3,882 | -1348% | -1348% | 9,701 | 1,673 | 8,885 | | 8,885 | 1031% | 25,580 |
| **Total** | $ 20,203 | $ 22,363 | $ | $ 22,363 | -11% | -11% | $ 28,847 | $ 46,264 | $ 52,302 | $ | $ 52,302 | -15% | 74,401 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,872) | $ (450) | $ | $ (450) | nm | nm | $ (512) | $ (12,975) | $ (2,736) | $ | $ (2,736) | -79% | $ (3,448) |
| OPD | 145 | 684 | | 684 | 372% | 372% | 500 | 3,866 | 4,549 | | 4,549 | 23% | 4,542 |
| Oracle Exchange | | (500) | | (500) | nm | nm | (575) | | (452) | | (452) | nm | (317) |
| E-Travel | (12,009) | (8,550) | | (8,550) | nm | nm | (5,989) | (19,181) | (18,297) | | (18,297) | -5% | (21,819) |
| License | (49) | | | | nm | nm | | (4,036) | (68) | | (68) | -98% | |
| Oraclemobile.com | 24 | (3,882) | | (3,882) | -13489% | -13489% | (9,701) | 87 | (8,885) | | (8,885) | nm | (25,580) |
| **Total** | $ (16,827) | $ (12,698) | $ | $ (12,698) | nm | nm | $ (17,276) | $ (32,826) | $ (25,880) | $ | $ (25,880) | -20% | (43,332) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -29% |
| OPD | 7% | 17% | | 17% | | | 13% | 43% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | nm | -87% | | -22% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -308% | -86% | | -86% | | -460% |
| License | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | nm | nm | | nm | | | nm | -234% | -98% | | -98% | | -152% |

Oraw 9/6/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440123

**ORACLE**

## $ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q3 PY03 Actual | Q3 PY01 Forecast | | | Q3 Forecast vs. PY% | Q3 Potential Growth % | Q3 PY01 Budget | YTD Actuals | Forecast | YTD PY01 Update | Potential | YTD PY01 Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jane | $ 88,160 | $ 102,305 | $ - | $ 102,305 | -60% | -50% | $ 112,071 | $ 210,628 | $ 203,157 | $ - | $ 203,157 | -34% | $ 333,972 |
| Japan Marketing - Sivmaka | 8,884 | 17,994 | (2,500) | 15,184 | -100% | -65% | 17,720 | 24,000 | 39,948 | (3,800) | 36,088 | -49% | 37,720 |
| **Total Marketing** | $ 77,144 | $ 120,299 | $ (2,500) | $ 117,489 | -38% | -32% | $ 129,753 | $ 238,558 | $ 222,245 | $ (3,800) | $ 239,246 | -25% | $ 361,692 |
| **Global Alliances - Knee** | $ 10,263 | $ 12,058 | $ - | $ 12,058 | -20% | -20% | $ 15,224 | $ 32,230 | $ 35,460 | $ - | $ 33,460 | -4% | $ 44,053 |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Pizzeri/Remarkabasi | $ 98,523 | $ 106,600 | $ - | $ 106,600 | -6% | -8% | $ 120,233 | $ 284,981 | $ 203,290 | $ - | $ 203,290 | -4% | $ 345,217 |
| Tools & Other - Adami | 28,144 | 29,365 | - | 29,365 | -4% | -4% | 32,414 | 78,469 | 83,220 | - | 83,220 | -6% | 94,071 |
| Translation & Other | 16,670 | 15,839 | (2,500) | 13,339 | 6% | 21% | 13,612 | 46,409 | 35,851 | (2,500) | 33,351 | 35% | 47,184 |
| ERP Applications - Vichi | 98,821 | 112,892 | (5,000) | 107,892 | -21% | -21% | 116,144 | 257,198 | 309,438 | (5,000) | 305,438 | -18% | 329,888 |
| CRM Applications - Samechesa | 42,687 | 47,266 | - | 47,266 | -10% | -10% | 55,654 | 126,407 | 125,228 | - | 125,228 | 1% | 154,141 |
| Other Product - Ethios | 3,429 | 838 | - | 838 | 75% | 75% | 4,267 | 1,595 | 9,273 | - | 9,273 | -28% | 13,108 |
| **Total Development** | $ 278,307 | $ 313,138 | $ (7,500) | $ 305,533 | -15% | -15% | $ 342,644 | $ 806,556 | $ 864,325 | $ (7,500) | $ 859,820 | -8% | $ 978,011 |
| Information Technology - Roberts | $ 60,653 | $ 70,831 | $ - | $ 70,831 | -16% | -16% | $ 74,966 | 178,676 | 203,268 | $ - | 203,268 | -15% | 222,389 |
| Japan Information Technology - Bureau | 2,465 | 4,620 | - | 4,620 | -87% | -87% | 2,404 | 6,329 | 12,283 | - | 12,283 | -53% | 7,459 |
| **Total IT** | $ 63,418 | $ 75,511 | $ - | $ 75,511 | -18% | -18% | $ 77,380 | $ 186,005 | $ 215,571 | $ - | $ 215,571 | -17% | $ 229,848 |

MKT_ALL_DEV_IT 8/6/2005

$ in Thousands at Budget Rates

ORACLE

| G&A Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 PY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,335 | $ 4,476 | - | $ 4,476 | 30% | 32% | $ 4,426 | $ 16,628 | $ 14,288 | - | $ 14,288 | 22% | $ 13,442 |
| Human Resources - Westendahl | 11,898 | 11,023 | - | 11,023 | 7% | 7% | 12,081 | 35,770 | 33,682 | - | 33,682 | 6% | 35,685 |
| Finance - Minton | 42,359 | 51,187 | - | 51,187 | -21% | -21% | 52,006 | 151,972 | 149,688 | - | 149,688 | 2% | 155,463 |
| CIO G&A - Minton | 2,970 | 3,656 | - | 3,656 | -23% | -22% | 4,444 | 8,765 | 10,804 | - | 10,804 | -10% | 12,323 |
| Manufacturing & Distribution | 1,352 | 1,369 | - | 1,369 | -1% | -1% | 2,743 | 5,061 | 465 | - | 465 | 91% | 5,042 |
| Japan G&A - Sano | 5,431 | 5,040 | - | 5,040 | 7% | 7% | 7,025 | 16,069 | 17,163 | - | 17,163 | -14% | 25,793 |
| Total General & Administrative | $ 70,378 | $ 76,741 | - | $ 76,741 | -9% | -9% | $ 82,827 | $ 238,095 | $ 224,860 | - | $ 224,860 | 4% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,204 | $ 12,863 | 290 | $ 12,963 | -54% | -59% | $ 13,737 | 16,042 | 38,421 | 290 | 38,711 | -141% | 47,646 |
| CFO - Henley | 11,109 | 11,854 | - | 11,854 | -8% | -8% | 10,234 | 28,418 | 31,097 | - | 31,097 | -18% | 31,866 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | - | 2,969 | -2% | 3,913 |
| Corporate Development - Catz | 1,127 | 1,600 | - | 1,600 | -42% | -42% | 1,039 | 3,814 | 3,854 | - | 3,854 | -4% | 8,962 |
| Total Corporate | $ 21,443 | $ 27,561 | 290 | $ 27,541 | -28% | -30% | $ 27,344 | $ 48,287 | $ 76,141 | 290 | $ 76,432 | -58% | $ 92,437 |
| Corporate Accruals | (24,387) | (8,715) | - | (8,715) | nm | nm | (54,286) | (64,092) | (42,252) | - | (42,250) | 34% | (152,223) |

