# EXHIBIT 91

# TOTAL COMPANY - Q3 FY01 FORECAST · ORACLE

## Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | 23% | 56% | 20% | 31% | **Total** | 27% | 57% | 26% |
| License | 10% | 19% | 2% | | License | 10% | 18% | 2% |
| Consulting | 27% | 82% | 40% | | Consulting | 29% | 82% | 43% |
| Support | 0% | 41% | 4% | | Support | 0% | 41% | 4% |
| Education | 183% | -128% | nm | | Education | 183% | -128% | nm |
| Other | | | | | Other | | | |
| **Total Revenue** | 21% | 56% | 27% | | **Total Revenue** | 23% | 57% | 31% |

### LICENSE

| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|---|---|---|---|---|
| OPI - Sanderson | 80% | 67% | 118% | 60% | OPI - Sanderson | 122% | 71% | 183% |
| Germany - Jaeger | 38% | 58% | 76% | 40% | Northern Europe - Jarnick | 42% | 53% | 74% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% | Germany - Jaeger | 38% | 59% | 75% |
| Northern Europe - Jarnick | 25% | 49% | 41% | 33% | UK, Ireland & South Africa - Smith | 31% | 45% | 41% |
| Japan - Sano | 20% | 73% | 18% | 9% | Asia Pacific - Williams | 31% | 49% | 42% |
| OSI - Nussbaum | 19% | 58% | 9% | 8% | Japan - Sano | 31% | 74% | 30% |
| Southern Europe - Bonzano | 18% | 67% | 28% | 12% | Latin America - Sanderson | 28% | 38% | 13% |
| UK, Ireland & South Africa - Smith | 15% | 39% | 8% | 5% | Southern Europe - Bonzano | 23% | 59% | 35% |
| NAS - Roberts | 12% | 59% | -5% | 37% | France & Middle East - Anidjar | 16% | 48% | 20% |
| Latin America - Sanderson | 10% | 28% | -24% | 28% | NAS - Roberts | 12% | 58% | -5% |
| France & Middle East - Anidjar | 8% | 45% | 2% | 21% | OSI - Nussbaum | 1% | 51% | -16% |
| **Total License Revenue** | 23% | 58% | 20% | 31% | **Total License Revenue** | 27% | 57% | 26% |

### CONSULTING

| | Revenue Growth | Margin % | Margin Growth % | | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|---|---|---|---|
| Japan - Sano | 76% | 24% | nm | Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 59% | 0% | 184% | Europe HQ - Giacoletto | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% | UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 20% | 17% | -14% | OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | 10% | 62% | Asia Pacific - Williams | 20% | 10% | 62% |
| Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% | Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% | Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 2% | 16% | 6% | France - Lompre | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% | NAS - Sanderson | 0% | 22% | -10% |
| Germany - Brydon | -13% | 8% | -43% | Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 10% | 19% | 2% | **Total Consulting Revenue** | 10% | 19% | 2% |

Financial Report
EXHIBIT 27A
Rachel A. Fernier
CSR No. 6948
Date: 3/25/06
Witness: Minton

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER          NDCA-ORCL 440144

Page 1

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Actual Rates

ORACLE®

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs BY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,046,445 | $ 1,253,433 | 43,410 | 1,296,843 | 20% | 24% | $ 2,950,443 | $ 3,138,471 | 43,410 | $ 3,181,881 | 25% |
| Consulting | 514,250 | 552,195 | | 552,195 | 7% | 7% | 1,689,382 | 1,632,833 | | 1,632,883 | -2% |
| Support | 754,413 | 932,116 | 11,535 | 943,651 | 24% | 25% | 2,142,089 | 2,643,580 | 11,535 | 1,655,115 | 24% |
| Education | 108,249 | 122,788 | | 122,788 | -3% | -3% | 375,870 | 350,592 | | 350,592 | -7% |
| Other | 3,393 | 8,583 | | 8,583 | 182% | 182% | 13,889 | 26,198 | | 26,198 | 89% |
| Other Non-Distribution | 2,857 | | | | -100% | -100% | | | | | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,870,844 | $ 54,945 | $ 2,925,039 | 17% | 19% | $ 6,755,818 | $ 7,791,515 | $ 54,945 | $ 7,846,460 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | 451,210 | 552,295 | 6,512 | 558,808 | -22% | -24% | $ 1,345,037 | $ 1,442,285 | 6,512 | $ 1,448,796 | -8% |
| Consulting | 409,591 | 448,694 | | 448,694 | -9% | -9% | 1,305,824 | 1,274,874 | | 1,274,874 | 2% |
| Support | 194,283 | 170,773 | (5,274) | 165,498 | 12% | 15% | 562,124 | 483,632 | (5,274) | 478,546 | 15% |
| Education | 76,218 | 72,066 | | 72,066 | 5% | 5% | 237,570 | 214,774 | | 214,774 | 10% |
| Other | 20,380 | 21,782 | | 21,782 | -7% | -7% | 48,573 | 51,667 | | 51,667 | -11% |
| Marketing | 78,149 | 118,588 | | 118,588 | -52% | -52% | 246,377 | 220,856 | | 220,856 | -33% |
| Global Alliances | 109,192 | 12,107 | | 12,107 | -19% | -19% | 32,628 | 33,653 | | 33,653 | |
| G&A | 72,767 | 76,034 | | 76,034 | -4% | -4% | 244,925 | 222,384 | | 222,384 | 9% |
| Development & IT | 282,841 | 310,400 | 210 | 310,610 | -10% | -10% | 815,476 | 659,630 | 210 | 860,040 | -5% |
| Information Technology | 85,451 | 75,375 | | 75,375 | -9% | -9% | 180,277 | 214,225 | | 214,225 | -55% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 46,837 | 76,122 | 290 | 76,412 | 54% |
| Corporate Accruals | (24,867) | (6,715) | | (6,715) | nm | nm | (54,052) | (42,283) | | (42,283) | -3% |
| **Total Operating Expenses** | $ 1,667,659 | $ 1,878,921 | $ 1,738 | $ 1,878,759 | -12% | -13% | $ 5,025,700 | $ 5,151,639 | $ 1,738 | $ 5,153,376 | -3% |
| | | | | | | | | | | | |
| Operating Income | 791,758 | 992,272 | 53,208 | 1,045,280 | 32% | 32% | 1,750,118 | 2,639,676 | 53,208 | 2,692,883 | 54% |
| Operating Margin % | 32% | 35% | | 36% | | | 26% | 34% | | 34% | |
| | | | | | | | | | | | |
| Other (Income)/Expense | 7,052 | (16,664) | | (16,664) | -338% | -338% | 11,259 | (109,219) | | (109,219) | -8777% |
| Investment (Gains)/Minority Loss | (424,924) | 24,928 | 27,419 | | nm | nm | (41,196) | 25,263 | 27,419 | | nm |
| Pre-Tax Income | 1,209,630 | 984,008 | 80,628 | 1,061,944 | -18% | -18% | 2,185,055 | 2,723,632 | 80,628 | 2,804,068 | 50% |
| Pre-Tax Margin % | 49% | 34% | | nm | | | 32% | 35% | | 36% | |
| | | | | | | | | | | | |
| Tax Rate | 38.5% | 35.5% | 35.5% | 35.5% | | | 36.1% | 35.5% | 35.5% | 35.0% | |
| Tax (Rate) | 445,155 | 348,455 | 28,555 | 376,990 | 22% | 18% | 780,656 | 966,890 | 28,555 | 995,444 | |
| Net Income (1) | 785,175 | 653,073 | 51,881 | 684,954 | -17% | -10% | 1,384,396 | 1,756,743 | 51,881 | 1,808,524 | 31% |
| | | | | | | | | | | | |
| Weighted Average Shares | 5,896,378 | 5,913,847 | | 5,913,847 | -1% | -1% | 5,891,281 | 5,907,235 | | 5,907,235 | |
| Earnings Per Share (1) | 12.7c | 10.7c | 0.9c | 11.58c | -1% | -9% | 23.1c | 29.7c | 0.9c | 30.6c | |
| | | | | | | | | | | | |
| Market Expectation | | | | 12.0c | | | | | | | |

**Memo:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 514,250 | 552,195 | | 552,195 | 7% | 7% | | | | | |
| Support | 754,413 | 932,116 | 11,535 | 943,651 | 24% | 25% | | | | | |
| Education | 108,249 | 122,788 | | 122,788 | -3% | -3% | | | | | |
| Other | 3,393 | 8,583 | | 8,583 | 182% | 182% | | | | | |
| **Total Services Revenues** | $ 1,380,305 | $ 1,616,580 | $ 11,535 | $ 1,628,195 | 16% | 18% | | | | | |

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses. Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,591; 8.2c and $1,118,811; 18.6c respectively.

9/6/2005

Oracle Corporation Confidential

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440145

ORACLE®

## TOTAL COMPANY - Q3 FY01 FORECAST
$ in Thousands at Budget Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,264,597 | $ 43,410 | 1,308,007 | 23% | 27% | $ 2,492,377 | $ 3,174,866 | $ 43,410 | $ 3,218,276 | 29% |
| Consulting | 502,027 | 553,624 | | 553,624 | 10% | 10% | 1,620,309 | 1,645,472 | | 1,645,472 | 2% |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% | 2,076,784 | 2,665,925 | 11,535 | 2,677,460 | 29% |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | 365,172 | 354,851 | | 354,851 | -3% |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | 13,818 | 26,295 | | 26,295 | 90% |
| Other Non-Distribution | 2,657 | | | | -100% | nm | 4,085 | | | | -100% |
| **Total Revenues** | $ 2,396,160 | $ 2,887,994 | $ 54,945 | 2,942,939 | 21% | 23% | $ 6,572,526 | $ 7,867,409 | $ 54,945 | $ 7,922,354 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,672 | $ 555,323 | $ 6,512 | 561,834 | -27% | -28% | $ 1,303,203 | $ 1,455,036 | $ 6,512 | $ 1,461,548 | -12% |
| Consulting | 398,327 | 447,818 | | 447,818 | -12% | -12% | 1,285,643 | 1,284,254 | | 1,284,254 | -1% |
| Support | 188,609 | 171,533 | (5,274) | 166,259 | 9% | 12% | 543,453 | 488,234 | (5,274) | 482,960 | 11% |
| Education | 74,167 | 72,611 | | 72,611 | 2% | 2% | 229,849 | 218,862 | | 218,862 | 6% |
| Other | 20,233 | 21,785 | | 21,785 | -8% | -8% | 46,204 | 51,704 | | 51,704 | -12% |
| Marketing | 77,144 | 121,067 | | 121,067 | -57% | -57% | 236,850 | 323,014 | | 323,014 | -37% |
| Global Alliances | 10,083 | 12,127 | | 12,127 | -20% | -20% | 32,230 | 33,532 | | 33,532 | -4% |
| G&A | 70,376 | 76,251 | | 76,251 | -8% | -8% | 235,085 | 224,391 | | 224,391 | 5% |
| Development | 279,587 | 310,574 | 210 | 310,784 | -11% | -11% | 806,036 | 861,746 | 210 | 861,956 | -7% |
| Information Technology | 63,418 | 75,749 | | 75,749 | -19% | -19% | 184,606 | 215,808 | | 215,808 | -17% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,687 | 76,142 | 290 | 76,432 | -58% |
| Corporate Accruals | (24,367) | (6,715) | | (6,715) | nm | 72% | (64,092) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,885,653 | $ 1,738 | 1,887,391 | -17% | -17% | $ 5,886,933 | $ 5,188,468 | $ 1,738 | $ 5,190,206 | -7% |
| | | | | | | | | | | | |
| **Operating Income** | $ 778,407 | $ 1,002,341 | $ 53,208 | 1,055,549 | 29% | 38% | $ 1,705,593 | $ 2,678,941 | $ 53,208 | $ 2,732,149 | 60% |

**Memo:**

| | Q3 FY00 Actuals | Forecast | Upside | Potential | vs. PY % | Growth % | | | | | YTD Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 502,027 | 553,624 | | 553,624 | 10% | 10% | | | | | 10% |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% | | | | | 29% |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | | | | | 0% |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | | | | | 85% |
| **Total Services Revenues** | 1,363,721 | 1,623,397 | 11,535 | 1,634,932 | 19% | 20% | | | | 1,834,902 | 20% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440146

Corp Adj 9/8/2005

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | $ - | $ - | $ - | $ - |
| US Bad Debt Adjustment | | - | - | - | - |
| Management Judgment | | - | - | - | - |
| Total | $ - | $ - | $ - | $ - | $ - |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

