# EXHIBIT 119

06/23/2006   16:53    6504632600                LATHAM WATKINS                          PAGE   03/29

1    LATHAM & WATKINS LLP                    LATHAM & WATKINS LLP
        Peter A. Wald (SBN 85705)               Patrick E. Gibbs  (SBN 183174)
2       Michele F. Kyrouz (SBN 168004)          Matthew Rawlinson (SBN 231890)
3    505 Montgomery Street, Suite 2000       140 Scott Drive
     San Francisco, CA  94111-2562           Menlo Park, CA 94025
4    Telephone: (415) 391-0600               Telephone: (650) 328-4600
     Facsimile: (415) 395-8095               Facsimile: (650) 463-2600
5    E-mail: peter.wald@lw.com               E-mail: patrick.gibbs@lw.com
             michele.kyrouz@lw.com                   matt.rawlinson@lw.com
6
7    LATHAM & WATKINS LLP
        Jamie L. Wine  (SBN 181373)
8    633 West Fifth Street, Suite 4000
     Los Angeles, CA 90071-2007
9    Telephone: (213) 485-1234
     Facsimile: (213) 891-8763
10   E-mail: jamie.wine@lw.com

11
12   Attorneys for Defendants ORACLE CORPORATION, LAWRENCE
     J. ELLISON, JEFFREY O. HENLEY, and EDWARD J. SANDERSON

13   ORACLE CORPORATION
        Dorian E. Daley (SBN 129049)
14      James C. Maroulis (SBN 208316)
     500 Oracle Parkway
15   Mailstop 5OP7
     Redwood Shores, California 94065
16   Telephone: (650) 506-5200
     Facsimile: (650) 506-7114
17   E-mail: jim.maroulis@oracle.com

18   Attorneys for Defendant ORACLE CORPORATION

19

20                    **UNITED STATES DISTRICT COURT**

21      **NORTHERN DISTRICT OF CALIFORNIA—SAN FRANCISCO DIVISION**

22   | In re ORACLE CORPORATION | Master File No. C-01-0988-MJJ (JCS) |
23   | SECURITIES LITIGATION | (Consolidated) |

24   CLASS ACTION

25   This Document Relates To:

     **ORACLE CORPORATION'S SECOND
26   AMENDED AND SUPPLEMENTAL
     ALL ACTIONS.                             RESPONSES TO PLAINTIFFS' SECOND
27                                            SET OF INTERROGATORIES TO
                                             DEFENDANT ORACLE CORPORATION**

28

LATHAM&WATKINS LLP
ATTORNEYS AT LAW
SAN FRANCISCO

                                    ORACLE CORPORATION'S SECOND AMENDED AND
                                 SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
                                    OF INTERROGATORIES TO ORACLE CORPORATION

06/23/2006  16:53    6504632600              LATHAM WATKINS                        PAGE  04/29

1           Pursuant to Federal Rule of Civil Procedure 33, Defendant Oracle Corporation

2 ("Oracle") hereby objects and responds to Plaintiffs' Second Set of Interrogatories to Defendant

3 Oracle Corporation (the "Interrogatories").

4                    **GENERAL RESPONSES AND OBJECTIONS**

5       A.      Oracle objects to the Interrogatories' definitions of "Oracle" and the "Company"

6 as overbroad.

7       B.      Oracle objects to the definition of "you" and "your" as overbroad in that they are

8 defined to mean "the defendants upon whom this request is served and all officers, directors,

9 employees, representatives, or agents acting on behalf of each of the responding defendants," and

10 therefore potentially calls for answers from every Oracle employee.

11       C.      Oracle objects to the definition of "identify" as overly broad and unduly

12 burdensome.

13       D.      Oracle objects to the definition of "Relevant Time Period" as overbroad, unduly

14 burdensome, irrelevant in that it is unlikely to lead to the production of admissible information

15 and in violation of the Amended Order Setting a Discovery Plan dated March 10, 2005 (the

16 "Discovery Plan").

17       E.      Oracle objects to the Interrogatories as overbroad and unduly burdensome to the

18 extent that they request information that was neither seen by, communicated to, or relied on by

19 the Speakers. According to the Complaint, the alleged false statements concern Oracle's

20 company-wide projections and sales, not individual deals. The financial projections were for

21 Oracle as a whole and were based on consolidated company-wide data. As such, information

22 that was not communicated to the Speakers cannot be relevant.

23       F.      Oracle objects to the Interrogatories to the extent that they request information

24 that is protected by the attorney-client privilege, the attorney work product doctrine, statutory

25 and constitutional privacy rights, and other applicable doctrines.

26       G.      Oracle objects to the Interrogatories to the extent that they purport to require

27 discovery in excess of Defendants' obligations under the Federal Rules of Civil Procedure, the

28

06/23/2006  16:53    6504632600              LATHAM WATKINS                      PAGE  05/29

1   Federal Rules of Evidence, the Local Rules of the Northern District of California, the Discovery

2   Plan and other applicable law or rules.

3        H.     Oracle objects to the Interrogatories to the extent that they are unduly

4   burdensome, oppressive, unjustifiably expensive and/or vexatious.

5        I.     Oracle objects to the Interrogatories to the extent they are vague, ambiguous, or

6   do not specify the information sought with sufficient particularity.

7        J.     Oracle objects to the Interrogatories to the extent that they seek information that is

8   within the knowledge of the Plaintiffs, is a matter of public record, or is otherwise as easily

9   obtained by the Plaintiffs as by Oracle.

10        K.     Oracle objects to the Interrogatories to the extent that they seek information that is

11   not in the custody, control or possession of Oracle.

12        L.     Defendants' investigation and discovery in this case are ongoing.  Defendants

13   reserve the right to supplement their objections and responses as necessary, pursuant to Federal

14   Rule of Civil Procedure 26(e) and the Local Rules of the Northern District of California.

15        M.     By responding to these Interrogatories, Oracle does not admit or agree with any

16   explicit or implicit assumption made in these Interrogatories unless admitted in full.

17                         **SPECIFIC OBJECTIONS**

18   **INTERROGATORY NO. 15:**

19        Describe Oracle's use of "win probability ranges," including the definition attributed to

20   each range.  *See* NDCA-ORCL 250514 for an example of the use of "win probability ranges"

21   used by Oracle.

22   **RESPONSE TO INTERROGATORY NO. 15:**

23        Oracle objects that the phrase "use of 'win probability ranges'" and the terms "definition"

24   and "attributed" are vague, ambiguous, and fail to describe the information sought with adequate

25   particularity.

26        Subject to and without waiving the foregoing objections, the phrase "win probability

27   ranges" is not a formally defined term at Oracle and may be used by different individuals at

28   Oracle in a variety of different contexts, using a variety of different meanings.  In general, the

LATHAM&WATKINS<sup></sup>
ATTORNEYS AT LAW
SAN FRANCISCO

2

ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

06/23/2006 16:53 6504632600 LATHAM WATKINS PAGE 06/29

1    phrase "win probability range" refers to the likelihood that a particular deal opportunity will

2    close within a given time frame. Oracle's CRM application, Oracle Sales Online, includes a

3    field for an estimated probability, expressed in percentage ranges, that a deal will close. This

4    information is entered into Oracle Sales Online by individual sales representatives, and the

5    method used to estimate the likelihood that a deal will close and the definition of a particular

6    probability range will vary from salesperson to salesperson.

7    **INTERROGATORY NO. 16:**

8        Identify the documents that support your response to Interrogatory No. 1.

9    **RESPONSE TO INTERROGATORY NO. 16:**

10       Oracle incorporates each of its General Objections as though fully set forth herein.

11   Oracle further objects to Interrogatory No. 16 as an improper contention interrogatory. Pursuant

12   to the March 10, 2005 Amended Order Setting a Discovery Plan, "no response or further

13   response to any outstanding contention interrogatories is required at this time." Oracle reserves

14   the right to interpose additional objections to Interrogatory No. 16 at the time when a response is

15   required.

16   **INTERROGATORY NO. 17:**

17       Identify the total dollar amount of each of the "lost deals" listed in defendants' response

18   to plaintiffs' Interrogatory No. 4.

19   **RESPONSE TO INTERROGATORY NO. 17:**

20       Oracle incorporates each of its General Objections as though fully set forth herein.

21   Oracle objects to Interrogatory No. 17 as overly broad and unduly burdensome and seeking

22   information equally within the knowledge of the Plaintiffs or as easily obtained by the Plaintiffs

23   as by Oracle. Oracle further objects to Interrogatory No. 17 as vague and ambiguous as to "total

24   dollar amount." Indeed, in the context of deals that did not close, the phrase "total dollar

25   amount" has no meaning. Before closing, a range of potential values may be discussed or

26   considered, and the "total dollar amount" of a potential deal is not fixed unless and until the deal

27   closes. By definition, the lost deals identified in defendants' response to plaintiffs' Interrogatory

28

LATHAM&WATKINS^\
ATTORNEYS AT LAW\
SAN FRANCISCO

3

ORACLE CORPORATION'S SECOND AMENDED AND\
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET\
OF INTERROGATORIES TO ORACLE CORPORATION

1  No. 4 did not close during Q3 2001, and thus for Q3 2001 there is no "total dollar amount" for

2  those deals.

3  **INTERROGATORY NO. 18:**

4     Identify which of Oracle's products were to be included in each of the "lost deals" listed

5  in defendants' response to plaintiffs' Interrogatory No. 4.

6  **RESPONSE TO INTERROGATORY NO. 18:**

7     Oracle incorporates each of its General Objections as though fully set forth herein.

8  Oracle objects to Interrogatory No. 18 as overly broad and unduly burdensome and seeking

9  information equally within the knowledge of the Plaintiffs or as easily obtained by the Plaintiffs

10 as by Oracle.  Oracle further objects to Interrogatory No. 18 as vague and ambiguous as to

11 "which of Oracle's products were to be included in each of the 'lost deals.'"

