# EXHIBIT 14

# FOR INTERNAL USE ONLY

In-Depth | Page 1

**Equity Research**
North America

## Industry

# Enterprise Software

Charles Phillips
+1 (1)212 761 4450
Charles.Phillips@morganstanley.com
Ryan Rathman
Evan Bloomberg
Courtney Cook
Matt Miksic
Sherrese Clarke

Industry Overview

April 3, 2001

## *They Call it Stormy Monday but Tuesday's Just as Bad*

- **Eight enterprise software companies pre-announced on this stormy Monday**
  Including the five companies that pre-announced prior to March 31, this brings the total to 13 companies for the quarter.

- **The severity of the shortfalls varied considerably**
  Although the reasons given for the slowness in the quarter were relatively consistent across the companies, the severity of shortfall varied widely.

- **Tougher times will lead to more conservative buying patterns**
  Upgrades and extensions to existing technology investments will beat out higher risk projects in the current environment.

**FOR INTERNAL USE ONLY**

# They Call it Stormy Monday but Tuesday's Just as Bad

**Summary and Investment Conclusion**

They call it Stormy Monday but Tuesday's just as bad.  At least that's how the famous blues song goes but let's hope for a little let up on Tuesday after a Bloody Monday of pre-announcements – a record 8 enterprise software companies in one day.  Including five companies that pre-announced last month, a total of 13 enterprise software companies have fallen on their swords.  It's been that kind of party.

The maiden round of pre-announcements in the enterprise software sector saw a median revenue shortfall of 23%. (see Exhibit 1)  Five of the 13 companies announced layoffs while the remainder left the option open as they replan their business.

The smallest miss was at i2 technology (-1.9%) which came in better than investors had feared although posting the incremental revenue will make June that much more difficult.  Oracle had the second smallest revenue miss (-7.5%) but the smallest earnings miss and was by far the most profitable.  The largest miss was at Ariba which missed the top line by 38% compared to our estimate and 49% relative to company guidance.  The miss was expected but the magnitude more severe than consensus estimates.

Most of the shortfalls were expected given the environment.  Oracle had the misfortune of being the first large cap software company to pre-announce given its February quarter end.  Consequently many pointed to product transition issues, the absence of Ray Lane, and a host of other problems for the miss.  As the announcements start to mount, the economy seems to be taking over as the dominant factor in most cases.  In Ariba's case, there are market saturation questions that contributed to the size of the miss.

**Our Strategy**

In tougher times buyers gravitate to conservative IT investments which translate to smaller, incremental investments in existing infrastructure.  Upgrades, capacity expansions, and maintenance investments fit under the radar screen.  Companies like Veritas and Computer Associates selling additional capacity expansion for existing operational infrastructure (backup, job scheduling, etc) have an advantage.

At the other extreme, high profile new projects that involve more risk and uncertainty as to ROI and don't effect existing business critical applications can wait.  The payback on these new projects is normally over several years and waiting a month, a quarter, or several quarters

doesn't impact the business materially.  Most software purchases are discretionary in the short term.  Software purchases are opportunistic in the sense that the customer is embarking on a new project with the goal of improving productivity, increasing efficiency, reducing costs, or some other laudable goal.  But the goal normally isn't to keep the lights on- that's done by legacy applications.  Ironically, only when new applications get into production and are well on their way to becoming legacy applications do they become mission critical.

The companies best positioned to whether the downturn include:

**Companies that are in good shape for the quarter; leading their markets; established leaders in the sector**

Veritas – Mission critical infrastructure already installed; customer expansion of existing investment and growing product line combined with conservative revenue recognition in arrears.  Risk: Slowdown in hardware servers starts to impact resellers and OEM channels.

BEA Systems – Leadership position in application servers, deferred revenue recognition, and design wins from last year just now hitting deployment buy some time for economy to improve.  Risk: Customers cut back on new application development eventually effecting deployment – would take multiple quarters of weakness.

Computer Associates- Mainframe upgrade cycle helping; new business model based on subscription model means the company can live without large upfront deals which is playing well in the current environment.  A year of slow mainframe upgrades created upgrade cycle when IBM's new boxes ship.  Risk: Mainframe cycle slows or non-mainframe systems management market sees the same delays as applications market.

**Long term leaders in real markets with growth opportunities; near term uncertainty but good valuations; likely to manage through tough times well; will see some impact but less than most; will return to good growth**

Siebel – Dominating their market with a broad product line.  Well managed company with visibility on top line and taking appropriate measures to protect margins.  Attractive market with more growth potential once economy recovers

FOR INTERNAL USE ONLY

Page 3

with little new competition on the horizon. Risk: Big deal oriented company and large transactions could continue to shrink or get deferred.

i2 Technologies – Leader in a real market for inter company supply chain processes. Companies are in the early stage of building links to suppliers. Risk: High profile, risky, and less proven projects but with high potential return. Customers could wait for signs of improvement before stepping up to the big deals that i2 has become accustomed to. Customers wait to see more proof points of the i2 vision and buy less on concept in this environment.

**Companies with large installed bases, long term staying power but moderate growth; reasonable valuations; seeing some impact but will return to modest growth and good profitability**

SAP – Largest applications installed base that could potentially be better monatized with add on products. Less relative exposure to weak U.S. economy. To date, CRM and SCM additions have not been home runs. Upgrades toERP customers to mySAP.com driving near term revenue. Risk: mySAP.com upgrades run out as companies defer the upgrade or reduce to a small number of uses. CRM and SCM don't get traction.

Oracle – Largest database installed base. Early stages of applications product cycle that should eventually recover. Good cost control and high margins. Risk. Applications opportunity whithers from economy or execution stumbles.

**Easy comparisons, good execution near term**

PeopleSoft – New product cycle after long dry spell combined with large installed base, easy comparisons and more aggressive management team. Risk: Oracle and SAP get more aggressive on price during the downturn and CRM/SCM products don't get traction to offset it. Guidance could reflect this potential.

**Signs to look for that could indicate an inflection point**

- Systems integrator bookings – trailing down; look for flattening trend
- Capacity utilization at consultants – looking for flattening or stabilization
- Average deal sizes across the industry – currently coming down
- Quota reductions end – companies continuing to lower quota for salesforce

- Macro economic indicators –industrial production, commodity prices, capx
- Energy prices – rise helped spark the downturn; reversal could be a positive
- Hiring resumes – right now it primarily headcount reductions across the sector
- Server hardware unit growth
- Network equipment growth

**Valuation Framework**
We've built a valuation framework around price to sales, price to earnings, and discounted cash flow. Our company valuations matrices draw from the averages of comparable companies for a given sector and we then applied inflators and deflators for accelerating earnings or margins. We also looked at the linear relationships between price to sales, operating margins, and revenue growth across sectors to select base levels of price to sales multiples.

The summary is that for the top 125 software companies, we've returned to historical ranges on a price to sales basis both forward and trailing. We looked at the market weighted averages in the 1996-1998 range and compared them to current valuations.

For the top 30 enterprise software companies, valuations are still at premium to the 1996-1998 timeframe on a price to sales basis in a few cases, but not by much. Also keep in mind interest rates are lower, the companies are larger and more profitable than they were in that time frame and some of them will be again post the down turn.

**Market Sizing**
We've also included some market share and market sizing work to give a sense of how the leaders stack up in the various sectors. Companies with large installed bases and high market share often get a survivor premium multiple.

**FOR INTERNAL USE ONLY**

Exhibit 1
### Recent Software Company Earnings Pre-announcements

**Recent Software Company Earnings Pre-announcements**

As of 4/3/2001

| Company | Ticker | Q Ended | Original Estimate "Street" Revenue (1) | EPS (1) | Morgan Stanley Revenue (2) | EPS (2) | Pre-Announcement Date | AM/PM | Revenue (3) | ΔRev vs. Original (4) | EPS (3) | ΔEPS vs. Original | ΔChange Price (5) | Final Earnings Date | Revenue | ΔRev vs. Pre-Ancd. | EPS | ΔEPS vs. Pre-Ancd. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JD Edwards | JDEC | Jan-01 | 245.0 | 0.01 | 245.0 | 0.01 | 2/5/01 | PM | 213.0 | (32.0) -13.1% | (0.02) | (0.03) | -9.4% | 3/5/01 | 217.7 | 4.7 2.2% | 0.00 | 0.02 |
| Oracle | ORCL | Feb-01 | 2,885.0 | 0.11 | 2,795.0 | 0.12 | 3/1/01 | PM | 2,670.0 | (215.0) -7.5% | 0.10 | (0.01) | -21.1% | 3/15/01 | 2,674.4 | 4.4 0.2% | 0.10 | 0.00 |
| TIBCO | TIBX | Feb-01 | 98.0 | 0.07 | 84.6 | 0.05 | 3/7/01 | PM | 82.0 | (16.0) -16.3% | 0.06 | (0.01) | -8.6% | 3/22/01 | 82.1 | 0.1 0.1% | 0.06 | 0.00 |
| TeleTech | TTEC | Mar-01 | 250.0 | 0.17 | 245.0 | 0.17 | 3/14/01 | PM | 233.0 | (17.0) -6.8% | 0.12 | (0.06) | -35.8% | TBA | TBA | TBA -- | TBA | TBA |
| Aspect Communications | ASPT | Mar-01 | 157.0 | (0.12) | 157.0 | (0.12) | 3/20/01 | PM | 112.5 | (44.5) -28.3% | (0.52) | (0.40) | -41.4% | 4/17/01 | TBA | TBA -- | TBA | TBA |
| Blue Martini | BLUE | Mar-01 | 27.1 | (0.09) | N/A | N/A | 3/29/01 | PM | 20.0 | (7.1) -26.2% | (0.24) | (0.15) | 7.3% | 4/24/01 | TBA | TBA -- | TBA | TBA |
| i2 Technologies | ITWO | Mar-01 | 362.0 | 0.06 | 297.5 | 0.05 | 4/2/01 | AM | 355.0 | (7.0) -1.9% | 0.02 | (0.04) | 6.5% | 4/18/01 | TBA | TBA -- | TBA | TBA |
| BackWeb | BWEB | Mar-01 | 8.4 | (0.11) | N/A | N/A | 4/2/01 | AM | 7.2 | (1.2) -13.8% | (0.18) | (0.06) | -10.0% | 4/23/01 | TBA | TBA -- | TBA | TBA |
| Art Technology Group | ARTG | Mar-01 | 67.5 | 0.04 | N/A | N/A | 4/2/01 | AM | 41.0 | (26.5) -39.2% | (0.21) | (0.22) | -50.3% | TBA | TBA | TBA -- | TBA | TBA |
| E.piphany | EPNY | Mar-01 | 52.4 | (0.09) | 45.9 | (0.11) | 4/2/01 | PM | 38.0 | (14.4) -27.5% | (0.40) | (0.31) | 0.0% | 4/18/01 | TBA | TBA -- | TBA | TBA |
| Ariba | ARBA | Mar-01 | 172.3 | 0.05 | 146.5 | (0.01) | 4/2/01 | PM | 90.0 | (82.3) -47.8% | (0.20) | (0.25) | 0.0% | TBA | TBA | TBA -- | TBA | TBA |
| BroadVision | BVSN | Mar-01 | 135.9 | 0.02 | N/A | N/A | 4/2/01 | PM | 87.5 | (48.4) -35.6% | (0.15) | (0.17) | 0.0% | 4/24/01 | TBA | TBA -- | TBA | TBA |
| SynQuest | SYNQ | Mar-01 | N/A | (0.06) | N/A | N/A | 4/2/01 | PM | 6.9 | N/A N/A | (0.13) | (0.08) | 0.0% | TBA | TBA | TBA -- | TBA | TBA |
| Documentum | DCTM | Mar-01 | 57.9 | 0.07 | 60.0 | 0.08 | 4/2/01 | PM | 44.5 | (13.4) -23.1% | N/A | N/A | 0.0% | 4/19/01 | TBA | TBA -- | TBA | TBA |

Notes:
1. Most recent "Street" revenue & EPS estimates prior to pre-announcement.
2. Most recent Morgan Stanley revenue & EPS estimates prior to pre-announcement, if applicable.  Morgan Stanley estimates reflect reduced numbers from sector downgrade on 3/2/01.
3. Revenue & EPS are mid-points of the pre-announced "range" of results, if a range was given.
4. Δ in pre-announced revenue vs. original based on "Street" estimates.
5. Change in stock price on first day of trading after pre-announcement.
6. Cash (including equivalents & investments) and debt levels are as of the last reported quarter.

**FOR INTERNAL USE ONLY**

**Table of Contents:**

Historical Valuation                                                                             **Page 6**

Company Valuation                                                                                     19

Software Market Sizing                                                                               39

FOR INTERNAL USE ONLY

# *Historical Valuation*

**FOR INTERNAL USE ONLY**

Exhibit 2
**Price to Sales**

| | Forward Sales | | | Trailing Sales | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Price/ SalesY1 | Price/ SalesY2 | Avg P/S 1996-98 | Current P/S | P/S2000 | P/S 1999 | P/S 1998 | P/S 1997 | P/S 1996 |
| **Average** | 2.8 | 2.4 | 6.4 | 3.5 | 8.1 | 70.0 | 5.4 | 5.0 | 6.6 |
| **Maximum** | 16.7 | 11.9 | 22.8 | 33.6 | 47.6 | 2,709.7 | 26.5 | 18.4 | 23.7 |
| **Median** | 2.1 | 1.8 | 4.8 | 1.9 | 3.9 | 8.8 | 3.4 | 4.1 | 4.6 |
| **Minimum** | 0.0 | 0.0 | 1.7 | 0.1 | 0.1 | 0.3 | 0.3 | 0.4 | 0.4 |
| **Weighted Average** | 6.1 | 5.0 | - | 7.6 | 15.5 | 31.7 | 6.5 | 7.3 | 9.1 |
| **Weighted Median** | 6.8 | 5.4 | - | 7.8 | 13.1 | 15.5 | 4.7 | 5.6 | 4.8 |

*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 3
**Correlation of Price to Sales and Growth**



*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 4

**Top 30 Software Companies: Average Price per Quarter/NTM Sales Per Share**

## Top 30 Software Companies*

### Average Price per Quarter/NTM Sales Per Share**

| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp | 6.4 | 6.9 | 7.0 | 8.0 | 8.3 | 10.6 | 10.4 | 9.3 | 12.4 | 13.8 | 13.3 | 16.2 | 20.1 | 20.4 | 20.3 | 25.8 | 23.0 | 16.9 | 12.4 | 8.6 |
| Oracle Corp | 4.5 | 3.9 | 3.9 | 5.2 | 3.9 | 4.3 | 4.9 | 4.1 | 2.9 | 2.6 | 2.1 | 3.5 | 5.5 | 3.5 | 5.0 | 8.9 | 17.5 | 18.3 | 21.8 | 12.2 |
| Veritas Software Co | 5.2 | 6.1 | 8.9 | 8.3 | 4.5 | 6.7 | 7.6 | 7.6 | 7.7 | 6.9 | 8.0 | 7.4 | 8.6 | 8.9 | 12.6 | 31.6 | 39.0 | 30.6 | 35.0 | 19.8 |
| Sap Ag -Adr | -- | -- | -- | 22.8 | 28.0 | 33.9 | 43.7 | 10.7 | 13.9 | 22.1 | 15.2 | 14.6 | 10.7 | 14.0 | 15.3 | -- | -- | -- | -- | -- |
| Computer Associates Intl Inc | 4.5 | 4.3 | 5.2 | 4.1 | 3.0 | 4.2 | 5.3 | 5.7 | 6.0 | 5.7 | 3.6 | 3.9 | 3.1 | 4.9 | 5.5 | 7.4 | 7.0 | 5.6 | 2.8 | 1.9 |
| Siebel Systems Inc | -- | 6.1 | 5.9 | 5.7 | 2.9 | 4.8 | 5.5 | 4.7 | 5.6 | 5.4 | 4.0 | 4.0 | 4.7 | 5.5 | 4.2 | 9.0 | 11.7 | 14.8 | 21.1 | 12.0 |
| Bea Systems Inc | -- | -- | -- | -- | 1.8 | 5.8 | 3.5 | 4.8 | 5.1 | 4.2 | 3.8 | 2.3 | 2.3 | 3.4 | 5.8 | 17.4 | 20.4 | 16.9 | 26.2 | 22.4 |
| I2 Technologies Inc | -- | 8.9 | 6.5 | 5.6 | 4.3 | 2.8 | 3.5 | 4.0 | 4.6 | 5.6 | 2.1 | 4.0 | 3.2 | 4.5 | 3.6 | 15.9 | 18.3 | 14.7 | 24.7 | 13.7 |
| Peoplesoft Inc | 6.5 | 6.7 | 6.6 | 6.5 | 4.7 | 5.5 | 5.6 | 6.8 | 9.0 | 8.1 | 5.8 | 3.5 | 2.7 | 3.1 | 2.9 | 3.4 | 3.1 | 2.5 | 4.1 | 5.4 |
| Bmc Software Inc | 5.2 | 5.3 | 6.4 | 6.1 | 6.2 | 6.7 | 7.1 | 6.6 | 7.5 | 8.6 | 9.2 | 6.5 | 5.2 | 7.8 | 10.9 | 12.6 | 8.2 | 6.0 | 3.0 | 2.1 |
| Rational Software Corp | 5.7 | 7.8 | 9.9 | 11.3 | 5.8 | 4.5 | 4.0 | 2.6 | 2.7 | 2.9 | 3.0 | 4.4 | 4.1 | 4.7 | 3.9 | 6.0 | 8.7 | 9.8 | 13.7 | 7.0 |
| Cadence Design Sys Inc | 3.6 | 3.9 | 4.1 | 4.3 | 3.5 | 3.3 | 5.0 | 4.4 | 6.0 | 5.7 | 5.1 | 6.6 | 6.2 | 2.9 | 2.8 | 4.6 | 3.7 | 3.5 | 4.2 | 4.3 |
| Dassault Systemes S A -Adr | -- | 5.5 | 7.1 | 7.7 | 9.4 | 10.5 | 8.2 | 7.1 | 8.6 | 10.1 | 7.4 | 10.4 | 8.2 | 7.1 | 8.9 | 11.5 | 15.9 | 15.9 | 12.6 | 11.6 |
| Citrix Systems Inc | 10.4 | 14.3 | 14.5 | 8.6 | 2.4 | 6.6 | 6.5 | 8.6 | 8.1 | 9.1 | 8.6 | 10.6 | 7.7 | 11.2 | 12.2 | 24.2 | 25.9 | 6.9 | 6.9 | 7.2 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 28.4 | 26.9 | 46.3 | 43.3 | 34.6 | 46.2 | 16.4 |
| Compuware Corp | 1.3 | 2.0 | 2.2 | 2.1 | 2.4 | 3.4 | 4.0 | 3.9 | 5.5 | 5.4 | 5.5 | 6.6 | 3.8 | 5.0 | 4.2 | 6.5 | 3.6 | 1.8 | 1.4 | 1.0 |
| Parametric Technology Corp | 5.9 | 5.9 | 6.2 | 6.5 | 5.8 | 5.6 | 5.8 | 6.3 | 8.9 | 7.1 | 2.6 | 4.2 | 5.3 | 3.9 | 4.0 | 8.0 | 6.0 | 3.1 | 2.9 | 4.7 |
| Symantec Corp | 1.5 | 1.4 | 1.2 | 1.5 | 1.4 | 1.9 | 2.3 | 2.1 | 2.6 | 2.3 | 1.1 | 1.7 | 1.3 | 2.0 | 2.8 | 4.5 | 5.6 | 5.2 | 6.1 | 8.9 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 10.8 | 43.2 | 24.5 | 12.2 | 18.9 | 5.8 |
| Autodesk Inc | 3.8 | 2.1 | 1.9 | 2.3 | 2.4 | 2.7 | 2.4 | 2.5 | 3.2 | 2.3 | 2.3 | 3.3 | 2.1 | 1.8 | 1.2 | 1.9 | 2.3 | 1.2 | 1.2 | 2.0 |
| Informix Corp | 5.5 | 4.6 | 6.0 | 4.7 | 3.5 | 2.1 | 1.6 | 1.1 | 2.0 | 1.9 | 1.2 | 2.5 | 1.9 | 2.3 | 2.2 | 3.5 | 7.2 | 4.9 | 5.2 | -- |
| Novell Inc | 3.6 | 3.3 | 3.2 | 5.0 | 3.0 | 2.5 | 2.7 | 2.2 | 2.9 | 3.1 | 3.9 | 5.2 | 5.7 | 6.8 | 5.6 | 10.0 | 8.1 | 5.9 | 11.8 | -- |
| Cognos Inc | 4.0 | 5.2 | 4.8 | 7.3 | 4.3 | 5.4 | 5.2 | 2.7 | 3.7 | 3.6 | 2.3 | 2.4 | 2.3 | 2.5 | 2.0 | 3.1 | 5.9 | 6.1 | 7.0 | 5.0 |
| Sybase Inc | 1.8 | 1.9 | 1.2 | 1.5 | 1.3 | 1.4 | 1.7 | 1.2 | 0.9 | 0.7 | 0.6 | 0.7 | 0.7 | 1.0 | 1.1 | 1.6 | 1.8 | 2.0 | 1.9 | 1.6 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | 3.6 | 3.4 | 3.7 | 3.9 | 3.7 | 2.3 | 1.5 | 1.7 | 2.6 | 3.3 | 2.1 | 1.5 | 2.9 | 2.5 |
| Networks Associates Inc | 5.2 | 5.3 | 6.1 | 5.0 | 4.7 | 6.3 | 5.1 | 4.7 | 5.9 | 8.2 | 6.6 | 13.6 | 6.6 | 2.4 | 2.9 | 4.9 | 6.1 | 3.8 | 4.2 | 0.6 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1.2 | 0.8 | 1.1 | 1.3 | 1.4 | 1.9 | 1.9 | 2.0 | 1.3 | 1.2 | 1.0 |
| Hyperion Solutions Corp | 10.7 | 12.7 | 6.6 | 2.9 | 2.5 | 2.7 | 3.4 | 2.8 | 3.1 | 2.2 | 1.5 | 1.3 | 1.0 | 1.1 | 1.4 | 2.7 | 2.7 | 4.3 | 6.4 | -- |
| Structural Dynamics Research | 3.9 | 2.4 | 2.5 | 2.0 | 2.0 | 2.6 | 2.4 | 2.0 | 2.1 | 1.9 | 0.9 | 1.6 | 1.5 | 1.2 | 1.0 | 1.4 | 2.4 | 4.9 | -- | -- |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | 3.8 | 3.9 | 2.5 | 3.1 | 4.0 | 5.0 | 5.2 | 6.8 | 4.6 | 6.4 | 11.6 | 16.5 | 7.9 | 4.1 | 3.9 |
| Synopsys Inc | 3.5 | 4.0 | 4.5 | 4.4 | 2.4 | 3.4 | 3.9 | 3.3 | 3.0 | 4.1 | 2.9 | 4.5 | 4.4 | 4.4 | 4.9 | 4.2 | 4.0 | 3.2 | 3.1 | 6.0 |
| Mean | 4.9 | 5.4 | 5.5 | 6.0 | | 5.7 | 6.0 | 4.6 | 5.4 | | 4.5 | 5.3 | 4.8 | 5.8 | | 11.2 | 11.5 | 8.8 | 10.6 | 1.0 |
| Median | 4.5 | 5.2 | 5.9 | 5.2 | | 4.3 | 4.5 | 4.1 | 4.9 | | 3.7 | 4.0 | 4.1 | 4.1 | | 7.0 | 7.1 | 5.8 | 5.6 | 0.6 |
| High | 10.7 | 14.3 | 14.5 | 22.8 | | 33.9 | 43.7 | 10.7 | 13.9 | | 15.2 | 16.2 | 20.1 | 28.4 | | 46.3 | 43.3 | 34.6 | 46.2 | 3.3 |
| Low | 1.3 | 1.4 | 1.2 | 1.5 | | 1.4 | 1.6 | 1.1 | 0.9 | | 0.6 | 0.7 | 0.7 | 1.0 | | 1.0 | 1.4 | 1.2 | 1.2 | 0.0 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
** NTM Sales = Actual Next Twelve Month Sales per share, however, multiples for 2000 include 2001 revenue estimates.
Source: Factset

