# EXHIBIT 406

# Banc of America Securities
## Equity Research
### Montgomery Division


Bank of America.

## ORACLE CORPORATION*      MARKET PERFORMER

| March 2, 2001 | ENTERPRISE SOFTWARE | NASDAQ: ORCL |

*Bob Austrian (415) 913-5424; baustrian@bofasecurities.com*      Rating Change

*Tom Pagel (415) 627-3817; tpagel@bofasecurities.com*      DJIA: 10450
*Sandeep Shroff (415) 627-2845; sshroff@bofasecurities.com*      S&P 500: 1241

| | | FYE 5/31 | 2000A | 2001E | 2002E |
|---|---|---|---|---|---|
| PRICE: | $21.38 | | | | |
| 12-MONTH TARGET PRICE: | N/A | EPS | | | |
| 52-WEEK RANGE: | $46-19 | Q1(AUG) | $0.04 | $0.08A | $0.09 |
| FULLY DILUTED SHARES O/S: | 5,850.0 MM | Q2(NOV) | 0.06 | 0.11A | 0.12 |
| MARKET CAPITALIZATION: | $125.0 BB | Q3(FEB) | 0.08 | 0.10 | 0.14 |
| AVG. DAILY VOL. (3 MOS.): | 48,457,954 | Q4(MAY) | 0.15 | 0.18 | 0.22 |
| SECULAR EPS GROWTH: | 30% | FISCAL YR | $0.34 | $0.47 | $0.57 |
| FY 2001E REVENUES: | $11.3 BB | P/E | 62.9 | 45.5 | 37.5 |
| MARKET CAP./REVENUES: | 1107% | P/E/G | 210% | 152% | 125% |
| 11/00 TOTAL DEBT: | $300.8 MM | PREV. EST. | | $0.52 | $0.69 |
| 11/00 LTD/TOTAL CAP.: | 5.8% | CALENDAR YR | $0.43 | $0.49 | $0.63 |
| 11/00 ROAE: | 61.2% | P/E | 49.7 | 43.6 | 33.9 |
| 11/00 SHAREHOLDERS' EQ.: | $4,926.5 MM | P/E/G | 166% | 145% | 113% |
| 11/00 BOOK VALUE/SHARE: | $0.84 | PREV. EST. | | $0.59 | $0.76 |
| DIVIDEND/YIELD: | NONE | | | | |

\*    Banc of America Securities LLC currently maintains a market in this security.

**Oracle Pre-announces Weak Result Across the Board. Our Fears, As Highlighted Earlier This Week, Are Confirmed. Action: Lowering Coverage-Wide Estimates *Again* AND Ratings Too. As Predicted, Economic Slowdown "Shock" A Serious Demand Impairment.**

### KEY POINTS:

- **Oracle misses Feb. quarter: Where deal-closure rubber meets road, no traction.** In a fashion worse than we feared in our Tuesday estimate-lowering commentary, Oracle pre-announced big problems closing business in the critically important final days of the February quarter. Deal closure rates in the U.S. were clearly plagued at the eleventh hour and a 10-15% software shortfall in the quarter signals a 20-30% miss in domestic results. In short and as we feared earlier this week, where the rubber met the road at deal closing time, there was no traction; economic "shock" is badly impairing demand in the software e-business sector. EPS of $0.10 missed our $0.12 estimate as growth was weak.

- **Economic slowing has become an economic "shock"** *a la* **Y2K.** To reiterate our point of view: e-business software vendors are insulated but not at all immune from economic slowing, particularly as

BOA 02688

# Banc of America Securities

a rapid and volatile macroeconomic slowing such as we are now experiencing is perceived as a "shock" by Global 1000 executives. Today's interruption of demand and buying patters is reminiscent of the 1998-1999 impact of the Y2K effect.

- **Action: Lowering pan-coverage estimates AND ratings as well.** For the second time this week we are lowering our coverage-wide 2001-2002 revenue estimates by 5-10%. A comparable or slightly more modest reduction of earnings also results. More importantly, we are lowering the investment rating on most Strong Buy-rated stocks to Buy (Ariba, Aspen, Commerce One, Manugistics and Siebel) to pay further homage to the macroeconomic impairment, and lowering Oracle from a Buy to a Market Performer Rating. Oracle's CY01E earnings growth may slow to 0-15% yr/yr, meriting downgrade.

- **Long-term perspective: Strongly positioned sector, but with short-term worries.** E-business software continues to be well positioned long-term and we're confident this segment will outperform the market (hence "Buy" ratings prevail). That said, economic volatility could cause additional and more dramatic shortfalls in the March (and June?) quarter and cause a further round of 2001-2002 estimate reductions on the Street. If so, this is no time to be too positive on these stocks. We've thus lowered our ratings as specified above and recommend a "market weight" sector position for now.

Table 1
**RATINGS AND TARGET PRICE CHANGES**

| Company | Price Target | | Rating | |
| --- | --- | --- | --- | --- |
| | Original | Revised | Original | Revised |
| Ariba | $40 | $26 | Strong Buy | Buy |
| Aspen Tech | 55 | Unchanged | Strong Buy | Buy |
| Commerce One | 42 | $30 | Strong Buy | Buy |
| Manugistics | 65 | $45 | Strong Buy | Buy |
| Oracle | 30 | N/A | Buy | Market Performer |
| Siebel | 110 | $65 | Strong Buy | Buy |

Source: Company reports, Banc of America Securities LLC estimates.

## Details

- **Oracle's Preannouncement Ratifies our Sector-Wide Lowering of Estimates (from Feb 27).** Oracle pre-announced lower than expected revenue and earnings for its F3Q (February). Just as we previewed when we lowered sector-wide estimates three days ago, Oracle blamed its shortfall on the weakened U.S. economy. Notably, Oracle's 13-15% license shortfall (versus consensus), blamed almost totally on its domestic business, implies a 25-30% domestics license revenue shortfall. We believe this will bode poorly for Oracle shares and the software sector in today's trading and over the coming months. With yesterday's announcement, Oracle is the first enterprise software company since the economy weakened to report a shortfall or reduce guidance.

- **Financial Details of Preannouncement.** Total revenue will be about $2.67 billion, 7% below our just-reduced estimate (Feb. 27) of $2.88 billion. License revenue will be $1.105 billion, 12% below our just-reduced estimate of $1.255 billion. Database license revenue will be about $770 million, versus our $890 and our original estimate of $920 million. Applications license revenue will be about $300

BOA 02689

# Banc of America Securities

million, versus our reduced estimate of $330 million and our original estimate of $350 million. Notably, database revenue is flat to down on a year-over-year basis, versus the company's original guidance of 15-20% and our estimate of 14%.

Table 2
**SUMMARY OF ESTIMATE REVISIONS**
($ thousands, except SAP which is Euro millions)

| | Revenue | | | | EPS | | | |
|---|---|---|---|---|---|---|---|---|
| | FY01E | | FY02E | | FY01E | | FY02E | |
| Company | Orig | Revised | Orig | Revised | Orig | Revised | Orig | Revised |
| Ariba | $762 | $757 | $1,143 | $1,061 | $0.26 | $0.26 | $0.48 | $0.43 |
| Aspen Tech | 341 | 337 | 407 | 403 | 0.41 | 0.36 | 0.59 | 0.54 |
| Commerce One | 907 | 870 | 1,190 | 1,166 | 0.02 | (0.02) | 0.26 | 0.22 |
| JDA Software | 183 | 178 | 211 | 204 | 0.59 | 0.52 | 0.75 | 0.68 |
| Manugistics | 262 | 262 | 381 | 360 | 0.08 | 0.08 | 0.27 | 0.26 |
| Oracle | 11,721 | 11,291 | 14,050 | 13,460 | 0.51 | 0.47 | 0.64 | 0.57 |
| PeopleSoft | 1,939 | 1,900 | 2,207 | 2,182 | 0.54 | 0.50 | 0.83 | 0.81 |
| Peregrine | 564 | 558 | 804 | 793 | 0.53 | 0.52 | 0.73 | 0.71 |
| Remedy | 348 | 336 | 413 | 409 | 1.55 | 1.47 | 1.92 | 1.89 |
| SAP AG | 7,070 | 6,880 | 8,010 | 7,940 | 0.64 | 0.58 | 0.81 | 0.79 |
| Siebel | 2,730 | 2,540 | 3,895 | 3,560 | 0.73 | 0.69 | 1.00 | 0.93 |

Source: Company reports, Banc of America Securities LLC estimates.

- **Weak Domestic Economy the One-and-Only Factor Cited.** Oracle's management cited the domestic economy as the one and only weakness in its shortfall. Europe and Asia were described as having good growth in the quarter. The telecom vertical was described as particularly weak. The shortfall was evident in both applications and database licenses. Within databases, weakness was seen in both packaged applications and internal development uses. CEO Larry Ellison characterized the results as deferrals of deals that required CEO/CFO signoff. A certain percentage of very senior executives were reluctant to sign off on purchases this quarter, due to economic uncertainty. This correlates with the underpinnings of our thesis in Tuesday's sector-wide downgrade.

- **Our Theme: When Push Comes to Shove in an Uncertain Economy, Some Buyers Will Balk.** A great percentage of software sales occur in the third month of each quarter, with a surprisingly high percentage in the final days. Customer behavior is only revealed at the very end of each quarter, making forecasting results in this sector more difficult than many. We continue to believe (and Oracle's shortfall seems to bear this out) that at the 11th hour, in an uncertain economy, some technology buyers will defer their purchases. No one was ever fired (that we know of) for waiting an extra quarter to buy some software. We believe this uncertainty will continue to effect enterprise software sector fundamentals and, correspondingly, stock prices therein.

- **Little Guidance Issued.** The company offered very little guidance on future quarters. It said it expects earnings to grow on a year-over-year basis, which is not very specific given they've now delivered $0.29 for the first three quarters of FY01 (May), versus $0.34 in FY00. The company expects to continue to preserve margins as it leverages its own products to control internal expenses.

*Bob Austrian (415) 913-5424*     3

BOA 02690

# Banc of America Securities

Table 3
**SECTOR VALUATION**
($ thousands, except SAP which is Euro millions)

| Company | Rate | Price 3/2 | Shares Out (mm) | Adj. Mkt. Val. (mm) | CY01E Rev | CY02E Rev. | Rev. Growth CY01E/ CY00A | Rev. Growth CY02E/ CY01E | PSR CY01E | PSR CY02E | CY01E EPS | CY02E EPS | P/E CY01E | P/E CY02E | L.T. EPS Grth | CY01 P/E to Grth | CY02 P/E to Grth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ariba | B | $17.06 | 282 | $4,812 | $815 | $1,200 | 91% | 47% | 5.9x | 4.0x | 0.30 | N/A | 57x | N/A | NA | N/A | N/A |
| Aspen | B | 26.00 | 33 | $858 | 370 | 455 | 22% | 23% | 2.3x | 1.9x | 0.40 | 0.69 | 65x | 38x | 32% | 203% | 118% |
| Commerce One | B | 18.06 | 227 | $4,100 | 870 | 1,166 | 116% | 34% | 4.7x | 3.5x | (0.02) | 0.22 | N/A | 82x | NA | N/A | N/A |
| Digital Insight | SB | 13.13 | 29 | $381 | 103 | 154 | 91% | 50% | 3.7x | 2.5x | (0.33) | 0.30 | N/A | 44x | 60% | NM | 73% |
| i2 | NR | 27.56 | 400 | $11,017 | 1,653 | 2,205 | 51% | 33% | 6.7x | 5.0x | 0.37 | 0.52 | 74x | 53x | 50% | 149% | 106% |
| JDA Software | B | 14.50 | 27 | $392 | 178 | 204 | 3% | 15% | 2.2x | 1.9x | 0.52 | 0.68 | 28x | 21x | 30% | 93% | 71% |
| Manugistics | B | 28.77 | 73 | $2,111 | 337 | 420 | 52% | 25% | 6.3x | 5.0x | 0.19 | N/A | 151x | N/A | 30% | 505% | N/A |
| Oracle | MP | 21.38 | 5,850 | $125,044 | 12,020 | 14,600 | 12% | 21% | 10.4x | 8.6x | 0.49 | 0.63 | 44x | 34x | 30% | 145% | 113% |
| Peregrine | B | 25.94 | 157 | $4,072 | 724 | 1,004 | 54% | 39% | 5.6x | 4.1x | 0.63 | 0.88 | 41x | 29x | 40% | 103% | 74% |
| PeopleSoft | MP | 31.50 | 300 | $9,450 | 1,900 | 2,182 | 12% | 15% | 5.0x | 4.3x | 0.50 | 0.81 | 63x | 39x | 25% | 252% | 156% |
| Remedy | B | 25.44 | 31 | $789 | 336 | 409 | 16% | 22% | 2.3x | 1.9x | 1.26 | 1.68 | 20x | 15x | 30% | 67% | 50% |
| SAP | MP | 38.89 | 1,250 | $48,613 | 6,880 | 7,940 | 10% | 15% | 7.1x | 6.1x | 0.58 | 0.70 | 67x | 49x | 20% | 335% | 246% |
| Siebel | B | 44.63 | 540 | $24,098 | 2,540 | 3,560 | 42% | 40% | 9.5x | 6.8x | 0.69 | 0.93 | 65x | 48x | 50% | 129% | 96% |
| Mean | | | | | | | 44% | 29% | 5.5x | 4.3x | | | 61x | 41x | | 198% | 110% |
| Median | | | | | | | 32% | 24% | 5.3x | 4.2x | | | 64x | 39x | | 147% | 101% |

Source: Company reports, Banc of America Securities LLC estimates.

ITWO Estimates taken from I/B/E/S.

⁕ Banc of America Securities LLC currently maintains a market in ARBA, AZPN, CMRC, DGIN, JDAS, MANU, ORCL, PRGN, PSFT, RMDY, SEBL. Banc of America Securities LLC was manager of a public offering for PRGN in the last three years. Banc of America Securities LLC was co-manager of a public offering for AZPN, DGIN, SEBL in the last three years. Banc of America Securities LLC has performed investment banking or other services for AZPN, JDAS, RMDY, SEBL in the last three years. A member, allied member or employee of Banc of America Securities LLC is a director or officer of SEBL.

⁕ Banc of America Securities LLC acted as exclusive financial advisor to Aspen Technology, Inc., in connection with it acquisition of Petrolsoft Corporation. Banc of America Securities LLC acted as exclusive financial advisor to Aspen Technology, Inc., in connection with it acquisition of ICARUS Corporation.

⁕ Banc of America Securities LLC acted as sole financial advisor to JDA Software Group, Inc., in connection with the acquisition of Pricer AB's Intactix division.

⁕ Banc of America Securities LLC was manager or co-manager of a 144A offering for MANU. These securities have not been registered under the Securities Act of 1933 and may only be offered or sold to qualified institutional buyers (QIBs) pursuant to SEC Rule 144A or another available exemption. Such information is intended for QIBs only.

◆ **Reducing Oracle's Estimates Further. Lowering Rating to Market Performer.** On Tuesday, February 27, we lowered Oracle's license revenue estimates for the next six quarters by 5-7% and EPS by $0.01 for FY01 and $0.02 for FY02. Today, we are further lowering our license revenue estimate for F4Q01 (May) by 10% or $220 million. We're reducing our May EPS estimate by $0.02. We're reducing our FY02 revenue estimates by about 10% and EPS from $0.64 to $0.57. Finally, we're lowering our rating to **MARKET PERFORMER**, as we believe downside risk will continue over the near- to medium-term. The company will hold its formal quarterly conference call on March 15.

# Banc of America Securities

**Sector-Wide Ratings, Estimates, and Price Target Reductions**

◆ **Lowering Ratings and Estimates (again) across Enterprise Software Sector.** We're lowering our revenue and EPS estimates (again) by roughly 5-10% across the enterprise software sector, as shown in Table 2. In addition, we're lowering our ratings from **STRONG BUY** to **BUY** on Ariba, Aspen, Manugistics, Commerce One, and Siebel. We're lowering our rating on Oracle from **BUY** to **MARKET PERFORMER**. We're also lowering our price targets as shown in Table 1. Our new price target for Ariba is $26, or 6x our CY02 revenue estimate of $1.2 billion. Our new price target for Commerce One is $30, or 6x our CY02 revenue estimate of $1.17 billion. Our new price target for Manugistics is $45 or 8x our CY02 revenue estimate of $420 million. Our new price target for Siebel is $65, or 10x our CY02 revenue estimate of $3.56 billion. Importantly, our estimate and price target revisions are subject to further refinement over the coming days as we learn more about the economy's effect on our sector and on individual companies within the sector. Finally, our estimate revisions are based on virtually no guidance from any of the companies and are subject to a wider range of uncertainty than in the past. We continue to believe that the strongest companies in the sector (Siebel, Manugistics, etc.) are in relatively good condition and may well come through this unscathed. With this latest round of estimate and ratings adjustments, we're paying homage to the economic slowdown and the more conservative approach that some technology buyers are likely to take.

| NOT FDIC-INSURED | May lose value |
| --- | --- |
|  | No bank guarantee |

This report is for information purposes only and is based on information available to the public from sources believed to be reliable, but no representation is made that it is accurate or complete, and no information herein should be relied upon as such. Opinions and projections found in this report reflect our opinion as of the report date and are subject to change without notice. This report is neither intended nor should be considered as an offer to sell, or solicitation or basis for any contract, for the purchase of, any security, loan or other financial product. Banc of America Securities LLC, its affiliates, Bank of America Corporation and their respective directors, officers and associates, from time to time may maintain a long or short position in, act as a market maker for, or purchase or sell a position in, securities, loans or other financial products mentioned herein, or of the entities referred to herein, or related investment securities or products. Banc of America Securities LLC or its affiliates may have acted as manager or co-manager for a public offering of securities of companies mentioned herein. Banc of America Securities LLC or its affiliates may be performing, have performed or seek to perform investment banking, advisory, banking or other services for any company mentioned herein. Certain securities in this report may not have been registered under the Securities Act of 1933 as amended (the "Securities Act") and may not be offered or sold except in a transaction pursuant to SEC Rule 144A, Regulation S or otherwise exempt from or not subject to the registration requirements of the Securities Act. Past performance of securities, loans or other financial instruments is not indicative of future performance. This report may not be circulated or reproduced without prior written permission from Banc of America Securities LLC. Banc of America Securities LLC is not responsible for typographical errors herein. Further information on any security mentioned herein may be available upon request. Banc of America Securities LLC is a subsidiary of Bank of America Corporation and is a member of NYSE, NASD and SIPC.       © Copyright 2001 Banc of America Securities LLC

