# EXHIBIT 408

# *MORGAN STANLEY DEAN WITTER*

In-Depth | Page 1

**Equity Research**
North America

## Industry

# Enterprise Software

Charles Phillips
(212) 761 4450
Charles.Phillips@morganstanley.com

Industry Overview

April 17, 2001

## *Software Stocks: So Long Backlog...*

- **Companies may have burned their backlog to boost 1Q01 results**
  We believe investors should assume that many software companies depleted their backlog to boost 1Q01 results, and that the underlying order growth was significantly less than reported results.

- **Near-term weakness in demand and the lack of a "next big thing"**
  The majority of software purchases are discretionary in the near term, so purchasers are able to maintain their cautious stance. In addition, consultants lack a "next big thing" to motivate corporate clients to act on large initiatives.

- **Companies turn to existing customers as new customers are tough to sign**
  Since new customers are reluctant to sign up for full-size enterprise projects, software companies are turning to existing clients with follow-on products and capacity-expansion purchases.

*MORGAN STANLEY DEAN WITTER*

# *Software Stocks: So Long Backlog...*

**Backlog Depletion = More Volatility**

Almost every reasonably viable software company discovered a new phenomenon called backlog in the year 2000. Buoyant demand, spurred by e-commerce urgency, let most companies get ahead of the curve. The larger companies routinely rolled forward license revenue equal to 10–20% of the target for the following quarter.

Most companies shipped the product a few days after the quarter ended, which does not seem to be an inconvenience for the customer since it usually isn't fully staffed to begin the one- or two-year implementation. Moreover, some customers already have the product installed on a trial basis and can continue configuration and data migration plans in the absence of the fully licensed product.

*This off-balance sheet backlog helped to smooth quarterly results and gave more credence to management guidance.* Several companies marketed the newfound "visibility" and others formalized it more with revenue recognition policies tied to implementation. **Valuations reflected the increased predictability** and the underlying acceleration in order growth, we believe. Since business was stronger than reported results, valuation reflected reported results plus the growth in backlog.

*But tough quarters have a way of wiping out even the largest stashes of backlog. We counted 54 negative software company preannouncements with an average revenue shortfall of 20%.* As a result, we think investors should assume the underlying order growth in the March quarter was significantly less than the reported results we are seeing. Companies preannouncing shortfalls or barely reaching their revenue targets tend not to have saved any backlog, which would make the miss more pronounced.

**Will We Be as Jovial in June?**

Looking forward, we think there is a high probability of sequentially down quarters for the software applications industry on a reported basis. We suggest that the sequential order growth should be analyzed off the underlying order flow in March and not the March reported results. Consequently, the June quarter guidance in many cases will be down sequentially off reported results. Ironically, we could see a June quarter with flat or slightly improved order growth sequentially, but decreasing reported license revenue as a result of the backlog-depletion issue.

The stocks in our universe have bounced as we've gotten past the preannouncement season, but management teams have not yet given guidance for the June quarter and balance of the year. Valuations are off consensus estimates, which are likely to be reduced in the next few weeks, and quite possibly again in June, depending on how conservative managements are with guidance.

**Near-Term Demand**

We've only seen a small blip of a change on the demand front. Both the integrators and software sales reps are saying buyers were frozen like deer in headlights during February and March. The rapidity of the decline in financial markets, the economy, and in the fundamentals of their own businesses startled even the most steel-nerved IT managers. Several CIOs who attended our CIO conference last year and heard our economists talk about the coming recession have since called and said they still were surprised at the suddenness of the change; all the gloomy talk didn't really resonate back in December at the conference, but it did by February.

However, in the last three weeks, a couple of integrators have said that customers are at least starting to return phone calls. *But that's a long way from resumption of demand. We believe bookings are still headed south for the near term, and we wouldn't extrapolate much from a rather thin data point.* Sales reps we speak with still see a very long year ahead. Most of the integrators are still reducing, not adding, headcount. Capacity utilization is falling, and rates are coming down. All that could stabilize in a quarter if the new project flow returns, but we can't say we've seen enough definitive evidence of such a trend at the moment.

From the conversations we had with several integrators, the current customer discussions sound like preliminary attempts to reassess and triage among competing projects vying for more limited funding. Even if these rather feeble data points are necessary precursors to a more stable demand environment, the bulk of that activity may not happen quickly enough to help the June quarter. *Instead we expect a slow thawing of the buying freeze with perhaps some momentum by the fourth quarter driven by residual budgets.*

*The majority of software purchases are discretionary in the short term.* Factories don't stop and the donuts still get

**Please refer to important disclosures at the end of this report.**

*MORGAN STANLEY DEAN WITTER*

made whether i2 or Siebel get their $30 million deals this quarter or the next. The payback from these types of applications is over a period of time and comes in the form of lower costs, improved efficiency, enhanced customer service, and market share gains.

### Is There No Next Big Thing?

*The other recurring theme from the consultants we spoke with was the lack of a silver bullet.* The integrators were lamenting the lack of a hot new software technology to spur buying activity. Client server, e-business, ERP, and many other technology waves have kept the integrators busy on new projects in the past; however, this era of harvesting and rationalization is a tough one. Many customers rushed into e-business projects last year and aren't sure why or what to do from here. Project champions are reluctant to raise their hands with more revolutionary ideas after getting burned last year. Many e-commerce project teams have been disbanded or folded back into the parent organization. Customers now demand more proof points up front and can afford to take their time and evaluate project paybacks more carefully.

Customers still seem interested in supply chain automation, but it is a less proven area with fewer turnkey solutions and has heavy consulting requirements. And we know from our surveys that customers want consultants out of there. The hype around private marketplaces is settling down into the reality that no one has gotten one into production yet on any scale. Companies are likely to start small or wait for proof points. The vision sell is tougher this year.

Surprisingly, a few integrators are adding to their ERP (enterprise resource planning) practices — particularly SAP. ERP is a well-understood implementation with reference sites and an ROI that can be reasonably measured up front. Rolling out ERP to additional locations might be a good use of time this year while the e-business waters settle down a bit.

Call center deals within customer relationship management (CRM) seem to fare well according to our surveys, but marketing automation and sales force automation look softer.

### Estimate Revisions

Pegging how far estimates come down is partially a call on how managements will adjust guidance for the current environment. For companies falling short of the target for the quarter, there's little incentive to stick to past guidance

and the more logical move is to get all the bad news out in one shot. Consequently, we'd expect a fairly sharp reduction in management forecasts with many down sequential license forecasts combined with slowing year-over-year growth because of the tough comparisons. Acquisitions could improve the reported results but not the organic growth. As acquisition currencies get more stable and more single-digit stocks float about, we'd expect an increase in acquisition activity since the bankers can't do IPOs anymore.

One approach at quantifying the depth of the buying pause is to look at the bubble of demand in 2000. To do that, we extrapolated 1999 growth rates, before the 2000 acceleration, into 2001. For example if the natural demand for i2 and Siebel products was reflected in 1999, we might assume 2000 simply pulled forward some demand out of 2001. With that methodology, for example, i2 and Siebel would post 24% and 27%, respectively, in license growth this year compared to year 2000 license growth of 101% and 118%, respectively. Similarly, Oracle would do 15% license growth in F2002 under the same analysis.

### Slowing 2001 Growth Impacts 2002 Growth as Well

Once companies start reducing infrastructure (hiring freezes or headcount reductions), it impacts growth for this year and next. Even assuming an improved environment for 2002, companies will enter the year with fewer trained sales reps, less assigned quota in the field, and less consulting capacity than they had planned on three months ago. Enterprise software is a people-driven business and there is no idle plant capacity waiting for demand to pick up. It takes time to regain that selling and servicing capacity.

### Cash Flow

We looked at cash flow and cash positions across the industry to look for positive and negative outliers. Of the companies in our coverage universe, only five had a cash burn of $10 million or more in the December quarter: JD Edwards, Network Associates, Vignette, SilverStream, and SeeBeyond. Of those five, only SeeBeyond has less than 10 quarters of cash to cover the fourth-quarter burn rate. First quarter cash flow and cash balances are not yet available.

We also looked at market cap to cash minus debt. The median for the group is 4.8 times. Companies with low market caps and recent secondary offerings looked good on that basis (SilverStream, E.piphany, Agile, and Vignette — see Exhibit 1).

*MORGAN STANLEY DEAN WITTER*

**Customers Are King**

To state the obvious, it will be hard to get customers to start new projects this year. Consequently, we believe this is a good time to focus on getting more existing customers to enhance what they already have. Small, incremental enhancements and extensions to existing infrastructure stand a better chance than greenfield, Hoover-Dam-type projects. Smaller deal sizes and smaller scope, short payback projects rule the day in more conservative environments. That all favors the infrastructure companies (systems management and to a lesser extent database) who tend to go for singles and doubles as customers need more product to accommodate growth in the infrastructure (more data, transactions, queries, users, and processes).

It also means that companies with two things — lots of customers and lots of follow-on products to sell to those customers — should fare better than most, all other things being equal. So we've ranked the companies by the number of customers and the breadth of the product portfolio. The more customers and the larger the dollar value of the product line (items in the price list times list price), the better. Companies like Computer Associates, PeopleSoft, Oracle, and SAP look pretty good on that basis (see Exhibit 2).

**Valuations and Outlook on the Group**

The median P/E to growth ratio for the top 25 software companies based on 2001 consensus estimates is 1.7 times or an unusually modest 16% premium to the S&P 500 and PEG basis. The estimates could be too high, so the reality might be a somewhat higher PEG ratio.

Using 2002 consensus estimates, the median PEG ratio is 1.3 times.

Some standouts on a PEG basis (off consensus 2001 estimates) include Peregrine, Mercury, Amdocs, and Veritas.

The attached historical valuation tables suggest we are back in the range of historical P/E and P/S ranges on a group basis. The recent bounce off the bottom when the group got oversold during the preannouncement period has put us in fair value range with some exceptions.

Overall, it seems to be less of a valuation call at this point and more of a decision on when the fundamentals will start to turn. While investors seem eager catch the turn and seem poised to come back to the group at the slightest sign of an upturn, that sign may not happen until another leg down in the estimates. It is unlikely that such a sharp downturn gets repaired in one year let alone one quarter.

In our view, all the stocks need is for things to stop getting worse to get a bounce, which is what the post-preannouncement period suggested. A shaky June quarter could cause the stocks to retract a bit as investors worry if things have really stopped getting worse after all. It will be hard for the group to break out with Cisco, EMC, CSC, and Sun surprising on the downside, which is what our analysts in those areas expect in June.

We are likely in fair value range for the next quarter or so with a reasonable chance for a fourth-quarter improvement in the fundamentals — an event that would ordinarily get discounted in the stocks by mid- to late summer. Our strategy would be to turn more positive on the group as estimates lowered after the March quarter on the theory that we need negative sentiment in order to bottom and for the market to focus on the next upturn. If the possibility of estimate reductions in June is too high, the market can't look out to the upturn, in our opinion.

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 1
**Enterprise Software Coverage Universe: Cash Flow from Operations, Cash Balances**

| Ticker | Company Name | Cash Flow From Operations | | | | | Debt 4c00 | Mkt Cap | Ratio of Mkt Cap to Cash-Debt | Cash | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1c00 | 2c00 | 3c00 | 4c00 | Cal 2000 | | | | 4c00 | 1c01 |
| AGIL | Agile Software | (4.7) | (1.3) | (1.0) | 4.6 | (2.5) | 0.8 | 736.9 | 2.5 | 306.9 | 300.0 |
| ARBA | Ariba | 18.4 | 55.6 | 53.3 | 20.7 | 148.0 | - | 1,544.1 | 3.9 | 452.0 | 400.0 |
| BEAS | BEA Systems | 34.4 | 33.7 | 81.7 | - | 149.9 | 582.9 | 15,193.0 | 41.9 | 945.9 | - |
| BMC | BMC Software | 353.7 | 228.6 | 63.5 | 140.7 | 786.5 | 166.0 | 6,394.5 | (369.6) | 148.7 | - |
| CA | Computer Associates | 599.0 | 147.0 | 125.0 | 462.0 | 1,333.0 | 4,720.0 | 17,584.2 | (4.2) | 547.0 | - |
| CKCM | Click Commerce | (2.1) | (0.0) | (4.9) | 0.9 | (6.1) | 0.7 | 302.1 | 6.5 | 51.3 | 47.0 |
| CPWR | Compuware | 83.0 | 46.8 | 71.5 | 78.4 | 279.6 | 278.0 | 3,424.5 | 39.4 | 251.3 | 365.0 |
| DCTM | Documentum | 3.4 | 1.8 | 3.5 | 6.8 | 15.5 | - | 411.1 | 4.0 | 103.1 | - |
| EPNY | E.piphany, Inc. | (4.2) | (5.1) | (4.8) | (4.9) | (19.0) | 0.7 | 689.9 | 1.9 | 397.0 | 365.0 |
| HYSL | Hyperion Solutions | (4.7) | 18.9 | 16.6 | 1.4 | 32.2 | 91.2 | 513.8 | 2.9 | 269.5 | - |
| INFA | Informatica | (0.7) | (1.6) | 3.5 | 14.4 | 15.6 | - | 1,413.7 | 5.9 | 238.0 | - |
| ITWO | i2 Technologies | 66.7 | 17.2 | 41.2 | 59.9 | 185.0 | 350.0 | 9,560.8 | 20.2 | 823.3 | - |
| JDEC | JD Edwards | (0.8) | (3.8) | 35.7 | (22.5) | 8.6 | - | 782.0 | 2.7 | 294.6 | - |
| MCAF | McAfee.com | (3.6) | (2.8) | (9.0) | 5.6 | (9.7) | 8.3 | 280.8 | 4.4 | 71.4 | - |
| NETA | Network Associates | 25.3 | 40.8 | 10.7 | (50.1) | 26.7 | 396.9 | 1,083.4 | 5.2 | 622.7 | 605.0 |
| NOVL | Novell | 48.8 | 102.2 | 27.4 | 64.2 | 242.5 | - | 1,143.7 | 1.1 | 655.4 | - |
| ORCL | Oracle | 982.9 | 1,185.4 | 672.1 | 608.0 | 3,448.4 | 303.4 | 87,948.6 | 18.8 | 4,356.2 | 4,985.2 |
| PPRO | PurchasePro | (11.6) | (10.9) | (9.2) | 10.3 | (21.4) | 32.6 | 140.7 | 2.6 | 86.3 | - |
| PSFT | PeopleSoft | 17.5 | (34.4) | 46.9 | 92.1 | 122.1 | 68.0 | 8,631.0 | 8.4 | 1,096.3 | - |
| SAP | SAP | - | - | - | - | 638.4 | - | 38,682.0 | 34.8 | 1,020.2 | - |
| SBYN | SeeBeyond | (5.2) | (13.1) | (18.3) | (23.1) | (59.7) | 0.4 | 770.9 | 31.3 | 29.4 | 25.0 |
| SEBL | Siebel Systems | 147.9 | 124.2 | 168.9 | (1.4) | 439.6 | 300.0 | 18,791.9 | 21.7 | 1,152.6 | - |
| SSSW | SilverStream Software | (6.9) | (2.8) | (5.8) | (11.6) | (27.1) | 2.2 | 187.4 | 1.0 | 191.3 | - |
| TTEC | TeleTech | (15.3) | 13.5 | 1.3 | 16.9 | 16.5 | 82.3 | 588.3 | 270.5 | 84.5 | - |
| VIGN | Vignette | 4.5 | (11.5) | 17.6 | (23.6) | (13.0) | 1.5 | 1,271.7 | 3.0 | 447.8 | 420.0 |
| VRTS | Veritas Software | 86.8 | 75.8 | 75.0 | 309.2 | 546.8 | 429.2 | 24,890.0 | 30.1 | 1,119.4 | - |
| WEBM | webMethods | 1.3 | 2.4 | (23.0) | 10.8 | (8.5) | 2.4 | 1,210.9 | 6.0 | 223.7 | 205.0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Median | | | | | | | | | 4.8 | | |
| Average | | | | | | | | | 7.0 | | |

*Source: Factset, Morgan Stanley Research*

*Enterprise Software – April 17, 2001*

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

Exhibit 2

**Top 30 Software Companies, by Year 2000 Revenues: Analysis of R&D Investment, Market Cap and Product Breadth**

| Company Symbol | Company Name | Total Cumul Rev (1981-2000) | Total Cumul RnD (1981-2000) | 2000 Rev | Mkt Cap | Op Mgn LTM | Rev per EE ($000's) | Mkt Cap Per EE ($000's) | Mkt Cap Per Cumul R&D ($000's) | Employees (000's) | Cum R&D / Cum Rev | Customers (000's) | Breadth of Product Portfolio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSFT | MICROSOFT CORP | 111,976 | 17,493 | 23,845 | 291,779 | 47.4% | 609.8 | 7,462.4 | 16.7 | 39.10 | 16% | 300,000.0 | H |
| ORCL | ORACLE CORP | 61,804 | 6,436 | 10,745 | 83,677 | 37.7% | 260.0 | 2,025.1 | 13.0 | 41.32 | 10% | 150.0 | H |
| SAP | SAP AG -ADR | 24,861 | 3,067 | 5,903 | 45,667 | 18.8% | 272.0 | 2,104.6 | 14.9 | 21.70 | 12% | 13.5 | H |
| CA | COMPUTER ASSOCIATES INTL INC | 46,523 | 8,342 | 5,372 | 15,675 | 35.8% | 255.8 | 746.4 | 1.9 | 21.00 | 18% | 25.0 | H |
| CPWR | COMPUWARE CORP | 11,578 | 681 | 2,078 | 3,560 | 14.2% | 203.7 | 349.1 | 5.2 | 10.20 | 6% | 23.0 | M |
| SEBL | SIEBEL SYSTEMS INC | 3,144 | 306 | 1,795 | 12,033 | 20.0% | 116.9 | 783.6 | 39.3 | 15.36 | 10% | 3.0 | H |
| PSFT | PEOPLESOFT INC | 6,192 | 1,041 | 1,736 | 6,690 | 8.2% | 542.1 | 2,088.7 | 6.4 | 3.20 | 17% | 6.0 | H |
| BMC | BMC SOFTWARE INC | 8,985 | 1,598 | 1,558 | 5,238 | 28.1% | 224.8 | 756.0 | 3.3 | 6.93 | 18% | 10.0 | M |
| CDN | CADENCE DESIGN SYS INC | 7,901 | 1,521 | 1,280 | 4,545 | 8.9% | 412.8 | 1,466.0 | 3.0 | 3.10 | 19% | 1.0 | M |
| VRTS | VERITAS SOFTWARE CO | 2,228 | 470 | 1,207 | 18,896 | 26.3% | 82.7 | 1,294.2 | 40.2 | 14.60 | 21% | 4.0 | M |
| ITWO | I2 TECHNOLOGIES INC | 2,362 | 609 | 1,126 | 5,867 | 11.7% | 232.2 | 1,209.8 | 9.6 | 4.85 | 26% | 5.0 | L |
| NOVL | NOVELL INC | 14,391 | 2,336 | 1,091 | 1,588 | 2.7% | 222.9 | 324.5 | 0.7 | 4.89 | 16% | 10.0 | L |
| JDEC | EDWARDS J D & CO | 4,564 | 493 | 987 | 1,093 | 0.0% | 411.3 | 455.5 | 2.2 | 2.40 | 11% | 6.0 | L |
| SYBS | SYBASE INC | 7,219 | 1,166 | 960 | 1,359 | 20.2% | 189.4 | 267.9 | 1.2 | 5.07 | 16% | 40.0 | L |
| IFMX | INFORMIX CORP | 6,389 | 1,046 | 929 | 1,512 | 8.6% | 126.0 | 205.0 | 1.4 | 7.38 | 16% | 100.0 | L |
| PMTC | PARAMETRIC TECHNOLOGY CORP | 5,617 | 681 | 924 | 2,409 | 10.3% | 223.5 | 582.4 | 3.5 | 4.14 | 12% | 31.0 | L |
| ADSK | AUTODESK INC | 7,225 | 1,292 | 914 | 1,724 | 21.9% | 249.0 | 469.4 | 1.3 | 3.67 | 18% | 4,000.0 | L |
| BEAS | BEA SYSTEMS INC | 2,256 | 390 | 820 | 11,295 | 1.0% | 173.5 | 2,390.4 | 29.0 | 4.73 | 17% | 9.4 | M |
| SYMC | SYMANTEC CORP | 5,414 | 899 | 790 | 2,556 | 29.6% | 415.9 | 1,345.5 | 2.8 | 1.90 | 17% | 50,000.0 | H |
| RATL | RATIONAL SOFTWARE CORP | 2,913 | 651 | 754 | 3,378 | 20.2% | 228.4 | 1,023.7 | 5.2 | 3.30 | 22% | 39.0 | H |
| NETA | NETWORKS ASSOCIATES INC | 3,363 | 642 | 746 | 1,135 | 17.3% | 286.8 | 436.7 | 1.8 | 2.60 | 19% | 10.0 | M |
| SNPS | SYNOPSYS INC | 3,991 | 1,002 | 724 | 3,357 | 13.6% | 266.7 | 1,236.3 | 3.3 | 2.72 | 25% | 0.8 | L |
| DASTY | DASSAULT SYSTEMES S A -ADR | 2,457 | 652 | 637 | 4,851 | - | 217.9 | 1,660.3 | 7.4 | 2.92 | 27% | 17.5 | L |
| UGS | UNIGRAPHICS SOLUTIONS INC | 2,126 | 377 | 526 | 654 | 17.4% | 222.8 | 277.0 | 1.7 | 2.36 | 18% | 17.5 | L |
| HYSL | HYPERION SOLUTIONS CORP | 1,715 | 200 | 523 | 517 | 7.7% | 209.9 | 207.2 | 2.6 | 2.49 | 12% | 6.0 | L |
| CTXS | CITRIX SYSTEMS INC | 1,315 | 151 | 470 | 3,914 | 36.5% | 336.0 | 2,795.6 | 26.0 | 1.40 | 11% | 100.0 | L |
| PRGN | PEREGRINE SYSTEMS INC | 1,159 | 219 | 470 | 2,898 | 74.2% | 156.7 | 966.0 | 13.2 | 3.00 | 19% | 4.0 | M |
| COGN | COGNOS INC | 2,915 | 414 | 470 | 1,427 | 22.4% | 180.6 | 548.8 | 3.4 | 2.60 | 14% | 16.0 | M |
| SDRC | STRUCTURAL DYNAMICS RESEARCH | 3,239 | 535 | 452 | 504 | 9.3% | 180.8 | 201.7 | 0.9 | 2.50 | 17% | 2.5 | L |
| ARBA | ARIBA INC | 504 | 112 | 426 | 1,996 | -9.6% | 165.1 | 773.9 | 17.9 | 2.58 | 22% | 0.5 | M |
| | **Median** | | | | | 17% | 224.1 | 778.8 | 3.5 | | 17% | | |

