Figure 22: U.S. Shipments of Goods, Seasonally Adjusted



Confidential

**Figure 22a: Shipments for U.S. Durable Goods, Seasonally Adjusted ($ Billions)**

| | December 5, 2000 Release [1] | December 22, 2000 Release [2] | January 4, 2001 Release [3] | January 26, 2001 Release [4] | February 22, 2001 Release [5] | February 27, 2001 Release [6] | Current Series (SIC) [7] | Current Series (NAICS) [8] |
|---|---|---|---|---|---|---|---|---|
| Aug-00 | $214.0 | | | | | | $214.0 | $195.5 |
| Sep-00 | $214.2 | $214.2 | | | | | $214.2 | $200.5 |
| Oct-00 | $211.7 | $210.0 | $214.2 | | | | $209.8 | $195.5 |
| Nov-00 | | $207.3 | $209.8 | $209.8 | $209.8 | $207.7 | $207.7 | $193.0 |
| Dec-00 | | | $207.9 | $207.6 | $207.7 | $206.4 | $206.6 | $195.1 |
| Jan-01 | | | | $206.5 | $207.3 | $203.0 | $201.5 | $189.3 |

Sources:

[1] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/oct00prel.pdf (Table 1, accessed on May 22, 2007).
[2] http://www.census.gov/indicator/www/m3/PastPressReleases/adv/2000/nov00adv.pdf (Table 1, accessed on May 22, 2007).
[3] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/nov00prel.pdf (Table 1, accessed on May 22, 2007).
[4] http://www.census.gov/indicator/www/m3/PastPressReleases/adv/2000/dec00adv.pdf (Table 1, accessed on May 22, 2007).
[5] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/dec00prel.pdf (Table 1, accessed on May 22, 2007).
[6] http://www.census.gov/indicator/www/m3/PastPressReleases/adv/2001/jan01adv.pdf (Table 1, accessed on May 22, 2007).
[7] http://www.census.gov/indicator/www/m3/hist/vsp.xls (Series AMDMVS, accessed on May 23, 2007).
[8] http://www.census.gov/indicator/www/m3/hist/naicsvsp.xls (Series AMDMVS, accessed on May 23, 2007).

**Figure 22b: Shipments for U.S. Computer and Office Equipment, Seasonally Adjusted ($ Billions)**

*Confidential*

|  | December 5, 2000 Release [1] | January 4, 2001 Release [2] | February 22, 2001 Release [3] | Current Series (SIC) [4] | Current Series (NAICS) [5] |
|---|---|---|---|---|---|
| Aug-00 | $14.6 |  |  |  |  |
| Sep-00 | $14.9 |  |  |  |  |
| Oct-00 | $15.4 | $14.9 |  | $14.6 | $9.3 |
| Nov-00 |  | $15.1 |  | $14.9 | $9.4 |
| Dec-00 |  | $14.7 | $15.1 | $15.1 | $9.2 |
|  |  |  | $14.9 | $14.9 | $9.1 |
|  |  |  | $14.7 | $14.7 | $9.2 |

Sources:

[1]     http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/oct00prel.pdf (Table 1, accessed on May 22, 2007).

[2]     http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/nov00prel.pdf (Table 1, accessed on May 22, 2007).

[3]     http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/dec00prel.pdf (Table 1, accessed on May 22, 2007).

[4]     http://www.census.gov/indicator/www/m3/hist/vsp.xls (Series A35HVS, accessed on May 23, 2007).

[5]     http://www.census.gov/indicator/www/m3/hist/naicsvsp.xls (Sum of Series A34AVS, A34BVS, and A34CVS, accessed on May 23, 2007).

Notes:

[5]     The NAICS series plotted is the sum of shipments from the industries "Electronic and Computer Products," "Computer Storage Device Products," and "Other Computer Peripheral Equipment" (codes 34A, B, and C). Each of these three categories represent industries within "Computer and Office Equipment," and their union represented about 96.8% of the amount originally within "Computer and Office Equipment" at the time of recomposition. Details on the recomposition of categories can be found in http://www.census.gov/indicator/www/m3/naics/origination.pdf and http://www.census.gov/indicator/www/m3/naics/dispersement.pdf.



**Figure 23: Current Industrial Production**

January 2001 data (available 2/16/01) were the latest data available prior to the end of Oracle's 3Q FY2001 on 2/28/01.

Revised October 2000 data (available 12/5/00) were the latest data available prior to Oracle's 12/14/00 conference call.

Current Series
········· Used in NBER November 2001 Report

Seasonally Adjusted Index Value

Notes: The most current series is re-indexed to match the index value on the NBER series as of September 2001. The levels do not otherwise match, as different base years are used. Data is monthly.

Sources: National Bureau of Economic Research website: http://www.nber.org/cycles/november2001/hall.xlw. Federal Reserve website: http://www.federalreserve.gov/releases/G17/ipdisk/ip_sa.txt (Series B50001), http://www.federalreserve.gov/releases/g17/20010216/g17.pdf, and http://www.federalreserve.gov/releases/G17/g17rev.pdf, and http://www.federalreserve.gov/releases/G17/g17rev.pdf. All accessed May 22 and 23, 2007.

*Confidential*

Figure 23a: Index of Industrial Production – Total Industry, Seasonally Adjusted

| | December 5, 2000 Release | December 15, 2000 Release | January 17, 2001 Release | February 16, 2001 Release | Used in NBER November 26, 2001 Report | Re-scaled Current Series | Current Series |
|---|---|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] | [6] | [7] |
| Jan-88 | 95.9 | 95.9 | 95.9 | | 95.9 | 94.4 | 66.5 |
| Feb-88 | 96.2 | 96.2 | 96.2 | | 96.2 | 94.7 | 66.7 |
| Mar-88 | 96.3 | 96.3 | 96.3 | | 96.3 | 95.0 | 66.9 |
| Apr-88 | 96.8 | 96.8 | 96.8 | | 96.8 | 95.5 | 67.2 |
| May-88 | 96.9 | 96.9 | 96.9 | | 96.9 | 95.4 | 67.2 |
| Jun-88 | 97.0 | 97.0 | 97.0 | | 97.0 | 95.6 | 67.3 |
| Jul-88 | 97.6 | 97.6 | 97.6 | | 97.6 | 95.8 | 67.4 |
| Aug-88 | 98.1 | 98.1 | 98.1 | | 98.1 | 96.2 | 67.8 |
| Sep-88 | 97.8 | 97.8 | 97.8 | | 97.8 | 96.0 | 67.6 |
| Oct-88 | 98.0 | 98.0 | 98.0 | | 98.0 | 96.5 | 68.0 |
| Nov-88 | 98.8 | 98.8 | 98.8 | | 98.8 | 96.7 | 68.1 |
| Dec-88 | 99.3 | 99.3 | 99.3 | | 99.3 | 97.1 | 68.4 |
| Jan-89 | 99.8 | 99.8 | 99.8 | | 99.8 | 97.4 | 68.6 |
| Feb-89 | 99.0 | 99.0 | 99.0 | | 99.0 | 96.9 | 68.2 |
| Mar-89 | 100.0 | 100.0 | 100.0 | | 100.0 | 97.2 | 68.4 |
| Apr-89 | 100.2 | 100.2 | 100.2 | | 100.2 | 97.2 | 68.4 |
| May-89 | 99.6 | 99.6 | 99.6 | | 99.6 | 96.5 | 68.0 |
| Jun-89 | 99.4 | 99.4 | 99.4 | | 99.4 | 96.5 | 68.0 |
| Jul-89 | 98.4 | 98.4 | 98.4 | | 98.4 | 95.6 | 67.3 |
| Aug-89 | 98.8 | 98.8 | 98.8 | | 98.8 | 96.5 | 68.0 |
| Sep-89 | 98.6 | 98.6 | 98.6 | | 98.6 | 96.3 | 67.8 |
| Oct-89 | 98.2 | 98.2 | 98.2 | | 98.2 | 96.1 | 67.7 |
| Nov-89 | 98.6 | 98.6 | 98.6 | | 98.6 | 96.4 | 67.9 |
| Dec-89 | 99.0 | 99.0 | 99.0 | | 99.0 | 97.1 | 68.4 |
| Jan-90 | 98.6 | 98.6 | 98.6 | | 98.6 | 96.6 | 68.0 |
| Feb-90 | 99.1 | 99.1 | 99.1 | | 99.1 | 97.4 | 68.6 |
| Mar-90 | 99.6 | 99.6 | 99.6 | | 99.6 | 97.9 | 68.9 |
| Apr-90 | 99.0 | 99.0 | 99.0 | | 99.0 | 97.7 | 68.8 |
| May-90 | 99.4 | 99.4 | 99.4 | | 99.4 | 97.9 | 68.9 |
| Jun-90 | 99.3 | 99.3 | 99.3 | | 99.3 | 98.2 | 69.1 |
| Jul-90 | 99.3 | 99.3 | 99.3 | | 99.3 | 98.0 | 69.0 |
| Aug-90 | 99.5 | 99.5 | 99.5 | | 99.5 | 98.3 | 69.2 |
| Sep-90 | 99.6 | 99.6 | 99.6 | | 99.6 | 98.5 | 69.4 |
| Oct-90 | 99.1 | 99.1 | 99.1 | | 99.1 | 97.8 | 68.9 |
| Nov-90 | 97.7 | 97.7 | 97.7 | | 97.7 | 96.6 | 68.1 |
| Dec-90 | 97.2 | 97.2 | 97.2 | | 97.2 | 96.0 | 67.6 |
| Jan-91 | 96.7 | 96.7 | 96.7 | | 96.7 | 95.5 | 67.2 |
| Feb-91 | 95.9 | 95.9 | 95.9 | | 95.9 | 94.8 | 66.8 |
| Mar-91 | 95.0 | 95.0 | 95.0 | | 95.0 | 94.4 | 66.5 |
| Apr-91 | 95.4 | 95.4 | 95.4 | | 95.4 | 94.6 | 66.6 |
| May-91 | 96.1 | 96.1 | 96.1 | | 96.1 | 95.6 | 67.3 |
| Jun-91 | 97.2 | 97.2 | 97.2 | | 97.2 | 96.5 | 68.0 |
| Jul-91 | 97.3 | 97.3 | 97.3 | | 97.3 | 96.5 | 68.0 |
| Aug-91 | 97.4 | 97.4 | 97.4 | | 97.4 | 96.7 | 68.1 |
| Sep-91 | 98.4 | 98.4 | 98.4 | | 98.4 | 97.5 | 68.7 |
| Oct-91 | 98.3 | 98.3 | 98.3 | | 98.3 | 97.3 | 68.5 |
| Nov-91 | 98.1 | 98.1 | 98.1 | | 98.1 | 97.2 | 68.4 |
| Dec-91 | 97.5 | 97.5 | 97.5 | | 97.5 | 96.9 | 68.2 |
| Jan-92 | 97.6 | 97.6 | 97.6 | | 97.6 | 96.4 | 67.9 |
| Feb-92 | 98.1 | 98.1 | 98.1 | | 98.1 | 97.0 | 68.3 |
| Mar-92 | 99.0 | 99.0 | 99.0 | | 99.0 | 97.8 | 68.8 |
| Apr-92 | 99.7 | 99.7 | 99.7 | | 99.7 | 98.5 | 69.3 |
| May-92 | 100.0 | 100.0 | 100.0 | | 100.0 | 98.8 | 69.6 |
| Jun-92 | 99.7 | 99.7 | 99.7 | | 99.7 | 98.9 | 69.6 |
| Jul-92 | 100.4 | 100.4 | 100.4 | | 100.4 | 99.7 | 70.2 |
| Aug-92 | 100.2 | 100.2 | 100.2 | | 100.2 | 99.2 | 69.9 |
| Sep-92 | 100.5 | 100.5 | 100.5 | | 100.5 | 99.5 | 70.0 |
| Oct-92 | 101.3 | 101.3 | 101.3 | | 101.3 | 100.2 | 70.5 |
| Nov-92 | 101.8 | 101.8 | 101.8 | | 101.8 | 100.6 | 70.8 |
| Dec-92 | 101.8 | 101.8 | 101.8 | | 101.8 | 100.6 | 70.9 |
| Jan-93 | 102.2 | 102.2 | 102.2 | | 102.2 | 101.2 | 71.2 |
| Feb-93 | 102.7 | 102.7 | 102.7 | | 102.7 | 101.5 | 71.5 |
| Mar-93 | 102.9 | 102.9 | 102.9 | | 102.9 | 101.5 | 71.5 |
| Apr-93 | 103.2 | 103.2 | 103.2 | | 103.2 | 101.8 | 71.7 |
| May-93 | 102.7 | 102.7 | 102.7 | | 102.7 | 101.4 | 71.4 |
| Jun-93 | 102.9 | 102.9 | 102.9 | | 102.9 | 101.7 | 71.6 |
| Jul-93 | 103.2 | 103.2 | 103.2 | | 103.2 | 102.1 | 71.9 |
| Aug-93 | 103.0 | 103.0 | 103.0 | | 103.0 | 102.1 | 71.9 |
| Sep-93 | 104.1 | 104.1 | 104.1 | | 104.1 | 102.6 | 72.3 |
| Oct-93 | 104.4 | 104.4 | 104.4 | | 104.4 | 103.4 | 72.8 |