G&A & Corp 8/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440125

# $ in Thousands at Actuals Rates

ORACLE

| Other (Income)/ Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Forecast Upside | Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income)/Expense | $ (22,182) | $ (45,594) | | $ (45,594) | nm | nm | $ (55,762) | $ (77,791) | $ (205,100) | | $ (205,100) | -349% | 100% |
| Exchange (Gain)/Loss | 2,612 | 2,699 | | 2,488 | 4% | 4% | 100 | 9,847 | 11,082 | | 11,082 | -1062% | 100% |
| Hedging (Gain)/Loss | (6,055) | | | | 100% | 100% | 2,400 | (11,450) | (8,751) | | (8,751) | -208% | 100% |
| Minority Interest Expense | 4,130 | 11,462 | | 11,462 | -180% | -180% | 6,399 | 13,418 | 26,474 | | 26,474 | -251% | 100% |
| Amortization of Goodwill | 15,298 | 16,076 | | 16,076 | 17% | 17% | 16,076 | 56,846 | 52,880 | | 52,880 | -320% | 100% |
| Other (Income)/Expense | 10,009 | | | | | | | 10,951 | 2,784 | | 2,784 | | |
| (Gain)/Loss on Sale of Assets | (3,467) | | | | | | | (5,221) | (166) | | (166) | | |
| Software Development | 169 | 2,000 | | 2,000 | | | 3,379 | 298 | 8,759 | | 8,759 | | |
| Total Other (Income)/ Expense | 6,711 | 2,000 | | 2,000 | -471% | -471% | 3,379 | 6,921 | 11,313 | | 11,313 | -348% | 100% |
| Total Other (Income) Expense | 4,451 | (16,577) | 3 | (16,577) | -471% | 41% | (26,436) | (662) | (109,097) | 0 | (109,097) | -344% | 100% |
| LOB Charges & Other (Income)/nonrecurring | 2,621 | 3 | | | 100% | 100% | (0) | 2,121 | 0 | | 0 | nm | 100% |
| Total LOB Charges & Other (Income)/Expense | 7,072 | (16,577) | 3 | (16,577) | -341% | -242% | (26,436) | 1,269 | (109,097) | 0 | (109,097) | -344% | 100% |
| (Gain)/Loss on sale of marketable securities | (422,587) | | 6 | | 100% | | (65,000) | (402,543) | (66,970) | | (55,970) | nm | nm |
| Minority Interest Expense from Non-Conso Subs | 563 | 32,759 | | (27,296) | -242% | | | 2,713 | 5,983 | (27,296) | 8,983 | nm | nm |
| Total | (414,424) | 32,759 | 3 | (27,296) | | | (65,000) | (416,800) | (48,400) | (27,296) | (48,400) | nm | nm |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440126

Other Income & Expense 9/6/2003

EXHIBIT 90

## TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

### Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 23% | 56% | 20% | 31% | License | 32% | 58% | 34% |
| Consulting | 10% | 19% | 2% | | Consulting | 10% | 19% | 2% |
| Support | 27% | 82% | 40% | | Support | 29% | 82% | 43% |
| Education | 0% | 41% | 4% | | Education | 0% | 41% | 4% |
| Other | 183% | -126% | nm | | Other | 183% | -126% | nm |
| **Total Revenue** | 24% | 56% | 27% | | **Total Revenue** | 28% | 57% | 35% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Banderson | 80% | 67% | 118% | 80% | OPI - Banderson | 122% | 71% | 183% |
| Germany - Jaeger | 38% | 59% | 75% | 40% | Northern Europe - Jarnick | 42% | 53% | 74% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% | Germany - Jaeger | 38% | 59% | 75% |
| Northern Europe - Jarnick | 25% | 49% | 41% | 33% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 45% | Japan - Sano | 31% | 74% | 30% |
| OSI - Nussbaum | 19% | 56% | 9% | 5% | UK, Ireland & South Africa - Smith | 31% | 45% | 41% |
| Southern Europe - Bonzano | 18% | 57% | 26% | 12% | Latin America - Sanderson | 26% | 36% | 13% |
| UK, Ireland & South Africa - Smith | 15% | 30% | 8% | 5% | Southern Europe - Bonzano | 23% | 56% | 35% |
| NAS - Roberts | 12% | 56% | -5% | 37% | OSI - Nussbaum | 19% | 56% | 9% |
| Latin America - Sanderson | 10% | 28% | -24% | 26% | France & Middle East- Anidjar | 18% | 48% | 20% |
| France & Middle East- Anidjar | 6% | 45% | 2% | 21% | NAS - Roberts | 17% | 60% | 0% |
| **Total License Revenue** | 23% | 56% | 28% | 31% | **Total License Revenue** | 32% | 58% | 34% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 76% | 24% | nm | | Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 59% | 0% | 184% | | Europe HQ - Giacoletto | 59% | 0% | 184% |
| UK & Ireland - Kingston | 34% | 22% | 28% | | UK & Ireland - Kingston | 34% | 22% | 28% |
| OSI - Nussbaum | 20% | 17% | -14% | | OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | 10% | 82% | | Asia Pacific - Williams | 20% | 10% | 62% |
| Southern Europe - Diez/Guiseppe | 18% | 22% | 6% | | Southern Europe - Diez/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% | | Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 2% | 16% | 6% | | France - Lompre | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% | | NAS - Sanderson | 0% | 22% | -10% |
| Germany - Brydon | -13% | 8% | -43% | | Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 10% | 19% | 2% | | **Total Consulting Revenue** | 19% | 19% | 2% |

*Financial Report*
**EXHIBIT 26A**
Rachel A. Ferrier
CSR No. 6948
Date: 9/25/06
Witness:
Minton

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440127

**ORACLE**

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ In Thousands at Actual Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,046,445 | $ 1,253,433 | $ 94,910 | 1,348,343 | 20% | 29% | $ 2,650,443 | $ 3,138,471 | $ 84,910 | $ 3,233,381 | 22% |
| Consulting | 754,413 | 592,195 | | 583,489 | -8% | -8% | 1,852,583 | 1,852,583 | | 1,852,583 | -2% |
| Support | 552,118 | 592,118 | 11,535 | 943,651 | 24% | 25% | 2,142,069 | 2,643,582 | 11,535 | 2,655,115 | 24% |
| Education | 126,249 | 122,788 | | 122,788 | -3% | -3% | 375,970 | 350,682 | | 350,682 | -7% |
| Other | 3,333 | 9,563 | | 9,563 | 187% | 187% | 13,880 | 24,198 | | 26,198 | 86% |
| Other Non-Distribution | 2,657 | | | | -100% | -100% | 4,055 | | | | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,970,084 | $ 106,445 | 2,976,529 | 17% | 17% | $ 6,765,818 | $ 7,780,915 | $ 106,445 | $ 3,697,860 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 552,296 | $ 14,227 | 568,523 | -22% | -26% | $ 1,345,037 | $ 1,442,265 | $ 14,227 | $ 1,456,521 | -8% |
| Consulting | 408,991 | 449,684 | | 446,684 | -9% | -9% | 1,305,624 | 1,274,674 | | 1,274,674 | 2% |
| Support | 184,283 | 170,773 | (5,274) | 165,499 | -12% | -9% | 582,721 | 483,820 | (5,274) | 478,546 | 15% |
| Education | 78,218 | 72,086 | | 72,086 | 8% | 8% | 237,570 | 214,774 | | 214,774 | 10% |
| Other | 20,360 | 21,782 | | 21,782 | -7% | -7% | 46,573 | 51,887 | | 51,887 | -11% |
| Marketing | 78,749 | 119,688 | | 119,688 | -52% | -52% | 240,377 | 320,658 | | 320,658 | -33% |
| Global Alliances | 10,192 | 12,107 | | 12,107 | -19% | -18% | 32,626 | 33,663 | | 33,663 | |
| G&A | 72,767 | 76,034 | | 76,034 | -4% | -4% | 224,525 | 222,384 | | 222,384 | 9% |
| Development & IT | 282,541 | 310,420 | 210 | 310,610 | -10% | -10% | 813,475 | 648,833 | 210 | 650,043 | -5% |
| Information Technology | 63,151 | 75,315 | | 75,375 | -16% | -16% | 190,277 | 214,225 | | 214,225 | |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -28% | 48,887 | 76,122 | 290 | 76,412 | -58% |
| Corporate Accruals | (35,646) | (8,715) | | (8,715) | -77% | -77% | (84,569) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,637,659 | $ 1,878,700 | $ 9,463 | 1,887,494 | -15% | -15% | $ 5,053,700 | $ 5,155,893 | $ 9,483 | $ 5,161,301 | 3% |
| Operating Income | 791,758 | 892,172 | 96,983 | 1,089,095 | 25% | 38% | 1,750,118 | 2,659,676 | 96,983 | 2,736,658 | 50% |
| Operating Margin % | 32% | 30% | | 37% | | | 26% | 34% | | | 39% |
| Other (Income)/Expense | 7,052 | (16,694) | | (16,694) | -338% | -338% | 1,259 | (109,219) | | (109,219) | -8777% |
| Investment Gains/Minority Loss | (421,924) | 27,128 | (27,228) | | -100% | -100% | (416,185) | 25,263 | (27,228) | (1,965) | 100% |
| **Pre-Tax Income** | $ 1,209,330 | $ 881,568 | $ (24,211) | 1,105,119 | -6% | -9% | $ 2,165,064 | $ 2,723,632 | $ (24,211) | $ 2,847,843 | 32% |
| Pre-Tax Margin % | 49% | 34% | | nm | 35% | | 32% | 35% | | | 35% |
| Tax Rate | 35.8% | 35.5% | 35.5% | 35.5% | 22% | 22% | 38.1% | 35.5% | 35.5% | 35.5% | 33% |
| Tax Provision | 448,155 | 313,975 | 44,056 | 362,830 | -12% | -14% | 969,683 | 966,980 | 44,056 | 1,010,804 | |
| **Net Income (1)** | $ 760,175 | $ 533,073 | $ 80,116 | 713,189 | -17% | -17% | $ 1,984,366 | $ 1,788,743 | $ 80,116 | $ 1,808,959 | 33% |
| Weighted Average Shares | 5,696,376 | 5,913,847 | 5,913,847 | 5,913,847 | -1% | -1% | 5,691,281 | 5,907,235 | 5,907,235 | 5,907,235 | -5% |
| Earnings Per Share (1) | 13.7c | 10.7c | 1.4c | 12.06c | -18% | -18% | 23.1c | 20.7c | 1.4c | 33.1c | |

Market Expansion

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses, Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,561, 8.2c and $1,118,811; 18.9c, respectively.