Total $ -

**Management Judgment**

Total $ -

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440147

**$ in Thousands at Budget Rates**　　　　　　　　　　　　　　　　　　　　　　　ORACLE

| Product Forecast | Q3 FY09 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | (35,000) | $ 190,000 | 19% | 1% | $ 245,630 | $ 385,723 | $ 421,524 | 9% | 53% | 45% |
| NAS - Roberts | 308,555 | 346,000 | | 346,000 | 12% | 12% | 401,122 | 576,400 | 789,343 | 37% | 44% | 44% |
| OPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 230,300 | 368,449 | 60% | 41% | 50% |
| LA - Sanderson | 39,095 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 75,185 | 96,000 | 28% | 45% | 52% |
| UK, Ireland & South Africa - Smith | 61,671 | 71,269 | 10,000 | 81,269 | 15% | 31% | 80,432 | 175,864 | 183,976 | 5% | 38% | 44% |
| Germany - Jaeger | 41,919 | 58,002 | | 58,002 | 38% | 38% | 54,495 | 71,597 | 100,287 | 40% | 58% | 58% |
| France & Middle East - Ankjaer | 48,863 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,522 | 101,525 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,728 | 54,992 | 2,637 | 57,629 | 18% | 23% | 60,746 | 92,963 | 104,411 | 12% | 53% | 65% |
| N. Europe - Jarrick | 54,017 | 67,734 | 9,000 | 76,734 | 25% | 42% | 70,222 | 104,847 | 139,847 | 33% | 48% | 59% |
| APAC - Williams | 65,682 | 86,175 | | 86,175 | 31% | 31% | 85,386 | 93,648 | 162,588 | 74% | 53% | 53% |
| Japan - Shintaku | 91,650 | 108,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 116,808 | 160,529 | 45% | 68% | 74% |
| Corporate Adjustments | (811) | | | | nm | nm | (1,054) | | | | | |
| **Total** | $ 1,029,793 | $ 1,264,597 | $ 43,410 | $ 1,308,007 | 23% | 27% | $ 1,338,731 | $ 2,018,860 | $ 2,649,859 | 31% | 48% | 49% |
| **EMEA Totals** | $ 253,398 | $ 304,960 | 26,410 | $ 331,370 | 20% | 31% | $ 325,417 | $ 546,796 | $ 651,232 | 19% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,159 | $ 160,692 | (9,975) | $ 150,717 | 11% | 4% | $ 188,707 | $ 309,971 | $ 294,655 | -5% | 54% | 51% |
| NAS - Roberts | 257,694 | 241,450 | | 241,450 | -6% | -6% | 334,222 | 390,600 | 487,480 | 25% | 60% | 50% |
| OPI - Sanderson (2) | 43,837 | 65,729 | 24,736 | 90,456 | 50% | 106% | 56,968 | 109,000 | 180,964 | 66% | 36% | 50% |
| LA - Sanderson | 33,098 | 35,727 | 2,000 | 37,727 | 8% | 14% | 43,026 | 51,817 | 69,112 | 33% | 52% | 55% |
| UK, Ireland & South Africa - Smith | 40,403 | 52,909 | 7,392 | 60,302 | 0% | 15% | 68,443 | 116,627 | 116,292 | 0% | 45% | 52% |
| Germany - Jaeger | 40,403 | 52,027 | | 52,027 | 29% | 29% | 52,524 | 59,215 | 79,175 | 34% | 66% | 66% |
| France & Middle East - Ankjaer | 39,701 | 40,395 | 3,773 | 44,168 | 2% | 11% | 51,611 | 70,416 | 74,974 | 6% | 54% | 59% |
| S. Europe - Bonzano | 43,713 | 43,462 | 2,090 | 45,452 | -1% | 4% | 56,827 | 78,934 | 79,518 | 1% | 55% | 57% |
| N. Europe - Jarrick | 39,051 | 52,928 | 7,123 | 60,051 | 36% | 54% | 50,766 | 74,050 | 86,457 | 17% | 61% | 69% |
| APAC - Williams | 58,662 | 64,031 | | 64,031 | 9% | 9% | 76,261 | 71,798 | 98,112 | 37% | 75% | 65% |
| Japan - Shintaku | 87,347 | 98,413 | 8,978 | 107,391 | 13% | 23% | 113,551 | | 127,368 | 39% | 77% | 64% |
| Corporate Adjustments | (2,650) | | | | nm | nm | (3,445) | | | | | |
| **Total** | $ 838,063 | $ 907,754 | $ 46,025 | $ 953,782 | 8% | 14% | $ 1,089,492 | $ 1,423,850 | $ 1,694,312 | 19% | 54% | 56% |
| **EMEA Totals** | $ 215,516 | $ 241,720 | 20,239 | $ 262,009 | 12% | 22% | $ 280,171 | $ 369,242 | $ 436,416 | 9% | 55% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 64,308 | (25,025) | $ 39,283 | -10% | -10% | $ 56,932 | $ 75,752 | $ 126,669 | 67% | 51% | 31% |
| NAS - Roberts | 51,862 | 104,550 | | 104,550 | 103% | 103% | 66,900 | 185,800 | 301,863 | 62% | 35% | 35% |
| OPI - Sanderson (3) | 39,435 | 84,280 | 10,264 | 94,544 | 114% | 140% | 51,266 | 121,300 | 187,485 | 55% | 45% | 50% |
| LA - Sanderson | 5,996 | 7,121 | 5,000 | 12,121 | 19% | 102% | 7,795 | 23,368 | 26,081 | 15% | 26% | 45% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,360 | 2,607 | 20,967 | 99% | 127% | 11,989 | 59,237 | 67,664 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 5,976 | | 5,976 | 294% | 294% | 1,971 | 12,382 | 21,112 | 71% | 28% | 28% |
| France & Middle East - Ankjaer | 9,163 | 12,568 | 1,009 | 13,568 | 37% | 48% | 11,911 | 31,109 | 48,037 | 54% | 26% | 26% |
| S. Europe - Bonzano | 3,015 | 11,530 | 637 | 12,167 | 282% | 304% | 3,919 | 14,029 | 24,593 | 75% | 47% | 49% |
| N. Europe - Jarrick | 14,966 | 14,806 | 1,877 | 16,683 | -1% | 11% | 19,456 | 30,797 | 53,390 | 73% | 28% | 31% |
| APAC - Williams | 7,020 | 22,144 | | 22,144 | 215% | 215% | 9,126 | 21,850 | 64,472 | 165% | 34% | 34% |
| Japan - Shintaku | 4,303 | 11,269 | 1,022 | 12,222 | 160% | 184% | 5,504 | 19,386 | 33,261 | 72% | 34% | 37% |
| Corporate Adjustments | 1,839 | | | | nm | nm | 2,390 | | | | | |
| **Total** | $ 191,730 | $ 356,843 | (2,616) | $ 354,225 | 66% | 85% | $ 249,248 | $ 595,010 | $ 955,547 | 61% | 37% | 37% |
| **EMEA Totals** | $ 37,882 | $ 63,239 | 6,121 | $ 69,360 | 67% | 83% | $ 49,246 | $ 147,554 | $ 214,816 | 46% | 29% | 32% |

(1) Without $80M Covisint deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 36%, Pipeline growth 60%, Pipeline Conversion Ratio 34%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth -23%, Pipeline growth 10%, Pipeline Conversion Ratio 23%

Product 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER　　　　　　　NDCA-ORCL 440148

**$ in Thousands at Budget Rates**  ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside ($) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | (35,000) | $ 190,000 | 19% | 1% | $ 245,639 | $ 385,723 | $ 421,524 | 9% | 53% | 45% |
| NAS - Roberts | 308,555 | 346,000 | | 346,000 | 12% | 12% | 401,122 | 576,400 | 789,343 | 37% | 44% | 44% |
| OPI - Sanderson (1) | 63,772 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 230,300 | 368,449 | 60% | 41% | 60% |
| LA - Sanderson | 39,065 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 75,165 | 96,093 | 28% | 45% | 52% |
| UK, Ireland & South Africa - Smith | 61,831 | 71,269 | 10,000 | 81,269 | 15% | 31% | 80,432 | 175,864 | 183,976 | 5% | 39% | 44% |
| Germany - Jaeger | 41,519 | 58,002 | | 58,002 | 38% | 38% | 54,495 | 71,597 | 100,287 | 40% | 58% | 58% |
| France, Middle East & Africa - Ankjar | 48,863 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,522 | 101,525 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,726 | 54,992 | 2,637 | 57,629 | 18% | 23% | 60,746 | 92,983 | 104,111 | 12% | 53% | 55% |
| N. Europe - Jarnick | 54,017 | 67,734 | 9,500 | 76,734 | 25% | 42% | 70,222 | 104,847 | 139,847 | 33% | 48% | 55% |
| APAC - Williams | 65,682 | 86,175 | | 86,175 | 31% | 31% | 85,386 | 93,648 | 162,589 | 74% | 53% | 74% |
| Japan - Shintaku | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,808 | 160,629 | 45% | 68% | 74% |
| Europe HQ - Giacoletto | | | | | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustments | (811) | | | | nm | nm | (1,666) | | | | | |
| **Total** | $ 1,029,792 | $ 1,264,597 | 43,410 | $ 1,308,007 | 23% | 27% | $ 1,338,730 | $ 2,018,860 | $ 2,649,859 | 31% | 48% | 49% |
| **EMEA Totals** | 253,398 | 304,960 | 26,410 | 331,370 | 20% | 31% | 329,417 | $ 546,796 | $ 851,232 | 19% | 47% | 51% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 98,612 | (5,250) | 93,362 | -34% | -27% | | | | | | |
| NAS - Roberts | 91,895 | 140,290 | | 140,290 | -53% | -53% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | 5,250 | 54,250 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,212 | 30,780 | 1,050 | 31,830 | -33% | -37% | | | | | | |
| UKI - Smith | 36,103 | 43,393 | 1,500 | 44,893 | -20% | -24% | | | | | | |
| Germany - Jaeger | 22,266 | 23,662 | | 23,662 | -6% | -6% | | | | | | |
| France - Ankjar | 26,812 | 29,387 | 716 | 30,103 | -14% | -17% | | | | | | |
| S. Europe - Bonzano | 21,605 | 23,404 | 396 | 23,799 | -8% | -10% | | | | | | |
| N. Europe - Jarnick | 30,898 | 34,777 | 1,300 | 36,127 | -13% | -18% | | | | | | |
| APAC - Williams | 35,696 | 43,536 | | 43,536 | -22% | -22% | | | | | | |
| Japan - Shintaku | 33,241 | 29,116 | 1,500 | 30,616 | -25% | -32% | | | | | | |
| Europe HQ - Giacoletto | 14,585 | 9,367 | | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | | | | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,189 | | | | 100% | 100% | | | | | | |
| **Total** | $ 438,972 | $ 555,323 | 6,512 | $ 561,834 | -27% | -28% | | | | | | |
| **EMEA Totals** | 151,098 | 163,969 | 3,962 | 167,951 | -9% | -11% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 126,389 | (29,750) | 96,639 | 9% | -16% | | | | | | |
| NAS - Roberts | 216,660 | 205,710 | | 205,710 | -5% | -5% | | | | | | |
| OPI - Sanderson | 46,240 | 101,000 | 29,750 | 130,750 | 118% | 183% | | | | | | |
| LA - Sanderson | 15,882 | 12,068 | 5,950 | 18,018 | -24% | 13% | | | | | | |
| UKI - Smith | 25,736 | 27,876 | 8,500 | 36,376 | 8% | 41% | | | | | | |
| Germany - Jaeger | 19,653 | 34,340 | | 34,340 | 75% | 75% | | | | | | |
| France - Ankjar | 23,052 | 23,576 | 4,057 | 27,633 | 2% | 20% | | | | | | |
| S. Europe - Bonzano | 25,123 | 31,589 | 2,241 | 33,830 | 26% | 35% | | | | | | |
| N. Europe - Jarnick | 23,319 | 32,957 | 7,650 | 40,607 | 41% | 74% | | | | | | |
| APAC - Williams | 29,985 | 42,639 | | 42,639 | 42% | 42% | | | | | | |
| Japan - Shintaku | 68,408 | 80,498 | 8,500 | 88,998 | 18% | 30% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | (9,367) | | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | | | | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | | | | nm | nm | | | | | | |
| **Total** | $ 590,820 | $ 709,274 | 36,899 | $ 746,173 | 20% | 26% | | | | | | |
| **EMEA Totals** | 102,300 | 140,971 | 22,449 | 163,419 | 38% | 60% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | 51% | | | | | | | | |
| NAS - Roberts | 70% | 59% | | 59% | | | | | | | | |
| OPI - Sanderson | 56% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 41% | 28% | | 36% | | | | | | | | |
| UKI - Smith | 42% | 39% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 59% | | 59% | | | | | | | | |
| France - Ankjar | 47% | 45% | | 48% | | | | | | | | |
| S. Europe - Bonzano | 54% | 57% | | 59% | | | | | | | | |
| N. Europe - Jarnick | 43% | 49% | | 53% | | | | | | | | |
| APAC - Williams | 46% | 49% | | 49% | | | | | | | | |
| Japan - Shintaku | 75% | 73% | | 74% | | | | | | | | |
| Europe HQ - Giacoletto | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| **Total** | 57% | 56% | | 57% | | | | | | | | |
| **EMEA Totals** | 40% | 46% | | 49% | | | | | | | | |

| | Month 2 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q100 | 15% | 8% |
| Q200 | 10% | 19% |
| Q300 | 26% | 33% |
| Q400 | 31% | 22% |
| Q101 | 64% | 33% |
| Q201 | 44% | 31% |