12    Subject to and without waiver of these objections, Oracle responds that the list of

13 products in a particular deal would not be fixed until closing.  Below is a listing of products that

14 were potentially to be included in each of the "lost deals" listed in defendants' response to

15 plaintiffs' Interrogatory No. 4.  Oracle is in the process of investigating and searching for the

16 information requested and, as the information is obtained, will continue to provide amended

17 and/or supplemental responses to this Interrogatory.

| Customer Name | Response |
| --- | --- |
| AARP #3 | Database |
| Acros | ERP |
| Acterna | CRM, ERP |
| Ahold Holdings USA, Inc. | Datawarehouse, AIS Platform Expansion |
| AK Steel | Exchange, iProcurement |
| Allina Health System | CRM (Healthcare Platform) |
| Alltel | Oracle 8i, ACI Database True Up, ACI iAS Wireless, RLS Apps Hosting DB |
| American Electric Power | Database |
| American National Insurance Company | Database, ERP (Procurement, Financials) |

LATHAM&WATKINS LLP
ATTORNEYS AT LAW
SAN FRANCISCO

4

ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | |
|---|---|
| Americredit | CRM, Database |
| Apigent Solutions | Database |
| Arrow Electronics | Database |
| Automatic Data Processing | Database, ERP (Financials, Order Management) |
| Barton Marlow | ERP |
| BellSouth Cingular (Newco) | Financials, Order Management, Purchasing, Projects |
| Best Buy | HR, ERP |
| Bisys | iStore/TeleService, CRM, DBMS for Credit App, |
| | Database Standardization for Total Product Plus |
| BMC Software | Project Accounting, iProc |
| Boeing BCAG | DW Finance (ERP) |
| Brightpoint | Enterprise Database |
| Broadvision | Database |
| Brunswick Corporation | HR, PR, OTA, SS, BIS |
| CBT Systems | OPS, Database |
| ChaseCom | HR, Call Center |
| Ciena Corporation | ERP, 11i |
| Cigna Dental & Behavioral Health | Oracle 8i EE, Enterprise Edition Server, Partitioning, |
| | Forms Developer, Forms Server, Parallel Server, |
| | SQL Plus, Designer |
| City of Detroit Government | Migration to UPU pricing |
| City of Omaha, Nebraska | Financials, HRMS |
| Coastal Lumber | ERP |
| Compaq Computer Corporation | Partitioning |
| Concord Communications | Oracle 8i Migration |
| Consonus | OAAP |
| Continental Airlines | ASO |

ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | |
|---|---|
| Convergys Corporation | CRM |
| Cort Furniture | Database |
| CP Ships | Global Database Enterprise Management |
| CR Bard | Datawarehouse |
| Credit Suisse First Boston | Enterprise |
| Cummins ONAN | APS |
| Cypress Semiconductor | HRMS, OAB, OTA, Database |
| Data Centric Broadband | Financials, CRM |
| Defense Logistics Agency | Partitioning for DSCP, DSCR |
| Dell Computer Corporation | DFS, OFA, CRM, iStore, Database Monitoring Systems, Name & Address HSB, Additional seats for Express, FinApps |
| DFO | Apps Server |
| Diebold Incorporated | HR, PR, OTA, CRM, Database, Sales Compensation |
| DISA | DISA Flex |
| Discover Financial Services, Inc. | Add-ons; Partitioning |
| DVI Inc. | OCS, iAS, Sales Online, Financials, Technology |
| Ebenx | 8iEE Database, Partitioning, Tuning Management Pack, Diagnostic Management Ppack, Change Management Pack |
| EBS Dealings | Broker Application |
| Efficient Networks | APS, CRM, iStore, iMarketing, Call Center, Oracle Configurator |
| First Data Resources | Database |
| Fleet Bank | Database |
| Fusion UV | ERP, Instant Dx (Database, Apps), Configurator |
| Geico | Database, Server (Enterprise, Standard Edition) |

LATHAM&WATKINS⁻⁻
ATTORNEYS AT LAW
SAN FRANCISCO

6        ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

06/23/2006  16:53    6504632600              LATHAM WATKINS                          PAGE  10/29

| | |
|---|---|
| Global Crossing | Core Technology, Frontier |
| Health Alliance Plan | CRM |
| Ingraham Micro | Hosted Technology |
| Investors Group | CRM/DSS, Spectra Pilot |
| Janssen Ortho LLC | Financials (GL) |
| Los Angeles Department of Water and Power | Core Technology, Public Sector Financials, Supply Chain Solution, Orecle Enterprise Manager |
| McGhan Medical Corporation | CRM, ERP |
| Miami-Dade County | Financials |
| Monroe County | Enterprise License, Financials |
| Myriad | Oracle Database Enterprise Edition, Parallel Server, Partitioning, Diagnostic Management Pack, Tuning Management Pack, SQL * Plus, Programmer, Internet Directory, Message Broker, Oracle 9i Internet Application Server Enterprise Edition, Internet Developer Suite, Discoverer Desktop Edition, Purchasing, Financials, Financials Intelligence, Management Pack for Oracle Applications, TeleService, Contracts, HR Intelligence, Oracle Human Resources, Oracle Self-Service Human Resources, iProcurement |
| Nacio Systems | Datacenter, Database |
| NASA Johnson Space Center | Partitioning, WebDB, Oracle 8i, Grants Management, Manufacturing, Data Warehouse, PO, AP, Inventory |
| Navair El - 259579 | Oracle 8i EE, WebDB, ASO, Partitioning, Parallel Server, Programmer |

ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | |
|---|---|
| Navisite | Oracle 9i |
| Navy - ITC Orleans | Database |
| Navy - Medical | Database, ERP |
| News Corporation | HR, SS, BIS, OTA, BOL |
| Northwestern (Expanets) | ERP, CRM, Database, Service |
| Norwest Financial Services | Database, ERP |
| On Fiber Communications | Financials, Projects, BIS |
| OnStar | Database, Tools |
| OptiGlobe Communications | Database Enterprise Edition, GL, AP, AR, FA, PO, CM, iProcurement, Purchasing, Financials, Change Management Pack, Diagnostic Pack, Tuning Pack, Discoverer Plus, Internet Developer Suit |
| Origin | Database, ERP |
| Pactolis Communications | Database |
| Parsons Brinckerhoff | Internet Time & Expense, Database, Tools, Apps Server, Financials, HR, DMD |
| Personnel Decisions International | Database, ERP |
| Pizza Hut | Foundation, Sales, TeleSales, Marketing, Call Center, Scripting, OTM, Order Capture, AR, GL, INV, OM, BOM, Configurator, Advanced Pricing |
| Pomeroy Computer Resources | Financials, Financials Intelligence, Service OnLine, Advanced Scheduler, TeleService, iSupport, eMail Center, Contracts, Scripting, Project Billing, Internet Time |
| Prince Georges County Public Schools | DB EE, Advanced Security, Dd Options, iAS, IDS, Financials, HR, Payroll, iProcurement |
| Providian Financial | Oracle Store Media Pack, Database Enterprise |

| | | |
|---|---|---|
| 1 | | Edition, Partitioning, Diagnostics, Tuning, Chg |
| 2 | | Mgmt |
| 3 | Qualcomm Consumer Products | ERP |
| 4 | Radio Systems | ERP |
| 5 | Rand Technologies Corporation | iAS, Financials, IP, Order Management |
| 6 | Raytheon | Discoverer Viewer, 9iAS, Portal, Tools |
| 7 | Real Networks | Database |
| 8 | Robert Half Inc. | Database |
| 9 | Rockefeller University | ERP |
| 10 | Ross Stores | Database, Financial Applications |
| 11 | SBC Communications | Database |
| 12 | Seagate Technology | iProcurement |
| 13 | Solectron | Database, ERP |
| 14 | Sony Semiconductor | Manufacturing |
| 15 | Southwest Alabama IJIS Project | Database |
| 16 | SPX | Enterprise Applications, ERP, Oracle SPX/IPX |
| 17 | | Protocol Adapter |
| 18 | Sun Microsystems | CRM, ERP, WebDB/iAS, BIS, Contract, Sales |
| 19 | | Compensation, Configurator, Oracle 8i EE |
| 20 | Symantec | Apps Modules, Databse |
| 21 | TDS | Performance Packs, Comms |
| 22 | TechMaster | CRM, ERP, Footprint |
| 23 | Technicolor Entertainment Services | ERP |
| 24 | Tektronix | OFA, Self Service Expense, Self Service IP |
| 25 | Timberland | Financials, Flow, HR |
| 26 | Topp Telecom | Migration to UPU pricing |
| 27 | Tosco | iProcurement |
| 28 | | |

LATHAM&WATKINS^
ATTORNEYS AT LAW
SAN FRANCISCO

9        ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | |
|---|---|
| University of Chicago Hospitals | Oracle 8i EE, Tuning Pack, Partitioning, Diagnostic Pack, Change Management, iAS, Discoverer Plus, Express Server, Financials, Internet Expenses, Financials Intelligence, Financial Analyzer, Oracle Purchasing, iProcurement, Purchasing Intelligence, iSupplier, Portal, Discrete Manufacturing, HR, Self-Service for HR, HR Intelligence, Payroll, Training Administration, Self-Service Tutor for Applications, Tutor for Applications, EDI Gateway |
| US Filter | Database/Applications |
| Veritas Software Corporation | ERP |
| Vision Tek, Inc. | ERP/CRM |
| VWR Scientific | CRM, Oracle 8i EE, Partitioning, Advanced Security, Change Management, Tuning, Diagnostics, Warehouse Builder, Internet Developer Suite |
| Web ID | Database |
| Website Results | Database |
| WGBH | CRM, Tools |
| Windsor Mold Group | ERP |
| Youraccounts.com | Database |
| Zimmer Inc. | Oracle 8i, Management Pack |
| Howard University | HRMS |
| WorldCom | Database, 11i |

**FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 18:**

| Customer Name | Response |
|---|---|
| 24/7 Media | Database |
| Gap, Inc. | Database Enterprise Edition, Ebusiness Suite |

| | |
|---|---|
| GT Interactive | Order Management |
| Halliburton Company | Global Technology Contact Consolidation |
| HE Butt Grocery | Datawarehouse |
| Inventory Locator Service | Database |
| Leader Technologies | Database, Web-based Transaction System |
| lexicon marketing | CRM, ERP |
| Lithonia Lighting | HRMS, Purchasing BIS, Sales Analyzer and Data Warehouse |
| Lockheed Martin Technology Services | Manufacturing |
| Loudcloud | iHost Buyin |
| Lucent Microelectronics or Lucent Technologies | HR |
| Maritime Telephone & Telegraph Company | Database NLA |
| McGhan Medical Corporation | CRM, ERP |
| Mellon Financial Services | Database Enterprise Edition |
| Mitsubishi Heavy Industries | Remote Monitoring, Database |
| Premier Schools | Database, Tools |
| Prudential | Database, Financials |
| TechRx Incorporated | Database |
| Tower Semi Co. | ERP, OSFM |
| Transora | Database Marketplace, eC PwC, HR, ESS, OAB, OTA, OPS, Table Partitioning, Management Packs, Financials |
| Tricare Communications and Customer Service | CRM Add-on, Database |
| Trinity | Ebusiness Suite, Financials |

| | |
|---|---|
| UCHHS | ERP, Financials, iProcurement, Inventory, HR, Payroll |
| Ultimate Electronics | Database |
| Union Bank | ERP, Oracle 9iAS |
| Unisys Corporation | iStore |
| Wells Fargo | Oracle 8i |

### SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 18:

| Customer Name | Response |
|---|---|
| Capital One | Database |
| Chiliad Publishing | Database |
| Columbia University | ERP |
| Comms Canada | Database |
| GE | OAB/PR, Global Financial Footprint |
| GE Lighting | iProcurement |
| GE Power Systems | CRM, Database/Technology, Global Apps, Order Management, ERP, OSB Project, Enterprise Technology, OSBc Project |
| General Electric Corporate | Shared Services |
| General Motors Corporation | GMAC Database options, Enterprise Global, NA Develop Product AIS, GMAC Web Hosting, Allison Division SAP, |
| King County | Lemenager- Compliance Berger/Relf |
| Logistics Services | CRM – iStore |
| MA ITD | Financials |
| Maryland JIS | Database and Tools |
| Mercy/HC/IC Hospotals "AKA CHE-SFLA | Cerner/Lawson project |

| | |
|---|---|
| MI Drilling Fluids | CRM, ERP |
| Montgomery County Public Schools | Database |
| Motorola – PCS | Advanced Planning |
| NYS OFT | Enterprise license |
| Securities Industry Automation Corporation | SAXESS Implementation |
| St. Johns River Community College | Star Consortium CL |
| Starbucks | iProcurement |
| State System of Higher Education (PA) | Database |
| World Commerce Online | Server |

**INTERROGATORY NO. 19:**

Identify what employee(s) at Oracle had primary responsibility for each of the customers with "lost deals" listed in defendants' response to plaintiffs' Interrogatory No. 4.

**RESPONSE TO INTERROGATORY NO. 19:**

Oracle incorporates each of its General Objections as though fully set forth herein. Oracle objects to Interrogatory No. 19 as overly broad and unduly burdensome and seeking information equally within the knowledge of the Plaintiffs or as easily obtained by the Plaintiffs as by Oracle. Oracle further objects to Interrogatory No. 19 as vague and ambiguous as to "primary responsibility."

Subject to and without waiver of these objections, below are individuals who, together with their supervisors, may have had responsibility for each of the "lost deals" listed in defendants' response to plaintiffs' Interrogatory No. 4. Oracle is in the process of investigating and searching for the information requested and, as the information is obtained, will continue to provide amended and/or supplemental responses to this Interrogatory.

| Customer Name | Response |
|---|---|
| AARP #3 | Kent Kofman, Kermit Tolbard |
| Acros | Jeff Breslin, William Bagshaw |

| | |
|---|---|
| Acterna | Mike Malone, Bill Montgomery, Tom Woodcheke |
| Ahold Holdings USA, Inc. | Frank Bagli, John Cleveland |
| AK Steel | Keith Garver, Cynthia Bolt |
| Allina Health System | Tony Pascaretta, Mark Romness |
| Alltel | Nolan Drevitch, Robert Rosenkoetter, William Graham, Mike Malone, pdwilson, Tracey Buckus |
| American Electric Power | Thomas Christopher, Tracey Buckus |
| American National Insurance Company | Scott Little, Natalie Crowell, Richard Sherwood, Paul Shepardson |
| Americredit | Ximena Cole, Bill Dixon, Ernie Connon, Howard Sewell, Lane Monson, Tracy Manders, Clay Pollard, David Hessie, Jeff Brown |
| Apigent Solutions | Patrick Fabian, Clay Pollard, mccraye |
| Arrow Electronics | Rosendo Marques, rjmarque |
| Automatic Data Processing | Patrick Doyle, James Walker, Pohlschmidt, Lisa Whitley, Barbara Collins, jaclark |
| Barton Marlow | jmiller, John Ruiz, anhart, Tim Kobzowicz |
| BellSouth Cingular (Newco) | John Amend, James Bart Williams |
| Best Buy | Mark Mancini, Al Masini, Richard Sherwood, Ken Feeney, Aimee Bien |
| Bisys | Tracy Manders, Lane Monson, Sheila Garland, Joel Kapit, Scott Little, Darlene Forker |
| BMC Software | Derek Cordon, Richard Sherwood, Paul Shepardson, Scott Little, Carlos Amaral, Lane Monson |
| Boeing BCAG | Matthew Doran, Vicki Ross |
| Brightpoint | Mike Lynn, jmiller |
| Broadvision | Harold Minkin, Jim Frazier |

| | |
|---|---|
| Brunswick Corporation | Richard Centracco, Douglas Westhoff, anhart |
| Capital One | lmcphers, Mark Flores |
| CBT Systems | Harold Minkin, Jim Frazier |
| ChaseCom | Darlene Forker, moro, Sheila Garland, Jeff Griebeler |
| Ciena Corporation | Jean Bright, Louise Gaskih, Kelly Valenta |
| Cigna Dental & Behavioral Health | Doug Stubbe, Keith Garver, Tyler Ring |
| City of Detroit Government | Carlton Orse, Jerry Niedzialek, Tracey Buckus |
| City of Omaha, Nebraska | dcopelan |
| Coastal Lumber | Harold Hawisher |
| Columbia University | Clare Dolan, Dennis Bonilla, jmacdoug, Tracey Buckus |
| Compaq Computer Corporation | Christopher Wilkinson |
| Concord Communications | Mike Kaszuk |
| Consonus | Paul Davis |
| Continental Airlines | Jason Little |
| Convergys Corporation | Harmoon, Brian E. |
| Cort Furniture | Jerry Nanson |
| CP Ships | Keith McCord |
| CR Bard | John Wolland, James Walker |
| Credit Suisse First Boston | Suga Savage |
| Cummins ONAN | Coleman, Kreighbaum, John Miller |
| Cypress Semiconductor | Stewark Monk, Maureen Haskell |
| Data Centric Broadband | Ginger Smith |
| Defense Logistics Agency | Linda Billingsley, K. Flack |
| Dell Computer Corporation | Jay Carter, Sally Boyd |
| DFO | Crystal Barrington, Hank Dykhuizen |
| Diebold Incorporated | John Miller, Mike Mingo, Mark Reusser |

| | |
|---|---|
| DISA | Linda Billingsley |
| Discover Financial Services, Inc. | Richard Shillingberg, Carl Seedhouse, Lenore McCarthy, Vicki Boew, Ron Martin, George Roberts |
| DVI Inc. | Stephen Gons |
| Ebenx | Barbara Gehl-Bland, Bill Swenson, Joel Summers |
| EBS Dealings | Lawrence Castello |
| Efficient Networks | Tracy Manders, Ximena Cole, Ron Lohr, Tony Reid |
| First Data Resources | James Norman |
| Fusion UV | Kelly Kreiger, Tim Golden, Peter Schwoerer |
| Geico | Joe McAvory, Rick Ruckstuhl |
| Global Crossing | Anthony Buckalow, Tracey Buckus |
| Investors Group | Alex Loewen |
| Janssen Ortho LLC | Kevin Sullivan, James Walker |
| Los Angeles Department of Water and Power | Mike Gillett, Bill Herrera, John Dosch |
| McGhan Medical Corporation | Michael Herdman, Scott Miller, Norm Rinngold |
| Mercy/HC/IC-Hospitals "AKA" CHE-SFLA | Stephanie Mills |
| Monroe County | Steven Frank |
| Myriad | Jeff Williams, Layne Deveraux, Rich Barta, Paul Weber, Doug Renert |
| Nacio Systems | Gregory McAllister, James Priestly |
| NASA Johnson Space Center | Dave Cerjan, John Gardiner, Patti Bowman |
| Navair El – 259579 | Kohler, Luczak, Kennedy, Bud Langston |
| Navisite | Sheehan, mmbrown, mmccraye |
| Navy – ITC Orleans | Lawrence Weiss, drcy |
| Navy – Medical | Russell Holmes, Jim Palmisano, Dan Creed, Rob |

LATHAM&WATKINSᴸᴸᴾ
ATTORNEYS AT LAW
SAN FRANCISCO

16

ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | | |
|---|---|---|
| 1 | | Wallace |
| 2 | News Corporation | Larry Donato, Stacy Heimbach, Mark Reid, Nicole |
| 3 | | Berlanda-Rose |
| 4 | Northwestern (Expanets) | Cathy Erdman, Cathy McGraw, dtwright |
| 5 | Norwest Financial Services | Lenore McCarthy, James Norman, Richard |
| 6 | | Sherwood, Mark Mancini, William Graham |
| 7 | NYS OFT | Peter Link, Courtney West, Lynn Bianco, Tracey |
| 8 | | Buckus |
| 9 | On Fiber Communications | Steven Redmon, Edward Peek |
| 10 | OnStar | Daniel Jess, Terry Bishop, Kallie Carson, James |
| 11 | | Hruby |
| 12 | OptiGlobe Communications | Tim Golden, Kent Kofman, David Walker |
| 13 | Origin | Howard Sewell, Harris Freedman, Ana Hanna |
| 14 | Pactolis Communications | Mike Kaszuk, Catherine Baillie, Gary O'Malley, |
| 15 | | Kevin Kennefick |
| 16 | Parsons Brinckerhoff | Jake Villareal, Steve Schnoll, Mike Bodle, Armen |
| 17 | | Kopoyan, Ben Heisler |
| 18 | Personnel Decisions International | Tim Fox, Michael Pawlyszyn, smarting, Beverly |
| 19 | | Passmore |
| 20 | Pizza Hut | Jeff Griebeler, John Eder, saberry, Beverly Passmore, |
| 21 | | Roger Turnham, Stephen Smith |
| 22 | Pomeroy Computer Resources | Robert Schaefer, Carlos Amaral, Mr. DiMassimo, |
| 23 | | Craig Tate, Lane Monson |
| 24 | Prince Georges County Public Schools | Valerie Chase-Robert, Robert Isaacson, Jerry |
| 25 | | Weisman, rcruz, Stephen Holdridge, AJlan Steinert, |
| 26 | | Markwood Keeney |
| 27 | Providian Financial | Aaron Boone, Gregg Mondani, Michael Jolls, Cobe |
| 28 | | |

ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

|  |  |
|---|---|
| 1 | Chatwood |
| Qualcomm Consumer Products | Max Hill, Brian Williams |
| Radio Systems | Harry Dunston, James Brown |
| Rand Technologies Corporation | Don Pepper, Reid Baigrie |
| Raytheon | Jay Buchta, jbwright, kalarson, Melissa Flaherty |
|  | Snyder, Stephen Walsh, Leonard Tuozzolo |
| Real Networks | Brian Caraway, Gerald Platz |
| Robert Half Inc. | Luke Siegfried, Gregg Mondani |
| Rockefeller University | pneiss, Julie Malinowski |
| Ross Stores | Doug Henderson, dstevens, Gregg Mondani, mgalia |
| SBC Communications | William Virdin, Brian Zielinski, Joseph Zinser, John |
|  | Brooke, Beverly Passmore, Mike Davenport |
| Seagate Technology | Steven Sovik, Emma Neale, Steve Monk |
| Securities Industry Automation Corporation | James Keegan |
| Solectron | Richard Hazel, John Morrow, Laith Frangoul, |
|  | bbloodwo, Timothy Norton, Steven Sovik, Elizabeth |
|  | Baker, Andy Pappas, Eric Knapp |
| Sony Semiconductor | John Stanger, Terry Bishop, Todd Beamer |
| Southwest Alabama IJIS Project | Anthony Robinson, Mike Gosey |
| SPX | Fred Cook, Kim Vogel, Mark Kreighbaum, Cooper, |
|  | jstang, John Fikany |
| Sun Microsystems | Elizabeth Baker, Mark Flessel |
| TDS | Michael Chapman |
| TechMaster | Steve King |
| Technicolor Entertainment Services | Brett Austin |
| Tektronix | Chris Scheffer, Joseph Houston |

LATHAM&WATKINS
ATTORNEYS AT LAW
SAN FRANCISCO

18          ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | |
|---|---|
| Timberland | Michael Bodle, Peter Hesketh |
| Topp Telecom | Fernando Hurtado |
| Tosco | Quentin Hayden |
| University of Chicago Hospitals | David Jinnett |
| US Filter | Catherine Baillie |
| Veritas Software Corporation | David Jinnett, Melissa Flaherty Snyder, pconnell |
| VWR Scientific | Paul Frascella |
| Web ID | Brian Stefano |
| Website Results | dgalia |
| WGBH | Catherine Baillie, Paul Frascella |
| World Commerce Online | mccraye |
| Youraccounts.com | William Morehouse, James Priestly |
| Zimmer Inc. | Robert Wilcox |
| Howard University | Tracey Buckus, Lee Ramsayer, Reggie Brown |
| WorldCom | Melissa Flaherty Snyder, Tracey Buckus |

**FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 19:**

| Customer Name | Response |
|---|---|
| 24/7 Media | Simon Holland, Leslie Ponzini |
| Gap, Inc. | Elizabeth Baker |
| GT Interactive | Jake Villareal |
| Halliburton Company | Brian Pinfield |
| HE Butt Grocery | David Reichman, Jay Carter |
| Inventory Locator Service | John Anderson, Hiren Patel |
| Leader Technologies | Chad Boyer, Tony Marth |
| lexicon marketing | Siobhan Ryan, John Yoneda, Van Arrington, C. Pollard, Mike Goodhue, Greg Day |
| Lithonia Lighting | Carl Manco, Mark Reid |

LATHAM&WATKINS LLP
ATTORNEYS AT LAW
SAN FRANCISCO

19    ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | |
|---|---|
| Loudcloud | Patrick Shaughnessy, John Long |
| Lucent Microelectronics | Michael Bodle, Mark Reid |
| Maritime Telephone & Telegraph Company | Ian MacMillan, Marcia Lamb |
| McGhan Medical Corporation | Jason Cary, John Yoneda |
| Mellon Financial Services | Robert Guidarelli, Carmel Slattery |
| Mitsubishi Heavy Industries | Pete Schulte |
| Premier Schools | Brian Mullin, Jeffrey Kuligowski, Thomas Vallanto, Louise Gaskin |
| Prudential | dstubbe, Tracey Buckus, Michael Fabijanic, Christopher Donato, Matt Bennelli, James Keegan |
| TechRx Incorporated | David Busch |
| Transora | Raul Ungaretti, Mark Mancini, Matthew Breslin |
| Tricare Communications and Customer Service | Russell Holmes |
| Trinity | Lee Walinsky |
| UCHHS | David Groesch, Joseph Morrissey |
| Ultimate Electronics | Michael Nichols |
| Union Bank | Barbara Collins |
| Unisys Corporation | Jeffrey Cooper |
| Wells Fargo | David Jinnett |
| Sprint | Tracey Buckus |

**SECOND SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 19:**

| Customer Name | Response |
|---|---|
| Chiliad Publishing | Mike Kaszuk, kkennefi |
| Comms Canada | John McMorrow, lwhelan |
| GE | Randy Schott, Mark Reid, Patrick Daly |

20                    ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

| | |
|---|---|
| GE Lighting | Patrick Daly |
| GE Power Systems | Patrick Daly |
| General Electric Corporate | Patrick Daly, R. Evans |
| General Motors | djess |
| Lockheed Martin Technology Services | bbernart |
| Logistics Services | Clay Pollard, Doug Wimberly |
| Maryland JIS | Valerie Chase-Robert |
| MI Drilling Fluids | Jay Carter |
| Miami-Dade County | David Griffin |
| Montgomery County Public Schools | Valerie Chase-Robert |
| Motorola – PCS | D. Oleson |
| St Johns River Community College | sdobbs |
| Starbucks | Brian DeWeirdt, Lisa Pope |
| State System of Higher Education (PA) | Lynn Kate Jenkins, T. Cooper |
| Symantec | Maureen Haskell, Gregg Mondani |
| Tower Semi Co. | John Stanger |
| Windsor Mold Group | David MacLaren, Reid Baigrie |
| WIN/Italy | William Plant, Anna Maria Aldeghi |

**INTERROGATORY NO. 20:**

Identify the individual(s) at each of the companies listed in defendants' response to plaintiffs' Interrogatory No. 4 that informed Oracle that it would not close the deal in Oracle's third quarter of fiscal year 2001.

**RESPONSE TO INTERROGATORY NO. 20:**

Oracle incorporates each of its General Objections as though fully set forth herein. Oracle objects to Interrogatory No. 20 as overly broad and unduly burdensome and seeking information equally within the knowledge of the Plaintiffs or as easily obtained by the Plaintiffs

ATHAM&WATKINSᴸᴸᴾ
ATTORNEYS AT LAW
SAN FRANCISCO

21

ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

1    as by Oracle.  Oracle further objects to Interrogatory No. 20 as vague and ambiguous as to

2    "informed Oracle that it would not close the deal in Oracle's third quarter of fiscal year 2001."

3        Subject to and without waiver of these objections, Oracle responds that the following

4    individuals informed Oracle that the entity they represented would not close its deal in Oracle's

5    third quarter of fiscal year 2001.  Oracle is in the process of investigating and searching for the

6    information requested and, as the information is obtained, will continue to provide amended

7    and/or supplemental responses to this Interrogatory.

8    <u>Customer Name</u>                         <u>Response</u>

9    Compaq Computer Corporation   Mr./Ms. Napier

10   Sony Semiconductor              Mr. Kubota

11   **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 20:**

12   <u>Customer Name</u>  <u>Response</u>

13   Motorola – PCS   Chief Information Officer

14   Starbucks         Ms. Sherry Maples

15   **INTERROGATORY NO. 21:**

16       Identify the Oracle employee(s) that first received the information that the customers

17   listed in defendants' response to plaintiffs' Interrogatory No. 4 would not close the deal in

18   Oracle's third quarter of fiscal year 2001.

19   **RESPONSE TO INTERROGATORY NO. 21:**

20       Oracle incorporates each of its General Objections as though fully set forth herein.

21   Oracle objects to Interrogatory No. 21 as overly broad and unduly burdensome and seeking

22   information equally within the knowledge of the Plaintiffs or as easily obtained by the Plaintiffs

23   as by Oracle.  Oracle further objects to Interrogatory No. 21 as vague and ambiguous as to "first

24   received the information that the customers ... would not close the deal in Oracle's third quarter

25   of fiscal year 2001."

26       Subject to and without waiver of these objections, Oracle responds that the following

27   Oracle employee(s) first received the information that the customers listed in defendants'

28   response to plaintiffs' Interrogatory No. 4 would not close the deal in Oracle's third quarter of

1    fiscal year 2001. Oracle is in the process of investigating and searching for the information

2    requested and, as the information is obtained, will continue to provide amended and/or

3    supplemental responses to this Interrogatory.

4    <u>Customer Name</u>               <u>Response</u>

5    Compaq Computer Corporation   Christopher Wilkinson

6    Sony Semiconductor          Masaaki Shintaku

7    **<u>SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 21:</u>**

8    <u>Customer Name</u>   <u>Response</u>

9    Motorola – PCS   Edward Sanderson

10    Starbucks         Lisa Pope

11    **<u>INTERROGATORY NO. 22:</u>**

12           Please identify the stated reason(s) given by each customer listed in defendants' response

13    to plaintiffs' Interrogatory No. 4 for not closing the deal in Oracle's third quarter of fiscal year

14    2001.