**FOR INTERNAL USE ONLY**

Exhibit 5

**Top 30 Software Companies: Average Price/LTM Sales Per Share**

### Top 30 Software Companies*

| | Average Price/LTM Sales Per Share | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
| Microsoft Corp | 8.5 | 7.9 | 7.7 | 7.3 | 11.7 | 10.8 | 10.0 | 9.3 | 17.5 | 16.5 | 15.3 | 13.9 | 26.6 | 24.2 | 22.8 | 21.9 | 24.7 | 24.7 | 24.2 | 23.7 |
| Oracle Corp | 5.7 | 5.1 | 4.8 | 4.4 | 4.7 | 4.3 | 4.1 | 3.9 | 3.4 | 3.2 | 3.1 | 2.9 | 6.3 | 5.9 | 5.8 | 5.6 | 21.4 | 20.5 | 20.0 | 19.3 |
| Veritas Software Co | 25.4 | 18.5 | 14.9 | 11.8 | 14.1 | 12.5 | 10.9 | 9.7 | 26.1 | 22.9 | 19.6 | 16.7 | 29.5 | 23.2 | 16.5 | 12.1 | 68.4 | 56.5 | 49.4 | 43.5 |
| Sap Ag -Adr | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Computer Associates Intl Inc | 5.2 | 4.9 | 4.7 | 4.7 | 3.7 | 3.6 | 3.5 | 3.4 | 7.1 | 6.8 | 6.7 | 6.5 | 3.9 | 3.9 | 3.7 | 3.5 | 5.6 | 5.5 | 5.5 | 6.4 |
| Siebel Systems Inc | -- | -- | -- | -- | 12.5 | 8.4 | 6.0 | 4.4 | 13.0 | 10.9 | 9.4 | 8.1 | 11.3 | 9.5 | 7.9 | 6.4 | 26.7 | 22.0 | 17.6 | 14.6 |
| Bea Systems Inc | -- | -- | -- | -- | 6.7 | 5.3 | 4.2 | 3.5 | 11.1 | 9.6 | 8.2 | 7.4 | 4.6 | 4.1 | 3.7 | 3.1 | 35.0 | 30.3 | 26.1 | 22.7 |
| I2 Technologies Inc | -- | -- | -- | -- | 15.0 | 11.5 | 9.3 | 7.8 | 13.4 | 11.6 | 10.3 | 9.0 | 6.5 | 5.9 | 5.3 | 4.7 | 38.5 | 32.8 | 26.7 | 21.9 |
| Peoplesoft Inc | 15.2 | 12.8 | 10.9 | 9.1 | 11.0 | 9.5 | 8.1 | 7.0 | 16.0 | 14.0 | 12.4 | 11.5 | 3.0 | 2.9 | 2.9 | 2.9 | 3.9 | 3.8 | 3.5 | 3.3 |
| Bmc Software Inc | 8.0 | 7.4 | 6.8 | 6.4 | 10.2 | 9.5 | 8.8 | 8.0 | 13.3 | 11.6 | 10.3 | 9.1 | 7.1 | 6.5 | 6.0 | 5.7 | 7.2 | 7.3 | 7.7 | 7.9 |
| Rational Software Corp | 20.5 | 14.2 | 10.6 | 8.3 | 7.0 | 6.9 | 6.7 | 6.5 | 4.0 | 3.8 | 3.5 | 3.3 | 6.2 | 5.7 | 5.3 | 4.9 | 12.6 | 11.6 | 10.6 | 9.6 |
| Cadence Design Sys Inc | 6.0 | 5.6 | 5.2 | 4.9 | 5.4 | 5.2 | 4.9 | 4.6 | 8.3 | 7.5 | 6.9 | 6.4 | 4.6 | 4.8 | 5.2 | 5.8 | 5.0 | 4.8 | 4.4 | 3.9 |
| Dassault Systemes S A -Adr | -- | -- | -- | -- | 11.4 | 11.1 | 10.6 | 10.1 | 13.3 | 11.9 | 10.3 | 9.2 | 8.2 | 8.0 | 8.0 | 8.3 | 20.0 | 19.2 | 20.1 | 16.2 |
| Citrix Systems Inc | 34.7 | 25.6 | 20.0 | 15.3 | 7.0 | 5.6 | 4.2 | 3.3 | 16.5 | 13.7 | 11.6 | 10.1 | 12.4 | 10.9 | 9.8 | 8.7 | 27.5 | 26.8 | 26.4 | 26.1 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 266.4 | 152.9 | 88.4 | 57.9 |
| Compuware Corp | 1.7 | 1.6 | 1.5 | 1.4 | 3.5 | 3.3 | 3.1 | 2.8 | 7.9 | 7.2 | 6.6 | 6.0 | 5.3 | 5.0 | 4.5 | 4.1 | 3.4 | 3.3 | 3.5 | 3.7 |
| Parametric Technology Corp | 10.7 | 9.6 | 8.7 | 7.1 | 6.8 | 6.1 | 5.7 | 5.7 | 8.6 | 8.7 | 8.7 | 8.8 | 5.2 | 5.1 | 5.0 | 5.0 | 5.6 | 5.8 | 6.1 | 6.1 |
| Symantec Corp | 1.8 | 1.8 | 1.8 | 1.8 | 1.9 | 1.8 | 1.7 | 1.6 | 2.9 | 2.9 | 3.0 | 2.9 | 1.8 | 1.7 | 1.6 | 1.5 | 6.4 | 6.2 | 6.1 | 6.0 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 223.9 | 119.1 | 65.5 | 37.0 |
| Autodesk Inc | 4.1 | 4.2 | 4.3 | 4.4 | 4.0 | 3.8 | 3.5 | 3.1 | 3.5 | 3.2 | 3.1 | 3.0 | 1.9 | 2.0 | 2.0 | 2.0 | 2.5 | 2.4 | 2.4 | 2.3 |
| Informix Corp | 10.3 | 10.4 | 10.3 | 10.3 | 6.0 | 5.8 | 6.2 | 6.5 | 3.6 | 3.6 | 3.5 | 3.3 | 2.6 | 2.4 | 2.2 | 2.0 | 4.6 | 4.6 | 4.8 | 5.2 |
| Novell Inc | 2.8 | 3.2 | 3.4 | 3.6 | 1.7 | 2.2 | 2.4 | 2.8 | 3.7 | 3.1 | 3.0 | 2.9 | 6.1 | 5.8 | 5.6 | 5.5 | 4.9 | 5.1 | 5.4 | 5.8 |
| Cognos Inc | 5.0 | 4.7 | 4.5 | 4.1 | 5.2 | 5.0 | 4.7 | 4.5 | 4.6 | 4.4 | 4.2 | 4.0 | 3.0 | 2.8 | 2.7 | 2.5 | 7.6 | 7.1 | 6.7 | 6.3 |
| Sybase Inc | 2.1 | 2.1 | 2.0 | 2.0 | 1.2 | 1.3 | 1.3 | 1.4 | 1.0 | 1.0 | 1.0 | 1.0 | 0.8 | 0.8 | 0.8 | 0.8 | 2.0 | 2.0 | 1.9 | 1.9 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | -- | -- | 5.1 | 4.7 | 4.2 | 4.0 | 1.5 | 1.5 | 1.6 | 1.6 | 2.1 | 2.1 | 2.0 | 2.0 |
| Networks Associates Inc | 20.8 | 17.3 | 14.8 | 12.3 | 13.6 | 8.9 | 6.8 | 5.5 | 7.5 | 7.1 | 6.6 | 6.1 | 4.2 | 5.4 | 5.7 | 6.2 | 6.8 | 5.2 | 4.9 | 6.0 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1.5 | 1.5 | 1.4 | 1.4 | 2.2 | 2.1 | 2.1 | 2.0 |
| Hyperion Solutions Corp | 57.0 | 48.3 | 40.9 | 35.1 | 17.5 | 15.3 | -- | -- | -- | 4.0 | 3.8 | 3.6 | 1.1 | 1.1 | 1.1 | 1.1 | 2.3 | 2.2 | 2.1 | 2.1 |
| Structural Dynamics Research | 5.0 | 4.7 | 4.4 | 4.2 | 2.5 | 2.3 | 2.2 | 2.1 | 2.5 | 2.4 | 2.3 | 2.2 | 1.6 | 1.6 | 1.5 | 1.5 | 1.1 | 1.1 | 1.1 | 1.1 |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | -- | -- | -- | 11.2 | 9.6 | 7.7 | 6.2 | 17.7 | 14.6 | 12.5 | 11.0 | 38.5 | 33.0 | 25.6 | 20.8 |
| Synopsys Inc | 6.1 | 5.5 | 5.0 | 4.3 | 3.0 | 2.6 | 2.4 | 2.3 | 3.0 | 2.9 | 2.8 | 2.8 | 4.5 | 4.3 | 4.1 | -- | -- | -- | 3.3 | 3.6 |
| **Mean** | 12.2 | 10.3 | 8.9 | 7.8 | 7.5 | 6.5 | 5.5 | 5.0 | 8.8 | 7.7 | 7.0 | 6.3 | 6.8 | 6.1 | 5.5 | 5.2 | 30.2 | 21.4 | 15.8 | 13.0 |
| **Median** | 6.1 | 5.6 | 5.2 | 4.9 | 6.7 | 5.6 | 4.8 | 4.5 | 7.7 | 7.1 | 6.6 | 6.1 | 4.6 | 4.9 | 4.7 | 4.7 | 6.8 | 6.2 | 6.1 | 6.2 |
| **High** | 57.0 | 48.3 | 40.9 | 35.1 | 17.5 | 15.3 | 10.9 | 10.1 | 26.1 | 22.9 | 19.6 | 16.7 | 29.5 | 24.2 | 22.8 | 21.9 | 266.4 | 152.9 | 88.4 | 57.9 |
| **Low** | 1.7 | 1.6 | 1.5 | 1.4 | 1.2 | 1.3 | 1.3 | 1.4 | 1.0 | 1.0 | 1.0 | 1.0 | 0.8 | 0.8 | 0.8 | 0.8 | 1.1 | 1.1 | 1.1 | 1.1 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
Source: Factset

# FOR INTERNAL USE ONLY

Exhibit 6
**Top 30 Software Companies: Average Price/Previous Quarter Sales Per Share**

### Top 30 Software Companies*

| | Average Price/Previous Quarter Sales Per Share | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
| Microsoft Corp | 30.0 | 34.8 | 37.7 | 46.6 | 44.6 | 52.1 | 55.3 | 49.8 | 60.4 | 69.9 | 67.7 | 82.0 | 86.2 | 99.2 | 80.1 | 111.2 | 89.8 | 73.7 | 54.6 | 39.6 |
| Oracle Corp | 24.0 | 21.8 | 16.2 | 31.4 | 20.2 | 22.9 | 19.6 | 23.8 | 15.0 | 13.2 | 8.0 | 19.1 | 26.2 | 17.2 | 17.8 | 48.9 | 91.4 | 82.7 | 76.0 | 65.7 |
| Veritas Software Co | 46.3 | 33.8 | 50.9 | 55.7 | 27.1 | 39.4 | 46.1 | 50.5 | 50.7 | 49.2 | 53.8 | 50.1 | 57.2 | 63.1 | 81.1 | 200.2 | 225.6 | 182.2 | 206.6 | 111.3 |
| Sap Ag  -Adr | -- | -- | -- | -- | -- | -- | -- | -- | 69.5 | -- | -- | -- | -- | -- | -- | -- | 24.2 | -- | -- | -- |
| Computer Associates Intl Inc | 17.2 | 15.5 | 28.7 | 19.1 | 14.1 | 17.3 | 29.2 | 25.8 | 25.5 | 20.7 | 19.5 | 19.4 | 14.3 | 18.0 | 31.0 | 25.7 | 19.1 | 14.6 | 13.1 | 7.4 |
| Siebel Systems Inc | -- | 110.1 | 94.2 | 96.6 | 42.7 | 41.5 | 40.2 | 31.7 | 35.4 | 37.5 | 27.7 | 28.7 | 34.3 | 43.0 | 35.3 | 72.1 | 86.3 | 103.7 | 116.5 | 43.0 |
| Bea Systems Inc | -- | -- | -- | -- | 7.1 | 12.9 | 14.4 | 28.9 | 27.7 | 22.6 | 19.8 | 12.1 | 13.8 | 21.7 | 33.9 | 92.8 | 104.3 | 102.8 | 144.4 | 112.1 |
| I2 Technologies Inc | -- | 71.6 | 59.2 | 45.4 | 30.9 | 24.7 | 25.1 | 28.5 | 32.2 | 33.6 | 5.6 | 23.0 | 16.7 | 26.9 | 21.6 | 101.1 | 107.3 | 87.6 | 130.4 | 67.2 |
| Peoplesoft Inc | 42.2 | 50.7 | 48.3 | 49.3 | 33.3 | 37.2 | 35.4 | 39.7 | 45.1 | 38.2 | 23.2 | 12.5 | 9.4 | 12.7 | 12.3 | 16.1 | 14.5 | 12.2 | 18.4 | 23.6 |
| Bmc Software Inc | 23.9 | 24.5 | 33.5 | 34.9 | 33.1 | 37.2 | 39.9 | 39.3 | 41.7 | 48.0 | 50.2 | 35.5 | 25.3 | 32.7 | 42.4 | 46.1 | 28.1 | 18.7 | 12.6 | 10.7 |
| Rational Software Corp | 26.7 | 37.7 | 42.8 | 46.1 | 23.1 | 18.0 | 20.9 | 13.2 | 13.9 | 15.5 | 17.8 | 23.8 | 20.7 | 22.5 | 21.6 | 33.3 | 45.9 | 46.2 | 74.5 | 38.8 |
| Cadence Design Sys Inc | 16.6 | 18.8 | 18.7 | 18.9 | 15.1 | 16.9 | 24.1 | 21.3 | 25.5 | 24.7 | 19.0 | 20.9 | 16.2 | 9.0 | 12.3 | 25.8 | 18.7 | 19.4 | 21.0 | 20.2 |
| Dassault Systemes S A  -Adr | -- | 24.3 | 39.0 | 36.7 | 35.9 | 43.7 | 54.8 | 42.4 | 44.3 | 55.1 | 38.9 | 37.3 | 28.1 | 30.5 | 37.3 | 49.9 | 80.0 | 86.4 | 70.0 | 67.1 |
| Citrix Systems Inc | 90.8 | 126.9 | 141.6 | 94.7 | 24.4 | 54.8 | 55.8 | 59.5 | 52.2 | 57.7 | 52.9 | 60.6 | 43.2 | 57.5 | 57.4 | 103.0 | 101.0 | 27.2 | 35.1 | 36.8 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 24.8 | 159.8 | 776.5 | 696.3 | 438.9 | 388.0 | 89.7 |
| Compuware Corp | 6.2 | 9.2 | 12.4 | 12.1 | 13.2 | 17.2 | 23.2 | 22.5 | 28.5 | 25.7 | 31.4 | 39.0 | 20.3 | 23.6 | 21.1 | 23.4 | 11.9 | 6.4 | 5.9 | 4.7 |
| Parametric Technology Corp | 41.5 | 41.2 | 42.2 | 39.0 | 23.0 | 19.8 | 22.8 | 24.7 | 34.4 | 27.7 | 11.1 | 17.7 | 21.2 | 14.1 | 13.8 | 26.1 | 24.0 | 13.3 | 13.2 | 15.5 |
| Symantec Corp | 6.2 | 5.8 | 5.5 | 7.3 | 6.4 | 8.5 | 9.3 | 8.8 | 10.2 | 9.5 | 5.5 | 9.5 | 6.1 | 8.5 | 11.6 | 18.3 | 21.8 | 17.2 | 13.9 | 10.6 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 21.2 | 592.4 | 380.3 | 196.3 | 194.1 | 37.2 |
| Autodesk Inc | 15.1 | 8.1 | 8.2 | 12.0 | 14.2 | 15.9 | 11.2 | 11.0 | 11.6 | 8.2 | 7.8 | 12.2 | 7.8 | 8.0 | 5.6 | 9.2 | 10.5 | 5.7 | 5.6 | 9.4 |
| Informix Corp | 18.6 | 20.2 | 26.0 | 16.0 | 10.4 | 9.1 | 5.8 | 4.8 | 7.2 | 7.9 | 4.8 | 9.0 | 6.1 | 9.2 | 8.2 | 11.8 | 15.7 | 8.4 | 4.9 | 4.1 |
| Novell Inc | 12.3 | 20.6 | 8.9 | 11.4 | 7.0 | 9.7 | 32.7 | 9.3 | 13.9 | 15.3 | 19.3 | 23.7 | 26.3 | 27.4 | 20.5 | 32.0 | 20.3 | 10.2 | 10.8 | 10.3 |
| Cognos Inc | 19.0 | 23.2 | 25.4 | 37.7 | 21.3 | 24.8 | 25.8 | 13.6 | 18.4 | 16.1 | 11.3 | 12.4 | 11.6 | 12.1 | 10.9 | 16.5 | 29.1 | 25.9 | 34.6 | 24.6 |
| Sybase Inc | 6.7 | 7.1 | 4.5 | 5.1 | 4.0 | 5.0 | 6.6 | 4.5 | 3.5 | 2.7 | 2.2 | 2.9 | 2.8 | 4.3 | 4.6 | 6.4 | 7.0 | 8.8 | 8.8 | 7.3 |
| Edwards J D & Co | -- | -- | -- | -- | -- | 20.2 | 15.3 | 18.7 | 17.3 | 13.7 | 6.8 | 6.2 | 6.9 | 11.0 | 12.4 | 8.5 | 6.0 | 10.9 | 6.8 | |
| Networks Associates Inc | 42.6 | 50.0 | 59.4 | 50.3 | 40.6 | 32.3 | 23.6 | 23.8 | 28.5 | 27.7 | 18.7 | 36.5 | 15.0 | 8.3 | 105.1 | 19.0 | 21.3 | 13.2 | 13.4 | 2.4 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | 5.1 | 3.0 | 5.4 | 5.5 | 6.4 | 8.9 | 8.5 | 7.9 | 5.8 | 5.6 | 4.9 | |
| Hyperion Solutions Corp | 69.7 | 84.8 | 54.0 | 26.3 | 23.5 | 27.9 | 32.1 | 15.1 | 15.4 | 10.4 | 5.1 | 5.1 | 4.1 | 5.3 | 6.0 | 12.5 | 8.7 | 8.3 | 5.7 | 4.4 |
| Structural Dynamics Research | 15.5 | 11.7 | 12.6 | 9.7 | 8.8 | 11.3 | 10.1 | 9.2 | 9.5 | 9.1 | 4.3 | 7.1 | 6.0 | 6.1 | 4.8 | 4.2 | 4.2 | 5.0 | 5.0 | 3.6 |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | 22.1 | 23.4 | 16.4 | 18.6 | 26.5 | 35.6 | 33.7 | 38.6 | 26.6 | 39.2 | 72.8 | 101.7 | 48.2 | 23.0 | 19.7 |
| Synopsys | 18.2 | 21.0 | 23.8 | 20.8 | 10.0 | 14.5 | 16.4 | 13.0 | 12.3 | 17.7 | 12.4 | 19.0 | 20.6 | 20.4 | 19.2 | 14.2 | 13.7 | 11.0 | 10.4 | 25.2 |
| **Mean** | 28.1 | 36.4 | 37.2 | 34.3 | 21.4 | 24.5 | 26.8 | 23.9 | 27.5 | 25.5 | 21.1 | 23.7 | 21.1 | 23.0 | 31.9 | 86.1 | 78.0 | 56.2 | 57.6 | 30.8 |
| Median | 19.0 | 23.8 | 31.1 | 33.1 | 21.3 | 20.9 | 23.6 | 22.5 | 25.5 | 21.6 | 18.3 | 19.2 | 16.4 | 18.0 | 20.8 | 26.0 | 24.0 | 17.9 | 16.2 | 19.9 |
| High | 90.8 | 126.9 | 141.6 | 96.6 | 44.6 | 54.8 | 55.8 | 59.5 | 69.5 | 69.9 | 67.7 | 82.0 | 86.2 | 99.2 | 159.8 | 776.5 | 696.3 | 438.9 | 388.0 | 112.1 |
| Low | 6.2 | 5.8 | 4.5 | 5.1 | 4.0 | 5.0 | 5.8 | 4.5 | 3.5 | 2.7 | 2.2 | 2.9 | 2.8 | 4.3 | 4.6 | 4.2 | 4.2 | 5.0 | 4.9 | 2.4 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
Source: Factset