*Bob Austrian (415) 913-5424*            5

## ARIBA, INC.
($ thousands, except per share data. Fiscal year ends September 30)

| | 1999 | | | | | FY2000 | | | | | FY2001E | | | | | FY2002E | | | | | Calendar | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 12/98 1Q | 3/99 2Q | 6/99 3Q | 9/99 4Q | Year FY1999 | 12/99 1Q | 3/00 2Q | 6/00 3Q | 9/00 4Q | Year 2000 | 12/00 1QA | 3/01 2QE | 6/01 3QE | 9/01 4QE | Year 2001E | 12/01 1QE | 3/02 2QE | 6/02 3QE | 9/02 4QE | Year 2002E | 1999 | 2000 | 2001E |
| Licenses | 4,827 | 5,673 | 6,439 | 9,879 | 26,768 | 15,784 | 26,187 | 53,574 | 103,244 | 198,789 | 128,911 | 133,000 | 137,000 | 146,000 | 544,911 | 155,000 | 165,000 | 185,000 | 210,000 | 715,000 | 37,725 | 311,916 | 571,000 |
| Network services | 593 | 1,303 | 3,048 | 7,676 | 6,570 | 3,774 | 6,074 | 15,739 | 20,122 | 44,699 | 76,000 | 30,000 | 35,000 | 41,000 | 132,000 | 47,000 | 52,000 | 59,000 | 65,000 | 224,000 | 9,201 | 67,425 | 153,000 |
| Other services | 1,422 | 7,010 | 3,406 | 4,636 | 12,084 | 4,423 | 7,780 | 11,862 | 11,487 | 35,550 | 15,322 | 19,000 | 22,000 | 24,000 | 80,322 | 26,000 | 29,000 | 32,000 | 25,000 | 172,000 | 15,073 | 46,451 | 91,000 |
| Services | 2,025 | 3,013 | 5,454 | 7,312 | 18,604 | 7,695 | 13,855 | 27,091 | 31,609 | 80,250 | 91,322 | 49,000 | 57,000 | 65,000 | 212,322 | 73,000 | 82,000 | 91,000 | 100,000 | 346,000 | 24,274 | 113,877 | 244,000 |
| Total revenues | 6,852 | 9,466 | 11,893 | 17,141 | 45,372 | 23,479 | 40,042 | 80,665 | 134,852 | 279,039 | 170,233 | 182,000 | 194,000 | 211,000 | 757,233 | 228,000 | 247,000 | 276,000 | 310,000 | 1,061,000 | 61,999 | 425,793 | 815,000 |
| Cost of licenses | 53 | 197 | 331 | 143 | 724 | 32 | 1,920 | 1,607 | 3,097 | 6,946 | 3,667 | 3,990 | 4,110 | 4,360 | 16,347 | 4,650 | 4,950 | 5,350 | 6,300 | 21,450 | 992 | 10,492 | 17,130 |
| Cost of services | 902 | 1,607 | 2,113 | 3,467 | 8,089 | 3,121 | 4,527 | 11,649 | 14,224 | 33,521 | 21,074 | 23,520 | 26,220 | 27,950 | 98,764 | 29,930 | 39,260 | 41,860 | 43,000 | 131,480 | 10,308 | 51,474 | 107,620 |
| Cost of revenues | 955 | 1,804 | 2,444 | 3,610 | 8,813 | 3,442 | 6,447 | 13,993 | 23,636 | 47,518 | 31,331 | 33,000 | 35,000 | 39,000 | 138,331 | 44,000 | 50,000 | 57,000 | 64,000 | 215,000 | 11,300 | 61,968 | 151,000 |
| Gross profit | 5,897 | 7,667 | 9,449 | 13,531 | 36,559 | 20,037 | 33,595 | 66,672 | 111,217 | 231,521 | 138,902 | 149,000 | 159,000 | 172,000 | 618,902 | 184,000 | 197,000 | 219,000 | 246,000 | 848,000 | 50,699 | 363,827 | 664,000 |
| Sales and marketing | 4,299 | 6,703 | 9,796 | 12,761 | 23,859 | 19,774 | 35,020 | 65,595 | 85,613 | 206,002 | 83,688 | 91,000 | 95,000 | 101,000 | 370,688 | 107,000 | 115,000 | 124,000 | 133,000 | 479,000 | 49,234 | 269,916 | 394,000 |
| Research and development | 1,649 | 2,300 | 3,462 | 4,309 | 11,620 | 4,443 | 7,124 | 10,771 | 16,679 | 39,017 | 20,789 | 23,500 | 24,500 | 27,000 | 94,789 | 29,500 | 32,000 | 35,000 | 38,000 | 134,500 | 14,414 | 55,363 | 103,500 |
| General and administrative | 1,301 | 1,497 | 2,396 | 2,823 | 7,917 | 3,421 | 3,377 | 6,442 | 15,209 | 50,399 | 16,395 | 16,000 | 16,500 | 17,000 | 65,895 | 17,500 | 18,000 | 18,500 | 19,000 | 73,000 | 10,137 | 42,373 | 67,000 |
| IPRD and amortization | 1,113 | 2,937 | 5,285 | 5,254 | 14,584 | 4,719 | 114,408 | 303,835 | 338,278 | 763,240 | 361,642 | 362,500 | 416,000 | 369,500 | 1,509,643 | 370,000 | 370,000 | 370,000 | 270,000 | 1,480,000 | 18,190 | 1,120,163 | 1,318,000 |
| Total expenses | 8,362 | 13,332 | 20,939 | 25,147 | 67,980 | 32,357 | 161,879 | 388,643 | 455,779 | 1,026,658 | 482,514 | 492,000 | 552,000 | 514,500 | 2,041,014 | 524,000 | 535,000 | 547,500 | 560,000 | 2,166,500 | 91,975 | 1,488,815 | 2,082,500 |
| Operating income x IPRD and amort. | (1,357) | (3,918) | (6,205) | (6,262) | (10,837) | (7,603) | (13,876) | (16,136) | (8,284) | (43,897) | 18,030 | 19,500 | 33,000 | 27,000 | 87,530 | 30,000 | 32,000 | 41,500 | 56,000 | 159,500 | (22,086) | (18,366) | 98,500 |
| Operating income | (2,465) | 4,850 | (11,490) | (11,616) | 131,421 | (17,320) | (128,284) | (321,971) | (344,567) | (807,137) | (343,612) | (343,000) | (393,000) | (347,500) | (1,422,112) | (340,000) | (338,000) | (328,500) | (314,000) | (1,320,500) | (41,276) | (1,138,429) | (1,418,500) |
| Interest income (expense), net | 106 | 61 | 197 | 1,035 | 2,219 | 2,059 | 2,713 | 5,245 | 6,314 | 16,331 | 4,580 | 5,500 | 5,600 | 5,700 | 21,380 | 5,900 | 6,100 | 6,300 | 6,500 | 24,800 | 4,172 | 16,852 | 22,700 |
| Pretax income x IPRD and amortization | (1,748) | (2,857) | (6,008) | (4,527) | (14,618) | (5,547) | (11,163) | (10,891) | 30 | (27,566) | 22,610 | 25,000 | 28,600 | 32,700 | 108,910 | 35,900 | 38,100 | 47,500 | 62,500 | 184,300 | (18,914) | 586 | 122,200 |
| Pretax income | (2,359) | (5,769) | (11,293) | (9,781) | (29,202) | (10,261) | (125,571) | (316,726) | (228,248) | (790,806) | (339,032) | (337,500) | (387,400) | (336,800) | (1,400,732) | (334,100) | (331,900) | (322,200) | (307,500) | (1,295,700) | (37,104) | (1,119,577) | (1,395,800) |
| Tax expense (benefit) | 0 | 0 | 0 | 98 | 98 | 73 | 369 | 433 | 1,008 | 1,963 | 8,592 | 9,500 | 10,868 | 12,476 | 41,386 | 12,642 | 14,478 | 18,164 | 23,750 | 70,034 | 171 | 10,482 | 48,436 |
| Net income x IPRD and amortization | (1,248) | (2,837) | (6,008) | (4,625) | (14,216) | (5,615) | (11,532) | (11,324) | (1,038) | (29,529) | 14,018 | 15,500 | 17,732 | 20,224 | 67,524 | 22,258 | 23,622 | 29,636 | 38,750 | 114,266 | (19,085) | (9,896) | 75,764 |
| Net income | (7,359) | (5,769) | (11,293) | (9,879) | (20,300) | (10,334) | (175,940) | (317,159) | (139,336) | (797,769) | (347,624) | (347,000) | (398,268) | (349,726) | (1,447,116) | (347,742) | (346,378) | (340,364) | (331,750) | (1,365,734) | (37,275) | (1,130,059) | (1,442,236) |
| Average shares [1], [2] | 36,400 | 41,200 | 52,634 | 150,072 | 70,074 | 155,980 | 179,741 | 218,478 | 276,054 | 207,438 | 276,312 | 245,000 | 249,000 | 253,000 | 255,928 | 257,000 | 261,000 | 265,000 | 269,000 | 263,000 | 99,969 | 237,421 | 251,000 |
| EPS as reported | (0.06) | (0.14) | (0.21) | (0.07) | (0.49) | (0.07) | (0.70) | (1.45) | (1.22) | (3.45) | (1.26) | (1.42) | (1.60) | (1.38) | (5.63) | (1.35) | (1.33) | (1.28) | (1.23) | (5.20) | (0.49) | (4.64) | (5.75) |
| % Change | | | | | | | | | | | | | | | | | | | | | | | |
| EPS x IPRD and amortization | (0.03) | (0.07) | (0.11) | (0.03) | (0.25) | (0.04) | (0.06) | (0.05) | 0.00 | (0.16) | 0.05 | 0.06 | 0.07 | 0.08 | 0.26 | 0.09 | 0.09 | 0.11 | 0.14 | 0.43 | (0.25) | (0.07) | 0.30 |
| % Change | | | | | | | | | | | | | | | | | | | | | | | |
| **Growth Y/Y %** | | | | | | | | | | | | | | | | | | | | | | | |
| Licenses | 1,233 | 1,175 | 780 | 178 | 343 | 227 | 362 | 732 | 950 | 643 | 717 | 408 | 156 | 41 | 174 | 20 | 24 | 35 | 44 | 31 | 259 | 727 | 83 |
| Services | 1,507 | 1,252 | 608 | 539 | 701 | 280 | 263 | 397 | 332 | 321 | 437 | 254 | 110 | 106 | 165 | 77 | 67 | 60 | 54 | 62 | 475 | 389 | 114 |
| Total revenues | 1,304 | 1,205 | 383 | 266 | 443 | 243 | 322 | 576 | 687 | 515 | 635 | 355 | 141 | 56 | 171 | 34 | 36 | 42 | 47 | 40 | 321 | 587 | 91 |
| Gross profit | 3,805 | 1,321 | 369 | 228 | 436 | 240 | 337 | 606 | 722 | 533 | 593 | 344 | 138 | 55 | 167 | 32 | 32 | 38 | 43 | 37 | 303 | 618 | 83 |
| Sales and marketing | 189 | 281 | 232 | 224 | 228 | 350 | 407 | 570 | 571 | 508 | 323 | 160 | 45 | 18 | 80 | 28 | 26 | 2 | 32 | 29 | 373 | 448 | 46 |
| Research and development | 79 | 111 | 169 | 222 | 158 | 169 | 224 | 211 | 287 | 236 | 368 | 216 | 137 | 62 | 143 | 42 | 42 | 42 | 41 | 42 | 176 | 284 | 87 |
| General and administrative | 206 | 207 | 335 | 146 | 207 | 185 | 256 | 169 | 439 | 384 | 379 | 200 | 156 | 12 | 117 | 7 | 13 | 12 | 12 | 11 | 199 | 325 | 54 |
| Operating income x IPRD and amortization | | | | | | | | | | | | | | | | | | | | | | | |
| **% of Sales** | | | | | | | | | | | | | | | | | | | | | | | |
| Licenses | 70.4 | 59.8 | 54.1 | 57.3 | 59.0 | 67.2 | 65.4 | 66.4 | 76.6 | 71.2 | 75.7 | 73.1 | 70.6 | 69.2 | 72.0 | 68.0 | 66.8 | 67.0 | 67.7 | 67.4 | 60.8 | 73.3 | 70.1 |
| Services | 29.6 | 40.2 | 45.9 | 42.7 | 41.0 | 32.8 | 34.6 | 33.6 | 22.4 | 28.8 | 24.3 | 26.9 | 29.4 | 30.6 | 28.0 | 32.0 | 33.2 | 33.0 | 32.3 | 32.6 | 39.2 | 26.7 | 29.9 |
| Gross margins | | | | | | | | | | | | | | | | | | | | | | | |
| Total gross margin | 86.1 | 81.0 | 79.5 | 78.9 | 80.6 | 85.3 | 83.9 | 82.7 | 82.5 | 83.0 | 81.6 | 81.9 | 82.0 | 81.5 | 81.7 | 80.7 | 79.8 | 79.3 | 79.4 | 79.7 | 81.8 | 85.4 | 81.5 |
| Sales and marketing | 64.7 | 72.8 | 82.4 | 74.4 | 74.6 | 84.2 | 87.5 | 81.3 | 63.5 | 73.8 | 49.2 | 50.0 | 49.0 | 47.9 | 49.0 | 46.9 | 46.6 | 44.9 | 42.9 | 45.1 | 79.4 | 63.4 | 48.3 |
| Research and development | 24.1 | 23.2 | 29.1 | 25.1 | 25.6 | 18.9 | 17.8 | 13.4 | 12.4 | 14.0 | 13.2 | 12.4 | 12.6 | 12.8 | 12.5 | 12.9 | 13.0 | 12.7 | 12.2 | 12.7 | 23.2 | 13.0 | 12.7 |
| General and administrative | 17.5 | 15.8 | 20.1 | 16.5 | 17.4 | 14.6 | 13.3 | 8.0 | 11.3 | 10.9 | 9.6 | 8.8 | 8.5 | 8.1 | 8.7 | 7.7 | 7.3 | 6.7 | 6.1 | 6.9 | 16.4 | 10.2 | 8.2 |
| Amortization of stock-based compensation | 16.2 | 20.9 | 44.4 | 30.7 | 32.1 | 20.1 | 285.7 | 379.1 | 250.8 | 273.5 | 212.4 | 199.2 | 214.4 | 175.1 | 199.4 | 162.3 | 149.8 | 134.1 | 119.4 | 129.5 | 29.3 | 262.1 | 186.3 |
| Operating margin x IPRD and amort. | (19.7) | (30.8) | (52.2) | (37.1) | (37.1) | (32.4) | (34.7) | (20.0) | (4.7) | (15.7) | 10.6 | 10.7 | 11.9 | 12.8 | 11.6 | 13.2 | 13.0 | 15.0 | 18.1 | 15.0 | (37.2) | (4.3) | 12.2 |
| Net margin x IPRD and amortization | (18.3) | (79.9) | (50.5) | (27.0) | (32.4) | (23.9) | (28.8) | (14.0) | (0.8) | (10.6) | 8.2 | 6.5 | 9.1 | 9.6 | 8.9 | 9.8 | 9.6 | 10.7 | 12.5 | 10.8 | (20.8) | (2.3) | 9.3 |
| Tax rate | 0.0 | 0.0 | 0.0 | (2.2) | (0.7) | (1.2) | (2.3) | (4.0) | NA | NA | 38.0 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | 38 | (0.9) | 1,788.7 | 38.0 |

(1) IPO completed on June 23, 1999 at $22 per share, raising net proceeds of $171 million on 5.75 million shares sold (pre-split).
(2) Reflects 2-for-1 stock splits, effective 12/20/99 and 4/3/00.
(3) Ariba issued 4.148 million shares (pre-split) to acquire TradingDynamics (January 30, 2000) and 19.045 million shares (pre-split) to acquire TRADEX (March 8, 2000).

Source: Company reports, Banc of America Securities LLC estimates.