*Source: Factset, Morgan Stanley Research*

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

Exhibit 3a
## Software Industry Earnings Preannouncements

As of 4/17/2001

| Company | Ticker | Q Ended | "Street"[1] Rev | EPS | Morgan Stanley[2] Rev | EPS | Date/Time | +/- | Rev[3] | Δ Rev vs. Original[4] $ | % | EPS[3] | Δ EPS vs. Original | Price Chg.[5] | Headcount Chg. | % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JD Edwards | JDEC | Jan-01 | 245.0 | 0.01 | 245.0 | 0.01 | 2/5/01 PM | - | 213.0 | (32.0) | -13.1% | (0.02) | (0.03) | -9.4% | -- | -- |
| Oracle | ORCL | Feb-01 | 2,885.0 | 0.11 | 2,795.0 | 0.12 | 3/1/01 PM | - | 2,670.0 | (215.0) | -7.5% | 0.10 | (0.01) | -21.1% | (868) | 1-2% |
| Cognos | COGN | Feb-01 | 145.0 | 0.26 | -- | -- | 3/5/01 PM | - | 143.8 | (1.3) | -0.9% | 0.24 | (0.02) | 3.2% | -- | -- |
| TIBCO | TIBX | Feb-01 | 98.0 | 0.07 | 84.6 | 0.05 | 3/7/01 PM | - | 82.0 | (16.0) | -16.3% | 0.06 | (0.01) | -8.8% | -- | -- |
| Hummingbird | HUMC | Mar-01 | 64.5 | 0.44 | -- | -- | 3/12/01 PM | - | 58.5 | (6.0) | -9.3% | 0.35 | (0.09) | -15.1% | -- | -- |
| TeleTech | TTEC | Mar-01 | 250.0 | 0.17 | 250.0 | 0.17 | 3/14/01 PM | - | 233.0 | (17.0) | -6.8% | 0.12 | (0.05) | -35.8% | -- | -- |
| Aspect Communications | ASPT | Mar-01 | 151.5 | (0.15) | 157.0 | (0.12) | 3/20/01 PM | - | 112.5 | (39.0) | -25.7% | (0.52) | (0.37) | -41.4% | -- | -- |
| Blue Martini | BLUE | Mar-01 | 27.1 | (0.09) | -- | -- | 3/29/01 PM | - | 20.0 | (7.1) | -26.2% | (0.24) | (0.16) | 7.3% | (75) | 14% |
| FileNET | FILE | Mar-01 | 106.9 | 0.25 | -- | -- | 4/2/01 AM | - | 82.5 | (24.4) | -22.8% | N/A | N/A | -3.2% | -- | -- |
| Primus Knowledge | PKSI | Mar-01 | 14.2 | (0.07) | -- | -- | 4/2/01 PM | - | 10.0 | (4.2) | -29.4% | (0.22) | (0.14) | -4.8% | -- | -- |
| E.piphany | EPNY | Mar-01 | 52.4 | (0.09) | 45.9 | (0.11) | 4/2/01 PM | - | 38.0 | (14.4) | -27.5% | (0.40) | (0.31) | -25.3% | -- | -- |
| i2 Technologies | ITWO | Mar-01 | 362.0 | 0.06 | 297.5 | 0.05 | 4/2/01 AM | - | 355.0 | (7.0) | -1.9% | 0.02 | (0.04) | 6.5% | (610) | 10% |
| Documentum | DCTM | Mar-01 | 57.9 | 0.07 | 60.0 | 0.08 | 4/2/01 PM | - | 44.5 | (13.4) | -23.1% | N/A | N/A | -16.1% | -- | -- |
| Ariba | ARBA | Mar-01 | 172.3 | 0.05 | 146.5 | (0.01) | 4/2/01 PM | - | 90.0 | (82.3) | -47.8% | (0.20) | (0.25) | -31.7% | (700) | 30% |
| BackWeb | BWEB | Mar-01 | 8.4 | (0.11) | -- | -- | 4/2/01 AM | - | 7.2 | (1.2) | -13.8% | (0.18) | (0.06) | -10.0% | -- | -- |
| BroadVision | BVSN | Mar-01 | 135.9 | 0.02 | -- | -- | 4/2/01 PM | - | 87.5 | (48.4) | -35.6% | (0.15) | (0.17) | -34.0% | (325) | 15% |
| Kronos | KRON | Mar-01 | 73.4 | 0.23 | -- | -- | 4/2/01 PM | - | 66.5 | (6.9) | -9.4% | 0.07 | (0.16) | -14.2% | -- | -- |
| SynQuest | SYNQ | Mar-01 | 11.0 | (0.08) | -- | -- | 4/2/01 PM | - | 6.9 | (4.1) | -37.3% | (0.13) | (0.08) | -70.0% | -- | -- |
| Art Technology Group | ARTG | Mar-01 | 67.5 | 0.04 | -- | -- | 4/2/01 AM | - | 41.0 | (26.5) | -39.2% | (0.21) | (0.24) | -50.3% | -- | -- |
| Broadbase | BBSW | Mar-01 | 22.3 | (0.11) | -- | -- | 4/3/01 PM | - | 13.0 | (9.3) | -41.7% | (0.23) | (0.12) | -58.6% | -- | -- |
| Rational | RATL | Mar-01 | 251.9 | 0.22 | -- | -- | 4/3/01 PM | - | 242.5 | (9.4) | -3.7% | 0.21 | (0.01) | 3.6% | -- | -- |
| Kana | KANA | Mar-01 | 42.5 | (0.20) | -- | -- | 4/3/01 PM | - | 24.5 | (18.0) | -42.3% | (0.43) | (0.23) | -39.4% | TBA | TBA |
| Sybase | SYBS | Mar-01 | 251.6 | 0.26 | -- | -- | 4/3/01 PM | - | 229.0 | (22.6) | -9.0% | 0.25 | (0.01) | 5.8% | -- | -- |
| Onyx | ONXS | Mar-01 | 38.7 | 0.01 | -- | -- | 4/3/01 PM | - | 26.5 | (12.2) | -31.5% | (0.32) | (0.33) | -42.9% | (140) | 17% |
| Clarus | CLRS | Mar-01 | 5.4 | (0.97) | -- | -- | 4/3/01 PM | - | 4.5 | (0.9) | -16.7% | (0.97) | (0.00) | 1.2% | -- | -- |
| EXE Technologies | EXEE | Mar-01 | 31.0 | 0.04 | -- | -- | 4/3/01 PM | - | 29.0 | (2.0) | -6.5% | 0.03 | (0.01) | -22.5% | -- | -- |
| Insignia Solutions | INSG | Mar-01 | 3.0 | (0.11) | -- | -- | 4/3/01 AM | - | 1.7 | (1.3) | -43.3% | (0.20) | N/A | 4.7% | -- | -- |
| MicroStrategy | MSTR | Mar-01 | 58.0 | (0.30) | -- | -- | 4/3/01 AM | - | 49.0 | (9.0) | -15.5% | (0.34) | (0.04) | 15.9% | (600) | 33% |
| Resonate | RSNT | Mar-01 | 5.2 | (0.26) | -- | -- | 4/3/01 PM | - | 3.1 | (2.2) | -41.3% | (0.32) | (0.06) | 14.3% | -- | -- |
| Agile | AGIL | Apr-01 | 27.5 | 0.02 | 28.8 | 0.02 | 4/3/01 PM | - | 28.5 | (1.0) | -3.6% | (0.05) | (0.06) | 10.9% | -- | -- |
| Commerce One | CMRC | Mar-01 | 200.0 | (0.06) | -- | -- | 4/4/01 AM | - | 170.0 | (30.0) | -15.0% | (0.11) | (0.05) | 7.0% | -- | -- |

Notes:
1. Most recent "Street" revenue & EPS estimates prior to pre-announcement.
2. Most recent Morgan Stanley revenue & EPS estimates prior to pre-announcement, if applicable.  Morgan Stanley estimates may reflect reduced numbers from sector downgrade on 3/2/01.
3. Revenue & EPS are mid-points of the pre-announced "range" of results, if a range was given.
4. Δ in pre-announced revenue vs. original based on "Street" estimates.
5. Δ in stock price on first day of trading after pre-announcement.

Source: FactSet, Morgan Stanley Research

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 3b

**Software Industry Earnings Preannouncements (continued)**

As of 4/17/2001

| Company | Ticker | Q Ended | "Street"[1] Rev | "Street"[1] EPS | Morgan Stanley[2] Rev | Morgan Stanley[2] EPS | Date/Time | +/- | Rev[3] | Δ Rev vs. Original[4] $ | Δ Rev vs. Original[4] % | EPS[3] | Δ EPS vs. Original | Price Chg.[5] | Headcount Chg. | Headcount % Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AspenTech | AZPN | Mar-01 | 88.4 | 0.12 | -- | -- | 4/4/01 PM | - | 76.0 | (12.4) | -14.0% | (0.11) | (0.23) | -31.7% | -- | -- |
| Selectica | SLTC | Mar-01 | 23.2 | (0.09) | -- | -- | 4/4/01 PM | - | 16.0 | (7.2) | -30.9% | (0.28) | (0.19) | 9.1% | TBA | TBA |
| Eprise | EPRS | Mar-01 | 5.9 | (0.22) | -- | -- | 4/4/01 AM | - | 4.0 | (1.9) | -32.1% | (0.30) | (0.06) | 21.1% | -- | -- |
| Click Commerce | CKCM | Mar-01 | 16.8 | (0.02) | 13.0 | (0.01) | 4/4/01 AM | - | 11.5 | (5.3) | -31.7% | (0.09) | (0.07) | -7.5% | | |
| Open Market | OMKT | Mar-01 | 16.5 | NA | -- | -- | 4/4/01 PM | - | 13.3 | (3.3) | -19.7% | NA | NA | -3.3% | TBA | 25% |
| Talarian | TALR | Mar-01 | 4.6 | (0.20) | -- | -- | 4/5/01 PM | - | 4.1 | (0.5) | -10.9% | (0.18) | 0.02 | 11.0% | -- | -- |
| Hyperion Solutions | HYSL | Mar-01 | 143.5 | 0.09 | 141.0 | 0.05 | 4/5/01 PM | - | 124.5 | (19.0) | -13.2% | (0.02) | (0.11) | -3.1% | -- | -- |
| BMC Software | BMCS | Mar-01 | 409.2 | 0.24 | 404.2 | 0.24 | 4/5/01 PM | + | 417.0 | 7.8 | 1.9% | 0.24 | (0.00) | -0.9% | (440) | 6% |
| webMethods | WEBM | Mar-01 | 62.7 | 0.06 | 55.1 | 0.06 | 4/5/01 AM | - | 61.0 | (1.7) | -2.7% | (0.02) | (0.07) | 11.8% | -- | -- |
| Autonomy | AUTN | Mar-01 | 20.7 | 0.05 | -- | -- | 4/5/01 PM | - | 14.5 | (6.2) | -30.0% | 0.04 | (0.01) | -38.8% | | |
| Net.Genesis | NTGX | Mar-01 | 8.1 | (0.32) | -- | -- | 4/5/01 PM | - | 3.8 | (4.3) | -53.1% | (0.58) | (0.26) | -38.9% | (38) | 15% |
| Peregrine Systems | PRGN | Mar-01 | 167.5 | 0.16 | -- | -- | 4/5/01 AM | + | 170.0 | 2.5 | 1.5% | 0.16 | 0.00 | 38.6% | | |
| SilverStream | SSSW | Mar-01 | 26.7 | (0.17) | 26.5 | (0.18) | 4/5/01 PM | - | 22.5 | (4.2) | -15.6% | (0.63) | (0.46) | 5.0% | TBA | TBA |
| ESPS | ESPS | Mar-01 | 8.3 | 0.01 | -- | -- | 4/5/01 PM | - | 4.8 | (3.5) | -42.3% | (0.13) | (0.14) | 0.0% | (30) | 15% |
| Remedy | RMDY | Mar-01 | 68.5 | 0.16 | -- | -- | 4/6/01 AM | - | 64.5 | (4.0) | -5.8% | (0.06) | (0.22) | -24.4% | | |
| Calico Commerce | CLIC | Mar-01 | 7.0 | (0.32) | -- | -- | 4/6/01 AM | - | 4.3 | (2.8) | -39.3% | (2.33) | (2.01) | 0.0% | | |
| Compuware | CPWR | Mar-01 | 568.0 | 0.16 | 540.0 | 0.16 | 4/8/01 PM | - | 510.0 | (58.0) | -10.2% | 0.16 | (0.00) | -4.9% | | |
| Segue Software | SEGU | Mar-01 | 15.0 | (0.16) | -- | -- | 4/6/01 AM | - | 11.8 | (3.2) | -21.3% | (0.25) | (0.10) | -27.7% | (40) | 10% |
| Hummingbird | HUMC | Mar-01 | 58.5 | 0.34 | -- | -- | 4/9/01 PM | - | 50.5 | (8.0) | -13.7% | 0.17 | (0.17) | -10.7% | | |
| Vignette | VIGN | Mar-01 | 106.5 | (0.02) | 90.0 | (0.01) | 4/9/01 AM | - | 90.0 | (16.5) | -15.5% | (0.01) | 0.01 | 8.1% | | |
| Mercator | MCTR | Mar-01 | 34.5 | (0.11) | -- | -- | 4/10/01 AM | - | 28.5 | (6.0) | -17.4% | NA | NA | -21.4% | -- | -- |
| Apropos Technology | APRS | Mar-01 | 9.8 | (0.10) | -- | -- | 4/10/01 PM | - | 6.1 | (3.7) | -37.8% | (0.26) | (0.16) | -6.9% | -- | -- |
| Versant | VSNT | Mar-01 | 6.8 | 0.00 | -- | -- | 4/10/01 PM | - | 5.0 | (1.9) | -27.2% | (0.31) | (0.31) | -13.5% | -- | -- |
| Marimba | MRBA | Mar-01 | 12.1 | (0.13) | 11.9 | (0.14) | 4/11/01 AM | - | 11.0 | (1.1) | -9.4% | (0.18) | (0.05) | 17.3% | | |
| Puretech | PUMA | Apr-01 | 12.2 | (0.08) | -- | -- | 4/11/01 PM | - | 11.3 | (0.9) | -7.7% | (0.15) | (0.07) | 4.5% | (65) | 20% |
| Computer Associates | CA | Mar-01 | 1,425.0 | 0.43 | 1,221.0 | 0.39 | 4/16/01 PM | + | 1,440.0 | 15.0 | 1.1% | 0.47 | 0.04 | NA | | |

| # of Pre-announcements: | 57 | - | | Avg. Rev Miss: | -20% | Avg Price Chg.: | -10% |
|---|---|---|---|---|---|---|---|
| Positive: | 3 | 5% | | Med Rev Miss: | -16% | Med Price Chg.: | -6% |
| Negative: | 54 | 95% | | Largest Miss: | -53% | Largest Decline: | -70% |
| | | | | Smallest Miss: | 2% | Largest Incr.: | 39% |

*Notes:*
1. Most recent "Street" revenue & EPS estimates prior to pre-announcement.
2. Most recent Morgan Stanley revenue & EPS estimates prior to pre-announcement, if applicable. Morgan Stanley estimates may reflect reduced numbers from sector downgrade on 3/2/01.
3. Revenue & EPS are mid-points of the pre-announced "range" of results, if a range was given.
4. Δ in pre-announced revenue vs. original based on "Street" estimates.
5. Δ in stock price on first day of trading after pre-announcement.