*Confidential*

**Figure 23a: Index of Industrial Production - Total Industry, Seasonally Adjusted**

| | December 5, 2000 Release | December 15, 2000 Release | January 17, 2001 Release | February 16, 2001 Release | Used in NBER November 26, 2001 Report | Re-scaled Current Series | Current Series |
|---|---|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] | [6] | [7] |
| Nov-93 | 104.9 | 104.9 | 104.9 | | 104.9 | 103.8 | 73.1 |
| Dec-93 | 105.7 | 105.7 | 105.7 | | 105.7 | 104.4 | 73.5 |
| Jan-94 | 105.9 | 105.9 | 105.9 | | 105.9 | 104.9 | 73.9 |
| Feb-94 | 106.2 | 106.2 | 106.2 | | 106.2 | 104.9 | 73.9 |
| Mar-94 | 107.1 | 107.1 | 107.1 | | 107.1 | 106.0 | 74.7 |
| Apr-94 | 107.6 | 107.6 | 107.6 | | 107.6 | 106.5 | 75.0 |
| May-94 | 108.5 | 108.5 | 108.5 | | 108.5 | 107.1 | 75.4 |
| Jun-94 | 109.0 | 109.0 | 109.0 | | 109.0 | 107.8 | 75.9 |
| Jul-94 | 109.6 | 109.6 | 109.6 | | 109.6 | 108.0 | 76.1 |
| Aug-94 | 110.0 | 110.0 | 110.0 | | 110.0 | 108.6 | 76.4 |
| Sep-94 | 110.2 | 110.2 | 110.2 | | 110.2 | 108.8 | 76.6 |
| Oct-94 | 110.7 | 110.7 | 110.7 | | 110.7 | 109.8 | 77.3 |
| Nov-94 | 111.5 | 111.5 | 111.5 | | 111.5 | 110.5 | 77.8 |
| Dec-94 | 112.6 | 112.6 | 112.6 | | 112.6 | 111.7 | 78.7 |
| Jan-95 | 113.3 | 113.3 | 113.3 | | 113.3 | 112.2 | 79.0 |
| Feb-95 | 113.2 | 113.2 | 113.2 | | 113.2 | 112.3 | 79.0 |
| Mar-95 | 113.4 | 113.4 | 113.4 | | 113.4 | 112.4 | 79.2 |
| Apr-95 | 113.1 | 113.1 | 113.1 | | 113.1 | 112.3 | 79.1 |
| May-95 | 113.6 | 113.6 | 113.6 | | 113.6 | 112.5 | 79.2 |
| Jun-95 | 114.0 | 114.0 | 114.0 | | 114.0 | 112.9 | 79.5 |
| Jul-95 | 113.6 | 113.6 | 113.6 | | 113.6 | 112.4 | 79.2 |
| Aug-95 | 115.1 | 115.1 | 115.1 | | 115.1 | 114.0 | 80.2 |
| Sep-95 | 115.7 | 115.7 | 115.7 | | 115.8 | 114.5 | 80.6 |
| Oct-95 | 115.3 | 115.3 | 115.3 | | 115.3 | 114.2 | 80.4 |
| Nov-95 | 115.7 | 115.7 | 115.7 | | 115.7 | 114.6 | 80.7 |
| Dec-95 | 115.9 | 115.9 | 115.9 | | 115.9 | 115.0 | 81.0 |
| Jan-96 | 115.6 | 115.6 | 115.6 | | 115.6 | 114.1 | 80.3 |
| Feb-96 | 116.9 | 116.9 | 116.9 | | 116.9 | 115.8 | 81.6 |
| Mar-96 | 116.8 | 116.8 | 116.8 | | 116.8 | 115.6 | 81.4 |
| Apr-96 | 118.1 | 118.1 | 118.1 | | 118.1 | 116.7 | 82.1 |
| May-96 | 119.0 | 119.0 | 119.0 | | 119.0 | 117.4 | 82.7 |
| Jun-96 | 120.0 | 120.0 | 120.0 | | 120.0 | 118.5 | 83.4 |
| Jul-96 | 119.9 | 119.9 | 119.9 | | 119.9 | 118.3 | 83.3 |
| Aug-96 | 120.6 | 120.6 | 120.6 | | 120.6 | 119.1 | 83.8 |
| Sep-96 | 121.2 | 121.2 | 121.2 | | 121.2 | 119.7 | 84.3 |
| Oct-96 | 121.2 | 121.2 | 121.2 | | 121.2 | 119.8 | 84.3 |
| Nov-96 | 122.4 | 122.4 | 122.4 | | 122.9 | 120.9 | 85.1 |
| Dec-96 | 122.9 | 122.9 | 122.9 | | 122.9 | 121.7 | 85.7 |
| Jan-97 | 123.5 | 123.5 | 123.5 | | 123.5 | 121.9 | 85.9 |
| Feb-97 | 124.8 | 124.8 | 124.8 | | 124.8 | 123.4 | 86.9 |
| Mar-97 | 125.0 | 125.0 | 125.0 | | 125.0 | 124.3 | 87.6 |
| Apr-97 | 125.8 | 125.8 | 125.8 | | 125.8 | 124.2 | 87.5 |
| May-97 | 126.2 | 126.2 | 126.2 | | 126.2 | 124.9 | 88.0 |
| Jun-97 | 126.9 | 126.9 | 126.9 | | 126.9 | 125.5 | 88.4 |
| Jul-97 | 127.7 | 127.7 | 127.7 | | 127.7 | 126.1 | 88.8 |
| Aug-97 | 128.8 | 128.8 | 128.8 | | 128.8 | 127.7 | 89.9 |
| Sep-97 | 129.5 | 129.5 | 129.5 | | 129.5 | 128.9 | 90.8 |
| Oct-97 | 130.3 | 130.3 | 130.3 | | 130.3 | 130.0 | 91.5 |
| Nov-97 | 131.1 | 131.1 | 131.1 | | 131.1 | 131.3 | 92.4 |
| Dec-97 | 131.5 | 131.5 | 131.5 | | 131.5 | 131.8 | 92.8 |
| Jan-98 | 132.0 | 132.0 | 132.0 | | 132.0 | 132.4 | 93.3 |
| Feb-98 | 132.0 | 132.0 | 132.0 | | 132.0 | 132.5 | 93.3 |
| Mar-98 | 132.4 | 132.4 | 132.4 | | 132.4 | 132.6 | 93.4 |
| Apr-98 | 133.1 | 133.1 | 133.1 | | 133.1 | 133.2 | 93.8 |
| May-98 | 133.6 | 133.6 | 133.6 | | 133.6 | 134.1 | 94.4 |
| Jun-98 | 132.7 | 132.7 | 132.7 | | 132.7 | 133.5 | 94.0 |
| Jul-98 | 132.5 | 132.5 | 132.5 | | 132.5 | 133.0 | 93.7 |
| Aug-98 | 135.3 | 135.3 | 135.3 | | 135.3 | 135.9 | 95.7 |
| Sep-98 | 134.9 | 134.9 | 134.9 | | 134.9 | 135.6 | 95.5 |
| Oct-98 | 135.5 | 135.5 | 135.5 | | 135.5 | 136.5 | 96.1 |
| Nov-98 | 135.0 | 135.0 | 135.0 | | 135.0 | 136.4 | 96.1 |
| Dec-98 | 135.1 | 135.1 | 135.1 | | 135.1 | 136.9 | 96.4 |
| Jan-99 | 135.9 | 135.9 | 135.9 | 135.9 | 135.9 | 137.7 | 96.9 |
| Feb-99 | 136.3 | 136.3 | 136.3 | 136.3 | 136.3 | 138.4 | 97.5 |
| Mar-99 | 137.3 | 137.3 | 137.3 | 137.3 | 137.3 | 138.7 | 97.6 |
| Apr-99 | 137.4 | 137.4 | 137.4 | 137.4 | 137.4 | 138.9 | 97.8 |
| May-99 | 138.4 | 138.4 | 138.4 | 138.4 | 138.4 | 140.0 | 98.6 |
| Jun-99 | 138.6 | 138.6 | 138.6 | 138.6 | 138.6 | 139.9 | 98.5 |
| Jul-99 | 139.7 | 139.7 | 139.7 | 139.7 | 139.7 | 140.8 | 99.2 |
| Aug-99 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 141.5 | 99.7 |