**Memo:**

| | | | | |
|---|---|---|---|---|
| Consulting | $ 514,250 | $ 592,195 | $ 592,195 | |
| Support | 754,413 | 592,118 | 592,118 | |
| Education | 126,249 | 122,788 | 122,788 | |
| Other | 3,393 | 9,563 | 9,563 | |
| **Total Services Revenues** | 1,398,305 | $ 616,880 | $ 11,535 | 1,628,196 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
NDCA-ORCL 440128

Oracle Corporation Confidential

9/8/2005

Page 1

ORACLE®

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,028,792 | $ 1,264,597 | $ 94,910 | $ 1,359,507 | 23% | 32% | $ 2,492,377 | $3,174,866 | $ 94,910 | $ 3,269,776 | 31% |
| Consulting | 502,027 | 553,624 | | 553,624 | 10% | 10% | 1,620,309 | 1,645,472 | | 1,645,472 | 2% |
| Support | 734,997 | 936,532 | 11,535 | 948,067 | 27% | 29% | 2,078,784 | 2,665,925 | 11,535 | 2,677,480 | 29% |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | 365,172 | 354,851 | | 354,851 | -3% |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | 13,819 | 26,295 | | 26,295 | 90% |
| Other Non-Distribution | 2,667 | | | | -100% | -100% | 4,065 | | | | -100% |
| **Total Revenues** | $ 2,396,180 | $ 2,887,994 | $ 106,445 | $ 2,994,439 | 21% | 25% | $ 6,972,526 | $ 7,867,408 | $ 106,445 | $ 7,973,854 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,872 | $ 555,323 | $ 14,237 | 569,559 | -27% | -30% | $ 1,303,200 | $ 1,455,036 | $ 14,237 | 1,469,273 | -13% |
| Consulting | 398,327 | 447,818 | | 447,818 | -12% | -12% | 1,265,643 | 1,284,254 | | 1,284,254 | -1% |
| Support | 188,608 | 171,533 | (5,274) | 166,259 | 8% | -12% | 543,453 | 488,234 | (5,274) | 482,960 | 11% |
| Education | 74,167 | 72,611 | | 72,611 | 2% | 2% | 229,848 | 216,862 | | 216,862 | 6% |
| Other | 20,233 | 21,765 | | 21,765 | -8% | -8% | 46,204 | 51,704 | | 51,704 | -12% |
| Marketing | 77,144 | 121,067 | | 121,067 | -57% | -57% | 235,850 | 323,014 | | 323,014 | -37% |
| Global Alliances | 10,083 | 12,127 | | 12,127 | -20% | -20% | 32,320 | 33,532 | | 33,532 | -4% |
| G&A | 70,376 | 76,251 | | 76,251 | -8% | -8% | 235,065 | 224,391 | | 224,391 | 5% |
| Development | 279,387 | 310,574 | 210 | 310,784 | -11% | -11% | 806,006 | 861,746 | 210 | 861,956 | -7% |
| Information Technology | 67,418 | 75,749 | | 75,749 | -13% | -13% | 184,606 | 215,808 | | 215,808 | -17% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,887 | 76,142 | 290 | 76,432 | -56% |
| Corporate Accruals | (24,387) | (6,715) | | (6,715) | nm | 72% | (84,092) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,885,653 | $ 9,463 | 1,895,116 | -17% | -17% | $ 4,856,933 | $ 5,188,468 | $ 9,463 | $ 5,197,931 | -7% |
| **Operating Income** | $ 778,407 | $ 1,002,341 | $ 96,983 | $ 1,099,324 | 28% | 41% | $ 1,705,593 | $ 2,678,941 | $ 96,983 | $ 2,775,924 | 63% |
| **Memo:** | | | | | | | | | | | |
| Consulting | $ 502,027 | $ 553,624 | $ | 553,624 | 10% | 10% | | | | | |
| Support | 734,997 | 936,532 | 11,535 | 948,067 | 27% | 29% | | | | | |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | | | | | |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | | | | | |
| **Total Services Revenues** | $ 1,363,751 | $ 1,623,397 | $ 11,535 | 1,634,932 | 19% | 20% | | | | | |

Sum_BudRates 9/6/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440129

Corp Adj 9/8/2005

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | - | $ - | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