(1) Without $60M Com5int deal, OPI Forecast License Revenue Growth 6%, Pipeline growth 34%, Pipeline Conversion Ratio 29%

License P&L 9/6/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440149

**$ in Thousands at Budget Rates** — ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ (35,000) | $ 450,134 | 26% | 17% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | - | 824,252 | 30% | 30% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 108,437 | 7,066 | 115,437 | 17% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,836 | 200,631 | 10,000 | 210,631 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afri | 126,381 | 151,568 | 4,773 | 156,341 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,498 | 2,637 | 153,135 | 17% | 19% | 167,218 |
| N. Europe - Jamick | 147,284 | 184,931 | 9,000 | 193,931 | 26% | 32% | 191,469 |
| APAC - Williams | 171,623 | 239,795 | - | 239,795 | 40% | 40% | 223,110 |
| Japan - Shintaku | 276,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| **Total** | $2,492,377 | $3,174,866 | $ 43,410 | $3,218,276 | 27% | 29% | $ 3,240,091 |
| EMEA Totals | 664,043 | 827,248 | 26,410 | 853,658 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ (5,250) | $ 248,983 | -24% | -22% | |
| NAS - Roberts | 254,105 | 347,819 | - | 347,819 | -37% | -37% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 65,897 | 77,563 | 1,050 | 78,613 | -18% | -19% | |
| UK, Ireland & South Africa | 95,865 | 115,614 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,598 | - | 62,598 | 10% | 10% | |
| France, Middle East & Afri | 74,567 | 82,204 | 716 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,638 | 396 | 66,033 | -7% | -8% | |
| N. Europe - Jamick | 90,852 | 95,910 | 1,350 | 97,260 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,178 | - | 115,178 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,874 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | | (3,958) | 107% | 107% | |
| **Total** | $1,303,203 | $1,455,036 | $ 6,512 | $1,461,548 | -12% | -12% | |
| EMEA Totals | 429,416 | 450,919 | 3,962 | 454,880 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ (29,750) | $ 201,152 | 28% | 11% | |
| NAS - Roberts | 377,968 | 476,433 | - | 476,433 | 26% | 26% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 30,874 | 5,950 | 36,824 | 17% | 39% | |
| UK, Ireland & South Africa | 52,071 | 85,017 | 8,500 | 93,517 | 63% | 80% | |
| Germany - Jaeger | 49,091 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Afri | 51,813 | 69,363 | 4,057 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 84,861 | 2,241 | 87,102 | 26% | 29% | |
| N. Europe - Jamick | 56,432 | 89,021 | 7,650 | 96,671 | 58% | 71% | |
| APAC - Williams | 72,158 | 124,617 | - | 124,617 | 73% | 73% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,876) | (166) | - | (166) | 679% | 679% | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| **Total** | $1,189,174 | $1,719,830 | $ 36,899 | $1,756,728 | 45% | 48% | |
| EMEA Totals | 254,626 | 376,330 | 22,449 | 398,778 | 48% | 57% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 45% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jamick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 56% | | | |
| EMEA Totals | 37% | 45% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

YTD License P&L 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast — Forecast | Upside | Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,313 | $ - | $ 124,313 | 20,943 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,980 | - | 192,980 | (55) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,470 | - | 22,470 | 810 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | - | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | - | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | - | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,927 | - | 21,927 | 3,028 | 16% | 16% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,546 | - | 43,546 | 2,509 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | - | 29,176 | 4,793 | 20% | 20% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | - | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | - | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | - | - | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 553,624 | $ - | $ 553,624 | $ 51,597 | 10% | 10% | $ 563,173 |
| EMEA Totals | 150,745 | 169,205 | - | 169,205 | 18,459 | 12% | 12% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ - | $ 102,601 | 24,478 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 150,900 | - | 150,900 | 4,419 | -3% | -3% | 156,711 |
| LA - Sanderson | 16,933 | 18,564 | - | 18,564 | 1,632 | -10% | -10% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | - | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | - | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,437 | - | 16,437 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,120 | - | 17,120 | 2,764 | -19% | -19% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,476 | - | 36,476 | (385) | 1% | 1% | 38,816 |
| APAC - Williams | 22,556 | 26,214 | - | 26,214 | 3,658 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | - | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | - | - | (78) | 100% | 100% | - |
| **Total** | $ 398,327 | $ 447,818 | $ - | $ 447,818 | $ 49,491 | -12% | -12% | $ 439,903 |
| EMEA Totals | 124,856 | 137,741 | - | 137,741 | 12,885 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ - | $ 21,713 | (3,535) | -14% | -14% | $ 27,047 |
| NA - Sanderson | 46,554 | 42,080 | - | 42,080 | (4,474) | -10% | -10% | 46,816 |
| LA - Sanderson | 4,727 | 3,905 | - | 3,905 | (822) | -17% | -17% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | - | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,838 | - | 1,838 | (1,390) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | - | 3,116 | 175 | 6% | 6% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,807 | - | 4,807 | 264 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 7,070 | - | 7,070 | 2,894 | 69% | 69% | 8,568 |
| APAC - Williams | 1,826 | 2,962 | - | 2,962 | 1,135 | 62% | 62% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | - | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | - | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 105,806 | $ - | $ 105,806 | $ 2,107 | 2% | 2% | $ 123,269 |
| EMEA Totals | 25,889 | 31,464 | - | 31,464 | 5,575 | 22% | 22% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 6% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 19% | | 19% | 4% | | | 22% |
| EMEA Totals | 17% | 19% | | 19% | 30% | | | 20% |

Consulting 8/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440151

**$ in Thousands at Budget Rates**    ORACLE

| Consulting | YTD Q3 FY00 $ | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | $ - | $ 361,264 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,926 | - | 581,926 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,667 | - | 64,667 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,088 | - | 61,088 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,519 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| **Total** | $ 1,620,309 | $ 1,645,472 | $ - | $ 1,645,472 | 2% | 2% | $ 1,648,637 |
| EMEA Totals | 481,165 | 500,837 | - | 500,837 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,051 | $ - | $ 292,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,912 | - | 46,912 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 106,736 | - | 106,736 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 73,777 | - | 73,777 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| **Total** | $ 1,265,643 | $ 1,284,254 | $ - | $ 1,284,254 | -1% | -1% | $ 1,266,242 |
| EMEA Totals | 387,603 | 399,291 | - | 399,291 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,845 |
| NA - Sanderson | 158,443 | 154,498 | - | 154,498 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,683 | - | 3,683 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,234 | - | 9,234 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | - | 14,176 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| **Total** | $ 354,666 | $ 361,218 | $ - | $ 361,218 | 2% | 2% | $ 382,395 |
| EMEA Totals | 93,562 | 101,545 | - | 101,545 | 9% | 9% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 4% | 4% | 21% |

YTD Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440152

**$ in Thousands at Budget Rates**

ORACLE

Support 9/8/2005

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $435,491 | $557,383 | 3,000 | $560,383 | 28% | 29% | $558,281 | $1,223,484 | $1,579,123 | 3,000 | $1,582,123 | 29% | $1,575,278 |
| Europe - Cadogan | 221,243 | 271,584 | 3,535 | 275,119 | 23% | 24% | 271,754 | 628,242 | 785,289 | 3,535 | 788,824 | 26% | 776,765 |
| APAC - Tong | 48,691 | 64,368 | - | 64,368 | 32% | 32% | 64,968 | 136,843 | 180,609 | | 180,609 | 32% | 180,653 |
| Japan - Mashima | 29,525 | 43,217 | - | 43,217 | 46% | 46% | 43,725 | 88,184 | 120,440 | | 120,440 | 37% | 126,074 |
| WW Support Operations - Rocha | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 18 | | 5,000 | 5,000 | -100% | 2758.4% | 32,331 | 30 | 465 | 5,000 | 5,465 | 1797.9% | 93,498 |
| **Total** | $734,967 | $936,552 | $11,535 | $948,087 | 27% | 29% | $971,059 | $2,076,784 | $2,665,925 | $11,535 | $2,677,460 | 29% | $2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $96,701 | $84,807 | (4,300) | $80,507 | 12% | 17% | $96,707 | $283,187 | $241,001 | (4,300) | $236,701 | 16% | $279,755 |
| Europe - Cadogan | 53,350 | 58,529 | (974) | 57,555 | 11% | 12% | 60,160 | 174,235 | 162,306 | (974) | 161,332 | 7% | 173,368 |
| APAC - Tong | 14,866 | 14,818 | - | 14,818 | 0% | 0% | 14,806 | 43,691 | 42,819 | | 42,819 | 2% | 43,552 |
| Japan - Mashima | 6,708 | 7,862 | - | 7,862 | -17% | -17% | 8,464 | 19,924 | 21,749 | | 21,749 | -9% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 7,517 | | 7,517 | -11% | -11% | 4,978 | 23,240 | 18,406 | | 18,406 | 21% | 14,766 |
| Corporate Adjustments | 214 | | | | 100% | 100% | 6,287 | (1,025) | 1,952 | | 1,952 | 29% | 19,793 |
| **Total** | $188,608 | $171,533 | $(6,274) | $166,259 | 9% | 12% | $191,423 | $543,493 | $486,234 | $(6,274) | $480,960 | 11% | $554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $338,789 | $472,555 | 7,300 | $479,855 | 39% | 42% | $461,574 | $940,297 | $1,338,121 | 7,300 | $1,345,421 | 43% | $1,295,523 |
| Europe - Cadogan | 157,893 | 215,055 | 4,509 | 219,564 | 39% | 39% | 211,573 | 454,007 | 622,983 | 4,509 | 627,492 | 38% | 601,370 |
| APAC - Tong | 33,323 | 49,550 | - | 49,550 | 49% | 49% | 50,162 | 93,852 | 137,790 | | 137,790 | 46% | 137,302 |
| Japan - Mashima | 22,817 | 35,355 | - | 35,355 | 55% | 55% | 35,261 | 68,261 | 98,691 | | 98,691 | 45% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (7,517) | | (7,517) | nm | nm | (4,978) | (23,240) | (18,406) | | (18,406) | -21% | (14,766) |
| Corporate Adjustments | (196) | | 5,000 | 5,005 | nm | nm | 26,664 | 1,053 | (1,487) | 5,000 | 3,513 | 233% | 73,705 |
| **Total** | $546,357 | $784,998 | $16,809 | $781,806 | 40% | 43% | $779,656 | $1,533,330 | $2,177,692 | $16,809 | $2,194,001 | 45% | $2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 85% | | 83% | | | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | 78% | | | 79% | | 80% | | 77% |
| APAC - Tong | 55% | 77% | | 77% | | 77% | | | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | 81% | | | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | nm | | | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | nm | | | nm | | nm | | nm |
| **Total** | 74% | 82% | | 82% | | 80% | | | 82% | | 82% | | 80% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440153