15    **<u>RESPONSE TO INTERROGATORY NO. 22:</u>**

16           Oracle incorporates each of its General Objections as though fully set forth herein.

17    Oracle objects to Interrogatory No. 22 as overly broad and unduly burdensome and seeking

18    information equally within the knowledge of the Plaintiffs or as easily obtained by the Plaintiffs

19    as by Oracle. Oracle further objects to Interrogatory No. 22 as vague and ambiguous as to "the

20    stated reason(s) given by each customer ... for not closing the deal in Oracle's third quarter of

21    fiscal year 2001." Oracle further objects that the reasons why customers decided not to close

22    deals during the third quarter of Oracle's fiscal year 2001 were the subject of contemporaneous

23    public statements by Oracle employees, as well as deposition testimony and documents produced

24    in the related derivative litigation matters in Delaware and California. All such information is

25    equally available to Plaintiffs, and Defendants will not restate that information here.

26           Subject to and without waiver of these objections, Oracle responds that the following

27    reasons were stated by customers listed in defendants' response to plaintiffs' Interrogatory No. 4

28    for why they would not close their deal in Oracle's third quarter of fiscal year 2001. Oracle is in

LATHAM&WATKINS<sup></sup>
ATTORNEYS AT LAW
SAN FRANCISCO

23   ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

1  the process of investigating and searching for the information requested and, as the information

2  is obtained, will continue to provide amended and/or supplemental responses to this

3  Interrogatory.

| Customer Name | Response |
|---|---|
| American National Insurance Company | iProcurement part of deal lost to Peoplesoft |
| Capital One | Economic conditions |
| City of Omaha | Political concerns |
| Sony Semiconductor | Customer's internal approval process was not complete |

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 22:**

| Customer Name | Response |
|---|---|
| Lexicon Marketing | Inability to show customer a live running call center |
| Lucent Technologies | Bank rejected Lucent's financing terms |
| Motorola – PCS | Budget freeze |
| Starbucks | CFO was out of the country and his approval was needed |

**INTERROGATORY NO. 23:**

18      For all the "lost deals" listed in defendants' response to plaintiffs' Interrogatory No. 4,

19  please identify the date Oracle was first notified of the possibility that the deal would not close in

20  Oracle's third quarter of fiscal year 2001.

**RESPONSE TO INTERROGATORY NO. 23:**

22      Oracle incorporates each of its General Objections as though fully set forth herein.

23  Oracle objects to Interrogatory No. 23 as overly broad and unduly burdensome and seeking

24  information equally within the knowledge of the Plaintiffs or as easily obtained by the Plaintiffs

25  as by Oracle.  Oracle further objects to Interrogatory No. 23 as vague and ambiguous as to "the

26  date Oracle was first notified of the possibility that the deal would not close in Oracle's third

27  quarter of fiscal year 2001."

28

1          Subject to and without waiver of these objections, Oracle responds that until a deal

2    closes, there is always a "possibility" that it will not close. The date on which Oracle was first

3    notified of the possibility that a given deal would not close in Oracle's third quarter of fiscal year

4    2001 is the date on which Oracle first became aware of that opportunity for the third quarter of

5    fiscal year 2001.

6

7    DATED: June 23, 2006

                                 _Patrick E. Gibbs /s/ AMF_

                                 Patrick E. Gibbs

8

9                                     LATHAM & WATKINS LLP

                                 140 Scott Drive

10                                    Menlo Park, CA 94025-1105

                                 Telephone: (650) 328-4600

11                                    Facsimile: (650) 463-2600

12   SV\511594.1

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

25      ORACLE CORPORATION'S SECOND AMENDED AND
SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET
OF INTERROGATORIES TO ORACLE CORPORATION

## PROOF OF SERVICE

1

2    I am employed in the County of San Mateo, State of California.  I am over the age
     of 18 years and not a party to this action.  My business address is Latham & Watkins LLP,
3    140 Scott Drive, Menlo Park, CA  94025.

4    On **June 23, 2006**, I served the following document described as:

5    • **ORACLE CORPORATION'S SECOND AMENDED AND**
       **SUPPLEMENTAL RESPONSES TO PLAINTIFFS' SECOND SET OF**
6      **INTERROGATORIES TO DEFENDANT ORACLE CORPORATION**

7    by serving a true copy of the above-described document in the following manner:

8                                    **BY FACSIMILE**

9    I am familiar with the office practice of Latham & Watkins LLP for collecting,
     processing, and transmitting facsimiles.  Under that practice, when a facsimile is deposited with
10   the Latham & Watkins LLP personnel responsible for facsimiles, such facsimile is transmitted
     that same day in the ordinary course of business.  I deposited the above-described document for
11   facsimile transmission in accordance with the office practice of Latham & Watkins LLP for
     collecting and processing facsimiles.  The facsimile of the above-described document was
12   transmitted to the following party from Menlo Park, California on **June 23, 2006**:

13   Shawn A. Williams
     LERACH, COUGHLIN, STOIA, GELLER, RUDMAN & ROBBINS LLP
14   100 Pine Street, Suite 2600
     San Francisco, CA  94111-5238
15   Tel.: (415) 288-4545
     Fax: (415) 288-4534

16

17   I declare that I am employed in the office of a member of the Bar of, or permitted
     to practice before, this Court at whose direction the service was made and declare under penalty
18   of perjury under the laws of the State of California that the foregoing is true and correct.

19   Executed on **June 23, 2006**, at San Francisco, California.

20

21

22                                              Zoila Aurora

23

24

25

26

27

28

EXHIBIT 120

12981 Reserve Activity

| Activity | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Total |
|---|---|---|---|---|---|---|---|
| Misc Receipt | 0.00 | 0.00 | (3,982,208.66) | (0,633.01) | (15,919,640.13) | (4,365,173.75) | (24,734,708.87) |
| Adjustment | 196,076.78 | 24,032.09 | 1,416,406.83 | 471,378.17 | 146,447.27 | 128,662.83 | 747,868.87 |
| Trade Receipt | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Activity Sum | 196,076.78 | 24,032.09 | (1,972,899.74) | 461,606.06 | (15,672,142.86) | (4,835,101.10) | (23,347,647.29) |

| Activity | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Total |
|---|---|---|---|---|---|---|---|
| Misc Receipt | (494,894.62) | (30,865.43) | (65,713.41) | (198,712.66) | 27,241.74 | 374,038.25 | 144,986.98 |
| Adjustment | 113,458.11 | 1,703,166.83 | 1,218,140.19 | 1,215,562.61 | 112,152.62 | 384,006.94 | 492,791.23 |
| Trade Receipt | 0.00 | 0.00 | (1,962,534.30) | (8,258,743.52) | (8,341,478.58) | (7,468,426.70) | (18,743,846.99) |
| JE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,500,000.00 | 9,500,000.00 |
| Activity Sum | (508,142.51) | (68,000.53) | (283,152.90) | (91,242.66) | 3,555,061.72 | 2,310,486.49 | (9,241,865.43) |

| Activity | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Oct-01 | Nov-01 | Total |
|---|---|---|---|---|---|---|---|
| Misc Receipt | 341,201.17 | 231,657.47 | 199,321.13 | 771,997.41 | 65,455.62 | 10.25 | 66,527.87 |
| Adjustment | 183,846.48 | 911,861.37 | 978,301.37 | 2,073,911.22 | 1,003,998.68 | 95,653.01 | 1,533,432.28 |
| Trade Receipt | 1,709,232.69 | 2,300,112.85 | 1,876,506.10 | 6,847,840.73 | 396,774.06 | (94,121.79) | 363,218.42 |
| JE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Activity Sum | 8,500,000.00 | 3,442,631.69 | 3,054,274.60 | (768,743.66) | 1,468,226.76 | 1,674.47 | 1,963,199.57 |

| Activity | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Total |
|---|---|---|---|---|---|---|---|
| Misc Receipt | 0.00 | 152,309.02 | 1,162.12 | 933,471.14 | 0.00 | 0.00 | 246,864.90 |
| Adjustment | (89,323.30) | 1,384,205.86 | 408,433.29 | 2,321,433.56 | 928,056.44 | 328,272.31 | 1,372,415.43 |
| Trade Receipt | 401,653.44 | 336,299.31 | (418,449.17) | 361,933.68 | (204,251.50) | (4,402,924.57) | (4,254,646.89) |
| JE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Activity Sum | 392,130.05 | 2,475,397.29 | 108,331.24 | 3,558,838.58 | 445,842.02 | (4,074,651.98) | (4,477,192.96) |

Excluding Adjustments

| Activity | Jun-02 | Q1 01 | Q2 01 | Q3 01 | Q4 01 | Q1 02 | Q2 02 | Q3 02 | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|
| Misc Receipt | 83,012.68 | 0.00 | | | 94,271.66 | | | | (23,984,315.27) |
| Adjustment | 143,124.68 | 178,027.00 | | | 752,868.15 | | | | 12,516,825.59 |
| Trade Receipt | (2,234,398.77) | (1,965,354.23) | (7,538,268.78) | (11,577,988.79) | | | | | (32,323,445.30) |
| JE | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 0.00 |
| Activity Sum | (1,983,758.11) | (1,830,558.02) | | | (10,730,352.94) | | | | (42,790,935.61) |

| | Q1 01 | Q2 01 | Q3 01 | Q4 01 | Sep-00 | Mar-01 | Sep-01 | Mar-02 | Q4 01 | Q1 02 | Q2 02 | Q3 02 | Q4 02 | Q1 03 | Q2 03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maximum Amount effecting AR reserve Adjustments | 0.00 | (10,201,239.92) | (5,029,172.92) | (13,988,376.17) | 501,494.34 | (2,432,122.63) | 2,662,135.15 | (46,393.92) | (55,309,661.28) | 830,728.23 | | (5,025,496.52) | (6,385,411.94) | (7,538,209.76) | (55,309,661.28) |

| Activity | Jun-98 | Jul-98 | Aug-98 | Total | Sep-98 | Oct-98 | Nov-98 | Total |
|---|---|---|---|---|---|---|---|---|
| Misc Receipts | 163,569.80 | 15,237.41 | (28,410.86) | (28,410.86) | 229,623.01 | (3,024,800.53) | 42,894.05 | (2,951,916.48) |
| Adjustments | | | 294,262.99 | 463,100.20 | | 1,899,728.13 | 5,200,887.71 | 7,429,154.93 |
| Trade Receipts | | | 988.00 | 908.00 | 15,666.29 | | | 15,666.29 |
| JE's | | | | | | | | |
| Activity Sum | 163,569.80 | 15,237.41 | 256,680.13 | 437,687.34 | 245,193.30 | (1,125,072.40) | 5,333,781.76 | 4,453,904.66 |