**FOR INTERNAL USE ONLY**

Exhibit 7

**Top 30 Software Companies: Average Price per Quarter/Q+1 Sales Per Share**

### Top 30 Software Companies*

#### Average Price per Quarter/Q+1 Sales Per Share

| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp | 29.5 | 33.9 | 32.1 | 34.0 | 38.3 | 48.7 | 44.7 | 41.7 | 55.1 | 64.1 | 52.9 | 76.3 | 79.3 | 85.9 | 76.5 | 107.5 | 96.1 | 73.1 | 48.8 | 36.8 |
| Oracle Corp | 15.9 | 21.2 | 18.2 | 24.0 | 13.5 | 22.2 | 23.2 | 18.6 | 9.9 | 13.1 | 9.3 | 15.8 | 18.2 | 17.9 | 22.5 | 39.0 | 62.0 | 89.0 | 95.5 | 41.5 |
| Veritas Software Co | 23.3 | 32.1 | 43.1 | 39.0 | 20.7 | 33.1 | 37.7 | 40.4 | 38.4 | 34.6 | 39.1 | 39.9 | 43.1 | 44.3 | 58.1 | 153.9 | 190.6 | 143.8 | 153.9 | 91.0 |
| Sap Ag  -Adr | -- | -- | -- | -- | -- | -- | 43.7 | -- | -- | -- | 15.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Computer Associates Intl Inc | 22.9 | 18.2 | 21.7 | 15.5 | 15.8 | 18.1 | 21.1 | 19.7 | 30.5 | 25.3 | 14.9 | 14.0 | 18.1 | 20.1 | 19.7 | 19.9 | 30.7 | 19.4 | 18.6 | 7.8 |
| Siebel Systems Inc | -- | 55.0 | 53.1 | 34.8 | 15.8 | 24.5 | 26.2 | 24.3 | 27.7 | 27.3 | 20.7 | 22.0 | 25.2 | 28.5 | 24.1 | 53.3 | 62.5 | 52.0 | 84.1 | 54.4 |
| Bea Systems Inc | -- | -- | -- | -- | 6.4 | 28.4 | 16.8 | 22.7 | 22.5 | 17.1 | 17.8 | 12.2 | 11.2 | 15.1 | 24.7 | 90.0 | 97.1 | 73.2 | 108.2 | 106.9 |
| I2 Technologies Inc | -- | 50.8 | 35.5 | 30.4 | 20.0 | 16.7 | 20.3 | 25.3 | 12.9 | 26.5 | 8.9 | 19.0 | 14.8 | 22.3 | 17.1 | 81.9 | 85.1 | 64.5 | 99.9 | 62.3 |
| Peoplesoft Inc | 33.4 | 36.6 | 34.7 | 33.8 | 23.7 | 26.9 | 25.6 | 31.7 | 37.5 | 30.9 | 20.9 | 14.0 | 10.6 | 13.1 | 12.2 | 15.5 | 13.2 | 10.6 | 16.0 | 23.1 |
| Bmc Software Inc | 23.1 | 25.2 | 28.5 | 27.8 | 28.4 | 33.2 | 32.2 | 30.3 | 35.0 | 41.3 | 41.0 | 27.0 | 22.0 | 31.1 | 40.7 | 41.0 | 32.5 | 27.8 | 12.4 | 8.5 |
| Rational Software Corp | 24.8 | 31.3 | 38.1 | 42.4 | 27.0 | 19.6 | 17.1 | 11.5 | 13.8 | 13.7 | 13.0 | 18.1 | 19.8 | 22.3 | 17.6 | 24.4 | 41.1 | 46.3 | 60.9 | 29.2 |
| Cadence Design Sys Inc | 15.3 | 16.1 | 15.8 | 20.0 | 15.5 | 14.6 | 19.7 | 19.4 | 25.8 | 22.0 | 16.0 | 21.3 | 23.6 | 13.6 | 12.1 | 22.8 | 16.9 | 15.0 | 16.1 | 19.3 |
| Dassault Systemes S A  -Adr | -- | 24.6 | 26.0 | 28.4 | 49.6 | 49.0 | 35.9 | 35.7 | 44.0 | 37.8 | 26.4 | 43.2 | 35.5 | 26.3 | 34.3 | 57.9 | 77.7 | 95.2 | 36.9 | 49.3 |
| Citrix Systems Inc | 61.1 | 92.1 | 94.3 | 48.8 | 14.7 | 34.3 | 32.3 | 42.8 | 40.4 | 42.7 | 40.2 | 49.4 | 35.3 | 47.3 | 47.2 | 88.3 | 115.8 | 31.0 | 30.1 | 32.0 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 212.9 | 240.0 | 397.0 | 283.9 | 163.9 | 198.0 | 73.2 |
| Compuware Corp | 6.2 | 9.5 | 9.6 | 9.0 | 12.0 | 16.8 | 17.4 | 16.1 | 26.4 | 25.5 | 25.0 | 29.0 | 19.3 | 20.0 | 14.7 | 23.1 | 14.9 | 7.8 | 6.2 | 3.7 |
| Parametric Technology Corp | 33.5 | 32.9 | 25.1 | 23.9 | 23.3 | 22.2 | 22.8 | 24.2 | 36.9 | 29.5 | 10.8 | 16.5 | 20.2 | 13.4 | 15.4 | 32.8 | 25.4 | 12.7 | 12.4 | 14.7 |
| Symantec Corp | 6.5 | 6.3 | 4.9 | 6.3 | 5.9 | 7.8 | 8.6 | 8.0 | 11.2 | 11.5 | 4.7 | 7.2 | 5.5 | 8.0 | 10.5 | 18.7 | 23.8 | 17.1 | 12.7 | 8.9 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 83.0 | 424.9 | 184.5 | 66.7 | 81.8 | 25.2 | |
| Autodesk Inc | 14.6 | 8.7 | 9.1 | 11.9 | 10.8 | 12.0 | 9.1 | 9.7 | 11.7 | 9.0 | 8.2 | 13.4 | 8.9 | 8.0 | 5.2 | 8.1 | 9.8 | 5.5 | 5.0 | 8.1 |
| Informix Corp | 24.6 | 17.7 | 19.1 | 20.5 | 12.6 | 9.1 | 5.9 | 4.7 | 8.2 | 7.2 | 4.1 | 10.7 | 7.6 | 8.8 | 7.4 | 12.9 | 20.2 | 10.2 | 5.2 | -- |
| Novell Inc | 14.0 | 9.6 | 8.6 | 16.1 | 29.3 | 9.9 | 11.8 | 9.5 | 13.0 | 13.2 | 17.6 | 21.6 | 22.8 | 24.7 | 20.8 | 36.1 | 23.6 | 11.3 | 11.8 | -- |
| Cognos Inc | 18.5 | 23.8 | 21.2 | 30.1 | 19.1 | 23.9 | 22.8 | 11.1 | 16.9 | 16.0 | 9.9 | 10.0 | 10.8 | 11.8 | 8.9 | 12.2 | 26.7 | 26.7 | 30.6 | 19.8 |
| Sybase Inc | 7.0 | 7.2 | 4.2 | 5.6 | 5.1 | 5.1 | 6.4 | 5.2 | 3.6 | 2.7 | 2.1 | 2.9 | 3.1 | 4.2 | 4.1 | 6.5 | 7.7 | 8.5 | 7.8 | 6.9 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | 17.8 | 15.3 | 14.9 | 12.4 | 15.1 | 9.2 | 6.1 | 6.3 | 11.1 | 14.2 | 7.7 | 5.0 | 13.2 | 8.9 |
| Networks Associates Inc | 31.4 | 37.3 | 42.3 | 22.5 | 19.7 | 28.4 | 22.8 | 20.4 | 23.3 | 26.4 | 17.4 | 37.4 | 168.7 | 10.5 | 12.6 | 17.3 | 19.1 | 11.7 | 53.0 | 2.9 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | 5.2 | 2.9 | 5.0 | 5.8 | 5.9 | 7.2 | 8.1 | 8.4 | 5.8 | 4.6 | 4.3 |
| Hyperion Solutions Corp | 54.7 | 64.8 | 40.1 | 19.2 | 17.3 | 13.1 | 15.4 | 13.4 | 10.9 | 8.9 | 6.1 | 5.4 | 4.0 | 5.1 | 5.9 | 11.1 | 7.1 | 9.3 | 6.4 | -- |
| Structural Dynamics Research | 17.8 | 10.6 | 10.1 | 8.6 | 8.2 | 10.7 | 9.8 | 8.9 | 9.5 | 8.2 | 3.5 | 6.5 | 6.1 | 6.1 | 4.2 | 4.2 | 4.1 | 5.4 | 4.9 | -- |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | 18.9 | 17.3 | 12.4 | 16.9 | 20.7 | 23.1 | 24.0 | 32.3 | 22.2 | 30.9 | 58.4 | 81.4 | 34.5 | 17.6 | 17.2 |
| Synopsys | 16.5 | 17.9 | 18.5 | 18.3 | 9.6 | 13.4 | 15.9 | 13.9 | 12.2 | 16.0 | 12.8 | 20.0 | 18.3 | 17.0 | 18.3 | 15.6 | 12.5 | 15.8 | 13.7 | 19.5 |
| Mean | 23.5 | 28.5 | 27.2 | 23.8 | 18.5 | 21.6 | 21.4 | 19.9 | 22.6 | 21.7 | 17.2 | 21.1 | 24.9 | 26.6 | 30.2 | 63.2 | 56.1 | 38.6 | 42.2 | 29.8 |
| Median | 22.9 | 24.2 | 23.4 | 23.2 | 15.8 | 19.2 | 20.0 | 18.6 | 16.9 | 18.9 | 15.1 | 17.3 | 18.0 | 17.0 | 17.3 | 23.8 | 26.1 | 18.2 | 16.8 | 19.7 |
| High | 61.1 | 92.1 | 94.3 | 48.8 | 49.6 | 49.0 | 44.7 | 42.8 | 55.1 | 64.1 | 52.9 | 76.3 | 168.7 | 212.9 | 240.0 | 424.9 | 283.9 | 163.9 | 198.0 | 106.9 |
| Low | 6.2 | 6.3 | 4.2 | 5.6 | 5.1 | 5.1 | 5.9 | 4.7 | 3.6 | 2.7 | 2.1 | 2.9 | 3.1 | 4.2 | 4.1 | 4.2 | 4.1 | 5.0 | 4.6 | 2.9 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
Source: Factset

FOR INTERNAL USE ONLY

Exhibit 8
**Historical Valuation: Quarterly Data**

# Historical Valuation -- Quarterly Data

| | Closing Prices | | | | | | | | | | | Price/LTM Sales | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 6/96 | 12/96 | 6/97 | 12/97 | 6/98 | 12/98 | 6/99 | 12/99 | 6/00 | 12/00 | 4/01 | 6/96 | 12/96 | 6/97 | 12/97 | 6/98 | 12/98 | 6/99 | 12/99 | 6/00 | 12/00 | 4/01 |
| **Software Universe** | | | | | | | | | | | | | | | | | | | | | | |
| Agile Software Corp | | | | | | | | 108.62 | 70.69 | 49.38 | 10.52 | | | | | | | | 198.01 | 87.90 | 36.28 | 6.43 |
| Ariba Inc | | | | | | | 24.31 | 88.69 | 98.05 | 53.63 | 6.50 | | | | | | | 134.43 | 311.84 | 132.78 | 34.85 | 3.44 |
| Bea Systems Inc | | | 4.56 | 4.33 | 5.73 | 3.06 | 7.14 | 34.97 | 49.44 | 67.31 | 25.88 | | | 9.69 | 7.70 | 6.99 | 3.16 | 6.22 | 24.28 | 33.88 | 35.44 | 13.07 |
| Bmc Software Inc | 14.94 | 20.69 | 27.69 | 32.81 | 51.94 | 44.56 | 54.00 | 79.94 | 36.48 | 14.00 | 21.00 | 6.94 | 7.21 | 8.11 | 8.58 | 12.34 | 9.24 | 9.46 | 12.53 | 5.49 | 2.24 | 3.56 |
| Click Commerce Inc | | | | | | | | | 22.63 | 20.88 | 7.56 | | | | | | | | | 44.40 | 21.94 | 6.58 |
| Computer Associates Intl Inc | 31.56 | 33.17 | 37.13 | 53.00 | 55.56 | 42.63 | 54.75 | 69.94 | 51.19 | 19.50 | 27.28 | 6.02 | 5.94 | 6.07 | 7.83 | 7.17 | 4.78 | 5.57 | 6.23 | 5.81 | 2.06 | |
| Compuware Corp | 4.94 | 6.27 | 11.94 | 16.00 | 25.56 | 39.06 | 31.81 | 37.25 | 10.38 | 6.25 | 9.91 | 2.68 | 3.02 | 5.05 | 6.09 | 8.13 | 10.53 | 7.04 | 6.70 | 1.68 | 1.11 | 1.82 |
| Documentum Inc | 15.25 | 16.88 | 12.44 | 21.06 | 24.00 | 26.72 | 6.53 | 29.94 | 44.69 | 49.69 | 9.53 | 13.41 | 11.17 | 6.27 | 8.76 | 8.44 | 7.68 | 1.78 | 8.55 | 10.72 | 10.34 | 1.84 |
| E.Piphany Inc | | | | | | | | 148.75 | 71.46 | 53.94 | 9.75 | | | | | | | | 271.33 | 69.32 | 30.93 | 4.64 |
| Edwards J D & Co | | | | 29.50 | 42.94 | 28.38 | 18.50 | 29.88 | 15.06 | 17.81 | 8.53 | | | | 4.54 | 5.64 | 3.23 | 1.98 | 3.37 | 1.69 | 2.00 | 1.00 |
| Gartner Inc | 36.63 | 38.94 | 35.94 | 37.25 | 35.00 | 21.25 | 20.50 | 15.25 | 12.00 | 6.90 | 6.70 | | 9.37 | 7.67 | 7.09 | 6.07 | 3.32 | 3.06 | 1.80 | 1.25 | 0.67 | 0.68 |
| Hyperion Solutions Corp | 59.75 | 24.25 | 35.25 | 40.50 | 31.44 | 18.00 | 17.81 | 43.50 | 32.44 | 15.44 | 15.50 | | | 4.00 | 3.96 | 2.60 | 1.31 | 1.30 | 3.28 | 2.21 | 0.98 | 0.99 |
| I2 Technologies Inc | 5.34 | 4.78 | 3.88 | 6.59 | 8.78 | 7.59 | 10.75 | 48.75 | 52.13 | 54.38 | 15.44 | 24.15 | 13.16 | 7.29 | 8.89 | 9.53 | 6.50 | 7.67 | 30.14 | 27.06 | 22.73 | 5.93 |
| Informatica Corp | | | | | | | 8.91 | 26.59 | 40.97 | 39.56 | 14.94 | | | | | | | 12.60 | 27.00 | 32.78 | 21.92 | 7.40 |
| Marimba Inc | | | | | | | 52.69 | 46.06 | 13.94 | 4.50 | 3.19 | | | | | | | 42.56 | 33.24 | 8.48 | 2.58 | 1.75 |
| Mcafee.Com Corp | | | | | | | | 45.00 | 26.06 | 5.00 | 6.55 | | | | | | | | 70.20 | 30.54 | 4.77 | 5.92 |
| Novell Inc | 13.88 | 9.47 | 6.94 | 7.50 | 12.75 | 18.13 | 26.50 | 39.94 | 9.25 | 5.22 | 4.84 | 3.32 | 2.51 | 2.16 | 2.99 | 4.37 | 5.70 | 7.59 | 10.49 | 2.52 | 1.59 | 1.53 |
| Oracle Corp | 4.38 | 4.64 | 5.60 | 3.72 | 4.09 | 7.19 | 9.28 | 28.02 | 42.03 | 29.06 | 15.32 | 6.26 | 5.82 | 5.92 | 3.57 | 3.41 | 5.32 | 6.24 | 18.06 | 24.93 | 15.89 | 8.17 |
| Peoplesoft Inc | 17.81 | 23.97 | 26.38 | 39.00 | 47.00 | 18.94 | 17.25 | 21.31 | 16.75 | 37.19 | 24.06 | | | | 3.53 | 3.08 | 4.22 | 3.10 | 6.76 | 4.13 | | |
| Purchasepro.Com | | | | | | | | 68.75 | 20.50 | 17.50 | 6.44 | | | | | | | | 262.30 | 70.65 | 17.87 | 5.14 |
| Sap Ag  -Adr | 12.34 | 11.61 | 17.29 | 27.25 | 56.50 | 36.06 | 34.63 | 52.06 | 46.94 | 33.69 | 27.00 | NA | NA | NA | 10.92 | 17.49 | 9.13 | 8.35 | 11.88 | 10.84 | 7.40 | 5.89 |
| Seebeyond Technology Corp | | | | | | | | | 30.69 | 10.25 | 12.44 | | | | | | | | | 26.23 | 6.20 | 6.67 |
| Siebel Systems Inc | 1.92 | 3.38 | 4.03 | 5.23 | 8.06 | 8.48 | 16.58 | 42.00 | 81.78 | 67.63 | 28.65 | 13.84 | 27.65 | 13.56 | 9.79 | 11.04 | 8.55 | 13.46 | 25.54 | 34.87 | 19.96 | 7.65 |
| Silverstream Software Inc | | | | | | | | 119.00 | 57.75 | 20.63 | 9.16 | | | | | | | | 85.41 | 24.55 | 5.27 | 2.00 |
| Teletech Holdings Inc | | 26.00 | 26.25 | 11.38 | 12.25 | 10.25 | 10.13 | 33.70 | 31.06 | 18.38 | 7.91 | | 9.35 | 4.57 | 2.51 | 2.40 | 1.73 | 1.61 | 4.28 | 3.32 | 1.64 | 0.68 |
| Tibco Software Inc | | | | | | | | 51.00 | 107.23 | 47.94 | 7.97 | | | | | | | | 92.45 | 127.85 | 36.28 | 5.81 |
| Veritas Software Co | 2.83 | 4.91 | 4.96 | 7.56 | 9.19 | 13.32 | 21.10 | 95.42 | 113.02 | 87.50 | 47.40 | | 5.53 | 3.11 | 3.14 | 11.32 | 13.25 | 16.76 | 58.94 | 53.21 | 31.48 | 15.88 |
| Vignette Corp | | | | | | | 12.50 | 54.33 | 52.02 | 18.00 | 5.38 | | | | | | | 53.78 | 99.27 | 60.11 | 12.93 | 3.68 |
| Webmethods Inc | | | | | | | | | 157.19 | 88.94 | 19.94 | | | | | | | | | 84.62 | 28.76 | 5.46 |
| **Mean** | | | | | | | | | | | | 9.58 | 9.16 | 6.42 | 6.42 | 7.80 | 6.06 | 17.23 | 64.67 | 35.27 | 14.58 | 4.85 |
| **Median** | | | | | | | | | | | | 6.60 | 7.21 | 6.07 | 7.09 | 7.17 | 5.51 | 7.31 | 24.91 | 26.23 | 10.34 | 4.64 |

**Market Indices**

| | 6/96 | 12/96 | 6/97 | 12/97 | 6/98 | 12/98 | 6/99 | 12/99 | 6/00 | 12/00 | 4/01 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Nasdaq Composite Index | 1185 | 1291 | 1442 | 1570 | 1895 | 2193 | 2686 | 4069 | 3966 | 2471 | 1783 |
| Dow Jones 30 Industrials | 5655 | 6448 | 7673 | 7908 | 8952 | 9181 | 10971 | 11497 | 10448 | 10787 | 9778 |
| S&P 500 Composite | 671 | 741 | 885 | 970 | 1134 | 1229 | 1373 | 1469 | 1455 | 1320 | 1146 |