Bob Austrian (415) 913-5424
Banc of America Securities
BOA 02693

## ASPEN TECHNOLOGY
($ thousands, except per-share data. Fiscal year ends May 31)

| | | | FY'00 | | | | | FY'01E | | | | | FY'02E | | | | Calendar | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | 9/99 | 12/99 | 3/00 | 6/00 | FY'00 | 9/00 | 12/00 | 3/01E | 6/01E | FY'01E | 9/01E | 12/01E | 3/02E | 6/02E | FY'02E | 1999A | 2000A | 2001E | 2002E |
| License Fees | 21,507 | 29,318 | 34,746 | 47,272 | 132,843 | 32,582 | 40,630 | 45,500 | 54,000 | 172,712 | 42,500 | 49,000 | 55,000 | 65,000 | 211,500 | 99,440 | 155,230 | 191,000 | 245,500 |
| Services | 31,845 | 33,166 | 34,158 | 36,081 | 135,250 | 36,906 | 41,057 | 42,000 | 44,000 | 163,963 | 46,000 | 47,000 | 48,000 | 50,000 | 191,000 | 130,166 | 148,202 | 179,000 | 209,000 |
| Total Revenues | 53,352 | 62,484 | 68,904 | 83,353 | 268,093 | 69,488 | 81,687 | 87,500 | 98,000 | 336,675 | 88,500 | 96,000 | 103,000 | 115,000 | 402,500 | 229,606 | 303,432 | 370,000 | 454,500 |
| Cost of licenses | 2,076 | 2,187 | 2,467 | 2,875 | 9,605 | 2,565 | 2,999 | 3,185 | 3,780 | 12,529 | 2,975 | 3,430 | 3,850 | 4,550 | 14,805 | 8,548 | 10,906 | 13,370 | 17,185 |
| Cost of services | 20,138 | 20,805 | 21,546 | 22,704 | 85,193 | 22,320 | 24,544 | 24,990 | 26,400 | 98,254 | 27,370 | 27,965 | 28,560 | 29,750 | 113,645 | 83,598 | 91,114 | 106,725 | 126,020 |
| Total Cost of Revenues | 22,214 | 22,992 | 24,013 | 25,579 | 94,798 | 24,885 | 27,543 | 28,175 | 30,180 | 110,783 | 30,345 | 31,395 | 37,410 | 34,300 | 128,450 | 92,146 | 102,020 | 120,095 | 143,205 |
| Gross Profit | 31,138 | 39,492 | 44,891 | 57,774 | 173,295 | 44,603 | 54,144 | 59,325 | 67,820 | 225,892 | 58,155 | 64,605 | 70,590 | 80,700 | 274,050 | 137,460 | 201,412 | 249,905 | 311,295 |
| Sales & Marketing | 19,328 | 20,820 | 22,819 | 28,896 | 91,863 | 24,718 | 27,704 | 29,000 | 32,000 | 113,422 | 29,500 | 31,500 | 33,500 | 37,500 | 132,000 | 84,904 | 104,137 | 122,000 | 150,500 |
| Research & Development | 11,722 | 11,774 | 12,942 | 15,129 | 51,567 | 14,992 | 16,568 | 18,500 | 21,500 | 71,560 | 20,200 | 21,500 | 22,200 | 22,800 | 86,700 | 48,368 | 59,631 | 81,700 | 91,000 |
| General & Administrative | 5,568 | 5,748 | 6,012 | 7,408 | 24,736 | 6,565 | 7,600 | 8,500 | 8,500 | 31,165 | 8,500 | 8,500 | 9,000 | 10,000 | 36,000 | 23,657 | 27,585 | 34,000 | 42,000 |
| Amortization of goodwill | | | | | | | 590 | 625 | 625 | 1,840 | 625 | 625 | 625 | 625 | 2,500 | | 590 | 2,500 | 2,500 |
| Non-recurring charges | | | | 1,547 | | 5,000 | 7,615 | | | | | | | | | 17,867 | 14,162 | 0 | 0 |
| PetroVantage Expense | | | | | | 1,500 | 1,700 | 3,500 | 3,200 | 9,900 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 | | 3,200 | 12,700 | 6,000 |
| Total Expenses | 36,618 | 38,342 | 41,773 | 52,980 | 168,166 | 52,775 | 59,487 | 56,000 | 62,000 | 216,147 | 58,200 | 61,500 | 64,700 | 70,300 | 254,700 | 174,796 | 206,105 | 240,200 | 286,000 |
| Operating Income - Adjusted (1) | (5,480) | 1,150 | 3,118 | 6,341 | 5,129 | (1,672) | 2,862 | 3,950 | 6,445 | 11,585 | 580 | 3,730 | 6,515 | 11,025 | 21,850 | (19,469) | 9,469 | 14,705 | 29,045 |
| Operating Income | (5,480) | 1,150 | 3,118 | 4,794 | 5,129 | (6,672) | (3,643) | 6,825 | 9,020 | 5,530 | (45) | 3,105 | 5,890 | 10,400 | 19,350 | (37,336) | (2,403) | 18,905 | 23,545 |
| Other income (expense) | 50 | (51) | (106) | 70 | (37) | (134) | 252 | (80) | (80) | (42) | (100) | (100) | (100) | (100) | (400) | (290) | 82 | (360) | (400) |
| Interest income, net | 961 | 1,015 | 1,100 | 1,111 | 4,207 | 1,541 | 1,328 | 1,100 | 1,100 | 5,069 | 1,200 | 1,200 | 1,200 | 1,200 | 4,800 | 3,975 | 5,080 | 4,600 | 4,800 |
| Pretax Income - Adjusted (1) | (4,449) | 2,114 | 4,112 | 7,522 | 9,299 | (265) | 4,442 | 4,970 | 7,465 | 16,612 | 1,680 | 4,830 | 7,615 | 12,125 | 26,250 | (15,784) | 14,631 | 18,945 | 33,445 |
| Taxes - Adjusted (1) | (1,379) | 785 | 1,507 | 1,411 | 2,324 | (80) | 1,331 | 1,491 | 2,240 | 4,982 | 504 | 1,449 | 2,285 | 3,638 | 7,875 | (6,087) | 4,169 | 5,684 | 10,034 |
| Tax rate - Adjusted (1) | 31.0 | 37.1 | 36.6 | 18.8 | 25.0 | 30.2 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 38.6 | 28.5 | 30.0 | 30.0 |
| Net Income - Adjusted (1) | (3,070) | 1,329 | 2,605 | 5,746 | 6,610 | (185) | 3,111 | 3,479 | 5,226 | 11,631 | 1,176 | 3,381 | 5,331 | 8,488 | 18,375 | (9,697) | 10,462 | 13,262 | 23,412 |
| Avg Shrs. (thousands) | 27,789 | 29,774 | 32,303 | 31,794 | 30,785 | 29,181 | 32,700 | 33,000 | 33,500 | 32,095 | 33,500 | 33,750 | 34,000 | 34,250 | 33,875 | 28,174 | 31,495 | 33,438 | 33,813 |
| EPS - Adjusted (1) | (0.11) | 0.04 | 0.08 | 0.18 | 0.21 | (0.01) | 0.10 | 0.11 | 0.16 | 0.36 | 0.04 | 0.10 | 0.16 | 0.25 | 0.54 | (0.35) | 0.35 | 0.40 | 0.69 |
| % Change | | -69% | | | | | 113% | 31% | -14% | 69% | | 5% | 49% | 59% | 50% | | | 13% | 74% |
| **Growth Y/Y %** | | | | | | | | | | | | | | | | | | | |
| License Fees | 34.1 | (9.7) | 47.9 | 88.2 | 36.8 | 51.5 | 38.6 | 31.0 | 14.2 | 30.0 | 30.4 | 20.6 | 20.9 | 20.4 | 22.5 | (24.1) | 56.1 | 23.0 | 28.5 |
| Services | 2.8 | (0.3) | 5.2 | 10.3 | 4.5 | 15.9 | 23.8 | 23.0 | 21.9 | 21.2 | 24.6 | 14.5 | 14.3 | 13.6 | 16.5 | 4.5 | 13.9 | 20.8 | 16.8 |
| Total Revenues | 13.5 | (4.9) | 23.2 | 44.2 | 18.4 | 30.2 | 30.7 | 27.0 | 17.6 | 25.6 | 27.4 | 17.5 | 17.7 | 17.3 | 19.6 | (10.2) | 32.2 | 21.9 | 22.8 |
| Sales & Marketing | 1 | (4) | 2 | 29 | 7 | 28 | 33 | 27 | 11 | 23 | 19 | 14 | 16 | 17 | 16 | 2 | 23 | 17 | 23 |
| Research & Development | 1 | (3) | 4 | 22 | 6 | 28 | 41 | 43 | 42 | 39 | 35 | 30 | 20 | 6 | 21 | 3 | 23 | 37 | 11 |
| General & Administrative | 2 | 1 | (5) | 23 | 5 | 18 | 32 | 41 | 15 | 26 | 29 | 12 | 6 | 18 | 16 | 7 | 17 | 23 | 24 |
| Net Income - Adjusted (1) | - | (67) | - | - | - | - | 134 | 34 | (9) | 76 | (736) | 9 | 53 | 62 | 58 | (161) | (208) | 27 | 77 |
| EPS - Adjusted (1) | - | (69) | - | - | - | - | 113 | 31 | (14) | 69 | (654) | 5 | 49 | 59 | 50 | (157) | (199) | 13 | 74 |
| **% of Sales** | | | | | | | | | | | | | | | | | | | |
| License Fees | 40 | 47 | 50 | 57 | 50 | 47 | 50 | 52 | 55 | 51 | 48 | 51 | 53 | 57 | 53 | 43 | 51 | 52 | 54 |
| Services | 60 | 53 | 50 | 43 | 50 | 53 | 50 | 48 | 45 | 49 | 52 | 49 | 47 | 43 | 47 | 57 | 49 | 48 | 46 |
| **Gross Margins** | | | | | | | | | | | | | | | | | | | |
| License Fees | 90.3 | 92.5 | 92.9 | 93.9 | 92.8 | 92.1 | 92.6 | 93.0 | 93.0 | 92.7 | 93.0 | 93.0 | 93.0 | 93.0 | 93.0 | 91 | 93.0 | 93.0 | 93.0 |
| Services | 36.8 | 37.3 | 36.9 | 37.1 | 37.0 | 39.5 | 40.2 | 40.5 | 40.0 | 40.1 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 36 | 38.5 | 40.4 | 39.7 |
| Total | 58.4 | 63.2 | 65.2 | 69.3 | 64.6 | 64.2 | 66.3 | 67.8 | 69.2 | 67.1 | 65.7 | 67.3 | 68.5 | 70.2 | 68.1 | 59.9 | 66.4 | 67.5 | 68.5 |
| Sales & Marketing | 36.2 | 33.3 | 33.1 | 34.7 | 34.3 | 35.6 | 33.9 | 33.1 | 32.7 | 33.7 | 33.3 | 32.8 | 32.5 | 32.6 | 32.8 | 37 | 34 | 33 | 33 |
| Research & Development | 22.0 | 18.8 | 18.8 | 18.2 | 19.2 | 21.6 | 20.3 | 21.1 | 21.9 | 21.3 | 22.8 | 22.4 | 21.6 | 19.8 | 21.5 | 21 | 20 | 22 | 20 |
| General & Administrative | 10.4 | 9.2 | 8.7 | 8.9 | 9.2 | 9.4 | 9.3 | 9.7 | 8.7 | 9.3 | 9.6 | 8.9 | 8.7 | 8.7 | 8.9 | 10 | 9 | 9 | 9 |
| Total Expenses | 68.6 | 61.4 | 60.6 | 63.6 | 62.7 | 75.9 | 72.8 | 64.0 | 63.3 | 64.2 | 65.8 | 64.1 | 62.8 | 61.1 | 63.3 | 76 | 68 | 65 | 63 |
| Operating Income - Adjusted (1) | (10.3) | 1.8 | 4.5 | 7.6 | 1.9 | (2.4) | 3.5 | 4.5 | 6.6 | 3.4 | 0.7 | 3.9 | 6.3 | 9.6 | 5.4 | (8.5) | 3.1 | 4.0 | 6.4 |
| Net Margin | (5.8) | 2.1 | 3.8 | 6.9 | 2.5 | (0.3) | 3.8 | 4.0 | 5.3 | 3.5 | 1.3 | 3.5 | 5.2 | 7.4 | 4.6 | (4.2) | 3.4 | 3.6 | 5.2 |

Notes:
1. Adjusted figures exclude non-operating charges and expenses, including $505 K in pre-tax charges in 1Q'98, $17.0 million restructuring charge in 4Q'99, $1.5 million PetroleoR acquisition related charges and $7.6 million written off in 2Q'01 of investment in eChemicals and in-process R&D

Source: Company reports, Banc of America Securities LLC estimates.

Bob Austrian (415) 913-5424

Banc of America Securities

BOA 02694

7

8

## COMMERCE ONE
($ thousands, except per-share data. Fiscal year ends December)

| | Year 1998 | 1999 Mar 1Q | Jun 2Q | Sep 3Q | Dec 4Q | Year 1999 | 2000 Mar 1Q | Jun 2Q | Sep 3Q | Dec 4Q | Year 2000 | 2001E Mar 1QE | Jun 2QE | Sep 3QE | Dec 4QE | Year 2001E | 2002E Mar 1QE | Jun 2QE | Sep 3QE | Dec 4QE | Year 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | | | | | | | |
| License revenue | 1,633 | 1,456 | 2,270 | 7,778 | 13,067 | 24,571 | 27,121 | 40,953 | 65,863 | 89,340 | 223,277 | 91,000 | 95,000 | 103,000 | 110,000 | 399,000 | 120,000 | 130,000 | 142,000 | 155,000 | 547,000 |
| Services | 930 | 648 | 1,932 | 2,585 | 3,821 | 8,986 | 7,888 | 21,751 | 46,821 | 102,059 | 178,519 | 108,000 | 115,000 | 120,000 | 128,000 | 471,000 | 138,000 | 146,000 | 160,000 | 175,000 | 619,000 |
| Total revenues | 2,563 | 2,104 | 4,202 | 10,363 | 16,888 | 33,557 | 35,009 | 62,704 | 112,684 | 191,399 | 401,796 | 199,000 | 210,000 | 223,000 | 238,000 | 870,000 | 258,000 | 276,000 | 302,000 | 330,000 | 1,166,000 |
| Cost of license fees | 0 | 0 | 0 | 278 | 206 | 484 | 1,099 | 973 | 1,887 | 5,262 | 9,221 | 4,550 | 4,750 | 4,635 | 4,950 | 18,885 | 5,400 | 5,200 | 5,680 | 6,200 | 22,480 |
| Cost of service fees | 4,369 | 1,668 | 3,096 | 4,490 | 6,332 | 15,586 | 10,816 | 20,327 | 37,613 | 77,145 | 145,901 | 76,680 | 77,050 | 76,200 | 76,800 | 306,730 | 81,420 | 86,140 | 92,800 | 101,500 | 361,860 |
| Cost of revenues | 4,369 | 1,668 | 3,096 | 4,768 | 6,538 | 16,070 | 11,915 | 21,300 | 39,500 | 82,407 | 155,122 | 81,230 | 81,800 | 80,835 | 81,750 | 325,615 | 86,820 | 91,340 | 98,480 | 107,700 | 384,340 |
| Gross profit | (1,806) | 436 | 1,106 | 5,595 | 10,350 | 17,487 | 23,094 | 41,404 | 73,184 | 108,992 | 246,674 | 117,770 | 128,200 | 142,165 | 156,250 | 544,385 | 171,180 | 184,660 | 203,520 | 222,300 | 781,660 |
| Sales and marketing | 13,108 | 4,078 | 6,319 | 9,361 | 11,789 | 31,547 | 19,204 | 31,230 | 49,970 | 65,037 | 165,441 | 71,000 | 73,500 | 77,000 | 81,000 | 302,500 | 88,000 | 94,000 | 100,000 | 106,000 | 388,000 |
| Product development | 6,839 | 3,362 | 3,609 | 5,353 | 8,172 | 20,496 | 14,154 | 20,769 | 26,693 | 32,053 | 93,669 | 35,000 | 36,000 | 38,000 | 40,000 | 149,000 | 45,000 | 48,000 | 51,000 | 54,000 | 198,000 |
| General and administrative | 1,941 | 827 | 923 | 1,226 | 2,074 | 5,050 | 3,686 | 5,628 | 17,239 | 22,716 | 43,269 | 23,000 | 23,500 | 24,000 | 25,000 | 95,500 | 27,000 | 27,800 | 28,700 | 29,600 | 113,100 |
| Total non-cash charges | 1,102 | | | | | 22,830 | 31,236 | 26,636 | 47,778 | 184,209 | 289,859 | 189,000 | 189,000 | 189,000 | 189,000 | 756,000 | 189,000 | 189,000 | 189,000 | 189,000 | 756,000 |
| Total expenses | 22,990 | 12,763 | 12,563 | 17,524 | 37,073 | 79,923 | 68,280 | 84,263 | 135,680 | 304,015 | 580,525 | 318,000 | 322,000 | 328,000 | 338,000 | 1,300,000 | 349,000 | 358,800 | 368,700 | 378,600 | 1,455,100 |
| Operating income | (24,796) | (12,327) | (11,457) | (11,929) | (26,723) | (62,436) | (45,186) | (42,859) | (62,496) | (195,023) | (323,851) | (200,230) | (193,800) | (185,835) | (178,750) | (758,615) | (177,820) | (174,140) | (165,180) | (156,300) | (673,440) |
| Operating income ex purchased R&D | (23,694) | (7,831) | (9,745) | (10,345) | (11,685) | (39,606) | (13,958) | (16,223) | (14,718) | (10,814) | (55,705) | (11,230) | (4,800) | 3,165 | 10,250 | (2,615) | 11,180 | 14,860 | 23,820 | 32,700 | 82,560 |
| Other income (expense) | 156 | 16 | 217 | 1,573 | 1,496 | 3,302 | 1,541 | 1,182 | 2,772 | 1,522 | 7,017 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 |
| Pretax income | (24,640) | (12,311) | (11,240) | (10,356) | (25,227) | (59,134) | (43,645) | (41,677) | (59,724) | (193,501) | (326,834) | (199,230) | (192,800) | (184,835) | (177,750) | (754,615) | (176,820) | (173,140) | (164,180) | (155,300) | (669,440) |
| Pretax income ex purchased R&D and amortiz | (7,815) | (9,528) | (8,772) | (10,189) | (36,304) | | (12,409) | (15,041) | (11,946) | (9,292) | (48,688) | (10,230) | (3,800) | 4,165 | 11,250 | 1,385 | 12,180 | 15,860 | 24,820 | 33,700 | 86,560 |
| Tax expense (benefit) | 0 | 0 | 586 | 0 | 3,602 | 4,188 | 0 | 1,470 | 922 | 4,008 | 6,400 | 0 | 0 | 1,583 | 4,275 | 5,858 | 4,620 | 6,027 | 9,432 | 12,806 | 32,893 |
| Net income | (24,640) | (12,311) | (11,826) | (10,356) | (28,829) | (63,322) | (43,645) | (43,147) | (60,646) | (197,509) | (323,734) | (199,230) | (192,800) | (186,418) | (182,075) | (760,473) | (181,448) | (179,167) | (173,612) | (168,106) | (702,333) |
| Net income ex purchased R&D and amortization | (7,815) | (10,114) | (8,772) | (13,791) | (40,492) | | (12,409) | (16,511) | (12,868) | (13,300) | (55,088) | (10,230) | (3,800) | 2,582 | 6,975 | (4,473) | 7,552 | 9,833 | 15,388 | 20,894 | 53,667 |
| Average shares | 61,757 | 85,050 | 103,410 | 139,416 | 144,960 | 118,209 | 151,420 | 155,064 | 165,537 | 199,415 | 167,859 | 227,000 | 230,500 | 234,000 | 237,500 | 232,250 | 241,000 | 245,000 | 249,000 | 253,000 | 247,000 |
| EPS reported | ($0.40) | ($0.14) | ($0.11) | ($0.07) | ($0.20) | ($0.53) | ($0.29) | ($0.28) | ($0.37) | ($0.99) | ($1.97) | ($0.88) | ($0.84) | ($0.80) | ($0.77) | ($3.28) | ($0.75) | ($0.73) | ($0.70) | ($0.66) | ($2.85) |
| % change | | | | | | | | | | | | | | | | | | | | | |
| EPS x purchased R&D, amortization | ($0.38) | ($0.09) | ($0.09) | ($0.07) | ($0.08) | ($0.34) | ($0.09) | ($0.10) | ($0.09) | ($0.05) | ($0.34) | ($0.05) | ($0.02) | $0.01 | $0.03 | ($0.02) | $0.03 | $0.04 | $0.06 | $0.08 | $0.22 |
| % change | | | | | | | | | | | | | | | | | | | | | |
| **Growth Y/Y %** | | | | | | | | | | | | | | | | | | | | | |
| License revenue | 120 | 29,020 | 354 | 1,628 | 1,827 | 1,405 | 1,763 | 1,704 | 747 | 584 | 809 | 236 | 132 | 56 | 23 | 79 | 32 | 37 | 38 | 41 | 37 |
| Services | (7) | 440 | 876 | 837 | 1,027 | 866 | 1,117 | 1,026 | 1,711 | 2,571 | 1,887 | 1,269 | 429 | 156 | 25 | 164 | 28 | 27 | 33 | 37 | 31 |
| Total revenues | 47 | 1,583 | 502 | 1,327 | 1,565 | 1,209 | 1,564 | 1,392 | 987 | 1,033 | 1,097 | 468 | 235 | 98 | 24 | 117 | 30 | 31 | 35 | 39 | 34 |
| Gross profit | | | | | | | 5,197 | 3,644 | 1,208 | 953 | 1,311 | 410 | 210 | 94 | 43 | 121 | 45 | 44 | 43 | 42 | 44 |
| Sales and marketing | 116 | 67 | 87 | 181 | 203 | 141 | 371 | 394 | 434 | 452 | 424 | 270 | 135 | 54 | 25 | 83 | 24 | 28 | 30 | 31 | 28 |
| Product development | 215 | 191 | 142 | 210 | 232 | 200 | 321 | 475 | 399 | 292 | 357 | 147 | 73 | 42 | 25 | 59 | 29 | 33 | 34 | 35 | 33 |
| General and administrative | 8 | 150 | 100 | 130 | 237 | 160 | 346 | 510 | 817 | 995 | 757 | 524 | 318 | 114 | 10 | 121 | 17 | 18 | 20 | 18 | 18 |
| Operating income x purchased R&D | | | | | | | | | | | | | | | | | | | | | |
| **% of Sales** | | | | | | | | | | | | | | | | | | | | | |
| License revenue | 63.7 | 69.2 | 54.0 | 75.1 | 77.4 | 73.2 | 77.5 | 65.3 | 58.4 | 46.7 | 55.6 | 45.7 | 45.2 | 46.2 | 46.2 | 45.9 | 46.5 | 47.1 | 47.0 | 47.0 | 46.9 |
| Services | 36.3 | 30.8 | 46.0 | 24.9 | 22.6 | 26.8 | 22.5 | 34.7 | 41.6 | 53.3 | 44.4 | 54.3 | 54.8 | 53.8 | 53.8 | 54.1 | 53.5 | 52.9 | 53.0 | 53.0 | 53.1 |
| **Gross Margins** | | | | | | | | | | | | | | | | | | | | | |
| License gross margin | 100.0 | 100.0 | 100.0 | 96.4 | 98.4 | 98.0 | 95.9 | 97.6 | 97.1 | 94.1 | 95.9 | 95.0 | 95.0 | 95.5 | 95.5 | 95.3 | 95.5 | 96.0 | 96.0 | 96.0 | 95.9 |
| Services gross margin | (369.8) | (157.4) | (60.2) | (72.7) | (65.7) | (73.4) | (37.1) | 6.5 | 19.7 | 24.4 | 18.3 | 79.0 | 33.0 | 36.5 | 40.0 | 34.9 | 41.0 | 41.0 | 42.0 | 42.0 | 41.5 |
| Gross margin | (70.5) | 20.7 | 26.3 | 54.0 | 61.3 | 52.1 | 66.0 | 66.0 | 64.9 | 56.9 | 61.4 | 59.2 | 61.0 | 63.8 | 65.7 | 62.6 | 66.3 | 66.9 | 67.4 | 67.4 | 67.0 |
| Sales and marketing | 511.4 | 193.8 | 150.4 | 90.3 | 69.8 | 94.0 | 54.9 | 49.8 | 44.3 | 34.0 | 41.2 | 35.7 | 35.0 | 34.5 | 34.0 | 34.8 | 34.1 | 34.1 | 33.1 | 32.1 | 33.3 |
| Product development | 266.8 | 159.8 | 85.9 | 51.7 | 48.4 | 61.1 | 40.4 | 33.1 | 23.7 | 16.7 | 23.3 | 17.6 | 17.1 | 17.0 | 16.8 | 17.1 | 17.4 | 17.4 | 16.9 | 16.4 | 17.0 |
| General and administrative | 75.7 | 39.3 | 22.0 | 11.8 | 12.3 | 15.0 | 10.5 | 9.0 | 10.0 | 11.9 | 10.8 | 11.6 | 11.2 | 10.8 | 10.5 | 11.0 | 10.5 | 10.1 | 9.5 | 9.0 | 9.7 |
| Operating margin x purchased R&E | (924.3) | (372.2) | (231.9) | (99.8) | (69.2) | (118.0) | (39.8) | (25.9) | (13.1) | (5.6) | (13.9) | (5.6) | (2.3) | 1.4 | 4.3 | (0.3) | 4.3 | 5.4 | 7.9 | 9.9 | 7.1 |
| Net margin | (961) | (441) | (381) | (100) | (133) | (161) | (110) | (69) | (54) | (103) | (82) | (100) | (92) | (84) | (76) | (87) | (70) | (65) | (57) | (51) | (60) |
| Tax rate | 0.0 | 0.0 | (5.2) | 0.0 | (14.3) | (7.1) | 0.0 | (3.5) | (1.5) | 0.0 | (2.0) | 0.0 | 0.0 | 38.0 | 38.0 | 422.9 | 38.0 | 38.0 | 38.0 | 30.0 | 38.0 |

Reflects 3-for-1 stock split, effective 12/23/99. 2-for-1 stock split, effective 4/20/00.
Reflects purchase accounting acquisition of Appnet which closed on 9/13/00. CMRC issued approximately 27.3 million shares for AppNet.