*Source: FactSet, Morgan Stanley Research*

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

Exhibit 4a

## Software Industry Valuation

| Symbol | Company Name | Mkt.Value | PRICE 4/12 | Shares | I/B/E/S MEAN FY1 | I/B/E/S MEAN FY2 | I/B/E/S P/E FY1 | I/B/E/S P/E FY2 | P/E to Growth FY1 | P/E to Growth FY2 | IBES Mean Sales FY1-Day | IBES Mean Sales FY2-Day | IBES Mean Sales FY1-Day | P/S | P/S Y1 | P/S Y2 | Sales Growth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORCL | ORACLE CORP | 88,291.2 | 15.8 | 5,581.0 | 0.44 | 0.52 | 35.95 | 30.42 | 2.50 | 2.12 | 11,244.9 | 12,896.3 | 3,575.4 | 8.1 | 7.9 | 6.9 | 14.4 |
| VRTS | VERITAS SOFTWARE CO | 23,848.4 | 60.7 | 392.9 | 0.90 | 1.22 | 67.44 | 49.75 | 1.60 | 1.18 | 1,781.5 | 2,522.3 | 385.7 | 20.1 | 13.4 | 9.4 | 42.1 |
| SAP | SAP AG -ADR | 19,445.9 | 33.2 | 586.1 | 0.52 | 0.74 | 63.81 | 44.84 | 5.96 | 4.19 | 6,133.1 | 7,315.8 | 1,909.0 | NA | 3.1 | 2.8 | 10.7 |
| CA | COMPUTER ASSOCIATES INTL INC | 17,184.6 | 29.8 | 576.3 | 1.57 | 1.99 | 18.99 | 14.98 | 1.86 | 1.47 | 5,644.1 | 6,017.8 | 1,446.3 | 3.2 | 3.1 | 2.8 | 10.2 |
| SEBL | SIEBEL SYSTEMS INC | 16,417.2 | 37.1 | 442.4 | 0.67 | 0.92 | 55.39 | 40.34 | 1.83 | 1.33 | 2,618.8 | 3,427.5 | 548.3 | 8.7 | 6.2 | 4.8 | 30.2 |
| CHKP | CHECK POINT SOFTWARE TECHN | 14,940.8 | 63.5 | 235.4 | 1.29 | 1.77 | 49.21 | 35.86 | 1.24 | 0.90 | 664.1 | 978.1 | 147.1 | 34.7 | 22.6 | 16.2 | 39.7 |
| BEAS | BEA SYSTEMS INC | 12,792.4 | 33.3 | 384.5 | 0.40 | 0.59 | 83.18 | 56.39 | 2.57 | 1.74 | 1,198.6 | 1,648.3 | 241.9 | 15.3 | 10.7 | 8.1 | 32.3 |
| DOX | AMDOCS LTD | 10,704.4 | 48.4 | 221.2 | 1.22 | 1.65 | 39.67 | 29.33 | 1.12 | 0.83 | 1,544.7 | 2,066.4 | 371.3 | 8.6 | 6.9 | 5.1 | 35.5 |
| PSFT | PEOPLESOFT INC | 8,370.4 | 29.1 | 287.6 | 0.56 | 0.84 | 51.96 | 34.64 | 3.09 | 2.06 | 2,008.2 | 2,384.8 | 459.8 | 4.7 | 4.1 | 3.5 | 16.8 |
| ITWO | I2 TECHNOLOGIES INC | 8,011.3 | 19.7 | 405.6 | 0.23 | 0.41 | 85.83 | 48.15 | 3.94 | 2.21 | 1,528.7 | 1,916.8 | 353.3 | 6.4 | 5.1 | 4.2 | 21.8 |
| BMC | BMC SOFTWARE INC | 6,456.2 | 26.5 | 243.6 | 0.79 | 1.13 | 33.54 | 23.45 | 2.22 | 1.55 | 1,491.3 | 1,730.2 | 411.9 | 4.3 | 4.3 | 3.8 | 15.1 |
| DASTY | DASSAULT SYSTEMES S A -ADR | 4,879.8 | 43.1 | 113.3 | 1.16 | 1.38 | 37.13 | 31.21 | 1.77 | 1.49 | 614.5 | 743.8 | 146.0 | 7.8 | 7.9 | 6.6 | 21.0 |
| CDN | CADENCE DESIGN SYS INC | 4,702.7 | 19.3 | 243.7 | 0.85 | 1.18 | 22.71 | 16.36 | 1.05 | 0.75 | 1,526.8 | 1,880.0 | 346.9 | 3.7 | 3.0 | 2.5 | 21.7 |
| CTXS | CITRIX SYSTEMS INC | 4,422.8 | 24.0 | 184.1 | 0.75 | 0.93 | 32.04 | 25.84 | 1.47 | 1.19 | 573.2 | 696.1 | 130.1 | 9.4 | 7.7 | 6.4 | 21.7 |
| MERQ | MERCURY INTERACTIVE CORP | 4,039.4 | 49.8 | 81.1 | 0.93 | 1.16 | 53.54 | 42.92 | 1.52 | 1.22 | 429.1 | 572.0 | 97.5 | 13.0 | 9.4 | 6.9 | 35.2 |
| RATL | RATIONAL SOFTWARE CORP | 3,334.4 | 17.5 | 190.3 | 0.71 | 0.56 | 24.68 | 31.29 | 1.22 | 1.54 | 815.4 | 1,005.3 | 247.3 | 4.3 | 4.1 | 3.4 | 20.3 |
| CPWR | COMPUWARE CORP | 3,299.6 | 9.0 | 365.4 | 0.44 | 0.70 | 20.52 | 12.90 | 2.37 | 1.49 | 2,047.9 | 2,202.7 | 548.7 | 1.6 | 1.6 | 1.5 | 6.7 |
| PRGN | PEREGRINE SYSTEMS INC | 3,249.6 | 22.3 | 145.6 | 0.53 | 0.75 | 42.11 | 29.76 | 0.90 | 0.63 | 562.9 | 817.7 | 166.7 | 6.0 | 5.8 | 3.9 | 46.9 |
| SNPS | SYNOPSYS INC | 3,233.4 | 53.2 | 60.7 | 1.00 | 2.26 | 53.23 | 23.55 | 1.74 | 0.77 | 689.1 | 913.7 | 164.8 | 4.9 | 4.7 | 3.6 | 30.6 |
| MUSE | MICROMUSE INC | 3,022.1 | 42.5 | 71.1 | 0.44 | 0.63 | 96.66 | 67.51 | 2.40 | 1.68 | 231.1 | 327.9 | 55.2 | 19.6 | 13.2 | 9.4 | 40.2 |
| HLTH | WEBMD CORP | 2,702.6 | 7.6 | 356.1 | -0.26 | 0.08 | -29.19 | 94.88 | -1.72 | 5.59 | 775.0 | 904.4 | 180.7 | 3.6 | 3.5 | 3.0 | 17.0 |
| PMTC | PARAMETRIC TECHNOLOGY CORP | 2,397.5 | 9.0 | 265.8 | 0.38 | 0.59 | 23.74 | 15.29 | 1.90 | 1.22 | 999.4 | 1,125.0 | 242.3 | 2.7 | 2.4 | 2.1 | 12.5 |
| TIBX | TIBCO SOFTWARE INC | 2,171.0 | 11.1 | 194.9 | 0.22 | 0.33 | 50.64 | 33.76 | 1.55 | 1.04 | 349.5 | 469.1 | 83.7 | 7.2 | 6.2 | 4.7 | 32.6 |
| QSFT | QUEST SOFTWARE INC | 2,127.0 | 24.5 | 86.7 | 0.29 | 0.52 | 84.59 | 47.17 | 1.46 | 0.81 | 249.6 | 397.8 | 49.5 | 12.6 | 8.5 | 5.3 | 58.1 |
| BOBJ | BUSINESS OBJECTS SA -SP ADR | 2,091.1 | 34.9 | 59.9 | 0.83 | 1.06 | 42.08 | 32.95 | 1.43 | 1.12 | 451.4 | 582.3 | 95.1 | 6.0 | 4.6 | 3.6 | 29.4 |
| CMRC | COMMERCE ONE INC | 1,853.5 | 9.5 | 194.9 | -0.27 | 0.02 | -35.22 | 432.27 | -2.43 | 29.85 | 724.3 | 855.4 | 170.6 | 4.0 | 2.6 | 2.2 | 14.5 |
| WIND | WIND RIVER SYSTEMS INC | 1,789.9 | 23.6 | 75.8 | 0.67 | 1.00 | 35.22 | 23.60 | 1.21 | 0.81 | 563.4 | 731.6 | 115.7 | 3.9 | 3.2 | 2.4 | 29.1 |
| ADSK | AUTODESK INC | 1,760.8 | 31.2 | 56.4 | 2.23 | 2.70 | 14.00 | 11.56 | NA | NA | 1,048.7 | NA | 250.6 | 2.0 | 1.7 | NA | NA |
| IFMX | INFORMIX CORP | 1,738.2 | 6.2 | 280.4 | 0.37 | NA | 16.76 | NA | NA | NA | 1,048.9 | NA | NA | 1.9 | 1.7 | NA | NA |
| COGN | COGNOS INC | 1,624.1 | 18.5 | 87.9 | 0.71 | 0.88 | 26.03 | 21.00 | 2.19 | 1.77 | 601.6 | 676.5 | 131.4 | 3.3 | 2.7 | 2.4 | 11.9 |
| ARBA | ARIBA INC | 1,575.2 | 6.2 | 252.4 | -0.33 | -0.07 | -18.91 | -89.14 | -1.54 | -7.24 | 444.5 | 514.3 | 115.1 | 3.1 | 3.5 | 3.2 | 12.3 |
| MANU | MANUGISTICS GROUP INC | 1,566.6 | 26.9 | 58.2 | 0.26 | 0.59 | 103.58 | 45.64 | 3.56 | 1.57 | 401.9 | 541.9 | 86.1 | 5.9 | 3.8 | 3.0 | 29.1 |
| ISSX | INTERNET SECURITY SYS INC | 1,561.7 | 36.8 | 42.4 | 0.67 | 1.02 | 54.96 | 36.10 | 0.92 | 0.60 | 294.5 | 466.3 | 64.5 | 7.9 | 5.3 | 3.3 | 59.7 |
| ADVS | ADVENT SOFTWARE INC | 1,439.2 | 47.2 | 30.5 | 1.01 | 1.32 | 46.72 | 35.75 | NA | NA | 182.7 | NA | NA | 10.5 | 7.9 | NA | NA |
| SYBS | SYBASE INC | 1,363.1 | 15.6 | 87.7 | 1.27 | 1.43 | 12.24 | 10.87 | NA | NA | 1,083.0 | NA | 251.6 | 1.4 | 1.3 | NA | NA |
| MENT | MENTOR GRAPHICS CORP | 1,362.9 | 21.1 | 64.6 | 1.17 | 1.54 | 18.03 | 13.69 | 1.03 | 0.78 | 682.8 | 802.8 | 155.6 | 2.3 | 2.0 | 1.7 | 17.5 |
| NOVL | NOVELL INC | 1,359.6 | 4.3 | 317.7 | 0.16 | NA | 26.75 | NA | NA | NA | 1,147.0 | NA | NA | 1.3 | 1.2 | NA | NA |
| INFA | INFORMATICA CORP | 1,333.4 | 17.6 | 75.6 | 0.26 | 0.38 | 67.85 | 46.42 | 2.05 | 1.40 | 235.8 | 319.7 | 53.0 | 8.0 | 5.6 | 4.2 | 33.1 |
| VIGN | VIGNETTE CORP | 1,314.4 | 5.5 | 237.2 | 0.01 | 0.10 | 554.00 | 55.40 | 27.76 | 2.78 | 478.0 | 612.3 | 106.5 | 3.1 | 2.8 | 2.3 | 20.0 |
| WEBM | WEBMETHODS INC | 1,263.8 | 26.5 | 47.8 | -0.05 | 0.19 | -529.00 | 139.21 | -11.66 | 3.07 | 201.3 | 299.3 | 62.0 | 7.0 | 6.3 | 4.3 | 45.4 |
| GPSI | GREAT PLAINS SOFTWARE INC | 1,240.1 | 56.9 | 20.2 | 1.06 | 1.34 | 53.67 | 42.46 | 1.84 | 1.46 | 310.6 | 401.0 | 79.5 | 4.2 | 4.0 | 3.1 | 29.1 |
| MACR | MACROMEDIA INC | 1,098.6 | 17.7 | 62.1 | 1.27 | 1.38 | 13.94 | 12.83 | 0.53 | 0.49 | 385.8 | 477.8 | 93.3 | 2.3 | 2.9 | 2.3 | 26.3 |
| NETA | NETWORKS ASSOCIATES INC | 1,057.8 | 7.7 | 138.1 | -0.23 | 0.55 | -33.30 | 13.93 | NA | NA | 923.9 | NA | 202.1 | 1.4 | 1.0 | NA | NA |
| BVSN | BROADVISION INC | 1,037.1 | 3.8 | 270.1 | -0.34 | 0.03 | -11.29 | 128.00 | -0.34 | 3.91 | 456.0 | 582.2 | 104.3 | 2.4 | 2.5 | 1.9 | 32.7 |
| IWOV | INTERWOVEN INC | 1,021.7 | 10.0 | 102.2 | 0.13 | 0.28 | 76.92 | 35.71 | 1.61 | 0.75 | 254.8 | 382.7 | 58.3 | 7.0 | 3.9 | 2.6 | 47.9 |

Source: FactSet, Morgan Stanley Research

*Enterprise Software – April 17, 2001*

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 4b
## Software Industry Valuation (continued)

| Symbol | Company Name | Mkt Value | PRICE 4/12 | Shares | I/B/E/S MEAN FY1 | I/B/E/S MEAN FY2 | I/B/E/S P/E FY1 | I/B/E/S P/E FY2 | P/E to Growth FY1 | P/E to Growth FY2 | IBES Mean Sales FY1-Day | IBES Mean Sales FY2-Day | IBES Mean Sales FQ1-Day | P/S | P/S Y1 | P/S Y2 | Sales Growth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LGTO | LEGATO SYSTEMS INC | 996.4 | 11.4 | 87.3 | 0.05 | 0.22 | 228.20 | 51.86 | 6.92 | 1.57 | 265.7 | 369.0 | 61.0 | 4.3 | 3.6 | 2.7 | 33.0 |
| SBYN | SEEBEYOND TECHNOLOGY CORP | 958.1 | 13.8 | 69.7 | 0.00 | 0.14 | NA | 98.21 | NA | 4.48 | 199.0 | 252.1 | 42.0 | 7.4 | 4.6 | 3.8 | 21.9 |
| FIC | FAIR ISAAC & COMPANY INC | 844.2 | 58.8 | 14.3 | 2.68 | 3.00 | 21.96 | 19.61 | NA | NA | 345.0 | NA | 83.0 | 2.8 | 2.4 | NA | NA |
| JDEC | EDWARDS J D & CO | 787.1 | 7.0 | 111.8 | 0.18 | 0.34 | 39.11 | 20.71 | -65.12 | -34.47 | 1,099.2 | 1,108.8 | 212.0 | 0.8 | 0.7 | 0.7 | -0.6 |
| IONA | IONA TECHNOLOGIES PLC -ADR | 743.6 | 34.2 | 21.7 | 1.06 | 1.46 | 32.26 | 23.42 | 0.93 | 0.67 | 200.3 | 271.9 | 40.1 | 4.7 | 3.6 | 2.7 | 34.9 |
| AGIL | AGILE SOFTWARE CORP | 709.4 | 15.1 | 47.0 | -0.08 | 0.03 | -188.63 | 503.00 | -4.38 | 11.67 | 87.5 | 126.7 | 26.5 | 9.5 | 8.1 | 5.7 | 43.1 |
| EPNY | E.PIPHANY INC | 682.4 | 10.0 | 68.4 | -0.77 | 0.02 | -12.95 | 498.50 | -0.31 | 12.00 | 201.8 | 284.5 | 43.2 | 4.4 | 3.7 | 2.6 | 41.5 |
| AVNT | AVANT CORP | 627.0 | 18.0 | 34.8 | 2.01 | NA | 8.97 | NA | 0.50 | NA | 405.9 | 477.3 | 95.0 | 2.0 | 1.6 | 1.3 | 18.0 |
| UGS | UNIGRAPHICS SOLUTIONS INC | 621.1 | 17.1 | 36.3 | 1.85 | NA | 9.24 | NA | NA | NA | 613.1 | NA | 139.1 | 1.2 | 1.0 | NA | NA |
| HNCS | HNC SOFTWARE INC | 564.1 | 17.5 | 32.2 | 0.68 | 0.98 | 25.74 | 17.86 | 0.93 | 0.65 | 253.3 | 323.2 | 52.0 | 2.0 | 2.2 | 1.7 | 27.6 |
| ICGE | INTERNET CAP GROUP INC | 546.4 | 1.9 | 286.1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 12.2 | NA | NA | NA |
| MANH | MANHATTAN ASSOCIATES INC | 542.6 | 21.1 | 25.7 | 0.80 | 1.10 | 26.38 | 19.18 | NA | NA | 174.9 | NA | 37.0 | 4.0 | 3.1 | NA | NA |
| SDRC | STRUCTURAL DYNAMICS RESEARC | 539.1 | 15.2 | 35.4 | 0.66 | NA | 23.05 | NA | NA | NA | 490.0 | NA | NA | 1.2 | 1.1 | NA | NA |
| ACTU | ACTUATE CORP | 523.9 | 9.1 | 57.9 | 0.25 | 0.38 | 36.20 | 23.82 | 1.26 | 0.83 | 164.1 | 210.0 | 34.5 | 4.7 | 3.2 | 2.5 | 28.8 |
| VITR | VITRIA TECHNOLOGY INC | 514.2 | 4.0 | 128.2 | -0.15 | 0.06 | -26.73 | 66.83 | -0.66 | 1.66 | 168.4 | 238.7 | 35.8 | 3.6 | 3.0 | 2.2 | 40.4 |
| HYSL | HYPERION SOLUTIONS CORP | 513.2 | 15.7 | 32.6 | -0.03 | 0.52 | -524.67 | 30.27 | -45.55 | 2.63 | 510.3 | 563.1 | 124.0 | 1.0 | 1.0 | 0.9 | 11.5 |
| INGR | INTERGRAPH CORP | 483.9 | 9.8 | 49.5 | 0.48 | NA | 20.35 | NA | NA | NA | 740.0 | NA | NA | 0.7 | 0.7 | NA | NA |
| PRGS | PROGRESS SOFTWARE CORP | 482.0 | 13.7 | 35.3 | 0.87 | 1.13 | 15.69 | 12.08 | NA | NA | NA | NA | NA | 1.9 | NA | NA | NA |
| RMDY | REMEDY CORP | 430.2 | 16.3 | 26.4 | 0.83 | 1.51 | 19.60 | 10.77 | 0.73 | 0.40 | 303.0 | 374.0 | 64.8 | 1.7 | 1.5 | 1.2 | 26.8 |
| FILE | FILENET CORP | 423.3 | 12.2 | 34.8 | 0.18 | 0.68 | 67.50 | 17.87 | 3.20 | 0.85 | 395.5 | 469.9 | 110.0 | 1.0 | 1.1 | 0.9 | 21.1 |
| CKCM | CLICK COMMERCE INC | 390.0 | 10.2 | 38.2 | -0.15 | 0.10 | -68.00 | 102.00 | -1.13 | 1.70 | 56.5 | 90.8 | 11.5 | 6.9 | 4.3 | | 60.1 |
| OTEX | OPEN TEXT CORP | 386.3 | 19.7 | 19.6 | 0.81 | 1.04 | 24.30 | 18.92 | 0.68 | 0.53 | 153.8 | 204.6 | 42.6 | 3.1 | 2.5 | 1.9 | 35.5 |
| DCTM | DOCUMENTUM INC | 385.8 | 10.5 | 36.8 | -0.29 | 0.32 | -36.10 | 32.72 | -1.01 | 0.92 | 202.5 | 276.9 | 48.6 | 1.9 | 1.9 | 1.4 | 35.6 |
| ARTG | ART TECHNOLOGY GROUP INC | 379.5 | 5.6 | 67.9 | -0.43 | 0.15 | -13.00 | 37.27 | -0.23 | 0.67 | 294.3 | 419.1 | 57.8 | 2.3 | 1.2 | 0.8 | 55.8 |
| PVTL | PIVOTAL CORP | 361.5 | 15.2 | 23.8 | 0.09 | 0.49 | 168.78 | 31.00 | 3.25 | 0.60 | 101.5 | 151.8 | 26.3 | 4.1 | 3.6 | 2.4 | 51.9 |
| HUMC | HUMMINGBIRD INC | 346.6 | 18.9 | 18.3 | NA | NA | NA | NA | NA | NA | 246.9 | 287.4 | 57.5 | 1.4 | 1.4 | 1.2 | 17.5 |
| SCUR | SECURE COMPUTING CORP | 340.1 | 12.8 | 26.7 | -0.09 | -0.28 | -14.33 | -45.54 | NA | NA | NA | NA | NA | 8.2 | NA | NA | NA |
| MCAF | MCAFEE.COM CORP | 289.5 | 6.5 | 44.6 | 0.01 | 0.22 | 649.00 | 29.50 | NA | NA | 61.0 | NA | 13.0 | 6.1 | 4.7 | NA | NA |
| JDAS | JDA SOFTWARE GROUP INC | 280.7 | 11.4 | 24.6 | 0.59 | 0.75 | 19.37 | 15.24 | 1.30 | 1.02 | 177.5 | 204.0 | 42.5 | 1.6 | 1.6 | 1.4 | 14.9 |
| EXEE | EXE TECHNOLOGIES INC | 245.7 | 5.7 | 43.5 | 0.31 | 0.45 | 18.23 | 12.56 | 0.72 | 0.50 | 133.3 | 165.4 | 30.0 | 1.3 | 1.9 | 1.5 | 25.4 |
| SCTC | SYSTEMS & COMPUTER TECH COR | 222.9 | 6.8 | 32.8 | 0.08 | 0.29 | 85.00 | 23.45 | 3.33 | 0.92 | 431.0 | 526.0 | NA | 0.5 | 0.5 | 0.4 | 25.5 |
| NEON | NEW ERA OF NETWORKS INC | 217.6 | 6.0 | 36.6 | -0.13 | 0.43 | -45.77 | 13.84 | NA | NA | 292.0 | NA | NA | 1.1 | 0.7 | NA | NA |
| MSTR | MICROSTRATEGY INC | 200.3 | 2.5 | 80.8 | -0.87 | 0.01 | -2.85 | 248.00 | 0.44 | -38.60 | 257.5 | 266.6 | 58.0 | 0.9 | 0.7 | 0.8 | -6.4 |
| SSSW | SILVERSTREAM SOFTWARE INC | 185.5 | 9.0 | 20.6 | -1.08 | -0.14 | -8.33 | -64.29 | -0.16 | -1.21 | 104.2 | 163.0 | 24.3 | 2.2 | 1.7 | 1.1 | 53.2 |
| ALLR | ALLAIRE CORP | 185.0 | NA | 27.4 | -0.48 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| SLTC | SELECTICA INC | 171.6 | 4.6 | 37.0 | -0.78 | -0.63 | -5.95 | -7.37 | -0.06 | -0.07 | 68.3 | 140.3 | 23.2 | 2.8 | 2.5 | 1.2 | 105.4 |
| IINT | INDUS INTERNATIONAL INC | 166.2 | 4.8 | 34.7 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.1 | NA | NA | NA |
| BVEW | BINDVIEW DEVELOPMENT CORP | 159.1 | 3.1 | 51.7 | 0.00 | NA | NA | NA | NA | NA | 102.8 | NA | 17.1 | 1.9 | 1.5 | NA | NA |
| MNS | MSC SOFTWARE CORP | 156.8 | 11.1 | 14.1 | 1.00 | 1.31 | 11.10 | 8.47 | NA | NA | NA | NA | NA | 1.0 | NA | NA | NA |
| BRIO | BRIO TECHNOLOGY INC | 141.9 | 5.0 | 28.6 | -0.34 | 0.01 | -14.59 | 496.00 | -0.42 | 14.37 | 152.8 | 201.9 | 44.3 | 1.0 | 0.9 | 0.7 | 34.5 |
| XOSY | IXOS SOFTWARE AG -ADR | 141.2 | 6.4 | 22.1 | 0.30 | 1.02 | 21.33 | 6.27 | NA | NA | NA | NA | NA | 1.2 | NA | NA | NA |
| BLUE | BLUE MARTINI SOFTWARE INC | 140.0 | 2.0 | 69.0 | -0.84 | -0.11 | -2.42 | -18.45 | NA | NA | 78.6 | NA | 19.7 | 1.1 | 1.8 | NA | NA |
| VERT | VERTICALNET INC | 127.7 | 1.5 | 86.8 | -0.72 | 0.16 | -2.04 | 9.19 | -0.03 | 0.14 | 290.4 | 354.9 | 59.4 | 0.6 | 0.6 | 0.4 | 64.2 |
| NEOF | NEOFORMA.COM INC | 126.8 | 1.0 | 126.6 | -0.32 | -0.02 | -3.13 | -50.00 | -0.03 | -0.47 | 37.0 | 80.9 | 3.6 | 8.9 | 3.2 | 1.6 | 107.0 |
| MRNT | MERANT PLC -SPON ADR | 124.1 | 4.6 | 27.0 | 0.24 | NA | 19.17 | NA | NA | NA | NA | NA | NA | 0.4 | NA | NA | NA |