Confidential

## Figure 23a: Index of Industrial Production – Total Industry, Seasonally Adjusted

| | December 5, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Used in NBER November 26, 2001 Report [5] | Re-scaled Current Series [6] | Current Series [7] |
|---|---|---|---|---|---|---|---|
| Sep-99 | 140.4 | 140.4 | 140.4 | 140.4 | | | |
| Oct-99 | 141.5 | 141.5 | 141.5 | 141.5 | 140.4 | 141.0 | 99.3 |
| Nov-99 | 141.9 | 141.9 | 141.9 | 141.9 | 141.5 | 142.9 | 100.6 |
| Dec-99 | 142.8 | 142.8 | 142.8 | 142.8 | 141.9 | 143.8 | 101.3 |
| Jan-00 | 143.6 | 143.6 | 143.6 | 143.6 | 142.8 | 145.1 | 102.1 |
| Feb-00 | 144.3 | 144.3 | 144.3 | 144.3 | 143.6 | 145.2 | 102.2 |
| Mar-00 | 145.2 | 145.2 | 145.2 | 145.2 | 144.3 | 145.8 | 102.7 |
| Apr-00 | 146.3 | 146.3 | 146.3 | 146.3 | 145.2 | 146.4 | 103.1 |
| May-00 | 147.2 | 147.2 | 147.2 | 147.2 | 146.3 | 147.5 | 103.9 |
| Jun-00 | 147.9 | 147.9 | 147.9 | 147.9 | 147.2 | 148.0 | 104.2 |
| Jul-00 | 147.6 | 147.6 | 147.6 | 147.6 | 147.9 | 148.2 | 104.3 |
| Aug-00 | 148.6 | 148.6 | 148.6 | 148.6 | 147.6 | 147.7 | 104.0 |
| Sep-00 | 149.0 | 149.1 | 149.0 | 149.0 | 148.7 | 147.4 | 103.8 |
| Oct-00 | 148.8 | 148.9 | 148.5 | 148.7 | 149.0 | 148.0 | 104.2 |
| Nov-00 | | 148.6 | 148.1 | 148.2 | 148.7 | 147.3 | 103.7 |
| Dec-00 | | | 147.3 | 147.4 | 148.2 | 147.3 | 103.7 |
| Jan-01 | | | | 147.0 | 147.3 | 146.7 | 103.3 |
| ... | | | | | 146.0 | 145.7 | 102.6 |
| Sep-01 | | | | | 140.3 | 140.3 | 98.8 |

Sources:
[1] http://www.federalreserve.gov/releases/G17/g17rev.pdf (accessed May 22, 2007).
[2] http://federalreserve.gov/releases/g17/20001215/table5a.txt (accessed May 22, 2007).
[3] http://federalreserve.gov/releases/g17/20010117/table5a.txt (accessed May 22, 2007).
[4] http://federalreserve.gov/releases/g17/20010216/table11.txt (accessed May 22, 2007).
[5] http://www.nber.org/cycles/november2001/hall.xlw (accessed May 22, 2007).
[7] http://www.federalreserve.gov/releases/G17/ipdisk/ip_sa.txt (Series B50001, accessed May 23, 2007).

Notes:
[6] This series is the current data series from [7] rescaled to match the level of the "NBER November 2001" series at its end on September 2001.

C_ idential



Figure 24: Real Manufacturing and Trade Sales

Sources: National Bureau of Economic Research website: http://www.nber.org/cycles/november2001/fhall.xlsw. Bureau of Economic Analysis website: http://www.bea.gov/national/nipaweb/nipa_underlying/SS_Data/Section0/All_xls.xls (Table 2BU). Release dates from Survey of Current Business archive (http://bea.gov/scb/date_guide.asp) publications of "Real Inventories, Sales, and Inventory-Sales Ratios for Manufacturing and Trade." Websites accessed May 22 and 23, 2007.

Confidential

## Figure 24a: Real Manufacturing and Trade Sales (Billions of Chained 2000 $)

| | October 2000 Release | January 2001 Release | Used in NBER November 26, 2001 Report | Current Series |
|---|---|---|---|---|
| | [1] | [2] | [3] | [4] |
| Oct-96 | $740.10 | | $738.21 | |
| Nov-96 | $740.10 | | $743.67 | |
| Dec-96 | $740.10 | | $738.32 | |
| Jan-97 | $753.30 | | $715.60 | |
| Feb-97 | $753.30 | | $725.23 | $714.09 |
| Mar-97 | $753.30 | | $724.00 | $726.32 |
| Apr-97 | $760.70 | | $729.13 | $725.15 |
| May-97 | $760.70 | | $726.44 | $729.51 |
| Jun-97 | $760.70 | | $733.93 | $727.43 |
| Jul-97 | $776.00 | | $745.47 | $735.95 |
| Aug-97 | $776.00 | | $739.27 | $745.68 |
| Sep-97 | $776.00 | | $746.45 | $740.93 |
| Oct-97 | $781.60 | | $746.29 | $747.47 |
| Nov-97 | $781.60 | | $749.79 | $746.92 |
| Dec-97 | $781.60 | | $753.91 | $753.09 |
| Jan-98 | $797.00 | | $757.03 | $752.78 |
| Feb-98 | $797.00 | | $764.37 | $755.77 |
| Mar-98 | $797.00 | | $769.52 | $765.47 |
| Apr-98 | $806.00 | | $769.38 | $769.13 |
| May-98 | $806.00 | | $768.61 | $770.19 |
| Jun-98 | $806.00 | | $769.38 | $770.49 |
| Jul-98 | $813.60 | | $767.06 | $769.44 |
| Aug-98 | $813.60 | | $771.93 | $766.57 |
| Sep-98 | $813.60 | | $779.01 | $773.22 |
| Oct-98 | $830.70 | | $786.09 | $780.64 |
| Nov-98 | $830.70 | | $789.06 | $787.20 |
| Dec-98 | $830.70 | | $798.88 | $791.20 |
| Jan-99 | $846.60 | | $795.08 | $797.09 |
| Feb-99 | $846.60 | | $806.44 | $796.25 |
| Mar-99 | $846.60 | | $810.19 | $809.55 |
| Apr-99 | $859.10 | | $806.17 | $809.25 |
| May-99 | $859.10 | | $815.09 | $807.33 |
| Jun-99 | $859.10 | | $816.86 | $817.16 |
| Jul-99 | $872.70 | | $821.63 | $817.88 |
| Aug-99 | $872.70 | | $827.51 | $820.07 |
| Sep-99 | $872.70 | | $822.90 | $825.39 |
| Oct-99 | $886.30 | | $827.81 | $824.39 |
| Nov-99 | $886.30 | | $839.26 | $828.83 |
| Dec-99 | $886.30 | | $847.55 | $836.48 |
| Jan-00 | $900.90 | | $854.29 | $840.26 |
| Feb-00 | $898.30 | | $844.40 | $847.10 |
| Mar-00 | $903.30 | | $854.94 | $834.98 |
| Apr-00 | $900.30 | | $853.62 | $843.27 |
| May-00 | $907.00 | $907.00 | $857.76 | $846.80 |
| Jun-00 | $911.50 | $911.50 | $859.47 | $843.90 |
| Jul-00 | $910.60 | $907.70 | $857.66 | $848.46 |
| Aug-00 | | $915.40 | $860.39 | $845.10 |
| Sep-00 | | $911.50 | $857.75 | $844.81 |
| Oct-00 | | $909.40 | $856.75 | $850.84 |
| | | | | $846.20 |

**Figure 24a: Real Manufacturing and Trade Sales (Billions of Chained 2000 $)**

*Confidential*

Sources:

[1]  http://bea.gov/bea/ARTICLES/NATIONAL/NIPAREL/2000/1000isr.pdf (Table 2, accessed May 22, 2007).

[2]  http://www.bea.gov/scb/pdf/2001/01January/0101isr.pdf (Table 2, accessed May 22, 2007).

[3]  http://www.nber.org/cycles/november2001/hall.xlw (accessed May 23, 2007).

[4]  http://www.bea.gov/national/nipaweb/nipa_underlying/SS_Data/Section0All_xls.xls (Table 2BU, Line 1, accessed May 23, 2007).

Notes:

[1]  Quarterly values are given for fourth quarter 1996 through fourth quarter 1999.

[1-2]  Amounts are stated in chained 1996 $.

[3]  The NBER series discontinuity at January 1997 may be due to a change in the basis for the series (chained 1996 $ to chained 2000 $).

[4]  Amounts are stated in chained 2000 $.



Figure 25: Total U.S. Non-Farm Employment, Seasonally Adjusted, Long-Term Perspective

The January 2001 employment release (available 2/2/01) contained the latest data available prior to the end of Oracle's 3Q FY2001 on 2/28/01. February 2001 data were not released until March 9, 2001.

The latest employment situation release available prior to Oracle's 12/14/00 conference call was for November 2000 (available 12/8/00).

Sources: Bureau of Labor Statistics website: http://data.bls.gov/cgi-bin/surveymost?bls (Series CES0000000001), ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news, and ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news. Websites accessed May 22 and 23, 2007.

*Confidential*

Page 46 of 87



**Figure 26: Total U.S. Non-Farm Employment, Seasonally Adjusted, Short-Term Perspective**

*Confidential*

Notes: The National Nonfarm Payroll series converted to the NAICS classification system beginning with the release of May 2003 data (http://www.bls.gov/ces/cesnaics.htm)
Sources: Bureau of Labor Statistics website: ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news (Table B-1), ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table B-1), ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table B-1), and http://data.bls.gov/cgi-bin/surveymost?bls (NAICS Series CES0000000001). All accessed May 22 and 23, 2007.

Page 47 of 87

*Confidential*

**Figure 26a: Total Nonfarm Employment, Seasonally Adjusted (Thousands)**

| | December 8, 2000 Release [1] | January 5, 2001 Release [2] | February 2, 2001 Release [3] | Current Series (SIC) [4] | Current Series (NAICS) [5] |
|---|---|---|---|---|---|
| Nov-99 | 129,788 | | | | |
| Dec-99 | | | | 130,130 | 130,242 |
| Jan-00 | | 130,038 | | 130,406 | 130,536 |
| Feb-00 | | | 130,387 | 130,728 | 130,781 |
| Mar-00 | | | | 130,859 | 130,901 |
| Apr-00 | | | | 131,397 | 131,377 |
| May-00 | | | | 131,645 | 131,662 |
| Jun-00 | | | | 131,887 | 131,882 |
| Jul-00 | 131,607 | | | 131,925 | 131,839 |
| Aug-00 | 131,528 | 131,528 | | 131,827 | 132,015 |
| Sep-00 | 131,723 | 131,723 | | 131,777 | 132,004 |
| Oct-00 | 131,800 | 131,789 | 131,723 | 132,023 | 132,122 |
| Nov-00 | 131,894 | 131,848 | 131,789 | 132,018 | 132,110 |
| Dec-00 | | 131,953 | 131,842 | 132,217 | 132,326 |
| Jan-01 | | | 131,861 | 132,319 | 132,484 |
| | | | 132,129 | 132,382 | 132,471 |

Sources:

[1] ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news

[2] ftp://ftp.bls.gov/pub/news.release/History/empsit.01052001.news (Table B-1, accessed May 22, 2007).

[3] ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table B-1, accessed May 22, 2007).

[4] ftp://ftp.bls.gov/pub/time.series/ee/ee.data.1.CurrentSeasAE (Series EES00000001, accessed May 22, 2007).

[5] http://data.bls.gov/cgi-bin/surveymost?bls (Series CES0000000001, accessed May 23, 2007).

Confidential



**Figure 27: Unemployment Rate, Long-Term Perspective**

The latest employment situation release available prior to Oracle's 12/14/00 conference call was for November 2000 (available 12/8/00).

The January 2001 release (available 2/2/01) contained the latest data available prior to the end of Oracle's 3Q FY2001 on 2/28/01. February 2001 data were not released until March 9, 2001.

Notes: The unemployment rate is based on all civilian non-institutional workers of age 16 and older.
Sources: Bureau of Labor Statistics website: http://www.bls.gov/webapps/legacy/cpsatab1.htm (Unemployment Rates for All Workers, Series LNS14000000 and LNU04000000),
ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news, ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news, and
ftp://ftp.bls.gov/pub/news.release/History/empsit.03092001.news. All websites accessed May 22 and 23, 2007.