**Bad Debt Give Back**

Total $ -

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Management Judgment**

Total $ -

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440130

**$ in Thousands at Budget Rates** ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | $ - | $ 225,000 | 19% | 19% | $ 245,839 | $ 385,723 | $ 421,524 | 9% | 53% | 53% |
| NAS - Roberts | 308,655 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,122 | 576,400 | 789,343 | 37% | 44% | 46% |
| OPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 230,300 | 368,449 | 60% | 41% | 50% |
| LA - Sanderson | 39,095 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 75,185 | 96,093 | 28% | 45% | 52% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,269 | 10,000 | 81,269 | 15% | 31% | 80,432 | 176,864 | 183,976 | 5% | 39% | 44% |
| Germany - Jaeger | 41,919 | 58,002 | - | 58,002 | 38% | 38% | 54,495 | 71,597 | 100,287 | 40% | 58% | 58% |
| France & Middle East - Anidjar | 48,863 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,522 | 101,525 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,728 | 54,992 | 2,637 | 57,629 | 18% | 23% | 60,746 | 92,963 | 104,111 | 12% | 53% | 55% |
| N. Europe - Jarnick | 54,017 | 67,734 | 9,000 | 76,734 | 25% | 42% | 70,222 | 104,847 | 139,847 | 33% | 48% | 55% |
| APAC - Williams | 65,682 | 86,175 | 2,500 | 88,675 | 31% | 35% | 85,386 | 93,648 | 162,589 | 74% | 53% | 55% |
| Japan - Shintaku | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,806 | 160,629 | 45% | 68% | 74% |
| Corporate Adjustments | (811) | - | - | - | nm | nm | (1,054) | - | - | | | |
| Total | $ 1,029,793 | $ 1,264,597 | $ 94,910 | $ 1,359,507 | 23% | 32% | $ 1,338,731 | $ 2,018,860 | $ 2,649,859 | 31% | 48% | 51% |
| EMEA Totals | $ 253,398 | $ 304,960 | $ 26,410 | $ 331,370 | 20% | 31% | $ 329,417 | $ 546,796 | $ 651,232 | 19% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,169 | $ 160,692 | | $ 160,692 | 11% | 11% | $ 188,707 | $ 309,971 | $ 294,855 | -5% | 54% | 54% |
| NAS - Roberts | 257,094 | 241,450 | | 241,450 | -6% | -6% | 334,222 | 390,600 | 487,480 | 25% | 50% | 50% |
| OPI - Sanderson (2) | 43,837 | 65,720 | 24,735 | 90,456 | 50% | 106% | 56,988 | 109,000 | 180,964 | 66% | 36% | 50% |
| LA - Sanderson | 33,098 | 35,727 | 2,000 | 37,727 | 8% | 14% | 43,028 | 51,817 | 69,112 | 33% | 52% | 55% |
| UK, Ireland & South Africa - Smith | 52,649 | 52,909 | 7,393 | 60,302 | 0% | 15% | 68,443 | 116,627 | 116,292 | 0% | 45% | 52% |
| Germany - Jaeger | 40,403 | 52,027 | - | 52,027 | 29% | 29% | 52,524 | 59,215 | 79,175 | 34% | 66% | 66% |
| France & Middle East - Anidjar | 39,701 | 40,395 | 3,773 | 44,168 | 2% | 11% | 51,611 | 70,416 | 74,974 | 6% | 54% | 59% |
| S. Europe - Bonzano | 43,713 | 43,462 | 2,000 | 45,462 | -1% | 4% | 56,827 | 78,934 | 79,518 | 1% | 55% | 57% |
| N. Europe - Jarnick | 39,051 | 52,928 | 7,123 | 60,051 | 36% | 54% | 50,766 | 74,050 | 86,457 | 17% | 61% | 69% |
| APAC - Williams | 58,662 | 64,031 | 1,808 | 65,839 | 9% | 12% | 76,261 | 71,798 | 98,117 | 37% | 65% | 67% |
| Japan - Shintaku | 87,347 | 98,413 | 8,978 | 107,391 | 13% | 23% | 113,551 | 91,422 | 127,368 | 39% | 77% | 84% |
| Corporate Adjustments | (2,650) | - | | - | nm | nm | (3,445) | - | - | - | | |
| Total | $ 838,063 | $ 907,754 | $ 57,811 | $ 965,565 | 8% | 15% | $ 1,089,482 | $ 1,423,850 | $ 1,694,312 | 19% | 54% | 57% |
| EMEA Totals | $ 215,516 | $ 241,720 | $ 20,289 | $ 262,009 | 12% | 22% | $ 280,171 | $ 399,242 | $ 436,416 | 9% | 56% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 64,308 | | $ 64,308 | 47% | 47% | $ 56,932 | $ 75,752 | $ 126,669 | 67% | 51% | 51% |
| NAS - Roberts | 51,462 | 104,550 | 14,000 | 118,560 | 103% | 130% | 66,900 | 185,800 | 301,863 | 62% | 35% | 39% |
| OPI - Sanderson (3) | 39,435 | 84,280 | 10,264 | 94,544 | 114% | 140% | 51,266 | 121,300 | 187,485 | 55% | 45% | 50% |
| LA - Sanderson | 5,996 | 7,121 | 5,000 | 12,121 | 19% | 102% | 7,795 | 23,368 | 26,981 | 15% | 26% | 45% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,360 | 2,607 | 20,967 | 99% | 127% | 11,989 | 59,237 | 67,684 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 5,976 | - | 5,976 | 294% | 294% | 1,971 | 12,382 | 21,112 | 71% | 28% | 28% |
| France & Middle East - Anidjar | 9,163 | 12,568 | 1,000 | 13,568 | 37% | 48% | 11,911 | 31,109 | 48,037 | 54% | 26% | 28% |
| S. Europe - Bonzano | 3,015 | 11,530 | 637 | 12,167 | 282% | 304% | 3,919 | 14,029 | 24,593 | 75% | 47% | 49% |
| N. Europe - Jarnick | 14,966 | 14,806 | 1,877 | 16,683 | -1% | 11% | 19,456 | 30,797 | 53,390 | 73% | 28% | 31% |
| APAC - Williams | 7,020 | 22,144 | 692 | 22,836 | 215% | 225% | 9,126 | 21,850 | 64,472 | 195% | 34% | 36% |
| Japan - Shintaku | 4,303 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,386 | 33,261 | 72% | 34% | 37% |
| Corporate Adjustments | 1,839 | - | - | - | -100% | -100% | 2,390 | - | - | | | |
| Total | $ 191,730 | $ 356,843 | $ 37,099 | $ 393,942 | 86% | 105% | $ 249,248 | $ 595,010 | $ 955,547 | 61% | 37% | 41% |
| EMEA Totals | $ 37,882 | $ 63,239 | $ 6,121 | $ 69,360 | 67% | 83% | $ 49,246 | $ 147,554 | $ 214,816 | 46% | 29% | 32% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 36%, Pipeline growth 60%, Pipeline Conversion Ratio 34%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth -23%, Pipeline growth 10%, Pipeline Conversion Ratio 23%

Product 9/8/2005

**$ in Thousands at Budget Rates** — ORACLE

### Revenues

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Potential | Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 188,953 | $ 225,000 | 14,000 | $ 225,000 | 19% | 19% | 245,639 | 385,723 | $ 421,524 | 9% | 53% | 53% |
| NAS - Roberts | 308,355 | 346,000 | 14,000 | 360,000 | 12% | 17% | 406,254 | 576,400 | 789,343 | 37% | 44% | 46% |
| OPI - Sanderson (1) | 83,772 | 150,000 | 35,000 | 185,000 | 60% | 122% | 106,254 | 230,300 | 368,449 | 60% | 45% | 50% |
| LA - Sanderson | 39,095 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 75,185 | 98,093 | 28% | 45% | 52% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,269 | 10,000 | 81,269 | 15% | 31% | 80,432 | 176,854 | 183,976 | 5% | 39% | 44% |
| Germany - Jaeger | 41,919 | 58,602 | | 58,602 | 39% | 39% | 54,455 | 71,597 | 100,287 | 40% | 58% | 58% |
| France, Middle East & Africa - Anidjar | 48,863 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,522 | 101,525 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,728 | 54,992 | 2,637 | 57,629 | 18% | 23% | 60,748 | 92,953 | 104,111 | 12% | 53% | 55% |
| N. Europe - Jarrick | 54,017 | 67,734 | 9,300 | 76,734 | 25% | 42% | 70,222 | 104,847 | 133,847 | 33% | 48% | 55% |
| APAC - Williams | 65,682 | 86,175 | 2,500 | 88,675 | 31% | 35% | 85,386 | 93,648 | 162,589 | 74% | 52% | 55% |
| Japan - Shintaku | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,808 | 160,629 | 45% | 68% | 74% |
| Europe HQ - Giacoletto | | | | | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustments | (811) | | | | | | (1,055) | | | | | |
| **Total** | $ 1,029,792 | $ 1,264,507 | $ 94,910 | $ 1,369,507 | 23% | 32% | $ 1,538,730 | $ 2,018,860 | $ 2,649,859 | 31% | 48% | 51% |
| **EMEA Totals** | 253,358 | 304,920 | 28,410 | 331,370 | 20% | 31% | 329,417 | 546,795 | 651,292 | 19% | 47% | 51% |

### Expenses

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Potential | Forecast vs. PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 73,493 | $ 98,612 | | $ 98,612 | -34% | -34% |
| NAS - Roberts | 91,895 | 140,290 | 2,100 | 142,390 | -53% | -55% |
| OPI - Sanderson | 37,032 | 49,000 | 5,250 | 54,250 | -32% | -46% |
| LA - Sanderson | 23,212 | 30,780 | 1,050 | 31,830 | -33% | -37% |
| UKI - Smith | 36,133 | 43,383 | 1,500 | 44,883 | -20% | -24% |
| Germany - Jaeger | 22,266 | 23,662 | | 23,662 | -6% | -6% |
| France - Anidjar | 25,812 | 29,387 | 716 | 30,103 | -14% | -17% |
| S. Europe - Bonzano | 21,695 | 23,404 | 396 | 23,799 | -8% | -10% |
| N. Europe - Jarrick | 30,898 | 34,777 | 1,350 | 36,127 | -13% | -18% |
| APAC - Williams | 35,806 | 43,536 | 375 | 43,911 | 22% | 23% |
| Japan - Shintaku | 23,241 | 29,116 | 1,500 | 30,616 | -32% | -32% |
| Europe HQ - Giacoletto | 14,585 | 9,367 | | 9,367 | 36% | 36% |
| USA Sales & Operations | 1,115 | | | | 100% | 100% |
| Corporate Adjustments | 2,189 | | | | nm | nm |
| **Total** | $ 438,972 | $ 555,323 | $ 14,237 | $ 569,559 | -27% | -30% |
| **EMEA Totals** | 151,098 | 163,389 | 3,862 | 167,951 | -9% | -11% |