**ORACLE**

## $ in Thousands at Budget Rates

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,831 | | $ 522,831 | 26% | 26% | $ 521,007 | $ 1,163,955 | $ 1,479,973 | | $ 1,479,973 | 27% | $ 1,478,189 |
| Europe - Cadogan | 187,929 | 245,477 | | 245,477 | 24% | 24% | 240,149 | 562,273 | 712,375 | | 712,375 | 27% | 660,245 |
| APAC - Tong | 45,353 | 59,864 | | 59,864 | 32% | 32% | 59,423 | 127,318 | 168,464 | | 168,464 | 31% | 168,462 |
| Japan - Masahma | 29,476 | 42,934 | | 42,934 | 46% | 46% | 43,678 | 58,099 | 119,585 | | 119,585 | 38% | 125,934 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 668,441 | $ 871,107 | | $ 871,107 | 27% | 27% | $ 864,257 | $ 1,941,648 | $ 2,478,397 | | $ 2,478,397 | 28% | $ 2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 61,508 | $ 65,951 | | $ 65,951 | 19% | 19% | $ 73,551 | $ 247,326 | $ 166,790 | | $ 166,790 | 24% | $ 219,778 |
| Europe - Cadogan | 48,102 | 39,110 | | 39,110 | 19% | 18% | 42,077 | 131,073 | 116,001 | | 116,001 | 11% | 123,782 |
| APAC - Tong | 12,813 | 12,599 | | 12,599 | 2% | 2% | 12,106 | 37,956 | 36,060 | | 36,060 | 5% | 35,905 |
| Japan - Masahma | 8,482 | 7,571 | | 7,571 | -17% | -17% | 8,185 | 19,114 | 20,974 | | 20,974 | -10% | 22,634 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 148,904 | $ 125,230 | | $ 125,230 | 15% | 15% | $ 137,919 | $ 435,469 | $ 359,795 | | $ 359,795 | 17% | $ 402,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 456,881 | | $ 456,881 | 37% | 37% | $ 445,456 | $ 916,633 | $ 1,293,213 | | $ 1,293,213 | 41% | $ 1,258,411 |
| Europe - Cadogan | 149,827 | 205,367 | | 205,367 | 38% | 38% | 198,072 | 431,200 | 596,374 | | 596,374 | 38% | 596,463 |
| APAC - Tong | 32,451 | 47,265 | | 47,265 | 46% | 46% | 47,316 | 89,361 | 130,405 | | 130,405 | 46% | 132,558 |
| Japan - Masahma | 22,994 | 35,364 | | 35,364 | 54% | 54% | 35,494 | 68,985 | 98,611 | | 98,611 | 43% | 103,289 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 539,538 | $ 745,876 | | $ 745,876 | 38% | 39% | $ 726,337 | $ 1,506,180 | $ 2,118,603 | | $ 2,118,603 | 41% | $ 2,090,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 85% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 84% | | 84% | | | 82% | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Masahma | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | | | | | | | nm | | | | | | nm |
| Total | 78% | 86% | | 86% | | | 84% | 78% | 85% | | 85% | | 84% |

Technical & Product Support 9/6/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates**

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs FY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
| | | Forecast | Upside | Potential | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 34,531 | $ - | $ 34,531 | 85% | 75% | $ 37,274 | $ 59,526 | $ 99,149 | $ - | 99,149 | 87% | $ 97,080 |
| Europe - Cadogan | 23,314 | 26,106 | - | 26,106 | 12% | 12% | 31,605 | 65,989 | 72,914 | - | 72,914 | 11% | 86,520 |
| APAC - Tong | 3,427 | 4,503 | - | 4,503 | 31% | 31% | 4,945 | 9,525 | 14,144 | - | 14,144 | 48% | 14,161 |
| Japan - Mashima | 49 | 283 | - | 283 | 478% | 478% | 47 | 85 | 858 | - | 858 | 901% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 48,508 | $ 65,425 | $ - | $ 65,425 | 41% | 41% | $ 73,871 | $ 135,105 | $ 187,063 | $ - | $ 187,063 | 38% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 18,857 | $ - | $ 18,857 | -24% | -24% | $ 21,155 | $ 35,882 | $ 54,241 | $ - | 54,241 | -51% | $ 59,977 |
| Europe - Cadogan | 15,247 | 17,420 | - | 17,420 | -14% | -14% | 18,103 | 43,162 | 46,305 | - | 46,305 | -7% | 51,614 |
| APAC - Tong | 2,055 | 2,218 | - | 2,218 | -8% | -8% | 2,700 | 5,934 | 6,759 | - | 6,759 | -14% | 7,647 |
| Japan - Mashima | 226 | 291 | - | 291 | -29% | -29% | 279 | 810 | 776 | - | 776 | 4% | 821 |
| Other | (177) | | | | nm | nm | | | | | | nm | |
| Total | $ 32,722 | $ 38,786 | $ - | $ 38,786 | -19% | -19% | $ 42,233 | $ 85,788 | $ 108,081 | $ - | $ 108,081 | -26% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 15,675 | $ - | $ 15,675 | 246% | 246% | $ 16,119 | $ 23,654 | $ 44,908 | $ - | 44,908 | 90% | $ 37,112 |
| Europe - Cadogan | 8,066 | 8,688 | - | 8,688 | 8% | 8% | 13,502 | 22,807 | 26,609 | - | 26,609 | 17% | 34,906 |
| APAC - Tong | 1,372 | 2,285 | - | 2,285 | 67% | 67% | 2,245 | 3,591 | 7,385 | - | 7,385 | 108% | 6,544 |
| Japan - Mashima | (177) | (8) | - | (8) | nm | nm | (233) | (724) | 80 | - | 80 | -111% | (681) |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 13,786 | $ 26,639 | $ - | $ 26,639 | 93% | 93% | $ 31,633 | $ 49,337 | $ 78,982 | $ - | $ 78,982 | 60% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | 45% | 45% | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 35% | 33% | | 33% | 33% | -24% | 43% | 35% | 36% | | 36% | | 40% |
| APAC - Tong | 40% | 51% | | 51% | 51% | 67% | 45% | 38% | 52% | | 52% | | 46% |
| Japan - Mashima | -362% | -3% | | -3% | -3% | nm | -499% | -848% | 9% | | 9% | | -487% |
| Other | nm | nm | | nm | nm | | nm | nm | nm | | nm | | nm |
| Total | 30% | 41% | | 41% | 41% | 93% | 43% | 37% | 42% | | 42% | | 39% |

Premium Support 8/8/2005

$ in Thousands at Budget Rates

**ORACLE** — Education 9/8/2005

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 89,176 | $ 64,037 | $ | $ 64,037 | -7% | -7% | $ 73,389 | $ 220,639 | $ 187,614 | $ | $ 167,614 | -16% | $ 214,680 |
| Europe - Guisquet | 36,131 | 39,067 | | 39,067 | 8% | 8% | 40,916 | 109,688 | 120,159 | | 120,159 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,721 | | 11,721 | 17% | 17% | 11,182 | 29,351 | 37,435 | | 37,435 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,868 | | 8,868 | 23% | 23% | 9,058 | 21,920 | 27,679 | | 27,679 | 27% | 26,675 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | 789 | | | | -100% | -100% | 3,574 | 3,676 | 1,985 | | 1,985 | nm | |
| Corporate Adjustments | | | | | nm | nm | | | | | | nm | 10,402 |
| **Total** | $ 123,351 | $ 123,694 | $ | $ 123,694 | 0% | 0% | $ 138,075 | $ 355,172 | $ 354,851 | $ | $ 354,851 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,764 | $ 34,936 | $ | $ 34,936 | -7% | -7% | $ 32,893 | $ 98,812 | $ 104,586 | $ | $ 104,586 | 6% | $ 93,841 |
| Europe - Guisquet | 19,955 | 21,252 | | 21,252 | -6% | -6% | 21,133 | 59,390 | 65,377 | | 65,377 | 6% | 65,088 |
| APAC - Killen | 6,137 | 6,486 | | 6,486 | -4% | -4% | 5,797 | 16,962 | 19,316 | | 19,316 | -2% | 17,507 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,671 | | 14,671 | -2% | 14,522 |
| Worldwide Education | 2,269 | 4,508 | | 4,508 | 59% | 59% | 5,260 | 17,178 | 11,556 | | 11,556 | 33% | 15,502 |
| Internal Training Net | 4,546 | 493 | | 493 | 90% | 90% | (0) | 4,862 | (810) | | (810) | 113% | (0) |
| Corporate Adjustments | 3,269 | | | | 100% | 100% | 2,539 | 6,513 | 1,986 | | 1,966 | 70% | 7,390 |
| **Total** | $ 74,167 | $ 72,611 | $ | $ 72,611 | 2% | 2% | $ 72,614 | $ 229,849 | $ 216,882 | $ | $ 216,882 | 6% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 36,413 | $ 29,101 | $ | $ 29,101 | -20% | -20% | $ 40,386 | $ 102,027 | $ 63,028 | $ | $ 63,028 | -38% | $ 120,839 |
| Europe - Guisquet | 16,176 | 17,815 | | 17,815 | 10% | 10% | 19,783 | 40,296 | 54,782 | | 54,782 | 35% | 52,979 |
| APAC - Killen | 3,917 | 5,235 | | 5,235 | 34% | 34% | 5,365 | 10,389 | 18,119 | | 18,119 | 74% | 15,674 |
| Japan - Sato | 2,294 | 3,933 | | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | | 13,009 | 75% | 12,154 |
| Worldwide Education | (2,269) | (4,508) | | (4,508) | nm | nm | (5,260) | (17,178) | (11,556) | | (11,556) | -33% | (15,502) |
| Internal Training Net | (4,546) | (493) | | (493) | nm | nm | 1,035 | (4,682) | 810 | | 810 | -113% | 0 |
| Corporate Adjustments | (2,500) | | | | nm | nm | (2,937) | (2,937) | (2) | | (2) | -100% | 3,012 |
| **Total** | $ 49,183 | $ 51,083 | $ | $ 51,083 | 4% | 4% | $ 65,465 | $ 135,324 | $ 137,990 | $ | $ 137,990 | 2% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisquet | 45% | 46% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| **Total** | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORACLE

Other 9/8/2005

### $ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On-Line - Rocha | 1,289 | 4,700 | | 4,700 | 265% | 265% | 5,415 | 2,165 | 10,524 | | 10,524 | 386% | 11,846 |
| OFD | 2,072 | 4,148 | | 4,148 | 100% | 100% | 3,807 | 9,928 | 13,195 | | 13,195 | 34% | 14,315 |
| Oracle Exchange | - | - | | - | nm | nm | - | - | 520 | | 520 | nm | - |
| E-Travel | 16 | 700 | | 700 | 4309% | 4309% | 2,148 | 620 | 2,056 | | 2,056 | 231% | 4,996 |
| Liberate | - | - | | - | nm | nm | - | 1,207 | - | | (0) | -100% | - |
| Oraclemobile.com | (29) | - | | - | nm | nm | - | - | (0) | | (0) | nm | - |
| Total | 3,376 | 9,548 | | 9,548 | 163% | 163% | 11,370 | 13,619 | 28,295 | | 28,295 | 90% | 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On-Line - Rocha | 6,261 | 4,850 | | 4,850 | 23% | 23% | 5,928 | 15,141 | 12,960 | | 12,960 | 14% | 15,395 |
| OFD | 1,927 | 3,283 | | 3,283 | -70% | -70% | 3,308 | 6,132 | 8,465 | | 8,465 | -38% | 9,773 |
| Oracle Exchange | - | 500 | | 500 | nm | nm | 575 | 575 | 972 | | 972 | -3% | 1,317 |
| E-Travel | 12,025 | 9,250 | | 9,250 | 23% | 23% | 9,137 | 19,781 | 20,353 | | 20,353 | -3% | 28,415 |
| Liberate | 49 | - | | - | nm | nm | - | 5,237 | 68 | | 68 | 99% | - |
| Oraclemobile.com | (29) | 3,882 | | 3,882 | nm | nm | 9,701 | (87) | 8,885 | | 8,885 | 10313% | 25,580 |
| Total | 20,233 | 21,765 | | 21,765 | -8% | -8% | 28,647 | 46,204 | 51,704 | | 51,704 | -12% | 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On-Line - Rocha | (4,972) | (150) | | (150) | 498% | 498% | (512) | (12,976) | (2,436) | | (2,436) | -81% | (3,449) |
| OFD | 145 | 865 | | 865 | 500% | 500% | 500 | 3,695 | 4,730 | | 4,730 | 28% | 4,542 |
| Oracle Exchange | - | (500) | | (500) | nm | nm | (575) | (575) | (452) | | (452) | nm | (1,317) |
| E-Travel | (12,009) | (3,550) | | (3,550) | nm | nm | (6,989) | (19,161) | (18,297) | | (18,297) | -5% | (21,519) |
| Liberate | (49) | - | | - | nm | nm | - | (5,237) | (68) | | (68) | -98% | - |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13486% | -13486% | (9,701) | 87 | (8,885) | | (8,885) | -10313% | (25,580) |
| Total | (16,857) | (12,217) | | (12,217) | nm | nm | (17,276) | (32,385) | (25,409) | | (25,409) | -22% | (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On-Line - Rocha | nm | nm | | nm | nm | nm | nm | -599% | -23% | | -23% | | -29% |
| OFD | 7% | 21% | | 21% | | | 13% | 36% | 36% | | 36% | | 32% |
| Oracle Exchange | nm | nm | | nm | nm | nm | 0% | 0% | -87% | | -87% | | -27% |
| E-Travel | nm | nm | | nm | nm | nm | nm | -3089% | -890% | | -890% | | -440% |
| Liberate | nm | nm | | nm | nm | nm | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | nm | nm | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | nm | nm | nm | -234% | -87% | | -87% | | -152% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440157