| Activity | Dec-98 | Jan-99 | Feb-99 | Total | Mar-99 | Apr-99 | May-99 | Total |
|---|---|---|---|---|---|---|---|---|
| Misc Receipts | 180,405.38 | (22,391.55) | 9,906.74 | (44,320.57) | (845,676.30) | (196,470.95) | | (1,044,149.25) |
| Adjustments | 5,494,816.49 | 2,398,265.94 | 980,785.50 | 8,873,867.93 | 34,234.30 | 408,601.20 | 1,060,698.44 | 1,903,521.94 |
| Trade Receipts | | | 1,215.97 | 1,215.97 | | | | |
| JE's | | | | | | | | |
| Activity Sum | 5,665,221.87 | 2,372,874.39 | 991,916.21 | 9,020,014.47 | (811,444.00) | 210,130.25 | 1,060,698.44 | 459,372.59 |

| Activity | Jun-99 | Jul-99 | Aug-99 | Total | Sep-99 | Oct-99 | Nov-99 | Total |
|---|---|---|---|---|---|---|---|---|
| Misc Receipts | (41,056.57) | (97,588.29) | (3,368.23) | (142,613.09) | (76,563.89) | (130,548.51) | (80,875.92) | (288,018.32) |
| Adjustments | (32,161.43) | 211,175.37 | (117,069.45) | 61,844.48 | 200,113.42 | 67,927.22 | 100,990.44 | 369,031.08 |
| Trade Receipts | | | 339,534.00 | 339,534.00 | 123,519.53 | | (4,371,181.85) | (4,371,181.85) |
| JE's | | | | | | (42,819.29) | (4,351,067.33) | (4,370,157.09) |
| Activity Sum | (74,118.00) | 113,587.08 | (459,971.68) | (408,502.60) | 123,519.53 | (42,819.29) | (4,351,067.33) | (4,270,157.09) |

| Activity | Dec-99 | Jan-00 | Feb-00 | Total | Mar-00 | Apr-00 | May-00 | Total |
|---|---|---|---|---|---|---|---|---|
| Misc Receipts | 7,633.43 | (61,561.20) | (90,300.07) | (144,235.84) | 6,449.69 | (285,582.39) | (196,332.86) | (393,466.33) |
| Adjustments | 222,755.66 | 169,241.88 | 124,552.65 | 536,552.19 | 242,244.56 | 210,935.60 | 73,887.08 | 527,047.24 |
| Trade Receipts | | 3,422,604.32 | 882,693.92 | 4,395,798.24 | | | (2,305,649.00) | (2,305,649.00) |
| JE's | | | 917,238.50 | 4,686,114.59 | 250,694.45 | (54,646.76) | (2,366,114.76) | (2,172,067.09) |
| Activity Sum | 230,389.09 | 3,550,487.00 | | | 250,694.45 | (54,646.76) | (2,366,114.76) | (2,172,067.09) |

| | Q2 99 | Q3 99 | Q4 99 | Q1 00 | Q2 00 | Q3 00 | Q4 00 | Q1 01 |
|---|---|---|---|---|---|---|---|---|
| Max Amount effecting AR Reserve | (3,034,547.19) | 177,857.88 | (1,033,028.54) | (139,244.95) | (550,042.63) | (1,053,181.22) | 535,553.39 | (2,441,591.86) |

Nov-99 $4.3m adjustment to correct negative Consulting invoices, added to JE line to not over state Write Off adjustments, corrected by Jan and Feb JE

ORACLE CONFIDENTIAL

NDCA-ORCL 104765

CONFIDENTIAL–SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 121

Refund Debit Memos

**Subject: Refund Debit Memos**
**Date:** Tue, 14 Nov 2000 23:31:39 -0800
**From:** Sanjay Kumar <sanjay.kumar@oracle.com>
Organization: Oracle Corporation
**To:** "Myers,Greg" <GREG.MYERS@oracle.com>,
"Bhat,Krithika" <KRITHIKA.BHAT@oracle.com>,
"Hock,Paul" <PAUL.HOCK@oracle.com>, "Long,Paul" <PAUL.LONG@oracle.com>

Greg,

I ran the job to create the debit memos on test system couple of times. Here is some findings :

- Total number of on account entries found are 46,811(=46,793+18)
- There are 1559 receipts which has more than one On Account entry (e.g. rec# 8073, cust# 1021). For these cases, there will be more than one debit memo.
- There were 367 receipts which has customer without active bill to address. The bill to address is a must to create debit memos.
- Out of 367, there are 297 distinct customer which does not have active bill to address
- Out of 367, there are 9 customers does not have address at all.
- I found 18 receipts which has on account entry but because of the bad data these can not be queried from screen.

Please see the attached document for customer without proper address and bad receipts. I did not test the case for more than one on account entry. I will test this also and will show how will it look.

The first run of my script will clean 99% of on account entry. The other 1% we could clean after fixing the data in the tables. My scripts are rerun able and each run process only the unprocessed data. I will keep you posted.

Thank You
Sanjay Kumar

| | Name: CustomerAddress.xls |
|---|---|
| CustomerAddress.xls | Type: EXCEL File (application/msexcel) |
| | Encoding: base64 |

EXHIBIT 10
Rachel A. Ferrier
CSR No. 6948
Date: 9/8/06
Witness:
Kumar

ORACLE

NDCA-ORCL 048716

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER



ic: Refund Debit Memos

**Subject: Re: Refund Debit Memos**
**Date:** Thu, 16 Nov 2000 15:54:59 -0800
**From:** Greg Myers <greg.myers@oracle.com>
**Organization:** Oracle Corporation
**To:** Sanjay Kumar <sanjay.kumar@oracle.com>
**CC:** "Bhat,Krithika" <KRITHIKA.BHAT@oracle.com>,
"Hock,Paul" <PAUL.HOCK@oracle.com>, "Long,Paul" <PAUL.LONG@oracle.com>,
Debbie McKelvie <Deborah.McKelvie@oracle.com>,
Kim McMurdo <kimberly.domeney@oracle.com>

Sanjay- Kim McMurdo is taking the lead on this for my group. We are planning on creating the
address: 1001 Sunset Blvd. Rocklin, CA 95765 as the Primary Bill-to address for these customers.

Debbie- FYI.

Greg

Sanjay Kumar wrote:

> Greg,
>
> I ran the job to create the debit memos on test system couple of times. Here is
> some findings :
>
> - Total number of on account entries found are 46,811(=46,793+18)
> - There are 1559 receipts which has more than one On Account entry (e.g. rec#
> 8073, cust# 1021). For these cases, there will be more than one debit memo.
> - There were 367 receipts which has customer without active bill to address. The
> bill to address is a must to create debit memos.
> - Out of 367, there are 297 distinct customer which does not have active bill to
> address
> - Out of 367, there are 9 customers does not have address at all.
> - I found 18 receipts which has on  account entry but because of the bad data
> these can not be queried from screen.
>
> Please see the attached document for customer without proper address and bad
> receipts. I did not test the case for more than one on account entry. I will
> test this also and will show how will it look.
>
> The first run of my script will clean 99% of on account entry. The other 1% we
> could clean after fixing the data in the tables. My scripts are rerun able and
> each run process only the unprocessed data. I will keep you posted.
>
> Thank You
> Sanjay Kumar
>
> --------------------------------------------------------------
>                              Name: CustomerAddress.xls
>     CustomerAddress.xls      Type: Microsoft Excel Worksheet
> (application/vnd.ms-excel)
>                              Encoding: base64
>                     Download Status: Not downloaded with message
>

**ORACLE**
**CONFIDENTIAL**
ORCL 0126664

NDCA-ORCL 048717
CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

: Refund Debit Memos

Greg Myers <greg.myers@oracle.com>

ORACLE

NDCA-ORCL 048718

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

EXHIBIT 122

From:          Krithika Bhat [krithika.bhat@oracle.com]
Sent:          Thursday, October 24, 2002 11:33 AM
To:            Myers,Greg
Subject:       [Fwd: Refund Debit Memos]



CustomerAddress.x
        ls
            FYI

krithika

Sanjay Kumar wrote:
>
> Greg,
>
> I ran the job to create the debit memos on test system couple of times. Here is
> some findings :
>
> - Total number of on account entries found are 46,811(=46,793+18)
> - There are 1559 receipts which has more than one On Account entry (e.g. rec#
> 8073, cust# 1021). For these cases, there will be more than one debit memo.
> - There were 367 receipts which has customer without active bill to address. The
> bill to address is a must to create debit memos.
> - Out of 367, there are 297 distinct customer which does not have active bill to
> address
> - Out of 367, there are 9 customers does not have address at all.
> - I found 18 receipts which has on  account entry but because of the bad data
> these can not be queried from screen.
>
> Please see the attached document for customer without proper address and bad
> receipts. I did not test the case for more than one on account entry. I will
> test this also and will show how will it look.
>
> The first run of my script will clean 99% of on account entry. The other 1% we
> could clean after fixing the data in the tables. My scripts are rerun able and
> each run process only the unprocessed data. I will keep you posted.
>
> Thank You
> Sanjay Kumar
>
> -------------------------------------------------------------------
>                          Name: CustomerAddress.xls
>    CustomerAddress.xls   Type: EXCEL File (application/msexcel)
>                      Encoding: base64

------- Original Message -------
Subject: Refund Debit Memos
Date: Tue, 14 Nov 2000 23:31:39 -0800
From: Sanjay Kumar <sanjay.kumar@oracle.com>
Organization: Oracle Corporation
To: "Myers,Greg" <GREG.MYERS@oracle.com>,"Bhat,Krithika"
<KRITHIKA.BHAT@oracle.com>,"Hock, Paul" <PAUL.HOCK@oracle.com>,
"Long,Paul" <PAUL.LONG@oracle.com>

Greg,

I ran the job to create the debit memos on test system couple of times.
Here is

1

EXHIBIT 11
Rachel A. Ferrier
CSR No. 6948
Date: 9 8 06
Witness:
Kenner

ORACLE CONFIDENTIAL

NDCA-ORCL 078424

CONFIDENTIAL-PURSUANT

some findings :

- Total number of on account entries found are 46,811(=46,793+18)
- There are 1559 receipts which has more than one On Account entry (e.g.
rec#
8073, cust# 1021). For these cases, there will be more than one debit
memo.
- There were 367 receipts which has customer without active bill to
address. The
bill to address is a must to create debit memos.
- Out of 367, there are 297 distinct customer which does not have active
bill to
address
- Out of 367, there are 9 customers does not have address at all.
- I found 18 receipts which has on  account entry but because of the bad
data
these can not be queried from screen.