*Source: Factset, Morgan Stanley Dean Witter Research*

FOR INTERNAL USE ONLY

Exhibit 9
**Historical Valuation: Quarterly Data - Year/Year % Change**

## Historical Valuation -- Quarterly Data

*Year/Year % Change*

| | Closing Prices | | | | | | | | | | | Price/LTM Sales | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Software Universe** | | | | | | | | | | | | | | | | | | | | | | |
| Agile Software Corp | | | | | | | | | | -55% | -79% | | | | | | | | | -82% | -82% | -82% |
| Ariba Inc | | | | | | | | | 303% | -40% | -88% | | | | | | | | | -89% | -89% | -90% |
| Bea Systems Inc | | | | | 26% | -29% | 25% | 1042% | 592% | 92% | -62% | | | | | -28% | -59% | -11% | 668% | 46% | 46% | -63% |
| Bmc Software Inc | 55% | 94% | 85% | 59% | 88% | 36% | 4% | 79% | -32% | -82% | 50% | 25% | 29% | 17% | 19% | 52% | 8% | -23% | 36% | -82% | -82% | 59% |
| Click Commerce Inc | | | | | | | | | | | -64% | | | | | | | | | | | -70% |
| Computer Associates Intl Inc | 58% | 31% | 18% | 60% | 50% | -20% | -1% | 64% | -7% | -72% | 40% | 44% | 31% | 1% | 32% | 18% | -39% | -22% | 31% | -67% | -67% | 40% |
| Compuware Corp | 28% | 171% | 142% | 155% | 114% | 144% | 24% | -5% | -67% | -83% | 59% | | | 89% | 102% | 61% | 73% | -13% | -36% | -83% | -83% | 64% |
| Documentum Inc | | | -18% | 25% | 93% | 27% | -73% | 12% | 584% | 66% | -81% | | | -53% | -22% | 35% | -12% | -79% | 11% | 21% | 21% | -82% |
| E.Piphany Inc | | | | | | | | | | -64% | -82% | | | | | | | | | -89% | -89% | -85% |
| Edwards J D & Co | | | | | | -4% | -57% | 5% | -19% | -40% | -52% | | | | | | -29% | -65% | 4% | -41% | -41% | -50% |
| Gartner Inc | 153% | 63% | -2% | -4% | -3% | -43% | -41% | -28% | -41% | -55% | -3% | | | | -24% | -21% | -53% | -50% | -46% | -63% | -63% | 1% |
| Hyperion Solutions Corp | | -49% | -41% | 67% | -11% | -56% | -43% | 142% | 82% | -65% | 0% | | | | | -35% | -67% | -50% | 147% | -70% | -70% | 1% |
| I2 Technologies Inc | | | -27% | 38% | 127% | 15% | 22% | 542% | 385% | 12% | -72% | | | -70% | -32% | 31% | -27% | -20% | 364% | -25% | -25% | -74% |
| Informatica Corp | | | | | | | | | 360% | 49% | -62% | | | | | | | | | -19% | -19% | -66% |
| Marimba Inc | | | | | | | | | -74% | -90% | -29% | | | | | | | | | -92% | -92% | -32% |
| Mcafee.Com Corp | | | | | | | | | | -89% | 31% | | | | | | | | | -93% | -93% | 24% |
| Novell Inc | -30% | -34% | -50% | -21% | 84% | 142% | 108% | 120% | -65% | -87% | -7% | -9% | -6% | -35% | 19% | 102% | 90% | 73% | 84% | -85% | -85% | -3% |
| Oracle Corp | 53% | 48% | 28% | -20% | -27% | 93% | 127% | 290% | 353% | 4% | -47% | 8% | 7% | -5% | -39% | -42% | 49% | 83% | 239% | -12% | -12% | -49% |
| Peoplesoft Inc | 163% | 123% | 48% | 63% | 78% | -51% | -63% | 13% | -3% | -8% | -46% | | | | | | | | 19% | 60% | 60% | -39% |
| Purchasepro.Com | | | | | | | | | | -75% | -63% | | | | | | | | | -93% | -93% | -71% |
| Sap Ag -Adr | | -8% | 40% | 135% | 227% | 32% | -39% | 44% | 36% | -35% | -20% | | | | | | -16% | -52% | 30% | -38% | -38% | -21% |
| Seebeyond Technology Corp | | | | | | | | | | | 21% | | | | | | | | | | | 8% |
| Siebel Systems Inc | | | 110% | 55% | 100% | 62% | 106% | 395% | 393% | 61% | -58% | | | -2% | -65% | -19% | -13% | 22% | 199% | -22% | -22% | -62% |
| Silverstream Software Inc | | | | | | | | | | -83% | -56% | | | | | | | | | -94% | -94% | -62% |
| Teletech Holdings Inc | | | | -56% | -53% | -10% | -17% | 229% | 207% | -45% | -57% | | | | -73% | -48% | -31% | -33% | 148% | -62% | -62% | -58% |
| Tibco Software Inc | | | | | | | | | | -6% | -83% | | | | | | | | -61% | -61% | -84% | |
| Veritas Software Co | 93% | 96% | 75% | 54% | 85% | 76% | 129% | 616% | 436% | -8% | -46% | | | | -43% | 264% | 322% | 48% | 345% | -47% | -47% | -50% |
| Vignette Corp | | | | | | | | | 316% | -67% | -70% | | | | | | | | | -87% | -87% | -72% |
| Webmethods Inc | | | | | | | | | | | -78% | | | | | | | | | | | -81% |
| **Mean** | 72% | 54% | 31% | 43% | 65% | 26% | 13% | 223% | 187% | -30% | -38% | 17% | 15% | -7% | -11% | 29% | 13% | -13% | 140% | -53% | -53% | -40% |
| **Median** | 56% | 55% | 28% | 54% | 84% | 21% | 1% | 100% | 144% | -50% | -56% | 17% | 18% | -4% | -24% | 18% | -16% | -22% | 60% | -65% | -65% | -58% |
| **Market Indices** | | | | | | | | | | | | | | | | | | | | | | |
| Nasdaq Composite Index | 27% | 23% | 22% | 22% | 31% | 40% | 42% | 86% | 48% | -39% | -28% | | | | | | | | | | | |
| Dow Jones 30 Industrials | 24% | 26% | 36% | 23% | 17% | 16% | 23% | 25% | -5% | -6% | -9% | | | | | | | | | | | |
| S&P 500 Composite | 23% | 20% | 32% | 31% | 28% | 27% | 21% | 20% | 6% | -10% | -13% | | | | | | | | | | | |

*Source: Factset, Morgan Stanley Dean Witter Research*

*Enterprise Software – April 3, 2001*

FOR INTERNAL USE ONLY

Exhibit 10
**Historical Valuation: Yearly Data**

# Historical Valuation -- Yearly Data

| | Closing Prices | | | | | Market Cap | | | | | Price/LTM Sales | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/97 | 12/98 | 12/99 | 12/00 | 4/01 | 12/97 | 12/98 | 12/99 | 12/00 | 4/01 | 12/97 | 12/98 | 12/99 | 12/00 | 4/01 |
| **Software Universe** | | | | | | | | | | | | | | | |
| Agile Software Corp | | | 108.6 | 49.4 | 10.5 | | | 4,496 | 2,321 | 494 | | | 198.01 | 36.28 | 6.43 |
| Ariba Inc | | | 88.7 | 53.6 | 6.5 | | | 17,048 | 13,537 | 1,641 | | | 311.84 | 34.85 | 3.44 |
| Bea Systems Inc | 4.3 | 3.1 | 35.0 | 67.3 | 25.9 | 1,113 | 923 | 11,077 | 25,882 | 9,949 | 7.70 | 3.16 | 24.28 | 35.44 | 13.07 |
| Bmc Software Inc | 32.8 | 44.6 | 79.9 | 14.0 | 21.0 | 6,745 | 9,673 | 19,519 | 3,411 | 5,116 | 8.58 | 9.24 | 12.53 | 2.24 | 3.56 |
| Click Commerce Inc | | | | 20.9 | 7.6 | | | | 798 | 289 | | | | 21.94 | 6.58 |
| Computer Associates Intl Inc | 53.0 | 42.6 | 69.9 | 19.5 | 27.3 | 28,941 | 22,964 | 37,904 | 36,984 | 15,721 | 7.83 | 4.78 | 6.23 | 2.06 | 2.89 |
| Compuware Corp | 16.0 | 39.1 | 37.3 | 6.3 | 9.9 | 5,734 | 14,453 | 13,406 | 2,284 | 3,620 | 6.09 | 10.53 | 6.70 | 1.11 | 1.82 |
| Documentum Inc | 21.1 | 26.7 | 29.9 | 49.7 | 9.5 | 657 | 893 | 1,008 | 1,810 | 347 | 8.76 | 7.68 | 8.55 | 10.34 | 1.84 |
| E.Piphany Inc | | | 148.8 | 53.9 | 9.8 | | | 6,035 | 3,670 | 663 | | | 271.33 | 30.93 | 4.64 |
| Edwards J D & Co | 29.5 | 28.4 | 29.9 | 17.8 | 8.5 | 2,738 | 2,914 | 3,200 | 1,961 | 954 | 4.54 | 3.23 | 3.37 | 2.00 | 1.00 |
| Gartner Inc | 37.3 | 21.3 | 15.3 | 6.9 | 6.7 | 3,602 | 2,150 | 1,361 | 372 | 361 | 7.09 | 3.32 | 1.80 | 0.67 | 0.68 |
| Hyperion Solutions Corp | 40.5 | 18.0 | 43.5 | 15.4 | 15.5 | 460 | 545 | 1,369 | 503 | 505 | 3.96 | 1.31 | 3.24 | 0.98 | 0.99 |
| I2 Technologies Inc | 6.6 | 7.6 | 48.8 | 54.4 | 15.4 | 1,705 | 2,171 | 15,153 | 22,068 | 6,265 | 8.89 | 6.50 | 30.14 | 22.73 | 5.93 |
| Informatica Corp | | | 26.6 | 39.6 | 14.9 | | | 1,702 | 2,980 | 1,125 | | | 27.00 | 21.92 | 7.40 |
| Marimba Inc | | | 46.1 | 4.5 | 3.2 | | | 1,066 | 106 | 75 | | | 33.24 | 2.58 | 1.75 |
| Mcafee.Com Corp | | | 45.0 | 5.0 | 6.6 | | | 1,944 | 223 | 292 | | | 70.20 | 4.77 | 5.92 |
| Novell Inc | 7.5 | 18.1 | 39.9 | 5.2 | 4.8 | 2,632 | 6,119 | 13,043 | 1,710 | 1,539 | 2.99 | 5.70 | 10.49 | 1.59 | 1.53 |
| Oracle Corp | 3.7 | 7.2 | 28.0 | 29.1 | 15.3 | 21,955 | 41,388 | 158,094 | 162,197 | 85,501 | 3.57 | 5.32 | 18.06 | 15.89 | 8.17 |
| Peoplesoft Inc | 39.0 | 18.9 | 21.3 | 37.2 | 24.1 | 8,725 | 4,429 | 5,774 | 10,535 | 6,817 | | 3.53 | 4.22 | 6.76 | 4.13 |
| Purchasepro.Com | | | 68.8 | 17.5 | 6.4 | | | 3,875 | 1,155 | 425 | | | 262.30 | 17.87 | 5.14 |
| Sap Ag  -Adr | 27.2 | 36.1 | 52.1 | 33.7 | 27.0 | 63,289 | 21,998 | 30,512 | 19,743 | 15,824 | 10.92 | 9.13 | 11.88 | 7.40 | 5.89 |
| Seebeyond Technology Corp | | | | 10.3 | 12.4 | | | | 714 | 867 | | | | 6.20 | 6.67 |
| Siebel Systems Inc | 5.2 | 8.5 | 42.0 | 67.6 | 28.7 | 1,482 | 3,042 | 16,346 | 29,917 | 12,675 | 9.79 | 8.55 | 25.54 | 19.96 | 7.65 |
| Silverstream Software Inc | | | 119.0 | 20.6 | 9.2 | | | 2,105 | 425 | 189 | | | 85.41 | 5.27 | 2.00 |
| Teletech Holdings Inc | 11.4 | 10.3 | 33.7 | 18.4 | 7.9 | 641 | 623 | 2,084 | 1,216 | 590 | 2.51 | 1.73 | 4.28 | 1.64 | 0.68 |
| Tibco Software Inc | | | 51.0 | 47.9 | 8.0 | | | 9,242 | 9,342 | 1,553 | | | 92.45 | 36.28 | 5.81 |
| Veritas Software Co | 7.6 | 13.3 | 95.4 | 87.5 | 47.4 | 1,568 | 2,855 | 37,298 | 35,757 | 19,370 | 3.14 | 13.25 | 58.94 | 31.48 | 15.88 |
| Vignette Corp | | | 54.3 | 18.0 | 5.4 | | | 9,706 | 4,270 | 1,275 | | | 99.27 | 12.93 | 3.68 |
| Webmethods Inc | | | 88.9 | 19.9 | | | | 4,249 | 953 | | | | 28.76 | 5.46 | |
| | | | | | | | | | | | | | | | |
| **Mean** | | | | | | 9,499 | 8,571 | 16,322 | 13,798 | 6,724 | 6.42 | 6.06 | 64.67 | 14.58 | 4.85 |
| **Median** | | | | | | 2,685 | 2,978 | 7,639 | 2,980 | 1,125 | 7.09 | 5.51 | 24.91 | 10.34 | 4.64 |

**Market Indices**

| | | | | | |
|---|---|---|---|---|---|
| Nasdaq Composite Index | 1570 | 2193 | 4069 | 2471 | 1783 |
| Dow Jones 30 Industrials | 7908 | 9181 | 11497 | 10787 | 9778 |
| S&P 500 Composite | 970 | 1229 | 1469 | 1320 | 1146 |

*Source: Factset, Morgan Stanley Dean Witter Research*

FOR INTERNAL USE ONLY

Exhibit 11
**Historical Valuation: Yearly Data - Year/Year % Change**

## Historical Valuation -- Yearly Data

*Year/Year % Change*

| | Closing Prices | | | | | Market Cap | | | | | Price/LTM Sales | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Software Universe** | | | | | | | | | | | | | | | |
| Agile Software Corp | | | | -55% | -79% | | | | -48% | -79% | | | | -82% | -82% |
| Ariba Inc | | | | -40% | -88% | | | | -21% | -88% | | | | -89% | -90% |
| Bea Systems Inc | | -29% | 1042% | 92% | -62% | | -17% | 1100% | 134% | -62% | | -59% | 668% | 46% | -63% |
| Bmc Software Inc | 59% | 36% | 79% | -82% | 50% | 61% | 43% | 102% | -83% | 50% | 19% | 8% | 36% | -82% | 59% |
| Click Commerce Inc | | | | | -64% | | | | | -64% | | | | | -70% |
| Computer Associates Intl Inc | 60% | -20% | 64% | -72% | 40% | 60% | -21% | 65% | -2% | -57% | 32% | -39% | 31% | -67% | 40% |
| Compuware Corp | 155% | 144% | -5% | -83% | 59% | 167% | 152% | -7% | -83% | 58% | 102% | 73% | -36% | -83% | 64% |
| Documentum Inc | 25% | 27% | 12% | 66% | -81% | 37% | 36% | 13% | 80% | -81% | -22% | -12% | 11% | 21% | -82% |
| E.Piphany Inc | | | | -64% | -82% | | | | -39% | -82% | | | | -89% | -85% |
| Edwards J D & Co | | -4% | 5% | -40% | -52% | | 6% | 10% | -39% | -51% | | -29% | 4% | -41% | -50% |
| Gartner Inc | -4% | -43% | -28% | -55% | -3% | 0% | -40% | -37% | -73% | -3% | -24% | -53% | -46% | -63% | 1% |
| Hyperion Solutions Corp | 67% | -56% | 142% | -65% | 0% | 72% | 18% | 151% | -63% | 0% | | -67% | 147% | -70% | 1% |
| I2 Technologies Inc | 38% | 15% | 542% | 12% | -72% | 81% | 27% | 598% | 46% | -72% | -32% | -27% | 364% | -25% | -74% |
| Informatica Corp | | | | 49% | -62% | | | | 75% | -62% | | | | -19% | -66% |
| Marimba Inc | | | | -90% | -29% | | | | -90% | -29% | | | | -92% | -32% |
| Mcafee.Com Corp | | | | -89% | 31% | | | | -89% | 31% | | | | -93% | 24% |
| Novell Inc | -21% | 142% | 120% | -87% | -7% | -20% | 132% | 113% | -87% | -10% | 19% | 90% | 84% | -85% | -3% |
| Oracle Corp | -20% | 93% | 290% | 4% | -47% | -20% | 89% | 282% | 3% | -47% | -39% | 49% | 239% | -12% | -49% |
| Peoplesoft Inc | 63% | -51% | 13% | 74% | -35% | 69% | -49% | 30% | 82% | -35% | | | 19% | 60% | -39% |
| Purchasepro.Com | | | | -75% | -63% | | | | -70% | -63% | | | | -93% | -71% |
| Sap Ag  -Adr | 135% | 32% | 44% | -35% | -20% | 256% | -65% | 39% | -35% | -20% | | -16% | 30% | -38% | -21% |
| Seebeyond Technology Corp | | | | | 21% | | | | | 21% | | | | | 8% |
| Siebel Systems Inc | 55% | 62% | 395% | 61% | -58% | 63% | 105% | 437% | 83% | -58% | -65% | -13% | 199% | -22% | -62% |
| Silverstream Software Inc | | | | -83% | -56% | | | | -80% | -56% | | | | -94% | -62% |
| Teletech Holdings Inc | -56% | -10% | 229% | -45% | -57% | -56% | -3% | 235% | -42% | -51% | -73% | -31% | 148% | -62% | -58% |
| Tibco Software Inc | | | | -6% | -83% | | | | 1% | -83% | | | | -61% | -84% |
| Veritas Software Co | 54% | 76% | 616% | -8% | -46% | 133% | 82% | 1207% | -4% | -46% | -43% | 322% | 345% | -47% | -50% |
| Vignette Corp | | | | -67% | -70% | | | | -56% | -70% | | | | -87% | -72% |
| Webmethods Inc | | | | | -78% | | | | | -78% | | | | | -81% |
| **Mean** | 43% | 26% | 223% | -30% | -38% | 65% | 31% | 271% | -19% | -41% | -11% | 13% | 140% | -53% | -40% |
| **Median** | 54% | 21% | 100% | -50% | -56% | 62% | 23% | 107% | -39% | -56% | -24% | -16% | 60% | -65% | -58% |
| **Market Indices** | | | | | | | | | | | | | | | |
| Nasdaq Composite Index | 22% | 40% | 86% | -39% | -28% | | | | | | | | | | |
| Dow Jones 30 Industrials | 23% | 16% | 25% | -6% | -9% | | | | | | | | | | |
| S&P 500 Composite | 31% | 27% | 20% | -10% | -13% | | | | | | | | | | |