Source: Company reports, Banc of America Securities LLC estimates.

Bob Austrian (415) 913-5424

Banc of America Securities

## JDA SOFTWARE
($ thousands except per-share data. Fiscal Year ends December 31)

| | Year 1998 | 1999 Mar 1Q | Jun 2Q | Sep 3Q | Dec 4Q | Year 1999 | 2000 Mar 1Q | Jun 2Q | Sep 3Q | Dec 4Q | Year 2000 | 2001E Mar 1QE | Jun 2QE | Sep 3QE | Dec 4QE | Year 2001E | Year 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | | | |
| Licenses | 43,341 | 7,424 | 10,069 | 8,662 | 10,044 | 36,799 | 15,502 | 18,630 | 14,621 | 13,887 | 62,640 | 14,500 | 15,000 | 15,500 | 17,000 | 62,000 | 74,000 |
| Consulting, maintenance and other (CMO) | 95,122 | 27,762 | 26,507 | 26,661 | 24,935 | 105,865 | 23,698 | 27,473 | 28,874 | 29,044 | 109,089 | 28,000 | 28,000 | 29,500 | 30,000 | 115,500 | 130,000 |
| Total revenues | 138,463 | 35,186 | 37,176 | 35,323 | 34,979 | 142,664 | 39,200 | 46,103 | 43,495 | 42,931 | 171,729 | 42,500 | 43,000 | 45,000 | 47,000 | 177,500 | 204,000 |
| Cost of licenses | 2,010 | 484 | 529 | 539 | 406 | 1,958 | 091 | 807 | 668 | 581 | 2,947 | 580 | 600 | 620 | 680 | 2,480 | 2,960 |
| Cost of CMO | 65,138 | 18,326 | 17,355 | 18,081 | 16,843 | 70,605 | 17,319 | 18,178 | 18,364 | 18,759 | 72,620 | 18,480 | 18,480 | 19,175 | 19,500 | 75,635 | 84,500 |
| Total cost of revenues | 67,148 | 18,810 | 17,884 | 18,620 | 17,249 | 72,563 | 18,210 | 18,985 | 19,032 | 19,340 | 75,567 | 19,060 | 19,080 | 19,795 | 20,180 | 78,115 | 87,460 |
| Gross profit | 71,315 | 16,376 | 19,292 | 16,703 | 17,730 | 70,101 | 20,990 | 27,118 | 24,463 | 23,591 | 96,162 | 23,440 | 23,920 | 25,205 | 26,820 | 99,385 | 116,540 |
| Sales and marketing | 21,282 | 6,493 | 6,385 | 5,547 | 6,214 | 24,639 | 6,462 | 7,442 | 7,159 | 7,707 | 28,770 | 7,250 | 7,500 | 7,600 | 7,800 | 30,150 | 35,000 |
| Research and development | 22,171 | 5,614 | 6,180 | 6,181 | 7,026 | 25,001 | 6,155 | 7,019 | 7,676 | 7,990 | 28,840 | 7,250 | 7,350 | 7,450 | 7,550 | 29,600 | 34,000 |
| General and administrative | 18,539 | 5,197 | 6,343 | 5,583 | 4,480 | 21,603 | 5,101 | 5,309 | 5,729 | 5,714 | 21,853 | 5,250 | 5,300 | 5,500 | 5,600 | 21,650 | 23,000 |
| One-time charge | 17,000 | 2,111 | | | | 2,111 | 828 | 200 | 0 | 0 | 1,028 | 0 | 0 | 0 | 0 | 0 | |
| Amortization of intangibles | | | | | | | | 1,917 | 1,716 | 1,817 | 5,450 | 2,000 | 2,000 | 2,000 | 2,000 | 8,000 | 8,000 |
| Total expenses | 78,992 | 19,415 | 18,908 | 17,311 | 17,720 | 73,354 | 18,546 | 21,887 | 22,280 | 23,228 | 85,941 | 21,750 | 22,150 | 22,550 | 22,950 | 89,400 | 100,000 |
| Operating income | (7,677) | (3,039) | 384 | (608) | 10 | (3,253) | 2,444 | 5,231 | 2,183 | 363 | 10,221 | 1,690 | 1,770 | 2,655 | 3,870 | 9,985 | 16,540 |
| Operating income x charge & amort. | 9,323 | (928) | 384 | (608) | 10 | (1,142) | 3,372 | 7,348 | 3,899 | 2,180 | 16,699 | 3,690 | 3,770 | 4,655 | 5,870 | 17,985 | 24,540 |
| Interest income (expense) net | 3,276 | 923 | 916 | 901 | 1,072 | 3,812 | 1,192 | 935 | 1,032 | 1,087 | 4,246 | 1,050 | 1,050 | 1,075 | 1,075 | 4,250 | 5,000 |
| Pretax income | (4,401) | (2,116) | 1,300 | 293 | 1,082 | 559 | 3,636 | 6,166 | 3,215 | 1,450 | 14,467 | 2,740 | 2,820 | 3,730 | 4,945 | 14,235 | 18,500 |
| Pretax income x charge & amort. | 12,399 | (5) | 1,300 | 293 | 1,082 | 2,670 | 4,464 | 8,283 | 4,931 | 3,267 | 20,945 | 4,740 | 4,820 | 5,730 | 6,945 | 22,235 | 29,540 |
| Tax expense (benefit) | (2,064) | (847) | 520 | 117 | 433 | 223 | 1,418 | 2,405 | 1,254 | 522 | 5,599 | 1,014 | 1,043 | 1,380 | 1,830 | 5,267 | 6,845 |
| Net income | (2,337) | (1,269) | 780 | 176 | 649 | 336 | 2,218 | 3,761 | 1,961 | 928 | 8,868 | 1,726 | 1,777 | 2,350 | 3,115 | 8,968 | 11,655 |
| Net income x charge & amort. | 7,709 | (3) | 780 | 176 | 649 | 1,602 | 2,723 | 5,053 | 3,008 | 2,091 | 12,874 | 2,986 | 3,037 | 3,610 | 4,375 | 14,008 | 18,610 |
| Average shares | 22,329 | 23,547 | 23,724 | 23,821 | 24,603 | 23,924 | 25,315 | 25,448 | 25,494 | 25,485 | 25,436 | 26,500 | 26,500 | 27,000 | 27,500 | 26,875 | 27,500 |
| EPS as reported | (0.09) | (0.05) | 0.03 | 0.01 | 0.03 | 0.01 | 0.09 | 0.15 | 0.08 | 0.04 | 0.35 | 0.07 | 0.07 | 0.09 | 0.11 | 0.33 | 0.42 |
| **EPS x charge & amort.** | **0.36** | **(0.00)** | **0.03** | **0.01** | **0.03** | **0.07** | **0.11** | **0.20** | **0.12** | **0.08** | **0.51** | **0.11** | **0.11** | **0.13** | **0.16** | **0.52** | **0.68** |
| % Change | (43) | - | (84) | (95) | (117) | (82) | - | 504 | 1,497 | 211 | 661 | 5 | (42) | 13 | 94 | 3 | 30 |
| **Growth Year/Year %** | | | | | | | | | | | | | | | | | |
| Licenses | 3 | (38) | (13) | (30) | 52 | (15) | 109 | 75 | 69 | 38 | 70 | (6) | (19) | 6 | 22 | (1) | 19 |
| CMO | 91 | 47 | 13 | 1 | (6) | 11 | (15) | 4 | 8 | 16 | 3 | 18 | 2 | 2 | 3 | 6 | 13 |
| Total Revenues | 51 | 14 | 4 | (9) | 6 | 3 | 11 | 24 | 23 | 23 | 20 | 8 | (7) | 3 | 9 | 3 | 15 |
| Gross Profit | 35 | (1) | 1 | (22) | 23 | (3) | 28 | 41 | 46 | 35 | 37 | 12 | (12) | 3 | 14 | 3 | 17 |
| Sales and marketing | 68 | 67 | 39 | (9) | (7) | 16 | (0) | 17 | 29 | 24 | 17 | 12 | 1 | 6 | 1 | 5 | 16 |
| Research and development | 95 | 31 | 30 | 5 | (3) | 13 | 10 | 14 | 24 | 14 | 15 | 18 | 5 | (3) | (6) | 3 | 15 |
| General and administrative | 95 | 66 | 86 | 20 | (39) | 17 | (2) | (16) | 3 | 28 | 1 | 3 | (0) | (4) | (2) | (1) | 6 |
| Operating income x charge & amort. | (52) | - | (94) | - | (100) | - | (453) | 1,814 | NM | 21,700 | NM | 13 | (49) | 19 | 169 | NM | NM |
| **% of Sales** | | | | | | | | | | | | | | | | | |
| Licenses | 31.3 | 21.1 | 28.7 | 24.5 | 28.7 | 25.8 | 39.5 | 40.4 | 33.6 | 32.3 | 36.5 | 34.1 | 34.9 | 34.4 | 36.2 | 34.9 | 36.3 |
| CMO | 68.7 | 78.9 | 71.3 | 75.5 | 71.3 | 74.2 | 60.5 | 59.6 | 66.4 | 67.7 | 63.5 | 65.9 | 65.1 | 65.6 | 63.8 | 65.1 | 63.7 |
| Gross Margins | | | | | | | | | | | | | | | | | |
| Licenses gross margin | 95.4 | 93.5 | 95.0 | 93.8 | 96.0 | 94.7 | 94.3 | 95.7 | 95.4 | 95.8 | 95.3 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 |
| CMO gross margin | 31.5 | 34.0 | 34.5 | 32.2 | 32.5 | 33.3 | 26.9 | 33.8 | 36.4 | 35.4 | 33.4 | 34.0 | 34.0 | 35.0 | 35.0 | 34.5 | 35.0 |
| Gross margin | 51.5 | 46.5 | 51.9 | 47.3 | 50.7 | 49.1 | 53.5 | 58.8 | 56.2 | 55.0 | 56.0 | 55.2 | 55.6 | 56.0 | 57.1 | 56.0 | 57.1 |
| Sales and marketing | 15.4 | 18.5 | 17.2 | 15.7 | 17.8 | 17.3 | 16.5 | 16.1 | 16.5 | 18.0 | 16.8 | 17.1 | 17.4 | 16.9 | 16.6 | 17.0 | 17.2 |
| Research and development | 16.0 | 16.0 | 16.6 | 17.5 | 20.1 | 17.5 | 15.7 | 15.2 | 17.6 | 18.6 | 16.8 | 17.1 | 17.1 | 16.6 | 16.1 | 16.7 | 16.7 |
| General and administrative | 13.4 | 14.8 | 17.1 | 15.8 | 12.8 | 15.1 | 13.0 | 11.5 | 13.2 | 13.3 | 12.7 | 12.4 | 12.3 | 12.2 | 11.9 | 12.2 | 11.3 |
| Operating margin x charge & amort. | 6.7 | (2.6) | 1.0 | (1.7) | 0.0 | (0.8) | 8.3 | 15.9 | 9.0 | 5.1 | 9.7 | 8.7 | 8.8 | 10.3 | 12.5 | 10.1 | 13.0 |
| Net margin x charge | 5.6 | (0.0) | 2.1 | 0.5 | 1.9 | 1.1 | 6.9 | 11.0 | 6.9 | 4.9 | 7.5 | 7.0 | 7.1 | 8.0 | 9.3 | 7.9 | 9.1 |
| Tax rate | 46.9 | 40.0 | 40.0 | 39.9 | 40.0 | 39.9 | 39.0 | 39.0 | 39.0 | 36.0 | 38.7 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 | 37.0 |

(a) Reflects write-off for in-process R&D related to the $44 million acquisition of the Arthur Retail Business Unit from Comshare, Inc., completed June 1998.
(b) Reflects offering of 2.3 million shares at $46 (pre-split figures), completed May 12, 1998, raising net proceeds of $100 million.
(c) Reflects a 3-for-2 stock split, effective July 20, 1998.
(d) 2Q98 and 3Q98 restated to reflect lower write-off of in-process R&D ($17 million instead of initial $40 million), with the difference amortized over 10 years.
(e) Reflects $2.1 million restructuring and asset disposition charge in 1Q99 related to a 50-employee workforce reduction and the closure of three international offices.
(f) Reflects $828,000 charge for layoff of services personnel in 1Q00.
(g) Reflects acquisition of Intactix from Pricer AB for $20.5 million in cash in a purchase transaction closed April 6, 2000. Year-over-year growth rates are not meaningful for 2Q00 through 1Q01.

Source: Company reports, Banc of America Securities LLC estimates.

10

*Bob Austrian (415) 913-5424*

**Banc of America Securities**

## MANUGISTICS GROUP, INC.
($ thousands except per-share data. Fiscal year ends February 28)

| | | | | FY00 | | | | | | FY01E | | | | | | FY02E | | | Calendar | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenues | Year 1998 | Year 1999 | May-99 1Q | Aug-99 2Q | Nov-99 3Q | Feb-00 4Q | Year 2000 | May-00 1Q | Aug-00 2Q | Nov-00 3QA | Feb-01 4QE | Year 2001E | May-01 1Q | Aug-01 2Q | Nov-01 3Q | Feb-02 4Q | Year 2002E | CY 1999A | CY 2000E | CY 2001E |
| Licenses | 107,547 | 73,059 | 13,097 | 10,754 | 14,571 | 21,998 | 60,420 | 25,973 | 28,510 | 35,807 | 39,750 | 130,040 | 35,573 | 40,434 | 46,202 | 52,861 | 175,070 | 53,607 | 112,288 | 161,959 |
| Consulting and maintenance | 72,716 | 103,216 | 26,096 | 23,041 | 21,223 | 21,653 | 92,013 | 24,546 | 29,640 | 34,189 | 43,500 | 131,875 | 39,339 | 43,677 | 48,658 | 53,317 | 184,991 | 95,632 | 110,028 | 175,174 |
| Total revenue | 180,263 | 176,275 | 39,193 | 33,795 | 35,794 | 43,651 | 152,433 | 50,519 | 58,150 | 69,996 | 83,250 | 261,915 | 74,912 | 84,112 | 94,860 | 106,178 | 360,061 | 149,239 | 222,316 | 337,133 |
| Cost of revenues | | | | | | | | | | | | | | | | | | | | |
| Licenses | 11,102 | 13,399 | 2,857 | 3,053 | 3,686 | 4,089 | 13,685 | 5,257 | 4,336 | 4,772 | 5,100 | 19,465 | 4,700 | 5,300 | 6,400 | 7,200 | 23,600 | 13,376 | 18,454 | 21,500 |
| Consulting and maintenance | 33,213 | 50,355 | 11,619 | 10,295 | 10,789 | 12,273 | 44,976 | 11,678 | 13,614 | 14,344 | 21,446 | 61,082 | 18,000 | 19,000 | 20,500 | 24,500 | 82,000 | 45,555 | 51,909 | 78,946 |
| Total cost of revenues | 44,315 | 63,754 | 14,476 | 13,348 | 14,475 | 16,362 | 58,661 | 16,935 | 17,950 | 19,116 | 26,546 | 80,547 | 22,700 | 24,300 | 26,900 | 31,700 | 105,600 | 58,931 | 70,363 | 100,446 |
| Gross profit | 135,948 | 112,521 | 24,717 | 20,447 | 21,319 | 27,289 | 93,772 | 33,584 | 40,200 | 50,880 | 56,705 | 181,369 | 52,212 | 59,812 | 67,960 | 74,478 | 254,461 | 90,308 | 151,953 | 236,688 |
| Sales and marketing | 66,228 | 102,520 | 13,839 | 14,299 | 15,074 | 17,597 | 60,809 | 22,977 | 25,157 | 30,710 | 33,900 | 112,744 | 31,500 | 34,000 | 37,000 | 39,000 | 141,500 | 72,884 | 96,441 | 136,400 |
| Research and development | 32,794 | 48,843 | 6,994 | 7,467 | 7,516 | 7,173 | 29,150 | 7,770 | 8,445 | 8,964 | 11,600 | 36,779 | 11,600 | 12,500 | 13,500 | 14,500 | 52,100 | 33,860 | 32,352 | 49,200 |
| General and administrative | 14,639 | 19,556 | 3,940 | 3,900 | 3,896 | 4,101 | 15,837 | 5,004 | 5,306 | 5,972 | 7,300 | 23,582 | 7,000 | 7,500 | 8,000 | 8,500 | 31,000 | 15,811 | 20,383 | 29,800 |
| Purchased R&D/Restructuring cost (credit) | 47,340 | 35,870 | 82 | (764) | (17) | (807) | (1,506) | | | | | | | | | | | 32,375 | | |
| Total operating expenses | 161,001 | 207,789 | 24,855 | 24,902 | 26,469 | 28,064 | 104,290 | 35,751 | 38,908 | 45,646 | 52,800 | 173,105 | 50,100 | 54,000 | 58,500 | 62,000 | 224,600 | 154,930 | 148,369 | 215,400 |
| Operating income | (25,053) | (95,268) | (138) | (4,455) | (5,150) | (775) | (10,518) | (2,167) | 1,292 | 5,234 | 3,905 | 8,264 | 2,112 | 5,812 | 9,460 | 12,478 | 29,861 | (64,622) | 3,584 | 21,288 |
| Operating income x charges | 22,287 | (58,398) | (56) | (5,219) | (5,167) | (1,582) | (12,024) | (2,167) | 1,292 | 5,234 | 3,905 | 8,264 | 2,112 | 5,812 | 9,460 | 12,478 | 29,861 | (32,247) | 2,777 | 21,288 |
| Other income (expense) | 2,863 | 2,322 | 357 | 517 | 360 | 155 | 1,389 | 283 | 432 | 306 | 500 | 1,521 | 500 | 500 | 500 | 500 | 2,000 | 1,314 | 1,176 | 2,000 |
| Pretax income | (22,190) | (92,946) | 219 | (3,938) | (4,790) | (620) | (9,129) | (1,884) | 1,724 | 5,540 | 4,405 | 9,785 | 2,612 | 6,312 | 9,960 | 12,978 | 31,861 | (63,308) | 4,760 | 23,288 |
| Income Taxes | (9,025) | 2,873 | (170) | (503) | 15 | 474 | (184) | (733) | 697 | 2,190 | 1,674 | 3,828 | 992 | 2,398 | 3,785 | 4,932 | 12,107 | 15,743 | 2,628 | 8,849 |
| Non-Cash Stock Comp'n Expense (Benefit) | | | | | | | | | | 20,711 | (6,073) | | | | | | | | | |
| Net income | (13,165) | (95,819) | 389 | (3,435) | (4,805) | (1,094) | (8,945) | (1,151) | (19,684) | 9,423 | 2,731 | 5,957 | 1,619 | 3,913 | 6,175 | 8,046 | 19,754 | (79,051) | (12,506) | 14,438 |
| Average shares | 51,478 | 52,805 | 54,558 | 54,582 | 55,180 | 56,102 | 55,106 | 56,866 | 63,826 | 66,224 | 73,400 | 65,079 | 76,000 | 76,500 | 77,000 | 77,500 | 76,750 | 54,458 | 60,755 | 75,725 |
| EPS - as reported | (0.56) | (1.80) | 0.01 | (0.06) | (0.09) | (0.02) | (0.16) | (0.02) | (0.69) | 0.14 | 0.04 | (0.53) | 0.02 | 0.05 | 0.08 | 0.10 | 0.26 | (1.47) | (0.59) | 0.19 |
| % Change | | | | | | | | | | | | | | | | | | | | |
| EPS - x charges | 0.59 | (0.78) | 0.01 | (0.06) | (0.09) | (0.02) | (0.16) | (0.02) | 0.02 | 0.05 | 0.04 | 0.08 | 0.02 | 0.05 | 0.08 | 0.10 | 0.26 | (0.50) | 0.03 | 0.19 |
| % Change | 232 | - | - | - | - | - | - | - | - | - | - | - | (205) | 218 | 59 | 179 | 207 | - | - | - |
| Growth Year/Year % | | | | | | | | | | | | | | | | | | | | |
| Licenses | 110 | (32) | (22) | (58) | (5) | 45 | (17) | 98 | 165 | 146 | 81 | 115 | 37 | 42 | 29 | 33 | 35 | (46) | 109 | 44 |
| Consulting and maintenance | 65 | 42 | 13 | (15) | (23) | (14) | (11) | (6) | 29 | 61 | 101 | 43 | 60 | 47 | 42 | 23 | 40 | (4) | 15 | 59 |
| Total Revenues | 89 | (2) | (7) | (36) | (17) | 8 | (14) | 29 | 72 | 96 | 91 | 72 | 48 | 45 | 36 | 28 | 37 | (25) | 49 | 52 |
| Gross Profit | 91 | (17) | (3) | (44) | (19) | 15 | (17) | 36 | 97 | 139 | 108 | 93 | 55 | 49 | 34 | 31 | 40 | (35) | 68 | 56 |
| Sales and marketing | 101 | 55 | (39) | (42) | (40) | (41) | (41) | 66 | 76 | 104 | 93 | 85 | 37 | 35 | 20 | 15 | 26 | (25) | 32 | 41 |
| Research and development | 89 | 49 | (39) | (46) | (36) | (40) | (40) | 11 | 13 | 19 | 62 | 26 | 49 | 48 | 51 | 25 | 42 | (30) | (4) | 52 |
| General and administrative | 66 | 34 | (29) | (25) | (17) | 1 | (19) | 27 | 36 | 53 | 78 | 49 | 40 | 41 | 34 | 16 | 31 | (22) | 29 | 46 |
| % of Sales | | | | | | | | | | | | | | | | | | | | |
| Licenses | 60 | 41 | 33 | 32 | 41 | 50 | 40 | 51 | 49 | 51 | 48 | 50 | 47 | 48 | 49 | 50 | 49 | 36 | 51 | 48 |
| Consulting and maintenance | 40 | 59 | 67 | 68 | 59 | 50 | 60 | 49 | 51 | 49 | 52 | 50 | 53 | 52 | 51 | 50 | 51 | 64 | 49 | 52 |
| License gross margin | 90 | 82 | 78 | 72 | 75 | 81 | 77 | 80 | 85 | 87 | 87 | 85 | 87 | 87 | 86 | 86 | 87 | 75 | 84 | 87 |
| Consulting and maintenance gross margin | 54 | 51 | 55 | 55 | 49 | 43 | 51 | 52 | 54 | 58 | 51 | 54 | 50 | 51 | 52 | 53 | 56 | 52 | 53 | 55 |
| Total gross margin | 75.4 | 63.8 | 63.1 | 60.5 | 59.6 | 62.5 | 61.5 | 66.5 | 69.1 | 72.7 | 68.1 | 69.2 | 69.7 | 71.1 | 71.6 | 70.1 | 70.7 | 60.5 | 68.4 | 70.2 |
| Sales and marketing | 37 | 58 | 35 | 42 | 42 | 40 | 40 | 45 | 43 | 44 | 41 | 43 | 42 | 40 | 39 | 37 | 39 | 49 | 43 | 40 |
| Research and development | 18 | 28 | 18 | 22 | 21 | 16 | 19 | 15 | 15 | 13 | 14 | 14.0 | 15 | 15 | 14 | 14 | 14 | 23 | 15 | 15 |
| General and administrative | 8 | 11 | 10 | 12 | 11 | 9 | 10 | 10 | 9.1 | 8.5 | 8.8 | 9 | 9 | 9 | 8 | 8 | 9 | 11 | 9 | 9 |
| Operating margin x charges | 12.4 | (33.1) | (0.1) | (15.4) | (14.4) | (3.6) | (7.9) | (4.3) | 2.2 | 7.5 | 4.7 | 3.2 | 2.8 | 6.9 | 10.0 | 11.8 | 8.3 | (21.6) | 1.2 | 6.3 |
| Net margin x charges | 9 | (24) | 1 | (14) | (13) | (3) | (7) | (2) | 2 | 5 | 3 | 2 | 2 | 5 | 7 | 8 | 5 | (19) | 1 | 4 |
| Effective tax rate | 40.7 | (3.1) | (77.6) | 12.8 | (0.3) | (76.5) | 2.0 | 38.9 | 40.4 | 39.5 | 38.0 | 39.1 | 38.0 | 38.0 | 38.0 | 38.0 | 38.0 | (24.9) | 55.2 | 38.0 |