*Source: FactSet, Morgan Stanley Research*

# *MORGAN STANLEY DEAN WITTER*

Exhibit 4c
## Software Industry Valuation (continued)

| Symbol | Company Name | Mkt Value | PRICE 4/12 | Shares | I/B/E/S MEAN FY1 | I/B/E/S MEAN FY2 | I/B/E/S P/E FY1 | I/B/E/S P/E FY2 | P/E to Growth FY1 | P/E to Growth FY2 | IBES Mean Sales FY1-Day | IBES Mean Sales FY2-Day | IBES Mean Sales FQ1-Day | P/S | P/S Y1 | P/S Y2 | P/S Growth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANA | KANA COMMUNICATIONS | 124.1 | 1.3 | 94.1 | -1.00 | -0.29 | -1.32 | -4.55 | -0.08 | -0.27 | 165.3 | 204.8 | 42.5 | 0.9 | 0.6 | 0.6 | 16.8 |
| ONXS | ONYX SOFTWARE CORP | 101.9 | 2.7 | 37.6 | -0.48 | 0.12 | -5.65 | 22.58 | -0.20 | 0.79 | 132.5 | 164.8 | 26.5 | 0.8 | 0.6 | 0.6 | 28.7 |
| QADI | QAD INC | 97.3 | 2.9 | 33.6 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.5 | NA | NA | NA |
| CLRS | CLARUS CORP | 94.6 | 6.1 | 15.5 | -2.52 | -0.01 | -2.42 | -609.00 | -0.02 | -3.92 | 44.2 | 109.3 | 4.5 | 2.6 | 2.1 | 0.8 | 155.3 |
| IMSC | INTEGRATED MEASURMNT SYS INC | 88.7 | 11.2 | 7.9 | 0.84 | 1.13 | 13.30 | 9.88 | 0.89 | 0.66 | 74.2 | 85.0 | 17.8 | 1.2 | 1.2 | 1.0 | 14.9 |
| BBSW | BROADBASE SOFTWARE | 87.6 | 1.1 | 81.1 | -0.59 | -0.38 | -1.83 | -2.84 | -0.06 | -0.09 | 79.1 | 126.4 | 17.9 | 1.1 | 1.3 | 1.0 | 32.1 |
| PEGA | PEGASYSTEMS INC | 84.7 | 2.6 | 32.6 | 0.04 | NA | 65.00 | NA | NA | NA | NA | NA | NA | 0.9 | NA | NA | NA |
| MAPX | MAPICS INC | 82.9 | 4.6 | 18.2 | 0.47 | NA | 9.88 | NA | NA | NA | NA | NA | NA | 0.6 | NA | NA | NA |
| MRBA | MARIMBA INC | 82.5 | 3.5 | 23.6 | -0.37 | 0.04 | -9.46 | 87.50 | -0.32 | 3.00 | 55.5 | 71.4 | 12.1 | 1.8 | 1.5 | 1.2 | 29.2 |
| EGAN | EGAIN COMMUNICATIONS | 78.6 | 2.2 | 36.2 | -1.88 | -0.70 | -1.15 | -3.10 | -0.02 | -0.04 | 55.7 | 93.6 | 12.9 | 1.9 | 1.4 | 0.8 | 75.0 |
| BWEB | BACKWEB TECHNOLOGIES LTD | 66.0 | 1.8 | 37.7 | -0.43 | -0.20 | -4.07 | -8.75 | NA | NA | NA | NA | NA | 1.7 | NA | NA | NA |
| IKOS | IKOS SYSTEMS INC | 63.0 | 7.1 | 8.8 | 0.51 | 0.62 | 13.96 | 11.48 | 2.26 | 1.86 | 84.3 | 89.5 | 21.6 | 0.8 | 0.7 | 0.7 | 6.2 |
| VLNK | VIALINK CO | 62.0 | 2.7 | 22.8 | -0.69 | 0.24 | -3.94 | 11.33 | NA | NA | NA | NA | NA | 34.8 | NA | NA | NA |
| FIRE | FIREPOND INC | 59.8 | 1.7 | 35.6 | -1.04 | 0.05 | -1.62 | 33.60 | -0.04 | 0.82 | 76.3 | 99.3 | 16.0 | 0.9 | 0.8 | 0.6 | 41.0 |
| SCOC | SANTA CRUZ OPERATION INC | 57.6 | 1.5 | 39.4 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.4 | NA | NA | NA |
| EXAP | EXCHANGE APPLICATIONS | 53.0 | 1.7 | 32.1 | -0.56 | -0.07 | -2.95 | -23.57 | -0.06 | -0.49 | 81.4 | 118.3 | 15.8 | 0.7 | 0.7 | 0.4 | 47.9 |
| MDII | MECHANICAL DYNAMICS | 48.8 | 8.0 | 6.1 | 0.49 | 0.65 | 16.33 | 12.31 | 0.45 | 0.34 | 52.1 | 70.9 | NA | 1.1 | 0.9 | 0.7 | 36.2 |
| SGNT | SAGENT TECHNOLOGY INC | 46.8 | 1.6 | 28.9 | -0.16 | NA | -10.13 | NA | NA | NA | 87.4 | NA | 13.0 | 0.8 | 0.5 | NA | NA |
| MCTR | MERCATOR SOFTWARE INC | 44.9 | 1.5 | 29.7 | -0.20 | 0.36 | -7.55 | 4.19 | NA | NA | 164.0 | NA | 34.5 | 0.3 | 0.3 | NA | NA |
| EXLN | EXCELON CORP | 44.5 | 1.5 | 29.5 | -0.35 | -0.10 | -4.31 | -15.10 | NA | NA | NA | NA | NA | 0.6 | NA | NA | NA |
| IMIC | INDUS-MATEMATIK INTL | 43.4 | 1.4 | 32.1 | -0.10 | 0.06 | -13.50 | 22.50 | -0.63 | 1.05 | 77.8 | 94.5 | 19.9 | 0.6 | 0.6 | 0.5 | 21.5 |
| FSFT | FOURTH SHIFT CORP | 38.8 | 3.6 | 10.8 | 0.25 | NA | 14.44 | NA | NA | NA | 72.0 | NA | NA | 0.6 | 0.5 | NA | NA |
| CSRE | COMSHARE INC | 28.4 | 2.9 | 9.9 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.4 | NA | NA | NA |
| CLYS | CATALYST INTERNATIONAL INC | 23.9 | 2.9 | 8.1 | 0.28 | NA | 10.50 | NA | NA | NA | 52.4 | NA | 10.4 | 0.6 | 0.5 | NA | NA |
| VNTR | VENTRO CORP | 23.0 | 0.5 | 46.0 | -2.97 | -1.90 | -0.17 | -0.26 | 0.00 | 0.00 | 280.5 | 600.0 | 42.7 | NA | 0.1 | 0.0 | 119.5 |
| FSTP | FRONTSTEP INC | 15.8 | 2.1 | 7.5 | -0.86 | NA | -2.44 | NA | NA | NA | NA | NA | NA | 0.1 | NA | NA | NA |
| ATEA | ASTEA INTERNATIONAL INC | 15.3 | 1.0 | 14.8 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.6 | NA | NA | NA |
| VSNT | VERSANT CORP | 13.8 | 1.2 | 11.8 | 0.24 | NA | 4.88 | NA | NA | NA | NA | NA | NA | 0.5 | NA | NA | NA |
| MWAR | MICROWARE SYSTEMS CORP | 12.7 | 0.7 | 17.7 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.8 | NA | NA | NA |
| WALK | WALKER INTERACTIVE SYSTEMS | 9.2 | 0.6 | 14.7 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.2 | NA | NA | NA |
| GNTI | GENTIA SOFTWARE PLC -ADR | 9.0 | 0.7 | 12.4 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.4 | NA | NA | NA |
| ROSS | ROSS SYSTEMS INC | 6.4 | 0.3 | 25.6 | 0.11 | 0.19 | 2.27 | 1.32 | NA | NA | NA | NA | NA | 0.1 | NA | NA | NA |
| INTW | INTERWORLD CORP | 6.2 | 0.2 | 29.3 | -0.42 | NA | -0.50 | NA | NA | NA | 124.6 | NA | NA | 0.1 | 0.0 | NA | NA |
| GNSM | GENSYM CORP | 4.8 | 0.8 | 6.4 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.2 | NA | NA | NA |
| BAANF | BAAN COMPANY NV | NA | NA | 220.7 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | Average | | | | | | | | | | | | | 4.0 | 3.4 | 2.9 | 34.1 |
| | Count | | | | | | | | | | | | | 120.0 | 100.0 | | |
| | Maximum | | | | | | | | | | | | | 34.8 | 22.6 | 16.2 | |
| | Median | | | | | | | | | | | | | 2.0 | 2.5 | 2.3 | 29.1 |
| | Minimum | | | | | | | | | | | | | 0.1 | 0.0 | 0.0 | |
| | Standard Deviation | | | | | | | | | | | | | 5.5 | | 2.6 | 25.7 |
| | Sum | | | | | | | | | | | | | 484.2 | 336.6 | | |
| | Weighted Average | | | | | | | | | | | | | 9.3 | 7.2 | 5.8 | 23.5 |
| | Weighted Median | | | | | | | | | | | | | 8.1 | 7.7 | 6.4 | 16.8 |

*Source: FactSet, Morgan Stanley Research*

*Enterprise Software – April 17, 2001*

**Please refer to important disclosures at the end of this report.**

*MORGAN STANLEY DEAN WITTER*

Exhibit 5

**Software Industry, Price Performance by Market Cap**

| Company Size | | % Δ 1 Week | % Δ 1 Month | % Δ 3 Months | % Δ 6 Months | % Δ 52 Weeks |
|---|---|---|---|---|---|---|
| **Over $10 billion market cap** | Average % Δ | 10.9% | 9.3% | -33.4% | -40.6% | -20.6% |
| **(n = 8)** | Median % Δ | 10.8% | 8.6% | -37.7% | -46.9% | -27.5% |
| | Smallest % Δ | 3.9% | -10.1% | -51.5% | -68.0% | -49.7% |
| | Largest % Δ | 19.3% | 29.5% | 7.6% | 16.3% | 24.5% |
| **$1b - $10b market cap** | Average % Δ | 15.9% | 8.1% | -34.4% | -31.2% | -24.0% |
| **(n = 37)** | Median % Δ | 14.4% | 7.2% | -35.6% | -44.1% | -31.9% |
| | Smallest % Δ | -9.2% | -42.6% | -83.9% | -95.5% | -90.6% |
| | Largest % Δ | 61.7% | 61.2% | 30.2% | 99.6% | 89.0% |
| **$500m - $1b market cap** | Average % Δ | 16.4% | -1.0% | -30.6% | -27.1% | -11.3% |
| **(n = 14)** | Median % Δ | 17.4% | 1.1% | -30.2% | -44.0% | -34.5% |
| | Smallest % Δ | -2.1% | -29.9% | -77.3% | -87.2% | -81.7% |
| | Largest % Δ | 40.2% | 20.6% | 48.4% | 48.4% | 75.9% |
| **$100m - $500m market cap** | Average % Δ | 13.0% | -8.1% | -34.4% | -42.8% | -51.0% |
| **(n = 28)** | Median % Δ | 10.5% | -9.6% | -45.3% | -50.1% | -59.6% |
| | Smallest % Δ | -14.5% | -60.9% | -88.5% | -94.6% | -96.0% |
| | Largest % Δ | 69.1% | 28.0% | 89.6% | 66.1% | 44.2% |
| **Under $100m market cap** | Average % Δ | 8.2% | -19.5% | -36.7% | -49.2% | -70.0% |
| **(n = 37)** | Median % Δ | 2.7% | -24.3% | -39.9% | -54.2% | -81.6% |
| | Smallest % Δ | -30.5% | -70.0% | -86.9% | -93.3% | -99.0% |
| | Largest % Δ | 100.0% | 27.0% | 100.3% | 90.4% | 76.2% |
| **Entire sample** | Average % Δ | 12.7% | -4.7% | -34.6% | -39.3% | -42.2% |
| **(n = 125)** | Median % Δ | 9.7% | -2.7% | -38.5% | -50.5% | -50.6% |
| | Smallest % Δ | -30.5% | -70.0% | -88.5% | -95.5% | -99.0% |
| | Largest % Δ | 100.0% | 61.2% | 100.3% | 99.6% | 89.0% |

*Source: FactSet, Morgan Stanley Research*

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

Exhibit 6
**Software Industry, Price Performance by LTM Sales**

| Company Size | | % Δ 1 Week | % Δ 1 Month | % Δ 3 Months | % Δ 6 Months | % Δ 52 Weeks |
|---|---|---|---|---|---|---|
| **Over $1b LTM sales** | Average % Δ | 6.7% | 10.3% | -34.0% | -26.1% | -22.3% |
| (n = 12) | Median % Δ | 6.6% | 11.1% | -39.8% | -30.7% | -32.5% |
| | Smallest % Δ | -4.1% | -21.0% | -60.3% | -79.2% | -79.1% |
| | Largest % Δ | 14.4% | 45.6% | 7.6% | 53.2% | 89.0% |
| **$500m - $1b LTM sales** | Average % Δ | 4.8% | -3.2% | -24.3% | -7.5% | -19.6% |
| (n = 16) | Median % Δ | 6.3% | -2.4% | -30.6% | -17.3% | -34.5% |
| | Smallest % Δ | -9.2% | -29.9% | -61.8% | -65.2% | -61.6% |
| | Largest % Δ | 18.7% | 30.2% | 30.2% | 66.1% | 58.1% |
| **$250m - $500m LTM sales** | Average % Δ | 12.3% | -0.7% | -33.7% | -29.3% | -24.6% |
| (n = 25) | Median % Δ | 14.1% | -2.1% | -34.1% | -38.4% | -36.0% |
| | Smallest % Δ | -13.0% | -42.6% | -83.9% | -95.5% | -95.2% |
| | Largest % Δ | 37.2% | 42.9% | 48.4% | 99.6% | 78.8% |
| **$100m - $250m LTM sales** | Average % Δ | 18.5% | -3.8% | -35.4% | -48.9% | -46.0% |
| (n = 34) | Median % Δ | 18.9% | 2.0% | -38.6% | -57.3% | -45.2% |
| | Smallest % Δ | -26.2% | -70.0% | -88.5% | -93.3% | -97.1% |
| | Largest % Δ | 69.1% | 61.2% | 89.6% | 37.3% | 19.2% |
| **Under $100m LTM sales** | Average % Δ | 12.8% | -13.6% | -38.8% | -54.0% | -67.2% |
| (n = 38) | Median % Δ | 5.3% | -20.0% | -44.8% | -65.9% | -81.7% |
| | Smallest % Δ | -30.5% | -54.8% | -86.9% | -94.6% | -99.0% |
| | Largest % Δ | 100.0% | 28.0% | 100.3% | 90.4% | 76.2% |
| **Entire sample** | Average % Δ | 12.7% | -4.7% | -34.6% | -39.3% | -42.2% |
| (n = 125) | Median % Δ | 9.7% | -2.7% | -38.5% | -50.5% | -50.6% |
| | Smallest % Δ | -30.5% | -70.0% | -88.5% | -95.5% | -99.0% |
| | Largest % Δ | 100.0% | 61.2% | 100.3% | 99.6% | 89.0% |

Source: FactSet, Morgan Stanley Research

Please refer to important disclosures at the end of this report.

*MORGAN STANLEY DEAN WITTER*

Page 14

*Historical Valuation*

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 7
**Price to Sales**

| | Forward Sales | | | Trailing Sales | | | | | |
| | Price/ SalesY1 | Price/ SalesY2 | Avg P/S 1996-98 | Current P/S | P/S2000 | P/S 1999 | P/S 1998 | P/S 1997 | P/S 1996 |
|---|---|---|---|---|---|---|---|---|---|
| **Average** | 2.8 | 2.4 | 6.4 | 3.5 | 8.1 | 70.0 | 5.4 | 5.0 | 6.6 |
| **Maximum** | 16.7 | 11.9 | 22.8 | 33.6 | 47.6 | 2,709.7 | 26.5 | 18.4 | 23.7 |
| **Median** | 2.1 | 1.8 | 4.8 | 1.9 | 3.9 | 8.8 | 3.4 | 4.1 | 4.6 |
| **Minimum** | 0.0 | 0.0 | 1.7 | 0.1 | 0.1 | 0.3 | 0.3 | 0.4 | 0.4 |
| **Weighted Average** | 6.1 | 5.0 | - | 7.6 | 15.5 | 31.7 | 6.5 | 7.3 | 9.1 |
| **Weighted Median** | 6.8 | 5.4 | - | 7.8 | 13.1 | 15.5 | 4.7 | 5.6 | 4.8 |

*Source: Morgan Stanley Research*

**Please refer to important disclosures at the end of this report.**

*MORGAN STANLEY DEAN WITTER*

Exhibit 8
**Correlation of Price to Sales and Growth**



**Correlation of P/S Ratios to Revenue Growth Rates**

*Enterprise Software – April 17, 2001*

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

---

Exhibit 9
**Top 30 Software Companies: Average Price per Quarter/NTM Sales Per Share**