Figure 28: Unemployment Rate, Short-Term Perspective

The January 2001 release (available 2/2/01) contained the latest data available prior to the end of Oracle's 3Q FY2001 on 2/28/01. February 2001 data were not released until March 9, 2001.

The latest employment situation release available prior to Oracle's 12/14/00 conference call was for November 2000 (available 12/8/00).

Seasonally Adjusted
Unadjusted

Unemployment Rate

6.0%
5.0%
4.0%
3.0%
2.0%
1.0%
0.0%

Jan-99, Mar-99, May-99, Jul-99, Sep-99, Nov-99, Jan-00, Mar-00, May-00, Jul-00, Sep-00, Nov-00, Jan-01

Notes: The unemployment rate is based on all civilian non-institutional workers of age 16 and older.
Sources: Bureau of Labor Statistics website: http://www.bls.gov/webapps/legacy/cpsatab1.htm (Unemployment Rates for All Workers, Series LNS14000000 and LNU04000000),
ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news, ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news, and
ftp://ftp.bls.gov/pub/news.release/History/empsit.03092001.news, and
ftp://ftp.bls.gov/pub/news.release/History/empsit.03092001.news. All websites accessed May 22 and 23, 2007.

Co..,.dential

Page 50 of 87

**Figure 28a: Unemployment Rate, Seasonally Adjusted (Civilian, Noninstitutional Workers Age 16 and Older)**

| | December 8, 2000 Release [1] | January 5, 2001 Release [2] | February 2, 2001 Release [3] | Current Series [4] |
|---|---|---|---|---|
| Nov-99 | 4.1% | | | |
| Dec-99 | | 4.1% | | 4.1% |
| Jan-00 | | 4.0% | | 4.0% |
| Feb-00 | | 4.1% | 4.0% | 4.0% |
| Mar-00 | | 4.0% | | 4.1% |
| Apr-00 | | 4.0% | | 4.0% |
| May-00 | | 4.1% | | 3.8% |
| Jun-00 | | 4.0% | | 4.0% |
| Jul-00 | 4.0% | 4.0% | | 4.0% |
| Aug-00 | 4.1% | 4.1% | | 4.0% |
| Sep-00 | 3.9% | 3.9% | | 4.1% |
| Oct-00 | 3.9% | 3.9% | 3.9% | 3.9% |
| Nov-00 | 4.0% | 4.0% | 3.9% | 3.9% |
| Dec-00 | | 4.0% | 4.0% | 3.9% |
| Jan-01 | | | 4.2% | 4.2% |

Sources:

[1]   ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news (Table A-1, accessed May 22, 2007).

[2]   ftp://ftp.bls.gov/pub/news.release/History/empsit.01052001.news (Table C, accessed May 22, 2007).

[3]   ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table A-1, accessed May 22, 2007).

[4]   http://www.bls.gov/webapps/legacy/cpsatab1.htm (Seasonally Adjusted Unemployment Rate for All Workers, Series LNS14000000, accessed May 23, 2007).

*Confidential*

**Figure 28b: Unemployment Rate, Not Seasonally Adjusted (Civilian, Noninstitutional Workers Age 16 and Older)**

| | December 8, 2000 Release [1] | January 5, 2001 Release [2] | February 2, 2001 Release [3] | Current Series [4] |
|---|---|---|---|---|
| Nov-99 | 3.8% | | | 3.8% |
| Dec-99 | | 3.7% | | 3.7% |
| Jan-00 | | | 4.5% | 4.5% |
| Feb-00 | | | | 4.4% |
| Mar-00 | | | | 4.3% |
| Apr-00 | | | | 3.7% |
| May-00 | | | | 3.8% |
| Jun-00 | | | | 4.1% |
| Jul-00 | | | | 4.2% |
| Aug-00 | | | | 4.1% |
| Sep-00 | | | | 3.8% |
| Oct-00 | 3.6% | | | 3.6% |
| Nov-00 | 3.8% | 3.8% | | 3.7% |
| Dec-00 | | 3.7% | 3.7% | 3.7% |
| Jan-01 | | | 4.7% | 4.7% |

Sources:

[1]   ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news (Table A-1, accessed May 22, 2007).

[2]   ftp://ftp.bls.gov/pub/news.release/History/empsit.01052001.news (Table A-1, accessed May 22, 2007).

[3]   ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table A-1, accessed May 22, 2007).

[4]   http://www.bls.gov/webapps/legacy/cpsatab1.htm (Unadjusted Unemployment Rate for All Workers, Series LNU04000000, accessed May 23, 2007).



Figure 29: Initial Claims for Unemployment Insurance as a Percent of Covered Employment, Seasonally Adjusted, Long-Term Perspective

The report for the week ending 12/9/00 (available 12/14/00 8:30AM EST) is the last report released prior to Oracle's 12/14/00 conference call.

The report for the week ending 2/17/01 (available 2/22/01) is the last report released prior to the end of Oracle's 3Q FY2001 on 2/28/01. The report for the week ending 2/24/01 was released on 3/1/01.

Initial Claims for Unemployment Insurance as a Percent of Covered Employment

Seasonally Adjusted

For the Week Ending

Notes: In recent years, unemployment insurance reports for a given week have been released approximately five days after the the end of the week
Sources: Department of Labor; Employment and Training Administration websites: http://ows.doleta.gov/unemploy/claims.asp (National Level Data), http://www.dol.gov/opa/media/press/more-newsreleases.htm, and http://www.dol.gov/dol/media/press/archives.htm.
Websites accessed May 22 and 23, 2007.

Confidential



Figure 30: Initial Claims for Unemployment Insurance as a Percent of Covered Employment, Seasonally Adjusted, Short-Term Perspective

Notes: Covered employment for a press release is based on the figure given in the press release, which is covered employment in the second most recent week of data. According to the press releases and the most recent data, national covered employment varied by less than 1% during the period of time covered by the press releases above.

Sources: Department of Labor, Employment and Training Administration websites: http://ows.doleta.gov/unemploy/claims.asp (National Level Data), http://www.dol.gov/opa/media/press/eta/main/more-newsreleases.htm, and http://www.dol.gov/dol/media/press/archives.htm. Websites accessed May 22 and 23, 2007.

*Confidential*

## Figure 30a: Initial Claims for Unemployment Insurance, Seasonally Adjusted (Thousands)

| | December 14, 2000 Release [1] | December 21, 2000 Release [2] | December 28, 2000 Release [3] | January 4, 2001 Release [4] | January 11, 2001 Release [5] | January 18, 2001 Release [6] | January 24, 2001 Release [7] | February 1, 2001 Release [8] | February 8, 2001 Release [9] | February 15, 2001 Release [10] | February 22, 2001 Release [11] | Current Series [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-Nov-2000 | 361 | | | | | | | | | | | 356 |
| 2-Dec-2000 | 352 | 354 | | | | | | | | | | 338 |
| 9-Dec-2000 | 320 | 320 | 320 | | | | | | | | | 321 |
| 16-Dec-2000 | | 354 | 356 | 355 | | | | | | | | 354 |
| 23-Dec-2000 | | | 333 | 359 | 371 | | | | | | | 364 |
| 30-Dec-2000 | | | | 375 | 381 | 380 | | | | | | 353 |
| 6-Jan-2001 | | | | | 345 | 343 | 344 | | | | | 337 |
| 13-Jan-2001 | | | | | | 306 | 304 | 304 | | | | 318 |
| 20-Jan-2001 | | | | | | | 316 | 314 | 314 | | | 343 |
| 27-Jan-2001 | | | | | | | | 346 | 346 | 351 | | 362 |
| 3-Feb-2001 | | | | | | | | | 361 | 363 | 361 | 376 |
| 10-Feb-2001 | | | | | | | | | | 352 | 344 | 365 |
| 17-Feb-2001 | | | | | | | | | | | 348 | 358 |

Sources:

[1] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000363.htm (accessed May 22, 2007).
[2] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000373.htm (accessed May 22, 2007).
[3] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000377.htm (accessed May 22, 2007).
[4] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001003.htm (accessed May 22, 2007).
[5] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001008.htm (accessed May 22, 2007).
[6] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001017.htm (accessed May 22, 2007).
[7] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001030.htm (accessed May 22, 2007).
[8] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001034.htm (accessed May 22, 2007).
[9] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001039.htm (accessed May 22, 2007).
[10] http://www.dol.gov/opa/media/press/eta/ui/eta2001042.htm (accessed May 22, 2007).
[11] http://www.dol.gov/opa/media/press/eta/ui/eta2001048.htm (accessed May 22, 2007).
[12] http://ows.doleta.gov/unemploy/claims.asp (National Level Data, accessed May 23, 2007).

Notes: Data is for the weeks ending on the date given at left. Covered employment for a press release is based on the figure given in the press release, which is covered employment in the second most recent week of data. According to the press releases and the most recent data, national covered employment varied by less than 1% during the period of time covered by the press releases above.

Confidential

**Figure 30b: Initial Claims for Unemployment Insurance as a Percent of Covered Employment, Seasonally Adjusted**

| | December 14, 2000 Release [1] | December 21, 2000 Release [2] | December 28, 2000 Release [3] | January 4, 2001 Release [4] | January 11, 2001 Release [5] | January 18, 2001 Release [6] | January 24, 2001 Release [7] | February 1, 2001 Release [8] | February 8, 2001 Release [9] | February 15, 2001 Release [10] | February 22, 2001 Release [11] | Current Series [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-Nov-2000 | 0.29% | | | | | | | | | | | 0.28% |
| 2-Dec-2000 | 0.28% | 0.28% | | | | | | | | | | 0.27% |
| 9-Dec-2000 | 0.25% | 0.25% | 0.25% | | | | | | | | | 0.25% |
| 16-Dec-2000 | | 0.28% | 0.28% | 0.28% | | | | | | | | 0.28% |
| 23-Dec-2000 | | | 0.26% | 0.28% | 0.29% | | | | | | | 0.28% |
| 30-Dec-2000 | | | | 0.30% | 0.30% | 0.30% | | | | | | 0.29% |
| 6-Jan-2001 | | | | | 0.27% | 0.27% | 0.27% | | | | | 0.28% |
| 13-Jan-2001 | | | | | | 0.24% | 0.24% | 0.24% | | | | 0.27% |
| 20-Jan-2001 | | | | | | | 0.25% | 0.25% | 0.25% | | | 0.25% |
| 27-Jan-2001 | | | | | | | | 0.27% | 0.27% | 0.28% | | 0.27% |
| 3-Feb-2001 | | | | | | | | | 0.28% | 0.29% | 0.28% | 0.29% |
| 10-Feb-2001 | | | | | | | | | | 0.28% | 0.27% | 0.30% |
| 17-Feb-2001 | | | | | | | | | | | 0.27% | 0.28% |

Sources:

[1] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000363.htm (accessed May 22, 2007).
[2] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000373.htm (accessed May 22, 2007).
[3] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000377.htm (accessed May 22, 2007).
[4] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001003.htm (accessed May 22, 2007).
[5] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001008.htm (accessed May 22, 2007).
[6] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001017.htm (accessed May 22, 2007).
[7] http://www.dol.gov/opa/media/press/eta/ui/eta2001030.htm (accessed May 22, 2007).
[8] http://www.dol.gov/opa/media/press/eta/ui/eta2001034.htm (accessed May 22, 2007).
[9] http://www.dol.gov/opa/media/press/eta/ui/eta2001039.htm (accessed May 22, 2007).
[10] http://www.dol.gov/opa/media/press/eta/ui/eta2001042.htm (accessed May 22, 2007).
[11] http://www.dol.gov/opa/media/press/eta/ui/eta2001048.htm (accessed May 22, 2007).
[12] http://ows.doleta.gov/unemploy/claims.asp (National Level Data, accessed May 23, 2007). Data is for the weeks ending on the date given at left.