### Margin

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Potential | Forecast vs. PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 115,460 | $ 126,389 | | $ 126,389 | 9% | 9% |
| NAS - Roberts | 216,660 | 205,710 | 11,900 | 217,610 | -5% | 0% |
| OPI - Sanderson | 46,240 | 101,000 | 29,750 | 130,750 | 118% | 183% |
| LA - Sanderson | 15,882 | 12,068 | 5,950 | 18,018 | -24% | 13% |
| UKI - Smith | 25,738 | 27,876 | 8,500 | 36,378 | 8% | 41% |
| Germany - Jaeger | 19,653 | 34,340 | | 34,340 | 75% | 75% |
| France - Anidjar | 23,052 | 23,576 | 4,057 | 27,633 | 2% | 20% |
| S. Europe - Bonzano | 25,123 | 31,589 | 2,241 | 33,830 | 26% | 35% |
| N. Europe - Jarrick | 23,319 | 32,957 | 7,650 | 40,607 | 41% | 74% |
| APAC - Williams | 29,985 | 42,639 | 2,125 | 44,764 | 42% | 49% |
| Japan - Shintaku | 68,408 | 80,498 | 8,500 | 88,998 | 18% | 30% |
| Europe HQ - Giacoletto | (14,585) | (9,367) | | (9,367) | nm | nm |
| USA Sales & Operations | (1,115) | | | | nm | nm |
| Corporate Adjustments | (3,000) | | | | nm | nm |
| **Total** | $ 590,820 | $ 709,274 | $ 80,674 | $ 789,948 | 20% | 34% |
| **EMEA Totals** | 102,300 | 140,971 | 22,449 | 163,419 | 38% | 60% |

### Margin %

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Potential |
|---|---|---|---|---|
| OSI - Nussbaum | 61% | 56% | | 56% |
| NAS - Roberts | 70% | 59% | | 59% |
| OPI - Sanderson | 55% | 67% | | 71% |
| LA - Sanderson | 41% | 28% | | 36% |
| UKI - Smith | 42% | 39% | | 45% |
| Germany - Jaeger | 47% | 59% | | 59% |
| France - Anidjar | 47% | 45% | | 48% |
| S. Europe - Bonzano | 54% | 57% | | 59% |
| N. Europe - Jarrick | 43% | 49% | | 53% |
| APAC - Williams | 46% | 49% | | 50% |
| Japan - Shintaku | 75% | 73% | | 74% |
| Europe HQ - Giacoletto | nm | nm | | nm |
| USA Sales & Operations | nm | nm | | nm |
| Corporate Adjustments | nm | nm | | nm |
| **Total** | 57% | 56% | | 58% |
| **EMEA Totals** | 40% | 46% | | 49% |

| | Month 2 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 15% | 8% |
| Q2 00 | 41% | 19% |
| Q3 00 | 26% | 33% |
| Q4 00 | 31% | 22% |
| Q1 01 | 64% | 37% |
| Q2 01 | 44% | 31% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%

License P&L 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440132

**$ in Thousands at Budget Rates**  ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 108,437 | 7,000 | 115,437 | 17% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,631 | 10,000 | 210,631 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afri | 126,381 | 151,568 | 4,773 | 156,341 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,498 | 2,637 | 153,135 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,931 | 5,000 | 190,931 | 26% | 32% | 191,469 |
| APAC - Williams | 171,623 | 239,795 | 2,500 | 242,295 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 0 | - | 0 | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | - | - | - | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $2,492,377 | $3,174,866 | $ 94,910 | $3,269,776 | 27% | 31% | $ 3,240,091 |
| EMEA Totals | 684,043 | 827,248 | 26,410 | 853,658 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ - | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 347,819 | 2,100 | 349,919 | -37% | -38% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 65,897 | 77,563 | 1,050 | 78,613 | -18% | -19% | |
| UK, Ireland & South Africa | 95,865 | 116,614 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,598 | - | 62,598 | 10% | 10% | |
| France, Middle East & Afri | 74,567 | 82,204 | 716 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,638 | 396 | 66,033 | -7% | -8% | |
| N. Europe - Jarnick | 90,852 | 95,910 | 1,350 | 97,260 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,178 | 375 | 115,553 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| Total | $1,303,203 | $1,455,036 | $ 14,237 | $1,469,273 | -12% | -13% | |
| EMEA Totals | 429,416 | 450,919 | 3,962 | 454,880 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,968 | 476,433 | 11,900 | 488,333 | 26% | 29% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 30,874 | 5,950 | 36,824 | 17% | 39% | |
| UK, Ireland & South Africa | 52,071 | 85,017 | 8,500 | 93,517 | 63% | 80% | |
| Germany - Jaeger | 49,001 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Afri | 51,813 | 68,363 | 4,057 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 84,861 | 2,241 | 87,102 | 26% | 29% | |
| N. Europe - Jarnick | 56,432 | 89,021 | 7,650 | 96,671 | 58% | 71% | |
| APAC - Williams | 72,158 | 124,617 | 2,125 | 126,742 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| Total | $1,189,174 | $1,719,830 | $ 80,674 | $1,800,503 | 45% | 51% | |
| EMEA Totals | 254,626 | 376,330 | 22,449 | 398,778 | 48% | 57% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 55% | | | |
| EMEA Totals | 37% | 45% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440133

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast — Forecast | Upside | Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,313 | $ - | $ 124,313 | 20,943 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,980 | | 192,980 | (55) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,470 | | 22,470 | 810 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,927 | | 21,927 | 3,028 | 16% | 16% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,546 | | 43,546 | 2,509 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | | | | (51) | -100% | -100% | |
| **Total** | $ 502,027 | $ 553,624 | $ - | $ 553,624 | $ 51,597 | 10% | 10% | $ 563,173 |
| EMEA Totals | 150,745 | 169,205 | | 169,205 | 18,459 | 12% | 12% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ - | $ 102,601 | 24,478 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 150,900 | | 150,900 | 4,419 | -3% | -3% | 156,711 |
| LA - Sanderson | 16,933 | 18,564 | | 18,564 | 1,632 | -10% | -10% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,437 | | 16,437 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,120 | | 17,120 | 2,764 | -19% | -19% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,476 | | 36,476 | (385) | 1% | 1% | 38,816 |
| APAC - Williams | 22,556 | 26,214 | | 26,214 | 3,658 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | | | | (78) | 100% | 100% | |
| **Total** | $ 398,327 | $ 447,818 | $ - | $ 447,818 | $ 49,491 | -12% | -12% | $ 439,903 |
| EMEA Totals | 124,856 | 137,741 | | 137,741 | 12,885 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ - | $ 21,713 | (3,535) | -14% | -14% | $ 27,047 |
| NA - Sanderson | 46,554 | 42,080 | | 42,080 | (4,474) | -10% | -10% | 46,816 |
| LA - Sanderson | 4,727 | 3,905 | | 3,905 | (822) | -17% | -17% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,838 | | 1,838 | (1,390) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,807 | | 4,807 | 264 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 7,070 | | 7,070 | 2,894 | 69% | 69% | 8,568 |
| APAC - Williams | 1,826 | 2,962 | | 2,962 | 1,133 | 62% | 62% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | | | | 27 | nm | nm | |
| **Total** | $ 103,700 | $ 105,806 | $ - | $ 105,806 | $ 2,107 | 2% | 2% | $ 123,269 |
| EMEA Totals | 25,889 | 31,464 | | 31,464 | 5,575 | 22% | 22% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 6% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 19% | | 19% | 4% | | | 22% |
| EMEA Totals | 17% | 19% | | 19% | 30% | | | 20% |

Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440134

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | - | $ 361,264 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,926 | - | 581,926 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,308 | 64,667 | - | 64,667 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,088 | - | 61,088 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,519 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| **Total** | $ 1,620,309 | $1,845,472 | $ - | $1,845,472 | 2% | 2% | $1,648,637 |
| EMEA Totals | 481,165 | 500,837 | - | 500,837 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,051 | - | $ 292,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 126,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 48,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,912 | - | 46,912 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 106,736 | - | 106,736 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 73,777 | - | 73,777 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| **Total** | $ 1,265,643 | $1,284,254 | $ - | $1,284,254 | -1% | -1% | $1,266,242 |
| EMEA Totals | 387,603 | 399,291 | - | 399,291 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,845 |
| NA - Sanderson | 158,443 | 154,498 | - | 154,498 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,683 | - | 3,683 | -75% | 75% | 14,663 |
| France - Lompre | 6,567 | 9,234 | - | 9,234 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | - | 14,176 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| **Total** | $ 354,666 | $ 361,218 | $ - | $ 361,218 | 2% | 2% | $ 382,396 |
| EMEA Totals | 93,562 | 101,545 | - | 101,545 | 9% | 9% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 4% | 4% | 21% |