**$ in Thousands at Budget Rates**

ORACLE®

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 102,359 | $ - | $ 102,359 | -50% | -50% | $ 112,071 | $ 210,929 | $ 283,211 | $ - | $ 283,211 | -34% | $ 323,872 |
| Japan Marketing - Shintaku | 8,984 | 18,708 | - | 18,708 | -108% | -108% | 17,793 | 24,920 | 39,803 | - | 39,803 | -60% | 37,720 |
| Total Marketing | $ 77,144 | $ 121,067 | $ - | $ 121,067 | -57% | -57% | $ 129,864 | $ 235,850 | $ 323,014 | $ - | $ 323,014 | -37% | $ 361,592 |
| **Global Alliances - Knee** | $ 10,083 | $ 12,127 | $ - | $ 12,127 | -20% | -20% | $ 15,224 | $ 32,230 | $ 33,532 | $ - | $ 33,532 | -4% | $ 44,083 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 73,237 | 210 | $ 73,447 | -7% | -7% | $ 79,401 | $ 196,366 | $ 209,927 | 210 | $ 210,137 | -7% | $ 230,511 |
| Platform & Other - Rocha | 29,980 | 32,646 | - | 32,646 | -9% | -9% | 40,831 | 88,596 | 92,446 | - | 92,446 | -4% | 114,706 |
| Tools & Other - Abbasi | 28,144 | 29,169 | - | 29,169 | -4% | -4% | 32,414 | 79,469 | 83,004 | - | 83,004 | -4% | 94,071 |
| Translation & Other - Rocha | 15,870 | 14,769 | - | 14,769 | 12% | 12% | 13,512 | 48,409 | 34,812 | - | 34,812 | 25% | 42,184 |
| ERP Applications - Wohl | 86,921 | 112,587 | - | 112,587 | -27% | -27% | 116,144 | 267,198 | 306,133 | - | 306,133 | -9% | 329,898 |
| CRM Applications - Bamrochia | 42,887 | 47,139 | - | 47,139 | -10% | -10% | 55,954 | 128,407 | 125,082 | - | 125,082 | -1% | 154,141 |
| Other - Product - Ellison | 3,923 | 1,027 | - | 1,027 | 74% | 74% | 2,207 | 11,562 | 8,343 | - | 8,343 | 28% | 13,106 |
| Total Development | $ 276,367 | $ 310,574 | 210 | $ 310,784 | -11% | -11% | $ 342,644 | $ 805,038 | $ 861,746 | 210 | $ 861,956 | -7% | $ 978,617 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 71,129 | $ - | $ 71,129 | -17% | -17% | $ 74,986 | 176,578 | 203,525 | $ - | 203,525 | -15% | $ 222,389 |
| Japan Information Technology - Shintaku | 2,465 | 4,620 | - | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | - | 12,283 | -53% | 7,456 |
| Total IT | $ 63,418 | $ 75,749 | $ - | $ 75,749 | -19% | -19% | $ 77,390 | $ 184,606 | $ 215,808 | $ - | $ 215,808 | -17% | $ 229,846 |

MKT, ALL, DEV, IT 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440158

ORACLE®

G&A, & Corp 9/8/2005

**$ in Thousands at Budget Rates**

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | $ 4,478 | $ - | $ 4,478 | 30% | 30% | 4,426 | $ 18,428 | $ 14,400 | $ - | 14,400 | 22% | $ 13,442 |
| Human Resources - Westerdahl | 11,898 | 10,862 | - | 10,862 | 9% | 9% | 12,081 | 35,770 | 33,501 | - | 33,501 | 6% | 35,685 |
| Finance - Minton | 42,559 | 50,620 | - | 50,620 | -20% | -20% | 52,006 | 151,972 | 148,040 | - | 148,040 | 3% | 155,483 |
| OSD G&A - Minton | 2,970 | 3,673 | - | 3,673 | -24% | -24% | 4,444 | 8,765 | 10,611 | - | 10,611 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,579 | - | 1,579 | -17% | -17% | 2,743 | 5,061 | 675 | - | 675 | 87% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | - | 5,040 | 7% | 7% | 7,828 | 15,099 | 17,163 | - | 17,163 | -14% | 25,283 |
| Total General & Administrative | $ 70,378 | $ 76,251 | $ - | $ 76,251 | -8% | -8% | 83,527 | $ 235,066 | $ 224,391 | $ - | $ 224,391 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,663 | $ 290 | $ 12,953 | -54% | -53% | $ 12,737 | $ 16,042 | 38,421 | 290 | 38,711 | -141% | 47,695 |
| CFO - Henley | 11,109 | 11,954 | - | 11,954 | -8% | -8% | 10,234 | 28,418 | 31,097 | - | 31,097 | -16% | 31,868 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | - | 2,969 | -2% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,600 | - | 1,600 | -43% | -43% | 3,039 | 3,514 | 3,654 | - | 3,654 | -4% | 8,962 |
| Total Corporate | $ 21,443 | $ 27,551 | $ 290 | $ 27,841 | -28% | -30% | $ 27,344 | $ 48,887 | $ 76,142 | $ 290 | $ 76,432 | -56% | $ 92,437 |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | nm | (55,286) | (84,092) | (42,253) | - | (42,253) | 34% | (56,223) |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ In Thousands at Actuals Rates**

ORACLE®

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Update | Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 Update Forecast | Update | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) & Expense | $ (22,160) | $ (48,694) | $ - | $ (48,694) | -119% | | $ (56,782) | $ (77,751) | $ (205,100) | $ - | $ (205,100) | -349% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 2,612 | 2,499 | - | 2,499 | 4% | | 100 | 9,847 | 11,062 | - | 11,062 | -11062% | 100% |
| Hedging (Gain) Loss | (3,456) | | | | nm | | 2,400 | (11,453) | (8,781) | | (8,781) | 380% | 100% |
| Total | (3,444) | 2,499 | - | 2,499 | nm | 173% | 2,500 | (1,606) | 2,281 | - | 2,281 | -31% | 100% |
| Minority Interest Expense | 4,100 | 11,355 | - | 11,355 | -177% | -177% | 8,389 | 13,418 | 29,346 | - | 29,346 | -349% | 100% |
| Amortization of Goodwill | 19,256 | 16,076 | - | 16,076 | 17% | 17% | 18,078 | 56,846 | 52,880 | - | 52,880 | -329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,009 | - | - | - | | | | 10,451 | 2,784 | | 2,784 | nm | nm |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | | (2,221) | (198) | | (198) | nm | nm |
| Software Development | 169 | 2,000 | - | 2,000 | | | 3,379 | 268 | 8,758 | | 8,758 | nm | nm |
| Total | 6,711 | 2,000 | - | 2,000 | | | 3,379 | 8,492 | 11,375 | - | 11,375 | nm | nm |
| Total Other (Income) Expense | 4,451 | (16,664) | - | (16,664) | 474% | 474% | (24,428) | (868) | (109,219) | - | (109,219) | -384% | 100% |
| LOB Charges & Other Intercompany | 2,601 | - | - | - | 100% | 100% | (0) | 2,121 | 0 | - | 0 | nm | |
| Total LOB Charges & Other (Income) Expense | 7,052 | (16,664) | - | (16,664) | 336% | 336% | (78,426) | 1,259 | (109,219) | - | (109,219) | -384% | 100% |
| Other Investment (Gain) Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | (432,567) | 27,228 | 27,228 | | nm | 100% | (65,000) | (432,503) | (56,876) | (27,226) | (56,876) | nm | nm |
| Minority Interest Expense from Non-Control Subs | 7,893 | | | | nm | 100% | | 16,367 | 81,939 | | 54,711 | nm | nm |
| Total | (424,674) | 27,228 | 27,228 | | nm | 100% | (65,000) | (415,195) | 25,263 | (27,226) | (1,966) | nm | nm |

Other Income & Expense 8/9/2005

EXHIBIT 92

ORACLE

Q3 FY01 Week 6
January 15, 2001

# License & Consulting

$ in 000's at Budget Rates

## LICENSE

| LICENSE | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 225,000 | $ 225,000 | - | 19% |
| NAS - Roberts | 346,000 | 345,000 | - | 12% |
| OPI - Sanderson | 150,000 | 150,000 | - | -60% |
| LA - Sanderson | 43,484 | 40,000 | 3,484 | 41% |
| Total | $ 764,484 | $ 761,000 | 3,484 | 23% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 98,612 | $ 98,612 | - | 34% |
| NAS - Roberts | 146,090 | 138,086 | 8,004 | 59% |
| OPI - Sanderson | 49,000 | 49,001 | (1) | 32% |
| LA - Sanderson | 26,738 | 25,786 | 952 | 15% |
| Total | $ 320,439 | $ 311,484 | 8,955 | 42% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 126,389 | $ 126,389 | - | 9% |
| NAS - Roberts | 199,910 | 207,914 | (8,004) | -8% |
| OPI - Sanderson | 101,000 | 100,999 | 1 | 118% |
| LA - Sanderson | 16,746 | 14,214 | 2,532 | 5% |
| Total | $ 444,044 | $ 449,516 | (5,472) | 13% |
| **Margin %** | | | | |
| OSI - Nussbaum | 56% | 56% | | |
| NAS - Roberts | 58% | 60% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 39% | 36% | | |
| Total | 58% | 59% | | |

## CONSULTING

| CONSULTING | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 124,713 | $ 129,513 | (4,800) | 21% |
| EIS - Sanderson | 157,885 | 159,000 | (1,115) | 0% |
| OPI - Sanderson | 37,000 | 36,200 | 800 | 4% |
| LA - Sanderson | 22,448 | 21,373 | 1,075 | 4% |
| Total | $ 342,046 | $ 346,086 | (4,040) | 8% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 102,301 | $ 103,600 | (1,300) | 31% |
| EIS - Sanderson | 127,349 | 127,085 | 264 | 5% |
| OPI - Sanderson | 26,300 | 26,300 | | 4% |
| LA - Sanderson | 18,475 | 18,195 | 280 | 9% |
| Total | $ 274,425 | $ 275,180 | (755) | 14% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 22,412 | $ 25,913 | (3,500) | -11% |
| EIS - Sanderson | 30,536 | 31,915 | (1,380) | -16% |
| OPI - Sanderson | 10,700 | 9,900 | 890 | 5% |
| LA - Sanderson | 3,973 | 3,178 | 795 | -16% |
| Total | $ 67,621 | $ 70,906 | (3,285) | -12% |
| **Margin %** | | | | |
| OSI - Nussbaum | 18% | 20% | | |
| EIS - Sanderson | 19% | 20% | | |
| OPI - Sanderson | 29% | 27% | | |
| LA - Sanderson | 18% | 15% | | |
| Total | 20% | 20% | | |