Please see the attached document for customer without proper address and
bad
receipts. I did not test the case for more than one on account entry. I
will
test this also and will show how will it look.

The first run of my script will clean 99% of on account entry. The other
1% we
could clean after fixing the data in the tables. My scripts are rerun
able and
each run process only the unprocessed data. I will keep you posted.

Thank You
Sanjay Kumar

2

ORACLE CONFIDENTIAL

NDCA-ORCL 078425

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

NoUSActiveBillToAddress

| Customer# | Name |
|-----------|------|
| 1011283 | KK ORACLE |
| 1011301 | IBCS PRIMAX SOFTWARE |
| 1011305 | KNOWLEDGE SYSTEMS INTERNATIONAL |
| 1011309 | STATE INFORMATICS LTD |
| 1016194 | SOLUSOFT |
| 1017238 | MEGABYTE LTD |
| 1017914 | PROSERVIDATOS LTD |
| 1018033 | JOHN FRENCH |
| 1018054 | TUCKER MACGREGOR |
| 1018331 | D LINE INTERNATIONAL |
| 1019018 | BOOKS LTD |
| 1019818 | XL DATACOMP INC |
| 15432 | PROCIBERNETICA |
| 15527 | NORTHWEST SYSTEMS SERVICES |
| 16572 | TELEBRAS |
| 17838 | IBIS CORPORATION |
| 17881 | NIT |
| 17923 | NTT |
| 17973 | AMERICAN BUREAU OF COLLECTIONS |
| 18062 | TEMPORARY NOW |
| 18696 | HAPPY SYSTEMS |
| 19648 | METROPOLITAN REIM |
| 200672 | URBAN AREBRO |
| 201408 | BANCO CONTINENTAL |
| 202169 | CASSIDY COMPUTER INC |
| 202249 | SAUDI BASIC INDUSTRIES CORPORATION |
| 202590 | BANKERS NATIONAL LIFE |
| 20262 | PENINSULA TIMES TRIBUNE |
| 202693 | VERN LINDBERG |
| 20272 | RILEY INDUSTRIES |
| 203184 | ASSET MANAGEMENT GROUP |
| 20340 | PRABAL BHAPPACHARYA |
| 204786 | NCR CANADA LTD |
| 204973 | COLLIER COUNTY SHERIFFS OFFICE |
| 205710 | MOBILE BRANCH LAB |
| 206128 | BERGAN BANK |
| 206310 | NORMAN NG |
| 207129 | GERMAN DEUTSCHE BUNDE SPOST TELECOM |
| 20737 | TXO PRODUCTION |
| 208185 | PRAKASH PARASURAM |
| 20833 | WELLS FARGO INVESTMENT ADVISORS |
| 20979 | INTERGALACTIC SYSTEMS INC |
| 210811 | AMB INSTITUTIONAL REALTY ADVISORS |
| 210900 | GENERAL MOTORS DIE MANAGEMENT GROUP |
| 213397 | VEN KATOVAO PONUGOTI |
| 213484 | TIMES RECORD |
| 213508 | EUGENE MATUSOV |
| 213582 | COMMUNICATION INTELLIGENCE CORPORATION |
| 213770 | JOHN R DAFOE |
| 213818 | MASTERS SYSTEMS |
| 213833 | CHRISTI BENGARD |

ORACLE CONFIDENTIAL

NDCA-ORCL 078426

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

NoUSActiveBillToAddress

| | |
|---|---|
| 213974 | F&H |
| 213977 | ARMY INDUSTRIAL ENGINEERING ACTIVITY |
| 214016 | STEWART CONSULTING SERVICES |
| 214030 | ROBERT STEWART III |
| 214045 | RICHARD A FEIT |
| 214306 | INTEGRATED FOUNDATION SERVICES |
| 214309 | YURI YULAEV |
| 214320 | BELL NET |
| 214321 | BRIAN OHARA |
| 214458 | ORLANDO BUSINESS JOURNAL |
| 214483 | COMPAC DATA SOLUTIONS |
| 214523 | JOAN MCBRIDE |
| 214527 | KAY DIACK |
| 214529 | LAI SHEN |
| 214557 | KAREN MORLEY |
| 214579 | KL ELECTRIC |
| 214585 | ABBAS CHOUDHRY |
| 214691 | WEIWEN HUANG |
| 214769 | KATHY PATTERSON |
| 21503 | ALGONQUIN GAS TRANSMISSION COMPANY |
| 215261 | SOCIEDAD GENERAL DE AUTORES DE ESPANA |
| 215348 | BRUCE LEE WRIGHT |
| 215590 | SUGAR BOWL |
| 216029 | MICROLYTICS INC |
| 21694 | SHARPE SYSTEMS |
| 218465 | SASKFERCO PRODUCTS INC |
| 21975 | MARILYN WAKEFIELD |
| 22042 | HELLER EHRMAN WHITE & MCAULIFFE |
| 22373 | TRINIDAD & TOBAGO OIL COMPANY |
| 22374 | CENTRO DE INFORMATICA E INGENIERIA DE SISTEMAS EN |
| 22549 | MERCED COMPANY ASSOCIATION OF GOVR |
| 225882 | VEI |
| 22818 | FRANCIS P GRAHM |
| 228833 | AVON COSMETICS INC |
| 22925 | CHINA ELECTRONICS ENGINEERING |
| 23654 | INTESYS INC |
| 23698 | NEW CONCEPTS HEALTH SERVICES |
| 23731 | GOLD KIST INC |
| 237399 | TALLADEGA COUNTY REVENUE COMMISSION |
| 238335 | MICHAEL BENDER |
| 239906 | MICHAEL GREENBERG |
| 24188 | KLM TECHNOLOGIES |
| 243199 | SHERRITT INTERNATIONAL |
| 243897 | LIMESTONE COUNTY |
| 24390 | CIGNA HEALTH PLAN OF ILLINOIS |
| 244392 | TEXAS CONTROLLER |
| 244756 | WYNDHAM HOTEL COMPANY |
| 246150 | ORALCE 280 |
| 24696 | TDS INC |
| 247866 | SOFTKIT TECHNOLOGIES INC |
| 25427 | COMPUCODE INC |
| 254648 | GROUPO GAMESA SA DE CV |

ORACLE CONFIDENTIAL

NDCA-ORCL 078427

CONFIDENTIAL-PURSUANT

NoUSActiveBillToAddress

| | |
|---|---|
| 255185 | KENRICH PETROCHEMICALS INC |
| 255396 | BELTRON |
| 256586 | DIGICOL |
| 258897 | SETAR |
| 25988 | SPAULDING & SLYE COMPANY |
| 260280 | COMMONWEALTH BANK OF AUSTRALIA |
| 26628 | ALLEN LANE |
| 26741 | HEATH COMPANY |
| 27295 | FAO |
| 27302 | CHAMINADE UNIV |
| 27464 | WILLIAM PLANTE |
| 27514 | AUTOMATED TRADING SYSTEMS |
| 27541 | HEALTH NET CORPORATION |
| 27951 | AZTEC SHOPS LTD |
| 280882 | HOWARD |
| 28129 | CHARLOTTE BUILDING GROUP |
| 28233 | CONFOR |
| 28256 | TICOR TITLE COMPANY |
| 29020 | LOEWS |
| 29127 | PACIFIC COMMUNICATIONS INC |
| 29431 | ESKOM |
| 294403 | FUSION SYSTEMS JAPAN INC |
| 29442 | JECOR USREP |
| 30078 | SHELL WALKER COMPANY |
| 30197 | LARSON SYSTEMS INTERNATIONAL INC |
| 302627 | MASHREQ BANK |
| 30355 | CPU ASSOCIATES |
| 30438 | CHEMED CORPORATION |
| 304506 | BANQUE NATIONALE DU CANADA |
| 31081 | DARSEY LABORATORIES |
| 31476 | EXPLORATORIUM |
| 318600 | NIKKO SECURITIES |
| 32014 | COR INC |
| 32601 | INDIANA STATE TEACHERS ASSOCIATION |
| 32954 | DANIEL ASSOCIATES |
| 33378 | COMBS & LA ROBARDIERE SYSTEMS INC |
| 336599 | ATLANTIC HEALTH GROUP INC |
| 33758 | IEC ELECTRONICS CORPORATION |
| 33959 | PANEX INC |
| 33983 | PENINSULA HOSPITAL |
| 340953 | ENT FEDERAL CREDIT UNION |
| 342251 | OGDEN SERVICES CORPORATION |
| 34705 | ATOMIC ENERGY OF CANADA LTD |
| 34905 | TELESIS CONSULTING GROUP |
| 35221 | BPG SYSTEMS |
| 355168 | NATIONAL EDCATN TRAINING GROUP |
| 35645 | WINTER PARTNERS LTD |
| 35650 | GOVERNMENT OF CANADA |
| 35678 | TEL DATA SYSTEMS |
| 358976 | FAR EAST BROADCASTING COMPANY |
| 359568 | KEYSTONE VALVE CORPORATION |
| 36537 | ALPHA SYSTEMS |