*Source: Factset, Morgan Stanley Dean Witter Research*

FOR INTERNAL USE ONLY

Page 17

Exhibit 12
**Top 30 Software Companies: Historical Valuation Estimates**

### Historical Valuation Estimates for the Top 30 Software Companies* - Price/NTMEPS**

| | Average | | | | | | Median | | | | | | High | | | | | | Low | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
| Microsoft Corp | 25.8 | 28.2 | 35.4 | 40.3 | 51.8 | 41.9 | 27.1 | 28.1 | 37.7 | 40.7 | 51.4 | 38.6 | 33.9 | 40.0 | 43.8 | 58.8 | 70.5 | 64.0 | 18.3 | 18.8 | 23.9 | 26.0 | 41.0 | 22.7 |
| Oracle Corp | 24.0 | 26.3 | 33.1 | 19.7 | 33.9 | 64.3 | 24.6 | 25.8 | 33.3 | 19.0 | 29.9 | 66.5 | 31.0 | 35.0 | 43.5 | 32.2 | 90.4 | 84.2 | 18.0 | 18.8 | 22.3 | 13.1 | 17.3 | 40.6 |
| Veritas Software | 21.1 | 30.1 | 44.3 | 47.0 | 74.1 | 153.6 | 22.3 | 27.5 | 44.3 | 44.0 | 52.8 | 148.5 | 37.6 | 52.1 | 67.4 | 68.1 | 233.3 | 219.1 | 8.0 | 17.8 | 20.7 | 27.9 | 32.6 | 98.8 |
| Sap Ag -Adr | -- | -- | -- | 64.1 | 77.2 | 99.9 | -- | -- | 38.5 | 63.6 | 76.0 | 95.9 | -- | -- | -- | -- | -- | -- | -- | -- | 24.3 | 39.3 | 54.1 | 58.3 |
| Computer Associates | 15.0 | 19.2 | 18.1 | 19.6 | 17.0 | 24.7 | 14.8 | 18.2 | 17.6 | 20.0 | 16.8 | 25.8 | 22.4 | 25.0 | 26.1 | 25.7 | 23.9 | 42.1 | 10.4 | 13.1 | 11.6 | 11.3 | 11.2 | 10.5 |
| Siebel Systems Inc | -- | 104.0 | 50.5 | 39.5 | 57.0 | 124.0 | -- | 104.8 | 52.8 | 39.1 | 46.8 | 123.2 | -- | 142.5 | 83.1 | 54.8 | 143.8 | 195.6 | -- | 56.0 | 22.5 | 25.3 | 26.1 | 56.6 |
| Bea Systems Inc | -- | -- | -- | -- | 68.5 | 163.0 | -- | -- | -- | 59.8 | 129.3 | 159.0 | -- | -- | 91.0 | 181.3 | 278.6 | 253.5 | -- | -- | -- | 22.6 | 62.5 | 86.8 |
| i2 Technologies Inc | -- | 124.8 | 69.8 | 61.3 | 85.3 | 219.1 | -- | 127.6 | 71.7 | 63.4 | 58.6 | 211.4 | -- | 191.4 | 94.9 | 93.2 | 354.8 | 362.1 | -- | 84.1 | 47.9 | 23.0 | 35.7 | 121.3 |
| Peoplesoft Inc | 42.8 | 59.0 | 50.2 | 51.5 | 113.1 | 54.9 | 39.7 | 59.2 | 51.0 | 53.1 | 111.3 | 51.3 | 65.7 | 87.8 | 72.2 | 78.2 | 163.3 | 105.7 | 21.7 | 30.1 | 31.4 | 23.5 | 80.8 | 25.9 |
| Bmc Software Inc | 13.6 | 19.5 | 23.8 | 27.9 | 24.0 | 40.2 | 13.4 | 18.6 | 24.1 | 23.8 | 23.0 | 43.8 | 18.9 | 27.0 | 30.5 | 37.0 | 37.2 | 105.2 | 10.4 | 11.0 | 17.1 | 18.5 | 13.7 | 16.8 |
| Rational Software | 23.4 | 47.2 | 40.4 | 23.7 | 33.2 | 60.4 | 23.3 | 48.0 | 37.1 | 22.7 | 31.5 | 58.0 | 39.4 | 78.1 | 90.0 | 39.1 | 51.6 | 97.0 | 12.0 | 14.5 | 17.9 | 15.6 | 23.5 | 30.1 |
| Cadence | 15.5 | 20.8 | 19.8 | 21.9 | 101.0 | 27.9 | 14.5 | 21.0 | 19.7 | 21.7 | 81.9 | 28.2 | 27.4 | 27.6 | 27.0 | 28.4 | 186.1 | 37.3 | 8.5 | 14.5 | 12.6 | 14.3 | 51.7 | 17.5 |
| Dassault Systemes | -- | 30.4 | 39.4 | 38.1 | 34.9 | -- | -- | 30.5 | 39.7 | 37.9 | 33.9 | -- | -- | 36.8 | 47.1 | 51.1 | 55.7 | -- | -- | 21.9 | 29.2 | 24.4 | 27.0 | -- |
| Citrix Systems Inc | -- | 56.3 | 23.0 | 29.3 | 36.4 | 66.2 | -- | 61.1 | 23.8 | 29.2 | 32.8 | 39.7 | -- | 87.7 | 42.7 | 46.0 | 81.3 | 179.6 | -- | 19.2 | 5.4 | 17.8 | 18.4 | 21.7 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -415.9 | 937.5 | -- | -- | -- | -- | -81.8 | 262.5 |
| Compuware Corp | 15.1 | 14.3 | 23.5 | 27.1 | 21.3 | 18.1 | 13.7 | 14.9 | 22.9 | 26.6 | 21.6 | 14.1 | 23.2 | 23.5 | 36.6 | 41.8 | 28.3 | 51.0 | 9.7 | 6.1 | 11.8 | 17.1 | 12.9 | 8.1 |
| Parametric Technology | 22.8 | 26.2 | 23.0 | 23.5 | 20.6 | 42.0 | 22.0 | 26.6 | 22.4 | 19.5 | 18.1 | 34.4 | 31.7 | 34.2 | 29.8 | 37.6 | 40.6 | 92.6 | 14.4 | 16.5 | 18.7 | 9.6 | 14.7 | 23.2 |
| Symantec Corp | 18.4 | 15.4 | 13.0 | 13.3 | 14.4 | 17.6 | 17.8 | 15.0 | 13.2 | 14.1 | 13.2 | 17.5 | 24.7 | 28.2 | 17.9 | 19.0 | 31.9 | 26.7 | 12.1 | 10.8 | 8.3 | 5.1 | 6.3 | 9.8 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -483.8 | -1506.9 | -- | -- | -- | -- | -18.3 | -226.4 |
| Autodesk Inc | 19.7 | 29.9 | 18.1 | 15.8 | 18.3 | 15.2 | 19.2 | 28.9 | 18.1 | 16.2 | 16.7 | 14.4 | 25.7 | 43.3 | 24.0 | 21.0 | 29.8 | 26.3 | 15.6 | 19.6 | 13.5 | 9.4 | 10.5 | 9.5 |
| Informix Corp | 26.8 | 29.2 | -25.4 | 18.9 | 16.4 | 122.1 | 28.2 | 27.9 | -21.3 | 19.5 | 15.4 | 94.2 | 37.4 | 41.0 | -56.5 | 28.3 | 25.7 | -- | 16.1 | 20.1 | -9.6 | 9.9 | 12.5 | 38.8 |
| Novell Inc | 17.8 | 15.1 | 53.9 | 24.3 | 31.8 | 81.3 | 18.1 | 15.1 | 53.0 | 23.2 | 32.2 | 49.4 | 21.9 | 19.0 | 78.0 | 37.8 | 55.5 | -- | 13.2 | 11.3 | 40.0 | 14.3 | 23.2 | 26.1 |
| Cognos Inc | 17.9 | 25.1 | 22.2 | 16.2 | 17.2 | 45.3 | 18.7 | 23.8 | 22.2 | 16.4 | 16.2 | 47.3 | 28.8 | 41.7 | 28.1 | 20.6 | 32.2 | 58.3 | 10.3 | 12.7 | 14.6 | 10.7 | 13.4 | 23.0 |
| Sybase Inc | 53.4 | 98.2 | 37.4 | 78.5 | 16.4 | 17.9 | 52.3 | 89.1 | 36.6 | 80.0 | 15.9 | 18.1 | 83.8 | 161.4 | 54.7 | 133.1 | 28.0 | 23.7 | 31.0 | 60.3 | 27.9 | 45.3 | 8.4 | 13.1 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | -- | 60.3 | 38.5 | 76.8 | 54.4 | -- | -- | 73.4 | 54.9 | 133.3 | 102.2 | -- | -- | 49.1 | 26.0 | 46.1 | 23.9 | -- |
| Networks Associates | 18.0 | 30.2 | 24.8 | 21.7 | 34.5 | 19.5 | 14.9 | 29.3 | 24.7 | 21.6 | 26.4 | 19.4 | 36.1 | 46.7 | 34.9 | 33.1 | 91.4 | 31.8 | 7.1 | 12.7 | 17.3 | 13.3 | 15.3 | 3.6 |
| Unigraphics Solutions | -- | -- | -- | -- | -- | 13.5 | -- | -- | -- | -- | -- | 13.5 | -- | -- | -- | -- | 19.3 | -- | -- | -- | -- | -- | 8.2 | -- |
| Hyperion Solutions | -- | -- | -- | 20.4 | 19.0 | 71.9 | -- | -- | -- | 19.6 | 17.9 | 71.3 | -- | -- | -- | -- | 29.0 | 42.4 | -- | -- | -- | 8.2 | 10.6 | 29.2 |
| Structural Dynamics | 17.3 | 21.4 | 16.2 | 16.8 | 21.6 | 26.5 | 16.6 | 20.7 | 16.0 | 18.0 | 23.2 | 26.0 | 37.3 | 31.5 | 21.0 | 24.8 | 30.0 | -- | 6.6 | 14.0 | 11.2 | 7.2 | 13.0 | 16.8 |
| Peregrine Systems | -- | -- | -- | -- | -- | 52.9 | -- | -- | 26.1 | 30.5 | 38.6 | 44.8 | -- | -- | 36.5 | 50.4 | 119.9 | 130.3 | -- | -- | 15.3 | 13.6 | 22.4 | 25.6 |
| Synopys Inc | -- | -- | -- | -- | 17.9 | 46.3 | -- | -- | -- | -- | 18.7 | 45.2 | -- | -- | -- | -- | 24.0 | 75.4 | -- | -- | -- | -- | 13.5 | 33.2 |
| Mean | 22.7 | 39.6 | 29.7 | 31.7 | 40.7 | 66.0 | 22.3 | 39.2 | 32.5 | 34.6 | 37.2 | 60.8 | 34.8 | 59.2 | 45.5 | 49.8 | 54.6 | 74.8 | 13.5 | 22.9 | 20.3 | 19.3 | 19.3 | 32.0 |
| Median | 19.1 | 28.7 | 24.3 | 24.0 | 32.5 | 49.6 | 19.0 | 27.7 | 29.7 | 24.9 | 30.7 | 45.2 | 31.4 | 40.5 | 42.7 | 37.8 | 51.6 | 88.4 | 12.0 | 17.1 | 18.3 | 15.0 | 16.3 | 23.9 |
| High | 53.4 | 124.8 | 69.8 | 78.5 | 113.1 | 219.1 | 52.3 | 127.6 | 71.7 | 129.3 | 111.3 | 211.4 | 83.8 | 191.4 | 94.9 | 181.3 | 354.8 | 937.5 | 31.0 | 84.1 | 49.1 | 62.5 | 80.8 | 262.5 |
| Low | 13.6 | 14.3 | -25.4 | 13.3 | 14.4 | 15.2 | 13.4 | 14.9 | -21.3 | 13.5 | 13.2 | 14.1 | 18.9 | 19.0 | -56.5 | 19.0 | -483.8 | -1506.9 | 6.6 | 6.1 | -9.6 | 5.1 | -81.8 | -226.4 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
** NTM EPS = Median First Call Next Twelve Months Earnings Per Share Estimates
Source: Factset

**FOR INTERNAL USE ONLY**

Exhibit 13

**Top 30 Software Companies: Average Price per Quarter/NTM Sales Per Share**

### Software Sector Rating History & Price Performance

| Company | Date of Downgrade | Current Rating | Prior Rating | Price 4/3/2001 ($) | Price Prior to Downgrade ($) | % Change Since Downgrade | % Change of Nasdaq Since Downgrade | % Change Since Downgrade Rel. to Nasdaq | YTD % Change | YTD % Change Rel. to Nasdaq |
|---|---|---|---|---|---|---|---|---|---|---|
| Agile Software Corp | -- | ++ | ++ | 10.52 | NA | NA | -- | NA | -79% | -56% |
| Ariba Inc | -- | ++ | ++ | 6.50 | NA | NA | -- | NA | -88% | -66% |
| Bea Systems Inc | 3/2/2001 | Neutral | Outperform | 25.88 | 38.92 | -33.5% | -12% | -21.4% | -62% | -39% |
| BMC Software Inc** | 1/6/2000 | Neutral | Outperform | 21.00 | 49.56 | -57.6% | -51% | -7.1% | 50% | 72% |
| Click Commerce Inc | 3/2/2001 | Neutral | Outperform | 7.56 | 18.38 | -58.8% | -12% | -46.7% | -64% | -41% |
| Computer Associates Intl Inc* | 12/21/2000 | Neutral | Outperform | 27.28 | 19.75 | 38.1% | -18% | 55.9% | 40% | 62% |
| Computer Associates Intl Inc* | 3/2/2001 | Neutral | Outperform | 27.28 | 31.40 | -13.1% | -12% | -1.0% | 40% | 62% |
| Compuware Corp** | 4/12/2000 | Neutral | Outperform | 9.91 | 20.06 | -50.6% | -53% | 2.1% | 59% | 81% |
| Documentum Inc | 12/21/2000 | Neutral | Outperform | 9.53 | 50.16 | -81.0% | -18% | -63.2% | -81% | -58% |
| E.Piphany Inc | 3/2/2001 | Neutral | Outperform | 9.75 | 16.69 | -41.6% | -12% | -29.4% | -82% | -60% |
| Edwards J D & Co | 12/21/2000 | Neutral | Outperform | 8.53 | 20.63 | -58.6% | -18% | -40.9% | -52% | -30% |
| Gartner Inc** | 11/12/1998 | Neutral | Outperform | 6.70 | 21.75 | -69.2% | 3% | -72.2% | -3% | 19% |
| Hyperion Solutions Corp | 10/6/2000 | Neutral | Outperform | 15.50 | 19.38 | -20.0% | -45% | 24.7% | 0% | 23% |
| I2 Technologies Inc | 3/2/2001 | Neutral | Outperform | 15.44 | 27.56 | -44.0% | -12% | -31.9% | -72% | -49% |
| Informatica Corp | 3/2/2001 | Neutral | Outperform | 14.94 | 25.81 | -42.1% | -12% | -30.0% | -62% | -40% |
| Marimba Inc** | 10/6/2000 | Neutral | Outperform | 3.19 | 11.13 | -71.3% | -45% | -26.6% | -29% | -7% |
| Mcafee.Com Corp | 12/21/2000 | Neutral | Outperform | 6.55 | 4.00 | 63.8% | -18% | 81.5% | 31% | 53% |
| Novell Inc | -- | ++ | ++ | 4.84 | NA | NA | -- | NA | -7% | 15% |
| Oracle Corp | 3/2/2001 | Neutral | Strong Buy | 15.32 | 21.38 | -28.3% | -12% | -16.2% | -47% | -25% |
| Peoplesoft Inc** | 1/31/2001 | Neutral | Outperform | 24.06 | 48.94 | -50.8% | -32% | -18.4% | -35% | -13% |
| Purchasepro.Com | 3/2/2001 | Neutral | Outperform | 6.44 | 12.13 | -46.9% | -12% | -34.8% | -63% | -41% |
| Sap Ag  -Adr | 12/21/2000 | Neutral | Outperform | 27.00 | 31.94 | -15.5% | -18% | 2.3% | -20% | 2% |
| Seebeyond Technology Corp | 3/2/2001 | Neutral | Outperform | 12.44 | 15.31 | -18.8% | -12% | -6.6% | 21% | 44% |
| Siebel Systems Inc | 3/2/2001 | Neutral | Outperform | 28.65 | 44.63 | -35.8% | -12% | -23.7% | -58% | -35% |
| Silverstream Software Inc** | 1/10/2001 | Neutral | Outperform | 9.16 | 15.88 | -42.3% | -21% | -20.9% | -56% | -33% |
| Teletech Holdings Inc | 3/2/2001 | Neutral | Outperform | 7.91 | 14.66 | -46.1% | -12% | -33.9% | -57% | -35% |
| Tibco Software Inc | 3/2/2001 | Neutral | Outperform | 7.97 | 11.44 | -30.3% | -12% | -18.2% | -83% | -61% |
| Veritas Software Co | 3/2/2001 | Neutral | Outperform | 47.40 | 70.69 | -32.9% | -12% | -20.8% | -46% | -23% |
| Vignette Corp | 3/2/2001 | Neutral | Outperform | 5.38 | 6.38 | -15.7% | -12% | -3.6% | -70% | -48% |
| Webmethods Inc | 3/2/2001 | Neutral | Outperform | 19.94 | 46.69 | -57.3% | -12% | -45.2% | -78% | -55% |
| **Mean** | | | | | | **-36%** | **-19%** | **-17%** | **-35%** | **-13%** |
| **Median** | | | | | | **-42%** | **-12%** | **-21%** | **-54%** | **-32%** |

*Notes:*

*As of April 03, 2001, the Nasdaq Composite Index closed at 1,918.5.*

*We Downgraded five stocks on December 21, 2000: SAP, JDEC, DCTM, CA, and MCAF. On that day the Nasdaq closed at 2,332.8.*

*On March 2, 2001, we downgraded 15 stocks including, ORCL, BEAS, CKCM, CA, EPNY, ITWO, INFA, PPRO, SEBL, SBYN, TTEC, TIBX, VRTS, VIGN, WEBM.  The Nasdaq closed the day at 2,183.4.*

*Since December 21, 2000 and March 2, 2001 the price performance of the Nasdaq is -18% and -12%, respectively.*

*The Year to Date price performance of the Nasdaq is -22%.*

*\* Computer Associates was downgraded on Dec. 21, 2000 to Neutral, upgraded to Outperform on Jan. 23, 2001 and subsequently downgraded on March 2, 2001 to Neutral.*

*\*\* Represents companies that were downgraded independently of Sector downgrades on Dec. 21, 2000 and March 2, 2001.*

**FOR INTERNAL USE ONLY**

*Company Valuation*

**FOR INTERNAL USE ONLY**

Exhibit 14
**Agile Software Valuation**

## AGILE SOFTWARE CORP
### Price Target and Peer Group Valuation

| Ticker: | AGIL | Price: | $10.52 | Market Cap ($ mm) | 494 |
|---|---|---|---|---|---|

| Consensus | | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|---|
| NTM Sales | 119 | Trailing P/S | 6.9 | Fwd P/E | 69.6 |
| NTM EPS | $0.15 | Pre-Bubble Avg | #NULL! | PEG Ratio | 1.2 |
| Y/Y Rev Gr | 66% | 10/99 - 4/01 Avg | 64.5 | Trailing P/E | N/M |
| Y/Y EPS Gr | -251% | CY01 P/S | 4.7 | CY01 P/E | 75.5 |
| L-T Gr Est | 58% | CY02 P/S | 4.1 | CY02 P/E | 25.9 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| AGIL | 494 | 72 | 66% | 6.9 | 69.6 | 1.2 |
| ARBA | 2,012 | 426 | 125% | 4.7 | 30.4 | 0.5 |
| DASTY | 4,952 | 637 | | 7.8 | 37.2 | 1.5 |
| ITWO | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| MONE | 683 | 108 | 75% | 6.4 | 62.0 | 1.1 |
| Average | 3,326 | 574 | 85% | 6.0 | 42.5 | 1.0 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 66% | -50% | 0 | 33% | 120% | 6.5 |
| Override | 90% | 5% | 1 | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $10.52 | | | $9.97 |
| Sales (LTM) | 71.8 | | | 76 |
| Target P/S | 6.5 | | | 6.9 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $10.52 | | | $10.57 |
| EPS (NTM) | $0.15 | | | 0.15 |
| Target P/E | 69.6 | | 70.0 | |

**Summary**

| Last | $10.52 |
|---|---|
| DCF Price | |
| P/S Price | 9.97 |
| P/E Price | 10.57 |
| Average | $10.27 |

| Relative to Target | |
|---|---|
| Upside to: | -2% |
| Discount from: | -2% |



Quarterly Sales ($ mm)



Quarterly Share Price



Sales Growth Q/Q



Sales Growth Y/Y



Price-to-Sales (ttm)



Forward Price-to-Earnings

*Source: Morgan Stanley Estimates.*

**FOR INTERNAL USE ONLY**

Exhibit 15
**Ariba Valuation**

**ARIBA INC**
**Price Target and Peer Group Valuation**

| Ticker: | ARBA | Price: | $7.97 | Market Cap ($ mm) | 2,012 |
|---|---|---|---|---|---|

| Consensus | | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|---|
| NTM Sales | 958 | Trailing P/S | 4.7 | Fwd P/E | 30.4 |
| NTM EPS | $0.26 | Pre-Bubble Avg | 79.2 | PEG Ratio | 0.5 |
| Y/Y Rev Gr | 125% | 6/99 - 4/01 Avg | 123.2 | Trailing P/E | N/M |
| Y/Y EPS Gr | -287% | CY01 P/S | 2.4 | CY01 P/E | 28.9 |
| L-T Gr Est | 64% | CY02 P/S | 2.1 | CY02 P/E | #N/A |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| ARBA | 2,012 | 426 | 125% | 4.7 | 30.4 | 0.5 |
| CMRC | 1,501 | 402 | 147% | 3.7 | | |
| ITWO | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| VRTS | 18,623 | 1,207 | 68% | 15.4 | 53.0 | 1.1 |
| Average | 26,704 | 3,426 | 71% | 7.9 | 41.2 | 1.1 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 125% | -119% | -100 | 53% | 80% | 3.8 |
| Override | 46% | 8% | -1 | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $7.97 | | | $6.35 |
| Sales (LTM) | 425.8 | | | 535 |
| Target P/S | 3.8 | | | 4.7 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $7.97 | | | $7.97 |
| EPS (NTM) | $0.26 | | | 0.26 |
| Target P/E | 30.4 | | | 30.4 |

**Summary**

| | |
|---|---|
| Last | $7.97 |
| DCF Price | |
| P/S Price | 6.35 |
| P/E Price | |
| Average | $6.35 |
| Relative to Target | |
| Upside to: | -20% |
| Discount from: | -26% |


Quarterly Sales ($ mm)


Quarterly Share Price


Sales Growth Q/Q


Sales Growth Y/Y


Price-to-Sales (ttm)


Forward Price-to-Earnings

*Source: Morgan Stanley Estimates.*

FOR INTERNAL USE ONLY

Exhibit 16

## BEA Systems Valuation

### BEA SYSTEMS INC
### Price Target and Peer Group Valuation

| Ticker: | BEAS | Price: | $25.88 | Market Cap ($ mm) | 9,949 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| **NTM Sales** | **1,310** | **Trailing P/S** | **12.1** | **Fwd P/E** | **65.0** |
| **NTM EPS** | **$0.40** | **Pre-Bubble Avg** | **5.4** | **PEG Ratio** | **1.5** |
| Y/Y Rev Gr | 60% | 4/97 - 4/01 Avg | 13.6 | Trailing P/E | 129.4 |
| Y/Y EPS Gr | 99% | CY01 P/S | #N/A | CY01 P/E | 66.3 |
| **L-T Gr Est** | **44%** | CY02 P/S | 7.6 | CY02 P/E | 45.3 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| **BEAS** | **9,949** | **820** | **60%** | **12.1** | **65.0** | **1.5** |
| MSFT | 294,650 | 23,845 | 16% | 12.4 | 30.5 | 1.7 |
| IBM | 164,983 | 88,396 | 9% | 1.9 | 19.2 | 1.4 |
| SUNW | 49,517 | 19,182 | 19% | 2.6 | 32.2 | 1.4 |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| **ITWO** | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| **ORCL** | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| **SAP** | 16,762 | 5,903 | 27% | 2.8 | 52.8 | 2.1 |
| **Average** | **99,092** | **22,913** | **22%** | **5.6** | **33.7** | **1.4** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 60% | 15% | 0 | 133% | 100% | **12.7** |
| Override | **50%** | **20%** | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $25.88 | | | **$27.01** |
| Sales (LTM) | 819.8 | | | 785 |
| Target P/S | 12.7 | | | 12.1 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $25.88 | | | **$23.88** |
| EPS (NTM ) | $0.40 | | | 0.43 |
| Target P/E | 65.0 | **60.0** | | |

**Summary**

| | |
|---|---|
| **Last** | **$25.88** |
| DCF Price | |
| P/S Price | 27.01 |
| P/E Price | 23.88 |
| **Average** | **$25.44** |

**Relative to Target**
Upside to: -2%
Discount from: -2%

*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 17
**BMC Software Valuation**