Note:
Excludes write-offs and other non-operating charges related to 12/21/2000 purchase acquisition of Talus for 8.4 million shares.

Source: Company reports, Banc of America Securities LLC estimates.

**ORACLE CORPORATION**
($ thousands, except per-share data. Fiscal year ends May)

| | Aug-99 1Q00A | Nov-99 2Q00A | Feb-00 3Q00A | May-00 4Q00A | FY2000A | Aug-00 1Q01A | Nov-00 2Q01A | Feb-01 3Q01P | May-01 4Q01E | FY2001E | Aug-01 1Q02E | Nov-01 2Q02E | Feb-02 3Q02E | May-02 4Q02E | FY2002E | Calendar 2000 | Calendar 2001E | Calendar 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues by Product:** | | | | | | | | | | | | | | | | | | |
| Database Server Licenses | 443 | 651 | 778 | 1,228 | 3,100 | 585 | 775 | 770 | 1,300 | 3,430 | 630 | 850 | 970 | 1,600 | 4,050 | 3,366 | 3,550 | 4,250 |
| Programming Tools | 50 | 59 | 66 | 116 | 292 | 31 | 38 | 35 | 35 | 140 | 35 | 35 | 35 | 35 | 140 | 252 | 140 | 120 |
| Applications License | 109 | 168 | 199 | 447 | 923 | 156 | 279 | 300 | 600 | 1,335 | 230 | 370 | 430 | 830 | 1,860 | 1,081 | 1,500 | 2,150 |
| Total Product Licenses | 603 | 877 | 1,043 | 1,792 | 4,315 | 771 | 1,093 | 1,105 | 1,935 | 4,904 | 895 | 1,255 | 1,435 | 2,465 | 6,050 | 4,700 | 5,190 | 6,520 |
| Server & Tools Support Services | 913 | 959 | 981 | 1,061 | 3,914 | 1,077 | 1,044 | 1,000 | 1,150 | 4,271 | 1,180 | 1,210 | 1,250 | 1,270 | 4,910 | 4,163 | 4,540 | 5,300 |
| Application Support Services | 439 | 460 | 398 | 473 | 1,769 | 378 | 497 | 520 | 570 | 1,965 | 480 | 540 | 600 | 700 | 2,320 | 1,745 | 2,110 | 2,600 |
| Total Support, Consulting & Ed. | 1,352 | 1,419 | 1,378 | 1,534 | 5,683 | 1,455 | 1,541 | 1,520 | 1,720 | 6,236 | 1,660 | 1,750 | 1,850 | 1,970 | 7,230 | 5,908 | 6,650 | 7,900 |
| Other | 30 | 25 | 28 | 49 | 132 | 36 | 25 | 45 | 45 | 151 | 45 | 45 | 45 | 45 | 180 | 138 | 180 | 180 |
| Total Services and Other | 1,382 | 1,445 | 1,406 | 1,582 | 5,815 | 1,491 | 1,566 | 1,565 | 1,765 | 6,387 | 1,705 | 1,795 | 1,895 | 2,015 | 7,410 | 6,045 | 6,830 | 8,080 |
| **TOTAL REVENUES** | 1,985 | 2,322 | 2,449 | 3,374 | 10,130 | 2,262 | 2,660 | 2,670 | 3,700 | 11,291 | 2,600 | 3,050 | 3,330 | 4,480 | 13,460 | 10,745 | 12,020 | 14,600 |
| **OPERATING EXPENSES:** | | | | | | | | | | | | | | | | | | |
| Sales & Marketing | 538 | 631 | 595 | 852 | 2,617 | 573 | 641 | 690 | 860 | 2,784 | 640 | 730 | 800 | 1,070 | 3,240 | 2,661 | 2,940 | 3,400 |
| Cost of Services | 757 | 753 | 707 | 725 | 2,942 | 674 | 695 | 692 | 783 | 2,843 | 747 | 788 | 823 | 877 | 3,234 | 2,802 | 3,009 | 3,555 |
| Research & Development | 236 | 248 | 256 | 270 | 1,010 | 251 | 266 | 280 | 310 | 1,107 | 290 | 310 | 330 | 360 | 1,290 | 1,043 | 1,190 | 1,375 |
| General & Administrative | 108 | 113 | 122 | 138 | 481 | 106 | 111 | 120 | 135 | 472 | 110 | 125 | 140 | 160 | 535 | 477 | 490 | 600 |
| Total operating expenses | 1,639 | 1,746 | 1,680 | 1,986 | 7,050 | 1,604 | 1,714 | 1,782 | 2,108 | 7,207 | 1,787 | 1,953 | 2,093 | 2,467 | 8,299 | 6,983 | 7,629 | 8,930 |
| **OPERATING INCOME** | 346 | 576 | 770 | 1,388 | 3,080 | 658 | 946 | 888 | 1,592 | 4,085 | 813 | 1,098 | 1,237 | 2,013 | 5,161 | 3,762 | 4,391 | 5,670 |
| Other income (expense) (1) | 18 | 15 | 8 | 48 | 90 | 118 | 20 | 20 | 20 | 178 | 20 | 20 | 20 | 20 | 80 | 194 | 80 | 80 |
| Income before income taxes (1) | 364 | 592 | 777 | 1,437 | 3,170 | 776 | 966 | 908 | 1,612 | 4,263 | 833 | 1,118 | 1,257 | 2,033 | 5,241 | 3,956 | 4,471 | 5,750 |
| Provision for income taxes % | 35.0% | 35.0% | 36.0% | 35.6% | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | 35.5% | 35.6% | 35.5% | 35.5% |
| Provision for income taxes | 127 | 207 | 280 | 511 | 1,125 | 276 | 343 | 322 | 572 | 1,514 | 296 | 397 | 446 | 722 | 1,860 | 1,410 | 1,587 | 2,041 |
| **NET INCOME (1)** | 237 | 384 | 498 | 926 | 2,045 | 501 | 623 | 586 | 1,040 | 2,749 | 537 | 721 | 811 | 1,312 | 3,380 | 2,547 | 2,884 | 3,709 |
| Fully Diluted Shares Outstanding | 5,965 | 6,013 | 5,996 | 6,010 | 5,996 | 5,933 | 5,875 | 5,850 | 5,850 | 5,877 | 5,900 | 5,900 | 5,900 | 5,900 | 5,900 | 5,953 | 5,875 | 5,900 |
| EPS x one-time charges (1) | $0.04 | $0.06 | $0.08 | $0.15 | $0.34 | $0.08 | $0.11 | $0.10 | $0.18 | $0.47 | $0.09 | $0.12 | $0.14 | $0.22 | $0.57 | $0.43 | $0.49 | $0.63 |
| | 21% | 38% | 69% | 73% | 57% | 113% | 66% | 21% | 15% | 37% | 8% | 15% | 37% | 25% | 22% | 77% | 15% | 28% |
| **Growth Y/Y %** | | | | | | | | | | | | | | | | | | |
| Database Server Licenses | 8 | 17 | 32 | 12 | 17 | 32 | 19 | (1) | 6 | 11 | 8 | 10 | 26 | 23 | 18 | 21 | 5 | 20 |
| Programming Tools | 1 | (5) | (2) | 2 | (1) | (38) | (34) | (47) | (70) | (52) | 13 | (9) | 0 | 0 | 0 | (13) | (44) | (14) |
| Applications Licenses | 11 | 31 | 35 | 61 | 42 | 42 | 66 | 51 | 34 | 45 | 48 | 32 | 43 | 38 | 39 | 54 | 39 | 43 |
| Total Product Licenses | 8 | 18 | 30 | 21 | 20 | 28 | 25 | 6 | 8 | 14 | 16 | 15 | 30 | 27 | 33 | 25 | 10 | 26 |
| Server & tools support services | 16 | 14 | 21 | 13 | 16 | 18 | 9 | 2 | 8 | 9 | 10 | 16 | 25 | 10 | 15 | 15 | 9 | 17 |
| Application support Services | 16 | 2 | (10) | (3) | 1 | (14) | 8 | 31 | 21 | 11 | 27 | 9 | 15 | 23 | 18 | (5) | 21 | 23 |
| Total Support, consulting & ed. | 16 | 10 | 10 | 7 | 11 | 8 | 9 | 10 | 12 | 10 | 14 | 14 | 22 | 15 | 16 | 8 | 13 | 19 |
| Total Revenues | 13 | 13 | 18 | 15 | 15 | 14 | 15 | 9 | 10 | 11 | 15 | 15 | 25 | 21 | 19 | 15 | 12 | 21 |
| Operating income | 24 | 51 | 89 | 72 | 64 | 90 | 64 | 15 | 15 | 33 | 24 | 16 | 39 | 26 | 26 | 76 | 17 | 29 |
| Net income (1) | 21 | 40 | 70 | 76 | 59 | 111 | 62 | 18 | 12 | 34 | 7 | 16 | 38 | 26 | 23 | 77 | 13 | 29 |
| **Common Size Analysis (% of Sales)** | | | | | | | | | | | | | | | | | | |
| Server Licenses | 22.3 | 28.0 | 31.8 | 36.4 | 30.6 | 25.8 | 29.2 | 28.8 | 35.1 | 30.4 | 24.2 | 27.9 | 29.1 | 35.7 | 30.1 | 31.3 | 29.5 | 29.1 |
| Total Programming Tools | 2.5 | 2.5 | 2.7 | 3.4 | 2.9 | 1.4 | 1.4 | 1.3 | 0.9 | 1.2 | 1.3 | 1.1 | 1.1 | 0.8 | 1.0 | 2.3 | 1.2 | 0.8 |
| Applications License | 5.5 | 7.2 | 8.1 | 13.3 | 9.1 | 6.9 | 10.5 | 11.2 | 16.2 | 11.8 | 8.8 | 12.1 | 12.9 | 18.5 | 13.8 | 10.1 | 12.5 | 14.7 |
| Total Licenses | 30.4 | 37.8 | 42.6 | 53.1 | 42.6 | 34.1 | 41.1 | 41.4 | 52.3 | 43.4 | 34.4 | 41.1 | 43.1 | 55.0 | 44.9 | 43.7 | 43.2 | 44.7 |
| Server & Tools Support Services | 46.0 | 41.3 | 40.0 | 31.4 | 38.6 | 47.6 | 39.3 | 37.5 | 31.1 | 37.8 | 45.4 | 39.7 | 37.5 | 28.3 | 36.5 | 38.7 | 37.8 | 36.3 |
| Application Support Services | 22.1 | 19.8 | 16.2 | 14.0 | 17.5 | 16.7 | 18.7 | 19.5 | 15.4 | 17.4 | 18.5 | 17.7 | 18.0 | 15.6 | 17.2 | 16.2 | 17.6 | 17.8 |
| Total Support, Consulting & Ed. | 68.1 | 61.1 | 56.3 | 45.5 | 56.1 | 64.3 | 58.0 | 56.9 | 46.5 | 55.2 | 63.8 | 57.4 | 55.6 | 44.0 | 53.7 | 55.0 | 55.3 | 54.1 |
| TOTAL REVENUES | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| **OPERATING EXPENSES:** | | | | | | | | | | | | | | | | | | |
| Sales & marketing | 27.1 | 27.2 | 24.3 | 25.3 | 25.8 | 25.3 | 24.1 | 25.8 | 23.8 | 24.7 | 24.6 | 23.9 | 24.0 | 23.9 | 24.1 | 24.8 | 24.5 | 23.3 |
| Cost of services | 56.0 | 53.1 | 51.3 | 47.3 | 51.8 | 46.3 | 45.1 | 45.5 | 45.5 | 45.6 | 45.0 | 45.0 | 44.5 | 44.5 | 44.7 | 47.4 | 45.2 | 45.0 |
| Services Gross Margin | 44.0 | 46.9 | 48.7 | 52.7 | 48.2 | 53.7 | 54.9 | 54.5 | 54.5 | 54.4 | 55.0 | 55.0 | 55.5 | 55.5 | 55.3 | 52.6 | 54.8 | 55.0 |
| Research & development | 11.9 | 10.7 | 10.4 | 8.0 | 10.0 | 11.1 | 10.0 | 10.5 | 8.4 | 9.8 | 11.2 | 10.2 | 9.9 | 8.0 | 9.6 | 9.7 | 9.9 | 9.4 |
| General & Administrative | 5.4 | 4.9 | 5.0 | 4.1 | 4.7 | 4.7 | 4.2 | 4.5 | 3.6 | 4.2 | 4.2 | 4.1 | 4.2 | 3.6 | 4.0 | 4.4 | 4.1 | 4.1 |
| Total operating expenses | 82.6 | 75.2 | 68.6 | 58.9 | 69.6 | 70.9 | 64.4 | 66.7 | 57.0 | 63.8 | 68.7 | 64.0 | 62.9 | 55.1 | 61.7 | 65.0 | 63.5 | 61.2 |
| OPERATING INCOME | 17.4 | 24.8 | 31.4 | 41.1 | 30.4 | 29.1 | 35.6 | 33.3 | 43.0 | 36.2 | 31.3 | 36.0 | 37.1 | 44.9 | 38.3 | 35.0 | 36.5 | 38.8 |
| NET INCOME (1) | 11.9 | 16.6 | 20.2 | 27.4 | 20.2 | 22.1 | 23.4 | 21.9 | 28.1 | 24.3 | 20.7 | 23.6 | 24.3 | 29.3 | 25.1 | 23.7 | 24.0 | 25.4 |

# Does not include $49.8MM or $0.05 per share charge for writeoff of in-process R&D from Norvia acquisition and $91.5 or $0.09 per share writeoff of in-process R&D related to Treasury Services acq.
P = Preannounced results.
Source: Banc of America Securities estimates, company information

Source: Company reports, Banc of America Securities LLC estimates.