## Top 30 Software Companies*
### Average Price per Quarter/NTM Sales Per Share**

| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp | 6.4 | 6.9 | 7.0 | 8.0 | 8.3 | 10.6 | 10.4 | 9.3 | 12.4 | 13.8 | 13.3 | 16.2 | 20.1 | 20.4 | 20.3 | 25.8 | 23.0 | 16.9 | 12.4 | 8.6 |
| Oracle Corp | 4.5 | 3.9 | 3.9 | 5.2 | 3.9 | 4.3 | 4.9 | 4.1 | 2.9 | 2.6 | 2.1 | 3.5 | 5.5 | 3.5 | 5.0 | 8.9 | 17.5 | 18.3 | 21.8 | 12.2 |
| Veritas Software Co | 5.2 | 6.1 | 8.9 | 8.3 | 4.5 | 6.7 | 7.6 | 7.6 | 7.7 | 6.9 | 8.0 | 7.4 | 8.6 | 8.9 | 12.6 | 31.6 | 39.0 | 30.6 | 35.0 | 19.8 |
| Sap Ag -Adr | -- | -- | -- | 22.8 | 28.0 | 33.9 | 43.7 | 10.7 | 13.9 | 22.1 | 15.2 | 14.6 | 10.7 | 14.0 | 15.3 | -- | -- | -- | -- | -- |
| Computer Associates Intl Inc | 4.5 | 4.3 | 5.2 | 4.1 | 3.0 | 4.2 | 5.3 | 5.7 | 6.0 | 5.7 | 3.6 | 3.9 | 3.1 | 4.9 | 5.5 | 7.4 | 7.0 | 5.6 | 2.8 | 1.9 |
| Siebel Systems Inc | -- | 6.1 | 5.9 | 5.7 | 2.9 | 4.8 | 5.5 | 4.7 | 5.6 | 5.4 | 4.0 | 4.0 | 4.7 | 5.5 | 4.2 | 9.0 | 11.7 | 14.8 | 21.1 | 12.0 |
| Bea Systems Inc | -- | -- | -- | -- | 1.8 | 5.8 | 3.5 | 4.8 | 5.1 | 4.2 | 3.8 | 2.3 | 2.3 | 3.4 | 5.8 | 17.4 | 20.4 | 16.9 | 26.2 | 22.4 |
| I2 Technologies Inc | -- | 8.9 | 6.5 | 5.6 | 4.3 | 2.8 | 3.5 | 4.0 | 4.6 | 5.6 | 2.1 | 4.0 | 3.2 | 4.5 | 3.6 | 15.9 | 18.3 | 14.7 | 24.7 | 13.7 |
| Peoplesoft Inc | 6.5 | 6.7 | 6.6 | 6.5 | 4.7 | 5.5 | 5.6 | 6.8 | 9.0 | 8.1 | 5.8 | 3.5 | 2.7 | 3.1 | 2.9 | 3.4 | 3.1 | 2.5 | 4.1 | 5.4 |
| Bmc Software Inc | 5.2 | 5.3 | 6.4 | 6.1 | 6.2 | 6.7 | 7.1 | 6.6 | 7.5 | 8.6 | 9.2 | 6.5 | 5.2 | 7.8 | 10.9 | 12.6 | 8.2 | 6.0 | 3.0 | 2.1 |
| Rational Software Corp | 5.7 | 7.8 | 9.9 | 11.3 | 5.8 | 4.5 | 4.0 | 2.6 | 2.7 | 2.9 | 3.0 | 4.4 | 4.1 | 4.7 | 3.9 | 6.0 | 8.7 | 9.8 | 13.7 | 7.0 |
| Cadence Design Sys Inc | 3.6 | 3.9 | 4.1 | 4.3 | 3.5 | 3.3 | 5.0 | 4.4 | 6.0 | 5.7 | 5.1 | 6.6 | 6.2 | 2.9 | 2.8 | 4.6 | 3.7 | 3.5 | 4.2 | 4.3 |
| Dassault Systemes S A -Adr | -- | 5.5 | 7.1 | 7.7 | 9.4 | 10.5 | 8.2 | 7.1 | 8.6 | 10.1 | 7.4 | 10.4 | 8.2 | 7.1 | 8.9 | 11.5 | 15.9 | 15.9 | 12.6 | 11.6 |
| Citrix Systems Inc | 10.4 | 14.3 | 14.5 | 8.6 | 2.4 | 6.6 | 6.5 | 8.6 | 8.1 | 9.1 | 8.6 | 10.6 | 7.7 | 11.2 | 12.2 | 24.2 | 25.9 | 8.9 | 6.9 | 7.2 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 28.4 | 26.9 | 46.3 | 43.3 | 34.6 | 46.2 | 16.4 |
| Compuware Corp | 1.3 | 2.0 | 2.2 | 2.1 | 2.4 | 3.4 | 4.0 | 3.9 | 5.5 | 5.4 | 5.5 | 6.6 | 3.8 | 5.0 | 4.2 | 6.5 | 3.6 | 1.8 | 1.4 | 1.0 |
| Parametric Technology Corp | 5.9 | 5.9 | 6.2 | 6.5 | 5.8 | 5.6 | 5.8 | 6.3 | 8.9 | 7.1 | 2.6 | 4.2 | 5.3 | 3.9 | 4.0 | 8.0 | 6.0 | 3.1 | 2.9 | 4.7 |
| Symantec Corp | 1.5 | 1.4 | 1.2 | 1.5 | 1.4 | 1.9 | 2.3 | 2.1 | 2.6 | 2.3 | 1.1 | 1.7 | 1.3 | 2.0 | 2.8 | 4.5 | 5.6 | 5.2 | 6.1 | 8.9 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 10.8 | 43.2 | 24.5 | 12.2 | 18.9 | 5.8 |
| Autodesk Inc | 3.8 | 2.1 | 1.9 | 2.3 | 2.4 | 2.7 | 2.4 | 2.5 | 3.2 | 2.3 | 2.3 | 3.3 | 2.1 | 1.8 | 1.2 | 1.9 | 2.3 | 1.2 | 1.2 | 2.0 |
| Informix Corp | 5.5 | 4.6 | 6.0 | 4.7 | 3.5 | 2.1 | 1.6 | 1.1 | 2.0 | 1.9 | 1.2 | 2.5 | 1.9 | 2.3 | 2.2 | 3.5 | 7.2 | 4.9 | 5.2 | -- |
| Novell Inc | 3.6 | 3.3 | 3.2 | 5.0 | 3.0 | 2.5 | 2.7 | 2.2 | 2.9 | 3.1 | 3.9 | 5.2 | 5.7 | 6.8 | 5.6 | 10.0 | 8.1 | 5.9 | 11.8 | -- |
| Cognos Inc | 4.0 | 5.2 | 4.8 | 7.3 | 4.3 | 5.4 | 5.2 | 2.7 | 3.7 | 3.6 | 2.3 | 2.4 | 2.3 | 2.5 | 2.0 | 3.1 | 5.9 | 6.1 | 7.0 | 5.0 |
| Sybase Inc | 1.8 | 1.9 | 1.2 | 1.5 | 1.3 | 1.4 | 1.7 | 1.2 | 0.9 | 0.7 | 0.6 | 0.7 | 0.7 | 1.0 | 1.1 | 1.6 | 1.8 | 2.0 | 1.9 | 1.6 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | 3.6 | 3.4 | 3.7 | 3.9 | 3.7 | 2.3 | 1.5 | 1.7 | 2.6 | 3.3 | 2.1 | 1.5 | 2.9 | 2.5 |
| Networks Associates Inc | 5.2 | 5.3 | 6.1 | 5.0 | 4.7 | 6.3 | 5.1 | 4.7 | 5.9 | 8.2 | 6.6 | 13.6 | 6.6 | 2.4 | 2.9 | 4.9 | 6.1 | 3.8 | 4.2 | 0.6 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | 1.2 | 0.8 | 1.1 | 1.3 | 1.4 | 1.9 | 1.9 | 2.0 | 1.3 | 1.2 | 1.0 | -- |
| Hyperion Solutions Corp | 10.7 | 12.7 | 6.6 | 2.9 | 2.5 | 2.7 | 3.4 | 2.8 | 3.1 | 2.2 | 1.5 | 1.3 | 1.0 | 1.1 | 1.4 | 2.7 | 2.7 | 4.3 | 6.4 | -- |
| Structural Dynamics Research | 3.9 | 2.4 | 2.5 | 2.0 | 2.0 | 2.6 | 2.4 | 2.0 | 2.1 | 1.9 | 0.9 | 1.6 | 1.5 | 1.5 | 1.2 | 1.0 | 1.4 | 2.4 | 4.9 | -- |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | 3.8 | 3.9 | 2.5 | 3.1 | 4.0 | 5.0 | 5.2 | 6.8 | 4.6 | 6.4 | 11.6 | 16.5 | 7.9 | 4.1 | 3.9 |
| Synopsys Inc | 3.5 | 4.0 | 4.5 | 4.4 | 2.4 | 3.4 | 3.9 | 3.3 | 3.0 | 4.1 | 2.9 | 4.5 | 4.4 | 4.4 | 4.9 | 4.2 | 4.0 | 3.2 | 3.1 | 6.0 |
| Mean | 4.9 | 5.4 | 5.5 | 6.0 | | 5.7 | 6.0 | 5.4 | 4.5 | | 5.3 | 4.8 | 5.8 | | | 11.2 | 11.5 | 8.8 | 10.6 | 1.0 |
| Median | 4.5 | 5.2 | 5.9 | 5.2 | | 4.3 | 4.5 | 4.1 | 4.9 | | 3.7 | 4.0 | 4.1 | 4.1 | | 7.0 | 7.1 | 5.8 | 5.6 | 0.6 |
| High | 10.7 | 14.3 | 14.5 | 22.8 | | 33.9 | 43.7 | 10.7 | 13.9 | | 15.2 | 16.2 | 20.1 | 28.4 | | 46.3 | 43.3 | 34.6 | 46.2 | 3.3 |
| Low | 1.3 | 1.4 | 1.2 | 1.5 | | 1.4 | 1.6 | 1.1 | 0.9 | | 0.6 | 0.7 | 0.7 | 1.0 | | 1.0 | 1.4 | 1.2 | 1.2 | 0.0 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
** NTM Sales = Actual Next Twelve Month Sales per share, however, multiples for 2000 include 2001 revenue estimates.
Source: Factset

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 10
**Top 30 Software Companies: Average Price/LTM Sales Per Share**

### Top 30 Software Companies*

#### Average Price/LTM Sales Per Share

| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp | 8.5 | 7.9 | 7.7 | 7.3 | 11.7 | 10.8 | 10.0 | 9.3 | 17.5 | 16.5 | 15.3 | 13.9 | 26.6 | 24.2 | 22.8 | 21.9 | 24.7 | 24.7 | 24.2 | 23.7 |
| Oracle Corp | 5.7 | 5.1 | 4.8 | 4.4 | 4.7 | 4.3 | 4.1 | 3.9 | 3.4 | 3.2 | 3.1 | 2.9 | 6.3 | 5.9 | 5.8 | 5.6 | 21.4 | 20.5 | 20.0 | 19.3 |
| Veritas Software Co | 25.4 | 18.5 | 14.9 | 11.8 | 14.1 | 12.5 | 10.9 | 9.7 | 26.1 | 22.9 | 19.6 | 16.7 | 29.5 | 23.2 | 16.5 | 12.1 | 68.4 | 56.5 | 49.4 | 43.5 |
| Sap Ag -Adr | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Computer Associates Intl Inc | 5.2 | 4.9 | 4.7 | 4.7 | 3.7 | 3.6 | 3.5 | 3.4 | 7.1 | 6.8 | 6.7 | 6.5 | 3.9 | 3.9 | 3.7 | 3.5 | 5.6 | 5.5 | 5.5 | 6.4 |
| Siebel Systems Inc | -- | -- | -- | -- | 12.5 | 8.4 | 6.0 | 4.4 | 13.0 | 10.9 | 9.4 | 8.1 | 11.3 | 9.5 | 7.9 | 6.4 | 26.7 | 22.0 | 17.6 | 14.6 |
| Bea Systems Inc | -- | -- | -- | -- | 6.7 | 5.3 | 4.2 | 3.5 | 11.1 | 9.6 | 8.2 | 7.4 | 4.6 | 4.1 | 3.7 | 3.1 | 35.0 | 30.3 | 26.1 | 22.7 |
| I2 Technologies Inc | -- | -- | -- | -- | 15.0 | 11.5 | 9.3 | 7.8 | 13.4 | 11.6 | 10.3 | 9.0 | 6.5 | 5.9 | 5.3 | 4.7 | 38.5 | 32.8 | 26.7 | 21.9 |
| Peoplesoft Inc | 15.2 | 12.8 | 10.9 | 9.1 | 11.0 | 9.5 | 8.1 | 7.0 | 16.0 | 14.0 | 12.4 | 11.5 | 3.0 | 2.9 | 2.9 | 2.9 | 3.9 | 3.8 | 3.5 | 3.3 |
| Bmc Software Inc | 8.0 | 7.4 | 6.8 | 6.4 | 10.2 | 9.5 | 8.8 | 8.0 | 13.3 | 11.6 | 10.3 | 9.1 | 7.1 | 6.5 | 6.0 | 5.7 | 7.2 | 7.3 | 7.7 | 7.9 |
| Rational Software Corp | 20.5 | 14.2 | 10.6 | 8.3 | 7.0 | 6.9 | 6.7 | 6.5 | 4.0 | 3.8 | 3.5 | 3.3 | 6.2 | 5.7 | 5.3 | 4.9 | 12.6 | 11.6 | 10.6 | 9.6 |
| Cadence Design Sys Inc | 6.0 | 5.6 | 5.2 | 4.9 | 5.4 | 5.2 | 4.9 | 4.6 | 8.3 | 7.5 | 6.9 | 6.4 | 4.6 | 4.8 | 5.2 | 5.8 | 5.0 | 4.8 | 4.4 | 3.9 |
| Dassault Systemes S A -Adr | -- | -- | -- | -- | 11.4 | 11.1 | 10.6 | 10.1 | 13.3 | 11.9 | 10.3 | 9.2 | 8.2 | 8.0 | 8.0 | 8.3 | 20.0 | 19.2 | 20.1 | 16.2 |
| Citrix Systems Inc | 34.7 | 25.6 | 20.0 | 15.3 | 7.0 | 5.6 | 4.2 | 3.3 | 16.5 | 13.7 | 11.6 | 10.1 | 12.4 | 10.9 | 9.8 | 8.7 | 27.5 | 26.8 | 26.4 | 26.1 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 266.4 | 152.9 | 88.4 | 57.9 |
| Compuware Corp | 1.7 | 1.6 | 1.5 | 1.4 | 3.5 | 3.3 | 3.1 | 2.8 | 7.9 | 7.2 | 6.6 | 6.0 | 5.3 | 5.0 | 4.5 | 4.1 | 3.4 | 3.3 | 3.5 | 3.7 |
| Parametric Technology Corp | 10.7 | 9.6 | 8.7 | 7.1 | 6.8 | 6.1 | 5.7 | 5.7 | 8.6 | 8.7 | 8.8 | 8.2 | 5.2 | 5.1 | 5.0 | 5.0 | 5.6 | 5.8 | 6.1 | 6.1 |
| Symantec Corp | 1.8 | 1.8 | 1.8 | 1.8 | 1.9 | 1.8 | 1.7 | 1.6 | 2.9 | 2.9 | 3.0 | 2.9 | 1.8 | 1.7 | 1.6 | 1.5 | 6.4 | 6.2 | 6.1 | 6.0 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 223.9 | 119.1 | 65.5 | 37.0 |
| Autodesk Inc | 4.1 | 4.2 | 4.3 | 4.4 | 4.0 | 3.8 | 3.5 | 3.1 | 3.5 | 3.2 | 3.1 | 3.0 | 1.9 | 2.0 | 2.0 | 2.0 | 2.5 | 2.4 | 2.4 | 2.3 |
| Informix Corp | 10.3 | 10.4 | 10.3 | 10.3 | 6.0 | 5.8 | 6.2 | 6.5 | 3.6 | 3.6 | 3.5 | 3.3 | 2.6 | 2.4 | 2.2 | 2.0 | 4.6 | 4.8 | 4.8 | 5.2 |
| Novell Inc | 2.8 | 3.2 | 3.4 | 3.6 | 1.7 | 2.2 | 2.4 | 2.8 | 3.7 | 3.1 | 3.0 | 2.9 | 6.1 | 5.8 | 5.6 | 5.5 | 4.9 | 5.1 | 5.4 | 5.8 |
| Cognos Inc | 5.0 | 4.7 | 4.5 | 4.1 | 5.2 | 5.0 | 4.7 | 4.5 | 4.6 | 4.4 | 4.2 | 4.0 | 3.0 | 2.8 | 2.7 | 2.5 | 7.6 | 7.1 | 6.7 | 6.3 |
| Sybase Inc | 2.1 | 2.1 | 2.0 | 2.0 | 1.2 | 1.3 | 1.3 | 1.4 | 1.0 | 1.0 | 1.0 | 1.0 | 0.8 | 0.8 | 0.8 | 0.8 | 2.0 | 2.0 | 1.9 | 1.9 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | -- | -- | 5.1 | 4.7 | 4.2 | 4.0 | 1.5 | 1.5 | 1.6 | 1.6 | 2.1 | 2.1 | 2.0 | 2.0 |
| Networks Associates Inc | 20.8 | 17.3 | 14.8 | 12.3 | 13.6 | 8.9 | 6.8 | 5.5 | 7.5 | 7.1 | 6.6 | 6.1 | 4.2 | 5.4 | 5.7 | 6.2 | 6.8 | 5.2 | 4.9 | 6.0 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 1.5 | 1.5 | 1.4 | 1.4 | 2.2 | 2.1 | 2.1 | 2.0 |
| Hyperion Solutions Corp | 57.0 | 48.3 | 40.9 | 35.1 | 17.5 | 15.3 | -- | -- | -- | 4.0 | 3.8 | 3.6 | 1.1 | 1.1 | 1.1 | 1.1 | 2.3 | 2.2 | 2.1 | 2.1 |
| Structural Dynamics Research | 5.0 | 4.7 | 4.4 | 4.2 | 2.5 | 2.3 | 2.2 | 2.1 | 2.5 | 2.4 | 2.3 | 2.2 | 1.6 | 1.6 | 1.5 | 1.5 | 1.1 | 1.1 | 1.1 | 1.1 |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | -- | -- | -- | 11.2 | 9.6 | 7.7 | 6.2 | 17.7 | 14.6 | 12.5 | 11.0 | 38.5 | 33.0 | 25.6 | 20.8 |
| Synopsys Inc | 6.1 | 5.5 | 5.0 | 4.3 | 3.0 | 2.6 | 2.4 | 2.3 | 3.0 | 2.9 | 2.8 | 2.8 | 4.5 | 4.3 | 4.1 | -- | -- | -- | 3.3 | 3.6 |
| **Mean** | 12.2 | 10.3 | 8.9 | 7.8 | 7.5 | 6.5 | 5.5 | 5.0 | 8.8 | 7.7 | 7.0 | 6.3 | 6.8 | 6.1 | 5.5 | 5.2 | 30.2 | 21.4 | 15.8 | 13.0 |
| **Median** | 6.1 | 5.6 | 5.2 | 4.9 | 6.7 | 5.6 | 4.8 | 4.5 | 7.7 | 7.1 | 6.6 | 6.1 | 4.6 | 4.9 | 4.7 | 4.7 | 6.8 | 6.2 | 6.1 | 6.2 |
| **High** | 57.0 | 48.3 | 40.9 | 35.1 | 17.5 | 15.3 | 10.9 | 10.1 | 26.1 | 22.9 | 19.6 | 16.7 | 29.5 | 24.2 | 22.8 | 21.9 | 266.4 | 152.9 | 88.4 | 57.9 |
| **Low** | 1.7 | 1.6 | 1.5 | 1.4 | 1.2 | 1.3 | 1.3 | 1.4 | 1.0 | 1.0 | 1.0 | 1.0 | 0.8 | 0.8 | 0.8 | 0.8 | 1.1 | 1.1 | 1.1 | 1.1 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
Source: Factset

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

Page 19

Exhibit 11
## Top 30 Software Companies: Average Price/Previous Quarter Sales Per Share

### Top 30 Software Companies*

| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Average Price/Previous Quarter Sales Per Share | | | | | | | | | | | |
| Microsoft Corp | 30.0 | 34.8 | 37.7 | 46.6 | 44.6 | 52.1 | 55.3 | 49.8 | 60.4 | 69.9 | 67.7 | 82.0 | 86.2 | 99.2 | 80.1 | 111.2 | 89.8 | 73.7 | 54.6 | 39.6 |
| Oracle Corp | 24.0 | 21.8 | 16.2 | 31.4 | 20.2 | 22.9 | 19.6 | 23.8 | 15.0 | 13.2 | 8.0 | 19.1 | 26.2 | 17.2 | 17.8 | 48.9 | 91.4 | 82.7 | 76.0 | 65.7 |
| Veritas Software Co | 46.3 | 33.8 | 50.9 | 55.7 | 27.1 | 39.4 | 46.1 | 50.5 | 50.7 | 49.2 | 53.8 | 50.1 | 57.2 | 63.1 | 81.1 | 200.2 | 225.6 | 182.2 | 206.6 | 111.3 |
| Sap Ag -Adr | -- | -- | -- | -- | -- | -- | -- | -- | 69.5 | -- | -- | -- | -- | -- | -- | -- | 24.2 | -- | -- | -- |
| Computer Associates Intl Inc | 17.2 | 15.5 | 28.7 | 19.1 | 14.1 | 17.3 | 29.2 | 25.8 | 25.5 | 20.7 | 19.5 | 19.4 | 14.3 | 18.0 | 31.0 | 25.7 | 19.1 | 14.6 | 13.1 | 7.4 |
| Siebel Systems Inc | -- | 110.1 | 94.2 | 96.6 | 42.7 | 41.5 | 40.2 | 31.7 | 35.4 | 37.5 | 27.7 | 28.7 | 34.3 | 43.0 | 35.3 | 72.1 | 86.3 | 103.7 | 116.5 | 43.0 |
| Bea Systems Inc | -- | -- | -- | -- | 7.1 | 12.9 | 14.4 | 28.9 | 27.7 | 22.6 | 19.8 | 12.1 | 13.8 | 21.7 | 33.9 | 92.8 | 104.3 | 102.8 | 144.4 | 112.1 |
| I2 Technologies Inc | -- | 71.6 | 59.2 | 45.4 | 30.9 | 24.7 | 25.1 | 28.5 | 32.2 | 33.6 | 5.6 | 23.0 | 16.7 | 26.9 | 21.6 | 101.1 | 107.3 | 87.6 | 130.4 | 67.2 |
| Peoplesoft Inc | 42.2 | 50.7 | 48.3 | 49.3 | 33.3 | 37.2 | 35.4 | 39.7 | 45.1 | 38.2 | 23.2 | 12.5 | 9.4 | 12.7 | 12.3 | 16.1 | 14.5 | 12.2 | 18.4 | 23.6 |
| Bmc Software Inc | 23.9 | 24.5 | 33.5 | 34.9 | 33.1 | 37.2 | 39.9 | 39.3 | 41.7 | 48.0 | 50.2 | 35.5 | 25.3 | 32.7 | 42.4 | 46.1 | 28.1 | 18.7 | 12.6 | 10.7 |
| Rational Software Corp | 26.7 | 37.7 | 42.8 | 46.1 | 23.1 | 18.0 | 20.9 | 13.2 | 13.9 | 15.5 | 17.8 | 23.8 | 20.7 | 22.5 | 21.6 | 33.3 | 45.9 | 46.2 | 74.5 | 38.8 |
| Cadence Design Sys Inc | 16.6 | 18.8 | 18.7 | 18.9 | 15.1 | 16.9 | 24.1 | 21.3 | 25.5 | 24.7 | 19.0 | 20.9 | 16.2 | 9.0 | 12.3 | 25.8 | 18.7 | 19.4 | 21.0 | 20.2 |
| Dassault Systemes S A -Adr | -- | 24.3 | 39.0 | 36.7 | 35.9 | 43.7 | 54.8 | 42.4 | 44.3 | 55.1 | 38.9 | 37.3 | 28.1 | 30.5 | 37.3 | 49.9 | 80.0 | 86.4 | 70.0 | 67.1 |
| Citrix Systems Inc | 90.8 | 126.9 | 141.6 | 94.7 | 24.4 | 54.8 | 55.8 | 59.5 | 52.2 | 57.7 | 52.9 | 60.6 | 43.2 | 57.5 | 57.4 | 103.0 | 101.0 | 27.2 | 35.1 | 36.8 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 24.8 | 159.8 | 776.5 | 696.3 | 438.9 | 388.0 | 89.7 |
| Compuware Corp | 6.2 | 9.2 | 12.4 | 12.1 | 13.2 | 17.2 | 23.2 | 22.5 | 28.5 | 25.7 | 31.4 | 39.0 | 20.3 | 23.6 | 21.1 | 23.4 | 11.9 | 6.4 | 5.9 | 4.7 |
| Parametric Technology Corp | 41.5 | 41.2 | 42.2 | 39.0 | 23.0 | 19.8 | 22.8 | 24.7 | 34.4 | 27.7 | 11.1 | 17.7 | 21.2 | 14.1 | 13.8 | 26.1 | 24.0 | 13.3 | 13.2 | 15.5 |
| Symantec Corp | 6.2 | 5.8 | 5.5 | 7.3 | 6.4 | 8.5 | 9.3 | 6.8 | 10.2 | 9.5 | 5.5 | 9.5 | 6.1 | 8.5 | 11.6 | 18.3 | 21.8 | 17.2 | 13.9 | 10.6 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 21.2 | 692.4 | 380.3 | 196.3 | 194.1 | 37.2 |
| Autodesk Inc | 15.1 | 8.1 | 8.2 | 12.0 | 14.2 | 15.9 | 11.2 | 11.0 | 11.6 | 8.2 | 7.8 | 12.2 | 7.8 | 8.0 | 5.6 | 9.2 | 10.5 | 5.7 | 5.6 | 9.4 |
| Informix Corp | 18.6 | 20.2 | 26.0 | 16.0 | 10.4 | 9.1 | 5.8 | 4.8 | 7.2 | 7.9 | 4.8 | 9.0 | 6.1 | 9.2 | 8.2 | 11.8 | 15.7 | 8.4 | 4.9 | 4.1 |
| Novell Inc | 12.3 | 20.6 | 8.9 | 11.4 | 7.0 | 9.7 | 32.7 | 9.3 | 13.9 | 15.3 | 19.3 | 23.7 | 26.3 | 27.4 | 20.5 | 32.0 | 20.3 | 10.2 | 10.8 | 10.3 |
| Cognos Inc | 19.0 | 23.2 | 25.4 | 37.7 | 21.3 | 24.8 | 25.8 | 13.6 | 18.4 | 16.1 | 11.3 | 12.4 | 11.6 | 12.1 | 10.9 | 16.5 | 29.1 | 25.9 | 34.6 | 24.6 |
| Sybase Inc | 6.7 | 7.1 | 4.5 | 5.1 | 4.0 | 5.0 | 6.6 | 4.5 | 3.5 | 2.7 | 2.2 | 2.9 | 2.8 | 4.3 | 4.6 | 6.4 | 7.0 | 8.8 | 8.8 | 7.3 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | 20.2 | 15.3 | 18.7 | 17.3 | 13.7 | 6.8 | 6.2 | 6.9 | 11.0 | 12.4 | 8.5 | 6.0 | 10.9 | 6.8 |
| Networks Associates Inc | 42.6 | 50.0 | 59.4 | 50.3 | 40.6 | 32.3 | 23.6 | 23.8 | 28.5 | 27.7 | 18.7 | 36.5 | 15.0 | 8.3 | 105.1 | 19.0 | 21.3 | 13.2 | 13.4 | 2.4 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | 5.1 | 3.0 | 5.4 | 5.5 | 6.4 | 8.9 | 8.5 | 7.9 | 5.8 | 5.6 | 4.9 |
| Hyperion Solutions Corp | 69.7 | 84.8 | 54.0 | 26.3 | 23.5 | 27.9 | 32.1 | 15.1 | 15.4 | 10.4 | 5.1 | 5.1 | 4.1 | 5.3 | 6.0 | 12.5 | 8.7 | 8.3 | 5.7 | 4.4 |
| Structural Dynamics Research | 15.5 | 11.7 | 12.6 | 9.7 | 8.8 | 11.3 | 10.1 | 9.2 | 9.5 | 9.1 | 4.3 | 7.1 | 6.0 | 6.1 | 4.8 | 4.2 | 4.2 | 5.0 | 5.0 | 3.6 |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | 22.1 | 23.4 | 16.4 | 18.6 | 26.5 | 35.6 | 33.7 | 38.6 | 26.6 | 39.2 | 72.8 | 101.7 | 48.2 | 23.0 | 19.7 |
| Synopsys | 18.2 | 21.0 | 23.8 | 20.8 | 10.0 | 14.5 | 16.4 | 13.0 | 12.3 | 17.7 | 12.4 | 19.0 | 20.6 | 20.4 | 19.2 | 14.2 | 13.7 | 11.0 | 10.4 | 25.2 |
| Mean | 28.1 | 36.4 | 37.2 | 34.3 | 21.4 | 24.5 | 26.8 | 23.9 | 27.5 | 25.5 | 21.1 | 23.7 | 21.1 | 23.0 | 31.9 | 86.1 | 78.0 | 56.2 | 57.6 | 30.8 |
| Median | 19.0 | 23.8 | 31.1 | 33.1 | 21.3 | 20.9 | 23.6 | 22.5 | 25.5 | 21.6 | 18.3 | 19.2 | 16.4 | 18.0 | 20.8 | 26.0 | 24.0 | 17.9 | 16.2 | 19.9 |
| High | 90.8 | 126.9 | 141.6 | 96.6 | 44.6 | 54.8 | 55.8 | 59.5 | 69.5 | 69.9 | 67.7 | 82.0 | 86.2 | 99.2 | 159.8 | 776.5 | 696.3 | 438.9 | 388.0 | 112.1 |
| Low | 6.2 | 5.8 | 4.5 | 5.1 | 4.0 | 5.0 | 5.8 | 4.5 | 3.5 | 2.7 | 2.2 | 2.9 | 2.8 | 4.3 | 4.6 | 4.2 | 4.2 | 5.0 | 4.9 | 2.4 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
Source: Factset