Notes:   Covered employment for a press release is based on the figure given in the press release, which is covered employment in the second most recent week of data. According to the press release and the most recent data, national covered employment varied by less than 1% during the period of time covered by the press releases above.

Confidential

Figure 31: Real Personal Income Less Transfers



December 2000 data (available 2/1/01) were the latest data available prior to the end of Oracle's 3Q FY2001. January 2001 data were not available until 3/1/01.

October 2000 data (available 11/30/00) were the latest data available prior to Oracle's 12/14/00 conference call.

Personal Income Less Transfer Payments, Annual Rate (Billions of Chained 2000 $)

$9,000
$8,000
$7,000
$6,000
$5,000
$4,000
$3,000
$2,000
$1,000
$0

Jan-59
Jan-61
Jan-63
Jan-65
Jan-67
Jan-69
Jan-71
Jan-73
Jan-75
Jan-77
Jan-79
Jan-81
Jan-83
Jan-85
Jan-87
Jan-89
Jan-91
Jan-93
Jan-95
Jan-97
Jan-99
Jan-01
Jan-03
Jan-05

Sources: Conference Board website: http://www.conference-board.org/economics/bci/data_search.cfm?cid=1&cr=2&s=BCI-10%20-
%20Personal%20Income%20and%20Attitudes (Series A0M051, accessed May 8, 2007). Release dates from the Bureau of Economic Analysis website:
http://www.bea.gov/bea/newsrelarchive/2000/pi1000.htm, http://www.bea.gov/bea/newsrelarchive/2000/pi1100.htm,
http://www.bea.gov/bea/newsrelarchive/2001/pi1200.htm, http://www.bea.gov/bea/newsrelarchive/2001/pi0101.htm (accessed May 22, 2007).

*Confidential*

**Figure 31a: Real Personal Income Less Transfer Payments, Annual Rate (Billions of Chained 2000 $)**

| | November 30, 2000 Release | December 22, 2000 Release | February 1, 2001 Release | Used in NBER November 26, 2001 Report | Current Series |
|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] |
| May-00 | $6,691 | | | $6,717 | $7,298 |
| Jun-00 | $6,721 | $6,721 | | $6,745 | $7,329 |
| Jul-00 | $6,725 | $6,722 | $6,722 | $6,756 | $7,388 |
| Aug-00 | $6,746 | $6,750 | $6,750 | $6,781 | $7,410 |
| Sep-00 | $6,802 | $6,811 | $6,811 | $6,792 | $7,408 |
| Oct-00 | $6,774 | $6,790 | $6,784 | $6,826 | $7,420 |
| Nov-00 | | $6,799 | $6,790 | $6,856 | $7,413 |
| Dec-00 | | | $6,801 | $6,883 | $7,395 |

Sources:

[1]   http://www.bea.gov/bea/newsrelarchive/2000/pi1000.htm (Tables 1 and 2, accessed May 22, 2007).

[2]   http://www.bea.gov/bea/newsrelarchive/2000/pi1100.htm (Tables 1 and 2, accessed May 22, 2007).

[3]   http://www.bea.gov/bea/newsrelarchive/2001/pi1200.htm (Tables 1 and 2, accessed May 22, 2007).

[4]   http://www.nber.org/cycles/november2001/hall.xlw (accessed May 23, 2007).

[5]   http://www.conference-board.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-10%20-%20Personal%20Income%20and%20Consumer%20Attitudes (Series A0M051, accessed May 9, 2007).

Notes:

[1-3]   Personal income less transfer payments (chained dollars) is calculated by subtracting transfer payments to persons from personal income on Table 1 and then applying the current dollars to chained (1996) dollars ratio from Table 2.

[5]   The most recent personal income series is expressed in chained 2000 dollars, while earlier series are in chained 1996 dollars.

Confidential



Figure 32: University of Michigan Consumer Sentiment Index

Final November 2000 data (available 11/22/00) and preliminary December 2000 data (available 12/8/00) were the latest data available prior to Oracle's 12/14/00 conference call.

Final January 2001 data (available 2/2/01) and preliminary February 2001 data (available on or before 2/20/01) were the latest data available prior to the end of Oracle's 3Q FY2001.

Notes:

i) The Index of Consumer Sentiment (ICS) is derived from the following five questions:

1) "We are interested in how people are getting along financially these days. Would you say that you (and your family living there) are better off or worse off financially than you were a year ago?"

2) "Now looking ahead—do you think that a year from now you (and your family living there) will be better off financially, or worse off, or just about the same as now?"

3) "Now turning to business conditions in the country as a whole—do you think that during the next twelve months we'll have good times financially, or bad times, or what?"

4) "Looking ahead, which would you say is more likely—that in the country as a whole we'll have continuous good times during the next five years or so, or that we will have periods of widespread unemployment or depression, or what?"

5) "About the big things people buy for their homes—such as furniture, a refrigerator, stove, television, and things like that. Generally speaking, do you think now is a good or bad time for people to buy major household items?"

Sources: Federal Reserve website: http://research.stlouisfed.org/fred2/series/UMCSENT/downloaddata?&cid=91&soid=14, University of Michigan Survey Research Center website: http://www.sca.isr.umich.edu/main.php. Accessed May 22 and 23, 2007.

Confidential

**Figure 32a: University of Michigan's Index of Consumer Sentiment**

|  | December 8, 2000 Release | December 22, 2000 Release | January 22, 2001 Release | February 2, 2001 Release | February 20, 2001 Release | Current Series |
|---|---|---|---|---|---|---|
|  | [1] | [2] | [3] | [4] | [5] | [6] |
| Nov-00 | 107.6 | 107.6 |  |  |  | 107.6 |
| Dec-00 | 97.4 | 98.4 | 98.4 |  |  | 98.4 |
| Jan-01 |  |  | 93.6 | 94.7 | 94.7 | 94.7 |
| Feb-01 |  |  |  |  | 87.8 | 90.6 |

Sources:

[1] "Consumer Sentiment Falls in December," Investor's Business Daily, December 11, 2000 at A11.

[2] Investor's Business Daily, December 26, 2000 at A2, release date from
http://alfred.stlouisfed.org/series/downloaddata?seid=UMCSENT&cid=98 (accessed May 23, 2007).

[3] "Long Treasuries Take A Beating; Consumer Gloom Props Up 2-Yrs.," Investor's Business Daily, January 22, 2001 at A24.

[4] Investor's Business Daily, February 5, 2001 at A1, release date from
http://alfred.stlouisfed.org/series/downloaddata?seid=UMCSENT&cid=98 (accessed May 23, 2007).

[5] Investor's Business Daily, February 20, 2001 at A1.

[6] http://research.stlouisfed.org/fred2/series/UMCSENT/downloaddata?&rid=91&soid=14 (accessed May 23, 2007).

Notes:

[3, 5] The release date for the final consumer sentiment numbers was on or before the date that this information appeared in Investor's
Business Daily.

Con_ntial

**Figure 33: The Conference Board's Consumer Confidence Indices**



Notes: Initial releases for a given month's index occur in the final week of the month. Revised data for a month are a part of the release containing initial data for the following month.

Sources: Articles from *AFX News Limited*, *Agence France Presse*, *Associated Press*, *Cox News Service*, *Global News Wire*, *PR Newswire*, *The White House Bulletin*, *United Press International*, and *Xinhua General News Service*.

*Confidential*

### Figure 33a: The Conference Board's Consumer Confidence, Present Conditions, and Expectations Indices

| Announcement Date | For Month | Source | Analyst Forecast | Initial Release | | | Revision of Previous Month's Data | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Consumer Confidence | Present Situation | Expectations | Consumer Confidence | Present Situation | Expectations |
| 6/27/2000 | Jun-00 | [1] | 140.0 | 138.8 | 180.2 | 111.2 | | | |
| 7/25/2000 | Jul-00 | [2] | 139.0 | 141.7 | 185.9 | 112.2 | 139.2 | 180.1 | 111.9 |
| 8/29/2000 | Aug-00 | [3] | 141.4 | 141.1 | 183.4 | 113.0 | 143.0 | 186.8 | 113.7 |
| 9/26/2000 | Sep-00 | [4] | 141.5 | 141.9 | 181.3 | 113.9 | 140.8 | | |
| 10/31/2000 | Oct-00 | [5] | 140.0 | 135.2 | 177.0 | 107.4 | 142.5 | 182.5 | 115.9 |
| 11/28/2000 | Nov-00 | [6] | 134.8 | 133.5 | 178.7 | 103.4 | 135.8 | 176.8 | 108.4 |
| 12/28/2000 | Dec-00 | [7] | 129.0 | 128.3 | 177.0 | 95.8 | 132.6 | 179.7 | 101.2 |
| 1/30/2001 | Jan-01 | [8] | 124.3 | 114.4 | 170.5 | 77.0 | 128.6 | 176.1 | 96.9 |
| 2/27/2001 | Feb-01 | [9] | 110.5 | 106.8 | 164.1 | 68.7 | 115.7 | 170.4 | 79.3 |
| 3/27/2001 | Mar-01 | [10] | 104.9 | 117.0 | 167.1 | 83.6 | 109.2 | 167.2 | 70.7 |
| 4/24/2001 | Apr-01 | [11] | 112.0 | 109.2 | 155.6 | 78.2 | 116.9 | 167.5 | 83.1 |
| 5/29/2001 | May-01 | [12] | 112.0 | 115.5 | 158.6 | 86.8 | 109.9 | 156.0 | 79.1 |
| 6/26/2001 | Jun-01 | [13] | 114.9 | 117.9 | 154.8 | 93.2 | 116.1 | 159.6 | 87.1 |
| 7/31/2001 | Jul-01 | [14] | 118.0 | 116.5 | 152.0 | 92.9 | 118.9 | 156.8 | 93.5 |
| 8/28/2001 | Aug-01 | [15] | 117.5 | 114.3 | 145.8 | 93.3 | 116.3 | 151.3 | 92.9 |
| 9/25/2001 | Sep-01 | [16] | 105.1 | 97.6 | 125.2 | 79.2 | 114.0 | 144.5 | 93.7 |
| 10/30/2001 | Oct-01 | [17] | 95.6 | 85.5 | 107.6 | 70.8 | 97.0 | 125.4 | 78.1 |
| 11/27/2001 | Nov-01 | [18] | 86.5 | 82.2 | 93.5 | 74.6 | 85.3 | 107.2 | 70.7 |
| 12/28/2001 | Dec-01 | [19] | 83.0 | 93.7 | 96.9 | 91.5 | 84.9 | 96.2 | 77.3 |

Sources:

[1] "Consumer Confidence Eases," United Press International, June 27, 2000.

[2] "US Consumer Confidence Rebounds in July After Drop," Agence France Presse, July 25, 2000.

[3] Lisa Singhania, "Consumer Confidence Dips in August Suggesting Some Cooling in Economy," The Associated Press, August 29, 2000 and "Consumer Confidence Retreats, The Conference Board Reports Today; A Cooling of Consumer Spending?," PR Newswire, August 29, 2000.