YTD Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440135

**ORACLE**

$ in Thousands at Budget Rates

Support 8/9/2005

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,481 | $ 557,363 | 3,000 | $ 560,363 | 28% | 29% | $ 558,281 | $ 1,223,484 | $ 1,570,123 | 3,000 | $ 1,582,123 | 29% | $ 1,575,278 |
| Europe - Cadogan | 221,243 | 271,754 | 3,535 | 275,119 | 23% | 24% | 211,573 | 672,242 | 788,289 | 3,535 | 788,824 | 26% | 793,765 |
| APAC - Tong | 48,651 | 84,368 | | 84,368 | 32% | 32% | 64,368 | 136,843 | 180,609 | | 180,609 | 32% | 182,653 |
| Japan - Mashima | 29,525 | 43,217 | | 43,217 | 46% | 46% | 43,725 | 86,164 | 120,440 | | 120,440 | 37% | 126,074 |
| WW Support Operations - Rocha | 16 | | | | nm | nm | | 30 | 465 | | 465 | 1797% | 93,496 |
| Corporate Adjustments | | 5,000 | | 5,000 | -100% | 100% | 30,931 | | 5,000 | 5,000 | 5,465 | 23% | 93,496 |
| **Total** | $ 734,957 | $ 956,532 | $ 11,535 | $ 948,067 | 28% | 29% | $ 971,069 | $ 2,076,794 | $ 2,665,925 | $11,535 | $ 2,677,460 | 29% | $ 2,754,496 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 94,607 | (4,300) | $ 90,507 | 12% | 17% | $ 96,707 | $ 283,187 | $ 241,001 | (4,300) | $ 236,701 | 16% | $ 279,755 |
| Europe - Cadogan | 63,350 | 56,532 | | 55,555 | 11% | 12% | 60,180 | 174,235 | 162,306 | (974) | 161,332 | 7% | 178,398 |
| APAC - Tong | 14,868 | 14,818 | | 14,818 | 0% | 0% | 14,656 | 43,891 | 42,819 | | 42,819 | 2% | 43,552 |
| Japan - Mashima | 8,708 | 7,862 | | 7,862 | -17% | -17% | 8,464 | 19,924 | 21,749 | | 21,749 | -9% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 7,517 | | 7,517 | -11% | -11% | 4,978 | 23,240 | 18,406 | | 18,406 | 21% | 14,766 |
| Corporate Adjustments | 214 | | | | -100% | 100% | 5,257 | (1,023) | 1,952 | | 1,952 | 23% | 17,783 |
| **Total** | $ 199,609 | $ 171,503 | $ (5,274) | $ 166,259 | 9% | 12% | $ 191,403 | $ 543,453 | $ 488,224 | $ (5,274) | $ 482,950 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 472,555 | 7,300 | $ 479,855 | 39% | 42% | $ 461,574 | $ 940,297 | $ 1,338,121 | 7,300 | $ 1,345,421 | 43% | $ 1,295,523 |
| Europe - Cadogan | 157,893 | 215,055 | 4,509 | 219,564 | 35% | 39% | 211,573 | 454,007 | 822,383 | 4,509 | 827,492 | 38% | 601,370 |
| APAC - Tong | 33,823 | 49,550 | | 49,550 | 45% | 45% | 49,562 | 92,952 | 137,790 | | 137,790 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,355 | | 35,355 | 55% | 55% | 35,260 | 66,261 | 98,691 | | 98,691 | 45% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (7,517) | | (7,517) | nm | nm | (4,978) | (23,240) | (18,406) | | (18,406) | 21% | (14,766) |
| Corporate Adjustments | (196) | 5,000 | | 5,000 | nm | nm | 25,664 | 1,053 | 5,513 | 5,000 | 1,052 | 233% | 15,708 |
| **Total** | $ 546,357 | $ 764,996 | $ 16,809 | $ 781,806 | 40% | 43% | $ 778,658 | $ 1,533,320 | $ 2,177,692 | $16,809 | $ 2,194,501 | 43% | $ 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 86% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 77% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 66% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

Support 8/9/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440136

**$ in Thousands at Budget Rates**

ORACLE

| Technical & Product Support | Q3 FY20 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | Q3 FY01 Actuals | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,831 | | $ 522,831 | 26% | 26% | $ 521,007 | | $1,153,958 | $1,479,973 | | $1,479,973 | 27% | $1,476,189 |
| Europe - Cadogan | 197,029 | 245,477 | | 245,477 | 24% | 24% | 240,149 | | 562,273 | 712,375 | | 712,375 | 27% | 890,245 |
| APAC - Tong | 45,263 | 59,664 | | 59,664 | 32% | 32% | 59,423 | | 127,318 | 166,464 | | 166,464 | 31% | 188,462 |
| Japan - Mashima | 29,476 | 42,934 | | 42,934 | 46% | 46% | 43,678 | | 88,099 | 119,585 | | 119,585 | 35% | 125,934 |
| Other | nm | | | | | | | | | | | | nm | |
| Total | $ 688,241 | $ 871,107 | | $ 871,107 | 27% | 27% | $ 864,257 | | $1,941,648 | $2,476,397 | | $2,476,397 | 29% | $2,482,830 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,508 | $ 65,651 | | $ 65,651 | 18% | 19% | $ 79,551 | | $ 247,326 | $ 186,760 | | $ 186,760 | 24% | $ 219,778 |
| Europe - Cadogan | 48,102 | 39,110 | | 39,110 | 19% | 19% | 42,077 | | 131,073 | 116,001 | | 116,001 | 11% | 123,782 |
| APAC - Tong | 12,813 | 12,599 | | 12,599 | 2% | 2% | 12,105 | | 37,065 | 38,060 | | 38,060 | 5% | 36,605 |
| Japan - Mashima | 6,492 | 7,571 | | 7,571 | -17% | -17% | 8,185 | | 19,114 | 20,974 | | 20,974 | -10% | 22,834 |
| Other | nm | | | | | | | | | | | | nm | |
| Total | $ 148,904 | $ 125,230 | | $ 125,230 | 16% | 16% | $ 137,919 | | $ 435,469 | $ 359,795 | | $ 359,795 | 17% | $ 402,089 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,266 | $ 456,881 | | $ 456,881 | 37% | 37% | $ 445,456 | | $ 916,633 | $1,293,213 | | $1,293,213 | 41% | $1,256,411 |
| Europe - Cadogan | 148,927 | 206,367 | | 206,367 | 38% | 38% | 198,072 | | 431,200 | 596,374 | | 596,374 | 38% | 566,463 |
| APAC - Tong | 32,451 | 47,265 | | 47,265 | 46% | 46% | 47,316 | | 90,261 | 130,405 | | 130,405 | 46% | 132,558 |
| Japan - Mashima | 22,984 | 35,364 | | 35,364 | 54% | 54% | 35,494 | | 68,985 | 98,611 | | 98,611 | 40% | 103,299 |
| Other | nm | | | | | | | | | | | | nm | |
| Total | $ 539,636 | $ 745,876 | | $ 746,878 | 38% | 38% | $ 726,337 | | $1,506,190 | $2,118,603 | | $2,118,603 | 41% | $2,080,731 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 86% | | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 84% | | 84% | | | 82% | | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | | 76% | 82% | | 82% | | 82% |
| Other | nm | | | | | | nm | | | | | | | nm |
| Total | 78% | 86% | | 85% | | | 84% | | 78% | 85% | | 85% | | 84% |

Technical & Product Support 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440137