ORACLE CONFIDENTIAL

Oracle Corporation Confidential

NDCA-ORCL 099009

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 6
January 15, 2001

ORACLE®

## Product Forecast
$ in 000's at Budget Rates

| | Revenue | | | | Target | Q3 FY01 Pipeline | Prior Week Pipeline | Pipeline | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Growth vs. PY % | 30% Growth | | | Var $ From Pr. Week | Pipeline Conversion Ratio | Growth vs. PY % |
| **Total Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 225,000 | $ 225,000 | $ - | 19% | $ 245,639 | $ 436,827 | $ 287,803 | $ 149,024 | 52% | 10% |
| NAS - Roberts | 346,000 | 346,000 | - | 12% | 401,122 | 825,990 | 831,891 | (5,901) | 42% | 56% |
| OPI - Sanderson | 150,000 | 150,000 | - | 80% | 108,254 | 349,236 | 384,165 | (34,929) | 43% | 40% |
| LA - Sanderson | 43,484 | 40,000 | 3,484 | 11% | 50,823 | 104,673 | 109,704 | (5,031) | 42% | 23% |
| Total | $ 764,484 | $ 761,000 | $ 3,484 | 23% | $ 805,837 | $ 1,716,726 | $ 1,613,563 | $ 103,163 | 45% | 36% |
| **Technology Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 162,863 | $ 152,238 | $ 10,625 | 12% | $ 188,707 | $ 310,874 | $ 216,601 | $ 94,273 | 52% | -4% |
| NAS - Roberts | 232,525 | 236,251 | (3,726) | -10% | 334,222 | 505,437 | 501,291 | 4,146 | 46% | 59% |
| OPI - Sanderson | 58,119 | 47,478 | 10,641 | 33% | 56,988 | 164,948 | 172,896 | (7,948) | 35% | 28% |
| LA - Sanderson | 35,768 | 31,701 | 4,068 | 8% | 43,028 | 72,718 | 76,533 | (3,815) | 49% | 32% |
| Total | $ 489,276 | $ 467,668 | $ 21,608 | 2% | $ 622,945 | $ 1,053,977 | $ 967,321 | $ 86,656 | 46% | 15% |
| **Applications Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 62,137 | $ 72,762 | $ (10,625) | 42% | $ 56,932 | $ 125,953 | $ 71,202 | $ 54,751 | 49% | 69% |
| NAS - Roberts | 113,475 | 109,749 | 3,726 | 121% | 66,900 | 320,553 | 330,600 | (10,047) | 35% | 65% |
| OPI - Sanderson | 91,881 | 102,522 | (10,641) | 133% | 51,266 | 184,288 | 211,269 | (26,981) | 50% | 53% |
| LA - Sanderson | 7,715 | 8,299 | (584) | 29% | 7,795 | 31,955 | 33,171 | (1,216) | 24% | 6% |
| Total | $ 275,208 | $ 293,332 | $ (18,124) | 96% | $ 182,893 | $ 652,749 | $ 646,242 | $ 6,507 | 42% | 58% |

| License Scenario Analysis | Worst | Most Likely | Best | Total License Revenue | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Commit | Mgmt Judgmt | Forecast |
| OSI - Nussbaum | | $ 225,000 | $ 360,000 | $ 225,000 | | $ 225,000 |
| NAS - Roberts | $ 336,400 | 346,000 | 225,000 | 230,132 | $ 65,868 | 346,000 |
| OPI - Sanderson | 115,806 | 150,000 | | 13,948 | 136,052 | 150,000 |
| LA - Sanderson | 36,062 | 43,484 | | 43,484 | | 43,484 |
| Total | $ 488,268 | $ 764,484 | $ 638,921 | $ 562,564 | $ 201,920 | $ 764,484 |

ORACLE
CONFIDENTIAL

Oracle Corporation Confidential

2

NDCA-ORCL 099010

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Americas Cumulative Weekly License Pipeline Trends

Q3 FY01

### OSI

| Forecast Week | Pipeline $M Apps | Tech | Total | Cumulative % Change Apps | Tech | Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% |
| W4 | 150.8 | 193.0 | 344.3 | -28% | -17% | -22% |
| W6 | 105.5 | 169.2 | 225.7 | -49% | -28% | -38% |
| W8 | 84.2 | 161.3 | 245.5 | -60% | -31% | -45% |
| W10 | 59.2 | 157.7 | 217.0 | -72% | -33% | -51% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -52% |
| W12 | 47.6 | 144.8 | 192.4 | -77% | -38% | -57% |
| W13 | 33.5 | 142.2 | 175.7 | -84% | -39% | -60% |
| **Q2 FY01** | | | | | | |
| W2 | 157.6 | 250.9 | 408.5 | 0% | 0% | 0% |
| W4 | 142.6 | 238.1 | 380.7 | -10% | -5% | -7% |
| W6 | 132.6 | 248.3 | 380.9 | -16% | -1% | -7% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% |
| W10 | 74.6 | 229.5 | 304.2 | -53% | -9% | -26% |
| W11 | 71.3 | 221.3 | 246.6 | -54% | -12% | -28% |
| W12 | 66.3 | 197.7 | 264.1 | -58% | -21% | -35% |
| W13 | 59.8 | 175.7 | 235.5 | -62% | -30% | -42% |
| **Q3 FY01** | | | | | | |
| W2 | 272.6 | 279.6 | 552.2 | 0% | 0% | 0% |
| W4 | 71.2 | 216.6 | 287.8 | -74% | -23% | -48% |
| W6 | 126.0 | 310.9 | 436.8 | -54% | 11% | -21% |
| W8 | · | · | · | · | · | · |
| W10 | · | · | · | · | · | · |
| W11 | · | · | · | · | · | · |
| W12 | · | · | · | · | · | · |
| W13 | · | · | · | · | · | · |

### NAS

| Forecast Week | Pipeline $M Apps | Tech | Total | Cumulative % Change Apps | Tech | Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 248.3 | 247.2 | 495.5 | 7% | 16% | 11% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 4% |
| W8 | 182.1 | 327.1 | 509.2 | -22% | 53% | 14% |
| W10 | 156.3 | 304.8 | 461.0 | -33% | 43% | 3% |
| W11 | 133.0 | 290.5 | 423.5 | -43% | 36% | -5% |
| W12 | 113.3 | 273.7 | 386.9 | -51% | 27% | -14% |
| W13 | 105.3 | 270.8 | 376.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | |
| W2 | 271.1 | 415.8 | 686.8 | 0% | 0% | 0% |
| W4 | 315.6 | 402.0 | 717.6 | 16% | -3% | 4% |
| W6 | 332.4 | 465.5 | 797.9 | 23% | 12% | 16% |
| W8 | 324.8 | 470.5 | 795.3 | 20% | 13% | 16% |
| W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 5% |
| W11 | 231.5 | 427.5 | 659.0 | -15% | 3% | -4% |
| W12 | 214.0 | 386.8 | 600.8 | -21% | -7% | -13% |
| W13 | 193.4 | 367.1 | 560.5 | -29% | -12% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 353.2 | 488.9 | 842.0 | 0% | 0% | 0% |
| W4 | 330.6 | 501.3 | 831.9 | -6% | 3% | -1% |
| W6 | 320.6 | 505.4 | 826.0 | -9% | 3% | -2% |
| W8 | · | · | · | · | · | · |
| W10 | · | · | · | · | · | · |
| W11 | · | · | · | · | · | · |
| W12 | · | · | · | · | · | · |
| W13 | · | · | · | · | · | · |

3

ORACLE
CONFIDENTIAL

Oracle Corporation Confidential

## Americas Cumulative Weekly License Pipeline Trends

Q3 FY01

### OPI

| Forecast Week | Pipeline $M Apps | Pipeline $M Tech | Pipeline $M Total | Cumulative % Change Apps | Cumulative % Change Tech | Cumulative % Change Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 103.8 | 66.1 | 169.9 | 0% | 0% | 0% |
| W4 | 123.4 | 72.1 | 195.5 | 19% | 9% | 15% |
| W6 | 102.3 | 70.8 | 173.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -28% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -50% | -10% | -34% |
| W11 | 49.0 | 61.0 | 110.0 | -53% | -8% | -35% |
| W12 | 56.4 | 63.0 | 119.4 | -46% | -5% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | -26% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 150.3 | 122.5 | 272.8 | 0% | 0% | 0% |
| W4 | 145.9 | 129.4 | 275.3 | -3% | 6% | 1% |
| W6 | 145.6 | 119.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.0 | 119.5 | 250.5 | -13% | -2% | -8% |
| W10 | 118.5 | 117.6 | 236.1 | -21% | -4% | -13% |
| W11 | 116.0 | 116.2 | 232.2 | -23% | -5% | -15% |
| W12 | 106.2 | 132.8 | 239.0 | -29% | 8% | -12% |
| W13 | 81.4 | 131.1 | 212.5 | -46% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 211.8 | 195.9 | 417.6 | 0% | 0% | 0% |
| W4 | 211.3 | 172.9 | 384.2 | -5% | -12% | -8% |
| W6 | 184.3 | 164.9 | 349.2 | -17% | -16% | -16% |
| W8 | . | . | . | . | . | . |
| W10 | . | . | . | . | . | . |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

### LAD

| Forecast Week | Pipeline $M Apps | Pipeline $M Tech | Pipeline $M Total | Cumulative % Change Apps | Cumulative % Change Tech | Cumulative % Change Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -4% | -6% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -14% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -24% | -27% |
| W12 | 20.2 | 33.7 | 53.9 | -41% | -21% | -30% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -27% | -35% |
| **Q2 FY01** | | | | | | |
| W2 | 33.4 | 52.3 | 85.7 | 0% | 0% | 0% |
| W4 | 29.2 | 52.3 | 81.5 | -13% | -5% | -5% |
| W6 | 29.4 | 57.7 | 87.2 | -12% | 10% | 2% |
| W8 | 28.0 | 56.6 | 84.6 | -16% | 8% | -1% |
| W10 | 36.6 | 43.3 | 79.9 | 10% | -17% | -7% |
| W11 | 19.0 | 52.2 | 71.2 | -43% | 0% | -17% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 3% | -20% |
| W13 | 14.4 | 56.0 | 70.3 | -57% | 7% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 80.0 | 130.0 | 0% | 0% | 0% |
| W4 | 33.2 | 76.5 | 109.7 | -34% | -4% | -16% |
| W6 | 32.0 | 72.7 | 104.7 | -36% | -9% | -19% |
| W8 | . | . | . | . | . | . |
| W10 | . | . | . | . | . | . |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

4

ORACLE
CONFIDENTIAL

Oracle Corporation Confidential

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01, Week 6
January 15, 2001

$ in Millions

ORACLE®

| Consulting Bookings | Q300 Actual | Bookings Q301 Forecast | Growth % | Forecast Q301 Book to Bill | Q301 Revenue |
|---|---|---|---|---|---|
| OSI - Consulting | $ 128.4 | $ 134.5 | 5% | 1.08 | 124.71 |
| OPI - Consulting | $ 47.3 | $ 47.8 | 1% | 1.29 | 37.00 |
| MA/GU | $ 171.9 | $ 147.7 | -14% | 1.09 | 135.08 |
| (1) Divisional/Regional | | | 0% | 0.00 | 12.65 |
| Total US E2S | 171.9 | 147.7 | -14% | 1.00 | 147.73 |
| Canada | 6.8 | 10.2 | 49% | 1.00 | 10.16 |
| Latin America | 23.6 | 22.5 | -4% | 1.00 | 22.45 |
| Total EVP | $ 377.9 | $ 362.7 | -4% | 1.06 | 342.05 |

Note 1:  Divisional/Regional consulting consists of groups without booking responsibility.
Note 2:  Booked to Bill ratios are as reported and do not reflect pullthrough.  Billings are P&L revenue.