ORACLE CONFIDENTIAL

NDCA-ORCL 078428

CONFIDENTIAL-PURSUANT

NoUSActiveBillToAddress

| | |
|---|---|
| 37399 | STATE COMPTROLLERS OFFICE |
| 37916 | ZAID KHEDERY |
| 38067 | GOVERNMENT OF GUAM |
| 38324 | MINISCRIBE CORPORATION |
| 38514 | PETER SEWARA |
| 39285 | COMMON SENSE SOFTWARE |
| 39374 | KATHLEEN ALTHOFF |
| 39422 | FLOLO ELECTRIC COMPANY |
| 40324 | OMNI CLASSIC |
| 408149 | COASTAL OIL CHELSEA INC |
| 41611 | OLDHAM & ASSOCIATES INC |
| 42095 | RICHARD PEDOWSKI PROGRAMMING |
| 42119 | UNIV OF LETHBRIDGE |
| 42525 | TEAMSTERS LOCAL 102 |
| 42710 | HR SYSTEMS |
| 42879 | PARALLEL CORPORATION |
| 43014 | NICTRIX |
| 430398 | MASTERS COLLEGE & SEMINARY |
| 435811 | DCD CORPORATION |
| 43984 | TIMBERLINE SOFTWARE |
| 44026 | WESTERN NEBRASKA COMMUNITY COLLEGE |
| 440597 | CONSORTIUM |
| 445457 | IRON ORE COMPANY OF CANADA |
| 44798 | BECK COMPUTER SYSTEMS |
| 45055 | WILLIAM TOM & ASSOCIATES |
| 45072 | PROVIDENCE HOSPITAL ANNEX |
| 45360 | NATIONAL CEMENT COMPANY INC |
| 45381 | US POLYMERIC |
| 45592 | HYPERCRAFT |
| 45955 | SCHEDULING TECHNOLOGY CORPORATION |
| 46308 | LASER SOLUTIONS INC |
| 46622 | MAINSTREAM DATA INC |
| 46708 | BARBARA TROW |
| 47422 | ROBERT NOE |
| 48027 | PHILIP VACHON |
| 481670 | HITACHI CREDIT AMERICA CORP |
| 48918 | UNIVAR SOFTWARE CENTRAL |
| 49351 | JMB |
| 499587 | WEBB CORPORATION |
| 49998 | NORTHRIDGE SOFTWARE |
| 499994 | DANKA CAPITAL SYSTEMS INC |
| 50160 | SIEMENS INFORMATION SYSTEMS |
| 50291 | OAK PARK FIRE DEPT |
| 50785 | MICHAEL GOLDEN |
| 51119 | LUDER STEFAN |
| 51121 | GORDON C STRAUGHN |
| 5145 | DATAMAT SPA |
| 515556 | MACOMB OAKLAND REGIONAL CENTER |
| 51709 | COMPAC COMPUTER CORPORATION |
| 51797 | TERRIN M KRINKE |
| 51874 | BOB LIU |
| 523102 | MEDINA & COMPANY |

ORACLE CONFIDENTIAL

NDCA-ORCL 078429

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

NoUSActiveBillToAddress

| | |
|---|---|
| 52539 | NATIONAL RETAIL MERCHANTS ASSOCIATES |
| 5266 | DON LUCAS |
| 52956 | LISA PINIELLA |
| 53053 | SHERATON RESERVATION CORPORATION |
| 53095 | DUKE COMMUNICATIONS |
| 53757 | FABRICA DE PAPEL LA REFORMA |
| 53914 | SIEMENS DATA |
| 54181 | DIGITAL EQUIPMENT OF CANADA |
| 54412 | JORGENSEN STEEL |
| 54557 | RC CANADA DRY BOTTLE COMPANY |
| 54667 | FEDERAL LEASING |
| 55321 | PUERTO RICO ELECTRIC POWER AUTHORITY |
| 55387 | NEW BOSTON GROUP |
| 5540 | GENERAL MOTORS CORPORATION BOC GROUP |
| 55410 | ABN |
| 558693 | TORONTO EAST GENERAL & ORTHOPEDIC HOSPITAL |
| 561229 | IMC KALIUM CANADA |
| 56174 | DATA RETAIL |
| 5631 | BANK OF ITALY |
| 56423 | FOLLETTS COLLEGE OF SANTA FE BOOKSTORE |
| 56566 | IN TOUCH |
| 56793 | ANTHONY BUCHANAN |
| 5710 | UNIV OF QUEBEC |
| 57202 | SOFTWARE EXPERTS |
| 5729 | SOCOTEC INTERNATIONAL |
| 57860 | ENCOR INC |
| 57874 | BE&K ENGINEERING COMPANY |
| 579393 | MOTOROLA INNOVATIVE CENTER |
| 58071 | DIANA TAGUE |
| 581360 | ASCENSION ORTHOPEDICS INC |
| 584927 | CARROLL ENGINEERING & ASSOCIATES |
| 59193 | PARAMOUNT ATTRACTIONS |
| 597529 | NOVOPHARM LTD |
| 603163 | SINCRUDOS DE ORIENT SA |
| 61017 | CENTRAL NEBRASKA TUBING |
| 610689 | COMPUTER & COMMUNICATION SERVICES JCCS |
| 61108 | US HOLOCAUST MEMORIAL COUNCIL |
| 6113 | BANK OF CANADA |
| 61674 | TONY FRANTZ |
| 62170 | THOMAS R CAMPBELL |
| 624504 | GTE ENTERPRISE SOLUTIONS |
| 643450 | CROMEDICA |
| 650435 | OVERSEAS PARTNERS LTD |
| 6516 | MELLON FINANCIAL SERVICES |
| 656198 | INSERVICE AMERICA INC |
| 65792 | PLYMOUTH TUBE |
| 660893 | ATHYLON |
| 66425 | SANJAY CHALLA |
| 66528 | WATCHWATER BIBLE & TRACK SOCIETY |
| 666509 | HP CREDIT UNION |
| 668280 | LAKEVIEW TECHNOLOGY |
| 669926 | WALL STREET MORTGAGE BANKERS |

ORACLE CONFIDENTIAL

NDCA-ORCL 078430

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

NoUSActiveBillToAddress

| | |
|---|---|
| 67219 | LAW OFFICES OF ERNESTO P REY |
| 67606 | DEPT OF FIRE & SAFETY SERVICES |
| 6788 | ASSOCIATES & SOFTWARE |
| 678982 | PENNSYLVANIA COMMONWEALTH TECH CENTER |
| 680431 | SEMICONDUCTOR 300 |
| 68086 | SHOSHONE NATIONAL FOREST |
| 681632 | STRATUS DE MEXICO S A DE C V |
| 683482 | MDI |
| 683827 | WESTIN VACATION CLUB |
| 6876 | GROUP OPERATIONS INC |
| 689102 | EAGLE COUNTY COM DEVISION |
| 695313 | HYATT |
| 7014 | QUEENSLAND INFORMATION TECHNOLOGY |
| 7139 | DBMS INC |
| 721748 | OPENSOFT |
| 723567 | YELLOW PAGE SERVICE |
| 724012 | 3PARDATA INC |
| 729805 | IAN NEIL |
| 730905 | XNA INC |
| 731693 | DIYONLINECOM |
| 734671 | BRIAN JEWELL |
| 735949 | CLICK2ASIA |
| 7544 | DATA DECISIONS |
| 757175 | FIRSTENERGY PERRY NUCLEAR POWER STATION |
| 761380 | AVNISOFT CORPORATION |
| 762615 | RETAILCLICK |
| 7817 | HMS |
| 803275 | MO BUDLONG |
| 806004 | PRODUCTPOPCOM |
| 811012 | ANASH INC |
| 8451 | MCKINNEY |
| 8537 | CENTER |
| 8639 | JOHN |
| 9907543 | COMMERCIAL UNION EUROPE |
| 9911033 | ALBERTA WHEAT POOL |
| 9914798 | SYSTEMATIX |
| 9915562 | ANGLO LEASING |
| 9921466 | GRUPO SERVIS |

ORACLE CONFIDENTIAL

NDCA-ORCL 078431

CONFIDENTIAL-PURSUANT

EXHIBIT 123

REDACTED

# ORACLE®

Oracle Corporation
Credit & Collections Department
1001 Sunset Blvd.
Rocklin, CA 95765

## Fax Message

| From: | Raul Campos | To: | Joseph Russo |
|---|---|---|---|
| Phone: | (916) 315-6834 | Company: | Phillips Petroleum |
| Fax: | 1 (916) 315-3015 | Phone: | 888-518-6307 |
| E-Mail: | raul.campos@oracle.com | Fax: | 800-762-5405 |
| Pages + Cover | 4 | Date: | 4/5/2002 |

Joseph
    Here is a copy of invoice 6016693. This was not an overpayment, in fact $4,956.45 of it was adjusted off.
All invoices that start with "550" are actually debit memo #'s. These were created to clean up our unapplied account at the time. They were more than likely overpayments. You will have to look at your remittance information on all 10 checks to confirm that.

Sincerely,
Raul Campos
Collections Analyst





PLF-ORC 001633

EXHIBIT 123.1



# ORACLE®

Oracle Corporation
Credit & Collections Department
1001 Sunset Blvd.
Rocklin, CA 95765

## Fax Message

| From: | Raul Campos | To: | Joesph Russo |
|---|---|---|---|
| Phone: | (916) 315-6834 | Company: | Phillips Petroleum |
| Fax: | 1 (916) 315-3015 | Phone: | 888-518-6307 |
| E-Mail: | raul.campos@oracle.com | Fax: | 800-762-5405 |
| Pages + Cover | 6 | Date: | 3/27/2002 |

Joseph,

All 10 of the invoices that start with "550" are on "account clean up". These funds are available for refund or to apply to future or past due invoices. This is the same situation as the 200K + refund I did for you earlier this month.

I have included a copy of invoice # 6016693 for your records. I do not show any credit memo's pertaining to this order.

Your invoices that start with that start with "951" come up in our system under a different company.

Last of all, I have included an education invoice that is currently 48 days past due, in the amount of $3K. If I do refund these funds, I will have to short the refund by 3K. Is that o.k. with you?    Please provide a refund address!

Thanks, Raul



PLAINTIFF'S DEPOSITION
EXHIBIT
Roberts
4
5-12-06

# EXHIBIT 124

*ORACLE CORPORATION*
**EXECUTIVE COMMITTEE WORLDWIDE FORECAST**

**Q2 FY01**
**Management Summary – US Dollar**
December 4, 2000
Week 14

ORCL 0002917
CONFIDENTIAL

# ORACLE CORPORATION
## MANAGEMENT COMMITTEE SUMMARY
### EXECUTIVE COMMITTEE WORLDWIDE FORECAST

MANAGEMENT SUMMARY
(Dollars in thousands)

ORCL 0002918
CONFIDENTIAL

Page 1