**BMC SOFTWARE INC**
**Price Target and Peer Group Valuation**

| Ticker: | BMC | Price: | $21.00 | Market Cap ($ mm) | 5,116 |
|---|---|---|---|---|---|

| **Consensus** | | **P/S Ratios** | | **P/E Ratios** | |
|---|---|---|---|---|---|
| NTM Sales | 1,625 | Trailing P/S | 3.3 | Fwd P/E | 20.3 |
| NTM EPS | $1.04 | Pre-Bubble Avg | 9.0 | PEG Ratio | 0.9 |
| Y/Y Rev Gr | 4% | 6/95 - 4/01 Avg | 8.3 | Trailing P/E | 17.4 |
| Y/Y EPS Gr | -14% | CY01 P/S | 3.1 | CY01 P/E | 20.2 |
| L-T Gr Est | 24% | CY02 P/S | 3.1 | CY02 P/E | 74.8 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| BMC | 5,116 | 1,558 | | 3.3 | 20.3 | 0.9 |
| CA | 15,721 | 5,372 | | 2.9 | 14.5 | 0.9 |
| CPWR | 3,620 | 2,078 | | 1.7 | 17.7 | 0.7 |
| HUMC | 431 | 237 | 13% | 1.8 | 12.6 | 0.3 |
| RATL | 3,247 | 754 | | 4.3 | 21.4 | 0.6 |
| **Average** | 5,755 | 2,110 | 13% | 2.7 | 16.6 | 0.6 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | | | 1 | 120% | 120% | 3.6 |
| Override | 9% | 18% | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $21.00 | | | $23.29 |
| Sales (LTM) | 1,557.6 | | | 1,404 |
| Target P/S | 3.6 | | | 3.3 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $21.00 | | | $17.00 |
| EPS (NTM) | $1.04 | $0.85 | | |
| Target P/E | 20.3 | 20.0 | | |

**Summary**

| | |
|---|---|
| Last | $21.00 |
| DCF Price | |
| P/S Price | 23.29 |
| P/E Price | 17.00 |
| **Average** | **$20.15** |

Relative to Target
Upside to: -4%
Discount from: -4%

**Quarterly Sales ($ mm)**

**Quarterly Share Price**

**Sales Growth Q/Q**

**Sales Growth Y/Y**

**Price-to-Sales (ttm)**

**Forward Price-to-Earnings**

*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 18

**Compuware Valuation**

## COMPUWARE CORP
### Price Target and Peer Group Valuation

| Ticker: | CPWR | Price: | $9.91 | Market Cap ($ mm) | 3,620 |
|---|---|---|---|---|---|

**Consensus** | **P/S Ratios** | **P/E Ratios**

| | | | | | |
|---|---|---|---|---|---|
| NTM Sales | 2,256 | Trailing P/S | 1.7 | Fwd P/E | 17.7 |
| NTM EPS | $0.56 | Pre-Bubble Avg | 4.7 | PEG Ratio | 0.7 |
| Y/Y Rev Gr | 9% | 6/95 - 4/01 Avg | 4.3 | Trailing P/E | 15.5 |
| Y/Y EPS Gr | -13% | CY01 P/S | 1.6 | CY01 P/E | 15.6 |
| L-T Gr Est | 25% | CY02 P/S | 1.6 | CY02 P/E | #N/A |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| CPWR | 3,620 | 2,078 | 9% | 1.7 | 17.7 | 0.7 |
| BMC | 5,116 | 1,558 | | 3.3 | 20.3 | 0.9 |
| CA | 15,721 | 5,372 | | 2.9 | 14.5 | 0.9 |
| MERQ | 3,179 | 307 | 55% | 10.4 | 42.7 | 1.0 |
| RATL | 3,247 | 754 | | 4.3 | 21.4 | 0.6 |
| Average | 6,816 | 1,998 | 55% | 5.2 | 24.7 | 0.9 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 9% | 12% | 0 | 78% | 100% | 1.9 |
| Override | | | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $9.91 | | | $10.92 |
| Sales (LTM) | 2,077.6 | | | 1,885 |
| Target P/S | 1.9 | | | 1.7 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $9.91 | | | $12.06 |
| EPS (NTM ) | $0.56 | $0.67 | | |
| Target P/E | 17.7 | 18.0 | | |

**Summary**

| | |
|---|---|
| Last | $9.91 |
| DCF Price | |
| P/S Price | 10.92 |
| P/E Price | 12.06 |
| Average | $11.49 |

Relative to Target

| | |
|---|---|
| Upside to: | 16% |
| Discount from: | 14% |



Quarterly Sales ($ mm)



Quarterly Share Price



Sales Growth Q/Q



Sales Growth Y/Y



Price-to-Sales (ttm)



Forward Price-to-Earnings

*Source: Morgan Stanley Estimates.*

FOR INTERNAL USE ONLY

Exhibit 19

## JD Edwards Valuation

### EDWARDS J D & CO
### Price Target and Peer Group Valuation

| Ticker: | JDEC | Price: | $8.63 | Market Cap ($ mm) | 964 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| **NTM Sales** | **1,103** | **Trailing P/S** | **1.0** | **Fwd P/E** | **41.5** |
| **NTM EPS** | **$0.21** | **Pre-Bubble Avg** | **3.4** | **PEG Ratio** | **1.8** |
| Y/Y Rev Gr | 12% | 10/97 - 4/01 Avg | 3.0 | Trailing P/E | 143.8 |
| Y/Y EPS Gr | 247% | CY01 P/S | 0.9 | CY01 P/E | 39.3 |
| **L-T Gr Est** | **23%** | CY02 P/S | 0.9 | CY02 P/E | #N/A |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| **JDEC** | **964** | **987** | **12%** | **1.0** | **41.5** | **1.8** |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| PSFT | 6,374 | 1,736 | 21% | 3.7 | 40.5 | 1.7 |
| SAP | 16,762 | 5,903 | 27% | 2.8 | 52.8 | 2.1 |
| MANU | 1,113 | 268 | 59% | 4.2 | 74.7 | 2.0 |
| **ITWO** | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| **Average** | **22,188** | **4,001** | **35%** | **4.6** | **47.7** | **1.6** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 12% | -3% | -1 | 33% | 100% | **0.8** |
| Override | **8%** | **5%** | **0** | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $8.63 | | | **$6.94** |
| Sales (LTM) | 987.0 | | | 1,226 |
| Target P/S | 0.8 | | | 1.0 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $8.63 | | | **$8.32** |
| EPS (NTM ) | $0.21 | | | 0.22 |
| Target P/E | 41.5 | **40.0** | | |

**Summary**

| | |
|---|---|
| **Last** | **$8.63** |
| DCF Price | |
| P/S Price | 6.94 |
| P/E Price | 8.32 |
| **Average** | **$7.63** |
| **Relative to Target** | |
| Upside to: -12% | |
| Discount from: -13% | |

*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 20
**Hyperion Solutions Valuation**

## HYPERION SOLUTIONS CORP
### Price Target and Peer Group Valuation

| Ticker: | HYSL | Price: | $15.50 | Market Cap ($ mm) | 505 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| NTM Sales | 561 | Trailing P/S | 1.0 | Fwd P/E | 27.6 |
| NTM EPS | $0.56 | Pre-Bubble Avg | 6.7 | PEG Ratio | 1.5 |
| Y/Y Rev Gr | 7% | 3/96 - 4/01 Avg | 5.7 | Trailing P/E | 25.4 |
| Y/Y EPS Gr | -8% | CY01 P/S | 0.9 | CY01 P/E | 26.7 |
| L-T Gr Est | 19% | CY02 P/S | 0.9 | CY02 P/E | #N/A |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| HYSL | 505 | 523 | 7% | 1.0 | 27.6 | 1.5 |
| BOBJ | 1,736 | 349 | 42% | 5.0 | 34.9 | 0.9 |
| BBSW | 142 | 48 | 182% | 2.9 | | |
| COGN | 1,383 | 470 | | 2.9 | 19.7 | 0.8 |
| MSTR | 205 | 224 | 40% | 0.9 | | |
| **Average** | **866** | **273** | **88%** | **2.9** | **27.3** | **0.9** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | | | 0 | 33% | 100% | 1.2 |
| Override | 16% | 5% | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $15.50 | | | $19.90 |
| Sales (LTM) | 523.4 | | | 408 |
| Target P/S | 1.2 | | | 1.0 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $15.50 | | | $17.25 |
| EPS (NTM) | $0.56 | $0.69 | | |
| Target P/E | 27.6 | 25.0 | | |

**Summary**

| Last | $15.50 |
|---|---|
| DCF Price | |
| P/S Price | 19.90 |
| P/E Price | 17.25 |
| **Average** | **$18.58** |

| Relative to Target | |
|---|---|
| Upside to: | 20% |
| Discount from: | 17% |













*Source: Morgan Stanley Estimates.*

**FOR INTERNAL USE ONLY**

Exhibit 21

## i2 Technologies Valuation

### I2 TECHNOLOGIES INC
### Price Target and Peer Group Valuation

| Ticker: | ITWO | Price: | $13.94 | Market Cap ($ mm) | 5,656 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| **NTM Sales** | **1,741** | **Trailing P/S** | **5.0** | **Fwd P/E** | **40.2** |
| **NTM EPS** | **$0.35** | **Pre-Bubble Avg** | **8.8** | **PEG Ratio** | **0.9** |
| Y/Y Rev Gr | 55% | 6/96 - 4/01 Avg | 13.8 | Trailing P/E | 73.4 |
| Y/Y EPS Gr | 83% | CY01 P/S | 3.6 | CY01 P/E | 45.4 |
| **L-T Gr Est** | **45%** | CY02 P/S | 3.2 | CY02 P/E | 30.4 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| **ITWO** | **5,656** | **1,126** | **55%** | **5.0** | **40.2** | **0.9** |
| ARBA | 2,012 | 426 | 125% | 4.7 | 30.4 | 0.5 |
| CMRC | 1,501 | 402 | 147% | 3.7 | | |
| MANU | 1,113 | 268 | 59% | 4.2 | 74.7 | 2.0 |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| **SEBL** | 12,675 | 1,795 | 63% | 7.1 | 42.3 | 1.0 |
| **VRTS** | 18,623 | 1,207 | 68% | 15.4 | 53.0 | 1.1 |
| **Average** | **19,493** | **2,511** | **79%** | **7.1** | **46.2** | **1.2** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 55% | -187% | 0 | 100% | 80% | **6.2** |
| Override | **40%** | **15%** | **-1** | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $13.94 | | | **$17.32** |
| Sales (LTM) | 1,126.3 | | | 906 |
| Target P/S | 6.2 | | | 5.0 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $13.94 | | | **$12.00** |
| EPS (NTM ) | $0.35 | **$0.30** | | |
| Target P/E | 40.2 | **40.0** | | |

**Summary**

| | |
|---|---|
| **Last** | **$13.94** |
| DCF Price | |
| P/S Price | 17.32 |
| P/E Price | 12.00 |
| **Average** | **$14.66** |

**Relative to Target**

Upside to: 5%

Discount from: 5%

*Source: Morgan Stanley Estimates.*

**FOR INTERNAL USE ONLY**

Exhibit 22
**Informatica Valuation**

## INFORMATICA CORP
### Price Target and Peer Group Valuation

| Ticker: | INFA | Price: | $14.94 | Market Cap ($ mm) | 1,125 |

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| NTM Sales | 264 | Trailing P/S | 7.3 | Fwd P/E | 57.2 |
| NTM EPS | $0.26 | Pre-Bubble Avg | 10.3 | PEG Ratio | 1.0 |
| Y/Y Rev Gr | 71% | 6/99 - 4/01 Avg | 22.1 | Trailing P/E | 166.0 |
| Y/Y EPS Gr | 190% | CY01 P/S | 4.8 | CY01 P/E | 57.0 |
| L-T Gr Est | 56% | CY02 P/S | 4.3 | CY02 P/E | 39.3 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| INFA | 1,125 | 154 | 71% | 7.3 | 57.2 | 1.0 |
| BOBJ | 1,736 | 349 | 42% | 5.0 | 34.9 | 0.9 |
| BRIO | 156 | 145 | | 1.1 | | |
| MSTR | 205 | 224 | 40% | 0.9 | | |
| SGNT | 47 | 58 | | 0.8 | | |
| **Average** | **536** | **194** | **41%** | **1.9** | **34.9** | **0.9** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 71% | -5% | 0 | 47% | 100% | 5.2 |
| Override | 60% | 7% | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $14.94 | | | $10.69 |
| Sales (LTM) | 154.1 | | | 215 |
| Target P/S | 5.2 | | | 7.3 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $14.94 | | | $14.40 |
| EPS (NTM) | $0.26 | $0.24 | | |
| Target P/E | 57.2 | 60.0 | | |

**Summary**

| Last | $14.94 |
|---|---|
| DCF Price | |
| P/S Price | 10.69 |
| P/E Price | 14.40 |
| **Average** | **$12.55** |

| Relative to Target | |
|---|---|
| Upside to: | -16% |
| Discount from: | -19% |



Quarterly Sales ($ mm)



Quarterly Share Price



Sales Growth Q/Q



Sales Growth Y/Y



Price-to-Sales (ttm)



Forward Price-to-Earnings

*Source: Morgan Stanley Estimates.*

**FOR INTERNAL USE ONLY**

Exhibit 23
**Oracle Valuation**



*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 24
**PeopleSoft Valuation**



**PEOPLESOFT INC**
**Price Target and Peer Group Valuation**

| Ticker: | PSFT | Price: | $22.50 | Market Cap ($ mm) | 6,374 |

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| NTM Sales | 2,097 | Trailing P/S | 3.7 | Fwd P/E | 40.5 |
| NTM EPS | $0.56 | Pre-Bubble Avg | 9.1 | PEG Ratio | 1.7 |
| Y/Y Rev Gr | 21% | 6/95 - 4/01 Avg | 8.1 | Trailing P/E | 102.3 |
| Y/Y EPS Gr | 153% | CY01 P/S | 3.2 | CY01 P/E | 40.0 |
| L-T Gr Est | 23% | CY02 P/S | 3.0 | CY02 P/E | 26.6 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| PSFT | 6,374 | 1,736 | 21% | 3.7 | 40.5 | 1.7 |
| JDEC | 964 | 987 | 12% | 1.0 | 41.5 | 1.8 |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| SAP | 16,762 | 5,903 | 27% | 2.8 | 52.8 | 2.1 |
| SEBL | 12,675 | 1,795 | 63% | 7.1 | 42.3 | 1.0 |
| ITWO | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| Average | 23,419 | 4,156 | 34% | 4.7 | 41.4 | 1.4 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 21% | 13% | 0 | 80% | 100% | 4.1 |
| Override | 24% | 12% | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $22.50 | | | $24.91 |
| Sales (LTM) | 1,736.5 | | | 1,568 |
| Target P/S | 4.1 | | | 3.7 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $22.50 | | | $26.40 |
| EPS (NTM ) | $0.56 | $0.66 | | |
| Target P/E | 40.5 | 40.0 | | |

**Summary**

| Last | $22.50 |
|---|---|
| DCF Price | |
| P/S Price | 24.91 |
| P/E Price | 26.40 |
| Average | $25.66 |

**Relative to Target**

| Upside to: | 14% |
|---|---|
| Discount from: | 12% |

*Source: Morgan Stanley Estimates.*

*Enterprise Software – April 3, 2001*

**FOR INTERNAL USE ONLY**

Exhibit 25
**SAP Valuation**



### SAP AG  -ADR
### Price Target and Peer Group Valuation

| Ticker: | SAP | Price: | $28.60 | Market Cap ($ mm) | 16,762 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| NTM Sales | 7,472 | Trailing P/S | 2.8 | Fwd P/E | 52.8 |
| NTM EPS | $0.54 | Pre-Bubble Avg | 4.6 | PEG Ratio | 2.1 |
| Y/Y Rev Gr | 27% | 9/97 - 4/01 Avg | 5.0 | Trailing P/E | 89.4 |
| Y/Y EPS Gr | 69% | CY01 P/S | 2.3 | CY01 P/E | 37.9 |
| L-T Gr Est | 26% | CY02 P/S | 2.2 | CY02 P/E | 30.1 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| SAP | 16,762 | 5,903 | 27% | 2.8 | 52.8 | 2.1 |
| JDEC | 964 | 987 | 12% | 1.0 | 41.5 | 1.8 |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| PSFT | 6,374 | 1,736 | 21% | 3.7 | 40.5 | 1.7 |
| ITWO | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| SEBL | 12,675 | 1,795 | 63% | 7.1 | 42.3 | 1.0 |
| Average | 21,341 | 3,323 | 33% | 4.8 | 39.0 | 1.4 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | | | | 127% | 80% | 3.1 |
| Override | 12% | 19% | -1 | | | |

**P/S Valuation Tool**

| | | Override | | |
|---|---|---|---|---|
| | Default | Value | Growth | Target |
| Price | $28.60 | | | $31.03 |
| Sales (LTM) | 5,903.2 | | | 5,441 |
| Target P/S | 3.1 | | | 2.8 |

**P/E Valuation Tool**

| | | Override | | |
|---|---|---|---|---|
| | Default | Value | Growth | Target |
| Price | $28.60 | | | $24.80 |
| EPS (NTM ) | $0.54 | $0.62 | | |
| Target P/E | 52.8 | 40.0 | | |

**Summary**

| Last | $28.60 |
|---|---|
| DCF Price | |
| P/S Price | 31.03 |
| P/E Price | 24.80 |
| Average | $27.91 |

Relative to Target
Upside to: -2%
Discount from: -2%

*Source: Morgan Stanley Estimates.*

FOR INTERNAL USE ONLY

Exhibit 26

## SeeBeyond Valuation

### SEEBEYOND TECHNOLOGY CORP
### Price Target and Peer Group Valuation

| Ticker: | SBYN | Price: | $12.44 | Market Cap ($ mm) | 867 | | | |
|---|---|---|---|---|---|---|---|---|
| **Consensus** | | **P/S Ratios** | | | **P/E Ratios** | | | |
| **NTM Sales** | **217** | **Trailing P/S** | **7.6** | | **Fwd P/E** | **N/M** | | |
| **NTM EPS** | **$0.00** | **Pre-Bubble Avg** | **#NULL!** | | **PEG Ratio** | **N/M** | | |
| Y/Y Rev Gr | 89% | 6/00 - 4/01 Avg | 16.8 | | Trailing P/E | N/M | | |
| Y/Y EPS Gr | -100% | CY01 P/S | 4.4 | | CY01 P/E | 3109.4 | | |
| **L-T Gr Est** | **45%** | CY02 P/S | 4.0 | | CY02 P/E | 85.8 | | |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| **SBYN** | **867** | **115** | **89%** | **7.6** | **4,145.8** | **92.1** |
| BEAS | 9,949 | 820 | 60% | 12.1 | 65.0 | 1.5 |
| TIBX | 1,553 | 292 | 37% | 5.3 | 34.6 | 0.7 |
| VITR | 437 | 135 | 42% | 3.2 | | |
| WEBM | 953 | 151 | | 6.3 | 56.2 | 1.0 |
| **Average** | **3,223** | **349** | **46%** | **6.8** | **51.9** | **1.1** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 89% | -15% | 1 | 40% | 120% | **6.6** |
| Override | **75%** | **6%** | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $12.44 | | | **$10.87** |
| Sales (LTM) | 114.8 | | | 131 |
| Target P/S | 6.6 | | | 7.6 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $12.44 | | | **#VALUE!** |
| EPS (NTM ) | $0.00 | | | #VALUE! |
| Target P/E | N/M | | | 4,145.8 |

**Summary**

| | |
|---|---|
| **Last** | **$12.44** |
| DCF Price | |
| P/S Price | 10.87 |
| P/E Price | |
| **Average** | **$10.87** |
| **Relative to Target** | |
| Upside to: | -13% |
| Discount from: | -14% |

*Source: Morgan Stanley Estimates.*

FOR INTERNAL USE ONLY

Exhibit 27

## Siebel Systems Valuation

### SIEBEL SYSTEMS INC
### Price Target and Peer Group Valuation

| Ticker: | SEBL | Price: | $28.65 | Market Cap ($ mm) | 12,675 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| **NTM Sales** | **2,928** | **Trailing P/S** | **7.1** | **Fwd P/E** | **42.3** |
| **NTM EPS** | **$0.68** | **Pre-Bubble Avg** | **13.9** | **PEG Ratio** | **1.0** |
| Y/Y Rev Gr | 63% | 6/96 - 4/01 Avg | 16.2 | Trailing P/E | 66.6 |
| Y/Y EPS Gr | 57% | CY01 P/S | 4.8 | CY01 P/E | 42.3 |
| **L-T Gr Est** | **41%** | CY02 P/S | 4.3 | CY02 P/E | 30.9 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| **SEBL** | **12,675** | **1,795** | **63%** | **7.1** | **42.3** | **1.0** |
| EPNY | 663 | 127 | 150% | 5.2 | | |
| KANA | 126 | 119 | 88% | 1.1 | | |
| ITWO | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| **PSFT** | 6,374 | 1,736 | 21% | 3.7 | 40.5 | 1.7 |
| **SAP** | 16,762 | 5,903 | 27% | 2.8 | 52.8 | 2.1 |
| **VRTS** | 19,370 | 1,207 | 68% | 16.0 | 53.0 | 1.1 |
| **Average** | **18,570** | **3,027** | **60%** | **5.9** | **43.4** | **1.4** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 63% | 25% | -1 | 133% | 80% | **8.3** |
| Override | **40%** | **20%** | | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $28.65 | | | **$33.77** |
| Sales (LTM) | 1,795.4 | | | 1,523 |
| Target P/S | 8.3 | | | 7.1 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $28.65 | | | **$37.24** |
| EPS (NTM ) | $0.68 | | | 0.52 |
| Target P/E | 42.3 | **55.0** | | |

**Summary**

| | |
|---|---|
| **Last** | **$28.65** |
| DCF Price | |
| P/S Price | 33.77 |
| P/E Price | 37.24 |
| **Average** | **$35.50** |