## PEOPLESOFT, INC.
($ thousands except per-share data. Fiscal year ends December 31)

| | Year 1997 | Year 1998 | 1999 Mar 1Q | Jun 2Q | Sep 3Q | Dec 4Q | Year 1999 | 2000 Mar 1QA | Jun 2QA | Sep 3QA | Dec 4QA | Year 2000A | 2001 Mar 1QE | Jun 2QE | Sep 3QE | Dec 4QE | Year 2001E | Year 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | | | | |
| License revenue | 509,666 | 665,662 | 98,727 | 79,979 | 65,684 | 95,285 | 339,675 | 90,235 | 109,833 | 131,520 | 164,527 | 496,115 | 130,000 | 135,000 | 154,000 | 175,000 | 594,000 | 804,000 |
| Service | 423,331 | 811,091 | 250,902 | 275,125 | 271,807 | 264,198 | 1,062,032 | 262,052 | 280,963 | 274,619 | 300,445 | 1,118,079 | 280,000 | 295,000 | 312,000 | 325,000 | 1,212,000 | 1,358,000 |
| Development and other services | 0 | 0 | 552 | 5,649 | 8,638 | 12,793 | 27,632 | 23,132 | 29,358 | 36,981 | 32,808 | 122,279 | 32,000 | 25,000 | 20,000 | 17,000 | 94,000 | 20,000 |
| Total revenues | 932,997 | 1,476,773 | 350,181 | 360,753 | 346,129 | 372,276 | 1,429,339 | 375,419 | 420,154 | 443,120 | 497,780 | 1,736,473 | 442,000 | 455,000 | 486,000 | 517,000 | 1,900,000 | 2,182,000 |
| Cost of licenses | 22,371 | 44,418 | 12,507 | 9,637 | 10,303 | 10,131 | 42,578 | 10,433 | 7,828 | 8,485 | 12,155 | 38,901 | 10,400 | 9,450 | 10,780 | 12,250 | 42,880 | 60,300 |
| Cost of services | 252,224 | 465,670 | 138,850 | 147,312 | 135,108 | 142,133 | 564,403 | 143,287 | 149,435 | 152,825 | 160,787 | 606,334 | 149,800 | 156,350 | 165,360 | 170,625 | 642,135 | 709,410 |
| Cost of development services | 0 | 0 | 411 | 5,236 | 7,852 | 11,608 | 25,107 | 21,097 | 26,644 | 33,566 | 29,746 | 111,053 | 29,120 | 22,750 | 18,300 | 15,470 | 85,540 | 18,200 |
| Total cost of revenues | 274,595 | 510,088 | 151,768 | 162,185 | 154,263 | 163,872 | 632,088 | 174,817 | 183,907 | 194,876 | 202,688 | 756,288 | 189,320 | 188,550 | 194,340 | 198,345 | 770,555 | 787,910 |
| Gross profit | 658,402 | 966,685 | 198,413 | 198,568 | 191,866 | 208,404 | 797,251 | 200,602 | 236,247 | 248,244 | 295,092 | 980,185 | 252,680 | 266,450 | 291,660 | 318,655 | 1,129,445 | 1,394,090 |
| Sales and marketing | 271,415 | 407,588 | 99,106 | 100,548 | 92,589 | 94,666 | 386,909 | 86,530 | 112,059 | 116,617 | 132,746 | 447,952 | 115,000 | 117,000 | 121,000 | 126,000 | 481,000 | 541,000 |
| Research and development | 147,063 | 237,970 | 71,624 | 76,140 | 72,701 | 81,410 | 301,875 | 79,899 | 84,237 | 76,714 | 79,662 | 320,512 | 80,000 | 82,000 | 83,000 | 84,500 | 329,500 | 372,000 |
| General and administrative | 52,584 | 74,374 | 22,409 | 23,751 | 27,262 | 24,169 | 97,591 | 25,634 | 23,802 | 29,143 | 29,524 | 108,103 | 29,000 | 30,000 | 31,000 | 32,000 | 122,000 | 144,000 |
| Non-recurring charges | 21,121 | 24,795 | 180,764 | 3,089 | 1,286 | 64,320 | 249,459 | | | 35,923 | (3,537) | 32,386 | | | | | | |
| Total operating expenses | 492,181 | 744,627 | 373,903 | 203,528 | 193,838 | 264,565 | 1,035,834 | 192,063 | 220,098 | 258,397 | 238,395 | 908,953 | 224,000 | 231,000 | 235,000 | 242,500 | 932,500 | 1,057,000 |
| Operating income | 166,221 | 222,058 | (175,490) | (4,960) | (1,972) | (56,161) | (238,583) | 8,539 | 16,149 | (10,153) | 56,697 | 71,232 | 28,680 | 35,450 | 56,660 | 76,155 | 196,945 | 337,090 |
| Operating income x charge | 187,342 | 246,853 | 5,274 | (1,871) | (686) | 8,159 | 10,876 | 8,539 | 16,149 | 25,770 | 53,160 | 103,618 | 28,680 | 35,450 | 56,660 | 76,155 | 196,945 | 337,090 |
| Interest income (expense) net | 11,167 | 20,778 | 7,448 | 4,525 | 4,405 | 55,797 | 72,175 | 17,677 | 8,187 | 9,994 | 10,017 | 45,875 | 8,000 | 8,500 | 8,750 | 8,750 | 34,000 | 35,000 |
| Pretax income | 177,388 | 242,836 | (168,042) | (435) | 2,433 | (364) | (166,408) | 26,216 | 24,336 | (159) | 66,714 | 117,107 | 36,680 | 43,950 | 65,410 | 84,905 | 230,945 | 372,090 |
| Pretax income from recurring operations | 198,509 | 267,631 | 17,722 | 2,654 | 3,719 | 12,654 | 83,051 | 16,748 | 24,336 | 35,764 | 63,177 | 149,493 | 36,680 | 43,950 | 65,410 | 84,905 | 230,945 | 372,090 |
| Tax expense (benefit) | 76,083 | 101,904 | 3,204 | 35 | 2,928 | 5,201 | 11,368 | 9,431 | 8,388 | 12,364 | 22,488 | 52,671 | 12,655 | 15,163 | 22,566 | 29,292 | 79,676 | 128,371 |
| Net income | 101,305 | 140,932 | (171,246) | (470) | (495) | (5,565) | (177,776) | 16,785 | 15,948 | (12,523) | 44,226 | 64,436 | 24,025 | 28,787 | 42,844 | 55,613 | 151,269 | 243,719 |
| Net income from recurring operations | 122,102 | 164,930 | 7,824 | 1,632 | 2,287 | 11,100 | 22,843 | 10,719 | 15,948 | 23,400 | 44,226 | 94,293 | 24,025 | 28,787 | 42,844 | 55,613 | 151,269 | 243,719 |
| Average shares | 274,229 | 278,724 | 258,360 | 262,481 | 266,089 | 269,170 | 264,025 | 291,953 | 280,607 | 304,895 | 315,576 | 298,258 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| **EPS from recurring operations (1)** | **0.44** | **0.59** | **0.03** | **0.01** | **0.01** | **0.04** | **0.09** | **0.04** | **0.06** | **0.08** | **0.14** | **0.31** | **0.08** | **0.10** | **0.14** | **0.19** | **0.50** | **0.81** |
| % Change | 79 | 33 | (77) | (96) | (95) | (73) | (85) | 19 | 814 | 793 | 240 | 257 | 118 | 69 | 86 | 32 | 62 | 61 |
| **Growth Year/Year %** | | | | | | | | | | | | | | | | | | |
| License revenue | 73 | 31 | (38) | (52) | (61) | (44) | (49) | (9) | 37 | 100 | 73 | 46 | 44 | 23 | 17 | 6 | 20 | 35 |
| Service | 92 | 92 | 62 | 44 | 21 | 9 | 31 | 4 | 2 | 1 | 14 | 5 | 7 | 5 | 14 | 8 | 8 | 12 |
| Development and other services | - | - | - | - | - | - | - | - | 420 | 328 | 156 | 343 | 38 | (15) | (46) | (48) | (23) | (79) |
| Total revenues | 81 | 58 | 12 | 3 | (12) | (10) | (3) | 7 | 16 | 28 | 34 | 21 | 18 | 8 | 10 | 4 | 9 | 15 |
| Gross profit | 78 | 47 | (5) | (17) | (25) | (21) | (18) | 1 | 19 | 29 | 42 | 23 | 26 | 13 | 17 | 8 | 15 | 23 |
| Sales and marketing | 69 | 50 | 14 | (0) | (14) | (16) | (5) | (13) | 11 | 26 | 40 | 16 | 33 | 6 | 4 | (5) | 7 | 12 |
| Research and development | 89 | 62 | 47 | 33 | 17 | 17 | 27 | 12 | 11 | 6 | (2) | 6 | 0 | (3) | 8 | 6 | 3 | 13 |
| General and administrative | 62 | 41 | 38 | 18 | 36 | 36 | 31 | 14 | 0 | 7 | 22 | 11 | 13 | 26 | 6 | 8 | 13 | 18 |
| Operating income x charge | 88 | 32 | - | - | - | - | (96) | - | - | - | 552 | 853 | 236 | 130 | 120 | 43 | 90 | 71 |
| **% of Sales** | | | | | | | | | | | | | | | | | | |
| License revenue | 54.6 | 45.1 | 28.2 | 22.2 | 19.0 | 25.6 | 23.8 | 24.0 | 26.1 | 29.7 | 33.1 | 28.6 | 29.4 | 29.7 | 31.7 | 33.8 | 31.3 | 36.8 |
| Service | 45.4 | 54.9 | 71.6 | 76.3 | 78.5 | 71.0 | 74.3 | 69.8 | 66.9 | 67.0 | 60.4 | 64.4 | 63.3 | 64.8 | 64.2 | 62.9 | 63.8 | 62.7 |
| Development services | 0.0 | 0.0 | 0.2 | 1.6 | 2.5 | 3.4 | 1.9 | 6.2 | 7.0 | 8.3 | 6.6 | 7.0 | 7.2 | 5.5 | 4.1 | 3.3 | 4.9 | 0.9 |
| Gross margins | | | | | | | | | | | | | | | | | | |
| Licenses gross margin | 95.6 | 93.3 | 87.3 | 88.0 | 84.3 | 89.4 | 87.5 | 88.4 | 92.9 | 93.5 | 92.6 | 92.2 | 92.0 | 93.0 | 93.0 | 93.0 | 92.8 | 92.5 |
| Services gross margin | 40.4 | 42.6 | 44.7 | 46.5 | 49.9 | 46.2 | 46.9 | 45.3 | 46.8 | 44.4 | 46.5 | 45.8 | 46.5 | 47.0 | 47.0 | 47.5 | 47.0 | 47.8 |
| Development services gross margin | - | - | 25.5 | 7.3 | 9.1 | 9.3 | 9.1 | 8.8 | 9.2 | 9.2 | 9.3 | 9.2 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 | 9.0 |
| Gross margin | 70.6 | 65.5 | 56.7 | 55.0 | 55.4 | 56.0 | 55.8 | 53.4 | 56.2 | 56.0 | 59.3 | 56.4 | 57.2 | 58.6 | 60.0 | 61.6 | 59.4 | 63.9 |
| Sales and marketing | 29.1 | 27.6 | 28.3 | 27.9 | 26.7 | 25.4 | 27.1 | 23.0 | 26.7 | 26.3 | 26.7 | 25.8 | 26.0 | 26.2 | 24.9 | 24.4 | 25.3 | 24.8 |
| Research and development | 15.8 | 16.1 | 20.5 | 21.1 | 21.0 | 21.9 | 21.1 | 21.3 | 20.0 | 17.3 | 16.0 | 18.5 | 18.1 | 18.0 | 17.1 | 16.3 | 17.3 | 17.0 |
| General and administrative | 5.6 | 5.0 | 6.4 | 6.6 | 7.9 | 6.5 | 6.8 | 6.8 | 5.7 | 6.6 | 5.9 | 6.2 | 6.6 | 6.6 | 6.4 | 6.2 | 6.4 | 6.6 |
| Operating margin x charge | 20.1 | 16.7 | 1.5 | (0.5) | (0.2) | 2.2 | 0.8 | 2.3 | 3.8 | 5.8 | 10.7 | 6.0 | 6.5 | 7.8 | 11.7 | 14.7 | 10.4 | 15.4 |
| Net margin x charge | 13.1 | 11.2 | 2.2 | 0.5 | 0.7 | 3.0 | 1.6 | 2.9 | 3.8 | 5.3 | 8.9 | 5.4 | 5.4 | 6.3 | 8.8 | 10.8 | 8.0 | 11.2 |
| Tax rate | 38.3 | 38.1 | 25.2 | 1.3 | 78.7 | 41.1 | 13.7 | 56.3 | 34.5 | 34.6 | 35.0 | 35.2 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 | 34.5 |

(1) EPS from recurring ops in 4Q99 excludes $64.3 million in charges, primarily related to Vantive, and $51.3 million in gains from the sale of securities. 1Q00 excludes 59.5 million in gains from the sale of securities. 3Q00 excludes gains from sales of equities of $120.1 million and product exit costs of $35.9 million.

Source: Company reports, Banc of America Securities LLC estimates.

12

Bob Austrian (415) 913-5424

Banc of America Securities

BOA 02699

## PEREGRINE SYSTEMS
($ thousands, except per-share data. Fiscal year ends March 31)

| | Year 1999 | Year 2000 | FY01E Jun-00 1QA | Sep-00 2QA | Dec-00 3QA | Mar-01 4QE | Year 2001E | FY02E Jun-01 1QE | Sep-01 2QE | Dec-01 3QE | Mar-02 4QE | Year 2002E | FY03E Jun-02 1QE | Sep-02 2QE | Dec-02 3QE | Mar-03 4QE | Year 2003E | Calendar Years CY 2000 | CY 2001E | CY 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | | | | | | | |
| Licenses | 87,362 | 168,467 | 62,442 | 87,393 | 99,543 | 100,000 | 349,380 | 102,000 | 105,000 | 126,000 | 135,000 | 468,000 | 137,000 | 147,000 | 160,000 | 176,000 | 620,000 | 302,129 | 433,000 | 579,000 |
| Maintenance and service | 50,701 | 84,833 | 31,882 | 55,320 | 57,064 | 64,000 | 208,266 | 67,000 | 74,000 | 86,000 | 98,000 | 325,000 | 102,000 | 109,000 | 116,000 | 122,000 | 449,000 | 167,861 | 291,000 | 425,000 |
| Total revenue | 138,063 | 253,300 | 94,324 | 142,715 | 156,607 | 164,000 | 557,646 | 169,000 | 179,000 | 212,000 | 233,000 | 793,000 | 239,000 | 256,000 | 276,000 | 298,000 | 1,069,000 | 469,990 | 724,000 | 1,004,000 |
| **Cost of revenues** | | | | | | | | | | | | | | | | | | | | |
| Licenses | 1,020 | 1,476 | 478 | 532 | 435 | 1,000 | 2,445 | 1,020 | 1,050 | 1,260 | 1,350 | 4,680 | 1,370 | 1,470 | 1,600 | 1,760 | 6,200 | 2,108 | 4,330 | 5,790 |
| Maintenance and service | 31,561 | 51,441 | 16,898 | 30,670 | 30,211 | 35,200 | 112,979 | 36,850 | 40,700 | 47,300 | 53,900 | 178,750 | 56,100 | 59,950 | 63,800 | 67,100 | 246,950 | 91,752 | 160,050 | 233,750 |
| Total cost of revenues | 32,581 | 52,917 | 17,376 | 31,202 | 30,646 | 36,200 | 115,424 | 37,870 | 41,750 | 48,560 | 55,250 | 183,430 | 57,470 | 61,420 | 65,400 | 68,860 | 253,150 | 93,860 | 164,380 | 239,540 |
| Gross profit | 105,482 | 200,383 | 76,948 | 111,513 | 125,961 | 127,800 | 442,222 | 131,130 | 137,250 | 163,440 | 127,750 | 609,570 | 181,530 | 194,580 | 210,600 | 229,140 | 815,850 | 376,130 | 559,620 | 764,460 |
| Sales and marketing | 50,803 | 101,393 | 39,240 | 54,249 | 63,485 | 64,000 | 220,974 | 66,000 | 69,000 | 80,000 | 88,000 | 303,000 | 93,000 | 98,000 | 103,000 | 109,000 | 403,000 | 189,500 | 279,000 | 383,000 |
| Research and development | 13,919 | 28,517 | 11,300 | 16,487 | 16,015 | 16,800 | 60,602 | 17,000 | 17,500 | 19,000 | 19,800 | 73,300 | 20,500 | 22,000 | 24,000 | 25,500 | 92,000 | 51,906 | 70,300 | 86,300 |
| General and administrative | 10,482 | 19,871 | 8,445 | 13,477 | 13,001 | 14,000 | 48,923 | 14,500 | 15,000 | 16,600 | 17,500 | 63,600 | 18,500 | 19,500 | 20,500 | 21,500 | 80,000 | 41,193 | 60,100 | 76,000 |
| Acquisition costs | 44,017 | 76,248 | 107,200 | 101,137 | 106,411 | 100,000 | 414,748 | 100,000 | 100,000 | 100,000 | 100,000 | 400,000 | 100,000 | 100,000 | 100,000 | 100,000 | 400,000 | 359,826 | 400,000 | 400,000 |
| Total operating expenses | 119,221 | 226,029 | 166,185 | 185,350 | 198,912 | 194,800 | 745,247 | 197,500 | 201,500 | 215,600 | 225,300 | 839,900 | 232,000 | 239,500 | 247,500 | 256,000 | 975,000 | 642,425 | 809,400 | 944,300 |
| Operating income ex charges | 30,278 | 50,602 | 17,963 | 27,300 | 33,460 | 33,000 | 111,723 | 33,638 | 35,750 | 47,840 | 52,450 | 169,678 | 49,530 | 55,080 | 63,100 | 73,140 | 240,850 | 93,531 | 150,220 | 220,160 |
| Other income (expense) | 664 | 38 | 75 | 8 | 224 | 225 | 532 | 225 | 225 | 225 | 225 | 900 | 200 | 200 | 200 | 200 | 800 | 247 | 900 | 825 |
| Pretax income ex charges | 30,947 | 50,640 | 18,038 | 27,308 | 33,684 | 33,225 | 112,255 | 33,855 | 35,975 | 48,065 | 52,675 | 170,570 | 49,730 | 55,280 | 63,300 | 73,340 | 241,650 | 93,778 | 151,120 | 220,985 |
| Income Taxes | 10,295 | 16,452 | 5,963 | 9,001 | 11,114 | 10,964 | 37,042 | 11,172 | 11,872 | 15,861 | 17,383 | 56,288 | 16,411 | 18,242 | 20,889 | 24,202 | 79,745 | 30,866 | 49,870 | 72,925 |
| Net income ex charges | 20,647 | 34,188 | 12,075 | 18,307 | 22,570 | 22,261 | 75,213 | 22,683 | 24,103 | 32,204 | 35,292 | 114,282 | 33,319 | 37,038 | 42,411 | 49,138 | 161,906 | 62,912 | 101,250 | 148,060 |
| Average shares | 94,239 | 109,527 | 122,802 | 151,724 | 152,499 | 157,000 | 146,006 | 159,000 | 161,000 | 163,000 | 165,000 | 162,000 | 167,000 | 169,000 | 171,000 | 173,000 | 170,000 | 135,560 | 160,000 | 168,000 |
| EPS - as reported | 0.22 | 0.31 | 0.10 | 0.12 | 0.15 | 0.14 | 0.52 | 0.14 | 0.15 | 0.20 | 0.21 | 0.71 | 0.20 | 0.22 | 0.25 | 0.28 | 0.95 | 0.45 | 0.63 | 0.88 |
| % Change | | | | | | | | | | | | | | | | | | | | |
| EPS - x charges | 0.22 | 0.31 | 0.10 | 0.12 | 0.15 | 0.14 | 0.52 | 0.14 | 0.15 | 0.20 | 0.21 | 0.71 | 0.20 | 0.22 | 0.25 | 0.28 | 0.95 | 0.45 | 0.63 | 0.88 |
| % Change | | 42 | 44 | 54 | 89 | 64 | 65 | 45 | 24 | 33 | 51 | 37 | 40 | 46 | 26 | 33 | 35 | 57 | 39 | 39 |
| **Growth Year/Year %** | | | | | | | | | | | | | | | | | | | | |
| Licenses | - | 93 | 95 | 136 | 114 | 90 | 107 | 63 | 20 | 27 | 35 | 34 | 34 | 40 | 27 | 30 | 32 | 107 | 43 | 34 |
| Maintenance and service | - | 67 | 63 | 167 | 171 | 171 | 146 | 110 | 34 | 51 | 53 | 56 | 52 | 47 | 35 | 24 | 38 | 117 | 73 | 46 |
| Total Revenues | - | 83 | 83 | 147 | 132 | 115 | 120 | 79 | 25 | 35 | 42 | 42 | 41 | 43 | 30 | 28 | 35 | 111 | 54 | 39 |
| Gross Profit | - | 90 | 98 | 147 | 131 | 107 | 121 | 70 | 23 | 30 | 39 | 38 | 38 | 42 | 29 | 29 | 34 | 117 | 49 | 37 |
| Sales and marketing | - | 100 | 105 | 163 | 118 | 97 | 118 | 68 | 27 | 26 | 38 | 37 | 41 | 42 | 29 | 24 | 33 | 121 | 47 | 37 |
| Research and development | - | 105 | 107 | 122 | 113 | 107 | 113 | 50 | 6 | 19 | 18 | 21 | 21 | 26 | 26 | 29 | 26 | 108 | 35 | 23 |
| General and administrative | - | 90 | 118 | 189 | 157 | 123 | 146 | 72 | 11 | 28 | 25 | 30 | 28 | 30 | 73 | 23 | 26 | 140 | 46 | 26 |
| Operating income x charges | - | 67 | 71 | 120 | 160 | 123 | 121 | 87 | 31 | 43 | 59 | 52 | 47 | 54 | 32 | 39 | 42 | 105 | 61 | 47 |
| Net income x charges | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **% of Sales** | | | | | | | | | | | | | | | | | | | | |
| Licenses | 63 | 67 | 66 | 61 | 64 | 61 | 63 | 60 | 59 | 59 | 58 | 59 | 57 | 57 | 58 | 59 | 58 | 64 | 60 | 58 |
| Maintenance and service | 37 | 33 | 34 | 39 | 36 | 39 | 37 | 40 | 41 | 41 | 42 | 41 | 43 | 43 | 42 | 41 | 42 | 36 | 40 | 42 |
| License gross margin | 98.8 | 99.1 | 99.2 | 99.4 | 99.6 | 99.0 | 99.3 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.0 | 99.3 | 99.0 | 99.0 |
| Consulting and maintenance gross margin | 37.8 | 39.4 | 47.0 | 44.6 | 47.1 | 45.0 | 45.8 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.0 | 45.3 | 45.0 | 45.0 |
| Total gross margin | 76.4 | 79.1 | 81.6 | 78.1 | 80.4 | 77.9 | 79.3 | 77.6 | 76.7 | 77.1 | 76.3 | 76.9 | 76.0 | 76.0 | 76.3 | 76.9 | 76.3 | 80.0 | 77.3 | 76.1 |
| Sales and marketing | 36.8 | 40.0 | 41.6 | 38.0 | 40.5 | 39.0 | 39.6 | 39.1 | 38.5 | 37.7 | 37.8 | 38.2 | 38.9 | 38.3 | 37.3 | 36.6 | 37.7 | 40.3 | 38.5 | 38.0 |
| Research and development | 10.1 | 11.3 | 12.0 | 11.6 | 10.2 | 10.2 | 10.9 | 10.1 | 9.8 | 9.0 | 8.5 | 9.2 | 8.6 | 8.6 | 8.7 | 8.6 | 8.6 | 11.0 | 9.7 | 8.6 |
| General and administrative | 7.6 | 7.8 | 9.0 | 9.4 | 8.3 | 8.5 | 8.8 | 8.6 | 8.4 | 7.8 | 7.5 | 8.0 | 7.7 | 7.6 | 7.4 | 7.2 | 7.5 | 8.8 | 8.3 | 7.6 |
| Operating margin x charges | 21.9 | 20.0 | 19.0 | 19.1 | 21.4 | 20.1 | 20.0 | 19.9 | 20.0 | 22.6 | 22.5 | 21.4 | 20.7 | 21.5 | 22.9 | 24.5 | 22.5 | 19.9 | 20.7 | 21.9 |
| Net margin x charges | 15 | 13 | 13 | 13 | 14 | 14 | 13 | 13 | 13 | 15 | 15 | 14 | 14 | 14 | 15 | 16 | 15 | 13 | 14 | 15 |
| Effective tax rate | 33.3 | 32.5 | 33.1 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 33.0 | 32.9 | 33.0 | 33.0 |