Please refer to important disclosures at the end of this report.

# *MORGAN STANLEY DEAN WITTER*

Exhibit 12

**Top 30 Software Companies: Average Price per Quarter/Q+1 Sales Per Share**

## Top 30 Software Companies*

### Average Price per Quarter/Q+1 Sales Per Share

| | 1c96 | 2c96 | 3c96 | 4c96 | 1c97 | 2c97 | 3c97 | 4c97 | 1c98 | 2c98 | 3c98 | 4c98 | 1c99 | 2c99 | 3c99 | 4c99 | 1c00 | 2c00 | 3c00 | 4c00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsoft Corp | 29.5 | 33.9 | 32.1 | 34.0 | 38.3 | 48.7 | 44.7 | 41.7 | 55.1 | 64.1 | 52.9 | 76.3 | 79.3 | 85.9 | 76.5 | 107.5 | 96.1 | 73.1 | 48.8 | 36.8 |
| Oracle Corp | 15.9 | 21.2 | 18.2 | 24.0 | 13.5 | 22.2 | 23.2 | 18.6 | 9.9 | 13.1 | 9.3 | 15.8 | 18.2 | 17.9 | 22.5 | 39.0 | 62.0 | 89.0 | 95.5 | 41.5 |
| Veritas Software Co | 23.3 | 32.1 | 43.1 | 39.0 | 20.7 | 33.1 | 37.7 | 40.4 | 38.4 | 34.6 | 39.1 | 39.9 | 43.1 | 44.3 | 58.1 | 153.9 | 190.6 | 143.8 | 153.9 | 91.0 |
| Sap Ag -Adr | -- | -- | -- | -- | -- | -- | 43.7 | -- | -- | -- | 15.2 | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Computer Associates Intl Inc | 22.9 | 18.2 | 21.7 | 15.5 | 15.8 | 18.1 | 21.1 | 19.7 | 30.5 | 25.3 | 14.9 | 14.0 | 18.1 | 20.1 | 19.7 | 19.9 | 30.7 | 19.4 | 18.6 | 7.8 |
| Siebel Systems Inc | -- | 55.0 | 53.1 | 34.8 | 15.8 | 24.5 | 26.2 | 24.3 | 27.7 | 27.3 | 20.7 | 22.0 | 25.2 | 28.5 | 24.1 | 53.3 | 62.5 | 52.0 | 84.1 | 54.4 |
| Bea Systems Inc | -- | -- | -- | -- | 6.4 | 28.4 | 16.8 | 22.7 | 22.5 | 17.1 | 17.8 | 12.2 | 11.2 | 15.1 | 24.7 | 90.0 | 97.1 | 73.2 | 108.2 | 106.9 |
| I2 Technologies Inc | -- | 50.8 | 35.5 | 30.4 | 20.0 | 16.7 | 20.3 | 25.3 | 12.9 | 26.5 | 8.9 | 19.0 | 14.8 | 22.3 | 17.1 | 81.9 | 85.1 | 64.5 | 99.9 | 62.3 |
| Peoplesoft Inc | 33.4 | 36.6 | 34.7 | 33.8 | 23.7 | 26.9 | 25.6 | 31.7 | 37.5 | 30.9 | 20.9 | 14.0 | 10.6 | 13.1 | 12.2 | 15.5 | 13.2 | 10.6 | 16.0 | 23.1 |
| Bmc Software Inc | 23.1 | 25.2 | 28.5 | 27.8 | 28.4 | 33.2 | 32.2 | 30.3 | 35.0 | 41.3 | 41.0 | 27.0 | 22.0 | 31.1 | 40.7 | 41.0 | 32.5 | 27.8 | 12.4 | 8.5 |
| Rational Software Corp | 24.8 | 31.3 | 38.1 | 42.4 | 27.0 | 19.6 | 17.1 | 11.5 | 13.8 | 13.7 | 13.0 | 18.1 | 19.8 | 22.3 | 17.6 | 24.4 | 41.1 | 46.3 | 60.9 | 29.2 |
| Cadence Design Sys Inc | 15.3 | 16.1 | 15.8 | 20.0 | 15.5 | 14.6 | 19.7 | 19.4 | 25.8 | 22.0 | 16.0 | 21.3 | 23.6 | 13.6 | 12.1 | 22.8 | 16.9 | 15.0 | 16.1 | 19.3 |
| Dassault Systemes S A -Adr | -- | 24.6 | 26.0 | 28.4 | 49.6 | 49.0 | 35.9 | 35.7 | 44.0 | 37.8 | 26.4 | 43.2 | 35.5 | 26.3 | 34.3 | 57.9 | 77.7 | 95.2 | 36.9 | 49.3 |
| Citrix Systems Inc | 61.1 | 92.1 | 94.3 | 48.8 | 14.7 | 34.3 | 32.3 | 42.8 | 40.4 | 42.7 | 40.2 | 49.4 | 35.3 | 47.3 | 47.2 | 88.3 | 115.8 | 31.0 | 30.1 | 32.0 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 212.9 | 240.0 | 397.0 | 283.9 | 163.9 | 198.0 | 73.2 |
| Compuware Corp | 6.2 | 9.5 | 9.6 | 9.0 | 12.0 | 16.8 | 17.4 | 16.1 | 26.4 | 25.5 | 25.0 | 29.0 | 19.3 | 20.0 | 14.7 | 23.1 | 14.9 | 7.8 | 6.2 | 3.7 |
| Parametric Technology Corp | 33.5 | 32.9 | 25.1 | 23.9 | 23.3 | 22.2 | 22.8 | 24.2 | 36.9 | 29.5 | 10.8 | 16.5 | 20.2 | 13.4 | 15.4 | 32.8 | 25.4 | 12.7 | 12.4 | 14.7 |
| Symantec Corp | 6.5 | 6.3 | 4.9 | 6.3 | 5.9 | 7.8 | 8.6 | 8.0 | 11.2 | 11.5 | 4.7 | 7.2 | 5.5 | 8.0 | 10.5 | 18.7 | 23.8 | 17.1 | 12.7 | 8.9 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 83.0 | 424.9 | 184.5 | 66.7 | 81.8 | 25.2 |
| Autodesk Inc | 14.6 | 8.7 | 9.1 | 11.9 | 10.8 | 12.0 | 9.1 | 9.7 | 11.7 | 9.0 | 8.2 | 13.4 | 8.9 | 8.0 | 5.2 | 8.1 | 9.8 | 5.5 | 5.0 | 8.1 |
| Informix Corp | 24.6 | 17.7 | 19.1 | 20.5 | 12.6 | 9.1 | 5.9 | 4.7 | 8.2 | 7.2 | 4.1 | 10.7 | 7.6 | 8.8 | 7.4 | 12.9 | 20.2 | 10.2 | 5.2 | -- |
| Novell Inc | 14.0 | 9.6 | 8.6 | 16.1 | 29.3 | 9.9 | 11.8 | 9.5 | 13.0 | 13.2 | 17.6 | 21.6 | 22.8 | 24.7 | 20.8 | 36.1 | 23.6 | 11.3 | 11.8 | -- |
| Cognos Inc | 18.5 | 23.8 | 21.2 | 30.1 | 19.1 | 23.9 | 22.8 | 11.1 | 16.9 | 16.0 | 9.9 | 10.0 | 10.8 | 11.8 | 8.9 | 12.2 | 26.7 | 26.7 | 30.6 | 19.8 |
| Sybase Inc | 7.0 | 7.2 | 4.2 | 5.6 | 5.1 | 5.1 | 6.4 | 5.2 | 3.6 | 2.7 | 2.1 | 2.9 | 3.1 | 4.2 | 4.1 | 6.5 | 7.7 | 8.5 | 7.8 | 6.9 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | 17.8 | 15.3 | 14.9 | 12.4 | 15.1 | 9.2 | 6.1 | 6.3 | 11.1 | 14.2 | 7.7 | 5.0 | 13.2 | 8.9 |
| Networks Associates Inc | 31.4 | 37.3 | 42.3 | 22.5 | 19.7 | 28.4 | 22.8 | 20.4 | 23.3 | 26.4 | 17.4 | 37.4 | 168.7 | 10.5 | 12.6 | 17.3 | 19.1 | 11.7 | 53.0 | 2.9 |
| Unigraphics Solutions Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | 5.2 | 2.9 | 5.0 | 5.8 | 5.9 | 7.2 | 8.1 | 8.4 | 5.8 | 4.6 | 4.3 |
| Hyperion Solutions Corp | 54.7 | 64.8 | 40.1 | 19.2 | 17.3 | 13.1 | 15.4 | 13.4 | 10.9 | 8.9 | 6.1 | 5.4 | 4.0 | 5.1 | 5.9 | 11.1 | 7.1 | 9.3 | 6.4 | -- |
| Structural Dynamics Research | 17.8 | 10.6 | 10.1 | 8.6 | 8.2 | 10.7 | 9.8 | 8.9 | 9.5 | 8.2 | 3.5 | 6.5 | 6.1 | 4.7 | 4.2 | 4.1 | 5.4 | 4.9 | -- | -- |
| Peregrine Systems Inc | -- | -- | -- | -- | -- | 18.9 | 17.3 | 12.4 | 16.9 | 20.7 | 23.1 | 24.0 | 32.3 | 22.2 | 30.9 | 58.4 | 81.4 | 34.5 | 17.6 | 17.2 |
| Synopsys | 16.5 | 17.9 | 18.5 | 18.3 | 9.6 | 13.4 | 15.9 | 13.9 | 12.2 | 16.0 | 12.8 | 20.0 | 18.3 | 17.0 | 18.3 | 15.6 | 12.5 | 15.8 | 13.7 | 19.5 |
| **Mean** | 23.5 | 28.5 | 27.2 | 23.8 | 18.5 | 21.6 | 21.4 | 19.9 | 22.6 | 21.7 | 17.2 | 21.1 | 24.9 | 26.6 | 30.2 | 63.2 | 56.1 | 38.6 | 42.2 | 29.8 |
| **Median** | 22.9 | 24.2 | 23.4 | 23.2 | 15.8 | 19.2 | 20.0 | 18.6 | 16.9 | 18.9 | 15.1 | 17.3 | 18.3 | 17.0 | 17.3 | 23.8 | 26.1 | 18.2 | 16.8 | 19.7 |
| **High** | 61.1 | 92.1 | 94.3 | 48.8 | 49.6 | 49.0 | 44.7 | 42.8 | 55.1 | 64.1 | 52.9 | 76.3 | 168.7 | 212.9 | 240.0 | 424.9 | 283.9 | 163.9 | 198.0 | 106.9 |
| **Low** | 6.2 | 6.3 | 4.2 | 5.6 | 5.1 | 5.1 | 5.9 | 4.7 | 3.6 | 2.7 | 2.1 | 2.9 | 3.1 | 4.2 | 4.1 | 4.2 | 4.1 | 5.0 | 4.6 | 2.9 |

Notes:
* Top 30 Software Companies by Market Cap as of April 03, 2001
Source: Factset

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 13
**Historical Valuation: Quarterly Data**

## Historical Valuation -- Quarterly Data

| | Closing Prices | | | | | | | | | | | Price/LTM Sales | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/96 | 12/96 | 6/97 | 12/97 | 6/98 | 12/98 | 6/99 | 12/99 | 6/00 | 12/00 | 4/01 | 6/96 | 12/96 | 6/97 | 12/97 | 6/98 | 12/98 | 6/99 | 12/99 | 6/00 | 12/00 | 4/01 |
| **Software Universe** | | | | | | | | | | | | | | | | | | | | | | |
| Agile Software Corp | | | | | | | | 108.62 | 70.69 | 49.38 | 10.52 | | | | | | | | 198.01 | 87.90 | 36.28 | 6.43 |
| Ariba Inc | | | | | | | 24.31 | 88.69 | 98.05 | 53.63 | 6.50 | | | | | | | 134.43 | 311.84 | 132.78 | 34.85 | 3.44 |
| Bea Systems Inc | | | 4.56 | 4.33 | 5.73 | 3.06 | 7.14 | 34.97 | 49.44 | 67.31 | 25.88 | | | 9.69 | 7.70 | 6.99 | 3.16 | 6.22 | 24.28 | 33.88 | 35.44 | 13.07 |
| Bmc Software Inc | 14.94 | 20.69 | 27.69 | 32.81 | 51.94 | 44.56 | 54.00 | 79.94 | 36.48 | 14.00 | 21.00 | 6.94 | 7.21 | 8.11 | 8.58 | 12.34 | 9.24 | 9.46 | 12.53 | 5.49 | 2.24 | 3.56 |
| Click Commerce Inc | | | | | | | | | 22.63 | 20.88 | 7.56 | | | | | | | | | 44.40 | 21.84 | 6.58 |
| Computer Associates Intl Inc | 31.56 | 33.17 | 37.13 | 53.00 | 55.56 | 42.63 | 54.75 | 69.94 | 51.19 | 19.50 | 27.28 | 6.02 | 5.94 | 6.07 | 7.83 | 7.17 | 4.78 | 5.57 | 6.23 | 5.81 | 2.06 | 2.89 |
| Compuware Corp | 4.94 | 8.27 | 11.94 | 16.00 | 25.56 | 39.06 | 31.81 | 37.25 | 10.38 | 6.25 | 9.91 | 2.68 | 3.02 | 5.05 | 6.09 | 8.13 | 10.63 | 7.04 | 6.70 | 1.68 | 1.11 | 1.82 |
| Documentum Inc | 15.25 | 16.88 | 12.44 | 21.06 | 24.00 | 26.72 | 6.53 | 29.94 | 44.69 | 49.69 | 9.53 | 13.41 | 11.17 | 6.27 | 8.76 | 8.44 | 7.68 | 1.78 | 8.55 | 10.72 | 10.34 | 1.84 |
| E.Piphany Inc | | | | | | | | 148.75 | 71.46 | 53.94 | 9.75 | | | | | | | | 271.33 | 69.32 | 30.93 | 4.64 |
| Edwards J D & Co | | | | 29.50 | 42.94 | 28.38 | 18.50 | 29.88 | 15.06 | 17.81 | 8.53 | | | | 4.54 | 5.64 | 3.23 | 1.98 | 3.37 | 1.69 | 2.00 | 1.00 |
| Gartner Inc | 36.63 | 38.94 | 35.94 | 37.25 | 35.00 | 21.25 | 20.50 | 15.25 | 12.00 | 6.90 | 6.70 | | 9.37 | 7.67 | 7.09 | 6.07 | 3.32 | 3.06 | 1.80 | 1.25 | 0.67 | 0.68 |
| Hyperion Solutions Corp | 59.75 | 24.25 | 35.25 | 40.50 | 31.44 | 18.00 | 17.81 | 43.50 | 32.44 | 15.44 | 15.50 | | | 4.00 | 3.96 | 2.60 | 1.31 | 1.30 | 3.24 | 2.21 | 0.98 | 0.99 |
| I2 Technologies Inc | 5.34 | 4.78 | 3.88 | 6.59 | 8.78 | 7.59 | 10.75 | 48.75 | 52.13 | 54.38 | 15.44 | 24.15 | 13.16 | 7.29 | 8.99 | 9.53 | 6.80 | 7.67 | 30.14 | 27.06 | 22.73 | 5.93 |
| Informatica Corp | | | | | | | 8.91 | 26.59 | 40.97 | 39.56 | 14.94 | | | | | | | 12.60 | 27.00 | 32.78 | 21.92 | 7.40 |
| Marimba Inc | | | | | | | 52.69 | 46.06 | 13.94 | 4.50 | 3.19 | | | | | | | 42.56 | 33.24 | 8.46 | 2.58 | 1.75 |
| Mcafee Com Corp | | | | | | | | 45.00 | 26.06 | 5.00 | 6.55 | | | | | | | | 70.20 | 30.54 | 4.77 | 5.92 |
| Novell Inc | 13.88 | 9.47 | 6.94 | 7.50 | 12.75 | 18.13 | 28.50 | 39.94 | 9.25 | 5.22 | 4.84 | 3.32 | 2.51 | 2.16 | 2.99 | 4.37 | 5.70 | 7.59 | 10.49 | 2.52 | 1.59 | 1.53 |
| Oracle Corp | 4.38 | 4.64 | 5.60 | 3.72 | 4.09 | 7.19 | 9.28 | 28.02 | 42.03 | 29.06 | 15.32 | 6.26 | 5.82 | 5.92 | 3.57 | 3.41 | 5.32 | 6.24 | 18.06 | 24.93 | 15.89 | 8.17 |
| Peoplesoft Inc | 17.81 | 23.97 | 26.38 | 39.00 | 47.00 | 18.94 | 17.25 | 21.31 | 16.75 | 37.19 | 24.06 | | | | | | 3.53 | 3.08 | 4.22 | 3.10 | 6.76 | 4.13 |
| Purchasepro.Com | | | | | | | | 68.75 | 20.50 | 17.50 | 6.44 | | | | | | | | 282.30 | 70.65 | 17.87 | 5.14 |
| Sap Ag -Adr | 12.34 | 11.61 | 17.29 | 27.25 | 56.50 | 36.06 | 34.63 | 52.06 | 46.94 | 33.09 | 27.00 | NA | NA | NA | 10.92 | 17.49 | 9.13 | 8.35 | 11.88 | 10.84 | 5.40 | 5.89 |
| Seebeyond Technology Corp | | | | | | | | | 30.69 | 10.25 | 12.44 | | | | | | | | | 26.23 | 6.20 | 6.67 |
| Siebel Systems Inc | 1.92 | 3.38 | 4.03 | 5.23 | 8.06 | 8.48 | 16.58 | 42.00 | 81.78 | 67.63 | 28.65 | 13.84 | 27.65 | 13.56 | 9.79 | 11.04 | 8.55 | 13.46 | 25.54 | 34.87 | 19.96 | 7.65 |
| Silverstream Software Inc | | | | | | | | 119.00 | 57.75 | 20.63 | 9.16 | | | | | | | | 85.41 | 24.55 | 5.27 | 2.00 |
| Teletech Holdings Inc | | 26.00 | 26.25 | 11.88 | 12.25 | 10.25 | 10.13 | 33.70 | 31.06 | 18.38 | 7.91 | | 9.35 | 4.57 | 2.51 | 2.40 | 1.73 | 1.61 | 4.28 | 3.32 | 1.64 | 0.68 |
| Tibco Software Inc | | | | | | | | 51.00 | 107.23 | 47.94 | 7.97 | | | | | | | | 92.45 | 127.85 | 36.28 | 5.81 |
| Veritas Software Co | 2.83 | 4.91 | 4.96 | 7.56 | 9.19 | 13.32 | 21.10 | 95.42 | 103.52 | 87.50 | 47.40 | | 5.53 | 3.11 | 3.14 | 11.32 | 13.25 | 16.78 | 58.94 | 53.21 | 31.48 | 15.88 |
| Vignette Corp | | | | | | | 12.50 | 54.33 | 52.02 | 18.00 | 5.38 | | | | | | | 53.78 | 99.27 | 60.11 | 12.93 | 3.68 |
| Webmethods Inc | | | | | | | | | 157.19 | 88.94 | 19.94 | | | | | | | | | 84.62 | 28.76 | 5.45 |
| **Mean** | | | | | | | | | | | | 9.58 | 9.16 | 6.42 | 6.42 | 7.80 | 6.06 | 17.23 | 64.67 | 35.27 | 14.58 | 4.85 |
| **Median** | | | | | | | | | | | | 6.60 | 7.21 | 6.07 | 7.09 | 7.17 | 5.51 | 7.31 | 24.91 | 26.23 | 10.34 | 4.64 |