[4] "Consumer Confidence Rises in September," The White House Bulletin, September 26, 2000 and "Consumer Confidence Sinks 7.2 Percent," United Press International, October 31, 2000.

[5] "Consumer Confidence Sinks 7.2 Percent," United Press International, October 31, 2000.

[6] Amy Baldwin, "Consumer Confidence Drops in November," Associated Press Online, November 28, 2000.

[7] "US Consumer Confidence Falls Sharply in December," Agence France Presse, December 28, 2000, "Conference Board's Consumer Confidence Index Tumbles Third Straight Monthly Decline," PR Newswire, December 28, 2000, and "Confidence Falls to Lowest Level in Two Years," United Press International, December 28, 2000.

[8] Rob Lever, "US Consumer Confidence Plunges, Raising Recession Fears," Agence France Presse, January 30, 2001 and "Wall Street: Technology Shares Broadly Unchanged Midday; Investors Sidelined," AFX - Asia, January 30, 2001.

[9] Rob Lever, "US Consumer Confidence Tumbles, as Gloom over Economy Deepens," Agence France Presse, February 27, 2001 and Adam Geller, "Consumer Confidence Falls for Fifth Month in a Row to Lowest Level Since 1996," Associated Press Worldstream, February 27, 2001.

[10] "US Consumer Confidence Rebounds in March After a Five-Month Slump," Agence France Presse, March 27, 2001.

[11] "US Consumer Confidence Dips in April," Agence France Presse, April 24, 2001.

[12] Lisi de Bourbon, "Consumer Confidence Rises," Associated Press Online, May 29, 2001 and "Consumer Confidence Rebounds, The Conference Board Reports Today," PR Newswire, May 29, 2001.

[13] "Euro Holds Amid Heightened US Consumer Confidence," Agence France Presse, June 26, 2001.

[14] "Consumer Confidence Declines," United Press International, July 31, 2001.

[15] Derk Kinnane Roelofsma, "Global Impact News Analysis," United Press International, August 28, 2001.

[16] "Sharpest Fall in US Consumer Confidence Since Gulf War," Global News Wire - Business Times, Singapore, September 26, 2001, "US Consumer Confidence Dives After Atrocities," Global News Wire - The Times, September 26, 2001, and Lisi de Bourbon, "Consumer Confidence Drops," Associated Press Online, September 26, 2001.

[17] "US October Consumer Confidence Index 85.5 vs 97.0 in September - Conference Board," AFX - Asia, October 30, 2001 and "U.S. Stocks Rise in Early Trading," Xinhua General News Service, October 31, 2001.

[18] Lisi de Bourbon, "Consumer Confidence Falls for Fifth Consecutive Month, Raising Questions About Holiday Spending," The Associated Press, November 27, 2001 and Michael E. Kanell, "Consumer Confidence Falls Fifth Consecutive Month," Cox News Service, November 27, 2001.

[19] "The Conference Board's Consumer Confidence Index Jumps More Than Eight Points In December," PR Newswire, December 28, 2001 and "Consumer Confidence Jumps," United Press International, December 28, 2001.



Figure 34: The Conference Board's Leading, Coincident, and Lagging Economic Indicators

Confidential

## Figure 34a: The Conference Board's Leading Economic Indicator

| | December 4, 2000 Release [1] | December 27, 2000 Release [2] | January 22, 2001 Release [3] | February 22, 2001 Release [4] | Current Series [5] |
|---|---|---|---|---|---|
| Jul-00 | 105.8 | | | | 115.1 |
| Aug-00 | 105.7 | 105.7 | | | 114.9 |
| Sep-00 | 105.7 | 105.8 | 109.8 | | 115 |
| Oct-00 | 105.5 | 105.5 | 109.4 | 109.4 | 114.5 |
| Nov-00 | | 105.3 | 109.0 | 109.1 | 113.9 |
| Dec-00 | | | 108.3 | 108.5 | 113 |
| Jan-01 | | | | 109.4 | 113 |

Sources:

[1]   "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 4, 2000.

[2]   "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 27, 2000.

[3]   "The Conference Board's Index of Leading Economic Indicators Declines For Third Consecutive Month," PR Newswire, January 22, 2001.

[4]   "The Conference Board's Index of Leading Economic Indicators Rises," PR Newswire, February 22, 2001.

[5]   http://www.conference-board.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-01A%20-%20Composite%20Indexes-Leading%20Economic%20Indicators (Series G0M910).

Notes:

An annual revision that rescaled the existing index occurred between the December 27 and January 22 releases. This revision is mentioned in the January 22 release.

**Figure 34b: The Conference Board's Coincident Economic Indicator**

| | December 4, 2000 Release | December 27, 2000 Release | January 22, 2001 Release | February 22, 2001 Release | Current Series |
|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] |
| Jul-00 | 115.7 | | | | 115.7 |
| Aug-00 | 115.9 | 116.0 | | | 115.7 |
| Sep-00 | 116.3 | 116.3 | 116.6 | | 115.9 |
| Oct-00 | 116.2 | 116.2 | 116.4 | 116.4 | 115.8 |
| Nov-00 | | 116.3 | 116.5 | 116.3 | 115.8 |
| Dec-00 | | | 116.6 | 116.4 | 115.8 |
| Jan-01 | | | | 116.6 | 115.6 |

Sources:

[1]   "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 4, 2000.

[2]   "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 27, 2000.

[3]   "The Conference Board's Index of Leading Economic Indicators Declines For Third Consecutive Month," PR Newswire, January 22, 2001.

[4]   "The Conference Board's Index of Leading Economic Indicators Rises," PR Newswire, February 22, 2001.

[5]   http://tcb-indicators.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-01B%20-%20Composite%20Indexes-Coincident%20and%20Lagging%20Indicators (Series G0M920).

Notes:

An annual revision that rescaled the existing index occurred between the December 27 and January 22 releases. This revision is mentioned in the January 22 release.

Confidential

**Figure 34c: The Conference Board's Lagging Economic Indicator**

|  | December 4, 2000 Release | December 27, 2000 Release | January 22, 2001 Release | February 22, 2001 Release | Current Series |
|---|---|---|---|---|---|
|  | [1] | [2] | [3] | [4] | [5] |
| Jul-00 | 105.4 |  |  |  | 116.8 |
| Aug-00 | 105.6 | 105.7 |  |  | 117.5 |
| Sep-00 | 105.6 | 105.8 | 106.4 |  | 117.9 |
| Oct-00 | 105.6 | 106.1 | 107.1 | 107.3 | 118.7 |
| Nov-00 |  | 106.4 | 107.5 | 107.8 | 119.6 |
| Dec-00 |  |  | 107.4 | 107.6 | 119.5 |
| Jan-01 |  |  |  | 107.7 | 118.1 |

Sources:

[1]     "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 4, 2000.

[2]     "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 27, 2000.

[3]     "The Conference Board's Index of Leading Economic Indicators Declines For Third Consecutive Month," PR Newswire, January 22, 2001.

[4]     "The Conference Board's Index of Leading Economic Indicators Rises," PR Newswire, February 22, 2001.

[5]     http://tcb-indicators.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-01B%20-%20Composite%20Indexes-Coincident%20and%20Lagging%20Indicators (Series G0M930).

Notes:

An annual revision that rescaled the existing index occurred between the December 27 and January 22 releases. This revision is mentioned in the January 22 release.

**Page 66 of 87**



Figure 35: The Conference Board's Leading Economic Indicator – Current Series vs. Contemporaneous Releases

Co...   ...ntial

**Figure 36: Consensus Forecasts of Real GDP Growth, 4Q CY2000 - 4Q CY2001**

| | Report Date | | |
|---|---|---|---|
| | 12/11/00 | 1/8/01 | 2/12/01 |
| 4Q 2000 Real GDP Consensus Forecast (*actual) | 2.8% | 2.2% | 1.4%* |
| 1Q 2001 Real GDP Consensus Forecast | 2.8% | 1.8% | 0.7% |
| 2Q 2001 Real GDP Consensus Forecast | 2.9% | 2.7% | 2.0% |
| 3Q 2001 Real GDP Consensus Forecast | 3.2% | 3.3% | 3.1% |
| 4Q 2001 Real GDP Consensus Forecast | 3.2% | 3.4% | 3.5% |
| 2001 Real GDP Consensus Forecast | 3.0% | 2.6% | 2.0% |
| Standard Deviation of 2001 Forecast | 0.2 | 0.4 | 0.5 |

Source: Consensus Economics reports released monthly from December 11, 2000 through February 12, 2001.

C_.._ential

**Figure 37: Blue Chip Forecasts of Real GDP Growth, 4Q CY2000 - 4Q CY2001**

| | | Report Date | |
|---|---|---|---|
| | 12/10/00 | 1/10/01 | 2/10/01 |
| 4Q 2000 Real GDP Consensus Forecast (*actual) | 2.9% | 2.2% | 1.4%* |
| 1Q 2001 Real GDP Consensus Forecast | 2.8% | 1.9% | 0.8% |
| Average of Highest Ten 1Q 2001 Forecasts | 3.7% | 2.8% | 2.1% |
| Average of Lowest Ten 1Q 2001 Forecasts | 1.8% | 0.7% | -0.4% |
| Difference | 1.9% | 2.1% | 2.5% |
| 2Q 2001 Real GDP Consensus | 2.8% | 2.5% | 2.0% |
| 3Q 2001 Real GDP Consensus | 3.2% | 3.1% | 3.0% |
| 4Q 2001 Real GDP Consensus | 3.4% | 3.5% | 3.5% |
| 2001 Real GDP Consensus Forecast | 3.1% | 2.6% | 2.1% |
| Standard Deviation of 2001 Forecast | 0.4 | 0.4 | 0.5 |

Source: Blue Chip Economic Indicators reports released monthly from December 10, 2000 through February 10, 2001.