**$ in Thousands at Budget Rates**

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,218 | $ 34,531 | - | $ 34,531 | 75% | 75% | $ 37,274 | $ 56,926 | $ 95,149 | - | 95,149 | 57% | $ 97,069 |
| Europe - Cadogin | 23,314 | 26,108 | - | 26,108 | 12% | 12% | 21,605 | 65,989 | 72,914 | - | 72,914 | 11% | 86,820 |
| APAC - Tong | 3,427 | 4,503 | - | 4,503 | 31% | 31% | 4,645 | 9,925 | 14,144 | - | 14,144 | 49% | 14,191 |
| Japan - Mashima | 49 | 283 | - | 283 | 478% | 478% | 47 | 95 | 856 | - | 856 | 901% | 140 |
| Other | | | | | | | | | | | | | |
| Total | $ 46,508 | $ 65,425 | $ | $ 65,425 | 41% | 41% | $ 73,871 | $ 135,105 | $ 187,063 | $ | $ 187,063 | 38% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 18,857 | - | $ 18,857 | -24% | -24% | $ 21,155 | $ 35,882 | $ 54,241 | - | 54,241 | -51% | $ 59,977 |
| Europe - Cadogan | 15,247 | 17,420 | - | 17,420 | -14% | -14% | 18,033 | 43,162 | 48,305 | - | 48,305 | -7% | 51,514 |
| APAC - Tong | 2,655 | 2,218 | - | 2,218 | -8% | -8% | 2,700 | 5,934 | 6,759 | - | 6,759 | -14% | 7,647 |
| Japan - Mashima | 226 | 291 | - | 291 | -29% | -29% | 279 | 810 | 778 | - | 778 | -4% | 821 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 32,722 | $ 38,786 | $ | $ 38,786 | -19% | -19% | $ 42,239 | $ 85,788 | $ 108,081 | $ | $ 108,081 | -26% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 15,675 | - | $ 15,675 | 246% | 246% | $ 16,119 | $ 23,664 | $ 44,908 | - | 44,908 | 90% | $ 37,112 |
| Europe - Cadogan | 8,068 | 8,688 | - | 8,688 | 8% | 8% | 13,502 | 22,807 | 26,609 | - | 26,609 | 17% | 34,905 |
| APAC - Tong | 1,372 | 2,285 | - | 2,285 | 67% | 67% | 2,245 | 3,991 | 7,385 | - | 7,385 | 106% | 6,544 |
| Japan - Mashima | (177) | (8) | - | (8) | nm | nm | (233) | (724) | 80 | - | 80 | -111% | (681) |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 13,798 | $ 26,639 | $ | $ 26,639 | 93% | 93% | $ 31,633 | $ 49,337 | $ 78,982 | $ | $ 78,982 | 56% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 35% | 33% | | 33% | | | 43% | 35% | 35% | | 35% | | 40% |
| APAC - Tong | 40% | 51% | | 51% | | | 45% | 38% | 52% | | 52% | | 46% |
| Japan - Mashima | -362% | -3% | | -3% | | | -499% | -848% | 9% | | 9% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 41% | | 41% | | | 43% | 37% | 42% | | 42% | | 39% |

Premium Support 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440138

ORACLE

## $ in Thousands at Budget Rates

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 68,176 | $ 64,037 | $ | $ 64,037 | -7% | -7% | $ 73,369 | $ 200,639 | $ 167,614 | $ | $ 167,614 | -16% | $ 214,660 |
| Europe - Guilouet | 35,131 | 39,067 | | 39,067 | 6% | 8% | 40,916 | 109,686 | 120,159 | | 120,159 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,721 | | 11,721 | 17% | 17% | 11,162 | 29,351 | 37,435 | | 37,435 | 28% | 33,491 |
| Japan - Sato | 7,219 | 8,888 | | 8,888 | 23% | 23% | 9,059 | 21,520 | 27,679 | | 27,679 | 27% | 26,675 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 769 | | | | nm | -100% | 3,574 | 3,678 | 1,965 | | 1,965 | -3% | 10,402 |
| **Total** | $ 123,351 | $ 123,694 | $ | $ 123,694 | 0% | 0% | $ 138,076 | $ 365,172 | $ 354,851 | $ | $ 354,851 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,764 | $ 34,936 | $ | $ 34,936 | -7% | -7% | $ 32,983 | $ 98,612 | $ 104,586 | $ | $ 104,586 | 6% | $ 93,841 |
| Europe - Guilouet | 19,955 | 21,252 | | 21,252 | -6% | -6% | 21,133 | 69,390 | 65,377 | | 65,377 | -2% | 85,058 |
| APAC - Killen | 6,137 | 6,466 | | 6,466 | -6% | -6% | 5,787 | 18,862 | 19,316 | | 19,316 | -2% | 17,807 |
| Japan - Sato | 4,025 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,671 | | 14,671 | -2% | 14,522 |
| Worldwide Education | 2,269 | 4,508 | | 4,508 | -99% | -99% | 5,250 | 17,176 | 11,556 | | 11,556 | 33% | 15,802 |
| Internal Training Net | 4,646 | 493 | | 493 | 90% | 90% | | 4,692 | (810) | | (810) | (1013)% | (0) |
| Corporate Adjustments | -3,269 | | | | 100% | 100% | 2,529 | 4,613 | 1,986 | | 1,986 | 70% | 7,390 |
| **Total** | $ 74,167 | $ 72,611 | $ | $ 72,611 | 2% | 2% | $ 72,614 | $ 220,949 | $ 216,862 | $ | $ 216,862 | 8% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 35,413 | $ 29,101 | $ | $ 29,101 | -20% | -20% | $ 40,386 | $ 102,027 | $ 63,028 | $ | $ 63,028 | -38% | $ 120,839 |
| Europe - Guilouet | 15,176 | 17,815 | | 17,815 | 10% | 10% | 19,783 | 40,299 | 54,782 | | 54,782 | 36% | 52,979 |
| APAC - Killen | 3,877 | 5,255 | | 5,255 | 34% | 34% | 5,385 | 10,389 | 18,119 | | 18,119 | 74% | 15,674 |
| Japan - Sato | 2,294 | 3,933 | | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | | 13,009 | 76% | 11,154 |
| Worldwide Education | (2,269) | (4,508) | | (4,508) | nm | nm | (5,250) | (17,176) | (11,556) | | (11,556) | -133% | (15,802) |
| Internal Training Net | (4,646) | (493) | | (493) | nm | nm | | (4,692) | 810 | | 810 | nm | |
| Corporate Adjustments | (2,500) | | | | nm | nm | 1,035 | (2,937) | (2) | | (2) | -100% | 3,012 |
| **Total** | $ 49,183 | $ 51,083 | $ | $ 51,083 | 4% | 4% | $ 65,485 | $ 135,324 | $ 137,940 | $ | $ 137,940 | 39% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 45% | | 45% | | | 55% | 53% | 38% | | | | 56% |
| Europe - Guilouet | 45% | 45% | | 45% | | | 48% | 37% | 46% | | | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 35% | 48% | | | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | | | nm |
| Other - Hall | -325% | nm | | nm | | | 47% | -30% | 0% | | | | 0% |
| **Total** | 40% | 41% | | 41% | | | 47% | 37% | 39% | | | | 47% |

Education 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440139

ORACLE®

## $ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | 4,700 | | 4,700 | 285% | 285% | 5,415 | 2,165 | 10,524 | | 10,524 | 386% | 11,548 |
| OPD | 2,072 | 4,148 | | 4,148 | 100% | 100% | 3,807 | 9,825 | 13,185 | | 13,185 | 34% | 14,315 |
| Oracle Exchange | - | - | | - | nm | nm | - | - | 520 | | 520 | nm | nm |
| E-Travel | 18 | 700 | | 700 | 4309% | 4309% | 2,148 | 620 | 2,058 | | 2,058 | 231% | 4,896 |
| Liberate | - | - | | - | nm | nm | - | 1,207 | - | | - | -100% | - |
| Oraclemobile.com | - | - | | - | nm | nm | - | 87 | - | | (0) | 90% | (0) |
| Total | $ 3,378 | $ 9,548 | | $ 9,548 | 183% | 183% | $ 11,370 | $ 13,819 | $ 26,295 | | $ 26,295 | 90% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 8,261 | 4,850 | | 4,850 | 23% | 23% | 5,926 | 15,141 | 12,960 | | 12,960 | 14% | 15,395 |
| OPD | 1,907 | 3,283 | | 3,283 | -70% | -70% | 3,308 | 6,132 | 8,465 | | 8,465 | -38% | 9,773 |
| Oracle Exchange | - | 500 | | 500 | nm | nm | 575 | - | 972 | | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,250 | | 9,250 | 23% | 23% | 9,137 | 19,781 | 20,353 | | 20,353 | -3% | 28,415 |
| Liberate | 49 | - | | - | 100% | 100% | - | 5,237 | - | | 66 | 99% | - |
| Oraclemobile.com | (29) | 3,882 | | (3,882) | -13488% | -13488% | 9,701 | (87) | 8,885 | | 8,885 | -10013% | 25,580 |
| Total | $ 20,233 | $ 21,785 | | $ 21,765 | -8% | -8% | $ 28,647 | $ 46,204 | $ 51,704 | | $ 51,704 | -12% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (150) | | $ (150) | nm | nm | $ (512) | $ (12,976) | $ (2,436) | | $ (2,436) | -81% | $ (3,449) |
| OPD | 145 | 865 | | 865 | 498% | 498% | 520 | 3,565 | 4,730 | | 4,730 | 28% | 4,542 |
| Oracle Exchange | - | (500) | | (500) | nm | nm | (575) | - | (452) | | (452) | nm | (1,317) |
| E-Travel | (12,009) | (8,550) | | (8,550) | nm | nm | (6,989) | (19,161) | (18,297) | | (18,297) | -5% | (21,619) |
| Liberate | (49) | - | | - | nm | nm | - | (4,030) | - | | (68) | -78% | - |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | nm | nm | (9,701) | (88) | (8,886) | | (8,886) | -10013% | (25,580) |
| Total | $ (16,857) | $ (12,217) | | $ (12,217) | nm | nm | $ (17,276) | $ (32,385) | $ (25,409) | | $ (25,409) | -22% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | | nm | nm | nm | -599% | -23% | | -23% | | -29% |
| OPD | 7% | 21% | | 21% | | 13% | 36% | 36% | | 36% | | | 32% |
| Oracle Exchange | nm | nm | | nm | | -575% | nm | -22% | | -22% | | | -27% |
| E-Travel | nm | nm | | nm | | nm | -3089% | -890% | | -890% | | | -440% |
| Liberate | nm | | | | | nm | nm | nm | | nm | | | |
| Oraclemobile.com | (48) | nm | | nm | | nm | nm | nm | | nm | | | |
| Total | nm | nm | | nm | | -234% | -97% | | -97% | | | | -152% |