ORACLE
CONFIDENTIAL

Oracle Corporation Confidential

5

NDCA-ORCL 099013

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q4 FY01
January 15, 2001

## License & consulting
$ in 000's at Budget Rates

| LICENSE | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 320,000 | $ 320,000 | - | -7% |
| NAS - Roberts | 620,812 | 685,707 | (64,895) | 19% |
| OPI - Sanderson | 167,000 | 167,000 | - | 41% |
| LA - Sanderson | 66,489 | 60,491 | (2) | -10% |
| Total | $ 1,068,301 | $ 1,233,198 | (64,897) | 3% |
| **Expenses** | | | | |
| OSI - Nussbaum | 115,246 | 115,246 | - | 8% |
| NAS - Roberts | 225,385 | 255,728 | (29,743) | 12% |
| OPI - Sanderson | 55,108 | 55,108 | - | 18% |
| LA - Sanderson | 28,727 | 27,413 | 1,364 | 5% |
| Total | 425,116 | 453,594 | (28,379) | 6% |
| **Margin** | | | | |
| OSI - Nussbaum | 204,754 | 204,754 | - | 14% |
| NAS - Roberts | 394,827 | 429,979 | (35,152) | 23% |
| OPI - Sanderson | 111,893 | 111,893 | - | 15% |
| LA - Sanderson | 31,711 | 33,078 | (1,366) | 21% |
| Total | $ 743,185 | $ 779,702 | (36,518) | 2% |
| **Margin %** | | | | |
| OSI - Nussbaum | 64% | 64% | | |
| NAS - Roberts | 64% | 63% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 52% | 55% | | |
| Total | 64% | 63% | | |

| CONSULTING | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 130,879 | $ 135,479 | (5,600) | 14% |
| EIS - Sanderson | 171,000 | 171,004 | (4) | 4% |
| OPI - Sanderson | 46,207 | 46,207 | - | 13% |
| LA - Sanderson | 22,719 | 21,875 | 844 | 8% |
| Total | $ 369,805 | $ 374,565 | (4,760) | 9% |
| **Expenses** | | | | |
| OSI - Nussbaum | 99,892 | 103,192 | (3,300) | 19% |
| EIS - Sanderson | 114,300 | 114,284 | 16 | -4% |
| OPI - Sanderson | 27,403 | 27,403 | - | 43% |
| LA - Sanderson | 18,380 | 18,369 | 11 | 18% |
| Total | 259,975 | 263,248 | (3,273) | 9% |
| **Margin** | | | | |
| OSI - Nussbaum | 29,987 | 32,387 | (2,300) | 0% |
| EIS - Sanderson | 56,700 | 56,720 | (20) | 23% |
| OPI - Sanderson | 18,804 | 18,804 | - | -13% |
| LA - Sanderson | 4,339 | 3,505 | 833 | -22% |
| Total | $ 109,830 | $ 111,317 | (1,487) | 7% |
| **Margin %** | | | | |
| OSI - Nussbaum | 23% | 24% | | |
| EIS - Sanderson | 33% | 33% | | |
| OPI - Sanderson | 41% | 41% | | |
| LA - Sanderson | 19% | 16% | | |
| Total | 30% | 30% | | |

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

NDCA-ORCL 099014

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

EXHIBIT 93

45 of 102 DOCUMENTS

Copyright 2001 Factiva, a Dow Jones and Reuters Company
All Rights Reserved



(Copyright (c) 2001, Dow Jones & Company, Inc.)

# THE WALL STREET JOURNAL

The Wall Street Journal

**January 19, 2001 Friday**

SECTION: TECHNOLOGY; Pg. B3

LENGTH: 715 words

HEADLINE: Sun Microsystems' Profit Climbs by 19%

BYLINE: By David P. Hamilton, Staff Reporter of The Wall Street Journal

BODY:

Sun Microsystems Inc. said earnings rose 19% in its fiscal second quarter, meeting Wall Street's expectations, but slowing revenue growth suggested that even the blazing-hot computer maker is starting to feel the effects of a U.S. economic slowdown.

Revenue at the Palo Alto, Calif., company rose 44% in the October-December quarter, the second-highest growth rate in Sun's history, but that still represents a slowdown from the 60% revenue growth the firm posted for the July-September quarter. Sun officials, in fact, say that rate was bound to slow given the company's roaring growth rates over the previous year; its revenue is now so large that it will be difficult to rack up huge percentage gains.

In addition, Sun warned that its revenue growth will brake even further over the next six months. Chief Financial Officer Michael Lehman told analysts that revenue growth for the full fiscal year ending June will be "slightly lower" than its earlier projections, coming in between 30% and 35% instead of "in the mid-30s," as forecast earlier. Since Sun's revenue grew 52% in the six months ended December, the company is essentially now projecting that growth over the next two quarters will average no more than 18%.

Unlike many other high-technology giants, such as Microsoft Corp., Intel Corp. and Hewlett-Packard Co., Sun never issued an earnings warning for the December quarter, and analysts continued to applaud the company's growing dominance in the market for the big computer servers that power corporate networks and many Internet operations. At the same time, many investors have grown used to Sun routinely exceeding their revenue forecasts by a wide margin, and analysts said that even a modest slowing in Sun's stellar growth rates could rein in the company's still-highflying shares.

"They have the healthiest enterprise server business in the world," said John Jones, an analyst with Salomon Smith Barney who nevertheless last week lowered his rating on Sun shares to "hold" from "buy." "They're clearly the best company in the group, but their valuation is priced to perfection in this market."

Shares of Sun were up $2.50 to $34.88 in 4 p.m. trading on the Nasdaq Stock Market before the company reported its results. In after-hours trading, Sun slipped slightly to $34.44.

Sun said its net income in the quarter ended Dec. 31 rose to $423 million, or 12 cents a diluted share, up from $354 million, or 10 cents a share, in the year-earlier period. Those income figures reflect charges related to Sun's acquisition



Sun Microsystems' Profit Climbs by 19% The Wall Street Journal Janu

of Cobalt Networks Inc. as well as gains on the sale of equity investments. Excluding those special items, Sun's income rose 56% to $552 million, or 16 cents a share, from $354 million, or 10 cents a share, a year earlier.

Revenue rose 44% to $5.12 billion from $3.55 billion in the year-earlier period. For the first time in two years, Sun reduced its order backlog, by $160 million.

Sun officials put a brave face on the company's performance in the quarter, in particular highlighting strong sales growth in the company's overseas markets. "Clearly, we saw a little bit of the slowdown in the U.S., just enough to make it a pretty challenging quarter," Mr. Lehman said.

He added, however, that Sun saw sales in Europe rise 54%, while other global revenue, except in Japan, rose 70% in the quarter. Absent the effects of the weak euro, which depressed the dollar value of Sun's European sales, revenue growth there would have been 20 percentage points higher, Mr. Lehman said.

Scott McNealy, Sun's chairman and chief executive, argued that Sun will continue to gain market share against its chief competitors, Hewlett-Packard and International Business Machines Corp. "I always prefer the tough times, where you can weed out the followers from the leaders," Mr. McNealy said.

Sun faces other challenges beyond simple economic uncertainty. Chief among them, it has just started a major transition to a new line of servers that use its new UltraSparc-III microprocessor. The move is an important one given that recent H-P and IBM servers have outperformed Sun's older machines by some measures, but Sun won't release its new high-end UltraSparc-III servers until sometime midyear. Some analysts wonder if customers will delay purchases to wait for the new machines.

NOTES:
PUBLISHER: Dow Jones & Company

LOAD-DATE: December 5, 2004

# EXHIBIT 94

Larry Ellison, 09:35 AM 6/5/2000, Option Expiration Date, etc.

To: Larry Ellison <lellison@us.oracle.com>
From: "Philip B. Simon" <psimon@howson-simon.com>
Subject: Option Expiration Date, etc.
Cc: "Carolyn S. Balkenhol" <cwueslen@us.oracle.com>
Bcc:
Attached:

Dear Larry:

I checked my file and reconfirm that the 11,523,500 options, strike price $0.4507/sh, expire on August 1, 2001 — 14 months from now, NOT in 2 months.

You currently hold vested and unvested options on 51,961,000 shares, with an aggregate exercise price of $421,042,692. You also own outright 662,582,550 shares. Thus, counting both vested and unvested options, you control 714,543,550 shares.

Also, as discussed, Morgan Stanley put together a proposal for me (which I'm having them refine to show you) whereby you can in effect extend the option out for a number of years. With a "prepaid forward", you could raise cash to pay the taxes on exercise of the options next August, have downside protection and retain a portion of future appreciation.

In one example, with a 5 year maturity date from date you enter into the contract, you can cash out 56.5% of the value of the underlying shares, be protected against a more than 20% Oracle share decline, and retain the 1st 150% of appreciation.

I'm not sure it's worth fussing with prepaid forwards since the 11,523,500 expiring options represent less than 2% of your Oracle holdings. But, it's something worth considering.

Yours truly,

Philip



CONFIDENTIAL

PS0018

NDCA-ORCL 042804

EXHIBIT 95

190

NDCA-ORCL 294187

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER



Δ π EXHIBIT 6
Deponent P. Simon
Date 9-6-06 Rptr. Collars
WWW.DEPOBOOK.COM



Larry Ellison, 12:46 PM 4/7/2000, Fwd: CONFIDENTIAL: Larry's sto

190

To: Larry Ellison <lellison@us.oracle.com>
From: "Philip B. Simon" <psimon@howson-simon.com>
Subject: Fwd: CONFIDENTIAL: Larry's stock options
Cc: "Carolyn S. Balkenhol" <cwuesten@us.oracle.com>
Bcc:
Attached: c:\clients\dlange.vcf

Larry:

Deb Lange called this morning right after we spoke to discuss your upcoming option exercise and the impact on Oracle -- both for the upcoming year budget and in managing Oracle's tax liability. Note that if you pick up $1.0bn of option income, Oracle gets an offsetting $1.0bn tax deduction.

I took the opportunity to raise with Deb the idea that maybe Oracle would want to purchase your position -- since you'd probably want to do a simultaneous option exercise and sale, at least to cover your income tax liability.

Deb then prepared the email below which she sent to Dan Cooperman, Bruce Lange and Jennifer Minton.

Philip
-----------------------------------------
>Date: Fri, 07 Apr 2000 12:41:05 -0700
>From: Deborah Lange <dlange@us.oracle.com>
>Organization: Oracle Corporation
>X-Mailer: Mozilla 4.7 [en] (Win95; U)
>X-Accept-Language: en
>To: "Cooperman,Daniel" <DCOOPERM@us.oracle.com>,
>     "blange@US.ORACLE.COM" <blange@us.oracle.com>,
>     Jennifer Minton <jminton@us.oracle.com>, psimon@howson-simon.com
>Subject: CONFIDENTIAL: Larry's stock options
>
>Larry is holding a large number of non-qualified stock options which
>expire August 1, 2001 - so he has to exercise them by then.  The gain
>will be very large so he will have to sell some in order to pay the
>income tax payable.  Additionally Oracle will get a tax deduction for
>the spread at the time of exercise but will have to pay 1.45% Medicare
>tax.
>
>We are working proactively with Larry's accountant to figure the best
>time to exercise and sell from both a market and tax standpoint.
>
>One question that has come up - can Larry sell directly to Oracle?  We
>need to figure out if this is legal, we assume the same disclosures
>would be required but the stock would not go through the market.  Jen
>and I have not  "got our arms around" the pros and cons of this, there
>is a possibility that the public could put a negative spin on this, even
>if all above board.

Printed for "Philip B. Simon" <psimon@howson-simon.com>                                    1

CONFIDENTIAL          PS0013

NDCA-ORCL 294188

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

Larry Ellison, 12:46 PM 4/7/2000, Fwd: CONFIDENTIAL: Larry's sto

>
>Bruce, Dan - your thoughts?
>
>Philip Simon, Larry's accountant, would like a meeting on this in the
>next couple of weeks, because if Larry is going to exercise and sell in
>this fiscal year we have only a small window of time left.
>
>Regards, Deb
>
>

Printed for "Philip B. Simon" <psimon@howson-simon.com>                    2

CONFIDENTIAL

PS0014

NDCA-ORCL 294189

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

EXHIBIT 96

193



Δ π EXHIBIT 11
Deponent P. Simon
Date 9-6-06  Rptr. Ellis
WWW.DEPOBOOK.COM

NDCA-ORCL 294194

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

Re: Oracle Form 5471 filings

**Subject:** Re: Oracle Form 5471 filings
**Date:** Tue, 10 Oct 2000 12:03:36 -0700
**From:** Kris Fisher <Kris.Fisher@oracle.com>
**Organization:** Oracle Corporation
**To:** Catherine Ong <cong@howson-simon.com>
**CC:** "Lange,Deborah" <DLANGE@US.ORACLE.COM>

193

Catherine,

It may be to Oracle's benefit if he exercises more before May 31, 2001 versus after May 31 which could put Oracle US into a taxable loss that we could carry back, or at least lump most of the deduction into one fiscal year.  We would limit the foreign source income we trigger from the subs until after May 31, 2001 so that we manage the FTC limitation.  We are trying to keep all of our options open for now, but we would like to keep up to date on this issue.  If he exercises in December and it would be beneficial to Oracle to do more before May 31, would it be possible for him to do some exercises before the May 2001 quiet period begins instead of in August, 2001?