**Relative to Target**

Upside to: 24%

Discount from: 19%

*Source: Morgan Stanley Estimates.*



FOR INTERNAL USE ONLY

Exhibit 28

**TeleTech Valuation**

## TELETECH HOLDINGS INC
## Price Target and Peer Group Valuation

| Ticker: | TTEC | Price: | $7.91 | Market Cap ($ mm) | 523 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| **NTM Sales** | **1,087** | **Trailing P/S** | **0.6** | **Fwd P/E** | **12.7** |
| **NTM EPS** | **$0.62** | **Pre-Bubble Avg** | **4.4** | **PEG Ratio** | **0.4** |
| Y/Y Rev Gr | 32% | 9/96 - 4/01 Avg | 4.0 | Trailing P/E | 14.1 |
| Y/Y EPS Gr | 11% | CY01 P/S | 0.5 | CY01 P/E | 12.2 |
| **L-T Gr Est** | **34%** | CY02 P/S | 0.5 | CY02 P/E | 8.3 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| **TTEC** | **523** | **826** | **32%** | **0.6** | **12.7** | **0.4** |
| RMHT | 46 | 136 | | 0.3 | | |
| RMDY | 511 | 289 | 25% | 1.8 | 13.0 | 0.5 |
| SWW | 189 | 764 | | 0.2 | 8.5 | 0.4 |
| WTSC | 1,394 | 725 | 26% | 1.9 | 17.7 | 0.8 |
| **Average** | **535** | **478** | **25%** | **1.1** | **13.1** | **0.6** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 32% | 8% | 0 | 43% | 80% | **1.2** |
| Override | **14%** | **7%** | **-1** | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $7.91 | | | **$14.63** |
| Sales (LTM) | 826.4 | | | 447 |
| Target P/S | 1.2 | | | 0.6 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $7.91 | | | **$8.72** |
| EPS (NTM ) | $0.62 | | | 0.56 |
| Target P/E | 12.7 | **14.0** | | |

**Summary**

| | |
|---|---|
| **Last** | **$7.91** |
| DCF Price | |
| P/S Price | 14.63 |
| P/E Price | 8.72 |
| **Average** | **$11.68** |

**Relative to Target**
Upside to: 48%
Discount from: 32%

*Source: Morgan Stanley Estimates.*

**FOR INTERNAL USE ONLY**

Exhibit 29
**TIBCO Valuation**

### TIBCO SOFTWARE INC
### Price Target and Peer Group Valuation

| Ticker: | TIBX | Price: | $7.97 | Market Cap ($ mm) | 1,553 |
|---|---|---|---|---|---|

| Consensus | | | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|---|---|
| NTM Sales | 399 | | Trailing P/S | 5.3 | | Fwd P/E | 34.6 |
| NTM EPS | $0.23 | | Pre-Bubble Avg | 12.8 | | PEG Ratio | 0.7 |
| Y/Y Rev Gr | 37% | | 8/99 - 4/01 Avg | 66.0 | | Trailing P/E | 36.2 |
| Y/Y EPS Gr | 5% | | CY01 P/S | 4.3 | | CY01 P/E | 34.8 |
| L-T Gr Est | 49% | | CY02 P/S | 3.9 | | CY02 P/E | #N/A |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| TIBX | 1,553 | 292 | 37% | 5.3 | 34.6 | 0.7 |
| BEAS | 9,949 | 820 | 60% | 12.1 | 65.0 | 1.5 |
| SBYN | 867 | 115 | 89% | 7.6 | 4,145.8 | 92.1 |
| VITR | 437 | 135 | 42% | 3.2 | | |
| WEBM | 953 | 151 | | 6.3 | 56.2 | 1.0 |
| Average | 3,051 | 305 | 64% | 7.3 | 1,422.3 | 31.5 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 37% | 31% | -1 | 42% | 100% | 4.4 |
| Override | 56% | 6% | 0 | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $7.97 | | | $6.62 |
| Sales (LTM) | 291.9 | | | 351 |
| Target P/S | 4.4 | | | 5.3 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $7.97 | | | $11.20 |
| EPS (NTM) | $0.23 | $0.28 | | |
| Target P/E | 34.6 | 40.0 | | |

**Summary**

| Last | $7.97 |
|---|---|
| DCF Price | |
| P/S Price | 6.62 |
| P/E Price | 11.20 |
| **Average** | **$8.91** |

| Relative to Target | |
|---|---|
| Upside to: | 12% |
| Discount from: | 11% |


Quarterly Sales ($ mm)


Quarterly Share Price


Sales Growth Q/Q


Sales Growth Y/Y


Price-to-Sales (ttm)


Forward Price-to-Earnings

*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 30
**Veritas Software Valuation**



**VERITAS SOFTWARE CO**
**Price Target and Peer Group Valuation**

| Ticker: | VRTS | Price: | $47.40 | Market Cap ($ mm) | 18,623 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| NTM Sales | 2,028 | Trailing P/S | 15.4 | Fwd P/E | 53.0 |
| NTM EPS | $0.89 | Pre-Bubble Avg | 14.0 | PEG Ratio | 1.1 |
| Y/Y Rev Gr | 68% | 6/95 - 4/01 Avg | 22.3 | Trailing P/E | 94.8 |
| Y/Y EPS Gr | 79% | CY01 P/S | 10.5 | CY01 P/E | 52.7 |
| L-T Gr Est | 46% | CY02 P/S | 9.2 | CY02 P/E | 38.9 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| VRTS | 18,623 | 1,207 | 68% | 15.4 | 53.0 | 1.1 |
| BRCD | 4,557 | 451 | 93% | 10.1 | 34.5 | 0.7 |
| EMC | 64,350 | 8,873 | 40% | 7.3 | 30.6 | 1.0 |
| SEBL | 12,675 | 1,795 | 63% | 7.1 | 42.3 | 1.0 |
| NTAP | 4,893 | 980 | 60% | 5.0 | 31.4 | 0.6 |
| ITWO | 5,656 | 1,126 | 55% | 5.0 | 40.2 | 0.9 |
| ORCL | 81,036 | 10,970 | 15% | 7.4 | 30.5 | 1.3 |
| SAP | 16,762 | 5,903 | 27% | 2.8 | 52.8 | 2.1 |
| Average | 27,133 | 4,300 | 50% | 6.4 | 37.5 | 1.1 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 68% | -27% | 0 | 207% | 80% | 14.3 |
| Override | 45% | 31% | -1 | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $47.40 | | | $43.95 |
| Sales (LTM) | 1,207.3 | | | 1,302 |
| Target P/S | 14.3 | | | 15.4 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $47.40 | | | $44.55 |
| EPS (NTM) | $0.89 | $0.81 | | |
| Target P/E | 53.0 | 55.0 | | |

**Summary**

| | |
|---|---|
| Last | $47.40 |
| DCF Price | |
| P/S Price | 43.95 |
| P/E Price | 44.55 |
| Average | $44.25 |
| Relative to Target | |
| Upside to: | -7% |
| Discount from: | -7% |

**Quarterly Sales ($ mm)**

**Quarterly Share Price**

**Sales Growth Q/Q**

**Sales Growth Y/Y**

**Price-to-Sales (ttm)**

**Forward Price-to-Earnings**

*Source: Morgan Stanley Estimates.*

*Enterprise Software – April 3, 2001*

**FOR INTERNAL USE ONLY**

Exhibit 31

## Vignette Valuation

### VIGNETTE CORP
### Price Target and Peer Group Valuation

| Ticker: | VIGN | Price: | $5.38 | Market Cap ($ mm) | 1,275 |
|---|---|---|---|---|---|

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| **NTM Sales** | **659** | **Trailing P/S** | **3.5** | **Fwd P/E** | **69.8** |
| **NTM EPS** | **$0.08** | **Pre-Bubble Avg** | **46.3** | **PEG Ratio** | **1.3** |
| Y/Y Rev Gr | 80% | 3/99 - 4/01 Avg | 47.2 | Trailing P/E | N/M |
| Y/Y EPS Gr | -485% | CY01 P/S | 2.3 | CY01 P/E | 70.7 |
| **L-T Gr Est** | **55%** | CY02 P/S | 1.9 | CY02 P/E | 29.2 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| **VIGN** | **1,275** | **367** | **80%** | **3.5** | **69.8** | **1.3** |
| ARTG | 405 | 163 | 127% | 2.5 | 22.4 | 0.5 |
| BVSN | 1,206 | 414 | 66% | 2.9 | 27.3 | 0.6 |
| IWOV | 817 | 132 | 127% | 6.2 | 65.0 | 1.1 |
| BLUE | 172 | 74 | 49% | 2.3 | | |
| **DCTM** | 347 | 198 | 59% | 1.8 | 18.5 | 0.5 |
| **ARBA** | 2,012 | 426 | 125% | 4.7 | 30.4 | 0.5 |
| **EPNY** | 663 | 127 | 150% | 5.2 | | |
| **Average** | **803** | **219** | **100%** | **3.7** | **32.7** | **0.6** |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Multiplier Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 80% | -111% | -1 | 33% | 100% | **4.3** |
| Override | **70%** | **5%** | **0** | | | |

**P/S Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $5.38 | | | **$6.65** |
| Sales (LTM) | 366.7 | | | 297 |
| Target P/S | 4.3 | | | 3.5 |

**P/E Valuation Tool**

| | Default | Override Value | Override Growth | Target |
|---|---|---|---|---|
| Price | $5.38 | | | **$4.40** |
| EPS (NTM ) | $0.08 | **$0.08** | | |
| Target P/E | 69.8 | **55.0** | | |

**Summary**

| | |
|---|---|
| **Last** | **$5.38** |
| DCF Price | |
| P/S Price | 6.65 |
| P/E Price | 4.40 |
| **Average** | **$5.52** |

**Relative to Target**
Upside to: 3%
Discount from: 3%

*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 32
**webMethods Valuation**

## WEBMETHODS INC
### Price Target and Peer Group Valuation

**Ticker:** WEBM  **Price:** $19.94  Market Cap ($ mm) 953

| Consensus | | P/S Ratios | | P/E Ratios | |
|---|---|---|---|---|---|
| NTM Sales | 278 | Trailing P/S | 6.3 | Fwd P/E | 56.2 |
| NTM EPS | $0.36 | Pre-Bubble Avg | | PEG Ratio | 1.0 |
| Y/Y Rev Gr | 84% | 3/00 - 4/01 Avg | 69.3 | Trailing P/E | N/M |
| Y/Y EPS Gr | -187% | CY01 P/S | 3.5 | CY01 P/E | 57.5 |
| L-T Gr Est | 58% | CY02 P/S | 3.4 | CY02 P/E | 18.9 |

**Peer Group Metrics**

| Tickers | Mkt Cap | Rev (ltm) | Est'd Gr | Ltm P/S | Fwd P/E | PEG |
|---|---|---|---|---|---|---|
| WEBM | 953 | 151 | | 6.3 | 56.2 | 1.0 |
| BEAS | 9,949 | 820 | 60% | 12.1 | 65.0 | 1.3 |
| SBYN | 867 | 115 | 89% | 7.6 | 4,145.8 | 92.1 |
| TIBX | 1,553 | 292 | 37% | 5.3 | 34.6 | 0.7 |
| VITR | 437 | 135 | 42% | 3.2 | | |
| Average | 3,201 | 340 | 57% | 7.1 | 1,415.2 | 31.4 |

**Target P/S Ratio**

| | Y/Y Gr | Margin | Accel. | Multiplier Margin | Accel. | Target P/S Ratio |
|---|---|---|---|---|---|---|
| Default | 84% | -21% | -1 | 40% | 120% | 6.3 |
| Override | 71% | 6% | 1 | | | |

**P/S Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $19.94 | | | $19.77 |
| Sales (LTM) | 150.6 | | | 152 |
| Target P/S | 6.3 | | | 6.3 |

**P/E Valuation Tool**

| | Default | Override Value | Growth | Target |
|---|---|---|---|---|
| Price | $19.94 | | | $21.30 |
| EPS (NTM ) | $0.36 | | | 0.33 |
| Target P/E | 55.2 | 60.0 | | |

**Summary**

| | |
|---|---|
| Last | $19.94 |
| DCF Price | |
| P/S Price | 19.77 |
| P/E Price | 21.30 |
| Average | $20.53 |

**Relative to Target**

| | |
|---|---|
| Upside to: | 3% |
| Discount from: | 3% |



Quarterly Sales ($ mm)



Quarterly Share Price



Sales Growth Q/Q



Sales Growth Y/Y



Price-to-Sales (ttm)



Forward Price-to-Earnings

*Source: Morgan Stanley Estimates.*

FOR INTERNAL USE ONLY

*Software Market Sizing*

# FOR INTERNAL USE ONLY

Exhibit 33
## Revenue Growth Slowing

| Company Name | 12 Months Trailing Rev | Prior 12 Months | Q400 | Q499 | 1999 YTD | C2000 | C1999 | C1998 | C1997 | C1996 | C1995 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP | 23,845.0 | 21,855.0 | 6,585.0 | 6,112.0 | 15,743.0 | 23,845.0 | 21,855 | 17,157.0 | 13,098.0 | 9,435.0 | 7,419.0 |
| ORACLE CORP | 10,745.1 | 9,328.6 | 2,659.5 | 2,321.9 | 7,006.7 | 10,745.1 | 9,329 | 7,966.4 | 6,303.2 | 4,848.0 | 3,479.1 |
| COMPUTER ASSOCIATES INTL INC | 5,372.0 | 5,825.0 | 783.0 | 1,674.0 | 4,151.0 | 5,372.0 | 5,825 | 5,091.0 | 4,457.0 | 3,945.4 | 3,196.2 |
| SAP AG -ADR | 5,001.1 | 5,185.2 | 2,347.2 | 1,445.0 | 3,626.1 | 5,903.2 | 5,071 | 5,078.3 | 3,344.7 | 2,419.7 | #N/A |
| COMPUWARE CORP | 2,077.6 | 2,148.7 | 495.4 | 637.4 | 1,511.3 | 2,077.6 | 2,149 | 1,496.1 | 1,034.1 | 747.3 | 580.1 |
| BMC SOFTWARE INC | 1,557.6 | 1,629.4 | 385.5 | 426.4 | 1,203.0 | 1,557.6 | 1,629 | 1,148.1 | 718.0 | 530.9 | 396.9 |
| ADOBE SYSTEMS INC | 1,266.4 | 1,015.4 | 355.2 | 281.8 | 733.7 | 1,266.4 | 1,015 | 894.8 | 911.9 | 786.6 | 762.3 |
| CADENCE DESIGN SYS INC | 1,156.7 | 1,201.8 | 390.9 | 268.0 | 825.3 | 1,279.6 | 1,093 | 1,320.2 | 926.4 | 741.5 | 548.4 |
| INTUIT INC | 1,136.5 | 1,201.8 | 457.6 | 425.5 | 606.7 | 1,136.5 | 1,032 | 769.9 | 563.9 | 585.8 | 498.4 |
| NOVELL INC | 1,090.7 | 1,303.1 | 245.0 | 316.0 | 987.0 | 1,090.7 | 1,303 | 1,117.7 | 884.5 | 1,311.8 | 1,985.9 |
| VERITAS SOFTWARE CO | 1,063.4 | 437.1 | 370.1 | 226.2 | 370.0 | 1,207.3 | 596 | 210.9 | 121.1 | 72.7 | 24.1 |
| SYBASE INC | 937.0 | 867.1 | 260.5 | 237.1 | 634.6 | 960.5 | 872 | 867.5 | 903.9 | 1,011.5 | 956.6 |
| INFORMIX CORP | 929.3 | 1,039.1 | 226.8 | 299.8 | 739.3 | 929.3 | 1,039 | 735.0 | 663.9 | 734.5 | 714.2 |
| PARAMETRIC TECHNOLOGY CORP | 924.3 | 1,046.5 | 234.9 | 239.0 | 807.5 | 924.3 | 1,047 | 1,009.2 | 1,059.6 | 736.0 | 440.9 |
| I2 TECHNOLOGIES INC | 923.7 | 509.4 | 377.9 | 175.3 | 395.8 | 1,126.3 | 571 | 369.2 | 213.7 | 87.9 | 25.9 |
| NETWORKS ASSOCIATES INC | 904.9 | 737.8 | 58.8 | 218.1 | 465.6 | 745.7 | 684 | 990.0 | 735.7 | 181.1 | 90.1 |
| AUTODESK INC | 891.7 | 817.5 | 243.0 | 220.2 | 600.0 | 914.5 | 820 | 871.9 | 632.4 | 509.6 | 546.9 |
| SYMANTEC CORP | 790.2 | 728.1 | 219.3 | 200.8 | 527.3 | 790.2 | 728 | 579.1 | 552.0 | 458.4 | 437.8 |
| RATIONAL SOFTWARE CORP | 753.7 | 516.8 | 215.5 | 146.2 | 370.6 | 753.7 | 517 | 374.0 | 301.5 | 225.5 | 85.0 |
| ASPECT COMMUNICATIONS CORP | 571.4 | 477.0 | 166.0 | 146.9 | 342.2 | 590.5 | 489 | 512.3 | 390.6 | 308.7 | 199.0 |
| HYPERION SOLUTIONS CORP | 523.4 | 436.1 | 134.5 | 115.8 | 320.3 | 523.4 | 436 | 424.7 | 212.4 | 40.8 | 20.9 |
| DASSAULT SYSTEMES S A -ADR | 512.9 | 528.4 | 251.6 | 127.7 | 380.4 | 636.8 | 508 | 485.3 | 326.1 | 268.6 | 231.9 |
| PEREGRINE SYSTEMS INC | 470.0 | 223.1 | 156.6 | 67.5 | 155.5 | 470.0 | 223 | 112.1 | 52.2 | 30.7 | #N/A |
| COGNOS INC | 469.7 | 354.5 | 124.6 | 97.8 | 256.7 | 469.7 | 354 | 284.9 | 232.4 | 183.2 | 140.8 |
| LERNOUT & HAUSPIE SPEECH PD | 463.1 | 278.3 | #N/A | 110.0 | 234.2 | #N/A | 344 | 211.6 | 99.4 | 31.0 | 7.7 |
| STRUCTURAL DYNAMICS RESEARCH | 446.0 | 443.0 | 120.0 | 114.1 | 328.1 | 451.9 | 442 | 403.0 | 351.3 | 285.3 | 224.1 |
| FILENET CORP | 398.6 | 347.1 | 111.6 | 94.1 | 253.1 | 398.6 | 347 | 310.2 | 251.4 | 268.9 | 229.4 |
| MACROMEDIA INC | 389.8 | 220.7 | 103.3 | 64.3 | 156.3 | 389.8 | 221 | 137.5 | 96.3 | 128.7 | 101.7 |
| AVANT CORP | 346.6 | 290.9 | 92.6 | 81.1 | 222.5 | 358.1 | 304 | 248.3 | 164.4 | 106.1 | 68.9 |
| TRNSACTN SYS ARCHTCTS -CL A | 311.1 | 335.8 | 74.6 | 67.1 | 268.7 | 311.1 | 336 | 316.3 | 253.3 | 184.1 | 128.5 |
| ASPEN TECHNOLOGY INC | 303.4 | 227.1 | 81.7 | 62.5 | 164.6 | 303.4 | 227 | 251.3 | 210.9 | 151.5 | 65.1 |
| REMEDY CORP | 288.5 | 228.9 | 82.5 | 72.6 | 156.3 | 288.5 | 229 | 157.4 | 129.2 | 80.6 | 40.1 |
| PROGRESS SOFTWARE CORP | 271.3 | 286.1 | 66.4 | 78.1 | 208.1 | 271.3 | 286 | 239.9 | 188.3 | 176.7 | 180.1 |
| MERCURY INTERACTIVE CORP | 269.6 | 168.6 | 97.5 | 60.1 | 127.6 | 307.0 | 188 | 121.0 | 76.7 | 54.6 | 39.5 |
| HNC SOFTWARE INC | 252.8 | 216.5 | 55.1 | 53.0 | 163.9 | 254.9 | 217 | 178.6 | 113.7 | 53.8 | 30.7 |
| TIBCO SOFTWARE INC | 251.8 | 96.4 | 88.6 | 33.3 | 63.1 | 251.8 | 96 | 52.8 | #N/A | #N/A | #N/A |
| LEGATO SYSTEMS INC | 238.1 | 213.2 | 58.4 | 65.1 | 163.4 | 231.4 | 229 | 167.9 | 83.9 | 54.2 | 29.8 |
| HUMMINGBIRD INC | 237.1 | 165.9 | #N/A | 54.5 | 135.3 | #N/A | 190 | 129.3 | 106.2 | 81.0 | 55.5 |
| MANUGISTICS GROUP INC | 222.3 | 149.2 | 70.0 | 35.8 | 113.4 | 222.3 | 149 | 200.4 | 148.6 | 82.2 | 57.5 |
| COGNICASE INC | 210.1 | 154.2 | 62.2 | 44.2 | 110.0 | 210.1 | 154 | 89.9 | 44.5 | 4.8 | #N/A |
| **Median** | **63.6** | **51.6** | **18.8** | **14.4** | **40.6** | **68.3** | **54** | **43.4** | **42.1** | **38.5** | **36.9** |
| **Sum** | **76,696.7** | **69,315.5** | **21,132.4** | **19,344.1** | **50,381.0** | **77,530.4** | **69,814** | **58,260.0** | **45,149.2** | **35,470.3** | **26,849.1** |