Source: Company reports, Banc of America Securities LLC estimates.

**REMEDY CORPORATION**
($ thousands except per-share data. Fiscal year ends December)

| Revenues | 2000E Mar 1QA | Jun 2QA | Sep 3QA | Dec 4QA | Year 2000A | 2001E Mar 1QE | Jun 2QE | Sep 3QE | Dec 4QE | Year 2001E | 2002E Mar 1QE | Jun 2QE | Sep 3QE | Dec 4QE | Year 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Product licenses | 35,420 | 39,750 | 43,782 | 49,006 | 167,958 | 35,000 | 44,000 | 50,000 | 62,000 | 191,000 | 43,000 | 53,000 | 59,000 | 73,000 | 228,000 |
| Maintenance and services | 26,512 | 29,376 | 31,197 | 33,467 | 120,552 | 33,500 | 35,000 | 37,500 | 39,000 | 145,000 | 40,000 | 44,000 | 47,000 | 50,000 | 181,000 |
| Total revenues | 61,932 | 69,126 | 74,979 | 82,473 | 288,510 | 68,500 | 79,000 | 87,500 | 101,000 | 336,000 | 83,000 | 97,000 | 106,000 | 123,000 | 409,000 |
| Cost of product revenues | 2,402 | 2,387 | 2,616 | 3,126 | 10,531 | 2,100 | 2,640 | 3,000 | 3,720 | 11,460 | 2,580 | 3,180 | 3,540 | 4,380 | 13,680 |
| Cost of maintenance and services | 11,037 | 12,568 | 11,862 | 12,242 | 47,709 | 13,735 | 14,350 | 15,375 | 15,990 | 59,450 | 16,400 | 18,040 | 19,270 | 20,500 | 74,210 |
| Total cost of revenues | 13,439 | 14,955 | 14,478 | 15,368 | 58,240 | 15,835 | 16,990 | 18,375 | 19,710 | 70,910 | 18,980 | 21,220 | 22,810 | 24,880 | 87,890 |
| Gross profit | 48,493 | 54,171 | 60,501 | 67,105 | 230,270 | 52,665 | 62,010 | 69,125 | 81,290 | 265,090 | 64,020 | 75,780 | 83,190 | 98,120 | 321,110 |
| Research and development | 11,286 | 12,836 | 13,049 | 14,867 | 52,038 | 14,000 | 14,500 | 14,800 | 15,100 | 58,400 | 15,500 | 16,000 | 16,500 | 17,500 | 65,500 |
| Sales and marketing | 25,772 | 25,218 | 27,349 | 32,138 | 110,477 | 29,000 | 31,000 | 33,500 | 35,500 | 129,000 | 35,500 | 38,000 | 41,000 | 43,500 | 158,000 |
| General and administrative | 3,239 | 4,335 | 4,837 | 4,994 | 17,405 | 5,000 | 5,100 | 5,200 | 5,300 | 20,600 | 5,300 | 5,500 | 5,700 | 6,000 | 22,500 |
| Goodwill amortization | 1,829 | 2,203 | 2,420 | 2,436 | 8,888 | 2,436 | 2,436 | 2,436 | 2,436 | 9,744 | 2,436 | 2,436 | 2,436 | 2,436 | 9,744 |
| Total expenses | 42,126 | 44,592 | 47,655 | 54,435 | 188,808 | 50,436 | 53,036 | 55,936 | 58,336 | 217,744 | 58,736 | 61,936 | 65,636 | 69,436 | 255,744 |
| Operating income | 6,367 | 9,579 | 12,846 | 12,670 | 41,462 | 2,229 | 8,974 | 13,189 | 22,954 | 47,346 | 5,284 | 13,844 | 17,554 | 28,684 | 65,366 |
| Interest income (exp) net | 1,674 | 2,408 | 2,485 | 2,175 | 8,742 | 2,200 | 2,250 | 2,300 | 2,350 | 9,100 | 2,400 | 2,450 | 2,500 | 2,550 | 9,900 |
| Pretax income | 8,041 | 11,987 | 15,331 | 14,845 | 50,204 | 4,429 | 11,224 | 15,489 | 25,304 | 56,446 | 7,684 | 16,294 | 20,054 | 31,234 | 75,266 |
| Pretax income x goodwill amort. | 9,870 | 14,190 | 17,751 | 17,281 | 59,092 | 6,865 | 13,660 | 17,925 | 27,740 | 66,190 | 10,120 | 18,730 | 22,490 | 33,670 | 85,010 |
| Tax expense (benefit)* | 2,600 | 3,596 | 4,612 | 4,454 | 15,262 | 1,240 | 3,143 | 4,337 | 7,085 | 15,805 | 2,152 | 4,562 | 5,615 | 8,746 | 21,074 |
| Net income | 5,441 | 8,391 | 10,719 | 10,391 | 34,942 | 3,189 | 8,081 | 11,152 | 18,219 | 40,641 | 5,532 | 11,732 | 14,439 | 22,488 | 54,192 |
| Net income x goodwill amort. | 6,685 | 9,933 | 12,413 | 12,096 | 41,164 | 4,894 | 9,786 | 12,857 | 19,924 | 47,462 | 7,238 | 13,437 | 16,144 | 24,194 | 61,012 |
| Average shares | 34,085 | 34,316 | 32,860 | 31,249 | 33,128 | 32,250 | 32,250 | 32,250 | 32,250 | 32,250 | 32,250 | 32,250 | 32,250 | 32,250 | 32,250 |
| **EPS** | **0.16** | **0.24** | **0.33** | **0.33** | **1.03** | **0.10** | **0.25** | **0.35** | **0.56** | **1.26** | **0.17** | **0.36** | **0.45** | **0.70** | **1.68** |
| % Change | 50 | 19 | 20 | (7) | 11 | (38) | 2 | 6 | 70 | 19 | 73 | 45 | 29 | 23 | 33 |
| **EPS excluding goodwill amort. (1)** | **0.20** | **0.29** | **0.38** | **0.39** | **1.24** | **0.15** | **0.30** | **0.40** | **0.62** | **1.47** | **0.22** | **0.42** | **0.50** | **0.75** | **1.89** |
| % Change | 59 | 31 | 28 | (0) | 20 | (23) | 5 | 6 | 60 | 18 | 48 | 37 | 26 | 21 | 29 |
| **Growth Y/Y %** | | | | | | | | | | | | | | | |
| Product licenses | 51 | 24 | 14 | 3 | 19 | (1) | 11 | 14 | 27 | 14 | 23 | 20 | 18 | 18 | 19 |
| Maintenance and services | 40 | 40 | 38 | 34 | 38 | 26 | 19 | 20 | 17 | 20 | 19 | 26 | 25 | 28 | 25 |
| Total Revenues | 46 | 30 | 23 | 14 | 26 | 11 | 14 | 17 | 22 | 16 | 21 | 23 | 21 | 22 | 22 |
| Gross Profit | 43 | 28 | 23 | 13 | 25 | 9 | 14 | 14 | 21 | 15 | 22 | 22 | 20 | 21 | 21 |
| Research and development | 22 | 26 | 28 | 31 | 27 | 24 | 13 | 13 | 2 | 12 | 11 | 10 | 11 | 16 | 12 |
| Sales and marketing | 43 | 25 | 19 | 17 | 24 | 13 | 23 | 22 | 10 | 17 | 22 | 23 | 22 | 23 | 22 |
| General and administrative | 50 | 33 | 58 | 32 | 42 | 54 | 18 | 8 | 6 | 18 | 6 | 8 | 10 | 13 | 9 |
| Operating income | 73 | 18 | 10 | (18) | 7 | (65) | (6) | 3 | 81 | 14 | 137 | 54 | 33 | 25 | 38 |
| Net income | 70 | 35 | 25 | (10) | 18 | (41) | (4) | 4 | 75 | 16 | 73 | 45 | 29 | 23 | 33 |
| **% of Sales** | | | | | | | | | | | | | | | |
| Product licenses | 57 | 58 | 58 | 59 | 58 | 51 | 56 | 57 | 61 | 57 | 52 | 55 | 56 | 59 | 56 |
| Maintenance and services | 43 | 42 | 42 | 41 | 42 | 49 | 44 | 43 | 39 | 43 | 48 | 45 | 44 | 41 | 44 |
| Product gross margin | 93.2 | 94.0 | 94.0 | 93.6 | 93.7 | 94.0 | 94.0 | 94.0 | 94.0 | 94.0 | 94.0 | 94.0 | 94.0 | 94.0 | 94.0 |
| Services gross margin | 58.4 | 57.2 | 62.0 | 63.4 | 60.4 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 |
| Total gross margin | 78.3 | 78.4 | 80.7 | 81.4 | 79.8 | 76.9 | 78.5 | 79.0 | 80.5 | 78.9 | 77.1 | 78.1 | 78.5 | 79.8 | 78.5 |
| Research and development | 18.2 | 18.6 | 17.4 | 18.0 | 18.0 | 20.4 | 18.4 | 16.9 | 15.0 | 17.4 | 18.7 | 16.5 | 15.6 | 14.2 | 16.0 |
| Sales and marketing | 41.6 | 36.5 | 36.5 | 39.0 | 38.3 | 42.3 | 39.2 | 38.3 | 35.1 | 38.4 | 42.8 | 39.2 | 38.7 | 35.4 | 38.6 |
| General & administrative | 5.2 | 6.3 | 6.5 | 6.1 | 6.0 | 7.3 | 6.5 | 5.9 | 5.2 | 6.1 | 6.4 | 5.7 | 5.4 | 4.9 | 5.5 |
| Operating income | 10.3 | 13.9 | 17.1 | 15.4 | 14.4 | 3.3 | 11.4 | 15.1 | 22.7 | 14.1 | 6.4 | 14.3 | 16.6 | 23.3 | 16.0 |
| Operating Inc. excl. goodwill (1) | 13.2 | 17.0 | 20.4 | 18.3 | 17.3 | 6.8 | 14.4 | 17.9 | 25.1 | 17.0 | 9.3 | 16.6 | 18.9 | 25.3 | 18.4 |
| Net margin | 9 | 12 | 14 | 13 | 12 | 5 | 10 | 13 | 18 | 12 | 7 | 12 | 14 | 18 | 13 |
| Effective tax rate | 32 | 30 | 30 | 30 | 30 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |

E = Banc of America Securities research estimates.
(1) - Goodwill from the October 1998 acquisition of BayStone Software.
(2) In 3Q00 Remedy took a one time charge of $1.4 million to write-off non-strategic investments.

Source: Company reports, Banc of America Securities LLC estimates.

## SAP AG
(Euro millions except per-share data. Fiscal year ends December 31)

| | Year 1997 | Mar 1Q | Jun 2Q | 1998 Sep 3Q | Dec 4Q | Year 1998 | Mar 1Q | Jun 2Q | 1999 Sep 3Q | Dec 4Q | Year 1999 | Mar 1Q | Jun 2Q | 2000A Sep 3Q | Dec 4Q | Year 2000 | Mar 1QE | Jun 2QE | 2001E Sep 3QE | Dec 4QE | Year 2001E | Year 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| License revenue | 1,505 | 386 | 533 | 422 | 559 | 1,900 | 355 | 452 | 314 | 811 | 1,932 | 369 | 554 | 480 | 1,056 | 2,459 | 450 | 660 | 625 | 1,050 | 2,785 | 3,225 |
| Maintenance revenue | 590 | 189 | 193 | 204 | 234 | 820 | 260 | 284 | 297 | 321 | 1,162 | 373 | 396 | 433 | 468 | 1,670 | 475 | 500 | 520 | 570 | 2,065 | 2,380 |
| Consulting revenue | 640 | 209 | 262 | 287 | 364 | 1,122 | 343 | 398 | 398 | 408 | 1,547 | 332 | 393 | 404 | 517 | 1,646 | 330 | 370 | 400 | 510 | 1,610 | 1,815 |
| Training revenue | 297 | 92 | 107 | 109 | 104 | 412 | 110 | 106 | 90 | 89 | 395 | 95 | 100 | 95 | 111 | 401 | 90 | 90 | 90 | 90 | 360 | 440 |
| Other revenue | 46 | 6 | 19 | 25 | 12 | 62 | 8 | 20 | 24 | 22 | 74 | 14 | 55 | 9 | 12 | 90 | 15 | 15 | 15 | 15 | 60 | 80 |
| Total revenue | 3,078 | 882 | 1,114 | 1,047 | 1,273 | 4,316 | 1,076 | 1,260 | 1,123 | 1,651 | 5,110 | 1,183 | 1,498 | 1,421 | 2,164 | 6,266 | 1,360 | 1,635 | 1,650 | 2,235 | 6,880 | 7,940 |
| Cost of products | | 77 | 79 | 89 | 124 | 369 | 97 | 106 | 101 | 207 | 511 | 126 | 150 | 167 | 226 | 669 | 148 | 186 | 183 | 259 | 776 | 897 |
| Cost of services | | 263 | 305 | 312 | 376 | 1,256 | 394 | 414 | 394 | 383 | 1,585 | 366 | 394 | 411 | 458 | 1,629 | 344 | 377 | 402 | 492 | 1,615 | 1,804 |
| Total cost of revenues | | 340 | 384 | 401 | 500 | 1,625 | 491 | 520 | 495 | 590 | 2,096 | 492 | 544 | 578 | 684 | 2,298 | 492 | 563 | 585 | 751 | 2,391 | 2,701 |
| Gross profit | | 542 | 730 | 646 | 773 | 2,691 | 585 | 740 | 628 | 1,061 | 3,014 | 691 | 954 | 843 | 1,480 | 3,968 | 868 | 1,072 | 1,065 | 1,484 | 4,489 | 5,239 |
| Research and development | | 108 | 152 | 143 | 170 | 573 | 140 | 166 | 165 | 234 | 705 | 194 | 202 | 213 | 250 | 859 | 230 | 245 | 255 | 310 | 1,040 | 1,130 |
| Sales and marketing | | 204 | 265 | 245 | 251 | 965 | 228 | 276 | 283 | 320 | 1,107 | 288 | 420 | 336 | 447 | 1,491 | 350 | 400 | 460 | 315 | 1,725 | 1,830 |
| General and administrative | | 48 | 53 | 53 | 54 | 208 | 47 | 57 | 63 | 74 | 241 | 74 | 88 | 86 | 108 | 356 | 87 | 95 | 100 | 110 | 397 | 465 |
| Other expenses, net | | 12 | 4 | 3 | 25 | 44 | 12 | 6 | 10 | (3) | 25 | 7 | (2) | 6 | 16 | 27 | 8 | 8 | 8 | 8 | 32 | 40 |
| STAR expenses | | | | | | | (16) | 12 | 25 | 119 | 140 | 239 | 95 | 54 | 53 | 441 | 40 | 40 | 40 | 40 | 160 | 160 |
| Total operating expense | | 372 | 474 | 444 | 500 | 1,790 | 411 | 517 | 546 | 744 | 2,218 | 802 | 803 | 695 | 874 | 3,174 | 715 | 788 | 863 | 983 | 3,349 | 3,625 |
| Operating income | 824 | 170 | 256 | 202 | 273 | 901 | 174 | 223 | 82 | 317 | 796 | (111) | 151 | 148 | 606 | 794 | 153 | 284 | 202 | 501 | 1,140 | 1,614 |
| Other income | | 3 | 12 | 19 | (4) | 30 | (2) | 25 | (3) | 164 | 184 | 206 | 42 | 6 | (23) | 231 | 10 | 10 | 10 | 10 | 40 | 40 |
| Pretax income | 852 | 173 | 268 | 221 | 269 | 931 | 172 | 248 | 79 | 481 | 980 | 95 | 193 | 154 | 583 | 1,025 | 163 | 294 | 212 | 511 | 1,180 | 1,654 |
| Income taxes | | 75 | 116 | 96 | 117 | 404 | 74 | 105 | 33 | 166 | 378 | 38 | 77 | 62 | 212 | 389 | 65 | 118 | 85 | 204 | 472 | 662 |
| Net income | 473 | 98 | 152 | 125 | 152 | 527 | 98 | 142 | 45 | 316 | 601 | 56 | 116 | 88 | 366 | 626 | 97 | 177 | 127 | 306 | 707 | 992 |
| Average shares | 312.9 | 312.9 | 312.9 | 312.9 | 312.9 | 312.9 | 313.8 | 313.8 | 313.8 | 313.8 | 313.8 | 314.4 | 314.4 | 314.4 | 314.4 | 314.4 | 314.4 | 314.4 | 314.4 | 314.4 | 314.4 | 314.4 |
| EPS (USD/ADR) x STAR and one-time | 0.42 | 0.08 | 0.13 | 0.12 | 0.14 | 0.48 | 0.08 | 0.12 | 0.05 | 0.19 | 0.45 | 0.04 | 0.11 | 0.09 | 0.30 | 0.54 | 0.08 | 0.14 | 0.11 | 0.24 | 0.58 | 0.79 |
| % change | | | | | | 14 | (4) | (13) | (54) | 37 | (7) | (46) | (8) | 61 | 56 | 22 | 92 | 35 | 21 | (20) | 6 | 37 |