**Market Indices**

| | 6/96 | 12/96 | 6/97 | 12/97 | 6/98 | 12/98 | 6/99 | 12/99 | 6/00 | 12/00 | 4/01 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nasdaq Composite Index | 1185 | 1291 | 1442 | 1570 | 1895 | 2193 | 2686 | 4069 | 3966 | 2471 | 1783 |
| Dow Jones 30 Industrials | 5655 | 6448 | 7673 | 7908 | 8952 | 9181 | 10971 | 11497 | 10448 | 10787 | 9778 |
| S&P 500 Composite | 671 | 741 | 885 | 970 | 1134 | 1229 | 1373 | 1469 | 1455 | 1320 | 1146 |

*Source: Factset, Morgan Stanley Dean Witter Research*

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

Exhibit 14
**Historical Valuation: Quarterly Data — Year/Year % Change**

## Historical Valuation -- Quarterly Data

Year/Year % Change

| Software Universe | Closing Prices | | | | | | | | | | | Price/LTM Sales | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agile Software Corp | | | | | | | | | | -55% | -79% | | | | | | | | | -82% | -82% | -82% |
| Ariba Inc | | | | | | | | | 303% | -40% | -88% | | | | | | | | | -89% | -89% | -90% |
| Bea Systems Inc | | | | | 26% | -29% | 25% | 1042% | 592% | 92% | -62% | | | | | -28% | -59% | -11% | 868% | 46% | 46% | -63% |
| Bmc Software Inc | 55% | 94% | 85% | 59% | 88% | 36% | 4% | 79% | -32% | -82% | 50% | 25% | 29% | 17% | 19% | 52% | 8% | -23% | 36% | -82% | -82% | 59% |
| Click Commerce Inc | | | | | | | | | | | -64% | | | | | | | | | | | -70% |
| Computer Associates Intl Inc | 58% | 31% | 18% | 60% | 50% | -20% | -1% | 64% | -7% | -72% | 40% | 44% | 31% | 1% | 32% | 18% | -39% | -22% | 31% | -67% | -67% | 40% |
| Compuware Corp | 28% | 171% | 142% | 155% | 114% | 144% | 24% | -5% | -67% | -83% | 59% | | | 89% | 102% | 61% | 73% | -13% | -38% | -83% | -83% | 64% |
| Documentum Inc | | | -18% | 25% | 93% | 27% | -73% | 12% | 584% | 66% | -81% | | | -53% | -22% | 35% | -12% | -79% | 11% | 21% | 21% | -82% |
| E.Piphany Inc | | | | | | | | | | -64% | -82% | | | | | | | | | -89% | -89% | -85% |
| Edwards J D & Co | | | | | | -4% | -57% | 5% | -19% | -40% | -52% | | | | | | -29% | -65% | 4% | -41% | -41% | -50% |
| Gartner Inc | 153% | 63% | -2% | -4% | -3% | -41% | -28% | -41% | -55% | -3% | 1% | | | | -24% | -21% | -53% | -50% | -46% | -63% | -63% | 1% |
| Hyperion Solutions Corp | | -49% | -41% | 67% | -11% | -56% | -43% | 142% | 82% | -65% | 0% | | | | | -35% | -67% | -50% | 147% | -70% | -70% | 1% |
| I2 Technologies Inc | | | -27% | 38% | 127% | 15% | 22% | 542% | 385% | 12% | -72% | | | -70% | -32% | 31% | -27% | -20% | 364% | -25% | -25% | -74% |
| Informatica Corp | | | | | | | | | 360% | 49% | -62% | | | | | | | | | -19% | -19% | -66% |
| Marimba Inc | | | | | | | | | -74% | -90% | -29% | | | | | | | | | -92% | -92% | -32% |
| Mcafee.Com Corp | | | | | | | | | | -89% | 31% | | | | | | | | | | -93% | 24% |
| Novell Inc | -30% | -34% | -50% | -21% | 84% | 142% | 108% | 120% | -65% | -87% | -7% | -9% | -6% | -35% | 19% | 102% | 90% | 73% | 84% | -85% | -85% | -3% |
| Oracle Corp | 53% | 48% | 28% | -20% | -27% | 93% | 127% | 290% | 353% | 4% | -47% | 8% | 7% | -5% | -39% | -42% | 49% | 83% | 239% | -12% | -12% | -49% |
| Peoplesoft Inc | 163% | 123% | 48% | 63% | 78% | -51% | -63% | 13% | -3% | 74% | -35% | | | | | | | | 19% | 60% | 60% | -39% |
| Purchasepro.Com | | | | | | | | | | -75% | -63% | | | | | | | | | | -93% | -71% |
| Sap Ag -Adr | | -8% | 40% | 135% | 227% | 32% | -39% | 44% | 36% | -35% | -20% | | | | | | -16% | -52% | 30% | -38% | -38% | -21% |
| Seebeyond Technology Corp | | | | | | | | | | | 21% | | | | | | | | | | | 8% |
| Siebel Systems Inc | | | 110% | 55% | 100% | 62% | 106% | 395% | 393% | 61% | -58% | | | -2% | -65% | -19% | -13% | 22% | 199% | -22% | -22% | -62% |
| Silverstream Software Inc | | | | | | | | | | -83% | -56% | | | | | | | | | -94% | -94% | -62% |
| Teletech Holdings Inc | | | | -56% | -53% | -10% | -17% | 29% | 207% | -45% | -57% | | | | -73% | -48% | -31% | -33% | 148% | -62% | -62% | -58% |
| Tibco Software Inc | | | | | | | | | | -6% | -83% | | | | | | | | | -61% | -61% | -84% |
| Veritas Software Co | 93% | 96% | 75% | 54% | 85% | 76% | 129% | 616% | 436% | -8% | -46% | | | | -43% | 264% | 322% | 48% | 345% | -47% | -47% | -50% |
| Vignette Corp | | | | | | | | | 316% | -67% | -70% | | | | | | | | | -87% | -87% | -72% |
| Webmethods Inc | | | | | | | | | | | -78% | | | | | | | | | | | -81% |
| **Mean** | 72% | 54% | 31% | 43% | 65% | 26% | 13% | 223% | 187% | -30% | -38% | 17% | 15% | -7% | -11% | 29% | 13% | -13% | 140% | -53% | -53% | -40% |
| **Median** | 56% | 55% | 28% | 54% | 84% | 21% | 1% | 100% | 144% | -50% | -56% | 17% | 18% | -4% | -24% | 18% | -16% | -22% | 60% | -65% | -65% | -58% |

**Market Indices**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nasdaq Composite Index | 27% | 23% | 22% | 22% | 31% | 40% | 42% | 86% | 48% | -39% | -28% | | | | | | | | | | | |
| Dow Jones 30 Industrials | 24% | 26% | 36% | 23% | 17% | 16% | 23% | 25% | -5% | -6% | -9% | | | | | | | | | | | |
| S&P 500 Composite | 23% | 20% | 32% | 31% | 28% | 27% | 21% | 20% | 6% | -10% | -13% | | | | | | | | | | | |

Source: Factset, Morgan Stanley Dean Witter Research

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 15
**Historical Valuation: Yearly Data**

## Historical Valuation -- Yearly Data

| | Closing Prices | | | | | Market Cap | | | | | Price/LTM Sales | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/97 | 12/98 | 12/99 | 12/00 | 4/01 | 12/97 | 12/98 | 12/99 | 12/00 | 4/01 | 12/97 | 12/98 | 12/99 | 12/00 | 4/01 |
| *Software Universe* | | | | | | | | | | | | | | | |
| Agile Software Corp | | | 108.6 | 49.4 | 10.5 | | | 4,496 | 2,321 | 494 | | | 198.01 | 36.28 | 6.43 |
| Ariba Inc | | | 88.7 | 53.6 | 6.5 | | | 17,048 | 13,537 | 1,641 | | | 311.84 | 34.85 | 3.44 |
| Bea Systems Inc | 4.3 | 3.1 | 35.0 | 67.3 | 25.9 | 1,113 | 923 | 11,077 | 25,682 | 9,949 | 7.70 | 3.16 | 24.28 | 35.44 | 13.07 |
| Bmc Software Inc | 32.8 | 44.6 | 79.9 | 14.0 | 21.0 | 6,745 | 9,673 | 19,519 | 3,411 | 5,116 | 8.58 | 9.24 | 12.53 | 2.24 | 3.56 |
| Click Commerce Inc | | | | 20.9 | 7.6 | | | | 798 | 289 | | | | 21.94 | 6.58 |
| Computer Associates Intl Inc | 53.0 | 42.6 | 69.9 | 19.5 | 27.3 | 28,941 | 22,964 | 37,904 | 36,984 | 15,721 | 7.83 | 4.78 | 6.23 | 2.06 | 2.89 |
| Compuware Corp | 16.0 | 39.1 | 37.3 | 6.3 | 9.9 | 5,734 | 14,453 | 13,406 | 2,284 | 3,620 | 6.09 | 10.53 | 6.70 | 1.11 | 1.82 |
| Documentum Inc | 21.1 | 26.7 | 29.9 | 49.7 | 9.5 | 657 | 893 | 1,008 | 1,810 | 347 | 8.76 | 7.68 | 8.55 | 10.34 | 1.84 |
| E.Piphany Inc | | | 148.8 | 53.9 | 9.8 | | | 6,035 | 3,670 | 663 | | | 271.33 | 30.93 | 4.64 |
| Edwards J D & Co | 29.5 | 28.4 | 29.9 | 17.8 | 8.5 | 2,738 | 2,914 | 3,200 | 1,961 | 954 | 4.54 | 3.23 | 3.37 | 2.00 | 1.00 |
| Gartner Inc | 37.3 | 21.3 | 15.3 | 6.9 | 6.7 | 3,602 | 2,150 | 1,361 | 372 | 361 | 7.09 | 3.32 | 1.80 | 0.67 | 0.68 |
| Hyperion Solutions Corp | 40.5 | 18.0 | 43.5 | 15.4 | 15.5 | 460 | 545 | 1,369 | 503 | 505 | 3.96 | 1.31 | 3.24 | 0.98 | 0.99 |
| I2 Technologies Inc | 6.8 | 7.6 | 48.8 | 54.4 | 15.4 | 1,705 | 2,171 | 15,153 | 22,066 | 6,265 | 8.89 | 6.50 | 30.14 | 22.73 | 5.93 |
| Informatica Corp | | | 26.6 | 39.6 | 14.9 | | | 1,702 | 2,980 | 1,125 | | | 27.00 | 21.92 | 7.40 |
| Marimba Inc | | | 46.1 | 4.5 | 3.2 | | | 1,066 | 106 | 75 | | | 33.24 | 2.58 | 1.75 |
| Mcafee.Com Corp | | | 45.0 | 5.0 | 6.6 | | | 1,944 | 223 | 292 | | | 70.20 | 4.77 | 5.92 |
| Novell Inc | 7.5 | 18.1 | 39.9 | 5.2 | 4.8 | 2,632 | 6,119 | 13,043 | 1,710 | 1,539 | 2.99 | 5.70 | 10.49 | 1.59 | 1.53 |
| Oracle Corp | 3.7 | 7.2 | 28.0 | 29.1 | 15.3 | 21,955 | 41,388 | 158,094 | 162,197 | 85,501 | 3.57 | 5.32 | 18.06 | 15.89 | 8.17 |
| Peoplesoft Inc | 39.0 | 16.9 | 21.3 | 37.2 | 24.1 | 8,725 | 4,428 | 10,535 | 6,817 | | | 3.53 | 4.22 | 6.76 | 4.13 |
| Purchasepro.Com | | | 68.8 | 17.5 | 6.4 | | | 3,875 | 1,155 | 425 | | | 262.30 | 17.87 | 5.14 |
| Sap Ag -Adr | 27.2 | 36.1 | 52.1 | 33.7 | 27.0 | 63,289 | 21,998 | 30,512 | 19,743 | 15,824 | 10.92 | 9.13 | 11.88 | 7.40 | 5.89 |
| Seebeyond Technology Corp | | | | 10.3 | 12.4 | | | | 714 | 867 | | | | 6.20 | 6.67 |
| Siebel Systems Inc | 5.2 | 18.5 | 42.0 | 67.6 | 28.7 | 1,482 | 3,042 | 16,346 | 29,917 | 12,675 | 9.79 | 8.55 | 25.54 | 19.96 | 7.65 |
| Silverstream Software Inc | | | 119.0 | 20.6 | 9.2 | | | 2,105 | 425 | 189 | | | 85.41 | 5.27 | 2.00 |
| Teletech Holdings Inc | 11.4 | 10.3 | 33.7 | 18.4 | 7.9 | 841 | 623 | 2,084 | 1,216 | 590 | 2.51 | 1.73 | 4.28 | 1.64 | 0.68 |
| Tibco Software Inc | | | 51.0 | 47.9 | 8.0 | | | 9,242 | 9,342 | 1,553 | | | 92.45 | 36.28 | 5.81 |
| Veritas Software Co | 7.6 | 13.3 | 95.4 | 87.5 | 47.4 | 1,568 | 2,855 | 37,298 | 35,757 | 19,370 | 3.14 | 13.25 | 58.94 | 31.49 | 15.88 |
| Vignette Corp | | | 54.3 | 18.0 | 5.4 | | | 9,706 | 4,270 | 1,275 | | | 99.27 | 12.93 | 3.68 |
| Webmethods Inc | | | 88.9 | 19.9 | | | | 4,249 | 953 | | | | 28.76 | 5.46 | |
| **Mean** | | | | | | 9,499 | 8,571 | 16,322 | 13,798 | 6,724 | 6.42 | 6.06 | 64.67 | 14.58 | 4.85 |
| **Median** | | | | | | 2,685 | 2,978 | 7,639 | 2,980 | 1,125 | 7.09 | 5.51 | 24.91 | 10.34 | 4.64 |

**Market Indices**

| | 12/97 | 12/98 | 12/99 | 12/00 | 4/01 |
|---|---|---|---|---|---|
| Nasdaq Composite Index | 1570 | 2193 | 4069 | 2471 | 1783 |
| Dow Jones 30 Industrials | 7908 | 9181 | 11497 | 10787 | 9778 |
| S&P 500 Composite | 970 | 1229 | 1469 | 1320 | 1146 |

*Source: Factset, Morgan Stanley Dean Witter Research*

**Please refer to important disclosures at the end of this report.**

# *MORGAN STANLEY DEAN WITTER*

Exhibit 16

**Historical Valuation: Yearly Data — Year/Year % Change**

## Historical Valuation -- Yearly Data

Year/Year % Change

| | Closing Prices | | | | | Market Cap | | | | | Price/LTM Sales | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Software Universe* | | | | | | | | | | | | | | | |
| Agile Software Corp | | | | -55% | -79% | | | | -48% | -79% | | | | -82% | -82% |
| Ariba Inc | | | | -40% | -88% | | | | -21% | -88% | | | | -89% | -90% |
| Bea Systems Inc | | -29% | 1042% | 92% | -62% | | -17% | 1100% | 134% | -62% | | -59% | 668% | 46% | -63% |
| Bmc Software Inc | 59% | 36% | 79% | -82% | 50% | 61% | 43% | 102% | -83% | 50% | 19% | 8% | 36% | -82% | 59% |
| Click Commerce Inc | | | | | -64% | | | | | -64% | | | | | -70% |
| Computer Associates Intl Inc | 60% | -20% | 64% | -72% | 40% | 60% | -21% | 65% | -2% | -57% | 32% | -39% | 31% | -67% | 40% |
| Compuware Corp | 155% | 144% | -5% | -83% | 59% | 167% | 152% | -7% | -83% | 58% | 102% | 73% | -36% | -63% | 64% |
| Documentum Inc | 25% | 27% | 12% | 66% | -81% | 37% | 36% | 13% | 80% | -81% | -22% | -12% | 11% | 21% | -82% |
| E.Piphany Inc | | | | -64% | -82% | | | | -39% | -82% | | | | -89% | -85% |
| Edwards J D & Co | | -4% | 5% | -40% | -52% | | 6% | 10% | -39% | -51% | | -29% | 4% | -41% | -50% |
| Gartner Inc | -4% | -43% | -28% | -55% | -3% | 0% | -40% | -37% | -73% | -3% | -24% | -53% | -46% | -63% | 1% |
| Hyperion Solutions Corp | 67% | -56% | 142% | -65% | 0% | 72% | 18% | 151% | -63% | 0% | | -67% | 147% | -70% | 1% |
| I2 Technologies Inc | 38% | 15% | 542% | 12% | -72% | 81% | 27% | 598% | 46% | -72% | -32% | -27% | 364% | -25% | -74% |
| Informatica Corp | | | | 49% | -62% | | | | 75% | -62% | | | | -19% | -66% |
| Marimba Inc | | | | -90% | -29% | | | | -90% | -29% | | | | -82% | -32% |
| Mcafee.Com Corp | | | | -89% | 31% | | | | -89% | 31% | | | | -93% | 24% |
| Novell Inc | -21% | 142% | 120% | -87% | -7% | -20% | 132% | 113% | -87% | -10% | 19% | 90% | 84% | -85% | -3% |
| Oracle Corp | -20% | 93% | 290% | 4% | -47% | -20% | 89% | 282% | 3% | -47% | -39% | 49% | 239% | -12% | -49% |
| Peoplesoft Inc | 63% | -51% | 13% | 74% | -35% | 69% | -49% | 30% | 82% | -35% | | | 19% | 60% | -39% |
| Purchasepro.Com | | | | -75% | -63% | | | | -70% | -63% | | | | -93% | -71% |
| Sap Ag -Adr | 135% | 32% | 44% | -35% | -20% | 256% | -65% | 39% | -35% | -20% | | -16% | 30% | -38% | -21% |
| Seebeyond Technology Corp | | | | | 21% | | | | | 21% | | | | | 8% |
| Siebel Systems Inc | 55% | 62% | 395% | 61% | -58% | 63% | 105% | 437% | 83% | -58% | -65% | -13% | 199% | -22% | -62% |
| Silverstream Software Inc | | | | -83% | -56% | | | | -80% | -56% | | | | -94% | -62% |
| Teletech Holdings Inc | -56% | -10% | 229% | -45% | -57% | -56% | -3% | 235% | -42% | -51% | -73% | -31% | 148% | -62% | -58% |
| Tibco Software Inc | | | | -6% | -83% | | | | 1% | -83% | | | | -61% | -84% |
| Veritas Software Co | 54% | 76% | 616% | -8% | -46% | 133% | 82% | 1207% | -4% | -46% | -43% | 322% | 345% | -47% | -50% |
| Vignette Corp | | | | -67% | -70% | | | | -56% | -70% | | | | -87% | -72% |
| Webmethods Inc | | | | | -78% | | | | | -78% | | | | | -81% |
| **Mean** | 43% | 26% | 223% | -30% | -38% | 65% | 31% | 271% | -19% | -41% | -11% | 13% | 140% | -53% | -40% |
| **Median** | 54% | 21% | 100% | -50% | -56% | 62% | 23% | 107% | -39% | -56% | -24% | -16% | 60% | -65% | -58% |
| *Market Indices* | | | | | | | | | | | | | | | |
| Nasdaq Composite Index | 22% | 40% | 86% | -39% | -28% | | | | | | | | | | |
| Dow Jones 30 Industrials | 23% | 16% | 25% | -6% | -9% | | | | | | | | | | |
| S&P 500 Composite | 31% | 27% | 20% | -10% | -13% | | | | | | | | | | |