*Confidential*

Figure 38: Comparison of Consensus Forecasts and Blue Chip Economic Indicators Forecasters, December 2000 – February 2001

| Forecaster | December-00 Consensus Economics | December-00 Blue Chip | January-01 Consensus Economics | January-01 Blue Chip | February-01 Consensus Economics | February-01 Blue Chip |
|---|---|---|---|---|---|---|
| Banc of America Corp/Bank America Corp | | 1 | 1 | 1 | | 1 |
| Bank One Corp | | 1 | 1 | 1 | 1 | 1 |
| Bear Stearns & Co., Inc | | 1 | | 1 | | 1 |
| Chase Securities, Inc | | 1 | | | | |
| Chicago Capital, Inc | | 1 | | 1 | | 1 |
| ClearView Economics | | 1 | | 1 | | 1 |
| Comerica | | 1 | | 1 | | 1 |
| Conference Board | 1 | 1 | | | 1 | 1 |
| Credit Suisse First Boston | 1 | 1 | | 1 | 1 | 1 |
| Daimler Chrysler | 1 | 1 | | 1 | 1 | 1 |
| Deutsche Banc/Deutsche Bank Securities | | 1 | | 1 | | 1 |
| Dun & Bradstreet | | 1 | | | | |
| DuPont | 1 | 1 | 1 | 1 | 1 | 1 |
| Eaton Corporation | 1 | 1 | 1 | 1 | 1 | 1 |
| Econoclast | | 1 | | 1 | | 1 |
| Economy.com | | | | | 1 | |
| Eggert Economic Enterprises, Inc | | 1 | | 1 | | 1 |
| Evans, Carroll & Assoc | | 1 | | 1 | | 1 |
| Fannie Mae | 1 | 1 | 1 | 1 | 1 | 1 |
| Federal Express Corp | | 1 | | 1 | | 1 |
| First Union Corp | 1 | 1 | 1 | 1 | 1 | 1 |
| Ford Motor Company | 1 | 1 | 1 | 1 | 1 | 1 |
| General Motors Corporation | 1 | 1 | 1 | 1 | 1 | 1 |
| Georgia State University | | 1 | | 1 | | 1 |
| Goldman Sachs & Co | 1 | 1 | 1 | 1 | 1 | 1 |
| Griggs & Santow | | | | 1 | | |
| Huntington National Bank | | | | 1 | | 1 |
| Inforum - Univ. of Maryland | 1 | 1 | 1 | 1 | 1 | 1 |
| J P Morgan | 1 | 1 | 1 | 1 | 1 | 1 |
| Kellner Economic Advisers | | 1 | | 1 | | 1 |
| LaSalle National Bank | | 1 | | 1 | | 1 |
| Macroeconomic Advisers, LLC | 1 | 1 | 1 | 1 | 1 | 1 |
| Merrill Lynch | 1 | 1 | 1 | 1 | 1 | 1 |
| Moody's Investors Service | | 1 | | 1 | | 1 |
| Morgan Stanley Dean Witter | | 1 | | | | 1 |
| Mortgage Bankers Assoc of America | 1 | 1 | | 1 | 1 | 1 |
| Motorola | | 1 | | 1 | | |
| Naroff Economic Advisors | | 1 | | | | 1 |
| National Assn. of Home Builders | | 1 | 1 | 1 | 1 | 1 |
| National Assn. of Realtors | | 1 | | 1 | | 1 |
| National City Corporation | | 1 | | 1 | | 1 |
| Nomura Securities | | 1 | | 1 | | 1 |
| Northern Trust Company | | 1 | 1 | 1 | | 1 |
| Oxford Economics | 1 | | 1 | | 1 | |
| Perna Associates | | 1 | 1 | 1 | | 1 |
| Prudential Insurance Co | 1 | 1 | 1 | 1 | 1 | 1 |
| Prudential Securities, Inc | | 1 | | 1 | | 1 |
| Regional Financial Assocs | 1 | | 1 | | | |
| SOM Economics, Inc | | 1 | | 1 | | 1 |
| Standard & Poor's | 1 | 1 | | | | 1 |
| Swiss Re | | | | | | 1 |
| Turning Points (Micrometrics) | | 1 | | 1 | | 1 |
| U.S. Trust Co | 1 | 1 | 1 | 1 | 1 | 1 |
| UCLA Business Forecasting Proj | | 1 | | 1 | | 1 |
| Univ of Michigan - RSQE | 1 | | 1 | | 1 | |
| US Chamber of Commerce | | 1 | | 1 | | 1 |
| Wayne Hummer Investments LLC | | 1 | | 1 | | 1 |
| WEFA Group | 1 | 1 | 1 | 1 | 1 | 1 |
| Wells Capital Management | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | |
| Total Number of Forecasters | 23 | 52 | 24 | 49 | 24 | 51 |
| Total Forecasters in One Report but not Other | 3 | 32 | 4 | 29 | 3 | 30 |
| Total Forecasters in Common | 20 | | 20 | | 21 | |

Sources: Consensus Economics reports released monthly from December 11, 2000 through February 12, 2001; Blue Chip Economic Indicators reports released monthly from December 10, 2000 through February 10, 2001.

Confidential

**Figure 39: NBER Business Cycle Dating Committee as of November 2001**

| Member Name | Committee Position | Other Post Held at the Time |
|---|---|---|
| Robert Hall | Chair | Professor of Economics, Stanford University |
| Martin Feldstein | President, NBER | Professor of Economics, Harvard University |
| Ben Bernanke | Member | Professor of Economics, Princeton University |
| Jeffrey Frankel | Member | Professor of Capital Formation and Growth, Kennedy School, Harvard University |
| Robert Gordon | Member | Professor of the Social Sciences, Northwestern University |
| Victor Zarnowitz | Member | Professor Emeritus of Economics and Finance, University of Chicago Graduate School of Business |

**Figure 40: Organizational Chart for Oracle's North American Sales Division: North American Sales (NAS)**

NORTH AMERICAN SALES (NAS)
George Roberts, Executive Vice President (EVP)
FINANCE
David Winton
Director of Finance for NAS
General Business
John Nugent, Senior Vice President (SVP)
Majors
M.A. Gillespie
Human Resources (HR)
Canada
M.A. Gillespie
ASP
Internet Sales Division (ISD)
West
Nic Classick
Area Vice President (AVP)
Northeast
Mid-Atlantic
Central

Note: Chart reflects divisions made in Oracle's internal NAS revenue forecasts as of the third fiscal quarter of 2001.
Source: Oracle Corp.'s 3Q FY2001 NAS subdivision forecasts; Quarterly Financial Reference Book Q3 FY2001, NDCA-ORCL 303832 – 303964 [NDCA-ORCL 303853].

Confidential

## Figure 41: Upside Report Structure

ORACLE®

TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Actual Rates

Break out of services revenues

Company Forecast of Earnings Per Share

Sources: Upside Reports (12-11-00 shown), 4-21-05 Minton Deposition.

Figure 42: Initial Upside Adjustments by Quarter, 2Q FY2000 - 3Q FY 2001

| | TOTAL REVENUE | TOTAL LICENSE REVENUE | OSI LICENSE REVENUE | NAS LICENSE REVENUE | OPI LICENSE REVENUE |
|---|---|---|---|---|---|
| | Total Upside as a Percentage of Total Forecast | Total License Upside as a Percentage of License Forecast | OSI License Upside as a Percentage of OSI License Forecast | NAS License Upside as a Percentage of NAS License Forecast | OPI License Upside as a Percentage of OPI License Forecast |
| [1]  1Q FY 1999 | 4% | 9% | -- | -- | -- |
| [2]  2Q FY 1999 | 7% | 11% | -- | -- | -- |
| [3]  3Q FY 1999 | 3% | 6% | -- | -- | -- |
| [4]  4Q FY 1999* | 7% | 15% | -- | -- | -- |
| [5]  1Q FY 2000 | 10% | 27% | -- | -- | -- |
| [6]  2Q FY 2000 | 7% | 14% | -- | -- | -- |
| [7]  3Q FY 2000 | 7% | 19% | 27% | 35% | 30% |
| [8]  4Q FY 2000 | 13% | 28% | 44% | 26% | 105% |
| [9]  1Q FY 2001 | 10% | 33% | 162% | 47% | 45% |
| [10] 2Q FY 2001 | 6% | 16% | 20% | 16% | 24% |
| [11] 3Q FY 2001** | 6% | 13% | 11% | 14% | 23% |

*Sources:*
[1] Oracle Corp. 7/6/98 Upside Report
[2] Oracle Corp. 9/28/98 Upside Report
[3] Oracle Corp. 12/21/98 Upside Report
[4] Oracle Corp. 3/15/99 Upside Report*
[5] Oracle Corp. 7/12/99 Upside Report
[6] Oracle Corp. 9/11/99 Upside Report
[7] Oracle Corp. 12/13/99 Upside Report
[8] Oracle Corp. 3/13/00 Upside Report
[9] Oracle Corp. 6/15/00 Upside Report
[10] Oracle Corp. 9/11/00 Upside Report
[11] Oracle Corp. 12/11/00 Upside Report**

*Notes:*

License Revenue forecasts in Upside Reports were not segmented into NAS, OSI and OPI license divisions until mid-way through 2Q FY2000. All values are based on figures at constant exchange rate (vs. Actual) dollars, with the exception of the 2Q FY 1999 total company Upside adjustment, which is based on Actual dollars because a value at constant exchange rate dollars was unavailable.

* Although a 3/8/1999 Upside Report exists in 4Q FY1999, its License Upside Adjustment is zero, suggesting it is incomplete and was only intended as a draft. The next Upside Report in this quarter is therefore used.
** Although not the first Upside Report occurring in 3Q FY2001, this is the Report on which guidance was based.

Conf...ential



Figure 43: Oracle EPS by Quarter, Actuals and Analyst Forecasts, FY1995 - FY2002

Source: Thomson IBES History Database
Note: Some observations for Mean Analyst Consensus EPS Forecast in First Month of Quarter were not found in database

Page 75 of 87

Confidential

Page 76 of 87



**Figure 44: Oracle's EPS Consensus Estimates, Guidance, Forecasts and Actuals, 4Q FY1999 - 4Q FY2001**

Notes: All figures are at Actual (vs. constant exchange rate) dollars. All EPS values have been adjusted for 1/18/2000 and 10/12/2000 two-for-one stock splits. To conform to Thomson IBES analyst consensus adjustments, the 3Q FY2000 actual EPS value excludes gains on the sale of existing shares in Liberate Technologies, the 4Q FY2000 actual EPS excludes investment gains, and the 1Q FY2001 actual EPS is rounded to the nearest half-cent. The 2/7/00 potential EPS value plotted excludes a large, one-time Upside adjustment in the form of a $341 million gain on the sale of Liberate and Redhat assets.

Sources: Forecast and Potential from Oracle Corp. Upside Reports, "Summary" tabs; consensus estimates from Thomson IBES as of first month of quarter (except in the case of 1Q FY2001 where there is a large intra-quarter change in the consensus estimate from $0.13 in June 2000 to $0.07 in July 2000, mostly likely an IBES data error); actuals from Oracle 10-Q and 10-K filings and trade press for 4Q FY2000 only, all verified using Thomson IBES.



Figure 45: Oracle's Forecasted EPS, 3Q FY2001

Note:  All figures are at Actual (vs. constant exchange rate) dollars.
Sources: Oracle Corp. 3Q FY2001 Upside Reports, "Summary" tabs.

Con_...ential

Figure 46: Potential as a Percentage of Market Expectations, 3Q FY2001 vs. 3Q FY2000

| 3Q FY2001 Date | 3Q FY2001 Actual EPS | 3Q FY2001 Consensus Estimate | 3Q FY2001 Guidance | 3Q FY2001 Forecast | 3Q FY2001 Potential | 3Q FY2001 Potential as a Percent of Consensus Estimate |
|---|---|---|---|---|---|---|
| 12/11/00 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 12/12/00 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 12/13/00 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 12/25/00 | 0.10 | 0.12 | 0.12 | 0.106 | 0.127 | 106% |
| 1/15/01 | 0.10 | 0.12 | 0.12 | 0.106 | 0.121 | 101% |
| 1/19/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 1/22/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.121 | 100% |
| 1/29/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.116 | 97% |
| 2/2/01 | 0.10 | 0.12 | 0.12 | 0.105 | 0.112 | 94% |
| 2/5/01 | 0.10 | 0.12 | 0.12 | 0.105 | 0.113 | 94% |
| 2/9/01 | 0.10 | 0.12 | 0.12 | 0.109 | 0.114 | 95% |
| 2/12/01 | 0.10 | 0.12 | 0.12 | 0.109 | 0.116 | 96% |
| 2/16/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.112 | 93% |
| 2/19/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.112 | 94% |
| 2/26/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.112 | 93% |
| 2/27/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.109 | 91% |
| 2/28/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.101 | 84% |

| 3Q FY2000 Date | 3Q FY2000 Consensus Estimate | 3Q FY2000 Potential | 3Q FY2000 Potential as a Percent of Consensus Estimate | 3Q FY2000 Actual as a Percent of Consensus Estimate |
|---|---|---|---|---|
| 12/13/99 | 0.070 | 0.055 | 79% | 121% |
| 1/24/00 | 0.070 | 0.062 | 89% | 121% |
| 2/7/00 | 0.070 | 0.056 | 81% | 121% |
| 2/14/00 | 0.070 | 0.059 | 84% | 121% |
| 2/20/00 | 0.070 | 0.063 | 90% | 121% |
| 2/21/00 | 0.070 | 0.063 | 90% | 121% |
| 2/25/00 | 0.070 | 0.061 | 88% | 121% |
| 2/28/00 | 0.070 | 0.065 | 93% | 121% |
| 2/29/00 | 0.070 | 0.067 | 96% | 121% |

Sources:
Oracle Corp. 3Q FY2001 and 3Q FY2000 Upside Reports, "Summary" tabs; Thomson IBES History database; Oracle 3Q FY2000 10-Q.