Other 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440140

**ORACLE**

## $ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $68,160 | $102,359 | | $102,359 | -50% | -50% | $112,071 | $210,929 | $283,211 | | $283,211 | -34% | $323,972 |
| Japan Marketing - Shindou | 8,984 | 18,708 | | 18,708 | -108% | -108% | 77,793 | 24,920 | 39,803 | | 39,803 | -60% | 37,720 |
| Total Marketing | $77,143 | $121,067 | | $121,067 | -57% | -57% | $189,864 | $235,850 | $323,014 | | $323,014 | -37% | $361,692 |
| **Global Alliances - Knee** | $10,083 | $12,127 | | $12,127 | -20% | -20% | $15,224 | $32,230 | $33,552 | | $33,552 | -4% | $44,083 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Razwit | $65,643 | $73,207 | 210 | $73,447 | -7% | -7% | $79,401 | $196,366 | $206,927 | 210 | $210,137 | -7% | $230,511 |
| Platform & Other - Rocha | 29,890 | 32,646 | | 32,646 | -9% | -9% | 40,831 | 88,598 | 92,446 | | 92,446 | -4% | 114,706 |
| Tools & Other - Abassi | 28,144 | 29,169 | | 29,169 | -4% | -4% | 32,414 | 79,469 | 83,004 | | 83,004 | -4% | 94,071 |
| Translation & Other - Rocha | 16,870 | 14,769 | | 14,769 | -12% | -12% | 13,512 | 46,439 | 34,812 | | 34,812 | 25% | 42,164 |
| ERP Applications - Wohl | 68,921 | 112,587 | | 112,587 | -27% | -27% | 116,144 | 257,195 | 308,133 | | 308,133 | -20% | 329,668 |
| CRM Applications - Barrreches | 42,857 | 47,139 | | 47,139 | -10% | -10% | 55,954 | 126,407 | 125,082 | | 125,082 | 1% | 154,141 |
| Other Product - Ellison | 3,923 | 1,027 | | 1,027 | 74% | 74% | 287 | 11,562 | 6,343 | | 6,343 | 26% | 13,106 |
| Total Development | $279,367 | $310,574 | 210 | $310,784 | -11% | -11% | $349,644 | $906,035 | $851,748 | 210 | $851,956 | -7% | $978,417 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $60,953 | $71,129 | | $71,129 | -17% | -17% | $74,986 | $176,676 | $203,525 | | $203,525 | -15% | $222,389 |
| Japan Information Technology - Shindou | 2,465 | 4,620 | | 4,620 | -87% | -87% | 2,404 | 8,229 | 12,283 | | 12,283 | -53% | 7,455 |
| Total IT | $63,418 | $75,749 | | $75,749 | -19% | -19% | $77,390 | $184,906 | $215,808 | | $215,808 | -17% | $229,846 |

MKT, ALL, DEV, IT 8/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORACLE®

**$ in Thousands at Budget Rates**

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 — Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | $ 4,478 | $ - | $ 4,478 | 30% | 30% | 4,428 | $ 18,428 | 14,400 | $ - | $ 14,400 | 22% | $ 13,442 |
| Human Resources - Westerdahl | 11,896 | 10,862 | - | 10,862 | 9% | 9% | 12,081 | 35,770 | 33,501 | - | 33,501 | 6% | 35,686 |
| Finance - Minton | 42,359 | 50,620 | - | 50,620 | -20% | -20% | 52,006 | 151,972 | 148,040 | - | 148,040 | 3% | 155,463 |
| DED G&A - Minton | 2,970 | 3,673 | - | 3,673 | -24% | -24% | 4,444 | 8,765 | 10,611 | - | 10,611 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,579 | - | 1,579 | -17% | -17% | 2,743 | 5,081 | 675 | - | 675 | 87% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | - | 5,040 | 7% | 7% | 7,828 | 16,069 | 17,163 | - | 17,163 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 76,251 | $ - | $ 76,251 | -8% | -8% | $ 83,621 | $ 236,086 | 224,391 | $ - | $ 224,391 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,663 | $ 290 | $ 12,953 | -54% | -58% | $ 12,737 | 16,042 | 38,421 | 290 | 38,711 | -141% | 47,646 |
| CFO - Henley | 11,109 | 11,954 | - | 11,954 | -8% | -8% | 10,234 | 26,418 | 31,097 | - | 31,097 | -18% | 31,566 |
| Global Business Practices - Catz | 1,014 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,989 | - | 2,989 | -2% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,600 | - | 1,600 | -43% | -43% | 3,039 | 3,514 | 3,654 | - | 3,654 | -4% | 8,662 |
| Total Corporate | $ 21,443 | $ 27,551 | $ 290 | $ 27,841 | -28% | -30% | $ 27,344 | $ 48,887 | 76,142 | 290 | $ 78,452 | -55% | $ 92,437 |
| Corporate Accruals | (24,397) | (6,715) | | (6,715) | nm | nm | (58,286) | (84,092) | (42,253) | | (42,253) | 34% | (182,223) |

G&A & Corp 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440142

ORACLE

**$ in Thousands at Actuals Rates**

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast – Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,185) | $ (46,594) | $ - | $ (46,594) | nm | nm | $ (58,742) | $ (77,751) | $ (205,100) | $ - | $ (205,100) | -349% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 2,612 | 2,499 | | 2,499 | 4% | 4% | 100 | 9,847 | 11,062 | | 11,062 | -11062% | 100% |
| Hedging (Gain) Loss | (6,055) | | | | nm | nm | 2,400 | (8,781) | (8,781) | | (8,781) | -398% | 100% |
| | 9,444 | 2,499 | | 2,499 | 175% | 175% | 2,500 | 2,681 | 2,281 | | 2,281 | -51% | 100% |
| Minority Interest Expense | 4,100 | 11,355 | | 11,355 | -177% | -177% | 8,399 | 13,418 | 29,346 | | 29,346 | -349% | 100% |
| Amortization of Goodwill | 19,268 | 16,078 | | 16,078 | 17% | 17% | 16,076 | 56,648 | 52,860 | | 52,860 | -323% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,009 | | | | | | | 10,951 | 2,784 | 2,784 | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,487) | | | | | | | (7,221) | (189) | | (189) | | |
| Software Development | 189 | 2,000 | | 2,000 | | | 3,379 | 8,758 | 8,758 | | 8,758 | | |
| | 8,711 | 2,000 | | 2,000 | | | 3,379 | 8,452 | 11,373 | | 11,373 | | |
| Total Other (Income) Expense | 2,491 | 18,664 | | 18,664 | 474% | 474% | (28,428) | (862) | 109,219 | | 109,219 | -384% | 100% |
| LOB Charges & Other Intercompany | 2,821 | - | | - | 100% | 100% | (0) | 2,121 | 0 | | 0 | | nm |
| Total LOB Charges & Other (Income) Expense | 7,052 | 18,664 | | 18,664 | 335% | 335% | (26,429) | 1,259 | 109,219 | | 109,219 | -354% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | (432,697) | | | | nm | nm | (85,000) | (452,583) | (56,676) | | (56,676) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,953 | (27,228) | (27,228) | | -342% | -342% | | 16,387 | 81,989 | (27,228) | 54,711 | nm | nm |
| | (424,604) | (27,228) | (27,228) | | nm | nm | (65,000) | (416,196) | 25,263 | (27,228) | (1,985) | nm | nm |

Other Income & Expense 5/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440143