Kris

Catherine Ong wrote:

> Kris,
>
> I'm glad you asked because Larry has an absolute ton of options that will
> expire 8/1/01.  Given the amount of the options (I'm talking about hundreds
> of millions of taxable income), we may have him exercise some by December
> 2000 and the remainder in August of 2001, but that will depend on our
> year-end tax planning after review of 2000 transactions.  It will also of
> course depend on Oracle's stock price and Larry's mood.
>
> That's the big picture.  Please let me know if you need more details in
> order to do your tax planning and I can provide them.  Also, let me know if
> it is beneficial to Oracle for Larry to exercise before versus after your
> May 31, 2001 year end.  We certainly don't mind doing something for
> Oracle's benefit as long as it is tax neutral to Larry.
>
> Catherine
>
> At 09:05 AM 10/10/00 -0700, you wrote:
> >Catherine,
> >Does Larry have any plan for exercising options for 2000 and 2001?  Deb Lange
> >is going to call to discuss this issue.  It makes a significant difference in
> >our corporate tax planning, mostly related to utilization of foreign tax
> >credits.  By planning the timing of triggering foreign source income
> >before or
> >after May 31 we can make the best use of / try not to lose the foreign tax
> >credits.
> >Thanks
> >Kris
> >
> >
> >

ORACLE CONFIDENTIAL

ORCL 0093843

NDCA-ORCL 294195

CONFIDENTIAL
PURSUANT TO PROTECTIVE ORDER

# EXHIBIT 97

**Subject: Re: LJE option exercise**
**Date:** Wed, 10 Jan 2001 15:43:14 -0800
**From:** Deborah Lange <Deborah.Lange@oracle.com>
**Organization:** Oracle Corporation
**To:** Jeff Henley <Jeffrey.Henley@oracle.com>

Understood.

Jeff Henley wrote:

> yes but ultimately it's his right to do what he wants.
>
> Deborah Lange wrote:
>
> > Jeff, we are working with Larry's accountants re the timing of him
> > exercising his options which expire August of this year.  Larry may be
> > willing to exercise in April if it is beneficial to the company.  My
> > philosophy is that a bird in the hand is worth 2 in the bush - by
> > exercising as much as possible in FY01 we reduce our tax liability NOW
> > and if we should end up in a loss position have the opportunity to take
> > any resulting net operating loss back to FY99.  If the exercise is
> > delayed to FY02 the reduction in tax happens in the FY02 and any
> > resulting NOL can only be carried back as far as FY00.
> >
> > The unknown factor is the relative stock price April versus August - a
> > lower stock price means lower income to Larry but a lesser deduction for
> > the company.
> >
> > My general recommendation is to ask Larry to do as much as possible in
> > April, but to have the right to modify that advice in April when we have
> > more visibility to FY01 results and the stock market.  Are you OK with
> > this - realizing that if the stock price rises between April and August
> > the company gets a lesser deduction than it would have - but in an
> > earlier year and allowing for carryback to FY99 (although we don't know
> > if we will actually have an FY01 loss).
> >
> > Deb

Deborah Lange <Deborah.Lange@oracle.com>
SVP Tax
Finance & Administration
Tax Department

ORACLE CONFIDENTIAL



Δ π EXHIBIT 14
Deponent  P. Simon
9-6-06   Rptr. Zilla.B
Date
WWW.DEPOBOOK.COM

NDCA-ORCL 060974

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

# EXHIBIT 98

mailbox:///C/Documents%20and%20Settings/dlange/Application...

**Subject:** Re: Larry's option exercise
**From:** "Philip B. Simon" <psimon@howson-simon.com>
**Date:** Mon, 22 Jan 2001 17:41:56 -0800
**To:** "Deborah Lange" <Deborah.Lange@oracle.com>

Got it. Thanks, Deb.

Philip
••••••••••••••••••••••••••••••••••
At 03:55 PM 1/10/01 -0800, you wrote:
Our general philosophy is "the earlier the better". It is obviously
Larry's call but there is a possible benefit to the company of
exercising in FY01 (April) rather than FY02 - if the stock option
deduction cause or increase an NOL then I want the ability to carry back
against FY99, if the deduction is in FY02 then I can only carry back as
far as FY00.

Many thanks, Deb

•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••
Philip B. Simon
Telephone #: (925) 977-9060, ext. 104
Fax #: (925) 977-9064
Cell Phone #: (925) 683-9644
Email Address: psimon@howson-simon.com
Mailing Address:
   Philip B. Simon
   Howson & Simon CPAs L.P.
   101 Ygnacio Valley Road, Suite 310
   Walnut Creek, CA 94596
•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••



Δ π EXHIBIT 22
Deponent P. Simon
Date 9-6-06
Rptr. Zellers
WWW.DEPOBOOK.COM

1 of 1

8/23/2002 2:05 PM

ORACLE CONFIDENTIAL       CA-ORCL 021202

NDCA-ORCL 024193

# EXHIBIT 99



Simon, Phillip  9/6/2006  1:30:00 PM

1      page

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

-oOo-

IN RE

ORACLE CORPORATION

SECURITIES LITIGATION

MASTER FILE NO.

C-01-0988-MJJ

This Document Relates To:

ALL ACTIONS

_____/

-oOo-

CONFIDENTIAL

VIDEOTAPED DEPOSITION OF PHILIP B. SIMON

September 6, 2006

-oOo-

SHEILA CHASE & ASSOCIATES

REPORTING FOR:

LiveNote World Service

221 Main Street, Suite 1250

San Francisco, CA 94105

Telephone: (415) 321-2300

Fax: (415) 321-2301

-oOo-

Reported by:

KELLIE A. ZOLLARS, CSR, RPR, CRR

CSR License No. 5735

Exhibit O

Δ π EXHIBIT 47

Deponent_____

Date_____ Rptr._____
WWW.DEPOBOOK.COM

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 300655

Fwd: Re: Bank Lines, Sale Proceeds and Cash Update

```
Return-Path: <psimon@howson-simon.com>
   Received: from inet-smtp2.oracle.com (inet-gw2.oracle.com [205.227.43.29]) by
            gmgw02.oraclecorp.com (8.8.8+Sun/8.8.8) with ESMTP id QAA29384 for
            <Carolyn.Balkenhol@oracle.com>; Thu, 8 Mar 2001 16:59:29 -0800 (PST)
   Received: from atlas.dnai.com (atlas.dnai.com [207.181.194.95]) by inet-smtp2.oracle.com
            (8.9.3/8.9.3) with ESMTP id QAA09653 for <Carolyn.Balkenhol@oracle.com>;
            Thu, 8 Mar 2001 16:58:20 -0800 (PST)
   Received: from neptune.dnai.com (neptune.dnai.com [207.181.194.93]) by atlas.dnai.com
            (8.9.3/8.9.3) with ESMTP id QAA12553 for <Carolyn.Balkenhol@oracle.com>;
            Thu, 8 Mar 2001 16:58:59 -0800 (PST)
   Received: from dnai (dnai-216-15-88-125.cust.dnai.com [216.15.88.125]) by neptune.dnai.com
            (8.9.3/8.9.3) with SMTP id QAA52700 for <Carolyn.Balkenhol@oracle.com>; Thu,
            8 Mar 2001 16:58:59 -0800 (PST)
 Message-ID: <200103090058.QAA52700@neptune.dnai.com>
  X-Sender: psimon@howson-simon.com@corp.toast.net
  X-Mailer: QUALCOMM Windows Eudora Pro Version 4.0.1
      Date: Thu, 08 Mar 2001 11:35:58 -0800
        To: "Carolyn S. Balkenhol" <Carolyn.Balkenhol@oracle.com>
      From: "Philip B. Simon" <psimon@howson-simon.com>
   Subject: Fwd: Re: Bank Lines, Sale Proceeds and Cash Update
Mime-Version: 1.0
Content-Type: multipart/mixed; boundary="=======================_179864717==_"
  X-Mozilla-Status: 8003
X-Mozilla-Status2: 00000000
```

FYI.  I didn't see you copied on this reply.

Philip
* * * * * * * * * * * * * * * * * * * * * * * * * * * *
>Date: Wed, 07 Mar 2001 23:34:00 -0800
>From: "Lawrence J. Ellison" <Larry.Ellison@oracle.com>
>Organization: Oracle Corporation
>X-Mailer: Mozilla 4.7 [en]C-CCK-MCD  (Win98; U)
>X-Accept-Language: en
>To: "Philip B. Simon" <psimon@howson-simon.com>
>Subject: Re: Bank Lines, Sale Proceeds and Cash Update
>X-RCPT-TO: <psimon@howson-simon.com>
>
>It's good to be a bit more liquid in light of the economic downturn.  larry
>
>"Philip B. Simon" wrote:
>
>> Dear Larry:
>>
>> Here's a brief update on the status of your bank lines, stock sale proceeds
>> and cash position:
>>
>> 1.  LIBOR Lines - the total amount currently outstanding on the various
>> banks lines is $907
>> million.  This includes $43 million loaned to nCUBE and guaranteed by you.
>> In case you want additional info, I've attached my "LIBOR Line" excel
>> spreadsheet.  This provides detail by bank, including advance/maintenance
>> ratios, amount of collateral pledged, etc.
>>
>> 2.  Stock Sale Proceeds - as previously reported, you sold 29,084,576
>> Oracle shares in
>> January.  Gross sale proceeds totalled $894,786,576 ($30.76/sh).  After

                                        ORACLE            ORCLA 0023505
                                      CONFIDENTIAL
```

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER                                        NDCA-ORCL 300656

Fwd: Re: Bank Lines, Sale Proceeds and Cash Update

```
>> paying mandatory withholding on the option exercise (28% federal, 6% Calif
>> and 1.45% medicare) and the strike price, net cash proceeds totalled
>> $648,308,808.
>>
>> 3.  Application of $648m Net Sale Proceeds - $340 million has been used so
>> far to pay down the various bank lines.  After paying a few add'l items,
>> including paying off the mortgage on your Atherton home, the current cash
>> balance is about $300 million.  I've tentatively decided to allocate this
>> $300 million as follows:
>>
>> a.  $86 million as reserve to pay residual income taxes due with the filing
>> of your 2001 tax returns (due April 15, 2002, though we'll prepay the
>> California portion due on 12/31/01).
>>
>> b.  $150 as million reserve to fund personal expenditures expected over the
>> next 12 months.  These personal expenditures include completing
>> construction of your Woodside home and installment payments to Lurssen on
>> the new yacht, etc.  Lurssen payments projected for this 2001 total $90m -
>> $45m due in the next few weeks and a further $45m toward the end of
>> October.
>>
>> As previously discussed, I am retaining the reserve for income taxes and
>> personal disbursements (rather than paying down the lines further and then
>> reborrowing) because the income tax rules provide that the interest expense
>> on funds borrowed for personal purposes (which include income tax payments)
>> is nondeductible.  Thus, if I paid down the bank lines
>> and then reborrowed, the interest expense on the borrowed funds would be
>> nondeductible.
>>
>> c.  $64 million as additional pay down of the bank lines - to happen over
>> the next few weeks as the LIBOR contracts at the various banks mature.
>>
>> 4.  Cash Reserve Receptacle - I'm using Vanguard's Prime Institutional
>> Money Market Fund as the vehicle to hold your cash reserves.  I've already
>> dropped $100 million into this account and will move the remaining cash
>> funds from Merrill Lynch by the end of March.
>>
>> 5.  Oracale Holdings - post January's option exercise and stock sales, you
>> currently own 1,318,796,324 Oracle shares (plus 47,875,000 vested stock
>> options).
>>
>> Yours truly,
>>
>> Philip
>>
>> ---------------------------------------------------------------
>>                                   Name: LIBOR Line Summary.xls
>>    LIBOR Line Summary.xls         Type: Excel File (application/msexcel)
>>                               Encoding: base64
>>                        Download Status: Not downloaded with message
>>
>> ---------------------------------------------------------------
>> ...............................................................
>> Philip B. Simon
>> Telephone #:  (925) 977-9060, ext. 180
>> Fax #:  (925) 977-9064
>> Cell Phone #:  (925) 683-9644
>> Email Address:  psimon@howson-simon.com
>> Mailing Address:
>>    Philip B. Simon
>>    Howson & Simon CPAs L.P.
>>    101 Ygnacio Valley Road, Suite 310
>>    Walnut Creek, CA 94596
```

ORACLE
CONFIDENTIAL

2

ORCLA 0023506

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 300657

Fwd: Re: Bank Lines, Sale Proceeds and Cash Update

>>
>
>

Lawrence J. Ellison <Larry.Ellison@oracle.com>

```
*****************************************************
Philip B. Simon
Telephone #:  (925) 977-9060, ext. 180
Fax #:  (925) 977-9064
Cell Phone #:  (925) 683-9644
Email Address:  psimon@howson-simon.com
Mailing Address:
    Philip B. Simon
    Howson & Simon CPAs L.P.
    101 Ygnacio Valley Road, Suite 310
    Walnut Creek, CA 94596
*****************************************************
```

**ORACLE**
**CONFIDENTIAL**

ORCLA 0023507

3

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 300658