*Source: Morgan Stanley Estimates.*

FOR INTERNAL USE ONLY

Exhibit 34

**Components of External IT Spending**

*Source: Morgan Stanley Estimates.*



**FOR INTERNAL USE ONLY**

Exhibit 35
**Market Demographics**

## ENTERPRISE SOFTWARE MARKET DEMOGRAPHICS

| Industry | Companies | Employees | Potential ERP Penetration (% of EE's) | Potential ERP Penetration (Seats) | Potential CRM Penetration (% of EE's) | Potential CRM Penetration (Seats) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry | 591,900 | 2,882,788 | 8.8% | 252,890 | 8.1% | 22,185 |
| Mining | 29,107 | 1,855,538 | 21.9% | 406,223 | 19.2% | 88,932 |
| Construction | 916,505 | 13,823,976 | 16.1% | 2,219,401 | 15.9% | 356,319 |
| Manufacturing | 121,934 | 47,637,257 | 27.0% | 12,847,173 | 20.5% | 3,464,722 |
| Transportation/Utilities | 319,483 | 18,063,537 | 31.9% | 5,767,059 | 40.4% | 1,841,222 |
| Wholesale/Retail Trade | 2,155,416 | 45,199,103 | 48.0% | 21,675,220 | 33.9% | 10,394,347 |
| Finance, Insurance, and RE | 737,524 | 34,344,449 | 64.9% | 22,289,901 | 75.2% | 14,466,375 |
| Services | 3,754,807 | 63,038,318 | 35.9% | 22,618,627 | 23.9% | 8,115,735 |
| Public Administration | 66,415 | 18,530,267 | 28.8% | 5,342,385 | 19.8% | 1,540,241 |
| **Total/Averages** | **8,693,091** | **245,375,233** | **38.1%** | **93,418,879** | **38.5%** | **40,290,077** |

*Source: Morgan Stanley Dean Witter Estimates*

*Source: Morgan Stanley Estimates.*

FOR INTERNAL USE ONLY

Exhibit 36
**ERP Market Share**

**ERP LICENSE REVENUE**

| ($ millions) | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| SAP | 1,379.9 | 1,687.7 | 2,153.6 | 1,878.4 | 1,951.1 | 10,984.9 |
| Oracle | 341.0 | 533.0 | 582.0 | 492.7 | 652.8 | 3,005.5 |
| PeopleSoft | 252.8 | 433.2 | 664.3 | 273.4 | 335.2 | 2,203.4 |
| JD Edwards | 186.1 | 275.8 | 387.7 | 314.0 | 244.0 | 1,755.6 |
| Baan | 240.7 | 433.5 | 336.4 | 194.5 | 171.0 | 1,572.5 |
| Other | 50.6 | 86.6 | 132.9 | 67.9 | 99.2 | 486.1 |
| **TOTAL** | **2,451.0** | **3,449.9** | **4,256.8** | **3,220.9** | **3,453.4** | **20,008.0** |

**ERP LICENSE REVENUE GROWTH**

| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| SAP | 23% | 22% | 28% | -13% | 4% |
| Oracle | 63% | 56% | 9% | -15% | 33% |
| PeopleSoft | 83% | 71% | 53% | -59% | 23% |
| JD Edwards | 28% | 48% | 41% | -19% | -22% |
| Baan | 113% | 80% | -22% | -42% | -12% |
| Other | 83% | 71% | 53% | -49% | 46% |
| **TOTAL** | **40%** | **41%** | **23%** | **-24%** | **7%** |

**ERP MARKET SHARE ANALYSIS BY LICENSE REVENUE**

| | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| SAP | 56% | 49% | 51% | 58% | 56% | 55% |
| Oracle | 14% | 15% | 14% | 15% | 19% | 15% |
| PeopleSoft | 10% | 13% | 16% | 8% | 10% | 11% |
| JD Edwards | 8% | 8% | 9% | 10% | 7% | 9% |
| Baan | 10% | 13% | 8% | 6% | 5% | 8% |
| Other | 2% | 3% | 3% | 2% | 3% | 2% |

*Source: Morgan Stanley Dean Witter Estimates*

**FOR INTERNAL USE ONLY**

Exhibit 37
**CRM Market Share**

**CRM LICENSE REVENUE**

| ($ millions) | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| Siebel | 35.7 | 157.0 | 292.0 | 510.9 | 1,114.8 | 2,117.9 |
| Nortel (Clarify) | 39.1 | 59.2 | 84.9 | 119.4 | 149.3 | 474.6 |
| Peoplesoft (Vantive) | 41.5 | 76.5 | 89.2 | 81.4 | 101.7 | 414.0 |
| Oracle | - | 11.0 | 35.0 | 140.6 | 241.4 | 428.0 |
| Onyx | 6.8 | 13.2 | 22.8 | 38.1 | 75.9 | 158.5 |
| Other | 31.3 | 55.4 | 82.0 | 117.1 | 156.8 | 461.9 |
| **TOTAL** | **154.4** | **372.3** | **605.8** | **1,007.4** | **1,839.8** | **4,054.9** |

**CRM LICENSE REVENUE GROWTH**

| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| Siebel | 367% | 340% | 86% | 75% | 118% |
| Nortel (Clarify) | 149% | 51% | 43% | 41% | 25% |
| Peoplesoft (Vantive) | 150% | 84% | 17% | -9% | 25% |
| Oracle | - | - | 218% | 302% | 72% |
| Onyx | 308% | 94% | 73% | 67% | 99% |
| Other | 102% | 77% | 48% | 43% | 34% |
| **TOTAL** | **170%** | **141%** | **63%** | **66%** | **83%** |

**CRM MARKET SHARE ANALYSIS BY LICENSE REVENUE**

| | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| Siebel | 23% | 42% | 48% | 51% | 61% | 52% |
| Nortel (Clarify) | 25% | 16% | 14% | 12% | 8% | 12% |
| Peoplesoft (Vantive) | 27% | 21% | 15% | 8% | 6% | 10% |
| Oracle | - | 3% | 6% | 14% | 13% | 11% |
| Onyx | 4% | 4% | 4% | 4% | 4% | 4% |
| Other | 20% | 15% | 14% | 12% | 9% | 11% |

*Source: Morgan Stanley Dean Witter Estimates*

FOR INTERNAL USE ONLY

Exhibit 38
**ECRM Market Share**

### ECRM LICENSE REVENUE

| ($ millions) | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| BroadVision | - | - | 36.1 | 75.4 | 250.8 | 362.3 |
| Vignette | - | - | 8.6 | 46.3 | 216.3 | 271.1 |
| Art Technology Group | - | - | 4.1 | 18.6 | 121.5 | 144.2 |
| Kana | - | - | 8.0 | 26.3 | 75.4 | 109.7 |
| E.piphany | - | - | 2.2 | 10.2 | 73.5 | 85.9 |
| Other | 1.5 | 5.8 | 17.4 | 41.2 | 115.3 | 181.1 |
| **TOTAL** | **1.5** | **5.8** | **76.3** | **217.9** | **852.7** | **1,154.3** |

### ECRM LICENSE REVENUE GROWTH

| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| BroadVision | - | - | - | 109% | 233% |
| Vignette | - | - | - | 439% | 367% |
| Art Technology Group | - | - | - | 358% | 554% |
| Kana | - | - | - | 226% | 187% |
| E.piphany | - | - | - | 359% | 623% |
| Other | - | 284% | 201% | 138% | 180% |
| **TOTAL** | **-** | **284%** | **1224%** | **186%** | **291%** |

### ECRM MARKET SHARE ANALYSIS BY LICENSE REVENUE

| | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| BroadVision | - | - | 47% | 35% | 29% | 31% |
| Vignette | - | - | 11% | 21% | 25% | 23% |
| Art Technology Group | - | - | 5% | 9% | 14% | 12% |
| Kana | - | - | 11% | 12% | 9% | 10% |
| E.piphany | - | - | 3% | 5% | 9% | 7% |
| Other | 100% | 100% | 23% | 19% | 14% | 16% |

*Source: Morgan Stanley Dean Witter Estimates*

FOR INTERNAL USE ONLY

Exhibit 39
**Supply Chain Management Market Share**

### SCM LICENSE REVENUE

| (Data in $millions) | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| i2 Technologies | 62 | 142 | 234 | 353 | 709 | 1,524 |
| Oracle | - | - | - | 74 | 178 | 252 |
| Manugistics | 33 | 54 | 108 | 74 | 120 | 389 |
| SAP | - | - | - | 51 | 101 | 152 |
| Aspen Technology | 39 | 68 | 95 | 82 | 101 | 406 |
| Other | 75 | 104 | 163 | 190 | 244 | 809 |
| **TOTAL** | **170** | **300** | **505** | **741** | **1,353** | **3,126** |

### SCM LICENSE REVENUE GROWTH

| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| i2 Technologies | 157% | 128% | 65% | 50% | 101% |
| Oracle | - | - | - | - | 141% |
| Manugistics | - | 64% | 98% | -31% | 63% |
| SAP | - | - | - | - | 99% |
| Aspen Technology | 80% | 74% | 40% | -13% | 22% |
| Other | 125% | 39% | 57% | 16% | 29% |
| **Total** | **115%** | **76%** | **68%** | **47%** | **83%** |

### SCM MARKET SHARE ANALYSIS BY LICENSE REVENUE

| | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| i2 Technologies | 24% | 33% | 33% | 36% | 43% | 37% |
| Oracle | 0% | 0% | 0% | 8% | 11% | 6% |
| Manugistics | 13% | 13% | 15% | 8% | 7% | 9% |
| SAP | 0% | 0% | 0% | 5% | 6% | 4% |
| Aspen Technology | 15% | 16% | 13% | 8% | 6% | 10% |
| Other | 29% | 24% | 23% | 19% | 15% | 20% |

Source: Morgan Stanley Dean Witter Estimates

FOR INTERNAL USE ONLY

Exhibit 40
**EAI Market Share**

**EAI LICENSE REVENUE**

| ($ millions) | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| TIBCO | - | 6.2 | 17.5 | 56.9 | 181.6 | 262.2 |
| IBM | - | - | 30.0 | 66.5 | 161.0 | 257.5 |
| webMethods | - | - | 7.8 | 31.3 | 115.5 | 154.6 |
| New Era of Networks | - | 16.0 | 41.0 | 59.6 | 104.7 | 221.2 |
| Vitria | - | 1.0 | 5.2 | 21.8 | 102.1 | 130.0 |
| Other | - | 10.0 | 91.3 | 183.1 | 296.2 | 580.6 |
| **TOTAL** | **-** | **33.1** | **192.8** | **419.1** | **961.1** | **1,606.1** |

**EAI LICENSE REVENUE GROWTH**

| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| TIBCO | - | - | 181% | 225% | 219% |
| IBM | - | - | - | 122% | 142% |
| webMethods | - | - | - | 300% | 269% |
| New Era of Networks | - | - | 157% | 45% | 76% |
| Vitria | - | - | 444% | 319% | 368% |
| Other | - | - | 813% | 101% | 62% |
| **TOTAL** | **-** | **-** | **482%** | **117%** | **129%** |

**EAI MARKET SHARE ANALYSIS BY LICENSE REVENUE**

| | 1996 | 1997 | 1998 | 1999 | 2000 | Cumulative |
|---|---|---|---|---|---|---|
| TIBCO | - | 19% | 9% | 14% | 19% | 16% |
| IBM | - | - | 16% | 16% | 17% | 16% |
| webMethods | - | - | 4% | 7% | 12% | 10% |
| New Era of Networks | - | 48% | 21% | 14% | 11% | 14% |
| Vitria | - | 3% | 3% | 5% | 11% | 8% |
| Other | - | 30% | 47% | 44% | 31% | 36% |

*Source: Morgan Stanley Dean Witter Estimates*

**FOR INTERNAL USE ONLY**

Exhibit 41
**Server Revenue**

## Server Revenue

($ millions)

| Revenue | 1Q99 | 2Q99 | 3Q99 | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 |
|---|---|---|---|---|---|---|---|---|
| Total Server Revenue | 8,445 | 9,440 | 8,965 | 9,824 | 9,553 | 11,117 | 11,558 | 12,827 |
| Sun | 1,523 | 1,884 | 1,619 | 1,772 | 2,101 | 2,817 | 2,864 | 2,789 |
| IBM | 3,072 | 3,421 | 3,160 | 3,603 | 2,955 | 3,120 | 3,155 | 4,734 |
| Compaq | 1,923 | 1,931 | 1,898 | 2,077 | 1,885 | 2,247 | 2,399 | 2,525 |
| HP | 1,138 | 1,283 | 1,232 | 1,318 | 1,414 | 1,592 | 1,699 | 1,304 |
| Dell | 790 | 921 | 1,055 | 1,054 | 1,197 | 1,341 | 1,441 | 1,474 |

| Y/Y Growth | 1Q99 | 2Q99 | 3Q99 | 4Q99 | 1Q00 | 2Q00 | 3Q00 | 4Q00 |
|---|---|---|---|---|---|---|---|---|
| Total | | | | 25% | 13% | 18% | 29% | 31% |
| Sun | | | | 23% | 38% | 49% | 77% | 57% |
| IBM | | | | -23% | -4% | -9% | 0% | 31% |
| Compaq | | | | - | -2% | 16% | 26% | 22% |
| HP | | | | 23% | 24% | 24% | 38% | -1% |
| Dell | | | | 50% | 52% | 46% | 37% | 40% |

*Source: Morgan Stanley Dean Witter Estimates*

**FOR INTERNAL USE ONLY**

Exhibit 42
**Server Revenue Growth**





*Source: Morgan Stanley Estimates.*

# FOR INTERNAL USE ONLY

Exhibit 43
**Storage Growth and Outlook**

**Worldwide RAID Storage Capacity**

(Terabytes)

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|
| Total | 11,124 | 21,658 | 40,401 | 69,306 | 128,324 | 247,802 | 451,995 | 803,669 | 1,279,222 |
| *Annual Growth* | - | *95%* | *87%* | *72%* | *85%* | *93%* | *82%* | *78%* | *59%* |

**Worldwide RAID Storage Shipments**

(Terabytes)

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|
| Total | | 11,940 | 21,157 | 31,736 | 58,882 | 119,294 | 203,944 | 351,358 | 475,162 |
| *Annual Growth* | - | - | *77%* | *50%* | *86%* | *103%* | *71%* | *72%* | *35%* |

*Source: Dataquest*

**Oracle Revenues**

($ Millions)

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 |
|---|---|---|---|---|---|---|---|
| Database Licenses | 1,269 | 1,757 | 2,043 | 2,375 | 2,775 | 3,366 | 3,235 |
| *Annual Growth* | - | *38%* | *16%* | *16%* | *17%* | *21%* | *-4%* |
| License Revenue | 1,884 | 2,515 | 2,983 | 3,367 | 3,873 | 4,837 | 4,705 |
| *Annual Growth* | - | *33%* | *19%* | *13%* | *15%* | *25%* | *-3%* |
| Total Revenue | 3,479 | 4,848 | 6,304 | 7,966 | 9,329 | 10,745 | 11,354 |
| *Annual Growth* | - | *39%* | *30%* | *26%* | *17%* | *15%* | *6%* |

**Informatica Revenues**

($ Millions)

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 |
|---|---|---|---|---|---|---|---|
| License Revenue | - | - | 10.0 | 21.3 | 41.2 | 101.7 | 134.8 |
| *Annual Growth* | - | - | - | *112%* | *93%* | *147%* | *33%* |
| Total Revenue | - | - | 12.2 | 29.2 | 62.4 | 154.1 | 206.6 |
| *Annual Growth* | - | - | - | *139%* | *114%* | *147%* | *34%* |

*Source: Morgan Stanley Dean Witter Estimates*

# FOR INTERNAL USE ONLY

Exhibit 44
**Server Revenue Growth**

**Worldwide Server Revenue**

($ Millions)

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | 39,778 | 42,753 | 39,916 | 37,997 | 36,212 | 35,403 | 36,204 | 37,224 | 38,264 | 39,811 |
| *Annual Growth* | - | *7%* | *-7%* | *-5%* | *-5%* | *-2%* | *2%* | *3%* | *3%* | *4%* |

**Worldwide RAID Storage Revenue**

($ Millions)

| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|
| Total | 12,396 | 15,146 | 17,524 | 20,603 | 25,784 | 31,521 | 36,688 | 41,828 | 43,047 |
| *Annual Growth* | - | *22%* | *16%* | *18%* | *25%* | *22%* | *16%* | *14%* | *3%* |

*Source: Dataquest*

FOR INTERNAL USE ONLY

FOR INTERNAL USE ONLY

**FOR INTERNAL USE ONLY**

# FOR INTERNAL USE ONLY

| The Americas | Europe | Japan | Asia/Pacific | |
|---|---|---|---|---|
| 1585 Broadway<br>New York, NY 10036-8293<br>Tel: (1) 212 761-4000 | 25 Cabot Square, Canary Wharf<br>London E14 4QA, England<br>Tel: (44 20) 7513 8000 | 20-3, Ebisu 4-chome Shibuya-ku,<br>Tokyo 150-6008, Japan<br>Tel: (81) 3 5424 5000 | Three Exchange Square<br>Hong Kong<br>Tel: (852) 2848 5200 | 4th Floor Forbes Building<br>Charanjit Rai Marg Fort<br>Mumbai 400 001, India<br>Tel: (91 22) 209 6600 |
| BCE Place, 181 Bay Street,<br>Suite 3700<br>Toronto, Ontario M5J 2T3,<br>Canada<br>Tel: (1) 416 943-8400 | Serrano, 55<br>28006 Madrid<br>Spain<br>Tel: (34 91) 412 11 00 | | 23 Church Street<br>#16-01 Capital Square<br>Singapore 049481<br>Tel: (65) 834 6888 | The Chifley Tower, Level 33<br>2 Chifley Square<br>Sydney NSW 2000, Australia<br>Tel: (61 2) 9770 1111 |

*V = More volatile.  We estimate that this stock has more than a 25% chance of a price move (up or down) of more than 25% in a month, based on a quantitative assessment of historical data, or in the analyst's view, it is likely to become materially more volatile over the next 1-12 months compared with the past three years.  Stocks with less than one year of trading history are automatically rated as more volatile (unless otherwise noted).  We note that securities that we do not currently consider "volatile" can still perform in that manner.*

The information and opinions in this report were prepared by Morgan Stanley & Co. Incorporated ("Morgan Stanley").  Morgan Stanley does not undertake to advise you of changes in its opinion or information.  Morgan Stanley and others associated with it may make markets or specialize in, have positions in and effect transactions in securities of companies mentioned and may also perform or seek to perform investment banking services for those companies.  This memorandum is based on information available to the public.  No representation is made that it is accurate or complete.  This memorandum is not an offer to buy or sell or a solicitation of an offer to buy or sell the securities mentioned.

Within the last three years, Morgan Stanley & Co. Incorporated, Morgan Stanley DW Inc. and/or their affiliates managed or co-managed a public offering of the securities of Agile Software, Ariba, Click Commerce, E.piphany, Informatica, i2 Technologies, McAfee.com, Marimba, SilverStream Software, Vignette, Veritas Software and webMethods.

Morgan Stanley & Co. Incorporated, Morgan Stanley DW Inc. and/or their affiliates make a market in the securities of BEA Systems, Click Commerce, Compuware, Documentum, Hyperion Solutions, Informatica, J.D. Edwards, McAfee.com, Marimba, Network Associates, Novell, Oracle, PurchasePro, PeopleSoft, SeeBeyond, Siebel Systems, SilverStream Software, TeleTech, Vignette, Veritas Software and webMethods.

Morgan Stanley & Co. Incorporated, Morgan Stanley DW Inc. and/or their affiliates or their employees have or may have a long or short position or holding in the securities, options on securities, or other related investments of issuers mentioned herein.

The investments discussed or recommended in this report may not be suitable for all investors.  Investors must make their own investment decisions based on their specific investment objectives and financial position and using such independent advisors as they believe necessary.  Where an investment is denominated in a currency other than the investor's currency, changes in rates of exchange may have an adverse effect on the value, price of, or income derived from the investment.  Past performance is not necessarily a guide to future performance.  Income from investments may fluctuate. The price or value of the investments to which this report relates, either directly or indirectly, may fall or rise against the interest of investors.

To our readers in the United Kingdom: This publication has been issued by Morgan Stanley and approved by Morgan Stanley & Co. International Limited, regulated by the Securities and Futures Authority Limited.  Morgan Stanley & Co. International Limited and/or its affiliates may be providing or may have provided significant advice or investment services, including investment banking services, for any company mentioned in this report.  Private investors should obtain the advice of their Morgan Stanley & Co. International Limited representative about the investments concerned.

This publication is disseminated in Japan by Morgan Stanley Dean Witter Japan Limited and in Singapore by Morgan Stanley Dean Witter Asia (Singapore) Pte.

To our readers in the United States:  While Morgan Stanley has prepared this report, Morgan Stanley & Co. Incorporated and Morgan Stanley DW Inc. are distributing the report in the US and accept responsibility for it contents.  Any person receiving this report and wishing to effect transactions in any security discussed herein should do so only with a representative of Morgan Stanley & Co. Incorporated or Morgan Stanley DW Inc.

To our readers in Spain: Morgan Stanley Dean Witter, SV, SA, a Morgan Stanley group company, supervised by the Spanish Securities Markets Commission (CNMV), hereby states that this document has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations.

To our readers in Australia: This publication has been issued by Morgan Stanley but is being distributed in Australia by Morgan Stanley Dean Witter Australia Limited A.C.N. 003 734 576, a licensed dealer, which accepts responsibility for its contents.  Any person receiving this report and wishing to effect transactions in any security discussed in it may wish to do so with an authorized representative of Morgan Stanley Dean Witter Australia Limited.

To our readers in Canada:  This publication has been prepared by Morgan Stanley and is being made available in certain provinces of Canada by Morgan Stanley Canada Limited.  Morgan Stanley Canada Limited has approved of, and has agreed to take responsibility for, the contents of this information in Canada.

**Morgan Stanley is a service mark of Morgan Stanley Dean Witter & Co. Additional information on recommended securities is available on request. This report may not be resold or redistributed without the prior written consent of Morgan Stanley Dean Witter & Co.**

© Copyright 2001 Morgan Stanley Dean Witter & Co.

© 2001 Morgan Stanley Dean Witter