### Growth Year/Year %

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| License revenue | - | - | - | - | - | 26 | (8) | (15) | (26) | 45 | 2 | 4 | 23 | 53 | 30 | 27 | 22 | 19 | 30 | (1) | 13 | 16 |
| Maintenance revenue | - | - | - | - | - | 39 | 38 | 47 | 46 | 37 | 42 | 43 | 39 | 46 | 46 | 44 | 27 | 26 | 20 | 27 | 24 | 15 |
| Consulting revenue | - | - | - | - | - | 75 | 64 | 52 | 39 | 12 | 38 | (3) | (1) | 2 | 27 | 6 | (1) | (6) | (1) | (1) | (2) | 13 |
| Training revenue | - | - | - | - | - | 39 | 20 | (1) | (17) | (14) | (4) | (14) | (6) | 6 | 25 | 2 | 7 | (73) | 67 | 25 | (33) | 22 |
| Total revenue | - | - | - | - | - | 40 | 22 | 13 | 7 | 30 | 18 | 10 | 19 | 27 | 31 | 23 | 15 | 9 | 16 | 3 | 10 | 15 |
| Gross profit | - | - | - | - | - | - | 8 | 1 | (3) | 37 | 12 | 18 | 29 | 34 | 39 | 37 | 26 | 12 | 26 | 0 | 13 | 17 |
| Research and development | - | - | - | - | - | - | 30 | 9 | 15 | 38 | 23 | 39 | 22 | 29 | 7 | 22 | 19 | 21 | 20 | 24 | 21 | 9 |
| Sales and marketing | - | - | - | - | - | - | 12 | 4 | 16 | 27 | 15 | 26 | 52 | 19 | 40 | 35 | 22 | (5) | 37 | 15 | 16 | 6 |
| General and administrative | - | - | - | - | - | - | (2) | 8 | 19 | 37 | 16 | 57 | 54 | 37 | 46 | 48 | 18 | 8 | 16 | 2 | 10 | 19 |
| Operating income | - | - | - | - | - | 9 | 2 | (13) | (59) | 16 | (12) | - | (32) | 80 | 91 | (0) | - | 88 | 36 | (17) | 44 | 42 |
| Pretax income | - | - | - | - | - | 9 | (1) | (7) | (64) | 79 | 5 | (45) | (22) | 95 | 21 | 5 | 71 | 52 | 38 | (12) | 15 | 40 |
| Net income | - | - | - | - | - | 11 | 0 | (7) | (64) | 108 | 14 | (43) | (18) | 96 | 16 | 4 | 71 | 52 | 45 | 2 | 13 | 40 |

### % of Sales

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| License revenue | 49 | 44 | 48 | 40 | 44 | 44 | 33 | 36 | 28 | 49 | 38 | 31 | 37 | 34 | 49 | 39 | 33 | 40 | 38 | 47 | 40 | 41 |
| Maintenance revenue | 19 | 21 | 17 | 19 | 18 | 19 | 24 | 23 | 26 | 19 | 23 | 32 | 26 | 30 | 22 | 27 | 35 | 31 | 32 | 26 | 30 | 30 |
| Consulting revenue | 21 | 24 | 24 | 27 | 29 | 26 | 32 | 32 | 35 | 25 | 30 | 28 | 26 | 28 | 24 | 26 | 24 | 23 | 24 | 23 | 23 | 23 |
| Training revenue | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 8 | 8 | 5 | 8 | 8 | 7 | 7 | 5 | 6 | 7 | 6 | 5 | 4 | 5 | 6 |
| Total revenue | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

### Gross margins

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Product gross margin | - | 86.6 | 89.1 | 85.8 | 84.4 | 86.4 | 84.2 | 85.6 | 83.5 | 81.7 | 83.5 | 83.0 | 84.2 | 81.7 | 85.2 | 83.8 | 84.0 | 84.0 | 84.0 | 84.0 | 84.0 | 83.0 |
| Services gross margin | - | 12.6 | 17.3 | 21.2 | 19.7 | 18.1 | 13.0 | 17.9 | 19.3 | 22.9 | 18.4 | 14.3 | 20.1 | 17.6 | 27.1 | 20.4 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 17.0 |
| Gross margin | - | 61.5 | 65.5 | 61.7 | 60.7 | 62.3 | 54.4 | 58.7 | 55.9 | 64.3 | 59.0 | 58.4 | 63.7 | 59.3 | 68.4 | 63.3 | 63.8 | 65.5 | 64.5 | 66.4 | 65.2 | 66.0 |
| Research and development | - | 12 | 14 | 14 | 13 | 13 | 13 | 13 | 15 | 14 | 14 | 16 | 13 | 15 | 12 | 14 | 17 | 15 | 15 | 14 | 15 | 14 |
| Sales and marketing | - | 23 | 24 | 23 | 20 | 22 | 21 | 22 | 25 | 19 | 22 | 24 | 28 | 24 | 22 | 74 | 26 | 24 | 28 | 32 | 25 | 23 |
| General and administrative | - | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 6 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 |
| Operating margin | 26.8 | 19.3 | 23.0 | 19.3 | 21.4 | 20.9 | 16.2 | 17.7 | 7.3 | 19.2 | 15.6 | (9.4) | 10.1 | 10.4 | 28.0 | 12.7 | 11.2 | 17.4 | 12.2 | 22.4 | 16.6 | 20.3 |
| Pretax margin | 27.7 | 19.6 | 24.1 | 21.1 | 21.1 | 21.6 | 16.0 | 19.7 | 7.0 | 29.1 | 19.2 | 8.0 | 12.9 | 10.8 | 26.9 | 16.4 | 12.0 | 18.0 | 12.8 | 22.9 | 17.1 | 20.8 |
| Net margin | 15.4 | 11.1 | 13.6 | 11.9 | 11.9 | 12.2 | 9.1 | 11.3 | 4.0 | 19.1 | 11.8 | 4.7 | 7.7 | 6.2 | 16.9 | 10.0 | 7.1 | 10.8 | 7.7 | 13.7 | 10.3 | 12.5 |
| Tax rate | - | 43.4 | 43.3 | 43.4 | 43.5 | 43.4 | 43.0 | 42.3 | 41.8 | 34.5 | 38.6 | 40.0 | 29.9 | 40.3 | 36.4 | 38.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |

Source: Company reports, Banc of America Securities LLC estimates.

Bob Austrian (415) 913-5424

Banc of America Securities

# SIEBEL SYSTEMS
($ thousands except per-share data. Fiscal year ends December)

| Revenues | Year 1998 | Year 1999 | Mar 1Q | Jun 2Q | 2000 Sep 3Q | Dec 4Q | Year 2000 | Mar 1QE | Jun 2QE | 2001E Sep 3QE | Dec 4QE | Year 2001E | Mar 1QE | Jun 2QE | 2002E Sep 3QE | Dec 4QE | Year 2002E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Licenses | 290,890 | 510,874 | 195,515 | 245,301 | 308,770 | 365,161 | 1,114,763 | 330,000 | 360,000 | 390,000 | 420,000 | 1,500,000 | 450,000 | 490,000 | 510,000 | 550,000 | 1,980,000 |
| Maintenance and other services | 118,996 | 302,687 | 124,176 | 152,243 | 187,739 | 216,473 | 680,631 | 230,000 | 250,000 | 270,000 | 290,000 | 1,040,000 | 330,000 | 355,000 | 415,000 | 460,000 | 1,570,000 |
| Total Revenues | 409,880 | 813,401 | 319,691 | 397,544 | 496,315 | 581,634 | 1,795,384 | 560,000 | 610,000 | 660,000 | 710,000 | 2,540,000 | 780,000 | 845,000 | 925,000 | 1,010,000 | 3,560,000 |
| Cost of software licenses | 5,600 | 8,150 | 5,366 | 3,773 | 4,882 | 3,300 | 17,311 | 4,950 | 5,400 | 5,070 | 5,460 | 20,880 | 6,750 | 7,200 | 7,650 | 7,150 | 28,750 |
| Cost of services | 65,387 | 178,113 | 72,505 | 98,915 | 122,008 | 135,030 | 426,468 | 149,500 | 162,500 | 172,800 | 182,700 | 667,500 | 207,000 | 237,250 | 269,750 | 289,800 | 1,004,700 |
| Total Cost of Revenues | 70,987 | 186,263 | 77,801 | 102,688 | 126,890 | 138,330 | 443,769 | 154,450 | 167,900 | 177,870 | 188,160 | 688,380 | 214,050 | 244,450 | 277,400 | 296,950 | 1,033,450 |
| Gross Profit | 338,899 | 627,198 | 241,830 | 294,856 | 369,625 | 445,304 | 1,351,615 | 405,550 | 442,100 | 482,130 | 521,840 | 1,851,620 | 565,950 | 600,550 | 647,600 | 713,050 | 2,526,550 |
| Research & Development | 43,949 | 81,055 | 26,435 | 33,531 | 39,051 | 46,497 | 145,514 | 47,500 | 49,500 | 51,500 | 53,500 | 202,000 | 56,000 | 60,000 | 63,500 | 68,500 | 248,000 |
| Sales & Marketing | 177,173 | 311,337 | 140,547 | 161,632 | 187,284 | 189,149 | 688,612 | 195,000 | 208,000 | 225,000 | 245,000 | 873,000 | 265,000 | 285,000 | 310,000 | 340,000 | 1,200,000 |
| General & Administrative | 34,474 | 73,621 | 28,893 | 35,989 | 42,113 | 51,465 | 158,460 | 52,500 | 54,000 | 55,500 | 57,500 | 219,500 | 60,500 | 62,000 | 64,500 | 68,000 | 254,000 |
| Non-recurring charges | 0 | 0 | 0 | 10,002 | 0 | 20,502 | 30,504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Expenses | 255,596 | 466,011 | 195,875 | 241,164 | 278,448 | 313,603 | 1,029,080 | 295,000 | 311,500 | 332,000 | 356,000 | 1,294,500 | 380,500 | 407,000 | 438,000 | 476,500 | 1,702,000 |
| Operating Income - Adjusted (1) | 83,303 | 161,187 | 45,955 | 63,704 | 91,177 | 158,203 | 359,039 | 110,550 | 130,600 | 150,130 | 165,840 | 557,120 | 184,850 | 193,550 | 209,600 | 236,550 | 824,550 |
| Operating Income | 83,303 | 161,167 | 45,955 | 53,702 | 91,177 | 131,701 | 322,535 | 110,550 | 130,600 | 150,130 | 165,840 | 557,120 | 184,850 | 193,550 | 209,600 | 236,550 | 824,550 |
| Other income (net) | 6,258 | 15,090 | 13,211 | 15,557 | 10,358 | 12,749 | 51,875 | 13,000 | 13,500 | 14,500 | 15,000 | 56,700 | 15,500 | 16,000 | 17,000 | 18,000 | 66,500 |
| Total Interest Income | 6,258 | 15,090 | 13,211 | 16,557 | 19,358 | 12,749 | 61,875 | 13,000 | 13,500 | 14,500 | 15,000 | 58,700 | 15,500 | 16,000 | 17,000 | 18,000 | 66,500 |
| Pretax Income | 89,561 | 176,277 | 59,166 | 80,261 | 110,535 | 170,952 | 420,914 | 123,550 | 144,100 | 164,630 | 180,840 | 613,820 | 200,350 | 209,550 | 226,600 | 254,550 | 891,050 |
| Tax expense | (33,233) | (66,252) | (23,853) | (31,211) | (43,032) | (84,966) | (163,062) | (47,063) | (54,910) | (63,569) | (68,710) | (233,252) | (75,133) | (79,629) | (86,108) | (96,729) | (338,599) |
| Net Income | 56,328 | 110,925 | 35,313 | 49,050 | 67,503 | 105,080 | 257,852 | 76,787 | 89,590 | 102,071 | 112,121 | 380,568 | 124,217 | 129,921 | 140,492 | 157,821 | 552,451 |
| Avg. Shrs. | 404,153 | 458,505 | 509,060 | 513,932 | 523,684 | 529,946 | 619,168 | 540,000 | 550,000 | 560,000 | 570,000 | 555,000 | 580,000 | 590,000 | 600,000 | 610,000 | 595,000 |
| EPS - Adjusted | 0.14 | 0.23 | 0.07 | 0.10 | 0.13 | 0.20 | 0.50 | 0.14 | 0.16 | 0.18 | 0.20 | 0.69 | 0.21 | 0.22 | 0.23 | 0.26 | 0.93 |
| % Change | 11% | 60% | 52% | 54% | 129% | 162% | 111% | 105% | 71% | 41% | -3% | 39% | 51% | 36% | 28% | 32% | 35% |

**Growth Y/Y %**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Licenses | 85 | 76 | 106 | 118 | 130 | 100 | 118 | 69 | 47 | 26 | 15 | 35 | 36 | 36 | 31 | 31 | 33 |
| Maintenance and other services | 135 | 154 | 147 | 125 | 125 | 113 | 125 | 85 | 64 | 44 | 54 | 53 | 43 | 46 | 54 | 59 | 51 |
| Total Revenues | 97 | 98 | 120 | 121 | 134 | 111 | 121 | 75 | 53 | 33 | 22 | 41 | 39 | 39 | 40 | 42 | 40 |
| Research & Development | 88 | 84 | 43 | 71 | 109 | 60 | 80 | 80 | 48 | 32 | 15 | 30 | 18 | 21 | 23 | 28 | 23 |
| Sales & Marketing | 79 | 76 | 146 | 134 | 145 | 61 | 121 | 38 | 29 | 14 | 30 | 27 | 36 | 37 | 38 | 39 | 34 |
| General & Administrative | 104 | 114 | 141 | 122 | 127 | 91 | 115 | 82 | 50 | 32 | 12 | 39 | 15 | 15 | 10 | 18 | 16 |
| Operating Income - Adjusted (1) | 155 | 93 | 56 | 82 | 123 | 184 | 123 | 141 | 105 | 65 | 5 | 55 | 67 | 48 | 40 | 43 | 48 |
| Total Interest Income | 18 | 141 | 447 | 674 | 555 | 68 | 310 | 1 | (10) | (25) | 18 | (8) | 17 | 15 | 17 | 20 | 17 |
| Net Income | 137 | 96 | 72 | 107 | 154 | 170 | 134 | 117 | 83 | 51 | 6 | 48 | 62 | 46 | 38 | 41 | 45 |

**% of Sales**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Licenses | 71.0 | 62.8 | 61.2 | 61.7 | 62.2 | 62.8 | 62.1 | 58.9 | 59.0 | 59.1 | 59.2 | 59.1 | 57.7 | 56.8 | 55.1 | 54.5 | 55.0 |
| Maintenance and other services | 29.0 | 37.2 | 38.8 | 38.3 | 37.8 | 37.2 | 37.9 | 41.1 | 41.0 | 40.9 | 40.8 | 40.9 | 42.3 | 43.2 | 44.9 | 45.5 | 44.1 |
| Total Revenues | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

**Gross Margins**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software Licenses | 98.1 | 98.4 | 97.3 | 98.5 | 98.4 | 99.1 | 98.4 | 98.5 | 98.5 | 98.7 | 98.7 | 98.6 | 98.5 | 98.5 | 98.5 | 98.7 | 98.0 |
| Maintenance and other services | 45.1 | 41.1 | 41.6 | 35.0 | 35.0 | 38.5 | 37.3 | 35.0 | 35.0 | 36.0 | 37.0 | 35.8 | 37.0 | 35.0 | 35.0 | 37.0 | 36.0 |
| Total Gross Margin | 82.7 | 77.1 | 75.6 | 74.2 | 74.4 | 76.6 | 75.3 | 72.4 | 72.6 | 73.1 | 73.5 | 72.9 | 72.5 | 71.1 | 70.0 | 70.0 | 71.0 |
| Research & Development | 10.7 | 10.0 | 8.3 | 8.4 | 7.9 | 8.0 | 8.1 | 8.5 | 8.1 | 7.8 | 7.5 | 8.0 | 7.2 | 7.1 | 6.9 | 6.8 | 7.0 |
| Sales & Marketing | 43.2 | 38.3 | 44.0 | 40.7 | 39.7 | 32.5 | 38.4 | 34.8 | 34.1 | 34.1 | 34.5 | 34.4 | 34.0 | 33.7 | 33.5 | 33.7 | 33.7 |
| General & Administrative | 8.4 | 9.1 | 9.0 | 9.1 | 8.5 | 8.8 | 8.8 | 9.4 | 8.9 | 8.4 | 8.1 | 8.6 | 7.6 | 7.3 | 7.0 | 6.7 | 7.1 |
| Operating Income - Adjusted (1) | 20.3 | 19.8 | 14.4 | 16.0 | 18.4 | 27.2 | 20.0 | 19.7 | 21.4 | 22.7 | 23.4 | 21.9 | 23.7 | 22.9 | 22.7 | 23.4 | 23.2 |
| Total Interest Income | 1.5 | 1.9 | 4.1 | 4.2 | 2.9 | 2.2 | 3.4 | 2.4 | 2.3 | 2.2 | 2.1 | 2.2 | 2.0 | 1.9 | 1.8 | 1.8 | 1.9 |
| Eff Tax Rate | 37.1 | 37.6 | 40.3 | 38.9 | 38.9 | 38.0 | 38.7 | 38.0 | 38.0 | 38.0 | 38.0 | 38.0 | 38.0 | 38.0 | 38.0 | 38.0 | 38.0 |
| Net Margin | 13.7 | 13.6 | 11.0 | 12.3 | 13.6 | 18.2 | 14.4 | 13.7 | 14.7 | 15.5 | 15.8 | 15.0 | 15.9 | 15.4 | 15.2 | 15.6 | 15.5 |

E = Banc of America Securities research estimates.
* Scopus Fiscal years 1997 and 1998 were shifted back one quarter to conform with Siebel's December year end.
Fiscal years were conformed resulting in the inclusion of Scopus' March 98 quarter in 1997 and 1998.
Q100-Q100 16 quarterals were adjusted on 6/5/00 to reflect proforma results that include OpenSite acquisition.
Date Prepared: 3/1/2001

**Analyst notes and modelling assumptions:**
(a) Software licensed are perpetual in nature and are recognized upon shipment.
(b) Maintenance reflects 15-22% of the list price of licensed software and accrues upon license sale recognition.
(c) Salesforce incentives are primarily annual in nature, 12/31 based, and accrued upon realization.

Source: Company reports, Banc of America Securities LLC estimates.