*Source: Factset, Morgan Stanley Dean Witter Research*

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

<div style="float:right; border:1px solid black;">Page 25</div>

Exhibit 17

## Top 30 Software Companies: Historical Valuation Estimates

### Historical Valuation Estimates for the Top 30 Software Companies* - Price/NTMEPS**

| | Average | | | | | | Median | | | | | | High | | | | | | Low | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
| Microsoft Corp | 25.8 | 28.2 | 35.4 | 40.3 | 51.8 | 41.9 | 27.1 | 28.1 | 37.7 | 40.7 | 51.4 | 38.6 | 33.9 | 40.0 | 43.8 | 58.8 | 70.5 | 64.0 | 18.3 | 18.8 | 23.9 | 26.0 | 41.0 | 22.7 |
| Oracle Corp | 24.0 | 26.3 | 33.1 | 19.7 | 33.9 | 64.3 | 24.6 | 25.8 | 33.3 | 19.0 | 29.9 | 66.5 | 31.0 | 35.0 | 43.5 | 32.2 | 90.4 | 84.2 | 18.0 | 18.8 | 22.3 | 13.1 | 17.3 | 40.6 |
| Veritas Software | 21.1 | 30.1 | 44.3 | 47.0 | 74.1 | 153.6 | 22.3 | 27.5 | 44.3 | 44.0 | 52.8 | 148.5 | 37.6 | 52.1 | 67.4 | 68.1 | 233.3 | 219.1 | 8.0 | 17.8 | 20.7 | 27.9 | 32.6 | 98.8 |
| Sap Ag -Adr | -- | -- | -- | 64.1 | 77.2 | 99.9 | -- | -- | 38.5 | 63.6 | 76.0 | 95.9 | -- | -- | -- | -- | -- | -- | -- | -- | 24.3 | 39.3 | 54.1 | 58.3 |
| Computer Associates | 15.0 | 19.2 | 18.1 | 19.6 | 17.0 | 24.7 | 14.8 | 18.2 | 17.6 | 20.0 | 16.8 | 25.8 | 22.4 | 25.0 | 26.1 | 25.7 | 23.9 | 42.1 | 10.4 | 13.1 | 11.6 | 11.3 | 11.2 | 10.5 |
| Siebel Systems Inc | -- | 104.0 | 50.5 | 39.5 | 57.0 | 124.0 | -- | 104.8 | 52.8 | 39.1 | 46.8 | 123.2 | -- | 142.5 | 83.1 | 54.8 | 143.8 | 195.6 | -- | 56.0 | 22.5 | 25.3 | 26.1 | 56.6 |
| Bea Systems Inc | -- | -- | -- | -- | 68.5 | 163.0 | -- | -- | 59.8 | 129.3 | 45.8 | 159.0 | -- | -- | 91.0 | 181.3 | 278.6 | 253.5 | -- | -- | 22.6 | 62.5 | 22.5 | 86.8 |
| i2 Technologies Inc | -- | 124.8 | 69.8 | 61.3 | 85.3 | 219.1 | -- | 127.6 | 71.7 | 63.4 | 58.6 | 211.4 | -- | 191.4 | 94.9 | 93.2 | 354.8 | 362.1 | -- | 84.1 | 47.9 | 23.0 | 35.7 | 121.3 |
| Peoplesoft Inc | 42.8 | 59.0 | 50.2 | 51.5 | 113.1 | 54.9 | 39.7 | 59.2 | 51.0 | 53.1 | 111.3 | 51.3 | 65.7 | 87.8 | 72.2 | 78.2 | 163.3 | 105.7 | 21.7 | 30.1 | 31.4 | 23.5 | 80.8 | 25.9 |
| Bmc Software Inc | 13.6 | 19.5 | 23.8 | 27.9 | 24.0 | 40.2 | 13.4 | 18.6 | 24.1 | 28.3 | 23.0 | 43.8 | 18.9 | 27.0 | 30.5 | 37.0 | 37.2 | 105.2 | 10.4 | 11.0 | 17.1 | 18.5 | 13.7 | 16.8 |
| Rational Software | 23.4 | 47.2 | 40.4 | 23.7 | 33.2 | 60.4 | 23.3 | 48.0 | 37.1 | 22.7 | 31.5 | 58.0 | 39.4 | 78.1 | 90.0 | 39.1 | 51.6 | 97.0 | 12.0 | 14.5 | 17.9 | 15.6 | 23.5 | 30.1 |
| Cadence | 15.5 | 20.8 | 19.8 | 21.9 | 101.0 | 27.9 | 14.5 | 21.0 | 19.7 | 21.7 | 81.9 | 28.2 | 27.4 | 27.6 | 27.0 | 28.4 | 186.1 | 37.3 | 8.5 | 14.5 | 12.6 | 14.3 | 51.7 | 17.5 |
| Dassault Systemes | -- | 30.4 | 39.4 | 38.1 | 34.9 | -- | -- | 30.5 | 39.7 | 37.9 | 33.9 | -- | -- | 36.8 | 47.1 | 51.1 | 55.7 | -- | -- | 21.9 | 29.2 | 24.4 | 27.0 | -- |
| Citrix Systems Inc | -- | 56.3 | 23.0 | 29.3 | 36.4 | 66.2 | -- | 61.1 | 23.8 | 29.2 | 32.8 | 39.7 | -- | 87.7 | 42.7 | 46.0 | 81.3 | 179.6 | -- | 19.2 | 5.4 | 17.8 | 18.4 | 21.7 |
| Ariba Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -415.9 | 937.5 | -- | -- | -- | -- | -81.8 | 262.5 |
| Compuware Corp | 15.1 | 14.3 | 23.5 | 27.1 | 21.3 | 18.1 | 13.7 | 14.9 | 22.9 | 26.6 | 21.6 | 14.1 | 23.2 | 23.5 | 36.6 | 41.8 | 28.3 | 51.0 | 9.7 | 6.1 | 11.8 | 17.1 | 12.9 | 8.1 |
| Parametric Technology | 22.8 | 26.2 | 23.0 | 23.5 | 20.6 | 42.0 | 22.0 | 26.6 | 22.4 | 19.5 | 18.1 | 34.4 | 31.7 | 34.2 | 29.8 | 37.6 | 40.6 | 92.6 | 14.4 | 16.5 | 18.7 | 9.6 | 14.7 | 23.2 |
| Symantec Corp | 18.4 | 15.4 | 13.0 | 13.3 | 14.4 | 17.6 | 17.8 | 15.0 | 13.2 | 14.1 | 13.2 | 17.5 | 24.7 | 28.2 | 17.9 | 19.0 | 31.9 | 26.7 | 12.1 | 10.8 | 8.3 | 5.1 | 6.3 | 9.8 |
| Commerce One Inc | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -483.8 | -1506.9 | -- | -- | -- | -- | -18.3 | -226.4 |
| Autodesk Inc | 19.7 | 29.9 | 18.1 | 15.8 | 18.3 | 15.2 | 19.2 | 28.9 | 18.1 | 16.2 | 16.7 | 14.4 | 25.7 | 43.3 | 24.0 | 21.0 | 29.8 | 26.3 | 15.6 | 19.6 | 13.5 | 9.4 | 10.5 | 9.5 |
| Informix Corp | 26.8 | 29.2 | -25.4 | 18.9 | 16.4 | 122.1 | 28.2 | 27.9 | -21.3 | 19.5 | 15.4 | 94.2 | 37.4 | 41.0 | -56.5 | 28.3 | 25.7 | -- | 16.1 | 20.1 | -9.6 | 9.9 | 12.5 | 38.8 |
| Novell Inc | 17.8 | 15.1 | 53.9 | 24.3 | 31.8 | 81.3 | 18.1 | 15.1 | 53.0 | 23.2 | 32.2 | 49.4 | 21.9 | 19.0 | 78.0 | 37.8 | 55.5 | -- | 13.2 | 11.3 | 40.0 | 14.3 | 23.2 | 26.1 |
| Cognos Inc | 17.9 | 25.1 | 22.2 | 16.2 | 17.2 | 45.3 | 18.7 | 23.8 | 22.2 | 16.4 | 16.2 | 47.3 | 28.8 | 41.7 | 28.1 | 20.6 | 32.2 | 58.3 | 10.3 | 12.7 | 14.6 | 10.7 | 13.4 | 23.0 |
| Sybase Inc | 53.4 | 98.2 | 37.4 | 78.5 | 16.4 | 17.9 | 52.3 | 89.1 | 36.6 | 80.0 | 15.9 | 18.1 | 83.8 | 161.4 | 54.7 | 133.1 | 28.0 | 23.7 | 31.0 | 60.3 | 27.9 | 45.3 | 8.4 | 13.1 |
| Edwards J D & Co | -- | -- | -- | -- | -- | -- | -- | -- | 60.3 | 38.5 | 76.8 | 54.4 | -- | -- | 73.4 | 54.9 | 133.3 | 102.2 | -- | -- | 49.1 | 26.0 | 46.1 | 23.9 |
| Networks Associates | 18.0 | 30.2 | 24.8 | 21.7 | 34.5 | 19.5 | 14.9 | 29.3 | 24.7 | 21.6 | 26.4 | 19.4 | 36.1 | 46.7 | 34.9 | 33.1 | 91.4 | 31.8 | 7.1 | 12.7 | 17.3 | 13.3 | 15.3 | 3.6 |
| Unigraphics Solutions | -- | -- | -- | -- | -- | -- | -- | -- | -- | 13.5 | -- | -- | -- | -- | -- | 19.3 | -- | -- | -- | -- | -- | 8.2 | -- | -- |
| Hyperion Solutions | -- | -- | -- | 20.4 | 19.0 | 71.9 | -- | -- | -- | 19.6 | 17.9 | 71.3 | -- | -- | -- | 29.0 | 42.4 | -- | -- | -- | -- | 8.2 | 10.6 | 29.2 |
| Structural Dynamics | 17.3 | 21.4 | 16.2 | 16.8 | 21.6 | 26.5 | 16.6 | 20.7 | 16.0 | 18.0 | 23.2 | 26.0 | 37.3 | 31.5 | 21.0 | 24.8 | 30.0 | -- | 6.6 | 14.0 | 11.2 | 7.2 | 13.0 | 16.8 |
| Peregrine Systems | -- | -- | -- | -- | -- | 52.9 | -- | -- | 26.1 | 30.5 | 38.6 | 44.8 | -- | -- | 36.5 | 50.4 | 119.9 | 130.3 | -- | -- | 15.3 | 13.6 | 22.4 | 25.6 |
| Synopsys Inc | -- | -- | -- | -- | 17.9 | 46.3 | -- | -- | -- | -- | 18.1 | 45.2 | -- | -- | -- | -- | 24.0 | 75.4 | -- | -- | -- | -- | 13.5 | 33.2 |
| **Mean** | 22.7 | 39.6 | 29.7 | 31.7 | 40.7 | 66.0 | 22.3 | 39.2 | 32.5 | 34.6 | 37.2 | 60.8 | 34.8 | 59.2 | 45.5 | 49.8 | 54.6 | 74.8 | 13.5 | 22.9 | 20.3 | 19.3 | 19.3 | 32.0 |
| **Median** | 19.1 | 28.7 | 24.3 | 24.0 | 32.5 | 49.6 | 19.0 | 27.7 | 29.7 | 24.9 | 30.7 | 45.2 | 31.4 | 40.5 | 42.7 | 37.8 | 51.6 | 88.4 | 12.0 | 17.1 | 18.3 | 15.0 | 16.3 | 23.9 |
| **High** | 53.4 | 124.8 | 69.8 | 78.5 | 113.1 | 219.1 | 52.3 | 127.6 | 71.7 | 129.3 | 111.3 | 211.4 | 83.8 | 191.4 | 94.9 | 181.3 | 354.8 | 937.5 | 31.0 | 84.1 | 49.1 | 62.5 | 80.8 | 262.5 |
| **Low** | 13.6 | 14.3 | -25.4 | 13.3 | 14.4 | 15.2 | 13.4 | 14.9 | -21.3 | 13.5 | 13.2 | 14.1 | 18.9 | 19.0 | -56.5 | 19.0 | -483.8 | -1506.9 | 6.6 | 6.1 | -9.6 | 5.1 | -81.8 | -226.4 |

Notes

* Top 30 Software Companies by Market Cap as of April 03, 2001
** NTM EPS = Median First Call Next Twelve Months Earnings Per Share Estimates
Source: Factset

# *MORGAN STANLEY DEAN WITTER*

Exhibit 18
## Price and Rating Table

| Ticker | Company name | Rating | Price (4/16/01) |
|--------|-------------|--------|-----------------|
| AGIL | Agile Software | N-V | 15.60 |
| ARBA | Ariba | N-V | 5.85 |
| BEAS | BEA Systems | N-V | 31.14 |
| BMC | BMC Software | N-V | 25.09 |
| CA | Computer Associates | N-V | 29.59 |
| CKCM | Click Commerce | N-V | 10.78 |
| CPWR | Compuware | N-V | 8.86 |
| CSC | Computer Sciences Corp. | N-V | 33.08 |
| CSCO | Cisco Systems | N-V | 17.20 |
| DCTM | Documentum | N-V | 11.32 |
| EMC | EMC Corp. | N-V | 30.65 |
| EPNY | E.piphany | N-V | 10.10 |
| HYSL | Hyperion Solutions | N-V | 15.97 |
| INFA | Informatica | N-V | 17.95 |
| IT | Gartner Group | N-V | 6.45 |
| ITWO | i2 Technologies | N-V | 19.11 |
| JDEC | JD Edwards | N-V | 7.01 |
| MCAF | McAfee.com | N-V | 6.11 |
| MERQ | Mercury Interactive | O-V | 51.09 |
| MRBA | Marimba | N-V | 3.25 |
| MSFT | Microsoft | O | 60.79 |
| NETA | Network Associates | N-V | 7.66 |
| NOVL | Novell | ++ | 4.00 |
| ORCL | Oracle | N-V | 15.96 |
| PPRO | PurchasePro | N-V | 4.70 |
| PRGN | Peregrine Systems | NR | 22.14 |
| PSFT | PeopleSoft | N-V | 28.12 |
| SAP | SAP  (ADR - US$) | N-V | 31.36 |
| SBYN | SeeBeyond | N-V | 13.67 |
| SEBL | Siebel Systems | N-V | 33.18 |
| SSSW | SilverStream | N-V | 8.70 |
| SUNW | Sun Microsystems | N-V | 16.34 |
| TTEC | TeleTech | N-V | 7.98 |
| VIGN | Vignette | N-V | 5.31 |
| VRTS | Veritas | N-V | 54.67 |
| WEBM | webMethods | N-V | 28.16 |

**Please refer to important disclosures at the end of this report.**

# MORGAN STANLEY DEAN WITTER

| The Americas | Europe | Japan | Asia/Pacific | |
|---|---|---|---|---|
| 1585 Broadway New York, NY 10036-8293 Tel: (1) 212 761-4000 | 25 Cabot Square, Canary Wharf London E14 4QA, England Tel: (44 20) 7513 8000 | 20-3, Ebisu 4-chome Shibuya-ku, Tokyo 150-6008, Japan Tel: (81) 3 5424 5000 | Three Exchange Square Hong Kong Tel: (852) 2848 5200 | 4th Floor Forbes Building Charanjit Rai Marg Fort Mumbai 400 001, India Tel: (91 22) 209 6600 |
| BCE Place, 181 Bay Street, Suite 3700 Toronto, Ontario M5J 2T3, Canada Tel: (1) 416 943-8400 | Serrano, 55 28006 Madrid Spain Tel: (34 91) 412 11 00 | | 23 Church Street #16-01 Capital Square Singapore 049481 Tel: (65) 834 6888 | The Chifley Tower, Level 33 2 Chifley Square Sydney NSW 2000, Australia Tel: (61 2) 9770 1111 |

*V = More volatile. We estimate that this stock has more than a 25% chance of a price move (up or down) of more than 25% in a month, based on a quantitative assessment of historical data, or in the analyst's view, it is likely to become materially more volatile over the next 1-12 months compared with the past three years. Stocks with less than one year of trading history are automatically rated as more volatile (unless otherwise noted). We note that securities that we do not currently consider "volatile" can still perform in that manner.*

The information and opinions in this report were prepared by Morgan Stanley & Co. Incorporated ("Morgan Stanley"). Morgan Stanley does not undertake to advise you of changes in its opinion or information. Morgan Stanley and others associated with it may make markets or specialize in, have positions in and effect transactions in securities of companies mentioned and may also perform or seek to perform investment banking services for those companies. This memorandum is based on information available to the public. No representation is made that it is accurate or complete. This memorandum is not an offer to buy or sell or a solicitation of an offer to buy or sell the securities mentioned.

Within the last three years, Morgan Stanley & Co. Incorporated, Morgan Stanley DW Inc. and/or their affiliates managed or co-managed a public offering of the securities of Agile Software, Ariba, E.piphany, i2 Technologies, SilverStream Software, Vignette, Veritas Software and AMDOCS.

Morgan Stanley & Co. Incorporated, Morgan Stanley DW Inc. and/or their affiliates make a market in the securities of Agile Software, J.D. Edwards, Network Associates, Oracle, PeopleSoft, SeeBeyond, Siebel Systems, SilverStream Software, Vignette, Veritas Software, Sun Microsystems and Mercury Interactive.

Morgan Stanley & Co. Incorporated, Morgan Stanley DW Inc. and/or their affiliates or their employees have or may have a long or short position or holding in the securities, options on securities, or other related investments of issuers mentioned herein.

The investments discussed or recommended in this report may not be suitable for all investors. Investors must make their own investment decisions based on their specific investment objectives and financial position and using such independent advisors as they believe necessary. Where an investment is denominated in a currency other than the investor's currency, changes in rates of exchange may have an adverse effect on the value, price of, or income derived from the investment. Past performance is not necessarily a guide to future performance. Income from investments may fluctuate. The price or value of the investments to which this report relates, either directly or indirectly, may fall or rise against the interest of investors.

To our readers in the United Kingdom: This publication has been issued by Morgan Stanley and approved by Morgan Stanley & Co. International Limited, regulated by the Securities and Futures Authority Limited. Morgan Stanley & Co. International Limited and/or its affiliates may be providing or may have provided significant advice or investment services, including investment banking services, for any company mentioned in this report. Private investors should obtain the advice of their Morgan Stanley & Co. International Limited representative about the investments concerned.

This publication is disseminated in Japan by Morgan Stanley Dean Witter Japan Limited and in Singapore by Morgan Stanley Dean Witter Asia (Singapore) Pte.

To our readers in the United States: While Morgan Stanley has prepared this report, Morgan Stanley & Co. Incorporated and Morgan Stanley DW Inc. are distributing the report in the US and accept responsibility for it contents. Any person receiving this report and wishing to effect transactions in any security discussed herein should do so only with a representative of Morgan Stanley & Co. Incorporated or Morgan Stanley DW Inc.

To our readers in Spain: Morgan Stanley Dean Witter, SV, SA, a Morgan Stanley group company, supervised by the Spanish Securities Markets Commission (CNMV), hereby states that this document has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations.

To our readers in Australia: This publication has been issued by Morgan Stanley but is being distributed in Australia by Morgan Stanley Dean Witter Australia Limited A.C.N. 003 734 576, a licensed dealer, which accepts responsibility for its contents. Any person receiving this report and wishing to effect transactions in any security discussed in it may wish to do so with an authorized representative of Morgan Stanley Dean Witter Australia Limited.

To our readers in Canada: This publication has been prepared by Morgan Stanley and is being made available in certain provinces of Canada by Morgan Stanley Canada Limited. Morgan Stanley Canada Limited has approved of, and has agreed to take responsibility for, the contents of this information in Canada.

**Morgan Stanley is a service mark of Morgan Stanley Dean Witter & Co. Additional information on recommended securities is available on request. This report may not be resold or redistributed without the prior written consent of Morgan Stanley Dean Witter & Co.**

© 2001 Morgan Stanley Dean Witter