Notes:
Consensus estimate refers to mean analyst estimate as of first month of fiscal quarter. EPS values from 3Q FY2000 have been adjusted for 1/18/2000 and 10/12/2000 two-for-one stock splits. To conform to Thomson IBES analyst consensus adjustments, the 3Q FY2000 actual EPS value excludes gains on the sale of existing shares in Liberate Technologies. The 2/7/00 potential EPS value shown excludes a large, one-time Upside adjustment in the form of a $341 million gain on the sale of Liberate and Redhat assets.

**Figure 47: Big Deals, 3Q FY2000 - 3Q FY2001**

| Date | Big Deals Closed | | | Unclosed Big Deals In Pipeline | | |
|---|---|---|---|---|---|---|
| | 3Q FY2000 | 3Q FY2001 | Growth from 3Q FY2000 to 3Q FY2001 | 3Q FY2000 | 3Q FY2001 | Growth from 3Q FY2000 to 3Q FY2001 |
| t - 5 | 73,000,000 | 145,000,000 | 99% | 630,000,000 | 618,000,000 | -2% |
| t - 4 | 76,000,000 | 191,000,000 | 151% | 629,000,000 | 635,000,000 | 1% |
| t - 3 | 73,000,000 | 213,000,000 | 192% | 521,000,000 | 621,000,000 | 19% |
| t - 2 | 177,000,000 | 229,000,000 | 29% | 477,000,000 | 591,000,000 | 24% |
| t - 1* | 334,000,000 | 332,000,000 | -1% | 126,000,000 | 218,000,000 | 73% |
| March 1 (t) | 366,000,000 | 420,000,000 | 15% | | | |

*Source:*
Big Deal Status reports.

*Notes:*
Numbers following "t -" refer to number of workdays prior to March 1.
* This corresponds to 2/29/00 in FY2000 and 2/28/01 in FY2001.

Co... ...tial



Figure 48: Oracle EPS by Quarter, FY1995 - FY2002

Source: Thomson IBES History Database

Page 80 of 87



**Figure 49: Oracle Year-Over-Year EPS Growth by Quarter**

Source: Thomson IBES History Database



**Figure 50: Oracle's Pipeline Conversion Ratios by Week, 1Q FY2000 – 3Q FY2001**

Note: Conversion Ratio is license revenues divided by Pipeline license revenues. Week 6 in 3Q FY2001 is considered to correspond to the 1/15/2001 Upside Report for consistency with Oracle's "Historical Pipeline Conversion Trends" analysis.

Sources: Oracle Total Company Pipeline Conversion Trends, "Pipe Trends" tab; Oracle Corp. Q3 FY01 Forecast, weekly Upside Reports, "License P&L" tabs.

**Figure 51: Oracle's Pipeline Conversion Ratios by Week, 3Q FY2001 vs. Historical Average**



Note: Conversion Ratio is license revenues divided by Pipeline license revenues. Week 6 in 3Q FY2001 is considered to correspond to the 1/15/2001 Upside Report for consistency with Oracle's "Historical Pipeline Conversion Trends" analysis.

Sources: Oracle Total Company Pipeline Conversion Trends, "Pipe Trends" tab; Oracle Corp. Q3 FY01 Forecast, weekly Upside Reports, "License P&L" tabs.

*Confidential*

**Figure 52: Required Pipeline Conversion Ratios to Obtain $0.12 EPS Potential Forecast, 3Q FY2001**



Notes:   Conversion Ratio is license revenues divided by Pipeline license revenues. Required end-of-quarter license revenues are derived by holding fixed all non-license
revenues and expenses in a given Upside Report and adjusting license revenues in a manner such that each additional dollar of revenue contributes fifteen cents in
additional costs, until an earnings per share level of $0.12 (or $0.115) is attained. Week 6 in 3Q FY2001 is considered to correspond to the 1/15/2001 Upside Report for
consistency with Oracle's "Historical Pipeline Conversion Trends" analysis.
Sources:   Oracle Total Company Pipeline Conversion Trends, "Pipe Trends" tab: Oracle Corp. 3Q FY2001 Forecast, weekly Upside Reports, "Summary," "Sum_BudRates", and
"License" tabs.

**Figure 53: Index of Oracle Upside Reports**

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| **Q1 1999** | | |
| 7/6/1998 | 1529443 | 1529451 |
| **Q2 1999** | | |
| 9/28/1998 | 1529708 | 1529709 |
| **Q3 1999** | | |
| 12/21/1998 | 1020514 | 1020554 |
| **Q4 1999** | | |
| 3/8/1999 | 1530826 | 1530834 |
| 3/15/1999 | 1530812 | 1530820 |
| 3/22/1999 | 1530802 | 1530811 |
| 4/5/1999 | 1046005 | 1046014 |
| 5/3/1999 | 1046060 | 1046071 |
| 5/10/1999 | 1046027 | 1046037 |
| 5/17/1999 | 1046038 | 1046048 |
| 5/24/1999 | 1046049 | 1046059 |
| 5/31/1999 | 1046072 | 1046082 |
| **Q1 2000** | | |
| 7/12/1999 | 1045557 | 1045564 |
| 7/26/1999 | 1532027 | 1532031 |
| 8/9/1999 | 1045488 | 1045493 |
| 8/23/1999 | 1045526 | 1045533 |
| 8/30/1999 | 1045534 | 1045541 |
| **Q2 2000** | | |
| 9/11/1999 | 1531532 | 1531538 |
| 9/13/1999 | 133559 | 133572 |
| 9/27/1999 | 1531591 | 1531596 |
| 10/11/1999 | 1045867 | 1045873 |
| 10/25/1999 | 1045684 | 1045690 |
| 11/4/1999 | 1045747 | 1045754 |
| 11/8/1999 | 1045638 | 1045648 |
| 11/15/1999 | 1045594 | 1045604 |
| 11/19/1999 | 1533922 | 1533932 |
| 11/22/1999 | 1045605 | 1045615 |
| 11/24/1999 | 1045616 | 1045626 |
| 11/29/1999 | 142228 | 142238 |
| 11/30/1999 | 1045627 | 1045637 |
| **Q3 2000** | | |
| 12/13/1999 | 1045768 | 1045778 |
| 1/24/2000 | 1045755 | 1045765 |
| 2/7/2000 | 1045835 | 1045846 |
| 2/14/2000 | 36249 | 36260 |
| 2/20/2000 | 1045799 | 1045810 |
| 2/21/2000 | 305208 | 305219 |
| 2/25/2000 | 1045823 | 1045834 |
| 2/28/2000 | 1045811 | 1045822 |
| 2/29/2000 | 40115 | 40126 |
| **Q4 2000** | | |
| 3/13/2000 | 1045933 | 1045944 |
| 3/27/2000 | 305247 | 305259 |
| 4/10/2000 | 305261 | 305274 |

Page 85 of 87

*Confidential*

## Figure 53: Index of Oracle Upside Reports

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| 4/24/2000 | 305276 | 305289 |
| 5/8/2000 | 142373 | 142386 |
| 5/15/2000 | 305321 | 305334 |
| 5/24/2000 | 305306 | 305319 |
| 5/29/2000 | 305336 | 305350 |
| **Q1 2001** | | |
| 6/15/2000 | 397856 | 397864 |
| 6/19/2000 | 440457 | 440472 |
| 7/3/2000 | 440509 | 440526 |
| 7/6/2000 | 6632 | 6644 |
| 7/17/2000 | 440473 | 440490 |
| 7/31/2000 | 440491 | 440508 |
| 8/7/2000 | 305409 | 305422 |
| 8/14/2000 | 440527 | 440543 |
| 8/15/2000 | 305425 | 305440 |
| 8/21/2000 | 440544 | 440560 |
| 8/24/2000 | 151461 | 151475 |
| 8/28/2000 | 440561 | 440577 |
| 8/29/2000 | 200804 | 200818 |
| 8/31/2000 | 200957 | 200971 |
| **Q2 2001** | | |
| 9/12/2000 | 305491 | 305506 |
| 9/18/2000 | 1532594 | 1532609 |
| 10/9/2000 | 1532634 | 1532655 |
| 11/3/2000 | 1532701 | 1532717 |
| 11/13/2000 | 1532735 | 1532751 |
| 11/20/2000 | 1532752 | 1532768 |
| 11/27/2000 | 1532778 | 1532794 |
| 11/29/2000 | 210192 | 210208 |
| **Q3 2001** | | |
| 12/5/2000 | 93035 | 93045 |
| 12/8/2000 | 92928 | 92943 |
| 12/11/2000 | 213091 | 213107 |
| 12/12/2000 | 212301 | 212315 |
| 12/13/2000 | 310 | 322 |
| 12/25/2000 | 1913695 | 1913711 |
| 1/15/2001 | 1913734 | 1913749 |
| 1/19/2001 | 1533506 | 1533522 |
| 1/22/2001 | 440127 | 440143 |
| 1/29/2001 | 1911875 | 1911891 |
| 2/2/2001 | 89120 | 89136 |
| 2/5/2001 | 1911892 | 1911908 |
| 2/9/2001 | 89241 | 89257 |
| 2/12/2001 | 1532826 | 1532842 |
| 2/16/2001 | 423 | 435 |
| 2/19/2001 | 1532874 | 1532890 |
| 2/26/2001 | 1532944 | 1532960 |
| 2/27/2001 | 440212 | 440228 |
| 2/28/2001 | 1533006 | 1533022 |
| **Q4 2001** | | |
| 3/1/2001 | 107681 | 107696 |

**Figure 53: Index of Oracle Upside Reports**

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| 3/5/2001 | 1911948 | 1911962 |
| 3/10/2001 | 117378 | 117394 |
| 3/11/2001 | 107714 | 107731 |
| 3/26/2001 | 107825 | 107842 |
| 4/9/2001 | 107963 | 107979 |
| 5/7/2001 | 1533262 | 1533278 |
| 5/14/2001 | 1533302 | 1533319 |
| 5/21/2001 | 1533343 | 1533360 |
| 5/28/2001 | 1533384 | 1533401 |
| 5/31/2001 | 1533425 | 1533442 |
| | | |

Note: Upside report dates were inferred from the face of the reports including footnotes, the date from the original filename, and Stratify timestamping.