Exhibit A

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In Re ORACLE CORPORATION SECURITIES LITIGATION | ) ) ) | Master File No. C-01-0988-MJJ |
| ——————————————— | ) ) ) | |
| | ) ) | |
| This Document Relates To: | ) ) | |
| ALL ACTIONS | ) ) | |
| ——————————————— | ) | |

**EXPERT REPORT OF BJORN I. STEINHOLT, CFA**

**May 25, 2007**

## I.   INTRODUCTION AND QUALIFICATIONS

1.      I am a Principal at Financial Markets Analysis, LLC ("FMA"), an economic consulting and valuation firm with offices in San Diego, Princeton and Shanghai.  FMA provides financial analyses and related economic consulting services to various clients and has frequently been asked to prepare reports and expert testimony regarding the various economic issues that typically arise in securities class actions.

2.      I received a Master of International Business degree from the University of San Diego and a Bachelor of Science, Computer Science degree from California State University, Long Beach. I have earned the professional designation Chartered Financial Analyst awarded by the CFA Institute.  I have been retained on numerous occasions to provide my expert opinions relating to market efficiency, materiality, loss causation and damages in securities class actions similar to this litigation.  A summary of my background, and qualifications, as well as prior testimony, is attached as Exhibit A to this report.

3.      My compensation is based on the number of hours worked times my billable rate, currently $450 per hour.

## II.  OVERVIEW OF ASSIGNMENT

4.      I have been retained by plaintiffs' counsel to analyze and provide expert testimony regarding the economic issues related to market efficiency, materiality, loss causation, and the calculation of Section 10(b) damages suffered by purchasers of Oracle Corporation ("Oracle" or the "Company") common stock from December 14, 2000 to March 1, 2001 (the "Class Period").  In addition, I have been asked to analyze defendants' insider sales during the Class Period and calculate the related damages pursuant to Section 20A of the Securities Exchange Act of 1934.  My opinions

in this matter are based on my professional experience, as well as my review of a substantial amount of information, including:

(a)      Plaintiffs' [Proposed] Second Amended Complaint for Violation of the Federal Securitites Laws ("Complaint");

(b)      Deposition transcripts of defendants Lawrence Ellison and Jeffrey Henley;

(c)      Declaration of defendants' expert Stefan Boedeker dated July 27, 2005;

(d)      The public filings by Oracle with the United States Securities and Exchange Commission ("SEC");

(e)      Press releases issued by the Company and conference call transcripts during the relevant time period;

(f)      Securities analyst reports regarding Oracle and its industry issued during the relevant time period;

(g)      Contemporaneous media reports regarding Oracle and its industry issued during the relevant time period;

(h)      Price and volume data for Oracle common stock, as well as for the industry and market indices;

(i)      Oracle common stock ownership by reporting institutions during the Class Period from Thomson Financial;

(j)      Short interest in Oracle common stock during the Class Period from Bloomberg; and

(k)      Articles, court decisions and other relevant information cited in the text, or in footnotes to the text below.

*See* Appendix to the Expert Report of Bjorn I. Steinholt, CFA ("App.").

5. This report is based on the evidence I have reviewed to date. Additional information may be added or I may modify my conclusions based upon additional evidence or the opinions expressed by the defendants' experts.

6. In the paragraphs below I will first discuss plaintiffs' allegations in this matter, and my assumptions regarding these allegations. Second, I will discuss the basis for my opinion that the market for Oracle's common stock was impersonal, open, well developed, and efficient. Third, I will discuss the basis for my opinion that the allegedly false and misleading statements were material (*i.e.*, they contained information that a reasonable investor would have wanted to consider prior to making an investment decision), and that they caused Oracle's common stock to trade at artificially inflated prices during the Class Period. Fourth, I will discuss the basis for my opinion that Class members suffered economic losses as a result of the alleged fraud when the relevant truth was revealed. Fifth, I will calculate the damages per share during the Class Period, also sometimes referred to as the inflation per share. Sixth, I will analyze defendants' insider sales and calculate the related Section 20A damages.

## III.   ASSUMPTIONS

7. For the purpose of my analysis, I have assumed that plaintiffs' allegations are true. First, plaintiffs allege that Oracle's publicly-reported financial statements for the Second Quarter of fiscal 2001 were false and misleading when made. More specifically, plaintiffs allege that Oracle artificially inflated its revenue and EPS results for the Second Quarter of fiscal 2001. Defendants manipulated Oracle's unapplied cash and customer overpayments accounts in connection with the creation of 46,000 fictitious "debit memo" invoices in November 2000, thereby artificially materially inflating Oracle's revenue and earnings for the Second Quarter of Fiscal 2001. Oracle further artificially materially inflated its revenue and earnings by improperly recognizing revenue on

a transaction with Hewlett Packard on the last day of the quarter, November 30, 2000.  As a result of the manipulation of the Company's financials, Oracle reported earnings per share of $0.11 for the Second Quarter 2001 that were inflated by, at least, 1 cent per share, thereby exceeding analysts' consensus expectations of $0.10 cents per share.

8.      Second, plaintiffs allege that defendants misrepresented the quality and capabilities of, and customer demand for Oracle's 11i Application Suite ("Suite 11i").  Among other things, plaintiffs allege that defendants falsely and repeatedly stated that Oracle's Suite 11i, first introduced in May of 2000, worked well and was pre-integrated and interoperable out-of-the-box.  Defendants also falsely stated that no systems integration was required, that the components of Suite 11i were literally plug and play, and that Suite 11i would manage all aspects of a customer's business. Plaintiffs also allege that defendants misrepresented that Suite 11i would drive sales growth at Oracle and that customer acceptance of Suite 11i was high. Defendants falsely projected 75% applications sales growth and 25% database sales growth for the Third Quarter of fiscal 2001. In reality, Suite 11i was beset with severe technical problems and defects, including integration problems, and required costly implementations to work.  These problems caused customers to delay and/or forego planned purchases from Oracle.  Plaintiffs further allege that the misapplication of customer cash and improper revenue recognition in the Second Quarter of fiscal 2001 allowed the Company to hide the slowdown in applications and database sales that resulted from the problems with Suite 11i.

9.      Third, plaintiffs allege that defendants falsely represented that the Company's sales would not be negatively impacted by the general economic slowdown during the Class Period. Instead, defendants falsely made and maintained financial guidance for the Third Quarter of fiscal 2001 – including that Oracle would continue to have sequential earnings per share growth and would report revenue of $2.9 billion based upon projected 75% applications sales growth and 25% database

sales growth – until the very end of the Class Period. Defendants' false representations were made despite a known decline in the United States economy that began in early summer 2000 and impacted Oracle's customers. The economic downturn caused Oracle's customers to cut information technology budgets, which in turn impacted sales at Oracle and caused Oracle to discount its products. Plaintiffs also allege that defendants knew of the impact of the economy on Oracle's business based upon defendants' use of an application to manage worldwide sales which gave defendants up to the minute information on the Company's global forecast and sales. After the Class Period, defendants admitted that the economy had a negative impact on the Third Quarter applications and database sales. Plaintiffs further allege that the improper revenue recognition in the Second Quarter of fiscal 2001 allowed the Company to hide the slowdown in applications and database sales that resulted from the downturn in the economy.

## IV.    MARKET EFFICIENCY

10.    For the past 35 years, the efficient capital market hypothesis ("ECMH") has held an important place in financial and economic theory.  The most commonly held form is known as the "semi-strong" form and holds that securities markets incorporate all available public information into the respective securities prices.  Consequently, in an efficient market, investors rely on the market price of a security to reflect all the available public information regarding that security.  The semi-strong form of the ECMH has been empirically validated in numerous studies.[1]

---

[1]    *See* Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, at 383 (May 1970) (App. 1); Eugene F. Fama, "Market Efficiency, Long-Term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, at 283 (1998) (App. 2).

11.     The relevance of market efficiency for securities class action lawsuits, such as this one, relates to the fraud-on-the-market theory.  As explained in *Basic Inc. v. Levinson*, 485 U.S. 224 (1988):

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available information regarding the company and its business. . . .  Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements. . . .  The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations."

*Id*. at 241-42 (quoting *Peil v. Speiser*, 806 F.2d 1154, 1160-61 (3d Cir. 1986)).  *Basic* goes on to conclude:

> An investor who buys or sells stock at the price set by the market does so in reliance on the integrity of that price. Because most publicly available information is reflected in market price, an investor's reliance on any public material misrepresentations, therefore, may be presumed for purposes of a Rule 10b-5 action.

*Id*. at 247.

12.     The fraud-on-the market theory relies on what is commonly called informational efficiency, *i.e.*, that the price of the relevant security reflects the available public information.  This price is a consensus price reflecting the market participants' consensus regarding fair value given the available public information.

<div align="center">The <em>Cammer</em> Factors</div>

13.     In *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), the court analyzed the legal criteria that should be met to show that shares of common stock traded in an efficient market.  First, the security should trade in an open market in which a large number of investors can buy or sell the security.  Second, it should trade in a developed market with a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It usually,

but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes.)

14.     The *Cammer* Court provided five factors, often referred to as the *Cammer* factors, to test whether the market for a specific security is efficient.  The *Cammer* factors are as follows:

(a)     Whether the security traded at a large weekly volume;

(b)     Whether analysts followed and reported on the security;

(c)     Whether the security had market makers and whether there was the potential for arbitrage activity;

(d)     Whether the company was eligible to file SEC Form S-3; and

(e)     Whether there are empirical facts showing a cause-and-effect relationship between unexpected corporate events or financial information releases, and an immediate response in the security's price.

In the paragraphs below I examine each of the *Cammer* factors individually.

Factor 1: Weekly Volume

15.     Trading volume is a good indicator of a well-developed market.  During the Class Period, Oracle had a reported trading volume of more than 2.5 billion shares with a dollar trading volume of more than $71.5 billion.  Average reported daily trading volume during the Class Period was almost 49 million shares with an average daily dollar volume of more than $1.3 billion.  *See* Exhibit B attached hereto.  The large amount of trading in Oracle's common stock during the Class Period supports my opinion that Oracle's common stock traded in an efficient market.

16.     One authority has suggested that "'[t]urnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the

security is an efficient one; 1% would justify a substantial presumption.'"[2]  During the Class Period, Oracle had approximately 5.6 billion shares outstanding.  On average, the weekly trading volume during the Class Period was more than 4.3% of the outstanding shares, substantially above the benchmarks used by some courts to justify a strong presumption of market efficiency.  *See* Exhibit C attached hereto.

Factor 2: Analyst Coverage

17.     Analyst coverage of Oracle refers to securities analysts who followed Oracle and wrote research reports on the Company for public consumption.  I have identified 38 different equity analysts covering Oracle during 2000 and 44 during 2001.  *See* Exhibit D attached hereto.  These firms included Goldman Sachs, Merrill Lynch Global Securities, Bear Stearns, Lehman Brothers, Morgan Stanley Dean Witter, and Salomon Smith Barney, among many others.  The importance of analyst coverage, as it relates to market efficiency, is two-fold.  First, it provides definitive evidence that securities analysts in fact did monitor Oracle and provided investors with investment research on the Company.  Second, it shows that there was enough demand from investors for research on Oracle to provide an economic justification for doing the investment research on the Company.  The large number of analysts covering Oracle supports my opinion that Oracle's common stock traded in an efficient market.

---

[2]     *Cammer*, 711 F. Supp. at 1293 (quoting Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, §8.6 (Aug. 1988)).

Factor 3: Market Makers and Arbitrage

18.     The third *Cammer* factor relates to the number of firms making a market in Oracle's stock, and the existence of sophisticated investors, or arbitrageurs, who trade in the stock.  Below I will discuss the firms making a market in Oracle stock during the Class Period, the importance of the short position in Oracle stock, as well as evidence of a substantial presence of sophisticated investors who owned Oracle stock and would be available to analyze new information, trade on such information, and thereby ensure market efficiency.

19.     Market makers are responsible for matching investors' buy and sell orders. When an order imbalance occurs, market makers can increase demand for a stock by lowering the ask price, or increase supply of a stock by increasing the bid price.  As investors react to new information, this mechanism acts to ensure that the price of the security changes to reflect investors' collective interpretation of the new information.  Thus, new information becomes reflected in the price of the security.  Market makers provide a key function in making the market in a security efficient.  Because of the importance of market makers, a company is required to have at least two market makers in order to meet the listing requirements of the Nasdaq National Market System.

20.     During the December 2000 through March 2001 time period, Oracle had more than 475 firms acting as market makers for the Company.  *See* Exhibit E attached hereto.  A total of 109 of these firms handled orders totaling more than one million shares.  The large number of market makers ensured that the market mechanism enabling substantial trading in Oracle stock was available, and supports my opinion that Oracle's common stock traded in an efficient market.

21.     In addition, millions of Oracle's shares were available to be sold short, in other words, borrowed and sold in the hopes that they could be repurchased at a lower price at a later date.  Short selling enables investors to act on negative information about a company, even if they do not own shares in the company, and is often used by arbitrageurs.  In other words, short selling enables a

balance between positive and negative information to become reflected into the stock price. During the Class Period, the short interest in Oracle's stock ranged from about 32.8 million shares to almost 56.2 million shares. *See* Exhibit F attached hereto. The large number of shares sold short also supports my opinion that Oracle's common stock traded in an efficient market.

22.    *Cammer* factor three specifically references the importance of investors who "would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level," in other words, so-called sophisticated investors. 711 F. Supp. at 1287. Sophisticated investors are able to quickly evaluate new information and understand its potential impact on the value of a security. They can then take appropriate investment actions to profit from the information, which also changes the demand or supply for the security, thereby causing the new information to become reflected in the price of the security. Institutional investors generally are considered to be sophisticated investors. Consequently, I examined available information on institutional ownership of Oracle common stock during the Class Period. This information is only available for certain large institutions on a quarterly basis, and is therefore not a complete list of all sophisticated investors who may have owned Oracle common stock during the Class Period. However, evidence that the reporting institutions held a large number of shares is strong support that the market for that security is efficient. At least 925 institutions owned Oracle common stock during the Class Period. *See* Exhibit G attached hereto. Specifically, as of December 31, 2000, these reporting institutions owned 2.2 billion shares, or approximately 40% of the Company's shares outstanding. The large number of shares owned by sophisticated institutions also supports my opinion that Oracle's common stock traded in an efficient market.

Factor 4: Eligibility to File on Form S-3

23.     To be eligible to file Form S-3, a company has to be an SEC reporting company for 12 months, and have $75 million in voting stock held by non-affiliates.  Oracle easily met these benchmarks during the Class Period, and was eligible to file Form S-3.  Eligibility to file on Form S-3 is one factor the *Cammer* Court considered indicative of market efficiency.

Factor 5: Price Reaction to New Material Information

24.     The ultimate test of market efficiency is a stock's actual price reaction to unexpected new material information.  This test can be conducted by identifying a day when there was new material information disclosed about a company that investors would view as significantly negative or positive about the company's future prospects, and then examining the price movement following the announcement to determine whether or not the new information quickly became reflected in the company's common stock price.

25.     To test how Oracle's stock price responded to new, material information, I examined its stock price reaction following the Company's unexpected pre-announcement on March 1, 2001, that the Third Quarter 2001 results would come in below previous guidance and analysts' expectations.  This information was new, material and clearly negative, so one would expect that in an efficient market, Oracle's stock price would decline quickly to reflect the new negative information.  Following the pre-announcement, Oracle's stock price declined to a closing price of $16.88 per share on March 2, 2001, from a closing price of $21.38 per share on March 1, 2001, a price decline of $4.50 per share or more than 21% on volume of almost 225 million shares or almost 5 times the median volume during the Class Period.

26.     To test this price decline, I conducted an event analysis.  The objective of the event analysis was primarily to determine if the decline in Oracle's stock price on March 2, 2001, was

likely to have occurred as a result of the new information disclosed by the Company, rather than by chance. Based on this event analysis, the March 2nd price decline was highly statistically significant at the 99% level of confidence.[3]  *See* Exhibit H attached hereto.  The quick response to new material information is strong evidence of market efficiency, and supports my opinion that Oracle's common stock traded in an efficient market.

27.     Based on the above, it is my opinion that the market in which Oracle common stock traded during the Class Period was impersonal, open, well developed, and efficient.

## V.     MATERIALITY

28.     Material information is often defined as information that a reasonable investor would want to consider prior to making an investment decision.  In *Basic*, the Supreme Court quoted *TSC Industries, Inc. v. Northway, Inc.*, 426 U.S. 438 (1976), which stated that a fact is material "'if there is a substantial likelihood that a reasonable shareholder would consider it important'" in making an investment decision or if it would have "'significantly altered the "total mix" of information made available'" to the shareholder.[4]  The issues that are important to investors, *i.e.*, the information that reasonable investors would want to consider prior to making an investment decision, are usually factors that impact the value of an investment.  In general, the value of an investment is based on the expected future cash flows of that investment, including the timing and associated risk of such cash flows.  Securities analysts typically look at the earnings of a company as an indication of that

---

[3]      In statistics, a result is considered significant if it is unlikely to have occurred by chance only. A stock price decrease (or increase) is defined as being statistically significant at the 90%, 95% or 99% level of confidence if it is greater than 90%, 95% or 99% of the price decrease (or increase) in a random sample, respectively, after adjusting for market factors.

[4]      *Basic*, 485 U.S. at 231-32 (quoting *TSC*, 426 U.S. at 449).

company's cash flows.  Consequently, a company's earnings and earnings growth are important factors considered when valuing the company.

29.     The future earnings, or cash flows, of a company are not known, and therefore they have to be estimated.  A key factor considered by reasonable investors estimating future earnings is a company's historical earnings.[5]  When a company reports new earnings, investors analyze these earnings and, if necessary, make adjustments to their forecasts of future earnings.  If a company reports earnings below expectations, investors will generally lower their forecasts of future earnings, reducing the value of the company, resulting in a decline in the stock price.  If a company reports earnings above expectations, investors will generally raise their forecasts of future earnings, increasing the value of the company, resulting in an increase in the stock price.

30.     In assessing what information a reasonable investor of Oracle would consider important it is helpful to have an understanding of the Company and its overall operation.  During the relevant time period, Oracle represented itself as the second largest software company in the world, with annual revenues exceeding $10 billion.  These revenues were derived from sales of application licenses, database licenses, and from services (including support, consulting and education).  The fastest growing segment, by far, was application revenues, and critical to the continued revenue growth was the success of Oracle's new Suite 11i.  At the beginning of the Class Period, a December 14, 2000 Bloomberg article (written prior to the announcement of Oracle's Second Quarter 2001 results later that day) noted that "[i]nvestors are looking to Oracle 11i, a suite

_____

[5]     As explained by Nobel Laureate William F. Sharpe and Dr. Gordon J. Alexander, "[s]ince security analysis typically involves forecasting earnings per share, it is useful to examine the historical record to see how earnings per share have changed over time."  William F. Sharpe and Gordon J. Alexander, *Investments*, 515 (4th ed. Prentice Hall 1990) (App. 3).

of more than 100 programs, to fuel sales as Oracle's main database software matures and growth

slows."  The article also noted the following:

> Oracle Corp., the world's second-largest computer-software maker, is expected to report higher fiscal second-quarter earnings, buoyed by sales of a new Internet-friendly suite of software for corporations.

> Net income for the quarter ended Nov. 30 is forecast to be 10 cents a share on sales of $2.7 billion, the average estimate of analysts polled by First Call/Thomson Financial. In the year-ago quarter, Oracle's profit was a split-adjusted 7 cents a share on sales of $2.3 billion.

> Investors are watching for signs that the Oracle 11i software suite, introduced in May, has taken off with customers.  Chief Executive Larry Ellison has been pushing the package to companies looking to automate business tasks using the Web. Sales of Oracle 11i, which competes with products from Siebel Systems Inc. and SAP AG, disappointed investors in the quarter ended Aug. 31.

> *   *   *

> Oracle shareholders are hoping to hear some good news after a string of technology companies have reduced their forecasts for the current quarter and next year. Compaq Computer Corp., Intel Corp. and Gateway Inc. all have said sales will fall short of expectations.

> *   *   *

> The disappointing sales in that period, Oracle 11i's first full quarter on the market, raised concern that the product wasn't catching on and that full-year application sales wouldn't meet company targets of 50 percent to 100 percent growth.

> In the past month, Oracle executives including Ellison and Chief Financial Officer Jeffrey Henley have told investors that they expect applications to meet that goal, though they've declined to specifically discuss how Oracle 11i did during the November quarter.

> "We're having and going to have a great year," Ellison said on Monday. When asked about Oracle 11i sales during the quarter, he said, "a surprising number of companies have adopted the suite.  And the suite is accelerating."

> *   *   *

> Ellison has said that Oracle 11i can run virtually every important business function from processing payroll and completing human resources paperwork to running customer-call centers. Oracle was able to make its own business more

- 14 -

efficient by using the suite to run operations, generating more than $1 billion in cost savings.

App. 4.

31.     In my opinion, Oracle's Second Quarter 2001 earnings and growth, customer acceptance of its new Suite 11i, and the impact on Oracle of the slowing economy hurting so many other major technology firms, were key issues reasonable investors would look for in the earnings announcement and assess prior to making investment decisions regarding Oracle.  Each of these factors relates to the ability of Oracle to generate positive cash flows in future period, particularly the growth of Oracle's new Suite 11i, which in turn relates directly to the value of the Company.  Below I will discuss the allegedly false and misleading Second Quarter 2001 earnings announcement at the beginning of the Class Period.

32.     On December 14, 2000, after the market closed, Oracle announced in a press release its Second Quarter 2001 results for the quarter ending November 30, 2000.  A Bloomberg news report, also dated December 14, 2000, stated:

> Oracle 2nd Qtr Net Rises 62%; Applications Sales Jump (Update 2)
>
> . . . Oracle Corp., the world's No. 2 independent computer-software maker, said fiscal second-quarter earnings rose 62 percent, buoyed by sales of a new Internet-friendly suite of business programs.
>
> Net income for the quarter ended Nov. 30 rose to $622.8 million, or 11 cents a share, from $384.5 million, or 6 cents, a year earlier. Sales jumped 15 percent to $2.66 billion from $2.32 billion.
>
> Oracle, run by billionaire Larry Ellison, posted the better-than-expected results about 15 minutes before archrival Microsoft Corp., the No. 1 software maker, said sales and earnings will fall short of forecasts in the December quarter because of a slowdown in the personal-computer market. Intel Corp., Compaq Computer Corp. and Gateway Inc. have also said results will suffer.
>
> Executives said the economic slump isn't affecting Oracle and is unlikely to do so in the future because most customers buy the software to help them use the Internet to cut costs and boost efficiency.

"When people are concerned about their expenses, we are an obvious alternative," Ellison said on a conference call. "The whole (idea behind Oracle 11i) is to start saving money fast."

Sales of the new Web-based Oracle 11i software suite reached $279 million for the quarter, jumping 66 percent from year-earlier applications sales. Sales of Oracle's database software, the company's best-selling product, rose 19 percent to $775 million.

App. 5.

33.     Also on December 14, 2000, Oracle held a conference call with analysts and investors to discuss the results.  During this conference call, Oracle's Chief Financial Officer Jeff Henley provided the following guidance for Oracle's Third Quarter 2001:

In terms of the – I guess, the outlook of the – for the coming quarter.  We have decided to continue to be a little more specific, in accordance with the new ideas, here, in the Full Disclosure.  So let me kind of go through some of the key assumptions.  The currency, at the current rates, will continue to be negative, although not as much.  So the rate that we estimate would be negative five percent in the third quarter, and negative three percent in the fourth quarter.  The – so the numbers I'm going to give you here, for database and applications include these negative amounts.  So for instance, in database, we're thinking, you know, 15-to-20.  You have to add five points to that, in terms of real (constant) dollar growth, or 20-to-25.  Applications, we're thinking 75, or potentially better.  You'd have to add five points to that.  So clearly, we think there's an opportunity to do better in the third quarter, based on the pipeline and a belief that we'll see growing momentum in our applications business, now that we're through this first six months.

* * *

In the area of per share, we think it would be 12 cents.  Now, again, that's based on some models, and I think most of the people's estimates are around that.  And also, just historically, the third quarter is slightly better than the second quarter.  That's the way, sequentially, it's worked, here.  And if you look back at the last three years, sequentially, the third quarter, split adjusted, has been one cent a share better than the second quarter.  So we did 11 cents in the second quarter.  So I would assume, 12 cents would be a reasonable number at this point.  I don't think history is going to be a lot different here.

App. 6 at 7-8.  Asked about the impact of corporate capital budgets on Oracle's business, Larry Ellison stated the following:

We're at the very high end of what they care about.  So my assumption is that that's why we're not seeing any [decrease] in our demand right now, is because we're

- 16 -

selling the kind of stuff that people need.  And they're not going to cut back on it, short of a crisis, I mean, we've definitely seen some slowdown in the dot-com space.  But, again, that's being dwarfed by the traditional companies buying more this year than they were buying last year.

*Id.* at 19.

34.    On December 15, 2000, an analyst report by First Union Securities summarized Oracle's results as follows:

> ORCL Reports Apps Growth Above and Database Growth Below Expectations
>
> \* \* \*
>
> Oracle reported F2Q EPS $0.01 above $0.10 consensus estimate with year over year applications license revenue growth of 66% versus our estimate of 43%.
>
> Database license revenue growth was lower than expected at 19% versus our forecast for 20%, while deferred revenue declined to $1.05 billion versus $1.27 billion in F1Q due to seasonality in maintenance contracts.

App. 7 at 1.  Furthermore, a December 15, 2000 Bear Stearns' analyst report summarized Oracle's results relating to applications as follows:

> As we had hoped, applications growth came in between 60% and 70%, beating our official estimate of 50% which we believe was close to the street consensus.  The reason applications growth was so vital this quarter is that Oracle needs to establish some high-end reference accounts besides itself and establish a track record for getting 11i deployed in a timely manner.  We believe Oracle has made significant progress on both fronts and this should ensure a strong second half of FY-01.

App. 8 at 2.

35.    Following the earnings announcement, Oracle's common stock increased to a closing price of $28.56 per share on December 15, 2000, from a closing price of $27.50 per share the prior day, an increase of $1.06 per share or approximately 3.9% on volume of more than 120 million shares or almost 2.5 times the median volume during the Class Period.  This price increase was statistically significant at the 95% level of confidence. *See* Exhibit H attached hereto.  In my opinion, absent the allegedly inflated earnings reported and false Third Quarter 2001 guidance, Oracle's stock

price would not have increased as it did on December 15, 2001, following the Second Quarter earnings announcement.

36.     Following the December 14, 2000 earnings announcement, Oracle made numerous statements maintaining its guidance and asserting that the general economic slowdown was not negatively impacting its business, as demonstrated by the examples below.  According to a January 11, 2001, Bloomberg article, Company spokeswoman Stephanie Aas claimed that "Oracle has yet to see any signs that its business is being hurt by the economic slowdown or reported cuts to information-technology budgets."  App. 9 at 1.  On February 7, 2001, First Union Securities reported in an analyst report that, according to CFO Jeff Henley, "Oracle is not seeing the effects of a slowing economy at this point," and that "[m]anagement reiterates guidance of 15-20% y/y database revenue growth and 75% y/y applications revenue growth for FQ301."  App. 10 at 1.  On February 13, 2001, MarketWatch reported that an Oracle executive vice president, Sandy Sanderson, stated that Oracle's "pipeline around the database and applications business have never been stronger . . . [v]ery few customers are canceling contracts," and that "[i]n some ways . . . the tougher environment in technology may even be increasing sales at Oracle."  App. 11.  On February 21, 2001, Deutsche Bank Alex. Brown issued an analyst report stating that Oracle's "management still expects growth in applications license revenue to accelerate in the second half of fiscal 2001 (May) above the 43% and 66% reported in the first two fiscal quarters."  App. 12 at 2.  Even as late as March 1, 2001, the last day of the Class Period, BlueStone Capital issued an analyst report that stated that "[m]anagement indicated last week that Oracle had not experienced any slowdown in business this quarter," and that "Oracle's business continues to grow; the current pipeline is as strong as it has ever been, according to management."  App. 13 at 1.

37.     In particular, on February 21, 2001, following a presentation by defendant Jeff Henley at the AppsWorld Conference, William Blair & Company issued an analyst report.  It stated:

According to Mr. Henley, business looks good.  He was very bullish in the sessions.  We want to quote a few of the things he said.  In regard to applications growth, he said that, "The second half growth will be as good, or better, than the 69% growth posted in the first half."  As for the economy, he commented that, "ORCL is not seeing an impact."  He also stated that, "We are in spaces that are high ROI and it's not clear if we'll see much of an impact in our business due to the economy."  In a related statement, he said, "The economy is a wild card, but unless there is a serious recession, we are not sure we'll see much of an impact."  Clearly, his statements are bullish in regard to ORCL's current business.

App. 14.

38.    The above statements during the Class Period are examples of the types of representations made by the Company reaffirming its previous guidance regarding the Third Quarter 2001.  In my opinion, these statements acted to maintain the inflation in Oracle's stock price.

39.    According to plaintiffs' allegations, the revenues and earnings reported by Oracle for the Second Quarter 2001 were inflated.  Earnings per share, for example, were inflated by at least $0.01 per share, resulting in the Company beating analysts' consensus of $0.10 per share by reporting $0.11 per share.  Furthermore, plaintiffs allege that Oracle's guidance for the Third Quarter of 2001 was false and misleading because the Company was, in fact, being impacted by the general economic slowdown, and because the Company's Suite 11i was experiencing severe development defects and integration problems resulting in delays, implementations costs and cancellations.  In my opinion, the above alleged misrepresentations and omissions contained information that a reasonable investor would have wanted to consider prior to making an investment decision in Oracle common stock.  Furthermore, it is my opinion that the alleged false financial results and the alleged misrepresentations and omissions caused Oracle's common stock to trade at artificially inflated prices during the Class Period.

## VI.    LOSS CAUSATION

40.    Loss causation relates to the question of whether an alleged fraud caused plaintiffs to suffer economic losses.  A key issue in determining loss causation in securities fraud cases, therefore, is whether the alleged misrepresentations and/or omissions were material, and, as a result, caused the price of the security to trade at artificially inflated levels during a class period.  Last year, in *Dura Pharmaceuticals, Inc. v. Broudo*, 544 U.S. 336 (2005), the Supreme Court considered the issue of loss causation in securities cases.  The *Dura* opinion stated that "an inflated purchase price will not itself constitute or proximately cause the relevant economic loss," because "if, say, the purchaser sells the shares quickly before the relevant truth begins to leak out, the misrepresentation will not have led to any loss."[6]  One academic article provides the following, post-*Dura*, definition of loss causation:[7]

> Loss causation exists whenever fraud leads the stock price to be higher than it should be, the buyer pays "too much" for the stock, and the buyer is unable to recover that overpayment in the marketplace.

41.    It is commonly known that false and misleading information can artificially inflate investors' expectations regarding the future prospects of a company, thereby inflating that company's stock price.  The inflated expectations (as well as the price inflation) are then, generally, reduced, either by: (a) the company failing to meet the inflated expectations, or (b) a specific disclosure of the falsehood or misleading nature of the information at issue.  In this case, the relevant truth alleged by plaintiffs was revealed when the Company, after the market closed on March 1,

---

[6]    *Dura*, 544 U.S. at 343.

[7]    Madge S. Thorsen, Richard A. Kaplan and Scott Hakala, "Rediscovering the Economics of Loss Causation," *Journal of Business and Securities Law*, Vol. 6, Issues 1 & 2, Spring 2006, at 93, 95 (App. 15).

2001, admitted that it would not meet its previously stated Third Quarter 2001 guidance.  The March 1, 2001 disclosure is discussed in greater detail below.

42.     On March 1, 2001, after the market had closed, Oracle finally admitted that its results for the Third Quarter 2001 would fall far short of investors' expectations and prior guidance. Specifically, Oracle stated that it now expected earnings per share for the Third Quarter 2001 of $0.10 per share, rather than the Company's prior guidance of $0.12 per share, and blamed the U.S. economy for the shortfall.  The Company's press release stated:

> Oracle Announces Preliminary Third Quarter Earnings Results
>
> Oracle Earnings per share expected to be $0.10
>
> REDWOOD SHORES, Calif., March 1, 2001 -- Today, Oracle Corporation announced estimated earnings for its fiscal third quarter ended February 28, 2001, based upon preliminary financial results for the quarter.  Preliminary third quarter results indicate earnings per share grew over 20% to $0.10 per share, up from $0.08 per share in Q3 last year (excluding investment gains).  Operating margins improved to 33%, up from 31% in Q3 last year.
>
> Current estimates for the quarter, including a 4% negative currency impact, show license revenue grew approximately 6% and total revenue grew approximately 9%.  Applications revenue growth is estimated at approximately 50%, and database revenue growth is estimated to be flat to slightly negative.
>
> "License growth was strong in the first two months of Q3, and our internal sales forecast looked good up until the last few days of the quarter," said Oracle CEO Larry Ellison.  "However, a substantial number of our customers decided to delay their IT spending based on the economic slowdown in the United States.  Sales growth for Oracle products in Europe and Asia Pacific remained strong.  The problem is the US economy."
>
> "Oracle will provide more detailed fourth quarter financial guidance on the regularly scheduled conference call on March 15, 2001," said Oracle CFO Jeffrey O. Henley.

App 16.

43.     Following the Company's pre-announcement of its Third Quarter 2001 results, Oracle's stock price declined to a closing price of $16.88 per share on March 2, 2001, from a closing price of $21.38 per share on March 1, 2001, a price decline of $4.50 per share or more than 21% on

volume of almost 225 million shares or almost 5 times the median volume during the Class Period. This price decline was highly statistically significant at the 99% level of confidence. *See* Exhibit H attached hereto.

44.   The March 1, 2001 event substantially revealed the relevant truth regarding Oracle's true performance, as alleged in the Complaint, and therefore ends the Class Period.  However, on March 15, 2001, Oracle officially reported its Third Quarter 2001 earnings and provided further details about the earnings miss.  Specifically, the Company admitted that Suite 11i applications sales were substantially lower and database sales greater than that originally reported on March 1, 2001. The Company press release stated:

> Oracle Net Income Up 16%, Earnings Per Share $0.10
>
> Applications Sales Up 25%, Database Sales Up 6%
>
> 3,000 Customers Implementing 11i E-business Suite
>
> Today, Oracle Corporation announced that third quarter income increased 16% to $583 million or $0.10 per share, while revenue grew to $2.7 billion.  This compares to $2.4 billion in revenue, $503 million in net income, and $0.08 per share in Q3 last year, excluding extraordinary investment gains.  Application software sales increased 25% to $249 million while database software sales grew 6% to $823 million.  Service revenue increased 12% to $1.5 billion for the quarter.

App. 17 at 1.

45.   On March 16, 2001, CIBC World Markets issued an analyst report discussing Oracle's Third Quarter 2001 earnings miss.  It stated:

> On March 16, 2001, we are downgrading the shares of Oracle to Hold due to 1) the impact of the US economy, 2) concerns over acceptance of its e-business applications, and 3) management's lack of a proactive plan to get back on track.  We believe that the economy is only a partial explanation for their shortfall.
>
> Oracle reported 3QFY01 results in line with those pre-announced by management on 3/1/01 with revenues of $2.7B and EPS of $0.10.  License revenues of $1.13B were in line with our model, but databases were stronger than expected and applications were weaker than expected.  The 25% growth in applications revenues was particularly disappointing as applications were expected to be a major growth driver for the company.

> Management's lack of explanation and our conversations with customers and salespeople lead us to believe that the economy is not the only reason for the shortfall.  From our conversations, customers still desire best of breed solutions designed with the customer in mind versus a suite that may not be customizable or offering specific industry centric features.

App. 18 at 1.

46.     Given the highly statistically significant price decline associated with the revelation of the alleged truth disclosed after the market closed on March 1, 2001, it is my opinion that this disclosure reduced and/or eliminated the inflation in Oracle's common stock resulting from the alleged false and misleading statements and omissions.

## VII.     QUANTIFICATION OF DAMAGES PER SHARE

47.     In this section, I will first discuss the out-of-pocket methodology used to measure damages under Section 10(b) of the Securities Exchange Act of 1934.  Second, I will apply the out-of-pocket methodology to the facts in this case, and calculate the per-share damages.

### Section 10(b): Out-of-Pocket Methodology

48.     Damages in securities class actions are usually calculated using the out-of-pocket measure.  As noted in one frequently referenced academic article:[8]

> The most common method of calculating damages in Rule 10b-5 cases is the out-of-pocket measure.  This test fixes recovery as the difference between the purchase price and the value of the security at the date of purchase less the difference between the sale price and the value of the security at the date of sale.

---

[8]     Bradford Cornell and R. Gregory Morgan, "Using Finance Theory to Measure Damages in Fraud on the Market Cases," 37 *UCLA L. Rev.*, 883, 885 (June 1990) (App. 19).

49.     The procedure for calculating out-of-pocket damages is also discussed in *Green v. Occidental Petroleum Corp.*, 541 F.2d 1335 (9th Cir. 1976) (Sneed, J., concurring).  It explains the process as follows:

> [I]t becomes necessary to establish, for the period between the date of the misrepresentations and the date of disclosure, data which when arranged on a chart will form, on the one hand, a "price line" and, on the other, a "value line."  The price line will reflect, among other things, the effect of the corporate defendant's wrongful conduct.  The establishment of these two lines will enable each class member purchaser who has not disposed of his stock prior to disclosure of the misrepresentations to compute his damages by simply subtracting the true value of his stock on the date of his purchase from the price he paid therefor.

*Id.* at 1344.

50.     As noted above, the key to calculating out-of-pocket damages is to determine the price at which the security would have traded absent the alleged fraud, also known as the value line.  The difference between the actual stock price and the value is commonly referred to as the inflation per share, or damages per share.  A commonly accepted methodology for calculating the value line is to use an event analysis to predict the stock price returns (% change in price) on fraud-related disclosure days.  The value line in fraud on the market cases is generally calculated using backcasting, *i.e.*, working backwards replacing the stock's actual return on the fraud-related disclosure days with the predicted returns, while using the stock's actual returns on all other days.  This methodology is described in one commonly used reference text as follows:[9]

> On disclosure dates only, this approach replaces actual returns with returns estimated from a market model.  The declines on the disclosure dates are thereby limited to those attributable to the fraud.

*     *     *

---

[9]     Nicholas I. Crew, Patrick G. Goshtigian, Marnie A. Moore and Atulya Sarin, "Securities Act Violations: Estimation of Damages," *Litigation Services Handbook: The Role of the Financial Expert*, Ch. 17, at 12-13 (3rd ed. 2001) (App. 20).

With backcasting, the true-value line results from working backwards using the true returns and the security's actual price on the day after the class period ends. This price contains no effect of fraud and misrepresentations because the class period, by definition, ends with full disclosure.

51.     Below I apply my analysis of the evidence in this case to calculate out-of-pocket damages on a per share basis using the event study methodology discussed above.

<u>Section 10(b): Per Share Damage Analysis</u>

52.     The out-of-pocket measure of damages requires the calculation of the value line, *i.e.,* the price at which Oracle's stock would have traded during the Class Period absent the alleged fraud. The difference between the actual share price and the value line is the damages per share, often referred to as the inflation per share.  In this case, the value line is the price that Oracle's common stock would have traded at if the Company had reported its true financial results for the Second Quarter 2001, truthfully disclosed customer dissatisfaction with its Suite 11i as a result of the product defects and integration problems, and truthfully revealed the true impact of the economic slowdown on Oracle's revenues and earnings.  Had defendants provided complete and truthful disclosures during the Class Period, this would have been incorporated into Oracle's stock price from the very beginning of the Class Period, and Oracle's stock price would not have declined as it did when the relevant truth was revealed on March 1, 2001, as discussed above.  Also, had Oracle reported its true earnings per share for the Second Quarter 2001 of no more than $0.10 per share, this would, at best, have been in-line with investors' expectation, and Oracle's stock price would not have increased as it did on December 15, 2000.

53.     Using my event analysis, I calculated Oracle's predicted return on both December 15, 2000 and March 2, 2001.  For the purpose of measuring the market effect, I used the NASDAQ-100

index.[10]  The NASDAQ-100 index is a capitalization-weighted index of the 100 largest and most

active non-financial domestic and international issues listed on the NASDAQ.  The value line was

then calculated using the predicted returns for the fraud-related days (December 15, 2000 through

March 2, 2001), and the actual returns for all other days, as discussed above.  My calculation of the

value line is attached as Exhibit I.[11]  Below is a graph that shows Oracle's closing prices versus the

value line, *i.e.*, the price at which Oracle would have traded absent the alleged fraud.



---

[10]     This is the same index used by defendants' expert Stefan Boedeker to assess Oracle's price movements during the Class Period.  *See* Declaration of Stefan Boedeker in Support of Defendants' Motion for Class Certification, dated July 27, 2005 (App. 21).

[11]     It should be noted that the recoverable per share damages in Exhibit I is also limited by Section 21D(e) of the Securities Litigation Reform Act of 1995.

## VIII.   ANALYSIS OF DEFENDANTS' INSIDER SALES

54.     Plaintiffs' counsel has asked me to analyze the sale of Oracle shares by defendants Ellison and Henley, and to calculate the related Section 20A damages.  Based on my discussion with plaintiffs' counsel, it is my understanding that Section 20A damages are either calculated based on: a) the inflation/damages per share that existed on the date of the insider sales, or b) the losses avoided by the defendants by selling the shares during the Class Period, as opposed to selling the shares following the Third Quarter 2001 earnings announcement.  For the purpose of determining the sales price following the Third Quarter 2001 earnings announcement, I calculated the average closing price from March 16, 2001 through April 30, 2001 of $15.80 per share.  The first measure of Section 20A damages is therefore simply calculated as the number of shares sold multiplied with the inflation or damages per share on the day the shares were sold.  The second measure of damages is calculated as the difference between the actual sales price and $15.80 per share (average closing price from March 16, 2001 through April 30, 2001) on the day the shares were sold multiplied with the number of shares sold.

55.     During the Class Period, defendant Larry Ellison sold 29,084,576 Oracle shares for total proceeds of approximately $895 million.  Based on my calculation of damages per share in Exhibit J, public investors who purchased the Oracle shares from defendant Ellison overpaid for their shares by approximately $155 million.  By selling his shares in January of 2001, as opposed to waiting until after the Company reported its Third Quarter 2001 results, defendant Ellison avoided losses of approximately $435 million.[12]  Similarly, defendant Jeff Henley sold 1,000,000 Oracle shares for total proceeds of approximately $32.3 million.  Again, based on my calculation of

---

[12]     Loss avoided was calculated as the difference between the actual price per share received for the Oracle shares sold in January of 2001, less Oracle's average closing price following the Third Quarter 2001 announcement from March 16, 2001 through April 30, 2001.

damages per share in Exhibit J, public investors who purchased the Oracle shares from defendant Henley overpaid for their shares by almost $5.7 million.  By selling his shares in January of 2001, as opposed to waiting until after the Company reported its Third Quarter 2001 results, defendant Henley avoided losses of more than $16.5 million.  In total, public investors overpaid defendant Ellison and defendant Henley more than $160 million for their Oracle shares in January 2001. Furthermore, by selling their shares in January of 2001, as opposed to waiting until after the Company reported its Third Quarter 2001 results, defendant Ellison and defendant Henley avoided losses of approximately $451.8 million.

## VIII.   CONCLUSION

56.     Based on my review and analysis of the available information, as well as my professional experience, it is my opinion that:

- The market in which Oracle common stock traded during the Class Period was impersonal, open, well developed, and efficient.

- The allegedly false and misleading statements contained information that a reasonable investor would have wanted to consider prior to making an investment decision and caused Oracle's common stock to trade at artificially inflated prices during the Class Period.

- When the truth was disclosed, at least partially, on March 1, 2001, Oracle's stock price declined, causing Class members to suffer economic damages.

- I have quantified the damages per share associated with the alleged fraud during the Class Period, ranging from $3.11 per share to $6.03 per share, as shown in Exhibit I.

- I have calculated damages associated with the Oracle shares sold by defendants Ellison and Henley during the Class Period totaling more than $160 million, and losses avoided totaling approximately $451.8 million, as shown in Exhibit J.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 25th day of May, 2007, at San Diego, California.

Respectfully submitted,

BJORN I. STEINHOLT, CFA

# Exhibit A

# Bjorn I. Steinholt, CFA

Financial Markets Analysis, L.L.C
9909 Mira Mesa Boulevard, Suite 260, San Diego, CA 92131
Telephone: (858) 549-4900   •   Facsimile: (858) 549-9317

---

## Employment History

- **2000 - Present   Financial Markets Analysis, LLC, San Diego, California**

*Founding Member.*  Mr. Steinholt provides a broad range of capital markets consulting, including financial and economic analyses relating to mergers and acquisitions, initial public offerings, fairness opinions and private placements.  His practice area includes the valuation of whole businesses, financial securities and intangible assets.  Furthermore, he provides consulting relating to complex securities litigations.

- **1998 - 2000    Business Valuation Services, Inc., San Diego, California**

*Principal.*  Mr. Steinholt provided valuations of businesses and financial securities, including common stock, warrants, options, preferred stock, debt instruments and partnership interests, of companies in a myriad of industries.  In addition, he performed valuations of intangible assets such as patents, trademarks, software, customer lists, work force and licensing agreements.  Mr. Steinholt provided financial and economic analyses for a variety of purposes relating to mergers and acquisitions, initial public offerings, fairness opinions, bank financing, financial reporting requirements, tax-related issues, general advisory services and shareholder disputes.

- **1990 - 1998    Princeton Venture Research, Inc., San Diego, California**

*Senior Vice President.*  Mr. Steinholt was a co-manager of Princeton Venture Research's San Diego office where he provided various financial and economic analyses for venture capital, investment banking and consulting assignments, including shareholder disputes.  Among other things, he helped identify and evaluate prospective emerging technology companies in need of venture capital funding.  In addition, Mr. Steinholt performed financial analyses related to market, industry and company economics and provided business valuation services involving different types of securities, including derivative securities.

- **1988 - 1989    University of San Diego, San Diego, California**

*Research Assistant -- Graduate Fellow.*  Mr. Steinholt assisted with research regarding the performance of international equity markets following the 1987 stock market crash.  He also developed computer programs related to the portfolio theory, including risk minimization and portfolio optimization based on quadratic programming techniques.

**Testimony**

*In re: Qwest Communications Securities Litigation* (United States District Court for the District of Colorado), QwestDex Hearing, January 28, 2003.

*In re: CBT Group PLC Securities Litigation* (United States District Court, Northern District of California, San Jose Division), Deposition, November 5, 2003.

*In re: America West Securities Litigation* (United States District Court, District of Arizona), Deposition, October 28, 2004.

*In re: Howard Yue vs. New Focus* (Superior Court of the State of California, County of Santa Clara), Deposition, July 28, 2005 and August 9, 2005.

*In re: AB Liquidating Corp., fka Adaptive Broadband Corporation v. Ernst & Young, LLP* (American Arbitration Association), Arbitration, March 23, 2006.

*In re: AOL Time Warner, Inc. Securities and "ERISA" Litigation, Consolidated Opt-Out Action* (United States District Court, Southern District of New York), Deposition, September 28, 2006.

*In re: Ohio Public Employees Retirement System vs. Richard Parsons, et al.* (Court of Common Pleas of Franklin County, Ohio), Deposition, March 22, 2007.

**Formal Education**

- **Master of International Business**
  University of San Diego, 1989

- **Bachelor of Science, Computer Science Engineering**
  California State University, Long Beach, 1987

**Accreditations and Affiliations**

- **Chartered Financial Analyst**
  CFA Institute

- **Sivilingeniør** - (Norwegian graduate level engineering designation)
  University of Trondheim, Norway

- **Member, CFA Institute**

- **Member, Financial Analysts Society of San Diego**

**Exhibit B**

**Oracle - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 12/14/2000 | $27.500 | 45,894,400 | $1,262,096,000 |
| 12/15/2000 | $28.563 | 120,004,000 | $3,427,614,250 |
| 12/18/2000 | $32.000 | 61,640,100 | $1,972,483,200 |
| 12/19/2000 | $30.625 | 58,653,700 | $1,796,269,563 |
| 12/20/2000 | $28.500 | 54,440,500 | $1,551,554,250 |
| 12/21/2000 | $29.500 | 46,719,700 | $1,378,231,150 |
| 12/22/2000 | $31.875 | 35,568,200 | $1,133,736,375 |
| 12/26/2000 | $30.938 | 20,589,500 | $636,987,656 |
| 12/27/2000 | $30.688 | 26,437,500 | $811,300,781 |
| 12/28/2000 | $31.063 | 25,053,600 | $778,227,450 |
| 12/29/2000 | $29.063 | 31,702,200 | $921,345,188 |
| 1/2/2001 | $26.375 | 46,281,000 | $1,220,661,375 |
| 1/3/2001 | $32.000 | 76,389,700 | $2,444,470,400 |
| 1/4/2001 | $32.563 | 57,584,400 | $1,875,092,025 |
| 1/5/2001 | $30.125 | 38,415,200 | $1,157,257,900 |
| 1/8/2001 | $29.938 | 40,644,600 | $1,216,797,713 |
| 1/9/2001 | $31.500 | 44,818,600 | $1,411,785,900 |
| 1/10/2001 | $32.750 | 64,627,400 | $2,116,547,350 |
| 1/11/2001 | $33.313 | 50,906,600 | $1,695,826,113 |
| 1/12/2001 | $32.313 | 40,234,100 | $1,300,064,356 |
| 1/16/2001 | $31.813 | 31,198,700 | $992,508,644 |
| 1/17/2001 | $33.250 | 52,535,000 | $1,746,788,750 |
| 1/18/2001 | $33.813 | 33,749,200 | $1,141,144,825 |
| 1/19/2001 | $34.563 | 50,227,100 | $1,735,974,144 |
| 1/22/2001 | $31.813 | 57,564,400 | $1,831,267,475 |
| 1/23/2001 | $31.484 | 42,545,700 | $1,339,525,837 |
| 1/24/2001 | $30.063 | 65,596,100 | $1,971,982,756 |
| 1/25/2001 | $29.938 | 60,995,500 | $1,826,052,781 |
| 1/26/2001 | $30.375 | 46,538,900 | $1,413,619,088 |
| 1/29/2001 | $30.438 | 33,397,000 | $1,016,521,188 |
| 1/30/2001 | $30.313 | 42,788,300 | $1,297,020,344 |
| 1/31/2001 | $29.125 | 46,144,400 | $1,343,955,650 |
| 2/1/2001 | $30.063 | 38,389,200 | $1,154,075,325 |
| 2/2/2001 | $27.750 | 38,655,400 | $1,072,687,350 |
| 2/5/2001 | $27.500 | 35,933,100 | $988,160,250 |
| 2/6/2001 | $27.625 | 28,746,300 | $794,116,538 |
| 2/7/2001 | $27.688 | 42,854,400 | $1,186,531,200 |
| 2/8/2001 | $27.125 | 41,775,000 | $1,133,146,875 |
| 2/9/2001 | $23.563 | 91,625,000 | $2,158,914,063 |
| 2/12/2001 | $23.000 | 51,901,400 | $1,193,732,200 |
| 2/13/2001 | $22.563 | 44,509,700 | $1,004,250,106 |
| 2/14/2001 | $25.000 | 41,247,400 | $1,031,185,000 |
| 2/15/2001 | $25.500 | 46,084,700 | $1,175,159,850 |
| 2/16/2001 | $24.000 | 40,632,200 | $975,172,800 |
| 2/20/2001 | $23.125 | 39,873,200 | $922,067,750 |

**Oracle - Daily Volume**

| Date | Closing Price | Volume | Dollar Volume |
|---|---|---|---|
| 2/21/2001 | $23.000 | 57,591,900 | $1,324,613,700 |
| 2/22/2001 | $23.375 | 54,073,600 | $1,263,970,400 |
| 2/23/2001 | $22.000 | 72,859,000 | $1,602,898,000 |
| 2/26/2001 | $23.188 | 44,847,400 | $1,039,899,088 |
| 2/27/2001 | $21.688 | 41,584,600 | $901,866,013 |
| 2/28/2001 | $19.000 | 62,362,300 | $1,184,883,700 |
| 3/1/2001 | $21.375 | 76,869,400 | $1,643,083,425 |
| Totals: | | 2,542,300,500 | $71,515,124,106 |
| Daily Averages: | | 48,890,394 | $1,375,290,848 |

*Source: Bloomberg*

Exhibit B                                                                                          Page 2

# Exhibit C

**Oracle - Weekly Volume**

| Date | Weekly Volume | Shares Outstanding (1) | % Traded |
|---|---|---|---|
| 12/15/2000 | 280,592,900 | 5,585,918,334 | 5.0% |
| 12/22/2000 | 257,022,200 | 5,585,918,334 | 4.6% |
| 12/29/2000 | 103,782,800 | 5,585,918,334 | 1.9% |
| 1/5/2001 | 218,670,300 | 5,585,918,334 | 3.9% |
| 1/12/2001 | 241,231,300 | 5,585,918,334 | 4.3% |
| 1/19/2001 | 167,710,000 | 5,585,918,334 | 3.0% |
| 1/26/2001 | 273,240,600 | 5,585,918,334 | 4.9% |
| 2/2/2001 | 199,374,300 | 5,585,918,334 | 3.6% |
| 2/9/2001 | 240,933,800 | 5,585,918,334 | 4.3% |
| 2/16/2001 | 224,375,400 | 5,585,918,334 | 4.0% |
| 2/23/2001 | 224,397,700 | 5,585,918,334 | 4.0% |
| 3/2/2001 | 449,752,500 | 5,585,918,334 | <u>8.1%</u> |
| | | Average: | 4.3% |

(1) as of 12/31/2000, per Oracle Form 10-Q filed on 1/16/2001

*Source: Bloomberg*

Exhibit C

# Exhibit D

# Nelson's Directory
## *of*
# INVESTMENT
# RESEARCH
# 2001

## Volume II - U.S. Companies

Section 1 .................. *U.S. Company Profiles/Analyst Coverage*
Section 2 .................. *Index of U.S. Public Companies by Industry*
Section 3 .................. *Index of U.S. Public Companies by City and State*
Section 4 .................. *Master Alphabetic Index*

### LICENSE AGREEMENT

Read this license agreement before continuing to use this publication. Continuing to use this publication indicates your acceptance of the terms of this license agreement. This agreement is a legal contract between you, the user of this publication, and Nelson Information, governing your use of this publication. If you do not wish to agree to the terms of this License Agreement, stop using this publication and promptly return it to the place from where you obtained it. If you have any questions concerning this License Agreement, contact Nelson Information, 1 Gateway Plaza, Port Chester, NY 10573, or call 888-280-4864.

License: Nelson Information grants you the right of continued use of this publication as a reference source. In consideration thereof, you: (1) agree not to decompile, disassemble, rearrange, reorder, copy, extract, or otherwise use any of the information herein in the creation of any directory, database, reference source, or other compilation, without the express written permission of Nelson Information; and (2) acknowledge that a significant degree of originality was required and utilized in the creation of this publication.

### COPYRIGHT NOTICE

Nelson's Directory of Investment Research - 2001, (26th annual edition) is a proprietary product of Nelson Information and is protected by United States copyright laws as well as international treaties. All information in this publication has been obtained from sources considered to be reliable, but its accuracy and completeness cannot be guaranteed. Neither the information presented nor any opinion expressed constitutes a representation by us or a solicitation of the purchase or sale of any securities. The inclusion or omission of any firm or service herein shall not be deemed a recommendation by the publisher for or against the use thereof. Copyright © 2000/2001 Nelson Information, 1 Gateway Plaza, Port Chester, NY 10573. Data as of November 2000. Next revision, November 2001.

Volume I, II & III -   ISSN: 0896-0135   ISBN: 1-891851-09-8 .............................................. Price $650

Printed in the United States of America

## U.S. COMPANY PROFILES/ANALYST COVERAGE. . . . . . . . . . . . SECTION 1

### Oracle Corp.

(ORCL - Nasdaq National Market)

| | |
|---|---|
| 500 Oracle Pkwy. | 650 506-7000 |
| Redwood City, CA 94065 | (fax) 650 506-7200 |

www.oracle.com

Oracle Corporation is the world's largest supplier of software for information management, and the world's second largest software company. With annual revenues of more than $6.0 billion, the company offers its database, tool and application products, along with related consulting, education, and support services, in more than 140countries around the world.

Chairman. . . . . . . . . . . . . . Lawrence J. Ellison, 55 (23 yrs)
CEO. . . . . . . . . . . . . . . . . . Lawrence J. Ellison, 55 (23 yrs)
President. . . . . . . . . . . . . . . Raymond J. Lane, 52 (8 yrs)
COO. . . . . . . . . . . . . . . . . . Raymond J. Lane, 52 (8 yrs)
SVP/Federal Division. . . . . . . . . . . . . . Jay Nussbaum
SVP/Oracle Consulting Group. . . . . . . . Robert Shaw
Senior Vice President/Intercontinental Division . . .
. . . . . . . . . . . . . . . . . . . . . . . . Pierre Carlo Falotti
Executive Vice President. . . . . . . . . . . . . Gary Bloom, 40
CFO. . . . . . . . . . . . . . . . . . . . Jeffrey O. Henley, 54
Treasurer. . . . . . . . . . . . . . . . . . . . Bruce Lange
Controller. . . . . . . . . . . . . . . . . Thomas A. Williams, 47
Investor Relations. . . . . . . . . . . . . . Catherine Buan
Corp. Communications. . . . . . . . . . . . Margaret Lasecke
Secretary. . . . . . . . . . . . . . . . Daniel Cooperman, 48
General Counsel. . . . . . . . . . . . . Daniel Cooperman, 48
Human Resources. . . . . . . . . . . . . . . . . . . Phil Wilson
Employee Benefits. . . . . . . Eliza Grover (Redwood Shores)
Planning & Devel. . . . . . . . . . . . . . . . . David Roux
Cash Management. . . . . . . . . . . . . . . . . Mark Mohler
Risk Management. . . . . . . . . . . . . . . Leanne Snedeker
Real Estate. . . . . . . . . . . . . . . . . . . . . Susan Curran
Leasing. . . . . . . . . . . . . . . . . . . . . . . . . Anil Vora
MIS. . . . . . . . . . . . . . . . . . . . . . . . . Gerry Corvino

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 5/2000 | 10,130,100 | | 0.34 |
| 5/1999 | 8,827,300 | | 0.22 |
| 5/1998 | 7,143,900 | | 0.16 |
| 5/1997 | 5,684,300 | | 0.14 |
| 5/1996 | 4,223,300 | | 0.11 |
| 5/1995 | | | 0.08 |
| 4-yr. Growth Rate | 24.4% | N.M. | |

Employees: 43,800
Shareholders: 8,396
Shares Outs.: 5,629,800,000
Market Val (Mil): $139,338
Auditor: Arthur Andersen & Co.
Transfer Agent: Bank of Boston

Equity Analyst Coverage:
Argus Research . . . Robert Becker — 212 425-7500
Atlantis Investment . . . Anne K. Anderson — 973 263-2333
Banc of America Securities . . . Robert Austrian — 415 627-2000
Bear, Stearns . . . Richard F. Scocozza — 212 272-2000
William Blair & Co. . . . Laura J. Lederman — 312 236-1600
BlueStone Capital Partners . . . Jean W. Orr — 646 458-1100
Chase H&Q . . . James M. Pickrel — 415 439-3000
CIBC World Markets . . . Melissa B. Eisenstat — 212 667-7000
Credit Suisse First Boston . . . Wendell H. Laidlay — 415 836-7600
Deutsche Bank . . . James A. Moore — 415 617-2800
Dresdner Kleinwort Benson . . . Sanjiv G. Hingorani
. . . Chung Chun — 212 429-3434
A.G. Edwards . . . John J. Puricelli — 314 955-3000
First Albany Corp. . . . Mark Murphy — 212 273-7000
First Security Van Kasper . . . Robert Thofemeier — 415 391-5600
Frost Securities . . . George Chandler — 214 515-4400
Goldman Sachs . . . Richard G. Sherlund(★) — 212 902-1000
H&R Block Finl. Advisors . . . Steve Shepich — 313 961-6666
Edward Jones . . . Art Russell — 314 515-2000
Josephthal & Co. . . . Bert Hochfeld — 212 907-4000
Lehman Brothers . . . Neil J. Herman(★) — 212 526-7000
Merrill Lynch Global Securities
. . . Christopher C. Shilakes(★) — 415 296-0150
Moors & Cabot Technology Research
. . . Edgar P. Bierderman — 415 981-2114
J.P. Morgan Securities . . . William Epifanio II — 212 483-2323
Morgan Stanley Dean Witter
. . . Charles E. Phillips(★) — 212 761-4000
Morningstar . . . Joseph Beaulieu — 312 696-6000
Needham & Co. . . . Richard Davis — 617 457-0900
Pershing/Div. of DLJ . . . Richard Jack — 201 413-3093
PMG Capital . . . Jeff Van Rhee — 610 260-6200
PNC Advisors . . . Ruan G. O'Neil — 215 585-8319
Prudential Securities Research
. . . Douglas J. Crook — 415 274-7931
Punk, Ziegel & Co. . . . Gary Abbott — 212 308-9494
Robertson Stephens . . . Eric B. Upin — 415 781-9700

### Oracle Corp. (continued)

Salomon Smith Barney . . . Gretchen Teagarden — 415 951-1777
SG Cowen Securities Corporation
. . . Drew Brosseau — 617 946-3700
Standard & Poor's . . . Jonathan Rudy — 212 438-2000
UBS Warburg . . . Andrew Roskill — 212 821-3000
Wit SoundView . . . James C. Mendelson — 203 462-7200

### Oracle Corporation Japan

(4716 - Over the Counter)

4-1 Kioi Cho Chiyoda Ku — 81 3 5213-6666
Tokyo, Japan 102-0094
www.oracle.co.jp

The company is engaged in the production of computer software. The software produced are geared towards database management systems, application development tools, and decision making support tools.

President. . . . . . . . . . . . . . . . . . . . . Chikara Sano

Employees: 1,128
Transfer Agent: Toyo Trust and Banking

Equity Analyst Coverage:
Commerzbank Securities . . . Yasuo Imanaka(★) — 81 3 5293-9000
Credit Suisse First Boston . . . Carolino Stone — 81 3 5404-9000
Goldman Sachs . . . Hiroshi Yamashina — 81 3 3589-7000
HSBC Securities . . . Ben Wedmore — 81 3 5203-3111
Lehman Brothers . . . Scott Foster — 81 3 5571-7000
Merrill Lynch Global Securities
. . . Hitoshi Shin(★) — 81 3 3213-7000
Morgan Stanley Dean Witter
. . . Mitsuko Monta(★) — 81 3 5424-5300
Salomon Smith Barney . . . Nobuyuki Tsuboi(★) — 81 3 5574-4750
UBS Warburg . . . Ken Segawa(★) — 81 20 7567-8000

### Oralabs Holding Corporation

(OLAB - Nasdaq SmallCap Securities)

| | |
|---|---|
| 2901 South Tejon St. | 303 783-9499 |
| Englewood, CO 80110 | (fax) 303 783-5759 |

www.orallabs.com

The company produces health and beauty care products.The company has a diverse line of goods that includes lip balm, sunblock, and cold and sore throat sprays.

Chairman. . . . . . . . . . . . . . . . . . . Gary H. Schlatter
CEO. . . . . . . . . . . . . . . . . . . . . . Gary H. Schlatter
President. . . . . . . . . . . . . . . . . . . Gary H. Schlatter
Technical Director/Orlabs Inc. . . . Christopher Farnworth
CFO. . . . . . . . . . . . . . . . . . . . . Emile Red Jordan

Employees: 115
Transfer Agent: Corporate Stock Transfer

Equity Analyst Coverage:
UBS Warburg . . . Ken Segawa(★) — 44 20 7567-8000

### Orange-co, Inc.

(OJ - New York Stock Exchange)

| | |
|---|---|
| 2020 U.S. Highway 17, South | 863 533-0551 |
| P.O. Box 2158 | (fax) 863 533-6826 |
| Bartow, FL 33831-2158 | |

Production of citrus fruit and the manufacturing and sale of bulk citrus juices. packaged frozen and shelf-stable juices, drinks and coffee for institutional markets, bufk frozen drink bases for bottlers of ready-to-drink products and citrus products. Also provides juice dispensing equipment, service and technical training to its food service customers.

Chairman. . . . . . . . . . . . . . . . . Ben Hill Griffin III
CEO. . . . . . . . . . . . . . . . . . . . . Ben Hill Griffin III
President. . . . . . . . . . . . . . . . Eugene C. Mooney
COO. . . . . . . . . . . . . . . . . . . Eugene C. Mooney
CFO. . . . . . . . . . . . . . . . . Dale A. Bruwelheide
Treasurer. . . . . . . . . . . . . . Dale A. Bruwelheide
Controller. . . . . . . . . . . . . . Dale A. Bruwelheide
Investor Relations. . . . . . . . . Dale A. Bruwelheide
Corp. Communications. . . . . . . Dale A. Bruwelheide
Secretary. . . . . . . . . . . . . . Dale A. Bruwelheide
Planning & Devel. . . . . . . . . Eugene C. Mooney
Cash Management. . . . . . . . . Dale A. Bruwelheide

Employees: 250
Shareholders: 5,000
Legal Counsel: Fowler, White, Gillen, Villareal and Banker, PA
Auditor: KPMG Peat Marwick LLP

### Orange-co Inc. (continued)

Transfer Agent: SunTrust Bank

No Analyst Coverage Reported

### Orapharma Inc

(OPHM - Nasdaq National Market)

732 Louis Drive — 215 956-2200
Warminster, PA 18974

New IPO: 03/09/00

The company manufactures pharmaceuticals. The pharmaceuticals are used in the treatment of oral diseases and disorders.

CEO. . . . . . . . . . . . . . . . . . . Michael Kishbauch
President. . . . . . . . . . . . . . . . Michael Kishbauch
CFO. . . . . . . . . . . . . . . . . . . James Ratigan
Secretary. . . . . . . . . . . . . . . . James Ratigan

Employees: 18
Auditor: Arthur Andersen LLP

Equity Analyst Coverage:
IPO Reporter . . . Stephen Lacey — 212 765-5311
IPO Value Monitor/IPO Alternative . . . Steven Tuen — 212 233-0100
Robertson Stephens . . . Jay B. Silverman — 212 319-8900
U.S. Bancorp Piper Jaffray . . . Peter L. Ginsberg — 612 303-6440

### OraSure Technologies, Inc.

(OSUR - Nasdaq National Market)

| | |
|---|---|
| 8505 S.W. Creekside Pl. | 503 641-6115 |
| Beaverton, OR 97008-7108 | (fax) 503 643-2781 |

www.orasure.com

The Company is engaged in manufacturing, developing, and marketing medical devices and diagnostic products. The Company produces oral fluid collection devices for the life insurance industry and public health industries to detect HIV antibodies and oral fluid testing solutions for drug abuse testing.

Chairman. . . . . . . . . . . . . . Roger L. Pringle, 58 (10 yrs)
CEO. . . . . . . . . . . . . . . . . . Robert D. Thompson
President. . . . . . . . . . . . . . . Robert D. Thompson
Chief Scientific Officer. . . . . . . Richard George, (5 yrs)
CFO. . . . . . . . . . . . . . . Charles E. Bergeron, (6 yrs)
Investor Relations. . . . . . . . Mary W. Hagen, (13 yrs)
Secretary. . . . . . . . . Andrew S. Goldstein, 49 (18 yrs)
Human Resources. . . . . . . . . . Maureen Haggarty
MIS. . . . . . . . . . . . . . . . . Michael Dunton, (8 yrs)

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 9/1999 | 10,100 | -3,200 | |
| 9/1998 | 9,800 | -1,900 | |
| 9/1997 | 9,400 | -4,100 | |
| 9/1996 | 5,600 | 1,100 | |
| 9/1995 | 2,900 | -10,500 | |
| 4-yr. Growth Rate | 38.6% | N.M. | |

Employees: 83
Shares Outs.: 16,700,000
Market Val (Mil): $127
Legal Counsel: Miller, Nash, Wiener, Hager & Carlsen
Auditor: PricewaterhouseCoopers
Transfer Agent: First Interstate Bank of Oregon

Equity Analyst Coverage:
OrbiMed Advisors . . . Carl L. Gordon — 212 739-6400
. . . Michael Sheffery — 212 739-6400
Sidoti & Co. . . . L. Mitra Ramgopal — 212 297-0001
Wm Smith Special Opp Rsch . . . Warrick Jarvis — 303 831-9696
Sturza's Medical Research . . . Evan Sturza — 212 541-8200

# *Nelson Information's Directory*
## *of*
# INVESTMENT
# RESEARCH
# 2002

## Volume II - U.S. Companies

*Section 1*.................... *U.S. Company Profiles/Analyst Coverage*
*Section 2*.................... *Index of U.S. Public Companies by Industry*
*Section 3*.................... *Index of U.S. Public Companies by City and State*
*Section 4*.................... *Master Alphabetic Index*

**LICENSE AGREEMENT**

Read this license agreement before continuing to use this publication. Continuing to use this publication indicates your acceptance of the terms of this license agreement. This agreement is a legal contract between you, the user of this publication, and Nelson Information, governing your use of this publication. If you do not wish to agree to the terms of this License Agreement, stop using this publication and promptly return it to the place from where you obtained it. If you have any questions concerning this License Agreement, contact Nelson Information, 1 Gateway Plaza, Port Chester, NY 10573, or call 888-280-4864.

License: Nelson Information grants you the right of continued use of this publication as a reference source. In consideration thereof, you: (1) agree not to decompile, disassemble, rearrange, copy, extract, or otherwise use any of the information herein in the creation of any directory, database, reference source, or other compilation, without the express written permission of Nelson Information; and (2) acknowledge that a significant degree of originality was required and utilized in the creation of this publication

**COPYRIGHT NOTICE**

Nelson Information's Directory of Investment Research - 2002, (27th annual edition) is a proprietary product of Nelson Information and is protected by United States copyright laws as well as international treaties. All information in this publication has been obtained from sources considered to be reliable, but its accuracy and completeness cannot be guaranteed. Neither the information presented nor any opinion expressed constitutes a representation by us or a solicitation of the purchase or sale of any securities. The inclusion or omission of any firm or service herein shall not be deemed a recommendation by the publisher for or against the use thereof. Copyright © 2001/2002 Nelson Information, 1 Gateway Plaza, Port Chester, NY 10573. Data as of November 2001. Next revision, November 2002.

Volume I, II & III -   ISSN: 0896-0135  ISBN: 1-891851-19-5 .............................................. Price $665

Printed in the United States of America

**U.S. COMPANY PROFILES/ANALYST COVERAGE. . . . . . . . . . . . SECTION 1**

## Opus360 Corp. *(continued)*

*No Analyst Coverage Reported*

## Oracle Corp.

(ORCL - Nasdaq National Market)

| | |
|---|---|
| 500 Oracle Pkwy | 650 506-7000 |
| Redwood City, CA 94065 | (fax) 650 506-7200 |
| www.oracle.com | |

Oracle Corporation is the world's largest supplier of software for information management, and the world's second largest software company. With annual revenues of more than $6.0 billion, the company offers its database, tools and application products, along with related consulting, education, and support services, in more than 140 countries around the world.

| | |
|---|---|
| Chairman. . . . . . . . . . . . . . . Lawrence J. Ellison, 56 (24 yrs) | |
| CEO. . . . . . . . . . . . . . . . . Lawrence J. Ellison, 56 (24 yrs) | |
| President. . . . . . . . . . . . . Raymond J. Lane, 53 (9 yrs) | |
| COO. . . . . . . . . . . . . . . . Raymond J. Lane, 53 (9 yrs) | |
| SVP/Federal Division. . . . . . . . . . . . . . Jay Nussbaum | |
| SVP/Oracle Consulting Group. . . . . . . . Robert Shaw | |
| Senior Vice President/Intercontinental Division . . . | |
| . . . . . . . . . . . . . . . . . . Pierre Carlo Falotti | |
| Executive Vice President. . . . . . . . . . . . Gary Bloom, 41 | |
| CFO. . . . . . . . . . . . . . . . . . Jeffrey O. Henley, 55 | |
| Treasurer. . . . . . . . . . . . . . . . . . . . Bruce Lange | |
| Controller. . . . . . . . . . . . . . Thomas A. Williams, 48 | |
| Investor Relations. . . . . . . . . . . . . . Catherine Buan | |
| Corp. Communications. . . . . . . . . . . Margaret Lasecke | |
| Secretary. . . . . . . . . . . . . . . . Daniel Cooperman, 49 | |
| General Counsel. . . . . . . . . . . . Daniel Cooperman, 49 | |
| Employee Benefits. . . . . . . Eliza Grover (Redwood Shores) | |
| Planning & Devel. . . . . . . . . . . . . . . . David Roux | |
| Cash Management. . . . . . . . . . . . . . . Mark Mohler | |
| Risk Management. . . . . . . . . . . . . Leanne Snedeker | |
| Real Estate. . . . . . . . . . . . . . . . . . Susan Curran | |
| Leasing. . . . . . . . . . . . . . . . . . . . . Anil Vora | |
| MIS. . . . . . . . . . . . . . . . . . . . . Gerry Corvino | |

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 5/2001 | 10,859,700 | 2,561,100 | 0.44 |
| 5/2000 | 10,130,100 | 6,296,800 | 0.34 |
| 5/1999 | 8,827,300 | 1,289,800 | 0.22 |
| 5/1998 | 7,143,900 | 813,700 | 0.16 |
| 5/1997 | 5,684,300 | 821,500 | 0.14 |
| 4-yr. Growth Rate | 17.6% | 32.9% | |

| | |
|---|---|
| Employees: | 42,927 |
| Shareholders: | 8,396 |
| Shares Outs.: | 5,558,900,000 |
| Market Val (Mill): | $82,939 |
| Auditor: | Arthur Andersen & Co. |
| Transfer Agent: | Bank of Boston |

| Institutional Owner | % Owned | $ Owned |
|---|---|---|
| Barclays Bank Plc | 3.2% | 2654.0 mil |
| Massachusetts Financial Service | 1.5% | 1244.1 mil |
| Barclays Bank PLC | 1.5% | 1244.1 mil |
| Fidelity Management & Research | 1.2% | 995.3 mil |
| Axa Financial | 0.8% | 663.5 mil |
| Other Institutional Owners | 36.1% | 29940.9 mil |
| Total 4557 Institutions | 44.3% | 36741.8 mil |

*Equity Analyst Coverage:*
| | | |
|---|---|---|
| ABN AMRO Bank NV . . . George Godfrey | 212 258-1300 |
| Argus Research . . . Robert Becker | 212 425-7500 |
| Banc of America Securities . . . Robert Austrian | 415 627-2000 |
| Sanford C. Bernstein . . . Charles J. Di Bona II | 212 485-5800 |
| CIBC World Markets . . . Melissa B. Eisenstat | 212 667-7000 |
| Credit Suisse First Boston . . . Wendell H. Laidley | 415 836-7900 |
| Deutsche Bank . . . James Moore | 415 617-2800 |
| Dresdner Kleinwort Wasserstein | |
| . . . Sanjiv G. Hingorani | 212 429-3434 |
| A.G. Edwards & Sons . . . Mary E. O'Rourke | 314 955-3000 |
| First Albany Corp. . . . Mark Murphy | 415 856-2600 |
| Friedman, Billings, Ramsey . . . David Hilal | 703 312-9500 |
| Goldman Sachs . . . Rick G. Sherlund(★) | 212 902-1000 |
| WR Hambrecht + Co. . . . Richard Petersen | 415 551-8600 |
| H&R Block Fin'l. Advisors . . . Steve Shepich | 313 628-1200 |
| HSBC Securities . . . Robrecht Wouters | 44 20 7621-0011 |
| Investec PMG Capital . . . Jeffrey L. Van Rhee | 610 260-6200 |
| Edward Jones . . . Art Russell | 314 515-2000 |
| Lehman Brothers . . . Ned J. Herman(★) | 212 526-7000 |
| McDonald Investments . . . Peter R. Rubicam | 917 368-2200 |
| Merrill Lynch Global Securities | |
| . . . Christopher C. Shilakes(★) | 415 296-0150 |
| J.P. Morgan . . . Ian Morton | 415 439-3000 |
| Morgan Stanley Dean Witter | |
| . . . Charles E. Phillips(★) | 212 761-4000 |

## Oracle Corp. *(continued)*

| | |
|---|---|
| Morningstar, Inc. . . . Joseph Beaulieu | 312 696-6000 |
| Needham & Co. . . . Richard Davis | 617 457-0900 |
| Nordea Securities . . . Morten Kidelund Poulsen | 45 3 333-3333 |
| Pacific Crest Securities . . . Brandon Barnicle | 206 689-5680 |
| Parker/Hunter Inc. . . . Kimberly Caughey | 412 562-8000 |
| Pershing/Div. of DLJ . . . Richard Jack | 800 443-4342 |
| PNC Advisors . . . Ruan G. O'Neil | 215 585-8319 |
| Prudential Securities Research . . . Timothy Getz | 415 274-2200 |
| RBC Capital Markets . . . Cameron P. Steele | 415 633-8500 |
| Robertson Stephens . . . Eric B. Upin | 415 781-9700 |
| Salomon Smith Barney | |
| . . . Gretchen Teagarden(★) | 212 816-6000 |
| SG Cowen Securities Corporation Inc | |
| . . . Drew Brosseau | 617 946-3700 |
| SoundView Technologies Group | |
| . . . James G. Mendelson | 203 321-7200 |
| Standard & Poor's . . . Jonathan Rudy | 212 438-2000 |
| ThinkEquity Partners . . . Mark A. Verbeck | 415 512-2900 |
| . . . Tim Madda | 415 512-2900 |
| UBS Warburg . . . Kenneth J. Carey | 212 713-2000 |
| U.S. Bancorp Piper Jaffray . . . Jon Ekoniak | 650 838-1300 |
| H.C. Wainwright & Co. . . . Gary Abbott | 617 227-3100 |
| Thomas Weisel Partners . . . Robert Schwartz | 617 488-4100 |
| Wells Fargo Van Kasper . . . Robert Tholemeier | 212 792-4214 |
| William Blair & Co. . . . Laura J. Lederman | 312 236-1600 |

*Fixed Income Analyst Coverage:*
| | |
|---|---|
| Credit Suisse First Boston F.I. | |
| . . . Mark R. Altherr(★) | 212 325-2000 |

## Oracle Corporation Japan

(4716 - Over the Counter)

| | |
|---|---|
| 4-1 Kioi Cho Chiyoda Ku | 81 3 5213-6666 |
| Tokyo, Japan 102-0094 | |
| www.oracle.co.jp | |

The company is engaged in the production of computer software. The software products are geared towards database management systems, application development tools, and decision making support tools.

| | |
|---|---|
| President. . . . . . . . . . . . . . . . . Chikara Sano | |

| | |
|---|---|
| Employees: | 1,128 |
| Transfer Agent: | Toyo Trust and Banking |

*Equity Analyst Coverage:*
| | | |
|---|---|---|
| Commerzbank Securities . . . Yasuo Imanaka(★) | 81 3 5293-9000 |
| Credit Suisse First Boston . . . Caroline Stone | 81 3 5404-9000 |
| Goldman Sachs . . . Hiroshi Yamashina | 81 3 3589-7000 |
| HSBC Securities . . . Ben Wedmore(★) | 81 3 5203-3111 |
| Lehman Brothers . . . Scott Foster | 81 3 5571-7000 |
| Merrill Lynch Global Securities . . . Hitoshi Shin | 81 3 3213-7000 |
| Morgan Stanley Dean Witter | |
| . . . Masaharu Miyachi(★) | 81 3 5424-5300 |
| Salomon Smith Barney . . . Thomas Rodes | 81 3 5574-4750 |
| UBS Warburg . . . Hiroko Sato | 81 3 5208-6000 |
| . . . Nobuyuki Tsuboi(★) | 81 3 5208-6000 |

## Orange-co, Inc.

(OJ - New York Stock Exchange)

| | |
|---|---|
| 2020 U.S. Highway 17, South | 863 533-0551 |
| P.O. Box 2158 | (fax) 863 533-6826 |
| Bartow, FL 33831-2158 | |

Production of citrus fruit and the manufacturing and sale of bulk citrus juices, packaged frozen and shelf-stable juices, drinks and coffee for institutional markets, bulk frozen drink bases for bottlers of ready-to-drink products and citrus products. Also provides juice dispensing equipment, service and technical training to its food service customers.

| | |
|---|---|
| Chairman. . . . . . . . . . . . . . . . Ben Hill Griffin III | |
| CEO. . . . . . . . . . . . . . . . . . Ben Hill Griffin III | |
| President. . . . . . . . . . . . . . . . Eugene C. Mooney | |
| COO. . . . . . . . . . . . . . . . . . Eugene C. Mooney | |
| CFO. . . . . . . . . . . . . . . . . . Dale A. Bruwelheide | |
| Treasurer. . . . . . . . . . . . . . . Dale A. Bruwelheide | |
| Controller. . . . . . . . . . . . . . . Dale A. Bruwelheide | |
| Investor Relations. . . . . . . . . . . Dale A. Bruwelheide | |
| Corp. Communications. . . . . . . . . Dale A. Bruwelheide | |
| Secretary. . . . . . . . . . . . . . . Dale A. Bruwelheide | |
| Planning & Devel. . . . . . . . . . . . Eugene C. Mooney | |
| Cash Management. . . . . . . . . . . . Dale A. Bruwelheide | |

| | |
|---|---|
| Employees: | 250 |
| Legal Counsel: | Fowler, White, Gillen, Villareal and |
| | Banker, PA |
| Auditor: | KPMG Peat Marwick LLP |
| Transfer Agent: | SunTrust Bank |

## Orange-co Inc. *(continued)*

*No Analyst Coverage Reported*

## Orapharma Inc

(OPHM - Nasdaq National Market)

| | |
|---|---|
| 732 Louis Drive | 215 956-2200 |
| Warminster, PA 18974 | (fax) 215 443-9531 |

The company manufactures pharmaceuticals. The pharmaceuticals are used in the treatment of oral diseases and disorders.

| | |
|---|---|
| CEO. . . . . . . . . . . . . . . . . Michael Kishbauch | |
| President. . . . . . . . . . . . . . . Michael Kishbauch | |
| CFO. . . . . . . . . . . . . . . . . . James Ratigan | |
| Secretary. . . . . . . . . . . . . . . James Ratigan | |

| | |
|---|---|
| Employees: | 18 |
| Auditor: | Arthur Andersen LLP |

*Equity Analyst Coverage:*
| | | |
|---|---|---|
| Robertson Stephens . . . Robert C. Hazlett III | 646 366-4000 |
| Salomon Smith Barney . . . Terence Sinclair | 44 20 7986-4000 |
| SG Securities . . . Sean Johnstone | 44 20 7762-4444 |
| U.S. Bancorp Piper Jaffray . . . Peter L. Ginsberg | 612 303-6440 |

## OraSure Technologies, Inc.

(OSUR - Nasdaq National Market)

| | |
|---|---|
| 150 Webster St | 610 882-1820 |
| Bethlehem, PA 18015-1389 | |
| www.orasure.com | |

The company is engaged in manufacturing, developing, and marketing medical devices and diagnostic products. The Company produces oral fluid collection devices for the life insurance industry and public health industries to detect HIV antibodies and oral fluid testing solutions for drug abuse testing.

| | |
|---|---|
| Chairman. . . . . . . . . . . . Roger L. Pringle, 59 (11 yrs) | |
| CEO. . . . . . . . . . . . . . . . Robert D. Thompson | |
| President. . . . . . . . . . . . . . Robert D. Thompson | |
| Chief Scientific Officer. . . . . . . . Richard George, (6 yrs) | |
| CFO. . . . . . . . . . . . . . . Charles E. Bergeron, (7 yrs) | |
| Investor Relations. . . . . . . . . . Mary W. Hagen, (14 yrs) | |
| Secretary. . . . . . . . . . . Andrew S. Goldstein, 50 (19 yrs) | |
| Human Resources. . . . . . . . . . . Maureen Haggerty | |
| MIS. . . . . . . . . . . . . . . . Michael Durton, (9 yrs) | |

| Year | Sales ($000) | Net Inc ($000) | $ EPS |
|---|---|---|---|
| 12/2000 | 28,800 | -12,700 | -0.17 |

| | |
|---|---|
| Employees: | 83 |
| Shares Outs.: | 37,000,000 |
| Market Val (Mill): | $387 |
| Legal Counsel: | Miller, Nash, Wiener, Hager & |
| | Carlsen |
| Auditor: | PricewaterhouseCoopers |
| Transfer Agent: | First Interstate Bank of Oregon |

| Institutional Owner | % Owned | $ Owned |
|---|---|---|
| WM Advisors, Inc. | 5.8% | 22.4 mil |
| Greenville Capital Mgmt, Inc. | 1.6% | 6.2 mil |
| Dimensional FD Advisors, Inc. | 1.4% | 5.4 mil |
| Gardner Lewis Asset Mgmt, Inc. | 1.2% | 4.6 mil |
| Emerald Advisers, Inc. | 1.1% | 4.3 mil |
| Other Institutional Owners | 10.2% | 39.4 mil |
| Total 74 Institutions | 21.3% | 82.3 mil |

*Equity Analyst Coverage:*
| | | |
|---|---|---|
| Dougherty & Company . . . Aaron A. Lindberg | 612 338-1400 |
| OrbiMed Advisors . . . Carl L. Gordon | 212 739-6400 |
| Robertson Stephens . . . Wade H. King | 415 781-9700 |
| Sidoti & Co. . . . L. Mitra Ramgopal | 212 297-0001 |
| Wm Smith Special Opp Rsch . . . Andrew Sidoti | 303 831-9696 |
| Sturza's Equity Research . . . Evan Sturza | 212 541-8200 |
| UBS Warburg . . . Ricky Goldwasser | 212 713-2000 |
| Wells Fargo Van Kasper . . . Bud Leedom | 858 645-0550 |

# Exhibit E

<HELP> for explanation.                                    N236 Equity **MKAC**

| | **Market Maker Activity** | | Page 1 /26 | | | | |
|---|---|---|---|---|---|---|---|
| ORACLE CORP | | Range 12/00- 3/01 | | Sort by T-Total | | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) ISLD | Island Corporation | 280.345MLN | 6 | 279.748MLN | 11 | 597406 | 0 |
| 2)✳SBSH | CITIGROUP GLOBAL MARKETS IN | 279.614MLN | 6 | 140.487MLN | 5 | 139.126MLN | 8 |
| 3) MLCO | MERRILL LYNCH | 277.743MLN | 6 | 124.042MLN | 5 | 153.701MLN | 9 |
| 4) MSCO | MORGAN STANLEY & CO., INCOR | 268.178MLN | 6 | 100.826MLN | 4 | 167.352MLN | 10 |
| 5)✳GSCO | GOLDMAN SACHS | 265.035MLN | 6 | 77.421MLN | 3 | 187.614MLN | 11 |
| 6)✳FBCO | CREDIT SUISSE FIRST BOSTON | 252.689MLN | 6 | 82.822MLN | 3 | 169.867MLN | 10 |
| 7) MASH | | 246.576MLN | 6 | 226.632MLN | 9 | 19.944MLN | 1 |
| 8)✳INCA | INSTINET CORPORATION | 156.697MLN | 4 | 127.908MLN | 5 | 28.790MLN | 2 |
| 9)✳NITE | KNIGHT EQUITY MARKETS, L.P. | 153.891MLN | 4 | 135.362MLN | 5 | 18.529MLN | 1 |
| 10) RSSF | Robertson Stephens & Co. | 146.860MLN | 3 | 56.873MLN | 2 | 89.987MLN | 5 |
| 11)✳DBAB | DEUTSCHE BANK SECURITIES IN | 133.259MLN | 3 | 30.619MLN | 1 | 102.640MLN | 6 |
| 12)✳LEHM | LEHMAN BROTHERS INC | 127.398MLN | 3 | 37.374MLN | 1 | 90.024MLN | 5 |
| 13) WARR | UBS Warburg LLC | 114.549MLN | 3 | 39.236MLN | 1 | 75.313MLN | 4 |
| 14) MWSE | CHICAGO STOCK EXCHANGE | 109.262MLN | 3 | 87.489MLN | 3 | 21.772MLN | 1 |
| 15) SLKC | Spear Leeds & Kellogg Capit | 99.269MLN | 2 | 66.258MLN | 3 | 33.011MLN | 2 |
| 16)✳BEST | BEAR, STEARNS & CO. INC. | 85.639MLN | 2 | 37.220MLN | 1 | 48.419MLN | 3 |
| 17) ARCA | ARCHIPELAGO SECURITIES L.L. | 80.666MLN | 2 | 77.035MLN | 3 | 3630623 | 0 |
| 18) BRUT | BRUT, LLC | 75.960MLN | 2 | 59.408MLN | 2 | 16.553MLN | 1 |
| 19) NDBC | DEUTSCHE IXE, LLC | 73.964MLN | 2 | 44.773MLN | 2 | 29.190MLN | 2 |

✳ Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                                          N236 **Equity MKAC**

**Market Maker Activity**                      Page 2 /26

ORACLE CORP                        Range 12/00- 3/01      Sort by T-Total

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1) | HRZG | | 72.154MLN | 2 | 59.247MLN | 2 | 12.907MLN | 1 |
| 2) | NFSC | NATIONAL FINANCIAL SERVICES | 72.062MLN | 2 | 65.900MLN | 3 | 6162698 | 0 |
| 3) | REDI | Redibook ECN LLC | 70.089MLN | 2 | 64.373MLN | 2 | 5716328 | 0 |
| 4) | PRUS | PRUDENTIAL EQUITY GROUP, IN | 66.671MLN | 2 | 39.544MLN | 2 | 27.127MLN | 2 |
| 5) | MONT | Banc of America Securities | 61.941MLN | 1 | 30.364MLN | 1 | 31.577MLN | 2 |
| 6) | PERT | PERSHING TRADING COMPANY L. | 41.394MLN | 1 | 38.704MLN | 2 | 2689917 | 0 |
| 7) | CANT | CANTOR FITZGERALD & CO. | 41.187MLN | 1 | 14.513MLN | 1 | 26.674MLN | 2 |
| 8) | MADF | BERNARD L. MADOFF | 31.438MLN | 1 | 30.836MLN | 1 | 601936 | 0 |
| 9) | BTRD | B-Trade Services LLC | 31.431MLN | 1 | 28.469MLN | 1 | 2962600 | 0 |
| 10) | FCAP | | 30.883MLN | 1 | 15.442MLN | 1 | 15.440MLN | 1 |
| 11) | DBKS | DEUTSCHE BANK SECURITIES IN | 30.543MLN | 1 | 9775536 | 0 | 20.767MLN | 1 |
| 12) | PWJC | UBS FINANCIAL SERVICES INC. | 27.519MLN | 1 | 24.146MLN | 1 | 3372561 | 0 |
| 13)* | CIBC | CIBC WORLD MARKETS CORPORAT | 25.624MLN | 1 | 11.950MLN | 1 | 13.674MLN | 1 |
| 14) | FLTT | FLEET TRADING, A DIVISION O | 23.748MLN | 1 | 17.910MLN | 1 | 5837514 | 0 |
| 15)* | COWN | COWEN & CO., LLC | 23.435MLN | 1 | 14.891MLN | 1 | 8543557 | 1 |
| 16) | INGC | ING BARINGS FURMAN SELZ, LL | 20.938MLN | 1 | 13.887MLN | 1 | 7051534 | 0 |
| 17) | SNDV | SOUNDVIEW TECHNOLOGY CORPOR | 20.439MLN | 1 | 10.080MLN | 0 | 10.359MLN | 1 |
| 18) | RAMS | | 20.170MLN | 1 | 18.885MLN | 1 | 1285319 | 0 |
| 19) | ANDV | ASSENT LLC | 19.201MLN | 0 | 18.715MLN | 1 | 485800 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

&lt;HELP&gt; for explanation.

N236 **Equity** **MKAC**

## Market Maker Activity

Page 3 /26

| ORACLE CORP | | Range 12/00- 3/01 | | Sort by T-Total | | | |
|---|---|---|---|---|---|---|---|
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) COST | COASTAL SECURITIES L.P. | 18.954MLN | 0 | 18.701MLN | 1 | 253205 | 0 |
| 2) SHON | SCHONFELD SECURITIES, LLC | 18.523MLN | 0 | 18.219MLN | 1 | 304300 | 0 |
| 3) JPHQ | JPMSI | 17.871MLN | 0 | 7146068 | 0 | 10.725MLN | 1 |
| 4) HRCO | HUBERMAN FINANCIAL INC. | 14.342MLN | 0 | 13.966MLN | 1 | 375500 | 0 |
| 5) WCAI | | 13.740MLN | 0 | 12.888MLN | 1 | 851412 | 0 |
| 6) SILK | SPEAR, LEEDS & KELLOGG, L.P | 13.216MLN | 0 | 12.987MLN | 1 | 229600 | 0 |
| 7) LEGG | LEGG MASON WOOD WALKER INC. | 12.892MLN | 0 | 9843338 | 0 | 3048916 | 0 |
| 8) OLDE | H&R BLOCK FINANCIAL ADVISOR | 12.344MLN | 0 | 9964052 | 0 | 2379910 | 0 |
| 9) RAJA | RAYMOND JAMES AND ASSOCIATE | 11.804MLN | 0 | 8818489 | 0 | 2985838 | 0 |
| 10) MDLD | MCDONALD INVESTMENTS INC. | 10.766MLN | 0 | 3315183 | 0 | 7450855 | 0 |
| 11)*JEFF | JEFFERIES & COMPANY, INC. | 10.636MLN | 0 | 4272829 | 0 | 6363295 | 0 |
| 12) JPMS | J.P. MORGAN SECURITIES INC. | 10.517MLN | 0 | 3691951 | 0 | 6825547 | 0 |
| 13)*PIPR | PIPER JAFFRAY & CO. | 9987394 | 0 | 6430184 | 0 | 3557210 | 0 |
| 14)*WBLR | WILLIAM BLAIR & COMPANY L.L | 9670814 | 0 | 5345724 | 0 | 4325090 | 0 |
| 15) AANA | ABN AMRO INCORPORATED/CHICA | 9043364 | 0 | 4085598 | 0 | 4957766 | 0 |
| 16) HMQT | CHASE H & Q | 9043038 | 0 | 4040590 | 0 | 5002448 | 0 |
| 17) ONLI | HOLD BROTHERS ON-LINE INVES | 7287216 | 0 | 7277216 | 0 | 10000 | 0 |
| 18)*TWPT | THOMAS WEISEL PARTNERS LLC | 7089345 | 0 | 2581863 | 0 | 4507482 | 0 |
| 19) WIEN | WIEN SECURITIES | 6961650 | 0 | 6961650 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600        Brazil 5511 3048 4500        Europe 44 20 7330 7500        Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G576-937-0 11-May-2007 18:48:01

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 Equity MKAC

| Market Maker Activity | | | | | | | Page 4 /26 |
|---|---|---|---|---|---|---|---|

ORACLE CORP                          Range 12/00- 3/01      Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) ITGI | ITG INC. | 6834750 | 0 | 1212080 | 0 | 5622670 | 0 |
| 2)✳MPBS | AUTOMATED TRADING DESK BROK | 6476362 | 0 | 6455762 | 0 | 20600 | 0 |
| 3) SUSQ | SUSQUEHANNA CAPITAL GROUP | 6324256 | 0 | 3353498 | 0 | 2970758 | 0 |
| 4) SSIC | SCOTTRADE, INC. | 5523040 | 0 | 5443465 | 0 | 79575 | 0 |
| 5) WATH | TD WATERHOUSE INVESTOR SERV | 5234783 | 0 | 5234783 | 0 | 0 | 0 |
| 6) GKMC | Gerard Klauer Mattison & Co | 5163524 | 0 | 2128564 | 0 | 3034960 | 0 |
| 7) CLYN | CARLIN EQUITIES CORP. | 5085182 | 0 | 3986282 | 0 | 1098900 | 0 |
| 8) AXCS | ACCESS SECURITIES INC. | 4171306 | 0 | 2760606 | 0 | 1410700 | 0 |
| 9) KCMO | SECURITY INVESTMENT CO. OF | 4057992 | 0 | 4015992 | 0 | 42000 | 0 |
| 10) SWST | SOUTHWEST SECURITIES, INC. | 3679470 | 0 | 2639918 | 0 | 1039552 | 0 |
| 11) WEDB | WEDBUSH MORGAN SECURITIES I | 3504583 | 0 | 2704383 | 0 | 800200 | 0 |
| 12) WEED | WEEDEN & CO.L.P. | 3320504 | 0 | 1913004 | 0 | 1407500 | 0 |
| 13) BARD | ROBERT W. BAIRD & CO. INCOR | 3287193 | 0 | 2868713 | 0 | 418480 | 0 |
| 14) RBCD | RBC CAPITAL MARKETS CORPORA | 3167165 | 0 | 3541 | 0 | 3163624 | 0 |
| 15) WSTI | Westfalia Investments Inc. | 3163500 | 0 | 3163500 | 0 | 0 | 0 |
| 16) GFIN | GRANITE  FINANCIAL GROUP IN | 3001242 | 0 | 1695677 | 0 | 1305565 | 0 |
| 17) FOCC | SPEAR, LEEDS & KELLOGG, L.P | 2699675 | 0 | 2605375 | 0 | 94300 | 0 |
| 18) AGED | A. G. EDWARDS & SONS, INC. | 2312600 | 0 | 1871300 | 0 | 441300 | 0 |
| 19) ADVS | ADVEST INC. | 2255329 | 0 | 1981328 | 0 | 274001 | 0 |

✳ Market maker volume is combined from multiple sources. See HELP for detail.

Bloomberg
TERMINAL

<HELP> for explanation.                                                    N236 **Equity** **MKAC**

| Market Maker Activity | | | Page 5 /26 | | | |
|---|---|---|---|---|---|---|
| ORACLE CORP | | Range 12/00- 3/01 | Sort by T-Total | | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) GLDS | SPEAR, LEEDS & KELLOGG, L.P | 2253382 | 0 | 2221982 | 0 | 31400 | 0 |
| 2) CWCO | CROWELL WEEDON AND CO. | 2141657 | 0 | 2121157 | 0 | 20500 | 0 |
| 3) GVRC | GVR COMPANY, LLC | 2067284 | 0 | 1893484 | 0 | 173800 | 0 |
| 4) REND | REYNDERS, GRAY & CO., INCOR | 2033600 | 0 | 11700 | 0 | 2021900 | 0 |
| 5) ISLO | Momentum Securities, Inc. | 2007200 | 0 | 2007200 | 0 | 0 | 0 |
| 6) OSTI | On-Site Trading Inc. | 1986000 | 0 | 1986000 | 0 | 0 | 0 |
| 7) GRUN | Gruntal & Co., Inc. | 1978817 | 0 | 1481593 | 0 | 497224 | 0 |
| 8) JANY | JANNEY MONTGOMERY SCOTT LL | 1915818 | 0 | 1766878 | 0 | 148940 | 0 |
| 9) WPCO | DRESDNER KLEINWORT WASSERST | 1914788 | 0 | 605888 | 0 | 1308900 | 0 |
| 10) SMCO | Samco Trading Inc | 1899429 | 0 | 1387929 | 0 | 511500 | 0 |
| 11) JOSE | Josephthal Lyon & Ross | 1892148 | 0 | 1383458 | 0 | 508690 | 0 |
| 12) ALLN | ALLEN & COMPANY INCORPORATE | 1840599 | 0 | 1197209 | 0 | 643390 | 0 |
| 13) JBOC | NATIONAL CLEARING CORP. | 1687540 | 0 | 1640506 | 0 | 47034 | 0 |
| 14) NTRD | ONTRADE INC. | 1600505 | 0 | 1590505 | 0 | 10000 | 0 |
| 15) NEED | NEEDHAM AND CO. | 1594624 | 0 | 729162 | 0 | 865462 | 0 |
| 16) FCOL | | 1484306 | 0 | 1309306 | 0 | 175000 | 0 |
| 17) WLDC | WORLDCO, L.L.C. | 1478550 | 0 | 1081650 | 0 | 396900 | 0 |
| 18) CRNR | PROTRADER SECURITIES CORPOR | 1383700 | 0 | 1373700 | 0 | 10000 | 0 |
| 19) STEP | ST2 L.P. | 1311800 | 0 | 1311800 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

&lt;HELP&gt; for explanation.                                      N236 Equity **MKAC**

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| | | **Market Maker Activity** | | | | | Page 6 /26 | |
| ORACLE CORP | | | Range 12/00- 3/01 | | Sort by T-Total | | | |
| 1) | FACT | FIRST ALBANY CAPITAL INC. | 1309861 | 0 | 539161 | 0 | 770700 | 0 |
| 2) | CHAS | CHARLES SCHWAB AND CO. INC. | 1276108 | 0 | 1276108 | 0 | 0 | 0 |
| 3) | TUCK | Tucker Anthony Inc. | 1269019 | 0 | 1078794 | 0 | 190225 | 0 |
| 4) | PRSQ | MERRILL LYNCH PROFESSIONAL | 1264700 | 0 | 1233200 | 0 | 31500 | 0 |
| 5) | FEDE | DETWILER, MITCHELL, FENTON& | 1240241 | 0 | 287970 | 0 | 952271 | 0 |
| 6) | WETH | WEATHERLY SECURITIES CORP. | 1219820 | 0 | 1075820 | 0 | 144000 | 0 |
| 7) | NMRA | NOMURA SECURITIES INTERNATI | 1155993 | 0 | 744300 | 0 | 411693 | 0 |
| 8) | DAWA | DAIWA SECURITIES AMERICA IN | 1118230 | 0 | 557200 | 0 | 561030 | 0 |
| 9) | JPMO | NOVA FUND LP | 1099358 | 0 | 1068558 | 0 | 30800 | 0 |
| 10) | VNDM | VANDHAM SECURITIES CORP. | 1093190 | 0 | 987890 | 0 | 105300 | 0 |
| 11) | CEUT | C.E. UNTERBERG, TOWBIN (A C | 1074454 | 0 | 472088 | 0 | 602366 | 0 |
| 12) | TAFT | CITADEL TRADING GROUP, L.L. | 1072800 | 0 | 1015900 | 0 | 56900 | 0 |
| 13) | OTAA | OTA LLC | 1060199 | 0 | 263899 | 0 | 796300 | 0 |
| 14) | JPTC | J.P. TURNER AND COMPANY L.L | 1031096 | 0 | 971096 | 0 | 60000 | 0 |
| 15) | MHMY | | 992855 | 0 | 780855 | 0 | 212000 | 0 |
| 16) | PERS | PERSHING LLC | 985776 | 0 | 944276 | 0 | 41500 | 0 |
| 17) | SSBS | STATE STREET GLOBAL MARKETS | 903352 | 0 | 78000 | 0 | 825352 | 0 |
| 18) | AGIS | AEGIS CAPITAL CORP. | 890459 | 0 | 869959 | 0 | 20500 | 0 |
| 19) | MKXT | Market XT (ECN) | 857977 | 0 | 857977 | 0 | 0 | 0 |

✳ Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600        Brazil 5511 3048 4500        Europe 44 20 7330 7500        Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G576-937-0 11-May-2007 18:48:09

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity MKAC**

| | **Market Maker Activity** | | | | | | Page 7 /26 |
|---|---|---|---|---|---|---|---|
| ORACLE CORP | | Range 12/00- 3/01 | | Sort by T-Total | | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) FRAN | WM. V. FRANKEL & CO., INCOR | 854376 | 0 | 765176 | 0 | 89200 | 0 |
| 2) IBKR | INTERACTIVE BROKERS LLC | 844520 | 0 | 834220 | 0 | 10300 | 0 |
| 3) OGRU | OSCAR GRUSS & SON, INCORPOR | 841000 | 0 | 546100 | 0 | 294900 | 0 |
| 4) STAF | TD PROFESSIONAL EXECUTION, | 839123 | 0 | 819123 | 0 | 20000 | 0 |
| 5) FRSI | FROST SECURITIES, INC. | 837800 | 0 | 640500 | 0 | 197300 | 0 |
| 6) SNDS | SANDS BROTHERS AND CO. LTD | 837232 | 0 | 775232 | 0 | 62000 | 0 |
| 7) DAIN | RBC DAIN RAUSCHER INCORPORA | 831879 | 0 | 725279 | 0 | 106600 | 0 |
| 8) PCAP | PREFERREDTRADE, INC. | 822495 | 0 | 787495 | 0 | 35000 | 0 |
| 9) WGCO | CIBC WORLD MARKETS CORP./WG | 815592 | 0 | 3067 | 0 | 812525 | 0 |
| 10) DEMP | DEMPSEY & COMPANY, LLC | 810082 | 0 | 790082 | 0 | 20000 | 0 |
| 11) ELEC | ELECTRONIC TRADING GROUP, L | 784489 | 0 | 784489 | 0 | 0 | 0 |
| 12) DKNY | Dalton Kent Securities Grou | 726135 | 0 | 706135 | 0 | 20000 | 0 |
| 13) EXTT | EXT ELECTRONIC EXCHANGE TRA | 668600 | 0 | 668600 | 0 | 0 | 0 |
| 14) DRKW | DRESDNER KLEINWORT | 595192 | 0 | 218142 | 0 | 377050 | 0 |
| 15) PACS | PACIFIC CREST SECURITIES IN | 594010 | 0 | 170550 | 0 | 423460 | 0 |
| 16) NBSI | HARRIS NESBITT CORP. | 586661 | 0 | 83900 | 0 | 502761 | 0 |
| 17) DIRA | DIRECT ACCESS BROKERAGE SER | 585808 | 0 | 575808 | 0 | 10000 | 0 |
| 18) CYBR | CYBERTRADER, INC. | 575155 | 0 | 575155 | 0 | 0 | 0 |
| 19) NATY | NATCITY INVESTMENTS INC. | 559283 | 0 | 498483 | 0 | 60800 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600       Brazil 5511 3048 4500       Europe 44 20 7330 7500       Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
                                                                        G576-937-0 11-May-2007 18:48:15

**Bloomberg**
TERMINAL

<HELP> for explanation.                          N236 Equity MKAC

```
          Market Maker Activity          | Page 8 /26
ORACLE CORP                  Range 12/00- 3/01    Sort by T-Total
    ID   Name                   Total    %   Non-Block  %    Block    %
 1) NAIB GLOBAL PARTNERS SECURITIES, 530508   0   427308   0   103200   0
 2) AVTG ADVANTAGE TRADING GROUP, IN 529339   0   399739   0   129600   0
 3) BNPS BNP PARIBAS BROKERAGE SERVI 528400   0   133400   0   395000   0
 4) MPAC MPAC CAPITAL PARTNERS L.P.  516735   0   516735   0        0   0
 5) VKCO First Security Van Kasper,  515575   0   390575   0   125000   0
 6) CNET CALIFORNIA NETWORK CAPITAL  491400   0   392800   0    98600   0
 7) DLJP PERSHING LLC               474700   0    18300   0   456400   0
 8) QRCC US CLEARING CORP DIV OF FLE 469920   0   200420   0   269500   0
 9) SXXX SUSSEX SECURITIES           468800   0   339400   0   129400   0
10) PUGS PUGLISI & CO.               427600   0   339600   0    88000   0
11)*FBRC FRIEDMAN, BILLINGS, RAMSEY  423414   0   253014   0   170400   0
12) AURT Autranet Inc.               421015   0   168945   0   252070   0
13) MJSK MILLER JOHNSON STEICHEN KIN 377932   0   367932   0    10000   0
14) NATL NATIONAL SECURITIES CORP.   376175   0   143425   0   232750   0
15) WMBU THE (WILSON) WILLIAMS FINAN 369600   0   352400   0    17200   0
16) ECUT BNY BROKERAGE INC.          364128   0    86159   0   277969   0
17) GBIC                             341170   0   341170   0        0   0
18) REDW REDWOOD BROKERAGE SERVICES  333000   0   304000   0    29000   0
19) AMET AMERICAN THIRD MARKET CO.,  298300   0   288300   0    10000   0
 * Market maker volume is combined from multiple sources. See HELP for detail.
```

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
                                                                    G576-937-0 11-May-2007 18:48:18

Bloomberg
TERMINAL

<HELP> for explanation.                              N236 Equity **MKAC**

| | **Market Maker Activity** | | | | | Page 9 /26 | |
|---|---|---|---|---|---|---|---|
| ORACLE CORP | | Range 12/00- 3/01 | | Sort by T-Total | | | |
| **ID** | **Name** | **Total** | **%** | **Non-Block** | **%** | **Block** | **%** |
| 1) PURE | PURE TRADING INC. | 289542 | 0 | 289542 | 0 | 0 | 0 |
| 2) AGII | | 287628 | 0 | 287628 | 0 | 0 | 0 |
| 3) FANA | FIRST ANALYSIS SECURITIES C | 282050 | 0 | 282050 | 0 | 0 | 0 |
| 4) HLLC | HOLLENCREST SECURITIES, LLC | 274970 | 0 | 111820 | 0 | 163150 | 0 |
| 5) UNEX | UNX, INC. A DELAWARE CORPOR | 260688 | 0 | 260688 | 0 | 0 | 0 |
| 6) WATL | A. B. WATLEY INC. (WATL) | 260300 | 0 | 35300 | 0 | 225000 | 0 |
| 7) JCCO | JERICHO INVESTMENTS, LLC | 255342 | 0 | 223042 | 0 | 32300 | 0 |
| 8) PXCO | PAX CLEARING CORPORATION | 252375 | 0 | 59300 | 0 | 193075 | 0 |
| 9) ANOS | ABEL NOSER CORP. | 247900 | 0 | 140500 | 0 | 107400 | 0 |
| 10) ATTN | ATTAIN-ECN | 242000 | 0 | 232000 | 0 | 10000 | 0 |
| 11) SUTR | SUTRO AND CO. INC. | 236619 | 0 | 154929 | 0 | 81690 | 0 |
| 12) CRTH | CORINTHIAN PARTNERS L.L.C. | 231820 | 0 | 231820 | 0 | 0 | 0 |
| 13) SEAB | SEABOARD SECURITIES, INC. | 220436 | 0 | 220436 | 0 | 0 | 0 |
| 14) ROBB | | 216400 | 0 | 216400 | 0 | 0 | 0 |
| 15) MDWD | MIDWOOD SECURITIES | 214900 | 0 | 144300 | 0 | 70600 | 0 |
| 16) RAGN | WELLS FARGO INVESTMENTS, LL | 208943 | 0 | 208943 | 0 | 0 | 0 |
| 17) HLIQ | HULL TRANSACTION SERVICES, | 207900 | 0 | 112200 | 0 | 95700 | 0 |
| 18) HSTL | | 204900 | 0 | 204900 | 0 | 0 | 0 |
| 19) WITE | WITENBERG INVESTMENT COMPAN | 200900 | 0 | 900 | 0 | 200000 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity MKAC**

| | | | **Market   Maker   Activity** | | | Page 10/26 | | |
|---|---|---|---|---|---|---|---|---|
| **ORACLE CORP** | | | **Range 12/00- 3/01** | | | **Sort by T-Total** | | |
| | **ID** | **Name** | **Total** | **%** | **Non-Block** | **%** | **Block** | **%** |
| 1) | BSSC | BEAR STEARNS SECURITIES COR | 199500 | 0 | 187000 | 0 | 12500 | 0 |
| 2) | PALC | PALI CAPITAL, INC. | 198600 | 0 | 63600 | 0 | 135000 | 0 |
| 3) | BLUE | Bluestone Capital Partners | 194022 | 0 | 163436 | 0 | 30586 | 0 |
| 4) | BURL | BURLINGTON CAPITAL MARKETS, | 178600 | 0 | 84600 | 0 | 94000 | 0 |
| 5) | INTD | INSTATRADE | 172400 | 0 | 172400 | 0 | 0 | 0 |
| 6) | WABR | WALL STREET ACCESS | 170400 | 0 | 86400 | 0 | 84000 | 0 |
| 7) | FPKI | FOX-PITT KELTON INC. | 168600 | 0 | 7600 | 0 | 161000 | 0 |
| 8) | PROR | MERRILL LYNCH PRO CLEARING | 162257 | 0 | 0 | 0 | 162257 | 0 |
| 9) | CIST | CAPITAL INSTITUTIONAL SERVI | 160000 | 0 | 16900 | 0 | 143100 | 0 |
| 10) | DONC | Donald & Co. Securities Inc | 159066 | 0 | 93066 | 0 | 66000 | 0 |
| 11) | MFIN | MONARCH FINANCIAL CORP. | 149800 | 0 | 149800 | 0 | 0 | 0 |
| 12) | CHIP | BLUE CHIP TRADING L.L.C. | 144070 | 0 | 144070 | 0 | 0 | 0 |
| 13) | GKNS | GKN SECURITIES CORP. | 139725 | 0 | 0 | 0 | 139725 | 0 |
| 14) | PLMA | PALOMA SECURITIES L P | 138900 | 0 | 138900 | 0 | 0 | 0 |
| 15) | SHMR | O'CONNOR & COMPANY LLC | 136570 | 0 | 10200 | 0 | 126370 | 0 |
| 16) | LYON | CALYON SECURITIES (USA) INC | 132000 | 0 | 132000 | 0 | 0 | 0 |
| 17) | FRGP | FORGE FINANCIAL GROUP, INC. | 128695 | 0 | 57695 | 0 | 71000 | 0 |
| 18) | IRON | IRONHORSE SECURITIES INC. | 127900 | 0 | 127900 | 0 | 0 | 0 |
| 19) | RCAP | ROTH CAPITAL PARTNERS, LLC | 122453 | 0 | 92453 | 0 | 30000 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

<HELP> for explanation.                                        N236 Equity **MKAC**

| | | | Market Maker Activity | | | | Page 11/26 | |
|---|---|---|---|---|---|---|---|---|---|
| ORACLE CORP | | | Range 12/00- 3/01 | | | Sort by T-Total | | | |
| ID | Name | | Total | % | Non-Block | % | Block | % | |
| 1) BISI | BOSTON INSTITUITIONAL | | 122050 | 0 | 35350 | 0 | 86700 | 0 | |
| 2) TNTO | TERRA NOVA TRADING | | 121400 | 0 | 121400 | 0 | 0 | 0 | |
| 3) DEMA | DEMATTEO MONESS LLC | | 119000 | 0 | 119000 | 0 | 0 | 0 | |
| 4) FNYS | FIRST NEW YORK SECURITIES C | | 115900 | 0 | 115900 | 0 | 0 | 0 | |
| 5) FLSC | FIRST LONDON SECURITIES COR | | 114700 | 0 | 114700 | 0 | 0 | 0 | |
| 6) ROCH | ROCHDALE SECURITIES LLC | | 114300 | 0 | 24300 | 0 | 90000 | 0 | |
| 7) NHAM | NORTH HAMPTON PARTNERS, L.P | | 113000 | 0 | 113000 | 0 | 0 | 0 | |
| 8) WELC | H.G. WELLINGTON & CO., INC. | | 112650 | 0 | 21450 | 0 | 91200 | 0 | |
| 9) QUKR | QUAKER SECURITIES INC. | | 109315 | 0 | 109315 | 0 | 0 | 0 | |
| 10) JONE | JONES AND ASSOCIATES INC. | | 108600 | 0 | 28600 | 0 | 80000 | 0 | |
| 11) ESAS | ESA Securities Inc | | 100800 | 0 | 100800 | 0 | 0 | 0 | |
| 12) VDMX | VAN DER MOOLEN SPECIALISTS | | 100800 | 0 | 100800 | 0 | 0 | 0 | |
| 13) BMUR | BREAN MURRAY AND CO. INC. | | 95708 | 0 | 15708 | 0 | 80000 | 0 | |
| 14) PBON | PREBON FINANCIAL PRODUCTS I | | 93900 | 0 | 93900 | 0 | 0 | 0 | |
| 15) SSCC | FIDUCIARY FINANCIAL SERVICE | | 91300 | 0 | 6300 | 0 | 85000 | 0 | |
| 16) CCMC | COMMERZBANK CAPITAL MARKETS | | 91100 | 0 | 81100 | 0 | 10000 | 0 | |
| 17) PASQ | DUPASQUIER & COMPANY INC. | | 90500 | 0 | 48000 | 0 | 42500 | 0 | |
| 18) EMXA | | | 89100 | 0 | 79100 | 0 | 10000 | 0 | |
| 19) MAPL | MAPLE SECURITIES U.S.A. INC | | 85552 | 0 | 34843 | 0 | 50709 | 0 | |

\* Market maker volume is combined from multiple sources. See HELP for detail.

<HELP> for explanation.                                          N236 **Equity MKAC**

| Market Maker Activity | | | | | | | Page 12/26 |
|---|---|---|---|---|---|---|---|

ORACLE CORP                    Range 12/00- 3/01      Sort by T-Total

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1) | ALST | All-Tech Investment Group I | 84100 | 0 | 84100 | 0 | 0 | 0 |
| 2) | MSCH | MAGNA SECURITIES CORP | 83408 | 0 | 53408 | 0 | 30000 | 0 |
| 3) | HOEN | ITG EXECUTION SERVICES, INC | 82240 | 0 | 14010 | 0 | 68230 | 0 |
| 4) | FANO | FANO SECURITIES LLC | 81400 | 0 | 31400 | 0 | 50000 | 0 |
| 5) | MSRO | MESIROW CAPITAL | 79703 | 0 | 62903 | 0 | 16800 | 0 |
| 6) | SEAS | Seaside Securities Inc. | 79200 | 0 | 47400 | 0 | 31800 | 0 |
| 7) | SHAW | D.E. SHAW SECURITIES, L.P. | 79000 | 0 | 79000 | 0 | 0 | 0 |
| 8) | TSGI | | 75300 | 0 | 2300 | 0 | 73000 | 0 |
| 9) | ERNS | INVESTEC (US) INCORPORATED | 69900 | 0 | 24100 | 0 | 45800 | 0 |
| 10) | LAZA | LAZARD FRERES AND CO. | 59625 | 0 | 19625 | 0 | 40000 | 0 |
| 11) | PULT | PULSE TRADING INC. | 59400 | 0 | 59400 | 0 | 0 | 0 |
| 12) | VCAP | VANGUARD CAPITAL | 59025 | 0 | 49025 | 0 | 10000 | 0 |
| 13) | DAVI | SHELBY CULLOM DAVIS & CO., | 58900 | 0 | 58900 | 0 | 0 | 0 |
| 14) | GHCC | GORDON HASKETT CAPITAL CORP | 55200 | 0 | 23100 | 0 | 32100 | 0 |
| 15) | ONEL | WILLIAM O'NEIL & COMPANY | 53900 | 0 | 53900 | 0 | 0 | 0 |
| 16) | TASN | Tasin & Co., Inc. | 53550 | 0 | 53550 | 0 | 0 | 0 |
| 17) | CUSR | CUTLER SECURITIES INC. | 52500 | 0 | 52500 | 0 | 0 | 0 |
| 18) | BNYN | BANYAN SECURITIES, LLC | 52200 | 0 | 52200 | 0 | 0 | 0 |
| 19) | SHTG | SHORELINE TRADING GROUP LLC | 50400 | 0 | 50400 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity** **MKAC**

| | | | **Market Maker Activity** | | | | | Page 13/26 |
|---|---|---|---|---|---|---|---|---|

**ORACLE CORP**                    Range 12/00- 3/01        Sort by T-Total

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1)* | GROW | PACIFIC GROWTH EQUITIES, LL | 50000 | 0 | 0 | 0 | 50000 | 0 |
| 2) | WACM | Wachovia Securities Inc. | 48600 | 0 | 10000 | 0 | 38600 | 0 |
| 3) | LAMP | LAMPOST CAPITAL LLC | 48200 | 0 | 21200 | 0 | 27000 | 0 |
| 4) | PGON | PARAGON CAPITAL MARKETS | 47722 | 0 | 33722 | 0 | 14000 | 0 |
| 5) | ANDZ | ASSENT LLC | 46800 | 0 | 46800 | 0 | 0 | 0 |
| 6) | CNCP | CONSTITUTION CAPITAL CORP. | 44700 | 0 | 44700 | 0 | 0 | 0 |
| 7) | MCBT | MOORS AND CABOT INC. | 44000 | 0 | 11200 | 0 | 32800 | 0 |
| 8) | PENN | | 43120 | 0 | 43120 | 0 | 0 | 0 |
| 9) | STRO | STROME SECURITIES, L.P. | 41700 | 0 | 41700 | 0 | 0 | 0 |
| 10) | BKWD | BLACKWOOD SECURITIES | 40200 | 0 | 40200 | 0 | 0 | 0 |
| 11) | PFSI | PENSON FINANCIAL SERVICES, | 38820 | 0 | 38820 | 0 | 0 | 0 |
| 12) | STRE | Dahlman Rose Weiss, LLC | 37300 | 0 | 37300 | 0 | 0 | 0 |
| 13) | NTDB | National Discount Brokers | 36400 | 0 | 36400 | 0 | 0 | 0 |
| 14) | PRST | MERRILL LYNCH PRO CLEARING | 35319 | 0 | 35319 | 0 | 0 | 0 |
| 15) | BRDG | BRIDGE TRADING CO. | 35200 | 0 | 21200 | 0 | 14000 | 0 |
| 16) | USFA | U.S. Securities & Futures C | 35072 | 0 | 35072 | 0 | 0 | 0 |
| 17) | HRLD | HEARTLAND SECURITIES CORP. | 34095 | 0 | 0 | 0 | 34095 | 0 |
| 18) | KILN | KIRLIN SECURITIES INC. | 33700 | 0 | 33700 | 0 | 0 | 0 |
| 19) | PAMS | PACIFIC AMERICAN SECURITIES | 32962 | 0 | 8762 | 0 | 24200 | 0 |

∗ Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
                                                                    G576-937-0 11-May-2007 18:48:32

**Bloomberg**
TERMINAL

&lt;HELP&gt; for explanation.                                    N236 **Equity MKAC**

| | | Market Maker Activity | | | | | Page 14/26 | |
|---|---|---|---|---|---|---|---|---|
| ORACLE CORP | | | Range 12/00- 3/01 | | | Sort by T-Total | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) DIRC | POINT DIREX SECURITIES, LLC | 32600 | 0 | 32600 | 0 | 0 | 0 |
| 2) YDBI | Your Discount Broker, Inc. | 32500 | 0 | 32500 | 0 | 0 | 0 |
| 3) DRIE | DRIEHAUS SECURITIES | 31700 | 0 | 21700 | 0 | 10000 | 0 |
| 4) UNEQ | UNITED EQUITIES COMPANY, LL | 31500 | 0 | 31500 | 0 | 0 | 0 |
| 5) CWEI | CANTOR WEISS AND FRIEDNER I | 30094 | 0 | 30094 | 0 | 0 | 0 |
| 6) MTCO | MILLER TABAK & CO. | 30000 | 0 | 30000 | 0 | 0 | 0 |
| 7) VIEW | VIEWTRADE SECURITIES, INC. | 29878 | 0 | 29878 | 0 | 0 | 0 |
| 8) ERCO | ESSEX RADEZ COMPANY | 29000 | 0 | 9000 | 0 | 20000 | 0 |
| 9) JSLP | JOSEPH STEVENS AND CO. L P | 28800 | 0 | 28800 | 0 | 0 | 0 |
| 10) YLPL | LINSCO/PRIVATE LEDGER CORP. | 28434 | 0 | 28434 | 0 | 0 | 0 |
| 11) MDSN | Madison Securities | 27910 | 0 | 27910 | 0 | 0 | 0 |
| 12) BWAY | Broadway Trading LLC | 27800 | 0 | 27800 | 0 | 0 | 0 |
| 13) RHCO | SUNTRUST CAPITAL MARKETS, I | 27231 | 0 | 27231 | 0 | 0 | 0 |
| 14) CFII | CONSOLIDATED FINANCIAL INVE | 26000 | 0 | 26000 | 0 | 0 | 0 |
| 15) CICF | CANACCORD CAPITAL (U.S.A.), | 25500 | 0 | 25500 | 0 | 0 | 0 |
| 16) BELL | First Liberty Investment Gr | 25200 | 0 | 25200 | 0 | 0 | 0 |
| 17) MWCC | MONNESS CRESPI HARDT AND CO | 25000 | 0 | 0 | 0 | 25000 | 0 |
| 18) BEJJ | BENJAMIN & JEROLD BROKERAGE | 23289 | 0 | 23289 | 0 | 0 | 0 |
| 19) MURC | BARRY W. MURPHY & CO. | 22875 | 0 | 11875 | 0 | 11000 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G576-937-0 11-May-2007 18:48:35

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity MKAC**

| | | Market Maker Activity | | | | | | Page 15/26 |

**ORACLE CORP**                    Range 12/00- 3/01       Sort by T-Total

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1) | LOUI | LOUIS CAPITAL MARKETS, LLC | 22800 | 0 | 22800 | 0 | 0 | 0 |
| 2) | CINN | NATIONAL STOCK EXCHANGE | 22400 | 0 | 0 | 0 | 22400 | 0 |
| 3) | USTS | UST Securities Corp. (ACTSV | 20640 | 0 | 4080 | 0 | 16560 | 0 |
| 4) | BIMI | BANCA IMI SECURITIES CORP. | 20000 | 0 | 0 | 0 | 20000 | 0 |
| 5) | NORC | NORTHERN CAPITAL SECURITIES | 20000 | 0 | 20000 | 0 | 0 | 0 |
| 6) | GESE | BNY BROKERAGE INC. | 18800 | 0 | 18800 | 0 | 0 | 0 |
| 7) | PELL | BENCHMARK-PELLINORE GROUP, | 17300 | 0 | 17300 | 0 | 0 | 0 |
| 8) | OLYM | NT SECURITIES LLC | 17000 | 0 | 17000 | 0 | 0 | 0 |
| 9) | LEBO | LEIGH BALDWIN & CO., LLC | 16460 | 0 | 16460 | 0 | 0 | 0 |
| 10) | LHFC | L.H. Friend & Company | 16400 | 0 | 0 | 0 | 16400 | 0 |
| 11) | PUNK | PUNK, ZIEGEL & COMPANY, L.P | 16300 | 0 | 16300 | 0 | 0 | 0 |
| 12) | STSS | SUCCESS TRADE | 14779 | 0 | 14779 | 0 | 0 | 0 |
| 13) | CRRT | CARRET SECURITIES, INC. | 14500 | 0 | 14500 | 0 | 0 | 0 |
| 14) | FECF | First Equity Corp. of Flori | 14500 | 0 | 14500 | 0 | 0 | 0 |
| 15) | MACC | MID-ATLANTIC CAPITAL CORP. | 14450 | 0 | 0 | 0 | 14450 | 0 |
| 16) | HERO | BERNARD HEROLD & CO. INC. | 14340 | 0 | 14340 | 0 | 0 | 0 |
| 17) | JANE | NASSAU STREET CAPITAL, LLC | 14200 | 0 | 14200 | 0 | 0 | 0 |
| 18) | GLIC | GLICKENHAUS | 14100 | 0 | 14100 | 0 | 0 | 0 |
| 19) | OING | OFTRING & COMPANY, INC. | 13750 | 0 | 13750 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                                      N236 Equity **MKAC**

| ╔═══════════════════════════════════════════╗ |
|---|

**Market Maker Activity**                    Page 16/26

ORACLE CORP                    Range 12/00- 3/01      Sort by T-Total

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1) | ALEG | | 13400 | 0 | 13400 | 0 | 0 | 0 |
| 2) | FCCP | FIRST CLEARING, LLC | 13105 | 0 | 3105 | 0 | 10000 | 0 |
| 3) | VOSS | | 12600 | 0 | 1600 | 0 | 11000 | 0 |
| 4) | PTRS | PETERS SECURITIES CO., LP | 12100 | 0 | 12100 | 0 | 0 | 0 |
| 5) | JGUN | JOSEPH GUNNAR AND CO. | 12000 | 0 | 2000 | 0 | 10000 | 0 |
| 6) | REFC | REFCO SECURITIES, LLC | 11900 | 0 | 11900 | 0 | 0 | 0 |
| 7) | PILL | PILLBUG | 11800 | 0 | 11800 | 0 | 0 | 0 |
| 8) | STAR | CGI INFORMATION SYSTEMS | 11800 | 0 | 0 | 0 | 11800 | 0 |
| 9) | MAXI | MAX INTERNATIONAL BROKER/DE | 11400 | 0 | 11400 | 0 | 0 | 0 |
| 10) | HILL | HILL THOMPSON MAGID AND CO | 11250 | 0 | 11250 | 0 | 0 | 0 |
| 11) | FAST | FIRST ALLIED SECURITIES, IN | 11000 | 0 | 200 | 0 | 10800 | 0 |
| 12) | PSSL | AMARANTH SECURITIES L.L.C. | 10800 | 0 | 10800 | 0 | 0 | 0 |
| 13) | DSSI | PRESIDIO FINANCIAL SECURITI | 10600 | 0 | 10600 | 0 | 0 | 0 |
| 14) | SMMO | SMITH, MOORE & CO. | 10000 | 0 | 10000 | 0 | 0 | 0 |
| 15) | MURF | MURPHY AND DURIEU | 10000 | 0 | 10000 | 0 | 0 | 0 |
| 16) | TCEG | THE CONCORD EQUITY GROUP | 10000 | 0 | 10000 | 0 | 0 | 0 |
| 17) | BFFI | BERTHEL FISHER & COMPANY | 9970 | 0 | 9970 | 0 | 0 | 0 |
| 18) | FMSC | FIRST MONTAUK SECURITIES CO | 9900 | 0 | 9900 | 0 | 0 | 0 |
| 19) | GCAP | GLOBAL CAPITAL SECURITIES C | 9800 | 0 | 9800 | 0 | 0 | 0 |

✱ Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                          N236 **Equity MKAC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Market Maker Activity** | | | | | | Page 17/26 | |

**ORACLE CORP** — Range 12/00- 3/01   Sort by T-Total

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1) | FOST | FOSTER SECURITIES | 9460 | 0 | 9460 | 0 | 0 | 0 |
| 2) | JADN | J. ALDEN ASSOCIATES, INC. | 9310 | 0 | 9310 | 0 | 0 | 0 |
| 3) | NEUB | NEUBERGER BERMAN, LLC | 9100 | 0 | 9100 | 0 | 0 | 0 |
| 4) | SPEN | SPENCER CLARKE L. P. | 8800 | 0 | 8800 | 0 | 0 | 0 |
| 5) | WBST | WEB STREET SECURITIES, INC. | 8500 | 0 | 8500 | 0 | 0 | 0 |
| 6) | NFGR | NATIONS FINANCIAL GROUP, IN | 8435 | 0 | 8435 | 0 | 0 | 0 |
| 7) | EQAL | EQUIBOND INC. | 8300 | 0 | 8300 | 0 | 0 | 0 |
| 8) | BHCS | FISERV SECURITIES, INC. | 8100 | 0 | 8100 | 0 | 0 | 0 |
| 9) | ASEL | TRADITION ASIEL SECURITIES | 8000 | 0 | 8000 | 0 | 0 | 0 |
| 10) | WINZ | WINCHESTER INVESTMENT SECUR | 7900 | 0 | 7900 | 0 | 0 | 0 |
| 11) | TCST | Tradecast Securities, Ltd. | 7700 | 0 | 7700 | 0 | 0 | 0 |
| 12) | PREC | PRECISION SECURITIES, LLC | 7500 | 0 | 7500 | 0 | 0 | 0 |
| 13) | MXXX | Millennium Securities Corp. | 7450 | 0 | 7450 | 0 | 0 | 0 |
| 14) | JLMS | SELF TRADING SECURITIES INC | 7442 | 0 | 7442 | 0 | 0 | 0 |
| 15) | IFCC | Interfirst Capital Corp. | 7425 | 0 | 7425 | 0 | 0 | 0 |
| 16) | FTBR | FOLIOFN INVESTMENTS, INC. | 7171 | 0 | 7171 | 0 | 0 | 0 |
| 17) | MOSS | MARKET MAKER OPTIONS STRATE | 7100 | 0 | 7100 | 0 | 0 | 0 |
| 18) | TIED | E*TRADE SECURITIES LLC | 7000 | 0 | 7000 | 0 | 0 | 0 |
| 19) | FORD | FORDHAM FINANCIAL | 7000 | 0 | 7000 | 0 | 0 | 0 |

✱ Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg** TERMINAL

<HELP> for explanation.                                    N236 **Equity** **MKAC**

```
┌──────────────────────────────────────────────────────────────┐
│        M a r k e t   M a k e r   A c t i v i t y    Page 18/26 │
│ ORACLE CORP                Range 12/00- 3/01    Sort by T-Total│
│    ID   Name               Total    %  Non-Block  %   Block   %│
└──────────────────────────────────────────────────────────────┘
```

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) TDSC | TRACK DATA SECURITIES CORP. | 6800 | 0 | 6800 | 0 | 0 | 0 |
| 2) TCCC | ABN AMRO INCORPORATED/CORRE | 6600 | 0 | 6600 | 0 | 0 | 0 |
| 3) BKRT | BUCKMAN, BUCKMAN & REID, IN | 6500 | 0 | 6500 | 0 | 0 | 0 |
| 4) PMKS | PMK SECURITIES AND RESEARCH | 6500 | 0 | 6500 | 0 | 0 | 0 |
| 5) DATK | | 6321 | 0 | 6321 | 0 | 0 | 0 |
| 6) SOLO | SOLOWEY AND CO. | 6100 | 0 | 6100 | 0 | 0 | 0 |
| 7) RDNK | RAIKE FINANCIAL GROUP | 6000 | 0 | 6000 | 0 | 0 | 0 |
| 8) TTMC | TEWKSBURY CAPITAL | 5900 | 0 | 5900 | 0 | 0 | 0 |
| 9) JPRC | JPR CAPITAL | 5850 | 0 | 5850 | 0 | 0 | 0 |
| 10) WNUT | WALNUT STREET SECURITIES, I | 5800 | 0 | 5800 | 0 | 0 | 0 |
| 11) CREA | | 5700 | 0 | 5700 | 0 | 0 | 0 |
| 12) LTCO | LADENBURG, THALMANN & CO. I | 5600 | 0 | 5600 | 0 | 0 | 0 |
| 13) PSTG | PRESTIGE FINANCIAL CENTER, | 5200 | 0 | 5200 | 0 | 0 | 0 |
| 14) ADSM | Adam Smith and Co. | 5000 | 0 | 5000 | 0 | 0 | 0 |
| 15) SMHI | SANDERS MORRIS HARRIS INC. | 5000 | 0 | 5000 | 0 | 0 | 0 |
| 16) IFSC | INTERCOASTAL FINANCIAL SERV | 5000 | 0 | 5000 | 0 | 0 | 0 |
| 17) WPGC | ROBECO USA, L.L.C. | 5000 | 0 | 5000 | 0 | 0 | 0 |
| 18) SUMT | SUMMIT BROKERAGE SERVICES, | 4900 | 0 | 4900 | 0 | 0 | 0 |
| 19) ABLE | NATEXIS BLEICHROEDER INC. | 4800 | 0 | 4800 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity** **MKAC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Market Maker Activity** | | | | | | Page 19/26 | |
| ORACLE CORP | | Range 12/00- 3/01 | | Sort by T-Total | | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) JANC | JANCO PARTNERS INC. | 4600 | 0 | 4600 | 0 | 0 | 0 |
| 2) CCLS | COMPUTER CLEARING SERVICES | 4500 | 0 | 4500 | 0 | 0 | 0 |
| 3) COHI | Collner Higgins & Co., Inc. | 4500 | 0 | 4500 | 0 | 0 | 0 |
| 4) DSGI | DUPONT SECURITIES GROUP | 4500 | 0 | 4500 | 0 | 0 | 0 |
| 5) GREY | SALOMON GREY FINANCIAL CORP | 4500 | 0 | 4500 | 0 | 0 | 0 |
| 6) STLG | STERLING INVESTMENT SERVICE | 4400 | 0 | 4400 | 0 | 0 | 0 |
| 7) CSCA | THE ADVISORS GROUP, INC. | 4380 | 0 | 4380 | 0 | 0 | 0 |
| 8) KEAN | KEANE SECURITIES CO., INC. | 4200 | 0 | 4200 | 0 | 0 | 0 |
| 9) HBCC | HIGHBRIDGE CAPITAL CORP. | 4200 | 0 | 4200 | 0 | 0 | 0 |
| 10) BKST | BROOKSTREET SECURITIES CORP | 4175 | 0 | 4175 | 0 | 0 | 0 |
| 11) PARI | BNP PARIBAS SECURITIES CORP | 4000 | 0 | 4000 | 0 | 0 | 0 |
| 12) TATA | THORNES & ASSOCIATES, INC. | 3680 | 0 | 3680 | 0 | 0 | 0 |
| 13) BDMK | | 3500 | 0 | 3500 | 0 | 0 | 0 |
| 14) BLOW | HORNBLOWER AND WEEK | 3400 | 0 | 3400 | 0 | 0 | 0 |
| 15) HLND | Highland Securities | 3310 | 0 | 3310 | 0 | 0 | 0 |
| 16) MHMC | | 3275 | 0 | 3275 | 0 | 0 | 0 |
| 17) CINV | Corporate Investments Group | 3264 | 0 | 3264 | 0 | 0 | 0 |
| 18) BIDW | AMERITRADE NORTHWEST, INC. | 3200 | 0 | 3200 | 0 | 0 | 0 |
| 19) SBRT | MURIEL SIEBERT AND CO. INC. | 3200 | 0 | 3200 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600        Brazil 5511 3048 4500        Europe 44 20 7330 7500        Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
G576-937-0 11-May-2007 18:48:46

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity MKAC**

| | | **Market Maker Activity** | | | | Page 20/26 | |
|---|---|---|---|---|---|---|---|
| ORACLE CORP | | Range 12/00- 3/01 | | | Sort by T-Total | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) RECO | RECOM SECURITIES, INC. | 3200 | 0 | 3200 | 0 | 0 | 0 |
| 2) CVSI | | 3200 | 0 | 3200 | 0 | 0 | 0 |
| 3) TIAD | TRIAD SECURITIES CORP | 3200 | 0 | 3200 | 0 | 0 | 0 |
| 4) DDAY | Normandy Securities Inc. | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 5) PFCO | PARKER FINANCIAL CO | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 6) TKCO | TRAUTMAN WASSERMAN AND COMP | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 7) AMIS | American Investment Service | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 8) KOVS | KOVACK SECURITIES INC. | 3000 | 0 | 3000 | 0 | 0 | 0 |
| 9) DBDM | MORGAN STANLEY DEAN WITTER | 2962 | 0 | 2962 | 0 | 0 | 0 |
| 10) ASIC | | 2800 | 0 | 2800 | 0 | 0 | 0 |
| 11) AFGI | ACCESS FINANCIAL GROUP | 2750 | 0 | 2750 | 0 | 0 | 0 |
| 12) EFGI | EMPIRE FINANCIAL GROUP, INC | 2700 | 0 | 2700 | 0 | 0 | 0 |
| 13) NDXT | NDX TRADING INC. | 2500 | 0 | 2500 | 0 | 0 | 0 |
| 14) INGS | INGALLS AND SNYDER | 2500 | 0 | 2500 | 0 | 0 | 0 |
| 15) MULE | MUELLER AND COMPANY | 2500 | 0 | 2500 | 0 | 0 | 0 |
| 16) HOFR | HOEFER AND ARNETT INC. | 2400 | 0 | 2400 | 0 | 0 | 0 |
| 17) RHIL | ROUND HILL SECURITIES, INC. | 2400 | 0 | 2400 | 0 | 0 | 0 |
| 18) FINW | FINANCIAL WEST GROUP | 2200 | 0 | 2200 | 0 | 0 | 0 |
| 19) NOYS | DAVID A. NOYES AND CO. | 2100 | 0 | 2100 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

<HELP> for explanation.                                        N236 **Equity MKAC**

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| | | **Market Maker Activity** | | | | | Page 21/26 | |
| | | ORACLE CORP | Range 12/00- 3/01 | | | Sort by T-Total | | |
| 1) | JIMK | SUNSTATE EQUITY TRADING, IN | 2100 | 0 | 2100 | 0 | 0 | 0 |
| 2) | HCBR | HCFP BRENNER SECURITIES LLC | 2100 | 0 | 2100 | 0 | 0 | 0 |
| 3) | BAND | BROADBAND CAPITAL MANAGEMEN | 2000 | 0 | 2000 | 0 | 0 | 0 |
| 4) | RYAN | RYAN BECK & CO. | 2000 | 0 | 2000 | 0 | 0 | 0 |
| 5) | WSSS | WM SMITH SECURITIES INCORPO | 2000 | 0 | 2000 | 0 | 0 | 0 |
| 6) | PCHR | PRIME CHARTER LTD | 2000 | 0 | 2000 | 0 | 0 | 0 |
| 7) | RBLT | ROSENBLATT SECURITIES INC. | 2000 | 0 | 2000 | 0 | 0 | 0 |
| 8) | SUIC | STOCK USA, INC. | 1900 | 0 | 1900 | 0 | 0 | 0 |
| 9) | ICTI | INTERNATIONAL CORRESPONDENT | 1900 | 0 | 1900 | 0 | 0 | 0 |
| 10) | COSE | COSSE INTERNATIONAL SECURIT | 1812 | 0 | 1812 | 0 | 0 | 0 |
| 11) | LMKO | L.M. KOHN & COMPANY | 1810 | 0 | 1810 | 0 | 0 | 0 |
| 12) | ISRC | I S C Corp. | 1800 | 0 | 1800 | 0 | 0 | 0 |
| 13) | VMRU | VMR Capital Markets US -NQB | 1800 | 0 | 1800 | 0 | 0 | 0 |
| 14) | IMPC | IMPERIAL CAPITAL  LLC | 1700 | 0 | 1700 | 0 | 0 | 0 |
| 15) | WRIS | WESTPORT RESOURCES INVESTME | 1700 | 0 | 1700 | 0 | 0 | 0 |
| 16) | MERT | | 1600 | 0 | 1600 | 0 | 0 | 0 |
| 17) | CHES | | 1600 | 0 | 1600 | 0 | 0 | 0 |
| 18) | HULL | SLK-HULL DERIVATIVES, LLC | 1600 | 0 | 1600 | 0 | 0 | 0 |
| 19) | MGML | MILESTONE GROUP MANAGEMENT, | 1550 | 0 | 1550 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600        Brazil 5511 3048 4500        Europe 44 20 7330 7500        Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
                                                                    G576-937-0 11-May-2007 18:48:51

**Bloomberg**
TERMINAL

<HELP> for explanation.                              N236 **Equity MKAC**

| Market Maker Activity | | | | | | Page 22/26 | |
|---|---|---|---|---|---|---|---|
| ORACLE CORP | | Range 12/00- 3/01 | | | Sort by T-Total | | |
| ID | Name | Total | % | Non-Block | % | Block | % |
| 1) MJWH | M. J. WHITMAN LLC | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 2) BUDS | STG SECURE TRADING GROUP, I | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 3) GURU | NEWBY AND COMPANY | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 4) CPMI | CAPITAL PORTFOLIO MANAGEMEN | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 5) CAIN | CARNEGIE INVESTOR SERVICES | 1500 | 0 | 1500 | 0 | 0 | 0 |
| 6) ZOUL | N. B. ZOULLAS SECURITIES, I | 1400 | 0 | 1400 | 0 | 0 | 0 |
| 7) SDBC | Summit Discount Brokerage | 1400 | 0 | 1400 | 0 | 0 | 0 |
| 8) ICCP | INVESTORS CAPITAL CORPORATI | 1380 | 0 | 1380 | 0 | 0 | 0 |
| 9) ISGC | SOLID ISG CAPITAL MARKETS I | 1350 | 0 | 1350 | 0 | 0 | 0 |
| 10) KING | C. L. KING & ASSOCIATES, IN | 1340 | 0 | 1340 | 0 | 0 | 0 |
| 11) WPAC | WHITE PACIFIC SECURITIES, I | 1300 | 0 | 1300 | 0 | 0 | 0 |
| 12) NESS | NEW ENGLAND SECURITIES | 1280 | 0 | 1280 | 0 | 0 | 0 |
| 13) GNLN | GUNNALLEN FINANCIAL INC. | 1220 | 0 | 1220 | 0 | 0 | 0 |
| 14) PRDW | MERRILL LYNCH PRO CLEARING | 1217 | 0 | 1217 | 0 | 0 | 0 |
| 15) EXCS | EXCEL SECURITIES & ASSOCIAT | 1200 | 0 | 1200 | 0 | 0 | 0 |
| 16) ELSH | Elish & Elish Securities | 1100 | 0 | 1100 | 0 | 0 | 0 |
| 17) DOMK | DOMINICK AND DOMINICK LLC | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 18) EQUI | EQUITRADE SECURITIES CORP. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 19) GFSI | GLOBAL FINANCIAL SERVICES, | 1000 | 0 | 1000 | 0 | 0 | 0 |

✳ Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity** MKAC

```
        ┌─────────────────────────────────────────────┐
        │   M a r k e t   M a k e r   A c t i v i t y  │     Page 23/26
ORACLE CORP│               Range 12/00- 3/01   Sort by T-Total
```

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1) | MVST | MICROVEST SECURITIES CORP. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 2) | STSI | SPENCER TRASK VENTURES, INC | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 3) | SUNG | Sunlogic Securities Inc. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 4) | IPRO | | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 5) | EDGE | EDGETRADE.COM INC. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 6) | CIRI | CAMBRIDGE INVESTMENT RESEAR | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 7) | INPD | INTREPID SECURITIES, INC. | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 8) | RMPI | RICHARDS, MERRILL & PETERSO | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 9) | SLSS | SLS Securities Company | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 10) | BTAB | DB ALEX BROWN, LLC | 1000 | 0 | 1000 | 0 | 0 | 0 |
| 11) | MWTI | Market Wise Securities, LLC | 900 | 0 | 900 | 0 | 0 | 0 |
| 12) | WDCO | WILSON DAVIS AND CO. INC. | 900 | 0 | 900 | 0 | 0 | 0 |
| 13) | QUIN | PARK FINANCIAL GROUP, INC. | 900 | 0 | 900 | 0 | 0 | 0 |
| 14) | TRRT | TRADERIGHT SECURITIES | 900 | 0 | 900 | 0 | 0 | 0 |
| 15) | BNBB | BELLAMAH, NEUHAUSER & BARRE | 850 | 0 | 850 | 0 | 0 | 0 |
| 16) | BCHW | BIRCHWOOD SECURITIES CORP | 844 | 0 | 844 | 0 | 0 | 0 |
| 17) | BLCK | JAMES I. BLACK & COMPANY | 800 | 0 | 800 | 0 | 0 | 0 |
| 18) | MSIM | MICHIGAN SECURITIES, INC. | 700 | 0 | 700 | 0 | 0 | 0 |
| 19) | TDSI | TD SECURITIES (USA) INC. | 700 | 0 | 700 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2007 Bloomberg L.P.
                                                                    G576-937-0 11-May-2007 18:48:56

**Bloomberg**
TERMINAL

<HELP> for explanation.                                    N236 **Equity** **MKAC**

| | | Range 12/00- 3/01 | | Sort by T-Total | | |
|---|---|---|---|---|---|---|

## Market Maker Activity                         Page 24/26

ORACLE CORP

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) EDFM | MAN SECURITIES INC. | 650 | 0 | 650 | 0 | 0 | 0 |
| 2) MOKE | MORGAN KEEGAN | 600 | 0 | 600 | 0 | 0 | 0 |
| 3) FRWE | Freeman Welwood and Co., In | 600 | 0 | 600 | 0 | 0 | 0 |
| 4) BOSC | BOENNING AND SCATTERGOOD IN | 500 | 0 | 500 | 0 | 0 | 0 |
| 5) FSWC | FIRST SOUTHWEST CO. | 500 | 0 | 500 | 0 | 0 | 0 |
| 6) SIDP | Sydney Prevor & Co., Inc. | 500 | 0 | 500 | 0 | 0 | 0 |
| 7) USTC | U.S. TRADING CORP. | 500 | 0 | 500 | 0 | 0 | 0 |
| 8) GSTS | B.C. ZIEGLER AND COMPANY / | 500 | 0 | 500 | 0 | 0 | 0 |
| 9) ITCC | C G MATON FINANCIAL SERVICE | 500 | 0 | 500 | 0 | 0 | 0 |
| 10) CRTC | CRT CAPITAL GROUP LLC | 500 | 0 | 500 | 0 | 0 | 0 |
| 11) CSCS | CSC SECURITIES LTD. | 500 | 0 | 500 | 0 | 0 | 0 |
| 12) CUMB | CUMBERLAND BROKERAGE CORPOR | 500 | 0 | 500 | 0 | 0 | 0 |
| 13) EHSJ | E.H. SMITH JACOBS & CO., IN | 500 | 0 | 500 | 0 | 0 | 0 |
| 14) TAEP | TRUST ADVISORS EQUITY PLUS | 500 | 0 | 500 | 0 | 0 | 0 |
| 15) BHFS | PERSHING LLC  ( BHFS ) | 480 | 0 | 480 | 0 | 0 | 0 |
| 16) HEZZ | HEATHER AGENCY, INC. | 400 | 0 | 400 | 0 | 0 | 0 |
| 17) COLS | COLONIAL SECURITIES, INC. | 400 | 0 | 400 | 0 | 0 | 0 |
| 18) CDMA | COHMAD SECURITIES CORP | 400 | 0 | 400 | 0 | 0 | 0 |
| 19) SFGC | SOMERSET FINANCIAL GROUP IN | 400 | 0 | 400 | 0 | 0 | 0 |

* Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

&lt;HELP&gt; for explanation.                                    N236 **Equity MKAC**

| **Market Maker Activity** | | | | | | Page 25/26 |
|---|---|---|---|---|---|---|

ORACLE CORP                    Range 12/00- 3/01    Sort by T-Total

| | ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|---|
| 1) | ETAI | EQUITY TRUST ADVISORS, INC. | 350 | 0 | 350 | 0 | 0 | 0 |
| 2) | MDBI | Midwest Discount Brokers In | 300 | 0 | 300 | 0 | 0 | 0 |
| 3) | RHIC | R H INVESTMENT CORPORATION, | 250 | 0 | 250 | 0 | 0 | 0 |
| 4) | MDCP | MADISON CAPITAL ASSOCIATES, | 200 | 0 | 200 | 0 | 0 | 0 |
| 5) | NVST | INVESTIN SECURITIES CORP | 200 | 0 | 200 | 0 | 0 | 0 |
| 6) | POND | POND EQUITIES | 200 | 0 | 200 | 0 | 0 | 0 |
| 7) | SPCC | SECURITIES INVESTMENT PLANN | 200 | 0 | 200 | 0 | 0 | 0 |
| 8) | TRWN | T.R. WINSTON & COMPANY, LLC | 200 | 0 | 200 | 0 | 0 | 0 |
| 9) | BZTN | ALLIANT SECURITIES, INC., T | 200 | 0 | 200 | 0 | 0 | 0 |
| 10) | HDLY | J J B HILLIARD W L LYONS | 200 | 0 | 200 | 0 | 0 | 0 |
| 11) | LOBR | LOEB PARTNERS CORPORATION/R | 200 | 0 | 200 | 0 | 0 | 0 |
| 12) | RSEC | ROTHSCHILD LIEBERMAN LTD. | 200 | 0 | 200 | 0 | 0 | 0 |
| 13) | SGAM | SEASONGOOD & MAYER | 200 | 0 | 200 | 0 | 0 | 0 |
| 14) | STEQ | SUNTRUST CAPITAL MARKETS, I | 200 | 0 | 200 | 0 | 0 | 0 |
| 15) | CART | CARTY AND CO. INC. | 175 | 0 | 175 | 0 | 0 | 0 |
| 16) | RHUT | Royal Hutton Securities Cor | 125 | 0 | 125 | 0 | 0 | 0 |
| 17) | AMPM | AM CAPITAL LLC | 100 | 0 | 100 | 0 | 0 | 0 |
| 18) | MIST | SHARE KING, LLC | 100 | 0 | 100 | 0 | 0 | 0 |
| 19) | FJMC | BOENNING AND SCATTERGOOD IN | 100 | 0 | 100 | 0 | 0 | 0 |

∗ Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

<HELP> for explanation.                                   N236 Equity **MKAC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Market Maker Activity** | | | | | | Page 26/26 | |

ORACLE CORP                   Range 12/00- 3/01    Sort by T-Total

| ID | Name | Total | % | Non-Block | % | Block | % |
|---|---|---|---|---|---|---|---|
| 1) OKRI | OAK RIDGE INVESTMENTS | 100 | 0 | 100 | 0 | 0 | 0 |
| 2) REID | REID AND ASSOCIATES | 100 | 0 | 100 | 0 | 0 | 0 |
| 3) CRDL | CARDINAL INVESTMENTS, INC. | 100 | 0 | 100 | 0 | 0 | 0 |
| 4) HNMI | | 100 | 0 | 100 | 0 | 0 | 0 |
| 5) MKVA | MERRIMACK VALLEY INVESTMENT | 100 | 0 | 100 | 0 | 0 | 0 |
| 6) REAV | W.H. REAVES & CO. | 100 | 0 | 100 | 0 | 0 | 0 |

\* Market maker volume is combined from multiple sources. See HELP for detail.

**Bloomberg**
TERMINAL

# Exhibit F

<HELP> for explanation.                              N236 **Equity SI**
Enter all values and hit <GO> or # <PAGE> for table.
**SHORT INTEREST:**      ORCL US   $   Oracle Corp
                                                    PAGE  2 OF  2

| Date  | Short Interest | Close   | Avg D Vol | Short Interest Ratio |
|-------|----------------|---------|-----------|----------------------|
| 03/01 | 33790708       | 14.98   | 65.58MLN  | .52                  |
| 02/01 | 32822685       | 19.00   | 47.18MLN  | .70                  |
| 01/01 | 48624664       | 29.125  | 46.53MLN  | 1.05                 |
| 12/00 | 56172300       | 29.0625 | 54.61MLN  | 1.03                 |

**Bloomberg**
TERMINAL

# Exhibit G

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| 1838 INVESTMENT ADVISORS, LLC | 6,534,276 | 6,486,001 | 10,456,091 | 10,881,186 |
| 1ST SOURCE INV ADVISORS, INC. | 57,828 | 57,728 | 68,878 | 65,228 |
| 3BRIDGE CAPITAL LLC | 0 | 143,910 | 144,410 | 148,455 |
| A R ASSET MANAGEMENT, INC. | 0 | 25,600 | 45,600 | 45,600 |
| A. MONTAG & ASSOCIATES | 20,450 | 10,225 | 20,375 | 21,725 |
| A. R. SCHMEIDLER & CO, INC. | 72,300 | 37,500 | 14,780 | 0 |
| A.G. EDWARDS & SONS, INC. | 0 | 214,067 | 0 | 0 |
| AAL CAPITAL MANAGEMENT CORP. | 667,048 | 682,748 | 710,348 | 2,795,648 |
| ABERDEEN AMERICA, INC. | 1,212 | 1,212 | 1,212 | 1,212 |
| ABERDEEN ASSET MANAGERS LTD. | 1,328,232 | 620,300 | 30,000 | 1,212,000 |
| ABERDEEN ASSET MGMT(EDINBURGH) | 863,148 | 851,448 | 860,538 | 442,100 |
| ABN AMRO ASSET MGMT (USA) INC. | 1,463,346 | 910,206 | 908,786 | 423,785 |
| ABN AMRO NORTH AMER NEWCO INC | 14,908 | 639,303 | 1,954,918 | 2,298,966 |
| ABNER HERRMAN&BROCK ASSET MGMT | 140,920 | 10,600 | 242,150 | 35,275 |
| ACADIA TRUST, N.A. | 0 | 10,606 | 10,356 | 10,906 |
| ACADIAN ASSET MANAGEMENT, INC. | 0 | 8,000 | 34,600 | 28,500 |
| ACG MANAGEMENT, L.P. | 0 | 0 | 0 | 100,000 |
| ADAMS EXPRESS COMPANY | 1,180,000 | 1,180,000 | 1,180,000 | 1,180,000 |
| ADAMS HARKNESS, INC. | 70,016 | 0 | 2,200 | 2,200 |
| ADELL HARRIMAN& CARPENTER INC. | 0 | 1,022,273 | 1,040,745 | 1,027,587 |
| ADVANCE CAPITAL MGMT, INC. | 60,100 | 89,600 | 89,600 | 108,100 |
| ADVANCED INVESTMENT MGMT, INC. | 152,440 | 151,565 | 66,212 | 23,784 |
| ADVANCED INVESTMENT PTNR LLC | 874,800 | 849,100 | 798,700 | 671,340 |
| ADVANTUS CAPITAL MGMT, INC. | 2,014,934 | 1,325,952 | 1,298,948 | 943,510 |
| ADVEST GROUP INC | 235,738 | 363,921 | 369,047 | 398,377 |
| ADVEST TRUST COMPANY | 14,662 | 20,207 | 0 | 21,048 |
| ADVISORY RESEARCH, INC. | 17,478 | 17,921 | 19,833 | 20,711 |
| AFTON CAPITAL MGMT, L.L.C. | 18,500 | 27,500 | 16,500 | 0 |
| AIC ASSET MANAGEMENT, LLC | 0 | 0 | 0 | 164,800 |
| AIM MANAGEMENT GROUP, INC. | 40,319,600 | 38,895,431 | 29,062,188 | 23,822,398 |
| AKRE CAPITAL MANAGEMENT, LLC | 0 | 13,000 | 0 | 0 |
| ALBION FINANCIAL GROUP | 171,490 | 63,950 | 60,782 | 64,882 |
| ALERUS FINANCIAL, N.A. | 221,288 | 212,176 | 213,679 | 212,932 |
| ALGEMEEN BURGERLIJK PENSIOENF. | 0 | 0 | 0 | 1,586,959 |
| ALLEGIANT INVT COUNSELORS | 316,564 | 202,091 | 202,060 | 224,660 |
| ALLEN ARCHIE G JR | 5,880 | 1,680 | 3,880 | 3,880 |
| ALLEN HOLDING INC | 0 | 0 | 0 | 0 |
| ALLIANZ DRESDNER ASSET MGMT AM | 7,002,496 | 2,183,839 | 2,317,674 | 1,584,092 |
| ALLIED IRISH BANKS PLC | 1,599,318 | 1,224,700 | 1,192,294 | 1,873,812 |
| ALLSTATE LIFE INSURANCE | 98,800 | 124,700 | 87,500 | 72,400 |
| ALLSTATE PENSION PLAN | 179,100 | 221,600 | 196,800 | 138,400 |
| ALLSTATE RETIREMENT PLAN | 389,920 | 503,320 | 447,320 | 323,620 |
| ALTA CAPITAL MANAGEMENT, LLC | 8,150 | 0 | 0 | 0 |
| AMALGAMATED BANK OF NEW YORK | 1,942,136 | 2,014,836 | 1,953,636 | 1,882,936 |
| AMARILLO NATIONAL BANK | 23,490 | 23,700 | 23,733 | 23,733 |
| AMCORE INVT GROUP N A | 496,714 | 458,389 | 259,061 | 296,033 |
| AMELIA PEABODY FOUND | 60,000 | 50,000 | 10,000 | 20,000 |
| AMERICAN CENT INVESTMENT MGMT. | 40,348,000 | 21,402,000 | 10,643,900 | 24,583,231 |
| AMERICAN FUND ADVISORS, INC. | 1,600,600 | 1,627,350 | 1,042,500 | 1,044,400 |
| AMERICAN GENERAL CORPORATION | 6,943,900 | 17,520 | 6,047,935 | 4,817,555 |
| AMERICAN INTL GROUP INC | 6,316,864 | 1,119,650 | 862,920 | 827,210 |
| AMERICAN NATL TR & INV MGMT CO | 29,702 | 13,237 | 0 | 0 |
| AMERINDO INVESTMENT ADVR INC. | 0 | 0 | 0 | 5,000 |
| AMERISERV TR & FINL SERV CO | 0 | 72,043 | 0 | 0 |
| AMERISTOCK CORPORATION | 0 | 0 | 1,346 | 671 |
| AMICA MUTUAL INSURANCE COMPANY | 701,590 | 694,924 | 694,924 | 694,924 |
| AMICA PENSION FD BD TR | 194,930 | 181,596 | 181,596 | 181,596 |
| AMSOUTH BANCORPORATION | 1,231,470 | 1,436,552 | 1,441,204 | 879,376 |
| ANALYTIC INVESTORS, INC. | 318,134 | 360,128 | 56,246 | 754,160 |
| ANALYTIC/TSA INVESTORS, INC. | 90,932 | 0 | 0 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| ANGELO, GORDON & CO., L.P. | 0 | 40,000 | 92,000 | 0 |
| AON ADVISORS, INC. | 20,000 | 14,000 | 14,000 | 0 |
| APPLETON PARTNERS, INC. | 127,160 | 127,310 | 128,810 | 107,263 |
| ARBOR CAPITAL MGMT, L.L.C. | 590,000 | 0 | 0 | 0 |
| ARCADIA INVESTMENT MGMT CORP. | 451,658 | 463,438 | 469,338 | 533,688 |
| ARCHERY CAPITAL, LLC | 126,000 | 0 | 0 | 0 |
| AREA TRUST COMPANY | 0 | 0 | 0 | 91,388 |
| ARGENT CAPITAL MANAGEMENT, LLC | 6,828 | 0 | 13,311 | 10,895 |
| ARK ASSET MANAGEMENT CO, INC. | 2,619,200 | 239,703 | 346,503 | 392,003 |
| ARMSTRONG SHAW ASSOC, INC. | 0 | 0 | 21,600 | 21,600 |
| ARNHOLD&S.BLEICHROEDER ADVISER | 0 | 0 | 0 | 0 |
| ARONSON + JOHNSON + ORTIZ L.P. | 480,000 | 420,100 | 0 | 0 |
| ARTHUR KARAFIN INV ADVISERS IN | 0 | 0 | 83,700 | 0 |
| ARVEST TRUST COMPANY, N.A. | 315,268 | 317,768 | 315,928 | 312,028 |
| ASB CAPITAL MANAGEMENT, INC. | 0 | 269,144 | 266,919 | 2,008,191 |
| ASHFIELD & CO., INC. | 791,412 | 735,568 | 772,047 | 758,071 |
| ASHLAND MANAGEMENT, INC. | 1,389,574 | 1,357,232 | 1,378,852 | 1,427,828 |
| ASSET ADVR CORPORATION | 4,170 | 2,620 | 2,620 | 2,620 |
| ASSET MANAGEMENT, INC. (MD) | 120,762 | 121,670 | 130,070 | 132,655 |
| ASSET MGMT GROUP OF BK OF HI | 536,152 | 181,002 | 466,375 | 552,033 |
| ASSOCIATED BANC-CORP | 685,902 | 525,962 | 1,160,924 | 1,267,379 |
| ASSURANT ASSET MANAGEMENT | 367,200 | 184,500 | 179,300 | 0 |
| ATLANTA CAPITAL MGMT CO L.L.C. | 3,698,200 | 3,649,465 | 4,010,445 | 4,184,140 |
| ATLANTIC CAPITAL MGMT, LLC | 8,250 | 0 | 0 | 0 |
| ATLANTIC STEIN ROE INV COUNSEL | 0 | 0 | 139,828 | 180,167 |
| ATLANTIC TRUST ADVISORS, INC. | 21,390 | 15,500 | 13,300 | 16,000 |
| AUGUSTINE ASSET MGMT, INC. | 792,940 | 682,911 | 647,711 | 647,711 |
| AUXIER ASSET MANAGEMENT LLC | 0 | 27,560 | 25,700 | 25,500 |
| AVATAR INVESTORS ASSOC CORP | 253,124 | 0 | 0 | 579,194 |
| AXA FINANCIAL, INC. | 94,753,172 | 85,392,421 | 70,260,322 | 41,475,716 |
| AXE-HOUGHTON ASSOCIATES, INC. | 612,800 | 603,700 | 603,700 | 603,700 |
| AYCO COMPANY, L.P. | 21,006 | 23,541 | 41,378 | 25,712 |
| AYRSHIRE ASSOCIATES, INC. | 414,982 | 424,086 | 0 | 275,706 |
| BABSON CAPITAL MGMT L.L.C. | 583,856 | 1,358,146 | 1,367,030 | 1,551,970 |
| BABSON-UNITED INVT ADVS | 69,340 | 72,740 | 80,290 | 118,912 |
| BACK BAY ADVISORS, L.P. | 114,900 | 103,900 | 0 | 0 |
| BADGLEY, PHELPS & BELL, INC. | 0 | 15,825 | 14,525 | 13,925 |
| BAHL & GAYNOR, INC. | 124,000 | 126,050 | 128,100 | 124,300 |
| BAILARD, INC. | 200,736 | 204,361 | 204,127 | 91,711 |
| BAILLIE GIFFORD & CO. | 0 | 0 | 2,150 | 2,150 |
| BAINCO INTL INVESTORS, LLC | 16,850 | 22,650 | 210,290 | 125,210 |
| BAIRD INVESTMENT MANAGEMENT | 144,608 | 237,137 | 1,243,532 | 1,653,493 |
| BAKER BOYER INV MGMT & TR SERV | 84,850 | 124,820 | 122,945 | 131,645 |
| BAKER INVESTMENT GROUP LLC | 0 | 220,000 | 210,300 | 393,000 |
| BALDWIN BROTHERS INC. | 885,458 | 832,011 | 723,630 | 714,130 |
| BANCORPSOUTH, INC | 18,800 | 0 | 15,200 | 0 |
| BANK IRELAND ASSET MGMT LTD. | 7,426 | 7,226 | 0 | 10,348 |
| BANK NY TRUST CO FL, N.A. | 19,500 | 20,152 | 22,052 | 23,352 |
| BANK OF AMERICA CORPORATION | 24,209,050 | 18,947,997 | 18,770,431 | 18,919,056 |
| BANK OF OKLAHOMA, N.A. | 0 | 0 | 640,196 | 0 |
| BANK OF THE WEST | 5,700 | 0 | 0 | 0 |
| BANK ONE CORPORATION | 19,088,386 | 10,694,043 | 11,257,713 | 10,823,022 |
| BANKERS TRUST COMPANY (IOWA) | 30,500 | 38,830 | 43,780 | 43,680 |
| BANKMONT FINANCIAL CORP | 1,027,940 | 1,002,753 | 1,081,428 | 1,093,977 |
| BARCLAYS BANK PLC | 169,113,720 | 168,483,410 | 172,772,731 | 177,047,030 |
| BARCLAYS BK PLC-NY BRANCH | 0 | 146,200 | 215,000 | 178,770 |
| BARING ASSET MANAGEMENT, INC. | 3,960,400 | 4,219,800 | 5,347,000 | 22,900 |
| BARRETT ASSOCIATES, INC. | 935,872 | 1,093,037 | 1,124,490 | 0 |
| BAXTER INVESTMENT MANAGEMENT | 7,820 | 0 | 0 | 0 |
| BAY ISLE FINANCIAL LLC | 56,560 | 55,985 | 57,275 | 54,705 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| BB&T ASSET MANAGEMENT, INC. | 168,036 | 170,866 | 160,072 | 149,368 |
| BB&T TRUST COMPANY | 41,006 | 133,668 | 132,652 | 138,166 |
| BEACON ASSET MANAGEMENT, LLC | 13,400 | 0 | 0 | 0 |
| BEACON FIDUCIARY ADVISORS INC. | 680,296 | 0 | 649,783 | 661,883 |
| BEACON INVESTMENT COMPANY | 26,008 | 51,530 | 53,228 | 42,520 |
| BEAR STEARNS ASSET MGMT, INC. | 15,800 | 50,000 | 0 | 0 |
| BEAR, STEARNS & CO. INC. | 2,098,808 | 2,555,211 | 3,192,277 | 3,362,684 |
| BEATY HAYNES & ASSOC, INC. | 346,376 | 338,646 | 338,371 | 357,471 |
| BECKER CAPITAL MGMT, INC. | 6,280 | 9,540 | 0 | 0 |
| BEDELL INVT COUNSELING, LLC | 0 | 90,502 | 0 | 0 |
| BEESE, FULMER INVT MGMT, INC. | 0 | 0 | 0 | 10,250 |
| BEL AIR INVT ADVISORS, LLC | 251,140 | 0 | 123,932 | 113,142 |
| BENEFIT CAPITAL MGMT CORP | 378,000 | 696,700 | 676,700 | 0 |
| BENHAM & GREEN CAP MGMT, LLC | 0 | 70,645 | 86,634 | 96,424 |
| BENJ A SMITH & ASSOCIATES LTD | 0 | 20,340 | 69,440 | 83,030 |
| BENNICAS AND ASSOCIATES | 371,252 | 355,852 | 341,187 | 317,047 |
| BERGER LLC | 352,680 | 1,079,840 | 956,090 | 433,230 |
| BERKELEY CAPITAL MGMT LLC | 420 | 1,100 | 400 | 600 |
| BESSEMER GROUP INC | 4,670,662 | 136,012 | 150,770 | 134,153 |
| BETHLEHEM STEEL CORP PENS TR | 2,120,000 | 2,120,000 | 2,120,000 | 2,120,000 |
| BIRINYI ASSOCIATES, INC. | 133,828 | 122,428 | 82,798 | 56,148 |
| BISHOP STR CAPITAL MANAGEMENT | 188,948 | 253,360 | 403,050 | 268,655 |
| BISHOP STR CAPITAL MGMT CORP | 0 | 0 | 95,980 | 0 |
| BJURMAN, BARRY & ASSOCIATES | 0 | 183,620 | 120 | 0 |
| BKF ASSET MANAGEMENT, INC. | 12,000 | 19,100 | 22,300 | 22,300 |
| BLACKHILL CAPITAL, INC. | 0 | 8,000 | 8,000 | 8,000 |
| BLACKROCK FINL MGMT (SSR&M) | 4,069,170 | 4,143,200 | 80,037 | 0 |
| BLACKROCK INC | 2,220,488 | 2,196,388 | 3,463,928 | 2,844,248 |
| BNK-ASSET MGMT PARTNERS, INC. | 12,000 | 0 | 0 | 0 |
| BNP PARIBAS ARBITRAGE SNC | 1,672,296 | 3,191,305 | 2,886,630 | 3,901,040 |
| BNP PARIBAS ASSET S.A.S. | 1,044,900 | 1,288,800 | 3,402,990 | 3,721,190 |
| BNY ASSET MANAGEMENT | 2,109,784 | 2,052,194 | 1,991,927 | 1,989,204 |
| BOONE COUNTY NATIONAL BANK | 17,856 | 28,421 | 35,926 | 37,456 |
| BOSTON ADVISORS, LLC | 35,758 | 28,358 | 39,938 | 38,908 |
| BOSTON FINL MANAGEMENT, INC. | 17,000 | 0 | 17,200 | 0 |
| BOSTON TRUST & INVT MGMT CO. | 340,926 | 0 | 0 | 0 |
| BOWLING PORTFOLIO MGMT, L.L.C. | 11,000 | 10,000 | 10,000 | 10,000 |
| BOWMAN CAPITAL MGMT L.L.C. | 8,738,000 | 7,138,000 | 8,568,500 | 11,223,900 |
| BOWMAN FINL MGMT CO., INC. | 149,636 | 154,047 | 154,329 | 151,699 |
| BOYS, ARNOLD & COMPANY, INC. | 24,676 | 29,752 | 34,433 | 36,783 |
| BP PLC | 560,000 | 525,000 | 615,000 | 615,000 |
| BPI GBL ASSET MANAGEMENT LLC | 0 | 875,700 | 0 | 200,200 |
| BRADFORD CAPITAL, L.L.C. | 0 | 205,000 | 0 | 0 |
| BRADLEY FOSTER & SARGENT INC. | 57,404 | 51,554 | 51,736 | 48,016 |
| BRANDYWINE TRUST COMPANY | 0 | 91,800 | 109,991 | 109,991 |
| BREMER TRUST, N.A. | 0 | 147,965 | 132,890 | 134,940 |
| BRENNAN, JOHN F. | 0 | 300,000 | 0 | 475,000 |
| BRIDGES INVESTMENT MGMT INC | 0 | 9,000 | 0 | 0 |
| BRIDGES INVT COUNSEL, INC. | 103,018 | 104,048 | 106,468 | 103,368 |
| BRIDGEWAY CAPITAL MGMT, INC. | 10,568 | 11,368 | 11,368 | 0 |
| BROADMARK ASSET MGMT, LLC | 0 | 0 | 71,000 | 64,300 |
| BROWN BROTHERS HARRIMAN & CO | 100,220 | 634,088 | 314,404 | 246,585 |
| BROWN CAPITAL MANAGEMENT, INC. | 979,766 | 2,593,841 | 2,616,241 | 3,077,941 |
| BRUCE BENT ASSOCIATES, INC. | 0 | 0 | 0 | 257,800 |
| BRUNDAGE, STORY AND ROSE, LLC | 41,520 | 51,468 | 49,420 | 20,692 |
| BRYN MAWR TRUST COMPANY | 46,160 | 63,760 | 75,360 | 114,050 |
| BTI FINANCIAL GROUP | 40,394 | 47,074 | 56,200 | 74,501 |
| BUCKHEAD CAPITAL MGMT, L.L.C. | 0 | 24,744 | 16,944 | 20,744 |
| BUFKA & RODGERS L.L.C. | 31,152 | 35,952 | 35,952 | 35,952 |
| BULL DOG CAPITAL MGMT, L.L.C. | 140,000 | 0 | 50,000 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| BUNKER CAPITAL, L.L.C. | 0 | 0 | 197,276 | 196,489 |
| BURKE & HERBERT BK & TRUST CO. | 11,600 | 11,600 | 11,600 | 11,600 |
| BURNEY & CO. | 233,822 | 201,098 | 186,462 | 195,328 |
| BURNHAM ASSET MANAGEMENT CORP | 6,448 | 0 | 0 | 73,255 |
| BURNHAM, SULLIVAN & ASSOCIATES | 79,564 | 102,309 | 146,673 | 210,125 |
| BURROUGHS HUTCHINSON, INC. | 85,982 | 88,442 | 88,092 | 86,942 |
| BUTLER WICK ASSET MANAGEMENT | 6,350 | 30,200 | 31,300 | 35,750 |
| C. BLAIR ASSET MGMT, L.P. | 0 | 529,600 | 0 | 293,200 |
| C. M. BIDWELL & ASSOC, LTD. | 28,600 | 0 | 0 | 0 |
| C.S. MCKEE INVESTMENT MANAGERS | 376,100 | 0 | 0 | 0 |
| CADINHA & CO., L.L.C. | 22,440 | 11,870 | 0 | 0 |
| CALIFORNIA PUBLIC EMP  RET SYS | 22,637,360 | 21,828,160 | 22,699,650 | 21,308,940 |
| CALIFORNIA STATE TEACH RET SYS | 17,286,944 | 17,285,464 | 17,092,454 | 16,688,064 |
| CAMELOT MANAGEMENT CORPORATION | 250,000 | 918,400 | 0 | 500,725 |
| CAMPBELL NEWMAN ASSET MGMT INC | 681,128 | 579,674 | 253,594 | 280,989 |
| CANANDAIGUA NATL BK & TRUST CO | 204,834 | 205,696 | 233,388 | 243,618 |
| CANYON CAPITAL ADVISORS, LLC | 0 | 0 | 20,000 | 20,000 |
| CAPE ANN SAVINGS BANK | 0 | 0 | 0 | 1,575 |
| CAPE COD BK & TRUST CO, N.A. | 10,238 | 10,478 | 11,478 | 11,378 |
| CAPITAL ADVISORS, INC. (OK) | 9,580 | 9,720 | 0 | 0 |
| CAPITAL CITY TRUST COMPANY | 76,488 | 85,410 | 97,980 | 89,894 |
| CAPITAL COUNSEL LLC | 6,348 | 0 | 0 | 0 |
| CAPITAL GUARDIAN TRUST COMPANY | 28,510 | 32,672 | 96,672 | 102,056 |
| CAPITAL INV SERV AMER, INC. | 115,800 | 181,220 | 194,032 | 190,432 |
| CAPITAL MANAGEMENT ASSOC, LLC | 12,220 | 11,810 | 0 | 8,145 |
| CAPITAL MANAGEMENT CORPORATION | 219,268 | 106,634 | 139,734 | 135,434 |
| CAPITAL RESEARCH & MGMT CO | 12,300,000 | 20,425,000 | 46,043,000 | 56,173,000 |
| CAPITAL WEST ASSET MGMT, LLC | 6,000 | 6,900 | 115 | 0 |
| CAPSTONE ASSET MANAGEMENT CO | 822,080 | 827,436 | 840,103 | 789,474 |
| CARNEGIE CAPITAL ASSET MGMT CO | 0 | 0 | 196,086 | 177,611 |
| CARRET ASSET MANAGEMENT, LLC | 519,140 | 0 | 0 | 621,557 |
| CASTLEARK MANAGEMENT, L.L.C. | 296,200 | 0 | 0 | 100,000 |
| CATAWBA CAPITAL MGMT, INC. | 32,000 | 12,300 | 30,648 | 32,548 |
| CATERPILLAR INVT MGMT LTD. | 149,420 | 145,820 | 145,820 | 145,820 |
| CAXTON ASSOCIATES, L.L.C. | 737,000 | 195,466 | 0 | 0 |
| CAZENOVE CAPITAL MGMT LIMITED | 0 | 0 | 815,235 | 645,935 |
| CCM INVESTMENT ADVISERS, LLC | 98,000 | 97,855 | 103,450 | 117,295 |
| CCM PTNR | 78,158 | 82,038 | 84,238 | 84,238 |
| CDC INVESTMENT MANAGEMENT CORP | 101,800 | 93,100 | 50,700 | 27,600 |
| CEDARPOINT CAPITAL MGMT, INC. | 6,600 | 0 | 0 | 0 |
| CENTRAL CAROLINA BK & CO, N.A. | 346,106 | 347,276 | 351,631 | 351,101 |
| CENTRAL TRUST BANK | 18,252 | 21,610 | 42,285 | 42,415 |
| CENTURA BANK | 145,550 | 146,750 | 132,210 | 137,860 |
| CFBD I, LLC | 200,000 | 0 | 0 | 0 |
| CGNU PLC (UK) | 0 | 0 | 0 | 589,905 |
| CHAPMAN CAPITAL MGMT, INC. | 158,600 | 75,800 | 0 | 10,200 |
| CHARLES D. HYMAN & CO. | 0 | 0 | 0 | 11,400 |
| CHARLES SCHWAB INVT MGMT, INC. | 7,658,904 | 7,598,564 | 7,595,224 | 7,871,949 |
| CHARLES STEWART MOTT FOUND | 300,000 | 370,000 | 370,000 | 370,000 |
| CHARTER TRUST COMPANY | 0 | 0 | 31,895 | 30,765 |
| CHAS.P.SMITH& ASSOC P.A. CPA S | 701,764 | 742,220 | 722,131 | 749,506 |
| CHASE INVESTMENT COUNSEL CORP | 721,860 | 414,040 | 0 | 0 |
| CHASE MANHATTAN CORP | 15,063,812 | 0 | 0 | 0 |
| CHEMUNG CANAL TRUST COMPANY | 7,400 | 14,548 | 16,148 | 19,548 |
| CHESAPEAKE ASSET MGMT, LLC | 75,000 | 36,700 | 36,700 | 36,700 |
| CHESWICK INVESTMENT CO, INC. | 72,254 | 77,254 | 73,554 | 66,504 |
| CHICAGO EQUITY PARTNERS, LLC | 3,735,134 | 3,898,644 | 2,803,224 | 3,064,759 |
| CHILTON CAPITAL MGMT, L.P. | 0 | 53,580 | 0 | 0 |
| CHILTON INVESTMENT CO., INC. | 0 | 0 | 0 | 200,000 |
| CHITTENDEN CORP | 240,630 | 275,258 | 288,003 | 343,808 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| CHUBB ASSET MANAGERS, INC. | 160,000 | 60,000 | 60,000 | 60,000 |
| CHURCH CAPITAL MANAGEMENT INC. | 0 | 0 | 0 | 10,325 |
| CIBC WORLD MARKETS CORP. | 1,958,012 | 2,317,840 | 1,860,162 | 1,869,585 |
| CITADEL INVESTMENT GRP, L.L.C. | 68,634 | 266,344 | 202,910 | 1,435,787 |
| CITIGROUP INC | 38,498,470 | 38,027,904 | 44,394,035 | 43,538,056 |
| CITIZENS ADVISERS, INC. | 0 | 951,860 | 909,560 | 0 |
| CITIZENS BANK OF RHODE ISLAND | 406,138 | 0 | 0 | 0 |
| CITIZENS BK WEALTH MGMT, N.A. | 49,082 | 48,492 | 52,680 | 52,680 |
| CITY CAPITAL INC | 9,192 | 9,192 | 0 | 0 |
| CITY NATL ASSET MGMT, INC. | 94,388 | 101,316 | 95,243 | 103,548 |
| CLIFFORD ASSOCIATES | 6,260 | 0 | 250,948 | 262,308 |
| CLOVER CAPITAL MGMT, INC. | 10,596 | 0 | 0 | 0 |
| COATUE MANAGEMENT, LLC | 0 | 46,000 | 0 | 529,000 |
| COBALT CAPITAL MGMT, INC. | 0 | 20,000 | 0 | 0 |
| COBBLESTONE CAP ADVISORS L.L.C | 311,972 | 389,762 | 435,767 | 459,862 |
| COEN & DENSMORE, INC. | 54,820 | 0 | 0 | 0 |
| COGAN JOHN F JR TRUSTEE | 0 | 0 | 1,100 | 1,100 |
| COHEN KLINGENSTEIN& MARKS INC. | 20,048 | 20,048 | 0 | 6,126,034 |
| COHO PARTNERS, LTD. | 0 | 73,196 | 83,296 | 82,696 |
| COLDSTREAM CAPITAL MGMT, INC. | 18,950 | 103,625 | 115,853 | 125,722 |
| COLLEGE RETIRE EQUITIES | 59,645,130 | 55,061,195 | 54,306,382 | 56,735,582 |
| COLLEGE RETIREMENT EQUITIES FD | 102,632 | 118,574 | 199,351 | 151,393 |
| COLONY GROUP, LLC | 234,848 | 227,107 | 216,717 | 223,277 |
| COLORADO STATE BANK AND TRUST | 16,146 | 15,096 | 15,296 | 14,896 |
| COLUMBIA FUNDS MGMT CO | 1,673,000 | 1,333,100 | 0 | 0 |
| COLUMBIA MGMT ADVISORS INC.(CO | 612,520 | 499,600 | 536,900 | 587,900 |
| COLUMBIA MGMT ADVISORS INC.(CR | 0 | 0 | 5,200 | 535,200 |
| COLUMBIA MGMT ADVISORS INC.(OR | 2,414,760 | 1,995,240 | 2,287,365 | 830,500 |
| COLUMBIA MGMT ADVISORS INC.(ST | 2,368,434 | 350,914 | 228,200 | 261,600 |
| COLUMBIA PARTNERS L.L.C.INV MG | 780,078 | 631,213 | 643,593 | 628,960 |
| COLUMBIA TRUST CO | 337,600 | 305,300 | 0 | 0 |
| COLUMBUS CIRCLE INVESTORS | 1,321,800 | 0 | 0 | 0 |
| COMERICA INC | 4,212,928 | 4,271,583 | 4,404,108 | 4,503,035 |
| COMMERCE BANCSHARES INC | 2,546,780 | 2,562,816 | 2,646,243 | 2,025,643 |
| COMMUN TRUST & INVESTMENT CO | 27,820 | 30,560 | 36,050 | 34,105 |
| COMPASS BANCSHARES INC | 26,360 | 26,160 | 26,540 | 40,140 |
| CONCORD ASSET MANAGEMENT, LLC | 0 | 0 | 0 | 0 |
| CONDOR CAPITAL MGMT, INC. | 240,166 | 264,880 | 289,708 | 297,973 |
| CONGRESS ASSET MANAGEMENT CO | 1,093,584 | 754,399 | 0 | 0 |
| CONNABLE ASSOCIATES INC. | 294,088 | 295,588 | 325,496 | 326,991 |
| CONNING ASSET MANAGEMENT CO | 537,044 | 521,480 | 542,146 | 542,246 |
| CONSECO INC | 93,120 | 0 | 0 | 0 |
| COOLIDGE, FRANCIS L | 7,120 | 6,920 | 0 | 0 |
| COPPER MOUNTAIN TRUST COMPANY | 63,698 | 51,896 | 0 | 0 |
| COURIER CAPITAL CORPORATION | 0 | 41,844 | 0 | 0 |
| COWEN & CO., LLC | 681,040 | 674,679 | 1,566,148 | 1,255,798 |
| CRAMER ROSENTHAL MCGLYNN, LLC | 25,094 | 0 | 0 | 0 |
| CRAWFORD INVT COUNSEL INC. | 26,842 | 14,678 | 0 | 0 |
| CREDIT SUISSE ASSET MGMT LLC(U | 3,707,330 | 2,521,720 | 2,590,251 | 2,494,226 |
| CREDIT SUISSE SECS (USA) LLC | 782,820 | 391,130 | 396,366 | 607,022 |
| CROFT-LEOMINSTER, INC. | 20,228 | 0 | 0 | 0 |
| CROSSLINK CAPITAL, INC. | 10,000 | 0 | 0 | 0 |
| CROWN ADVR INTL LTD. | 0 | 44,000 | 44,000 | 44,000 |
| CSI CAPITAL MANAGEMENT, INC. | 76,934 | 73,634 | 73,634 | 92,184 |
| CYPRESS ASSET MANAGEMENT, INC. | 10,950 | 11,050 | 18,300 | 20,400 |
| CYPRESS CAPITAL GROUP, INC. | 48,084 | 40,775 | 48,076 | 44,256 |
| CYPRESS FUNDS L.L.C. | 0 | 0 | 0 | 0 |
| D. E. SHAW & CO., L.P. | 0 | 97,300 | 0 | 0 |
| D. L. CARLSON INVT GRP, INC. | 63,108 | 87,708 | 88,808 | 88,608 |
| DAI-ICHI MUTUAL LIFE INSUR CO | 3,756,282 | 2,259,533 | 1,901,317 | 1,870,378 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| DANFORTH ASSOCIATES, INC. | 118,644 | 116,018 | 107,236 | 106,867 |
| DARRELL & KING | 0 | 0 | 0 | 26,600 |
| DASSORI F DAVIS JR | 15,956 | 15,956 | 15,500 | 15,500 |
| DAVENPORT & COMPANY, L.L.C. | 60,552 | 55,207 | 85,317 | 86,817 |
| DAVID VAUGHAN INVTS, INC. | 20,676 | 20,486 | 26,486 | 28,286 |
| DAVID WENDELL ASSOCIATES, INC. | 0 | 15,900 | 23,800 | 30,800 |
| DAVIDSON & GARRARD, INC. | 192,444 | 202,359 | 256,838 | 328,107 |
| DAVIDSON CAPITAL MANAGEMENT | 122,364 | 123,362 | 106,564 | 124,264 |
| DAVIDSON INVT ADVISORS, INC. | 17,620 | 0 | 0 | 0 |
| DAVIS HAMILTON JACKSON | 1,708,436 | 1,823,881 | 1,933,011 | 1,962,701 |
| DE GARMO& KELLEHER INV COUNSEL | 0 | 0 | 0 | 0 |
| DEARDEN MAGUIRE WEAVER&BARRETT | 409,168 | 399,140 | 384,461 | 352,362 |
| DEERE & COMPANY | 528,000 | 726,900 | 726,900 | 726,900 |
| DELAWARE MANAGEMENT CO | 2,400,600 | 2,367,550 | 2,571,100 | 3,502,400 |
| DELTA CAPITAL MGMT, L.L.C. | 8,550 | 0 | 0 | 0 |
| DELTEC ASSET MGMT, L.L.C. | 12,100 | 2,300 | 1,800 | 2,100 |
| DENVER INVESTMENT ADVR LLC | 105,006 | 107,806 | 115,391 | 125,416 |
| DEPRINCE, RACE & ZOLLO, INC. | 16,000 | 8,800 | 13,800 | 0 |
| DERBY AND COMPANY, INC. | 0 | 0 | 0 | 0 |
| DEUTSCHE BK AKTIENGESELLSCHAFT | 72,256,084 | 71,548,260 | 71,027,418 | 72,363,804 |
| DEUTSCHE INV MGMT AMERICAS INC | 33,537,512 | 23,886,439 | 28,719,814 | 24,558,248 |
| DEWEY SQUARE INVESTORS CORP | 5,200 | 0 | 0 | 0 |
| DIAMOND CAP MANAGMENT INCORPOR | 180,000 | 281,200 | 122,300 | 106,600 |
| DILLON & ASSOCIATES, INC. | 0 | 53,250 | 108,725 | 146,490 |
| DIMENSIONAL FD ADVISORS, INC. | 1,492,200 | 1,504,800 | 1,489,100 | 1,592,948 |
| DISCIPLINED GR INVESTORS, INC | 878,600 | 857,650 | 849,150 | 850,600 |
| DISCIPLINED INV ADVISORS, INC. | 166,850 | 162,250 | 164,150 | 161,650 |
| DIXON, HUBARD & FEINOUR, INC. | 12,872 | 16,300 | 16,300 | 16,330 |
| DKR CAPITAL, INC. | 0 | 0 | 75,900 | 0 |
| DLIBJ ASSET MGMT CO., LTD. | 1,427,872 | 1,029,957 | 1,261,419 | 1,204,332 |
| DNB NOR ASSET MGMT, INC. (US) | 2,555,350 | 3,033,560 | 4,303,650 | 4,551,080 |
| DOERGE & SMITH PRIV ADVR, LLC | 0 | 0 | 6,540 | 10,490 |
| DOMINICK & DOMINICK LLC | 129,380 | 151,560 | 204,900 | 204,890 |
| DOUGLAS C. LANE & ASSOC, INC. | 278,958 | 189,794 | 180,486 | 170,238 |
| DOUGLAS, NOYES & COMPANY | 0 | 22,950 | 60,100 | 17,150 |
| DOWLING & YAHNKE, INC. | 0 | 58,170 | 61,220 | 73,547 |
| DREMAN VALUE MGMT, L.L.C. | 0 | 0 | 2,148,690 | 2,192,780 |
| DRESDNER BANK AG | 3,683,906 | 4,004,918 | 4,350,470 | 5,862,322 |
| DUFF & PHELPS INVT MGMT CO | 36,750 | 36,750 | 137,015 | 28,660 |
| DUNCAN-HURST CAP MGMT, L.P. | 247,572 | 0 | 0 | 0 |
| DUNCKER, STREETT & CO., L.L.C. | 24,584 | 22,664 | 0 | 25,064 |
| DUPONT CAPITAL MANAGEMENT CORP | 2,111,732 | 2,008,632 | 2,306,032 | 2,168,032 |
| DUQUESNE CAPITAL MGMT, L.L.C. | 400,000 | 0 | 0 | 0 |
| EAGLE ASSET MANAGEMENT, INC. | 394,030 | 236,050 | 25,750 | 433,411 |
| EAGLE GLOBAL ADVISORS, LLC | 0 | 64,609 | 65,534 | 68,500 |
| EARNEST PARTNERS, LLC | 548,400 | 548,400 | 535,400 | 261,400 |
| EASTERN INVESTMENT ADVISERS | 0 | 460,224 | 441,569 | 447,034 |
| EATON VANCE MANAGEMENT, INC. | 3,925,846 | 3,679,235 | 3,682,125 | 3,706,625 |
| EDEN CAPITAL MANAGEMENT INC. | 0 | 0 | 20,000 | 0 |
| EDGEWOOD MANAGEMENT COMPANY | 667,844 | 754,116 | 610,634 | 888,146 |
| EDWARD JONES TRUST COMPANY | 107,542 | 123,772 | 139,007 | 157,295 |
| ELEFANTE, MICHAEL B | 0 | 13,748 | 10,200 | 10,200 |
| ELLIOTT & ASSOCIATES, INC. | 170,300 | 169,018 | 168,694 | 182,728 |
| ELLIOTT INTL CAP ADVISORS INC. | 604,900 | 0 | 55,550 | 150,000 |
| EMERSON INVESTMENT MGMT, INC. | 50,000 | 49,570 | 57,570 | 73,230 |
| ENDEX CAPITAL MANAGEMENT, LLC | 169,800 | 69,126 | 69,126 | 69,126 |
| ENGEBRETSON CAPITAL MGMT, INC. | 70,100 | 90 | 90 | 90 |
| ENGEMANN ASSET MANAGEMENT | 12,787,690 | 12,725,854 | 13,527,127 | 13,305,878 |
| ENTRUST PTNR LLC | 0 | 0 | 87,000 | 0 |
| ENTRUST PTNR OFFSHORE LLC | 0 | 0 | 13,000 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| EOS PARTNERS, L.P. | 100,000 | 0 | 0 | 0 |
| EQUINOX CAPITAL MGMT, LLC | 36,600 | 0 | 0 | 0 |
| EQUITRUST INV MGMT SERV, INC. | 72,540 | 72,540 | 77,433 | 94,533 |
| ESSEX INV MGMT CO.L.L.C.(BURRI | 843,460 | 966,209 | 1,087,823 | 1,114,933 |
| ESSEX INVT MGMT CO., L.L.C. | 481,448 | 0 | 0 | 0 |
| ESTABROOK CAPITAL MGMT, L.L.C. | 27,920 | 28,020 | 30,060 | 34,210 |
| EUROPEAN INVESTORS INC. | 71,800 | 74,600 | 119,700 | 122,900 |
| EXCALIBUR MANAGEMENT CORP | 14,100 | 0 | 0 | 0 |
| EXIS CAPITAL, L.L.C. | 90,000 | 0 | 130,000 | 0 |
| EXXONMOBIL INVESTMENT MGMT | 1,006,614 | 992,078 | 1,100,427 | 1,083,627 |
| F. L. PUTNAM INVT MGMT CO. | 5,080 | 0 | 0 | 0 |
| F. N. B. INVESTMENT ADVR | 79,126 | 81,036 | 94,772 | 124,506 |
| FACTORY MUTUAL INSURANCE CO | 3,357,720 | 3,357,720 | 2,032,720 | 2,062,720 |
| FAIRFIELD RESEARCH CORP. | 199,972 | 197,641 | 160,655 | 141,725 |
| FARMERS & MECHANICS NATL BK | 7,880 | 8,280 | 0 | 0 |
| FARR, MILLER & WASHINGTON, LLC | 21,400 | 19,200 | 19,240 | 19,640 |
| FARRELL-SL INVT MGMT INC. | 173,780 | 172,820 | 201,070 | 102,890 |
| FEDERATED INVESTORS, INC. | 3,494,518 | 2,705,118 | 2,887,268 | 2,950,468 |
| FERGUSON WELLMAN CAP MGMT INC. | 25,312 | 22,065 | 0 | 557,708 |
| FIDELITY INTL LTD | 5,349,820 | 6,106,821 | 1,638,271 | 1,524,680 |
| FIDELITY MANAGEMENT & RESEARCH | 123,326,248 | 141,637,518 | 80,922,499 | 7,714,239 |
| FIDUCIARY ASSET MGMT, LLC | 689,732 | 614,982 | 559,017 | 548,826 |
| FIDUCIARY MGMT ASSOC, LLC | 0 | 58,100 | 0 | 0 |
| FIDUCIARY TRUST COMPANY | 197,452 | 199,782 | 205,282 | 206,102 |
| FIDUCIARY TRUST COMPANY INTL | 2,749,926 | 6,026,393 | 7,113,397 | 0 |
| FIFTH THIRD ASSET MGMT (MI) | 633,584 | 653,817 | 675,819 | 684,550 |
| FIFTH THIRD BANK | 12,600 | 13,000 | 21,250 | 28,150 |
| FIFTH THIRD INVESTMENT ADVR | 805,250 | 840,408 | 958,782 | 6,885,203 |
| FINANCIAL COUNSELORS, INC. | 108,824 | 100,985 | 184,513 | 179,760 |
| FINANCIAL INFORMATION NETWORK | 669,704 | 632,402 | 625,106 | 637,454 |
| FINANCIAL MGMT ADVISORS, LLC | 4,000 | 0 | 0 | 0 |
| FINANCIAL PTNR CAP MGMT, INC. | 11,700 | 11,000 | 12,300 | 0 |
| FIRST AMERICAN TRUST CO NA | 320,308 | 330,053 | 341,053 | 383,205 |
| FIRST CITIZENS BK & TRUST CO | 1,996,658 | 0 | 1,822,970 | 1,993,347 |
| FIRST COMMONWEALTH FINL CORP. | 55,650 | 57,750 | 56,550 | 61,350 |
| FIRST COMMUN BK N.A.&FINL SERV | 116,812 | 120,528 | 123,135 | 122,860 |
| FIRST FINL CAP ADVISORS L.L.C. | 26,722 | 30,946 | 33,168 | 35,002 |
| FIRST INTERSTATE BANK | 83,190 | 89,340 | 76,990 | 79,225 |
| FIRST INV MANAGEMENT CO, INC. | 593,200 | 520,300 | 641,200 | 1,256,200 |
| FIRST MANHATTAN COMPANY | 12,060 | 11,860 | 12,250 | 13,274 |
| FIRST MIDWEST TRUST COMPANY | 214,664 | 223,884 | 246,152 | 230,462 |
| FIRST NATIONAL BANK OF OMAHA | 14,660 | 14,160 | 13,910 | 13,360 |
| FIRST NATL BK CHESTER COUNTY | 12,410 | 12,860 | 13,485 | 20,908 |
| FIRST NIAGARA INV ADVISORS INC | 192,130 | 170,020 | 162,050 | 167,580 |
| FIRST QUADRANT L.P. | 2,379,200 | 1,897,800 | 1,557,000 | 384,600 |
| FIRST SECURITY CORP/UTAH | 999,534 | 1,021,237 | 1,056,486 | 0 |
| FIRST ST INVESTMENTS (UK) LTD. | 11,360 | 0 | 0 | 0 |
| FIRST TENNESSEE NATIONAL CORP | 183,642 | 187,880 | 180,900 | 194,652 |
| FIRST TRUST ADVR L.P. | 0 | 0 | 88,924 | 88,028 |
| FIRST TRUST PORTFOLIOS L.P. | 81,484 | 96,417 | 0 | 0 |
| FIRST VIRGINIA BANK | 129,098 | 138,998 | 140,348 | 138,148 |
| FIRSTAR CORPORATION | 2,759,320 | 2,964,265 | 0 | 0 |
| FIRSTHAND CAPITAL MGMT, INC. | 1,664,956 | 1,797,666 | 1,769,723 | 1,523,536 |
| FIRSTMERIT BANK, N.A. | 269,754 | 287,404 | 299,794 | 279,000 |
| FIRSTTRUST INDIANA | 0 | 45,290 | 37,680 | 40,460 |
| FISHER INVESTMENTS | 25,972 | 201,779 | 21,049 | 16,162 |
| FLEET BOSTON CORPORATION | 4,325,740 | 4,395,450 | 3,517,196 | 3,304,317 |
| FLORIDA STATE BD ADMINISTRATIO | 9,587,648 | 11,274,048 | 10,925,548 | 10,946,548 |
| FOLGER NOLAN FLEMING DOUGLAS | 6,770 | 0 | 24,520 | 25,990 |
| FORSTMANN-LEFF ASSOC, L.L.C. | 188,600 | 272,600 | 670,300 | 657,300 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| FORT HILL CAPITAL, L.L.C. | 6,000 | 0 | 0 | 0 |
| FORT WA INVT ADVISORS, INC. | 394,420 | 54,070 | 49,328 | 31,328 |
| FORTIS INVESTMENTS (US) | 3,492,182 | 1,099,268 | 568,263 | 143,700 |
| FOXHALL CAPITAL MGMT, INC. | 22,786 | 28,511 | 26,000 | 45,692 |
| FRANKLIN RESOURCES INC | 2,591,820 | 1,868,620 | 708,120 | 6,490,684 |
| FRED ALGER MANAGEMENT INC. | 8,552,370 | 7,785,435 | 6,136,455 | 0 |
| FREEDOM CAP MGMT L.L.C.(BOSTON | 436,940 | 327,175 | 330,285 | 282,320 |
| FREEMAN ASSOC INV MGMT, L.L.C. | 669,000 | 503,700 | 526,300 | 605,900 |
| FREESTONE CAPITAL MGMT INC. | 0 | 4,110 | 0 | 0 |
| FROLEY, REVY INVT CO INC. | 5,300 | 0 | 0 | 0 |
| FRONT BARNETT ASSOC L.L.C. | 36,868 | 16,746 | 26,321 | 29,660 |
| FRONTIER CAPITAL MGMT CO, LLC | 5,200 | 98,100 | 137,800 | 0 |
| FROST NATIONAL BANK | 166,918 | 181,989 | 268,898 | 313,656 |
| FRYE-LOUIS CAPITAL MGMT, INC. | 417,716 | 427,815 | 458,812 | 435,767 |
| FULTON BREAKEFIELD BROENNIMAN | 13,870 | 9,198 | 0 | 0 |
| FULTON FINANCIAL ADVR | 40,256 | 65,092 | 70,815 | 143,810 |
| FUND ASSET MANAGEMENT | 232,880 | 16,500 | 16,500 | 38,600 |
| G.W. & WADE, INC. | 0 | 48,614 | 50,344 | 0 |
| G.W. HENSSLER & ASSOC, LTD. | 214,924 | 199,798 | 48,448 | 44,305 |
| GABRIEL CAPITAL CORPORATION | 817,728 | 0 | 809,790 | 1,238,668 |
| GALLEON MANAGEMENT L.P. | 1,330,000 | 200,000 | 820,000 | 191,200 |
| GAM USA, INC. | 2,024 | 2,024 | 2,024 | 9,822 |
| GAMBLE, JONES, MORPHY & BENT | 476,482 | 481,111 | 497,547 | 516,976 |
| GANNETT WELSH & KOTLER, LLC | 949,330 | 956,030 | 891,310 | 923,620 |
| GARDNER LEWIS ASSET MGMT, L.P. | 0 | 0 | 0 | 0 |
| GARDNER RUSSO & GARDNER | 2,200 | 2,340 | 1,740 | 2,740 |
| GARRETT NAGLE & CO., INC. | 400 | 0 | 0 | 0 |
| GARRISON INST ASSET MGMT, INC. | 311,662 | 281,804 | 292,665 | 328,965 |
| GARTMORE GLOBAL ASSET MGMT LTD | 2,895,446 | 5,733,562 | 5,182,600 | 2,762,992 |
| GARTMORE MUT FD CAPITAL TRUST | 2,555,516 | 3,096,595 | 3,086,195 | 701,536 |
| GATEWAY INVT ADVISERS, L.P. | 1,018,208 | 979,564 | 1,069,910 | 1,016,444 |
| GBL STRAT FINANCIAL INC. | 371,080 | 134,440 | 0 | 1,676,200 |
| GE ASSET MANAGEMENT INC | 1,468,178 | 1,499,113 | 0 | 0 |
| GEEWAX, TERKER & COMPANY | 4,718,020 | 4,974,760 | 0 | 0 |
| GENERAL ELECTRIC COMPANY | 15,600 | 0 | 3,682,394 | 3,680,291 |
| GENERAL MOTORS ASSET MGMT | 496,200 | 518,700 | 511,800 | 507,300 |
| GENERAL RE-NEW ENGLAND ASSET M | 73,700 | 75,000 | 75,120 | 75,320 |
| GENESIS CAPITAL MGMT, L.L.C. | 0 | 28,940 | 0 | 0 |
| GLENMEDE TRUST COMPANY | 1,157,828 | 1,667,955 | 1,604,775 | 1,633,023 |
| GLENS FALLS NATL BK & TRUST CO | 118,338 | 148,238 | 145,738 | 162,963 |
| GLICKENHAUS & COMPANY | 134,400 | 150,700 | 98,900 | 0 |
| GLOBALT INVESTMENTS | 1,036,876 | 879,661 | 954,811 | 554,391 |
| GLOBEFLEX CAPITAL, L.P. | 90 | 95 | 21,475 | 0 |
| GODSEY & GIBB ASSOCIATES | 5,456 | 0 | 0 | 0 |
| GOFEN AND GLOSSBERG, L.L.C. | 181,778 | 180,782 | 165,486 | 169,336 |
| GOLDEN CAPITAL MGMT, L.L.C. | 0 | 41,200 | 89,500 | 90,750 |
| GOLDMAN SACHS & COMPANY | 32,990,998 | 44,244,518 | 45,053,207 | 41,874,540 |
| GRACE, NICHOLAS A | 8,450 | 8,450 | 0 | 0 |
| GRANTHAM MAYO VAN OTTERLOO&CO. | 4,418,904 | 3,656,304 | 3,135,904 | 2,820,004 |
| GRASSI INVESTMENT MGMT, L.L.C. | 0 | 198,379 | 201,744 | 224,414 |
| GREAT COMPANIES, LLC | 0 | 0 | 0 | 196,094 |
| GREAT LAKES ADVISORS, INC. | 0 | 0 | 0 | 70 |
| GREAT-WEST LIFE & ANNTY INS CO | 1,222,680 | 1,205,620 | 1,136,804 | 1,045,163 |
| GREENBERG-SUMMIT PARTNERS, LLC | 330,000 | 0 | 44,711 | 0 |
| GREENLEAF TRUST | 0 | 0 | 13,850 | 15,000 |
| GRIES FINANCIAL LLC | 0 | 181,310 | 188,300 | 83,500 |
| GRIFFIN ASSET MANAGEMENT, LLC | 0 | 278 | 0 | 0 |
| GROESBECK INVT MGMT CORP. | 1,200 | 600 | 600 | 0 |
| GROUPAMA ASSET MANAGEMENT | 6,560 | 0 | 6,791,743 | 6,954,520 |
| GRUBER&MCBAINE CAP MGMT L.L.C. | 0 | 0 | 1,000 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| GRUNTAL & CO., L.L.C. | 0 | 0 | 0 | 79,201 |
| GRYPHON CAPITAL MGMT, L.L.C. | 0 | 56,569 | 0 | 0 |
| GUARANTY TRUST COMPANY OF MO | 139,520 | 151,217 | 136,714 | 134,274 |
| GUARDIAN INVESTOR SERV CORP | 4,145,056 | 4,145,056 | 3,336,156 | 2,086,033 |
| H. G. WELLINGTON & CO., INC. | 421,678 | 420,678 | 431,778 | 399,088 |
| HABERER REGISTERED INV ADVR IN | 12,262 | 11,874 | 0 | 0 |
| HAKER ZELLMER INVT MGMT INC | 0 | 0 | 27,424 | 29,496 |
| HAMMER ROY A ESQ | 6,900 | 6,900 | 11,900 | 15,800 |
| HANCOCK BANK TRUST DEPT | 10,832 | 21,232 | 18,512 | 5,822 |
| HANGAR 4 PARTNERS, L.L.C. | 0 | 13,000 | 0 | 0 |
| HANSBERGER GBL INVESTORS INC.( | 0 | 0 | 0 | 0 |
| HARBOR ADVISORY CORPORATION | 96,482 | 95,238 | 94,338 | 101,538 |
| HARDESTY CAPITAL MGMT CORP. | 474,528 | 521,214 | 553,622 | 566,565 |
| HARDING, LOEVNER MGMT, L.P. | 94,600 | 106,700 | 168,080 | 186,520 |
| HAROLD C. BROWN & CO., LLC | 34,558 | 35,303 | 35,303 | 33,428 |
| HARRIS ASSOCIATES L.P. | 0 | 0 | 13,900 | 14,500 |
| HARRIS BRETALL SULLIVAN&SMITH | 0 | 0 | 14,320 | 15,095 |
| HARTFORD INVT MGMT CO, INC. | 1,911,256 | 1,976,056 | 2,520,416 | 2,482,006 |
| HARTLINE INVESTMENT CORP | 377,706 | 308,591 | 304,128 | 307,521 |
| HARVARD MANAGEMENT CO, INC. | 2,298,424 | 2,298,424 | 2,323,424 | 2,323,424 |
| HARVEST CAPITAL MGMT, INC. | 133,470 | 145,645 | 150,093 | 163,043 |
| HARVEY CAPITAL MANAGEMENT INC. | 0 | 203,600 | 232,100 | 239,000 |
| HAVERFORD TRUST COMPANY | 130,936 | 77,168 | 74,668 | 61,602 |
| HBK INVESTMENTS, L.P. | 0 | 0 | 0 | 0 |
| HEARTLAND CAPITAL MGMT, INC. | 1,244,840 | 1,183,793 | 1,376,413 | 1,460,071 |
| HENDERSON FUND MANAGEMENT PLC | 0 | 0 | 0 | 0 |
| HERITAGE FINL MANAGEMENT LLC | 0 | 33,000 | 0 | 0 |
| HERITAGE INVESTORS MGMT CORP. | 5,178 | 5,988 | 7,588 | 17,002 |
| HERMES PENSION MANAGEMENT LTD. | 1,020,284 | 940,482 | 940,482 | 1,231,992 |
| HESTER CAPITAL MGMT, L.L.C. | 0 | 417,518 | 396,786 | 396,486 |
| HIBERNIA NATIONAL BANK (LA) | 120,178 | 147,338 | 243,453 | 281,723 |
| HIGH POINT BK & TRUST COMPANY | 0 | 0 | 0 | 40,487 |
| HIGH ROCK ASSET MGMT LLC | 0 | 0 | 816,500 | 0 |
| HIGHLAND CAPITAL MGMT CORP. | 0 | 7,518 | 0 | 0 |
| HINTZ HOLMAN & ROBILLARD INC. | 1,380,580 | 1,032,780 | 765,989 | 765,989 |
| HOTCHKISS ASSOCIATES, LLC | 76,596 | 78,396 | 0 | 104,396 |
| HOWARD HUGHES MEDICAL INSTITUT | 290,000 | 480,000 | 540,000 | 540,000 |
| HOWE AND RUSLING, INC. | 5,400 | 9,648 | 0 | 0 |
| HSBC BANK USA | 42,064 | 42,064 | 0 | 0 |
| HSBC HOLDINGS PLC | 5,147,820 | 6,196,885 | 5,282,728 | 5,390,142 |
| HUGHES INVESTMENT MGMT, INC. | 26,800 | 9,600 | 9,600 | 8,100 |
| HUNTINGTON PRIVATE FINL GROUP | 586,726 | 580,756 | 619,249 | 669,865 |
| HUNTLEY THATCHER ELLSWORTH INC | 73,910 | 74,495 | 73,385 | 73,610 |
| HUSIC CAPITAL MANAGEMENT | 649,268 | 0 | 0 | 0 |
| HUTCHENS INVESTMENT MGMT, INC. | 96,386 | 82,416 | 13,206 | 182,152 |
| HVB CAPITAL MANAGEMENT, INC. | 2,140 | 1,600 | 600 | 600 |
| I. G. INVESTMENT MGMT, LTD. | 936,500 | 942,640 | 1,210,200 | 1,545,700 |
| IBM RETIREMENT FUNDS | 2,989,594 | 2,990,482 | 3,157,934 | 3,218,294 |
| ICC CAPITAL MANAGEMENT, INC. | 2,100 | 3,900 | 9,350 | 11,650 |
| ICM ASSET MANAGEMENT, INC. | 200,620 | 178,150 | 145,386 | 121,486 |
| INDEPENDENCE INVESTMENT, LLC | 8,077,600 | 6,931,744 | 4,063,600 | 5,673,100 |
| INDEPENDENT INVESTORS, INC. | 393,832 | 385,832 | 372,064 | 370,064 |
| ING FINANCIAL MARKETS LLC | 25,280 | 26,342 | 0 | 0 |
| ING INVESTMENT MGMT CO. (CT) | 11,366,064 | 11,883,694 | 14,133,044 | 9,529,279 |
| ING INVESTMENT MGMT CO. (GA) | 306,292 | 362,917 | 294,292 | 260,592 |
| ING INVESTMENT MGMT CO. (NY) | 990,568 | 1,359,000 | 1,340,300 | 1,234,503 |
| ING INVESTMENTS, LLC | 1,156,100 | 536,117 | 319,245 | 1,388,492 |
| ING INVT MGMT (NETHERLANDS) | 121,492 | 189,092 | 164,852 | 138,887 |
| ING LEXINGTON MANAGEMENT CORP | 0 | 0 | 182,533 | 191,000 |
| ING PILGRIM QUANTITATIVE MGMT | 0 | 0 | 0 | 17,250 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| INGALLS&SNYDER LLC(ASSET MGMT) | 41,970 | 46,915 | 59,030 | 74,130 |
| INNOVEST CAPITAL MGMT INC. | 174,000 | 154,000 | 156,700 | 114,600 |
| INSIGHT CAP RES & MGMT, INC. | 367,822 | 370,475 | 243,787 | 238,426 |
| INTEGRA BANK, N.A. | 32,682 | 38,977 | 48,106 | 34,863 |
| INTEL CORPORATION | 1,206,384 | 1,206,384 | 1,441,984 | 1,649,584 |
| INTREPID CAPITAL ADVISORS, LLC | 0 | 18,100 | 0 | 0 |
| INTREPID CAPITAL MGMT, INC | 0 | 39,500 | 0 | 0 |
| INTREPID FUND MANAGEMENT, LLC | 0 | 42,400 | 0 | 0 |
| INVERNESS COUNSEL, INC. | 19,000 | 20,500 | 14,300 | 12,300 |
| INVESCO CAPITAL MGMT INC. | 20,684,230 | 17,865,036 | 17,024,799 | 27,894,676 |
| INVESCO FUNDS GROUP, INC. | 2,947,200 | 3,692,140 | 4,576,370 | 3,797,640 |
| INVESCO-NATL ASSET MGMT CORP | 2,721,240 | 3,007,536 | 5,094,356 | 0 |
| INVESTORS ASSET MGMT, INC. | 0 | 0 | 0 | 0 |
| INVESTORS MGMT SERVICES, INC. | 26,700 | 27,000 | 28,500 | 27,400 |
| IPS ADVISORY, INC. | 81,000 | 81,000 | 80,700 | 0 |
| IRONWOOD CAPITAL MGMT LLC | 0 | 10,360 | 10,360 | 10,760 |
| ISIS ASSET MGMT PLC(SCOTLAND)_ | 2,063,320 | 2,009,415 | 2,264,355 | 0 |
| J A GLYNN & CO | 500,108 | 270,493 | 233,744 | 180,274 |
| J. & W. SELIGMAN & CO., INC. | 2,497,710 | 3,301,600 | 1,336,535 | 1,304,760 |
| J. BUSH & CO., INC. | 599,552 | 563,792 | 0 | 414,732 |
| J. M. FORBES & CO. | 0 | 0 | 0 | 0 |
| J. W. BURNS & COMPANY | 10,712 | 11,350 | 10,550 | 10,550 |
| J.J.B.HILLIARD W.L. LYONS INC. | 133,192 | 0 | 0 | 0 |
| J.L. BERKOWITZ & CO, L.L.C. | 80,000 | 0 | 0 | 0 |
| J.P MORGAN CHASE & CO. | 27,447,160 | 49,650,328 | 40,807,120 | 43,803,237 |
| JACOBS & CO. | 7,248 | 8,496 | 0 | 0 |
| JACOBS LEVY EQUITY MGMT, INC. | 4,549,920 | 3,660,780 | 1,353,740 | 402,440 |
| JAMES C.EDWARDS ASSET MGMT INC | 135,564 | 123,564 | 123,564 | 123,564 |
| JAMES INVESTMENT RESEARCH INC. | 38,010 | 39,100 | 750 | 0 |
| JAMISON, EATON & WOOD, INC. | 98,076 | 0 | 0 | 0 |
| JANUS CAPITAL MANAGEMENT LLC | 9,920,462 | 4,236,585 | 7,709,740 | 5,640,746 |
| JAY A. FISHMAN, LTD. | 1,644,482 | 1,614,049 | 1,584,576 | 1,602,325 |
| JENNISON ASSOCIATES LLC | 86,400 | 1,021,100 | 1,201,300 | 18,325,257 |
| JENSEN INVESTMENT MGMT, INC. | 2,400 | 5,170 | 5,170 | 5,170 |
| JLB & ASSOCIATES, INC. | 403,664 | 378,814 | 360,814 | 407,954 |
| JMG CAPITAL MANAGEMENT, L.L.C. | 0 | 73,286 | 0 | 0 |
| JOHN G. ULLMAN & ASSOC, INC. | 20,400 | 34,850 | 55,625 | 57,645 |
| JOHN HANCOCK FINL SERV, INC. | 2,892,454 | 2,826,462 | 2,003,133 | 1,531,198 |
| JOHN P. O BRIEN INVT MGMT INC. | 152,116 | 151,476 | 151,476 | 151,476 |
| JOHN W. BRISTOL & CO, INC. | 0 | 667,962 | 2,135,819 | 2,224,950 |
| JOHNSON INVT COUNSEL, INC. | 21,354 | 21,374 | 40,188 | 46,733 |
| JOHNSTON, LEMON & CO., INC. | 15,248 | 12,200 | 19,650 | 22,050 |
| JOSEPH PARKER & COMPANY, INC. | 142,240 | 141,640 | 141,640 | 140,920 |
| JULIUS BAER INVT MGMT LLC | 0 | 900 | 0 | 700 |
| JUNDT ASSOCIATES, INC. | 0 | 50,000 | 0 | 0 |
| JURIKA & VOYLES, L.P. | 0 | 0 | 20,192 | 21,692 |
| K CAPITAL PARTNERS, L.L.C. | 0 | 0 | 335,000 | 0 |
| KANALY TRUST COMPANY | 361,348 | 360,838 | 471,533 | 608,253 |
| KANAWHA CAPITAL MGMT, LLC | 144,578 | 139,548 | 141,338 | 147,633 |
| KAYNE ANDERSON RUDNICK INV MGM | 3,149,320 | 1,562,787 | 1,650,319 | 3,214,384 |
| KBSH CAPITAL MANAGEMENT INC. | 0 | 0 | 0 | 0 |
| KCM INVESTMENT ADVR | 41,680 | 35,809 | 71,775 | 76,125 |
| KELLER GRP INVT MGMT, INC. | 571,362 | 591,872 | 582,481 | 562,191 |
| KELMOORE INVESTMENT CO., INC. | 276,200 | 370,700 | 400,900 | 648,400 |
| KEN ROBERTS INVT MGMT, INC. | 82,540 | 83,278 | 290,813 | 309,909 |
| KENTUCKY TEACH RETIREMENT SYS | 2,055,572 | 2,087,472 | 1,679,272 | 2,239,272 |
| KEYBANC CAPITAL MARKETS | 12,600 | 0 | 0 | 0 |
| KEYBANK NATIONAL ASSOCIATION | 8,417,014 | 7,970,341 | 8,611,965 | 8,561,898 |
| KEYDEL, FREDERICK R., TRUSTEE | 94,328 | 94,328 | 94,328 | 94,328 |
| KEYSTONE FINANCIAL INC. | 42,256 | 0 | 0 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| KIRKBRIDE ASSET MGMT, INC. | 166,338 | 126,629 | 151,679 | 158,863 |
| KLINGENSTEIN FIELDS&CO. L.L.C. | 9,848 | 7,800 | 0 | 0 |
| KMF ADVISERS, L.L.C. | 200,000 | 200,000 | 0 | 500,000 |
| KNIGHTS OF COLUMBUS | 13,400 | 108,200 | 195,900 | 270,200 |
| KNOWLTON STANLEY | 12,600 | 0 | 0 | 0 |
| KOBRICK CAPITAL MANAGEMENT | 78,400 | 0 | 0 | 0 |
| KOBRICK FUNDS LLC | 197,400 | 22,400 | 495,600 | 416,900 |
| KORNREICH JOHN | 0 | 0 | 35,000 | 50,000 |
| L. ROY PAPP & ASSOCIATES, LLP | 24,720 | 27,320 | 28,920 | 29,400 |
| LAIRD NORTON TRUST COMPANY | 19,018 | 35,020 | 36,940 | 44,096 |
| LAKE FOREST CAPITAL MGMT CO. | 47,040 | 46,415 | 49,615 | 0 |
| LAKEPOINT INV PARTNERS, L.L.C. | 186,250 | 170,524 | 131,924 | 127,524 |
| LASALLE BANK | 2,403,818 | 1,979,714 | 1,812,388 | 1,888,413 |
| LAWRENCE W. KELLY & ASSOC INC. | 0 | 0 | 12,000 | 12,000 |
| LAWRENCE, EDWARD P | 18,150 | 9,175 | 17,850 | 18,550 |
| LAZARD FRERES & COMPANY LLC | 2,564,562 | 1,074,797 | 1,207,432 | 881,678 |
| LEDYARD NATIONAL BANK | 20,012 | 35,732 | 75,057 | 82,957 |
| LEE MUNDER INVESTMENTS LTD/FLA | 6,448 | 7,648 | 0 | 0 |
| LEGACY SOUTH, INC. | 0 | 0 | 213,520 | 310,470 |
| LEGAL & GENERAL GROUP PLC | 4,261,894 | 4,711,805 | 5,046,847 | 5,313,741 |
| LEGG MASON INC | 2,842,282 | 3,506,881 | 3,759,986 | 4,947,577 |
| LEHMAN BROTHERS INC. | 827,486 | 575,501 | 2,118,911 | 1,681,324 |
| LEHRER MANAGEMENT CO., INC. | 52,148 | 0 | 0 | 0 |
| LEONETTI AND ASSOCIATES, INC. | 464,750 | 209,850 | 150,850 | 0 |
| LIBBIE AGRAN FINL SERVICES | 244,800 | 276,675 | 277,180 | 276,180 |
| LIBERTY MUTUAL INS CO | 800 | 0 | 0 | 0 |
| LIBERTY RIDGE CAPITAL, INC. | 4,179,000 | 0 | 200,000 | 0 |
| LILLEY & COMPANY | 121,272 | 132,102 | 153,082 | 163,518 |
| LINCOLN EQUITY MGMT, L.L.C. | 34,123,000 | 31,498,000 | 32,160,900 | 13,083,300 |
| LINDNER ASSET MANAGEMENT, INC. | 131,800 | 88,700 | 117,700 | 86,900 |
| LIPPER, KENNETH | 0 | 85,100 | 77,500 | 0 |
| LOEB ARBITRAGE MGMT INC | 5,000 | 0 | 0 | 0 |
| LOGAN CAPITAL MANAGEMENT, INC. | 120,612 | 103,614 | 96,314 | 94,379 |
| LOKKEN, CHESNUT & CAPE, INC. | 0 | 57,767 | 78,387 | 0 |
| LONDON PACIFIC ADVR | 7,948 | 21,459 | 57,213 | 99,515 |
| LOOMIS, SAYLES & COMPANY, L.P. | 542,504 | 1,838,899 | 138,467 | 43,367 |
| LORAIN NATIONAL BANK | 0 | 268,026 | 256,746 | 256,346 |
| LORD, ABBETT & CO. LLC | 4,003,604 | 96,676 | 102,118 | 112,504 |
| LORING WOLCOTT&COOLIDGE FIDUCI | 180,646 | 445,926 | 609,912 | 680,999 |
| LOTSOFF CAPITAL MANAGEMENT | 0 | 21,628 | 25,028 | 27,395 |
| LOWE BROCKENBROUGH & CO, INC. | 555,362 | 459,446 | 542,689 | 759,119 |
| LOWELL, WILLIAM A | 104,000 | 64,000 | 104,000 | 104,000 |
| LSV ASSET MANAGEMENT | 0 | 0 | 0 | 9,900 |
| LUTHER KING CAPITAL MGMT CORP. | 1,712,874 | 1,637,994 | 1,367,728 | 1,237,860 |
| LYNCH & ASSOCIATES, INC. | 78,962 | 81,277 | 83,637 | 88,387 |
| LYON STR ASSET MGMT CO | 912,578 | 908,318 | 931,118 | 916,348 |
| LYON, STUBBS & TOMPKINS INC. | 295,500 | 295,390 | 15,590 | 13,590 |
| M. A. GREENWOOD & ASSOC, INC. | 7,348 | 7,498 | 0 | 10,292 |
| MACKAY SHIELDS LLC | 11,874,852 | 11,935,132 | 14,539,932 | 12,816,652 |
| MACKENZIE FINANCIAL CORP | 202,194 | 0 | 55,881 | 260,636 |
| MAIN LINE TRUST COMPANY | 813,464 | 821,354 | 832,884 | 833,156 |
| MAINE BANK CORPORATION | 5,548 | 6,548 | 8,014 | 0 |
| MAINSTREAM INVT ADVISERS LLC | 10,000 | 0 | 0 | 0 |
| MANAGERS INVESTMENT GROUP LLC | 106,600 | 130,200 | 155,780 | 181,980 |
| MANNING & NAPIER ADVISORS INC. | 64,256 | 105,840 | 98,701 | 98,701 |
| MANUFACTURERS & TRADERS TRUST | 329,366 | 367,294 | 380,004 | 389,295 |
| MARCO INVESTMENT MGMT, L.L.C. | 273,018 | 282,650 | 300,355 | 294,225 |
| MARK MORRIS | 2,840,946 | 2,604,579 | 2,252,743 | 1,721,919 |
| MARSHALL & ILSLEY CORP | 197,942 | 203,448 | 213,849 | 205,701 |
| MARSHFIELD ASSOCIATES | 5,080 | 0 | 0 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| MARSICO CAPITAL MGMT, L.L.C. | 12,382,630 | 0 | 0 | 0 |
| MARTIN & COMPANY, L.P. | 288,492 | 311,082 | 332,607 | 360,857 |
| MARTIN CURRIE INC | 42,000 | 0 | 36,500 | 14,000 |
| MARTIN CURRIE INVT MGMT LTD. | 64,000 | 0 | 109,100 | 109,100 |
| MARTINGALE ASSET MGMT, L.P. | 78,000 | 66,500 | 0 | 0 |
| MARVIN & PALMER ASSOC, INC. | 931,200 | 0 | 373,800 | 0 |
| MASTRAPASQUA ASSET MGMT, INC. | 3,016,480 | 3,572,519 | 3,957,904 | 4,027,459 |
| MB FINANCIAL BANK | 47,000 | 0 | 0 | 0 |
| MB INVESTMENT PTNR | 951,280 | 951,826 | 952,784 | 889,084 |
| MCCORMACK ADVR INT L, L.L.C. | 64,200 | 54,140 | 50,540 | 83,640 |
| MCDONALD & CO SECURITIES | 272,036 | 210,080 | 111,600 | 107,415 |
| MCGAHAN GREENE MCHUGH CAP MGMT | 662,600 | 698,300 | 698,300 | 698,300 |
| MCGARR CAPITAL MGMT CORP. | 0 | 0 | 96,000 | 54,900 |
| MCGLINN CAPITAL MGMT, INC. | 0 | 216,200 | 344,800 | 326,000 |
| MCKINLEY CAPITAL MGMT, INC. | 656,132 | 767,406 | 673,705 | 0 |
| MCMILLION CAPITAL MGMT, INC. | 67,420 | 94,222 | 113,005 | 0 |
| MCRAE CAPITAL MANAGEMENT, INC. | 25,660 | 32,460 | 32,260 | 30,280 |
| MDT ADVISERS | 507,000 | 321,400 | 0 | 0 |
| MEAG NEW YORK CORPORATION | 169,800 | 0 | 169,800 | 607,000 |
| MECHANICS BK INVT MGMT & TRUST | 91,902 | 81,982 | 71,958 | 61,942 |
| MEEDER ASSET MANAGEMENT | 25,800 | 25,000 | 26,500 | 22,850 |
| MELLON BANK NA | 45,928,018 | 48,291,986 | 46,425,759 | 35,338,338 |
| MELLON PRIV WEALTH MGMT (PGIA) | 0 | 0 | 77,600 | 265,400 |
| MELLON PRIV WEALTH MGMT(THE AR | 13,840 | 14,370 | 13,790 | 14,190 |
| MENOYO, ERIC F TRUSTEE | 0 | 8,000 | 0 | 0 |
| MERCANTILE BANKSHARES CORP | 359,832 | 227,324 | 267,185 | 328,062 |
| MERCANTILE NATIONAL BANK OF IN | 0 | 0 | 23,000 | 20,250 |
| MERIDIAN MANAGEMENT COMPANY | 184,564 | 198,989 | 222,189 | 232,439 |
| MERITAGE PORTFOLIO MANAGEMENT | 108,680 | 104,669 | 121,639 | 119,174 |
| MERRILL LYNCH & CO INC | 7,057,618 | 8,817,534 | 8,962,532 | 8,971,615 |
| MERRILL LYNCH INV MANAGERS CO. | 968,030 | 1,042,000 | 1,093,440 | 1,173,270 |
| MERRILL LYNCH INV MANAGERS(NJ) | 16,564,616 | 19,649,265 | 15,331,129 | 17,822,633 |
| MERRILL LYNCH INV MANAGERS(UK) | 1,498,906 | 1,696,174 | 2,769,856 | 2,549,952 |
| MESIROW FINL INVT MGMT, INC. | 126,200 | 118,180 | 254,600 | 343,320 |
| METROPOLITAN LIFE INS CO. (US) | 3,494,112 | 3,454,715 | 3,411,156 | 3,477,911 |
| MFC GLOBAL INVESTMENT MGMT | 964,734 | 778,130 | 924,882 | 878,713 |
| MFC GLOBAL INVT MGMT USA LTD | 90,932 | 649,721 | 817,161 | 805,683 |
| MFM INTL | 0 | 0 | 127,790 | 0 |
| MFS INVESTMENT MANAGEMENT | 141,062,404 | 134,076,225 | 114,963,625 | 117,046,689 |
| MICHIGAN NATIONAL BANK | 581,048 | 676,544 | 719,200 | 516,940 |
| MIDAS MANAGEMENT CORPORATION | 54,400 | 13,700 | 0 | 0 |
| MID-CONTINENT CAPITAL, L.L.C. | 143,610 | 41,225 | 41,219 | 0 |
| MIDDLETON & COMPANY, INC. | 225,332 | 225,697 | 216,644 | 192,904 |
| MILBANK WINTHROP & CO. | 64,728 | 64,728 | 64,728 | 64,728 |
| MILLENNIUM MANAGEMENT, L.L.C. | 0 | 623,255 | 0 | 0 |
| MILLER/HOWARD INVTS, INC. | 13,068 | 0 | 0 | 0 |
| MISSOURI STATE EMP  RETIRE SYS | 729,788 | 724,988 | 702,188 | 702,188 |
| MITCHELL SINKLER & STARR | 2,300 | 0 | 0 | 2,020 |
| MMA CAPITAL MANAGEMENT | 0 | 0 | 93,000 | 164,850 |
| MONARCH CAPITAL MGMT, INC. | 0 | 0 | 0 | 0 |
| MONARCH INVT ADVISORS, LLC | 35,066 | 30,024 | 0 | 0 |
| MONETARY MGMT GROUP, INC. | 0 | 70,425 | 46,875 | 44,725 |
| MONETTA FINL SERVICES INC. | 12,000 | 8,000 | 0 | 0 |
| MONTAG & CALDWELL, INC. | 128,024 | 10,733,490 | 10,707,401 | 20,386,905 |
| MONTANA BOARD OF INVESTMENTS | 686,000 | 936,000 | 1,286,000 | 0 |
| MONTGOMERY ASSET MGMT, LLC | 1,153,878 | 350,250 | 378,500 | 449,600 |
| MONUMENT ADVISORS, LTD. | 61,552 | 0 | 0 | 0 |
| MOODY NATIONAL BANK | 6,400 | 0 | 0 | 0 |
| MOODY, LYNN & CO. | 105,160 | 60,296 | 51,286 | 46,686 |
| MOORE CAPITAL ADVISERS | 119,600 | 0 | 0 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| MOORE CAPITAL MANAGEMENT, INC. | 469,200 | 0 | 0 | 0 |
| MORGAN ASSET MANAGEMENT, INC. | 8,160 | 8,960 | 0 | 0 |
| MORGAN DEMPSEY CAP MGMT, LLC | 7,540 | 8,930 | 0 | 0 |
| MORLEY FUND MANAGEMENT LTD. | 0 | 0 | 325,400 | 0 |
| MORSE WILLIAMS & COMPANY, INC. | 0 | 7,200 | 14,050 | 0 |
| MPI INVESTMENT MGMT, INC. | 19,244 | 15,688 | 14,530 | 14,355 |
| MSDW & COMPANY | 57,792,164 | 43,066,546 | 33,887,854 | 42,131,149 |
| MT. AUBURN MANAGEMENT | 3,285,000 | 3,123,000 | 0 | 0 |
| MUNDER CAPITAL MANAGEMENT | 6,656,870 | 6,954,411 | 9,854,665 | 7,805,176 |
| MURPHY CAPITAL MGMT, INC. | 43,770 | 123,495 | 123,844 | 121,994 |
| MURRAY JOHNSTONE INTL LTD | 40,386 | 233,121 | 0 | 0 |
| MUTUAL AMER CAPITAL MGMT CORP. | 714,688 | 600,889 | 559,218 | 765,084 |
| MUTUAL LIFE INS CO N.Y. | 137,800 | 81,900 | 102,100 | 102,200 |
| NATIONAL BK INDIANAPOLIS CORP | 17,468 | 18,578 | 5,573 | 6,345 |
| NATIONAL CITY CORPORATION | 2,230,708 | 2,027,598 | 2,694,506 | 3,057,868 |
| NATIONAL FIDUCIARY SERV N.A. | 147,020 | 130,870 | 111,495 | 101,610 |
| NATIONAL INVT SERVICES, INC. | 263,200 | 0 | 0 | 0 |
| NATIONAL LIFE INSURANCE CO | 320,338 | 276,836 | 265,031 | 218,356 |
| NATIONAL PENN INVESTORS TR CO | 188,388 | 199,885 | 166,182 | 169,480 |
| NATIONWIDE MUTUAL INS CO | 115,200 | 133,199 | 133,199 | 0 |
| NATL COMMERCE BANCORP | 226,254 | 71,620 | 54,275 | 55,275 |
| NAVELLIER & ASSOCIATES INC. | 119,728 | 119,934 | 0 | 0 |
| NAVELLIER MANAGEMENT INC | 133,890 | 46,460 | 0 | 0 |
| NBT BANK N.A. | 88,952 | 83,942 | 84,392 | 89,442 |
| NCM CAPITAL MGMT GROUP, INC. | 1,739,094 | 2,155,344 | 2,213,219 | 2,278,919 |
| NELSON CAPITAL MANAGEMENT | 376,602 | 419,874 | 463,520 | 661,920 |
| NELSON, BENSON & ZELLMER, INC. | 28,250 | 26,400 | 25,700 | 61,840 |
| NETFOLIO | 9,076 | 9,579 | 0 | 0 |
| NEUBERGER BERMAN, LLC | 2,467,980 | 2,209,184 | 1,615,304 | 509,262 |
| NEVILLE, RODIE & SHAW, INC. | 19,800 | 19,281 | 18,881 | 18,481 |
| NEW MEXICO EDU RETIREMENT BD | 678,000 | 678,000 | 767,900 | 757,900 |
| NEW YORK LIFE INV MGMT SECS IN | 2,728,340 | 2,358,802 | 2,262,785 | 2,242,269 |
| NEW YORK LIFE INVT MGMT Q.E.D. | 0 | 94,839 | 216,776 | 186,019 |
| NEW YORK STATE COMMON RET SYS | 18,895,608 | 18,991,148 | 16,324,448 | 15,795,098 |
| NEXT CENTURY GR INVESTORS, LLC | 0 | 0 | 0 | 9,710 |
| NICHOLAS ADVISORS, INC. | 12,000 | 12,000 | 0 | 12,000 |
| NICHOLAS COMPANY, INC. | 1,180,000 | 1,517,000 | 44,100 | 1,134,100 |
| NICHOLAS-APPLEGATE CAP MGMT LL | 9,183,928 | 5,001,560 | 6,126,354 | 2,156,112 |
| NIPPON LIFE INSURANCE COMPANY | 7,452,772 | 5,481,973 | 5,519,929 | 4,771,411 |
| NISA INVT ADVISORS, L.L.C. | 690,848 | 709,948 | 605,448 | 726,848 |
| NOMURA ASSET MGMT CO., LTD. | 544,736 | 1,050,936 | 1,367,836 | 1,511,109 |
| NOMURA ASSET MGMT U.S.A. INC. | 0 | 0 | 206,000 | 264,500 |
| NOMURA SECURITIES CO., LTD. | 3,314,514 | 4,057,001 | 4,077,908 | 4,458,387 |
| NORRIS, PERNE & FRENCH LLP | 28,264 | 27,646 | 30,196 | 34,196 |
| NORTH AMERICAN MGMT CORP. | 400 | 12,900 | 46,900 | 400 |
| NORTH STAR ASSET MGMT INC. | 10,706 | 13,106 | 18,136 | 24,386 |
| NORTHEAST INVESTMENT MGMT | 414,414 | 342,223 | 277,444 | 183,744 |
| NORTHEAST INVESTORS GROWTH FD | 236,800 | 205,800 | 136,800 | 0 |
| NORTHERN CAPITAL MGMT, LLC | 484,742 | 46,020 | 41,970 | 721,070 |
| NORTHERN TRUST COMPANY OF CT | 755,192 | 384,800 | 472,700 | 369,510 |
| NORTHERN TRUST CORP | 7,076,746 | 7,247,023 | 7,417,554 | 7,894,079 |
| NORTHSTAR ASSET MANAGMENT LLC | 0 | 8,718 | 0 | 0 |
| NORTHSTAR INVT ADVISORS, LLC | 53,870 | 57,590 | 38,095 | 18,500 |
| NORTHWESTERN INVT MGMT CO. | 1,265,000 | 1,570,200 | 1,570,200 | 0 |
| NORTHWESTERN MUTUAL INVT | 2,290,800 | 2,417,500 | 2,372,700 | 1,975,800 |
| NUMERIC INVESTORS, L.P. | 86,800 | 204,600 | 211,700 | 131,900 |
| NWI MANAGEMENT, L. P. | 0 | 0 | 0 | 30,000 |
| NYLIM EQUITY INVESTORS | 149,400 | 0 | 0 | 0 |
| OAK ASSOCIATES, LTD. | 0 | 0 | 0 | 0 |
| OAKWOOD CAPITAL MANAGEMENT LLC | 239,958 | 247,638 | 142,808 | 149,488 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| OCEAN FUND ADVISORS, L.L.C. | 313,640 | 177,820 | 0 | 0 |
| OFFITBANK | 16,860 | 22,665 | 27,941 | 25,650 |
| OFI INST ASSET MGMT, INC. | 805,800 | 882,200 | 325,500 | 269,600 |
| OHIO NATIONAL LIFE INS | 90,400 | 91,685 | 96,210 | 98,710 |
| OHIO PUBLIC EMP RETIREMENT SYS | 8,749,332 | 8,675,404 | 9,740,215 | 10,119,779 |
| OLD DOMINION CAP MGMT, INC. | 0 | 28,910 | 58,940 | 73,205 |
| OLD MUT ASSET MANAGERS(UK)LTD. | 1,230,816 | 1,209,516 | 1,150,516 | 1,107,118 |
| OLD NATIONAL TR COMPANY | 46,350 | 42,958 | 43,558 | 43,700 |
| ONE VALLEY BANK, N.A. | 42,568 | 0 | 0 | 0 |
| ONEBEACON ASSET MGMT, INC. | 896,600 | 834,400 | 400,000 | 434,400 |
| ONYX CAPITAL MANAGEMENT, LLC | 32,600 | 0 | 121,100 | 0 |
| OPPENHEIMER ASSET MGMT INC. | 89,150 | 11,165 | 10,865 | 11,465 |
| OPPENHEIMERFUNDS, INC. | 19,812,600 | 18,221,020 | 11,298,770 | 11,109,410 |
| OPTIMUM INVESTMENT ADVR | 23,544 | 11,572 | 13,472 | 0 |
| OPUS INVESTMENT MANAGEMENT | 483,592 | 458,392 | 434,792 | 362,392 |
| ORLEANS CAPITAL MGMT CORP | 153,600 | 78,878 | 109,778 | 111,370 |
| OSBORNE PTNR CAPITAL MGMT LLC | 262,900 | 247,850 | 238,650 | 185,450 |
| OSCAR CAPITAL MANAGEMENT, LLC | 148,800 | 194,885 | 102,630 | 132,870 |
| P. J. SCHMIDT INVT MGMT, INC. | 0 | 0 | 0 | 17,030 |
| PACIFIC ASSET MGMT LLC | 0 | 10,000 | 0 | 0 |
| PACIFIC INCOME ADVISERS, INC. | 38,250 | 25,600 | 0 | 0 |
| PADCO ADVR II, INC | 772,640 | 662,200 | 440,700 | 730 |
| PADCO ADVR INC | 3,511,708 | 3,180,128 | 2,759,321 | 2,834,435 |
| PALADIN INVESTMENT ASSOCIATES | 89,500 | 87,140 | 116,665 | 116,665 |
| PALANTIR CAPITAL, INC. | 0 | 0 | 0 | 350,000 |
| PALISADE CAPITAL MGMT, L.L.C. | 0 | 0 | 0 | 25,470 |
| PALOMA PTNR MANAGEMENT COMPANY | 12,000 | 128,600 | 422,119 | 23,658 |
| PANAGORA ASSET MANAGEMENT INC. | 2,288,492 | 2,806,792 | 3,229,228 | 3,298,728 |
| PARADIGM ASSET MGMT CO, LLC | 123,200 | 142,100 | 168,500 | 172,600 |
| PARAGON INVESTMENT MGMT INC. | 11,200 | 11,200 | 13,725 | 15,600 |
| PARAMETRIC PORTFOLIO ASSOC | 0 | 0 | 0 | 1,514,578 |
| PARK NATIONAL BANK | 65,476 | 70,086 | 75,775 | 68,813 |
| PARKER CARLSON & JOHNSON | 42,850 | 43,100 | 36,720 | 14,800 |
| PARSONS CAPITAL MGMT, INC. | 126,310 | 131,735 | 128,029 | 125,179 |
| PARTHENON LLC | 2,948 | 2,548 | 2,638 | 3,333 |
| PATTEN & PATTEN, INC. | 51,328 | 0 | 110,018 | 139,443 |
| PAUL J. SCHUPF ASSOCIATES | 124,800 | 0 | 0 | 0 |
| PAUL J.SHEEHAN& ASSOC INC._NLE | 31,734 | 27,286 | 21,041 | 21,021 |
| PAYDEN & RYGEL INVT COUNSEL | 8,000 | 8,000 | 20,000 | 12,000 |
| PEKIN SINGER STRAUSS ASSET MGM | 6,720 | 0 | 0 | 0 |
| PENINSULA ASSET MGMT, INC. | 424,484 | 397,599 | 345,725 | 331,370 |
| PENN DAVIS MCFARLAND, INC. | 5,708 | 0 | 0 | 0 |
| PENN MUTUAL LIFE INSURANCE CO | 0 | 58,110 | 53,930 | 148,809 |
| PENNSYLVANIA PUBLIC SCH EMP RE | 5,054,554 | 5,572,654 | 3,662,677 | 3,052,572 |
| PEOPLES MUTUAL HOLDINGS | 257,036 | 281,324 | 304,263 | 286,913 |
| PEREGRINE CAPITAL MGMT, INC. | 3,025,000 | 4,192,400 | 5,198,700 | 0 |
| PERGAMENT ADVISORS, L.L.C. | 0 | 0 | 0 | 53,000 |
| PERRY CORP | 38,400 | 0 | 0 | 85,000 |
| PETER B. CANNELL & CO. INC. | 12,000 | 12,000 | 12,000 | 12,000 |
| PETERSEN FLYNN & DINSMORE INC. | 200 | 3,348 | 2,100 | 4,100 |
| PETROS ADVR LLC | 0 | 0 | 75,000 | 0 |
| PETTYJOHN COMPANY | 0 | 21,250 | 0 | 0 |
| PGB TRUST & INVESTMENTS | 0 | 0 | 30,263 | 32,213 |
| PHILADELPHIA INVT MGMT CO | 85,180 | 83,440 | 83,230 | 83,920 |
| PHILIP V. SWAN ASSOCIATES, LLC | 11,576 | 11,568 | 11,068 | 12,468 |
| PHILLIPS & DREW FD MGMT LTD | 1,976,012 | 1,017,813 | 1,051,487 | 1,516,823 |
| PHOENIX HOME LIFE MUT INS CO | 398,900 | 406,500 | 384,800 | 572,100 |
| PHOENIX/ZWEIG ADVISERS LLC | 543,600 | 578,300 | 611,100 | 530,900 |
| PILGRIM FUNDS TRUST | 0 | 0 | 160,392 | 0 |
| PILLAR POINT CAP MGMT, INC. | 113,248 | 105,248 | 105,248 | 105,248 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| PILLAR POINT EQUITY MGMT, LLC | 24,400 | 25,000 | 25,000 | 25,000 |
| PINE CAPITAL MGMT INC | 55,206 | 49,246 | 51,666 | 50,518 |
| PINNACLE ASSOCIATES LTD. | 0 | 19,556 | 35,730 | 37,203 |
| PINNACLE MGMT & TRUST CO. | 14,400 | 32,600 | 35,250 | 43,750 |
| PIONEER INVESTMENT MGMT, INC. | 1,905,800 | 2,896,050 | 5,618,450 | 6,013,450 |
| PITCAIRN GROUP L P | 0 | 0 | 0 | 0 |
| PITTENGER & ANDERSON, INC. | 176,314 | 0 | 0 | 203,389 |
| PNC FINL SERVICES GROUP INC | 7,397,284 | 7,708,706 | 8,360,535 | 9,334,761 |
| PORTFOLIO ADVISORY SERV, INC. | 0 | 82,770 | 0 | 0 |
| PORTOLA GROUP, INC. | 134,252 | 160,301 | 122,441 | 920,699 |
| PPM AMERICA, INC. | 737,502 | 963,996 | 638,091 | 587,501 |
| PRESERVATION CAPITAL MGMT | 175,948 | 174,488 | 174,488 | 174,558 |
| PRINCETON CAPITAL MGMT, INC. | 67,230 | 64,780 | 64,480 | 61,750 |
| PRINCIPAL FINANCIAL GROUP INC | 5,474,360 | 7,480,303 | 6,988,221 | 7,059,612 |
| PRIVATE ASSET MANAGEMENT, INC. | 761,622 | 798,327 | 817,146 | 811,432 |
| PRIVATE CAP MGMT, INC. (MN) | 0 | 27,100 | 58,800 | 59,900 |
| PROFESSIONAL ADVR SERV, INC. | 267,614 | 341,390 | 378,310 | 390,981 |
| PROVIDENT FINANCIAL ADVR | 264,908 | 297,382 | 183,196 | 94,067 |
| PROVIDENT INVESTMENT MGMT, LLC | 384,800 | 274,800 | 274,800 | 274,800 |
| PROVIDENT INVT COUNSEL, INC. | 3,840,240 | 3,634,910 | 2,847,555 | 5,100 |
| PRUDENTIAL EQUITY GROUP, LLC | 4,798,732 | 4,031,269 | 3,580,026 | 3,945,967 |
| PRUDENTIAL INSUR CO OF AMERICA | 14,248,928 | 12,191,619 | 13,187,073 | 11,923,778 |
| PUBLIC EMP  RETIREMENT ASSN CO | 6,143,800 | 5,840,400 | 5,769,100 | 5,678,100 |
| PUTNAM INVESTMENT MGMT, L.L.C. | 71,560,770 | 37,175,387 | 14,845,569 | 19,173,135 |
| QCI ASSET MANAGEMENT INC. | 6,620 | 176,200 | 212,170 | 260,230 |
| QUAKER PTNR LLC | 22,600 | 0 | 0 | 0 |
| QUEST INVESTMENT MGMT, INC. | 496,270 | 8,000 | 21,140 | 0 |
| QUINTUS ASSET MANAGEMENT, INC. | 8,412 | 8,163 | 0 | 0 |
| QWEST ASSET MANAGEMENT CO. | 1,926,648 | 1,843,427 | 1,738,508 | 1,738,508 |
| R. ELIOT KING & ASSOC, INC. | 12,148 | 12,148 | 12,148 | 12,148 |
| R. H. BLUESTEIN & COMPANY | 712,410 | 811,905 | 668,585 | 0 |
| R. M. DAVIS, INC. | 237,780 | 258,573 | 270,798 | 321,003 |
| RADIANT CAPITAL MGMT, L.L.C. | 118,468 | 118,468 | 0 | 0 |
| RAINIER INVESTMENT MGMT, INC. | 1,799,550 | 1,868,825 | 1,474,525 | 821,325 |
| RAMPART INVT MGMT CO., INC. | 0 | 0 | 0 | 22,550 |
| RAYMOND JAMES & ASSOC, INC. | 105,682 | 122,974 | 80,511 | 61,140 |
| RAYMOND JAMES TRUST COMPANY | 25,596 | 25,526 | 29,576 | 30,105 |
| RAYNER ASSOCIATES, INC. | 193,690 | 200,855 | 138,160 | 92,860 |
| RBC CAPITAL MARKETS (US) | 77,120 | 90,485 | 190,441 | 295,032 |
| RCM CAPITAL MANAGEMENT LLC | 19,880,314 | 17,130,332 | 19,127,891 | 15,842,141 |
| REGIONS FINANCIAL CORP | 954,070 | 970,654 | 911,939 | 851,266 |
| REINHART&MAHONEY CAP MGMT INC. | 34,860 | 0 | 47,854 | 41,464 |
| RENAISSANCE INVESTMENT MGMT | 0 | 249,884 | 330,092 | 310,516 |
| RENAISSANCE TECHNOLOGIES CORP. | 1,461,200 | 25,600 | 0 | 0 |
| RENBERG CAPITAL MGMT, INC. | 101,400 | 100,500 | 100,000 | 100,000 |
| RESOURCE TRUST COMPANY | 65,554 | 66,952 | 99,727 | 103,647 |
| RETIREMENT CAP ADVISORS, INC. | 0 | 180,677 | 204,336 | 217,144 |
| RHO CAPITAL PARTNERS, INC. | 26,600 | 0 | 0 | 0 |
| RICE HALL JAMES & ASSOC, LLC | 0 | 0 | 0 | 0 |
| RICHARDS & TIERNEY, INC. | 96,600 | 99,700 | 73,700 | 62,700 |
| RIGEL CAPITAL, LLC | 9,200 | 7,400 | 0 | 0 |
| RIGGS BANK N A | 204,520 | 209,135 | 307,680 | 227,407 |
| RITTENHOUSE ASSET MGMT, INC. | 8,688,636 | 8,828,671 | 9,325,018 | 10,034,093 |
| RIVERBRIDGE PARTNERS, LLC | 0 | 0 | 0 | 0 |
| RIVERROCK CAPITAL MGMT, LP | 0 | 200,000 | 0 | 0 |
| RIVERSOURCE INVESTMENTS, LLC | 26,718,670 | 24,564,725 | 19,200,041 | 6,585,817 |
| RNC GENTER CAPITAL MANAGEMENT | 906,936 | 869,658 | 865,923 | 720,898 |
| ROBERT BENDER & ASSOCIATES | 1,315,464 | 1,338,409 | 1,274,559 | 1,251,530 |
| ROBERTS, GLORE & CO., INC. | 25,058 | 23,258 | 18,550 | 17,330 |
| ROCHDALE INVESTMENT MGMT LLC | 16,904 | 32,352 | 51,784 | 49,081 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| ROCKEFELLER FINL SVCS | 200,900 | 204,550 | 539,500 | 731,550 |
| ROCKLAND TRUST COMPANY | 45,792 | 43,094 | 43,494 | 41,094 |
| ROGER H. JENSWOLD & CO, INC. | 353,990 | 383,188 | 764,648 | 753,918 |
| ROLL & ROSS ASSET MGMT, L.P. | 0 | 0 | 0 | 38,700 |
| RORER ASSET MANAGEMENT LLC | 0 | 0 | 30,170 | 0 |
| ROSENBLUM-SILVERMAN-SUTTON INC | 29,138 | 16,338 | 0 | 0 |
| ROTHSCHILD ASSET MGMT, INC. | 0 | 0 | 0 | 0 |
| ROTHSCHILD INVESTMENT CORP | 152,020 | 275,988 | 288,561 | 305,590 |
| ROULSTON & COMPANY, INC. | 15,000 | 16,200 | 16,360 | 36,432 |
| ROXBURY CAPITAL MGMT, L.L.C. | 11,596,132 | 12,125,968 | 12,257,517 | 12,932,433 |
| ROYAL BK OF SCOTLAND GROUP PLC | 138,538 | 899,759 | 818,322 | 912,367 |
| RTE ASSET MANAGEMENT | 158,308 | 75,508 | 66,495 | 75,101 |
| RUSSELL INVESTMENT GROUP (US) | 7,041,174 | 4,583,755 | 2,849,495 | 4,410,239 |
| S & T BANK | 1,600 | 1,600 | 1,600 | 4,632 |
| S SQUARED TECHNOLOGY CORP. | 0 | 0 | 157,200 | 87,200 |
| S.A.C. CAPITAL MGMT, L.L.C. | 0 | 0 | 0 | 0 |
| SABAL INVESTMENT MGMT CO. | 78,732 | 52,958 | 23,983 | 0 |
| SAFECO CORPORATION | 17,800 | 817,800 | 1,452,800 | 1,310,200 |
| SALEM INVT COUNSELORS, INC. | 12,150 | 20,010 | 23,710 | 31,310 |
| SAN FRANCISCO SENTRY INVT GRP | 4,000 | 5,500 | 6,250 | 6,250 |
| SAND HILL ADVISORS, INC. | 8,100 | 8,100 | 55,012 | 58,512 |
| SANDLER CAPITAL MANAGEMENT | 0 | 0 | 414,000 | 0 |
| SANDS CAPITAL MANAGEMENT, LLC | 6,760 | 0 | 0 | 11,105 |
| SANFORD C BERNSTEIN & CO INC | 5,411,492 | 0 | 0 | 0 |
| SANTA BARBARA ASSET MANAGEMENT | 18,218 | 10,430 | 0 | 12,563 |
| SANTA BARBARA BANK & TRUST | 0 | 212,488 | 211,538 | 0 |
| SARATOGA CAPITAL MGMT, LLC | 0 | 187,300 | 78,300 | 179,800 |
| SAYBROOK CAPITAL CORPORATION | 0 | 13,500 | 58,500 | 58,500 |
| SCHRODER INV MGMT GROUP | 6,825,724 | 5,634,643 | 5,455,089 | 4,681,805 |
| SCOUT CAPITAL MANAGEMENT, LLC | 0 | 62,500 | 0 | 0 |
| SEARS INVESTMENT MANAGEMENT CO | 201,400 | 176,900 | 0 | 0 |
| SEAWARD MANAGEMENT CORP. | 432,584 | 421,836 | 437,654 | 436,172 |
| SECURITIES MGMT & RES, INC. | 109,000 | 109,250 | 162,550 | 480,150 |
| SECURITY ASSET MANAGEMENT INC. | 19,600 | 0 | 19,100 | 0 |
| SECURITY MANAGEMENT CO, LLC | 1,180,460 | 1,127,260 | 1,096,060 | 1,091,260 |
| SECURITY NATIONAL BANK | 14,200 | 14,800 | 15,400 | 15,800 |
| SECURITY NATIONAL BANK OF SD | 13,890 | 13,890 | 13,890 | 13,800 |
| SECURITY NATL BK SIOUX CITY IA | 0 | 0 | 0 | 15,190 |
| SEGALL BRYANT&HAMILL INV COUNS | 11,628 | 63,278 | 81,868 | 117,862 |
| SEMINOLE CAP PARTNERS, L.P. | 0 | 164,420 | 150,920 | 150,920 |
| SENA WELLER ROHS WILLIAMS, LLC | 194,496 | 199,626 | 195,067 | 188,967 |
| SENECA CAPITAL MGMT, L.L.C. | 668 | 1,359,733 | 0 | 0 |
| SENTINEL TRUST COMPANY, LBA | 46,600 | 74,600 | 28,000 | 28,000 |
| SENTRY INVESTMENT MGMT, INC. | 222,000 | 222,000 | 270,600 | 291,700 |
| SHAPIRO ROBERT N | 13,700 | 13,500 | 0 | 0 |
| SHIKIAR ASSET MANAGEMENT, INC. | 125,900 | 62,800 | 68,900 | 17,100 |
| SIGMA MANAGEMENT SERVICES INC | 334,006 | 343,851 | 343,141 | 359,026 |
| SIMMONS FIRST TRUST CO N.A. | 45,360 | 55,782 | 65,482 | 133,571 |
| SIMMS CAPITAL MANAGEMENT, INC. | 1,117,512 | 863,266 | 880,969 | 0 |
| SIRACH CAPITAL MGMT, INC. | 2,019,970 | 1,307,743 | 801,858 | 0 |
| SIT INVESTMENT ASSOC, INC. | 1,748,982 | 1,961,182 | 1,995,032 | 1,594,832 |
| SKBA CAPITAL MANAGEMENT LLC | 8,100 | 0 | 0 | 0 |
| SMC CAPITAL, INC. | 0 | 0 | 10,100 | 11,800 |
| SMITH ASSET MGMT GROUP, L.P. | 447,486 | 33,310 | 0 | 0 |
| SMITHBRIDGE ASSET MGMT, INC. | 12,648 | 12,648 | 12,248 | 0 |
| SMOOT, MILLER, CHENEY & CO. | 31,600 | 31,600 | 35,625 | 19,425 |
| SNYDER, JENNIFER C | 0 | 0 | 3,000 | 5,800 |
| SOROS FUND MANAGEMENT, LLC | 49,900 | 0 | 0 | 0 |
| SOUTHEASTERN TRUST COMPANY | 173,598 | 173,083 | 188,584 | 198,529 |
| SOUTHTRUST ASSET MANAGEMENT CO | 8,278 | 8,928 | 0 | 10,250 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| SPARROW CAPITAL MGMT, INC. | 205,120 | 34,802 | 20,850 | 0 |
| SSI INVESTMENT MANAGEMENT INC. | 3,480 | 54,500 | 13,640 | 7,695 |
| ST. PAUL TRAVELERS | 900,316 | 847,496 | 733,396 | 684,086 |
| STACEY BRAUN ASSOCIATES, INC. | 355,930 | 0 | 0 | 0 |
| STANDARD LIFE INVESTMENTS LTD. | 0 | 3,253,578 | 3,470,183 | 4,206,384 |
| STANDISH MELLON ASSET MGMT CO | 17,420 | 17,420 | 17,000 | 17,000 |
| STARBUCK, TISDALE & ASSOCIATES | 114,460 | 123,982 | 127,380 | 126,428 |
| STATE BK&(&ASSET MANGEMENT DIV | 97,236 | 25,345 | 150,065 | 372,565 |
| STATE FARM MUT AUTOMOBILE INS | 4,056,800 | 4,092,000 | 4,092,000 | 4,092,000 |
| STATE OF MICH STATE TREASURER | 8,273,092 | 9,714,692 | 12,042,392 | 12,308,703 |
| STATE OF WI INVESTMENT BOARD | 877,400 | 831,300 | 915,700 | 1,562,300 |
| STATE STR CORPORATION | 101,075,542 | 105,864,940 | 106,701,679 | 112,665,168 |
| STATE TEACH RETIREMENT SYS OH | 10,739,184 | 10,811,984 | 10,955,726 | 11,166,926 |
| STEELE INVT COUNSEL, LTD. | 79,740 | 59,980 | 0 | 61,505 |
| STEINBERG GBL ASSET MGMT, LTD | 46,034 | 35,409 | 52,029 | 45,934 |
| STEPHENS CAPITAL MANAGEMENT | 58,380 | 48,375 | 101,245 | 110,339 |
| STEPHENS INC. | 0 | 500 | 500 | 9,850 |
| STERLING CAPITAL MGMT, LLC | 5,800 | 5,650 | 0 | 0 |
| STERNE AGEE ASSET MGMT, INC. | 19,842 | 18,107 | 16,407 | 0 |
| STEVEN CHARLES CAPITAL LTD. | 13,696 | 15,896 | 15,204 | 14,296 |
| STEVENSON CAPITAL MGMT, INC. | 26,000 | 22,300 | 136,800 | 141,100 |
| STEWARD CAPITAL MANAGEMENT | 136,900 | 138,316 | 128,981 | 125,316 |
| STEWART AND PATTEN CO., L.L.C. | 5,648 | 0 | 0 | 14,008 |
| STIFEL NICOLAUS INVT ADVR | 10,430 | 78,312 | 63,049 | 75,821 |
| STOCK YARDS BK & TRUST COMPANY | 141,742 | 142,349 | 144,122 | 182,582 |
| STONEBRIDGE CAPITAL MGMT, INC. | 79,712 | 90,849 | 90,549 | 121,449 |
| STRALEM & COMPANY, INC. | 176,800 | 177,800 | 179,200 | 170,600 |
| SUFFOLK CAPITAL MGMT, LLC | 910,400 | 893,000 | 893,000 | 1,585,000 |
| SUMITOMO LIFE INSURANCE CO. | 847,800 | 1,014,794 | 542,302 | 602,115 |
| SUMMIT BANK | 153,198 | 111,994 | 0 | 0 |
| SUMMIT CAPITAL MGMT, L.L.C. | 0 | 0 | 0 | 51,000 |
| SUMMIT INVT PARTNERS, L.L.C. | 160,796 | 159,884 | 165,819 | 178,621 |
| SUN LIFE FINL SERVICES CANADA | 302,800 | 401,300 | 1,318,480 | 235,400 |
| SUNTRUST BANKS INC | 4,570,282 | 5,280,124 | 3,251,650 | 3,290,270 |
| SUSQUEHANNA BANCSHARES INC | 0 | 0 | 0 | 44,948 |
| SWARTHMORE GROUP, INC. | 0 | 0 | 0 | 24,200 |
| SWISS RE ASSET MGMT(AMERICAS)I | 415,000 | 188,000 | 0 | 0 |
| SYMPHONY ASSET MGMT, L.L.C. | 0 | 0 | 0 | 0 |
| SYNOVUS INVT ADVISORS, INC. | 519,490 | 528,409 | 507,906 | 526,166 |
| SYSTEMATIC FINL MGMT, L.P. | 0 | 0 | 0 | 12,000 |
| T. LEAVELL & ASSOCIATES, INC. | 11,300 | 12,700 | 14,900 | 15,500 |
| T. ROWE PRICE ASSOCIATES, INC. | 34,777,488 | 27,052,818 | 19,729,678 | 13,355,842 |
| TALON ASSET MANAGEMENT, INC. | 28,000 | 0 | 0 | 18,000 |
| TARGET INVESTORS, INC. | 0 | 7,795 | 30,044 | 30,175 |
| TCW ASSET MANAGEMENT COMPANY | 41,146 | 48,282 | 84,184 | 80,398 |
| TCW COWEN ASSET MANAGEMENT | 0 | 9,150 | 0 | 0 |
| TD ASSET MANAGEMENT INC. | 2,456,760 | 3,398,034 | 2,795,828 | 2,138,386 |
| TD BANKNORTH WEALTH MGMT GROUP | 15,562 | 22,443 | 25,871 | 33,871 |
| TEACHER RETIREMENT SYS OF TX | 16,368,000 | 16,878,000 | 17,015,000 | 17,421,000 |
| TEACHERS ADVR INC | 1,982,046 | 2,069,373 | 2,283,820 | 2,351,666 |
| TEMPEST INVT COUNSELORS, INC. | 6,670 | 0 | 0 | 0 |
| TERRE HAUTE FIRST NATIONAL BK | 40,936 | 43,186 | 51,411 | 66,661 |
| TERRY MCDANIEL & COMPANY | 24,278 | 22,388 | 35,128 | 36,153 |
| THIRD AVENUE MANAGEMENT LLC | 0 | 0 | 150 | 0 |
| THOMAS WHITE ASSET MANAGEMENT | 72,990 | 66,160 | 0 | 0 |
| THOMPSON RUBINSTEIN INV MGMT I | 42,780 | 42,780 | 45,780 | 54,280 |
| THRIVENT ASSET MANAGEMENT, LLC | 2,570,160 | 2,579,860 | 2,953,090 | 3,116,990 |
| THRIVENT FINL FOR LUTHERANS | 413,000 | 326,000 | 142,200 | 314,200 |
| TIFF ADVISORY SERVICES, INC. | 0 | 0 | 42,400 | 33,900 |
| TIFFANY CAPITAL ADVISORS, INC. | 220,000 | 0 | 0 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| TIMESSQUARE CAPITAL MGMT, LLC | 2,618,612 | 2,525,312 | 2,454,612 | 2,437,712 |
| TOBIAS, SETH | 0 | 0 | 15,000 | 0 |
| TOCQUEVILLE ASSET MGMT LP | 0 | 0 | 0 | 11,900 |
| TODD INVESTMENT ADVISORS, INC. | 0 | 0 | 0 | 0 |
| TOKIO MARINE ASSET MGMT NY CO. | 0 | 277,000 | 152,000 | 213,000 |
| TOMPKINS TRUSTCO INC | 48,200 | 54,050 | 62,700 | 70,447 |
| TOTH FINANCIAL ADVISORY CORP | 0 | 0 | 204,676 | 203,909 |
| TOWER ASSET MANAGEMENT, L.L.C. | 0 | 136,105 | 112,870 | 115,820 |
| TOWER BANK & TRUST COMPANY | 0 | 5,100 | 0 | 0 |
| TPK ASSET MANAGEMENT, INC. | 0 | 0 | 0 | 0 |
| TRAIN BABCOCK ADVR LLC | 38,796 | 42,306 | 38,496 | 40,106 |
| TRAINER WORTHAM & CO. INC. | 37,988 | 381,323 | 354,720 | 344,811 |
| TRANSAMERICA INV MGMT LLC(WEST | 134,380 | 145,930 | 297,603 | 0 |
| TRANSAMERICA INVT MGMT, LLC | 191,002 | 176,102 | 180,590 | 198,590 |
| TRELLUS MANAGEMENT CO., LLC | 0 | 75,000 | 0 | 0 |
| TREVOR STEWART BURTON&JACOBSEN | 156,070 | 127,295 | 86,195 | 76,395 |
| TRILLIUM ASSET MGMT CORP. | 251,374 | 269,057 | 325,477 | 363,050 |
| TRUST COMPANY OF CONNECTICUT | 96,770 | 122,910 | 133,080 | 149,844 |
| TRUST COMPANY OF OKLAHOMA | 7,800 | 10,900 | 10,000 | 8,700 |
| TRUST COMPANY OF TOLEDO, NA | 47,800 | 24,400 | 15,200 | 29,700 |
| TRUST&FIDUCIARY MGMT SERV INC. | 0 | 0 | 0 | 44,140 |
| TRUSTCO BANK N.A. | 90,060 | 98,210 | 98,010 | 67,500 |
| TRUSTMARK NATIONAL BANK | 200,680 | 184,845 | 149,820 | 152,020 |
| TRW INVESTMENT MGMT CO_NLE | 346,800 | 343,400 | 293,500 | 22,100 |
| TUCKER ANTHONY SUTRO | 0 | 0 | 495,534 | 486,413 |
| TUDOR INVESTMENT CORPORATION | 0 | 850,000 | 0 | 0 |
| TUPELO CAPITAL MGMT, L.L.C. | 312,000 | 0 | 0 | 0 |
| TURNER INVT PARTNERS, INC. | 2,820,560 | 0 | 0 | 2,490,390 |
| TWIN CAPITAL MANAGEMENT, INC. | 297,940 | 204,160 | 340,500 | 193,330 |
| U. S. GLOBAL INVESTORS, INC. | 43,272 | 23,272 | 23,272 | 23,272 |
| U.S. BANCORP | 6,836,292 | 6,974,188 | 9,100,842 | 10,041,980 |
| UBS AG NEW YORK BRANCH | 0 | 68,810 | 53,495 | 51,050 |
| UBS AMERICAS INC | 6,587,686 | 5,602,162 | 5,321,643 | 8,751,648 |
| UBS GBL ASSET MGMT(AMERICAS)IN | 4,866,600 | 4,085,700 | 4,170,900 | 4,555,400 |
| UBS O CONNOR, L.L.C. | 0 | 0 | 333,000 | 42,500 |
| UBS SECURITIES LLC | 6,972,348 | 2,058,830 | 6,278,590 | 13,244,842 |
| UMB BANK N A | 466,036 | 474,523 | 508,574 | 711,945 |
| UNION HERITAGE CAP MGMT L.L.C. | 0 | 125,900 | 128,000 | 151,000 |
| UNION PLANTERS BANK, NA | 145,804 | 172,744 | 240,947 | 239,704 |
| UNIONBANCAL | 1,679,258 | 1,237,947 | 1,407,388 | 1,014,239 |
| UNITED BANK, INC. | 153,144 | 161,300 | 170,730 | 0 |
| UNITED MANAGEMENT COMPANY, LLC | 145,698 | 246,800 | 329,000 | 344,700 |
| UNITED NATL BK & TRUST | 295,696 | 256,328 | 250,408 | 252,029 |
| UNITEDTRUST BANK (NJ) | 56,068 | 0 | 48,432 | 45,184 |
| UNIVERSITY TX INVT MGMT CO | 0 | 0 | 134,232 | 108,832 |
| UNIVEST NATL BK & TR SOUDERTON | 9,300 | 17,460 | 16,860 | 16,960 |
| USAA INVESTMENT MANAGEMENT CO | 3,814,002 | 3,596,070 | 4,160,152 | 4,283,613 |
| VALUE LINE INC. | 933,400 | 1,166,100 | 935,100 | 735,200 |
| VAN ECK ASSOCIATES CORPORATION | 0 | 0 | 10,000 | 10,000 |
| VAN WAGONER CAPITAL MGMT, INC. | 85,300 | 0 | 0 | 0 |
| VANGUARD GROUP, INC. | 90,322,928 | 89,296,040 | 89,403,891 | 90,027,064 |
| VANTAGE INVT ADVISORS, INC. | 237,590 | 23,640 | 0 | 0 |
| VAUGHAN NELSON INVT MGMT, L.P. | 1,329,796 | 1,268,006 | 1,253,206 | 1,501,507 |
| VENTURE SECURITIES CORPORATION | 0 | 0 | 0 | 0 |
| VERIZON INVESTMENT MGMT CORP | 2,229,032 | 2,252,689 | 5,458,896 | 5,420,896 |
| VESTOR CAPITAL CORPORATION | 0 | 12,438 | 0 | 10,580 |
| VICTORY NEWBRIDGE CAPITAL MGMT | 0 | 126,772 | 118,220 | 164,395 |
| VICTORY SBSF CAPITAL MGMT | 0 | 0 | 4,322 | 0 |
| VIEWPOINT INVESTMENT PTNR | 0 | 20,000 | 0 | 0 |
| VIRGINIA INVESTMENT COUNSELORS | 11,604 | 10,604 | 10,904 | 0 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| VIRGINIA RETIREMENT SYS | 855,720 | 856,920 | 1,134,620 | 1,106,420 |
| VMF CAPITAL, L.L.C. | 170,980 | 89,230 | 143,040 | 150,430 |
| VONTOBEL ASSET MGMT, INC. | 0 | 16,870 | 0 | 0 |
| VOYAGEUR ASSET MANAGEMENT INC. | 608,300 | 629,600 | 730,714 | 1,281,557 |
| WACHOVIA BANK N.A. | 803,436 | 829,398 | 786,543 | 824,701 |
| WACHOVIA CORPORATION | 14,435,628 | 13,414,764 | 13,313,123 | 11,742,541 |
| WADDELL & REED INVT MGMT CO | 0 | 0 | 0 | 0 |
| WAFRA INVT ADVISORY GRP, INC. | 242,000 | 219,500 | 320,455 | 358,800 |
| WAGNER CAPITAL MANAGEMENT CORP | 0 | 0 | 214,405 | 0 |
| WAGNER INVESTMENT MGMT, INC. | 69,120 | 89,167 | 109,867 | 114,267 |
| WAKLEY & ROBERTON, INC. | 134,098 | 134,248 | 135,508 | 127,208 |
| WALL STR ASSOCIATES | 10,000 | 0 | 0 | 0 |
| WALNUT ASSET MANAGEMENT LLC | 0 | 0 | 17,956 | 20,156 |
| WARING, BAYARD D | 11,000 | 11,000 | 1,000 | 1,000 |
| WASHINGTON TRUST BANK | 81,190 | 67,450 | 40,157 | 25,996 |
| WASHINGTON TRUST CO. | 73,338 | 77,861 | 74,553 | 72,828 |
| WATERS, PARKERSON & CO., INC. | 0 | 48,265 | 97,865 | 108,265 |
| WATSON, STEPHEN T | 0 | 40,000 | 0 | 50,000 |
| WAYNE HUMMER ASSET MGMT CO. | 204,800 | 244,529 | 210,800 | 204,800 |
| WCM INVESTMENT MGMT, INC. | 259,422 | 263,632 | 273,867 | 214,054 |
| WEBER FULTON&FELMAN INV COUNSE | 87,096 | 94,099 | 31,273 | 147,505 |
| WEDGE CAPITAL MGMT, L.L.P. | 3,600 | 5,000 | 5,000 | 19,300 |
| WEDGEWOOD INVESTORS, INC. | 123,438 | 109,438 | 51,580 | 48,060 |
| WEINTRAUB CAPITAL MGMT, LLC | 220,000 | 20,000 | 0 | 0 |
| WEISS, PECK & GREER INVTS | 2,203,070 | 1,733,575 | 1,717,025 | 1,624,770 |
| WELCH & FORBES LLC | 204,042 | 50,134 | 78,828 | 100,528 |
| WELCH CAPITAL PARTNERS, L.L.C. | 0 | 0 | 11,300 | 11,300 |
| WELLINGTON MANAGEMENT CO, LLP | 5,558,844 | 6,833,564 | 20,624,914 | 25,873,468 |
| WELLS CAPITAL MANAGEMENT INC. | 746,480 | 159,000 | 1,400,115 | 0 |
| WELLS CAPITAL MGMT (STRONG) | 4,559,520 | 2,117,748 | 700,115 | 2,207,440 |
| WELLS FARGO & (NORWEST CORP) | 38,120 | 31,337 | 76,158 | 10,367,853 |
| WELLS FARGO BANK ARIZONA, N.A. | 21,350 | 21,520 | 18,330 | 0 |
| WELLS FARGO BANK INDIANA, N.A. | 170,196 | 169,646 | 196,896 | 0 |
| WELLS FARGO BANK IOWA, N.A. | 139,124 | 176,440 | 254,306 | 0 |
| WELLS FARGO BANK MI, N.A. | 0 | 0 | 179,945 | 0 |
| WELLS FARGO BANK MN, N.A. | 1,058,316 | 1,125,575 | 1,298,307 | 0 |
| WELLS FARGO BANK MONTANA N.A. | 17,060 | 24,970 | 27,460 | 0 |
| WELLS FARGO BANK NE, N.A. | 3,800 | 5,650 | 9,550 | 0 |
| WELLS FARGO BANK NEVADA N.A. | 16,850 | 8,650 | 0 | 0 |
| WELLS FARGO BANK OF SD, N.A. | 29,380 | 59,375 | 64,150 | 0 |
| WELLS FARGO BANK TEXAS, N.A. | 389,694 | 211,694 | 232,379 | 0 |
| WELLS FARGO BANK WEST NA | 114,648 | 133,605 | 149,235 | 0 |
| WELLS FARGO BANK WI, N.A. | 39,550 | 33,400 | 42,130 | 0 |
| WELLS FARGO BANK WYOMING NA | 0 | 7,560 | 0 | 0 |
| WELLS FARGO BANK, N.A. | 7,714,886 | 7,160,786 | 9,035,287 | 0 |
| WELLS FARGO INVESTMENTS LLC | 67,244 | 75,119 | 86,299 | 157,064 |
| WENTWORTH HAUSER& VIOLICH INC. | 8,908 | 16,650 | 0 | 13,800 |
| WESBANCO BANK INC. | 65,032 | 66,232 | 67,612 | 70,351 |
| WESTBOURNE CAPITAL MGMT, LLC | 244,850 | 233,546 | 238,250 | 110,100 |
| WESTERN PAC INV ADVISERS INC. | 0 | 0 | 12,707 | 24,263 |
| WESTFIELD CAPITAL MGMT CO, LLC | 0 | 0 | 409,650 | 44,000 |
| WESTON ASSET MANAGEMENT INC. | 0 | 80,006 | 85,656 | 94,256 |
| WESTON CAPITAL MANAGEMENT INC. | 105,074 | 102,274 | 74,324 | 83,304 |
| WESTPEAK GLOBAL ADVISORS, L.P. | 1,664,212 | 1,866,812 | 2,714,112 | 1,786,672 |
| WESTPORT RESOURCES MGMT, INC. | 35,696 | 34,526 | 35,326 | 29,246 |
| WESTRIDGE CAPITAL MGMT INC. | 34,450 | 33,970 | 0 | 0 |
| WESTWAY CAPITAL LLC | 350,184 | 148,000 | 0 | 0 |
| WESTWOOD MANAGEMENT CORP (IL) | 720,600 | 20,000 | 0 | 0 |
| WESTWOOD MANAGEMENT CORP. (TX) | 10,656 | 0 | 0 | 0 |
| WHITE OAK CAPITAL MGMT, INC. | 149,780 | 142,280 | 141,185 | 374,140 |

**Oracle - Ownership by Reporting Institutions**

| Owner Name | 30-Sep-00 | 31-Dec-00 | 31-Mar-01 | 30-Jun-01 |
|---|---|---|---|---|
| WHRS INVESTMENT MGMT, INC. | 136,590 | 87,602 | 106,412 | 110,472 |
| WILBANKS SMITH&THOMAS ASSET MG | 1,208,904 | 979,247 | 743,463 | 765,791 |
| WILLIAM BLAIR & CO, L.L.C. | 2,248,586 | 2,141,818 | 1,895,388 | 1,689,382 |
| WILLIAM D. WITTER, INC. | 11,578,906 | 11,535,727 | 10,990,144 | 10,567,524 |
| WILLIAM G.DOOLITTLE INV COUNSE | 7,350 | 0 | 0 | 0 |
| WILLIAMS, JONES & ASSOC, INC. | 11,100 | 22,800 | 22,600 | 24,350 |
| WILMINGTON TRUST INVT MGMT LLC | 43,050 | 45,350 | 47,950 | 51,100 |
| WILSHIRE ASSOC INC | 3,962,848 | 2,350,836 | 1,546,531 | 1,403,643 |
| WINDHAM CAPITAL MANAGEMENT | 204,214 | 198,474 | 224,676 | 114,990 |
| WINDSOR FINANCIAL GROUP, LLC | 0 | 7,950 | 0 | 14,138 |
| WINSLOW CAPITAL MGMT, INC. | 211,300 | 193,800 | 120,000 | 124,190 |
| WISCONSIN ASSET MGMT, LLC | 14,300 | 10,100 | 10,500 | 0 |
| WISCONSIN CAPITAL MGMT, L.L.C. | 331,800 | 152,100 | 106,698 | 72,098 |
| WM ADVISORS, INC. | 480,000 | 480,000 | 1,145,000 | 1,239,600 |
| WOODFORD CAPITAL MGMT, LLC | 260,800 | 185,600 | 192,800 | 259,350 |
| WOODMONT INVT COUNSEL LLC | 0 | 311,797 | 333,216 | 338,349 |
| WOODSIDE ASSET MGMT, INC. | 115,430 | 106,790 | 15,000 | 15,000 |
| WOODSTOCK CORPORATION | 887,692 | 918,304 | 957,744 | 959,769 |
| WORLD ASSET MANAGEMENT | 6,107,534 | 6,048,184 | 6,110,882 | 5,712,523 |
| WRIGHT INVESTORS  SERVICE INC. | 804,408 | 761,794 | 752,306 | 744,126 |
| WWW ADVISORS, INC. | 0 | 0 | 30,000 | 0 |
| YELLOWSTONE PTNR LLC | 0 | 49,382 | 31,858 | 29,158 |
| YMCA RETIREMENT FUND | 330,000 | 340,000 | 375,000 | 370,000 |
| ZACKS INVESTMENT MGMT, INC. | 97,420 | 88,010 | 0 | 152,560 |
| ZELIFF WALLACE JACKSON INV COU | 0 | 14,384 | 13,963 | 12,463 |
| ZEVENBERGEN CAPITAL INVTS LLC | 1,236,500 | 0 | 0 | 0 |
| ZIONS FIRST NATIONAL BANK | 66,690 | 69,476 | 66,695 | 130,986 |
| ZWEIG-DIMENNA ASSOCIATES, INC. | 2,261,200 | 99,600 | 0 | 0 |
| | | | | |
| TOTAL: | 2,385,406,564 | 2,236,182,222 | 2,140,707,794 | 2,060,275,921 |

Source: Thomson Financial

# Exhibit H

# Oracle - Regression Analysis

**SUMMARY OUTPUT**

| Regression Statistics | |
|---|---|
| Multiple R | 72.31% |
| Adjusted R Square | 52.10% |
| Standard Error | 3.49% |
| Observations | 254 |

| | Coefficients | Standard Error | t Stat | P-value |
|---|---|---|---|---|
| Intercept | 0.0027 | 0.0022 | 1.23 | 0.22 |
| NASDAQ 100 | 1.0535 | 0.0634 | 16.62 | 0.00 |

Notes:

Dependent variable: Oracle daily returns

Independent variable: NASDAQ-100 daily returns

Control Period:  12/13/99 through 12/13/00

# Oracle - Regression Analysis

(Beta=1.05, t-Statistic=16.6, R-squared=52.1%, Control Period: 12/14/1999 through 12/13/2000)

| | Oracle Corporation | | | NASDAQ 100 | | Daily Analysis | | |
| | Reported | Closing | | | | Predicted | Residual | |
| Date | Volume | Price | % Change | Index | % Change | Return | Return | t-Statistic (1) |
|---|---|---|---|---|---|---|---|---|
| 12/14/2000 | 45,894,400 | $27.50 | -3.08% | 2,639.3 | -3.99% | -3.93% | 0.85% | 0.24 |
| 12/15/2000 | 120,004,000 | $28.56 | 3.86% | 2,549.5 | -3.40% | -3.31% | 7.18% | 2.06 |
| 12/18/2000 | 61,640,100 | $32.00 | 12.04% | 2,543.1 | -0.25% | 0.00% | 12.03% | 3.45 |
| 12/19/2000 | 58,653,700 | $30.63 | -4.30% | 2,399.6 | -5.64% | -5.67% | 1.38% | 0.40 |
| 12/20/2000 | 54,440,500 | $28.50 | -6.94% | 2,210.3 | -7.89% | -8.04% | 1.10% | 0.32 |
| 12/21/2000 | 46,719,700 | $29.50 | 3.51% | 2,224.8 | 0.66% | 0.96% | 2.55% | 0.73 |
| 12/22/2000 | 35,568,200 | $31.88 | 8.05% | 2,436.3 | 9.50% | 10.28% | -2.23% | (0.64) |
| 12/26/2000 | 20,589,500 | $30.94 | -2.94% | 2,404.6 | -1.30% | -1.10% | -1.84% | (0.53) |
| 12/27/2000 | 26,437,500 | $30.69 | -0.81% | 2,460.2 | 2.31% | 2.71% | -3.51% | (1.01) |
| 12/28/2000 | 25,053,600 | $31.06 | 1.22% | 2,464.6 | 0.18% | 0.46% | 0.76% | 0.22 |
| 12/29/2000 | 31,702,200 | $29.06 | -6.44% | 2,341.7 | -4.99% | -4.99% | -1.45% | (0.42) |
| 1/2/2001 | 46,281,000 | $26.38 | -9.25% | 2,128.8 | -9.09% | -9.31% | 0.06% | 0.02 |
| 1/3/2001 | 76,389,700 | $32.00 | 21.33% | 2,528.4 | 18.77% | 20.05% | 1.28% | 0.37 |
| 1/4/2001 | 57,584,400 | $32.56 | 1.76% | 2,460.0 | -2.70% | -2.58% | 4.34% | 1.24 |
| 1/5/2001 | 38,415,200 | $30.13 | -7.49% | 2,267.9 | -7.81% | -7.96% | 0.48% | 0.14 |
| 1/8/2001 | 40,644,600 | $29.94 | -0.62% | 2,281.5 | 0.60% | 0.90% | -1.53% | (0.44) |
| 1/9/2001 | 44,818,600 | $31.50 | 5.22% | 2,311.4 | 1.31% | 1.65% | 3.57% | 1.02 |
| 1/10/2001 | 64,627,400 | $32.75 | 3.97% | 2,413.7 | 4.43% | 4.93% | -0.96% | (0.28) |
| 1/11/2001 | 50,906,600 | $33.31 | 1.72% | 2,524.3 | 4.58% | 5.10% | -3.38% | (0.97) |
| 1/12/2001 | 40,234,100 | $32.31 | -3.00% | 2,506.1 | -0.72% | -0.49% | -2.51% | (0.72) |
| 1/16/2001 | 31,198,700 | $31.81 | -1.55% | 2,470.7 | -1.41% | -1.22% | -0.33% | (0.09) |
| 1/17/2001 | 52,535,000 | $33.25 | 4.52% | 2,558.7 | 3.56% | 4.02% | 0.50% | 0.14 |
| 1/18/2001 | 33,749,200 | $33.81 | 1.69% | 2,670.5 | 4.37% | 4.87% | -3.18% | (0.91) |
| 1/19/2001 | 50,227,100 | $34.56 | 2.22% | 2,655.7 | -0.55% | -0.31% | 2.53% | 0.73 |
| 1/22/2001 | 57,564,400 | $31.81 | -7.96% | 2,643.1 | -0.47% | -0.23% | -7.73% | (2.22) |
| 1/23/2001 | 42,545,700 | $31.48 | -1.03% | 2,730.1 | 3.29% | 3.73% | -4.76% | (1.37) |
| 1/24/2001 | 65,596,100 | $30.06 | -4.52% | 2,726.5 | -0.13% | 0.13% | -4.65% | (1.33) |
| 1/25/2001 | 60,995,500 | $29.94 | -0.42% | 2,595.9 | -4.79% | -4.78% | 4.36% | 1.25 |
| 1/26/2001 | 46,538,900 | $30.38 | 1.46% | 2,631.8 | 1.38% | 1.73% | -0.27% | (0.08) |
| 1/29/2001 | 33,397,000 | $30.44 | 0.21% | 2,694.5 | 2.38% | 2.78% | -2.58% | (0.74) |
| 1/30/2001 | 42,788,300 | $30.31 | -0.41% | 2,686.1 | -0.31% | -0.06% | -0.35% | (0.10) |

## Oracle - Regression Analysis

(Beta=1.05, t-Statistic=16.6, R-squared=52.1%, Control Period: 12/14/1999 through 12/13/2000)

| | Oracle Corporation | | | NASDAQ 100 | | Daily Analysis | | |
| Date | Reported Volume | Closing Price | % Change | Index | % Change | Predicted Return | Residual Return | t-Statistic (1) |
|---|---|---|---|---|---|---|---|---|
| 1/31/2001 | 46,144,400 | $29.13 | -3.92% | 2,593.0 | -3.47% | -3.38% | -0.53% | (0.15) |
| 2/1/2001 | 38,389,200 | $30.06 | 3.22% | 2,607.2 | 0.55% | 0.84% | 2.37% | 0.68 |
| 2/2/2001 | 38,655,400 | $27.75 | -7.69% | 2,472.2 | -5.18% | -5.19% | -2.51% | (0.72) |
| 2/5/2001 | 35,933,100 | $27.50 | -0.90% | 2,467.3 | -0.20% | 0.06% | -0.96% | (0.28) |
| 2/6/2001 | 28,746,300 | $27.63 | 0.45% | 2,473.2 | 0.24% | 0.52% | -0.07% | (0.02) |
| 2/7/2001 | 42,854,400 | $27.69 | 0.23% | 2,409.7 | -2.57% | -2.44% | 2.67% | 0.76 |
| 2/8/2001 | 41,775,000 | $27.13 | -2.03% | 2,355.7 | -2.24% | -2.09% | 0.06% | 0.02 |
| 2/9/2001 | 91,625,000 | $23.56 | -13.13% | 2,261.8 | -3.99% | -3.93% | -9.20% | (2.64) |
| 2/12/2001 | 51,901,400 | $23.00 | -2.39% | 2,286.9 | 1.11% | 1.44% | -3.82% | (1.10) |
| 2/13/2001 | 44,509,700 | $22.56 | -1.90% | 2,208.4 | -3.43% | -3.35% | 1.44% | 0.41 |
| 2/14/2001 | 41,247,400 | $25.00 | 10.80% | 2,305.8 | 4.41% | 4.92% | 5.89% | 1.69 |
| 2/15/2001 | 46,084,700 | $25.50 | 2.00% | 2,371.0 | 2.83% | 3.25% | -1.25% | (0.36) |
| 2/16/2001 | 40,632,200 | $24.00 | -5.88% | 2,212.5 | -6.69% | -6.78% | 0.89% | 0.26 |
| 2/20/2001 | 39,873,200 | $23.13 | -3.65% | 2,095.1 | -5.31% | -5.32% | 1.68% | 0.48 |
| 2/21/2001 | 57,591,900 | $23.00 | -0.54% | 2,058.5 | -1.75% | -1.57% | 1.03% | 0.30 |
| 2/22/2001 | 54,073,600 | $23.38 | 1.63% | 2,032.4 | -1.27% | -1.07% | 2.70% | 0.77 |
| 2/23/2001 | 72,859,000 | $22.00 | -5.88% | 2,056.1 | 1.16% | 1.49% | -7.38% | (2.12) |
| 2/26/2001 | 44,847,400 | $23.19 | 5.40% | 2,097.6 | 2.02% | 2.40% | 3.00% | 0.86 |
| 2/27/2001 | 41,584,600 | $21.69 | -6.47% | 1,964.5 | -6.35% | -6.42% | -0.05% | (0.01) |
| 2/28/2001 | 62,362,300 | $19.00 | -12.39% | 1,908.3 | -2.86% | -2.74% | -9.65% | (2.77) |
| 3/1/2001 | 76,869,400 | $21.38 | 12.50% | 1,968.0 | 3.13% | 3.56% | 8.94% | 2.56 |
| 3/2/2001 | 224,088,800 | $16.88 | -21.05% | 1,881.3 | -4.40% | -4.37% | -16.68% | (4.78) |
| 3/5/2001 | 51,544,000 | $17.00 | 0.74% | 1,916.7 | 1.88% | 2.25% | -1.51% | (0.43) |
| 3/6/2001 | 57,448,400 | $17.63 | 3.68% | 1,976.3 | 3.11% | 3.55% | 0.13% | 0.04 |
| 3/7/2001 | 52,486,500 | $18.63 | 5.67% | 1,996.2 | 1.01% | 1.33% | 4.34% | 1.25 |
| 3/8/2001 | 40,342,100 | $17.50 | -6.04% | 1,938.2 | -2.91% | -2.80% | -3.24% | (0.93) |
| 3/9/2001 | 58,409,900 | $16.38 | -6.43% | 1,813.0 | -6.46% | -6.53% | 0.10% | 0.03 |
| 3/12/2001 | 66,843,000 | $15.19 | -7.25% | 1,680.6 | -7.30% | -7.42% | 0.17% | 0.05 |
| 3/13/2001 | 57,981,600 | $16.94 | 11.52% | 1,789.7 | 6.49% | 7.11% | 4.42% | 1.27 |
| 3/14/2001 | 52,862,100 | $16.06 | -5.17% | 1,745.1 | -2.49% | -2.36% | -2.81% | (0.81) |
| 3/15/2001 | 77,834,800 | $14.69 | -8.56% | 1,697.9 | -2.70% | -2.58% | -5.98% | (1.72) |

# Oracle - Regression Analysis

(Beta=1.05, t-Statistic=16.6, R-squared=52.1%, Control Period: 12/14/1999 through 12/13/2000)

| Date | Oracle Corporation | | | NASDAQ 100 | | Daily Analysis | | |
| | Reported Volume | Closing Price | % Change | Index | % Change | Predicted Return | Residual Return | t-Statistic (1) |
|---|---|---|---|---|---|---|---|---|
| 3/16/2001 | 89,327,700 | $14.06 | -4.26% | 1,647.5 | -2.97% | -2.86% | -1.40% | (0.40) |
| 3/19/2001 | 50,443,200 | $15.44 | 9.78% | 1,730.5 | 5.03% | 5.57% | 4.20% | 1.21 |
| 3/20/2001 | 65,545,100 | $14.38 | -6.88% | 1,614.5 | -6.70% | -6.79% | -0.09% | (0.03) |
| 3/21/2001 | 50,574,600 | $14.75 | 2.61% | 1,605.0 | -0.58% | -0.35% | 2.96% | 0.85 |
| 3/22/2001 | 63,980,900 | $15.50 | 5.08% | 1,701.9 | 6.03% | 6.63% | -1.54% | (0.44) |
| 3/23/2001 | 72,068,300 | $15.88 | 2.42% | 1,705.0 | 0.18% | 0.46% | 1.96% | 0.56 |
| 3/26/2001 | 34,392,600 | $15.69 | -1.17% | 1,676.9 | -1.65% | -1.47% | 0.30% | 0.09 |
| 3/27/2001 | 43,943,800 | $16.65 | 6.12% | 1,735.7 | 3.51% | 3.96% | 2.16% | 0.62 |
| 3/28/2001 | 46,438,000 | $15.10 | -9.31% | 1,602.2 | -7.69% | -7.83% | -1.48% | (0.42) |
| 3/29/2001 | 54,250,500 | $14.52 | -3.84% | 1,563.1 | -2.44% | -2.30% | -1.54% | (0.44) |
| 3/30/2001 | 36,956,100 | $14.98 | 3.17% | 1,573.3 | 0.65% | 0.95% | 2.22% | 0.64 |

(1) A negative residual return is considered statistically significant at the 95% confidence level if it has a t-statistic of -1.65 or less using a one tailed test.  Conversely, a positive residual return is considered statistically significant at the 95% confidence level if it has a t-statistic of + 1.65 or greater using a one tailed test.

# Exhibit I

## Oracle vs Value Line



Exhibit I

## Oracle - Calculation of the Value Line

| Date | Oracle Corporation | | NASDAQ 100 | | Predicted Return | Value Line % Change | Value Line | Inflation or Damages per Share | 90-day Moving Average (1) |
|---|---|---|---|---|---|---|---|---|---|
| | Price | % Change | Value | % Change | | | | | |
| 12/1/2000 | $26.44 | -0.24% | 2,549.7 | 1.72% | | | | | |
| 12/4/2000 | $28.19 | 6.62% | 2,554.4 | 0.18% | | | | | |
| 12/5/2000 | $31.50 | 11.75% | 2,852.9 | 11.68% | | | | | |
| 12/6/2000 | $30.19 | -4.17% | 2,743.7 | -3.83% | | | | | |
| 12/7/2000 | $28.31 | -6.21% | 2,719.9 | -0.87% | | | | | |
| 12/8/2000 | $30.06 | 6.18% | 2,895.4 | 6.45% | | | | | |
| 12/11/2000 | $31.94 | 6.24% | 2,972.9 | 2.68% | | | | | |
| 12/12/2000 | $30.75 | -3.72% | 2,863.2 | -3.69% | | | | | |
| 12/13/2000 | $28.38 | -7.72% | 2,748.9 | -3.99% | | | | | |
| 12/14/2000 | $27.50 | -3.08% | 2,639.3 | -3.99% | | | | $24.39 | $3.11 |
| 12/15/2000 | $28.56 | 3.86% | 2,549.5 | -3.40% | **-3.31%** | **-3.31%** | | $23.58 | $4.98 |
| 12/18/2000 | $32.00 | 12.04% | 2,543.1 | -0.25% | | 12.04% | | $26.42 | $5.58 |
| 12/19/2000 | $30.63 | -4.30% | 2,399.6 | -5.64% | | -4.30% | | $25.28 | $5.34 |
| 12/20/2000 | $28.50 | -6.94% | 2,210.3 | -7.89% | | -6.94% | | $23.53 | $4.97 |
| 12/21/2000 | $29.50 | 3.51% | 2,224.8 | 0.66% | | 3.51% | | $24.35 | $5.15 |
| 12/22/2000 | $31.88 | 8.05% | 2,436.3 | 9.50% | | 8.05% | | $26.31 | $5.56 |
| 12/26/2000 | $30.94 | -2.94% | 2,404.6 | -1.30% | | -2.94% | | $25.54 | $5.40 |
| 12/27/2000 | $30.69 | -0.81% | 2,460.2 | 2.31% | | -0.81% | | $25.33 | $5.35 |
| 12/28/2000 | $31.06 | 1.22% | 2,464.6 | 0.18% | | 1.22% | | $25.64 | $5.42 |
| 12/29/2000 | $29.06 | -6.44% | 2,341.7 | -4.99% | | -6.44% | | $23.99 | $5.07 |
| 1/2/2001 | $26.38 | -9.25% | 2,128.8 | -9.09% | | -9.25% | | $21.77 | $4.60 |
| 1/3/2001 | $32.00 | 21.33% | 2,528.4 | 18.77% | | 21.33% | | $26.42 | $5.58 |
| 1/4/2001 | $32.56 | 1.76% | 2,460.0 | -2.70% | | 1.76% | | $26.88 | $5.68 |
| 1/5/2001 | $30.13 | -7.49% | 2,267.9 | -7.81% | | -7.49% | | $24.87 | $5.26 |
| 1/8/2001 | $29.94 | -0.62% | 2,281.5 | 0.60% | | -0.62% | | $24.71 | $5.22 |
| 1/9/2001 | $31.50 | 5.22% | 2,311.4 | 1.31% | | 5.22% | | $26.00 | $5.50 |
| 1/10/2001 | $32.75 | 3.97% | 2,413.7 | 4.43% | | 3.97% | | $27.04 | $5.71 |
| 1/11/2001 | $33.31 | 1.72% | 2,524.3 | 4.58% | | 1.72% | | $27.50 | $5.81 |
| 1/12/2001 | $32.31 | -3.00% | 2,506.1 | -0.72% | | -3.00% | | $26.68 | $5.64 |
| 1/16/2001 | $31.81 | -1.55% | 2,470.7 | -1.41% | | -1.55% | | $26.26 | $5.55 |
| 1/17/2001 | $33.25 | 4.52% | 2,558.7 | 3.56% | | 4.52% | | $27.45 | $5.80 |
| 1/18/2001 | $33.81 | 1.69% | 2,670.5 | 4.37% | | 1.69% | | $27.91 | $5.90 |

Exhibit I

Page 2

**Oracle - Calculation of the Value Line**

| Date | Oracle Corporation | | NASDAQ 100 | | Predicted Return | Value Line % Change | Value Line | Inflation or Damages per Share | 90-day Moving Average (1) |
|---|---|---|---|---|---|---|---|---|---|
| | Price | % Change | Value | % Change | | | | | |
| 1/19/2001 | $34.56 | 2.22% | 2,655.7 | -0.55% | | 2.22% | $28.53 | $6.03 | |
| 1/22/2001 | $31.81 | -7.96% | 2,643.1 | -0.47% | | -7.96% | $26.26 | $5.55 | |
| 1/23/2001 | $31.48 | -1.03% | 2,730.1 | 3.29% | | -1.03% | $25.99 | $5.49 | |
| 1/24/2001 | $30.06 | -4.52% | 2,726.5 | -0.13% | | -4.52% | $24.82 | $5.24 | |
| 1/25/2001 | $29.94 | -0.42% | 2,595.9 | -4.79% | | -0.42% | $24.71 | $5.22 | |
| 1/26/2001 | $30.38 | 1.46% | 2,631.8 | 1.38% | | 1.46% | $25.08 | $5.30 | |
| 1/29/2001 | $30.44 | 0.21% | 2,694.5 | 2.38% | | 0.21% | $25.13 | $5.31 | |
| 1/30/2001 | $30.31 | -0.41% | 2,686.1 | -0.31% | | -0.41% | $25.02 | $5.29 | |
| 1/31/2001 | $29.13 | -3.92% | 2,593.0 | -3.47% | | -3.92% | $24.04 | $5.08 | |
| 2/1/2001 | $30.06 | 3.22% | 2,607.2 | 0.55% | | 3.22% | $24.82 | $5.24 | |
| 2/2/2001 | $27.75 | -7.69% | 2,472.2 | -5.18% | | -7.69% | $22.91 | $4.84 | |
| 2/5/2001 | $27.50 | -0.90% | 2,467.3 | -0.20% | | -0.90% | $22.70 | $4.80 | |
| 2/6/2001 | $27.63 | 0.45% | 2,473.2 | 0.24% | | 0.45% | $22.81 | $4.82 | |
| 2/7/2001 | $27.69 | 0.23% | 2,409.7 | -2.57% | | 0.23% | $22.86 | $4.83 | |
| 2/8/2001 | $27.13 | -2.03% | 2,355.7 | -2.24% | | -2.03% | $22.39 | $4.73 | |
| 2/9/2001 | $23.56 | -13.13% | 2,261.8 | -3.99% | | -13.13% | $19.45 | $4.11 | |
| 2/12/2001 | $23.00 | -2.39% | 2,286.9 | 1.11% | | -2.39% | $18.99 | $4.01 | |
| 2/13/2001 | $22.56 | -1.90% | 2,208.4 | -3.43% | | -1.90% | $18.63 | $3.94 | |
| 2/14/2001 | $25.00 | 10.80% | 2,305.8 | 4.41% | | 10.80% | $20.64 | $4.36 | |
| 2/15/2001 | $25.50 | 2.00% | 2,371.0 | 2.83% | | 2.00% | $21.05 | $4.45 | |
| 2/16/2001 | $24.00 | -5.88% | 2,212.5 | -6.69% | | -5.88% | $19.81 | $4.19 | |
| 2/20/2001 | $23.13 | -3.65% | 2,095.1 | -5.31% | | -3.65% | $19.09 | $4.03 | |
| 2/21/2001 | $23.00 | -0.54% | 2,058.5 | -1.75% | | -0.54% | $18.99 | $4.01 | |
| 2/22/2001 | $23.38 | 1.63% | 2,032.4 | -1.27% | | 1.63% | $19.30 | $4.08 | |
| 2/23/2001 | $22.00 | -5.88% | 2,056.1 | 1.16% | | -5.88% | $18.16 | $3.84 | |
| 2/26/2001 | $23.19 | 5.40% | 2,097.6 | 2.02% | | 5.40% | $19.14 | $4.05 | |
| 2/27/2001 | $21.69 | -6.47% | 1,964.5 | -6.35% | | -6.47% | $17.90 | $3.78 | |
| 2/28/2001 | $19.00 | -12.39% | 1,908.3 | -2.86% | | -12.39% | $15.69 | $3.31 | |
| 3/1/2001 | $21.38 | 12.50% | 1,968.0 | 3.13% | | 12.50% | $17.65 | $3.73 | |
| 3/2/2001 | $16.88 | -21.05% | 1,881.3 | -4.40% | -4.37% | -4.37% | $16.88 | | $16.88 |
| 3/5/2001 | $17.00 | 0.74% | 1,916.7 | 1.88% | | | | | $17.00 |
| 3/6/2001 | $17.63 | 3.68% | 1,976.3 | 3.11% | | | | | $17.63 |

Exhibit I                                                                                       Page 3

**Oracle - Calculation of the Value Line**

| Date | Oracle Corporation | | NASDAQ 100 | | Predicted Return | Value Line % Change | Value Line | Inflation or Damages per Share | 90-day Moving Average (1) |
|---|---|---|---|---|---|---|---|---|---|
| | Price | % Change | Value | % Change | | | | | |
| 3/7/2001 | $18.63 | 5.67% | 1,996.2 | 1.01% | | | | | $18.63 |
| 3/8/2001 | $17.50 | -6.04% | 1,938.2 | -2.91% | | | | | $17.50 |
| 3/9/2001 | $16.38 | -6.43% | 1,813.0 | -6.46% | | | | | $16.38 |
| 3/12/2001 | $15.19 | -7.25% | 1,680.6 | -7.30% | | | | | $15.19 |
| 3/13/2001 | $16.94 | 11.52% | 1,789.7 | 6.49% | | | | | $16.94 |
| 3/14/2001 | $16.06 | -5.17% | 1,745.1 | -2.49% | | | | | $16.06 |
| 3/15/2001 | $14.69 | -8.56% | 1,697.9 | -2.70% | | | | | $14.69 |
| 3/16/2001 | $14.06 | -4.26% | 1,647.5 | -2.97% | | | | | $14.06 |
| 3/19/2001 | $15.44 | 9.78% | 1,730.5 | 5.03% | | | | | $15.44 |
| 3/20/2001 | $14.38 | -6.88% | 1,614.5 | -6.70% | | | | | $14.38 |
| 3/21/2001 | $14.75 | 2.61% | 1,605.0 | -0.58% | | | | | $14.75 |
| 3/22/2001 | $15.50 | 5.08% | 1,701.9 | 6.03% | | | | | $15.50 |
| 3/23/2001 | $15.88 | 2.42% | 1,705.0 | 0.18% | | | | | $15.88 |
| 3/26/2001 | $15.69 | -1.17% | 1,676.9 | -1.65% | | | | | $15.69 |
| 3/27/2001 | $16.65 | 6.12% | 1,735.7 | 3.51% | | | | | $16.65 |
| 3/28/2001 | $15.10 | -9.31% | 1,602.2 | -7.69% | | | | | $15.10 |
| 3/29/2001 | $14.52 | -3.84% | 1,563.1 | -2.44% | | | | | $14.52 |
| 3/30/2001 | $14.98 | 3.17% | 1,573.3 | 0.65% | | | | | $14.98 |
| 4/2/2001 | $15.32 | 2.27% | 1,516.6 | -3.60% | | | | | $15.32 |
| 4/3/2001 | $13.25 | -13.51% | 1,399.1 | -7.75% | | | | | $13.25 |
| 4/4/2001 | $13.66 | 3.09% | 1,370.8 | -2.02% | | | | | $13.66 |
| 4/5/2001 | $14.74 | 7.91% | 1,519.1 | 10.82% | | | | | $14.74 |
| 4/6/2001 | $13.86 | -5.97% | 1,448.2 | -4.67% | | | | | $13.86 |
| 4/9/2001 | $14.05 | 1.37% | 1,481.2 | 2.28% | | | | | $14.05 |
| 4/10/2001 | $14.97 | 6.55% | 1,597.9 | 7.88% | | | | | $14.97 |
| 4/11/2001 | $15.53 | 3.74% | 1,647.4 | 3.10% | | | | | $15.53 |
| 4/12/2001 | $15.82 | 1.87% | 1,714.3 | 4.06% | | | | | $15.82 |
| 4/16/2001 | $15.96 | 0.88% | 1,650.2 | -3.74% | | | | | $15.96 |
| 4/17/2001 | $16.22 | 1.63% | 1,671.5 | 1.29% | | | | | $16.22 |
| 4/18/2001 | $17.92 | 10.48% | 1,830.8 | 9.53% | | | | | $17.92 |
| 4/19/2001 | $20.32 | 13.39% | 1,953.3 | 6.69% | | | | | $20.32 |
| 4/20/2001 | $19.75 | -2.81% | 1,933.6 | -1.01% | | | | | $19.75 |
| 4/23/2001 | $17.15 | -13.16% | 1,811.9 | -6.29% | | | | | $17.15 |

Exhibit I

## Oracle - Calculation of the Value Line

| Date | Oracle Corporation Price | Oracle Corporation % Change | NASDAQ 100 Value | NASDAQ 100 % Change | Predicted Return | Value Line % Change | Value Line | Inflation or Damages per Share | 90-day Moving Average (1) |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2001 | $16.97 | -1.05% | 1,762.2 | -2.74% | | | | | $16.97 |
| 4/25/2001 | $17.25 | 1.65% | 1,814.3 | 2.96% | | | | | $17.25 |
| 4/26/2001 | $16.90 | -2.03% | 1,763.3 | -2.81% | | | | | $16.90 |
| 4/27/2001 | $17.15 | 1.48% | 1,810.5 | 2.67% | | | | | $17.15 |
| 4/30/2001 | $16.16 | -5.77% | 1,855.2 | 2.47% | | | | | $16.16 |
| 5/1/2001 | $16.04 | -0.74% | 1,919.0 | 3.44% | | | | | $16.04 |
| 5/2/2001 | $17.17 | 7.04% | 1,962.4 | 2.26% | | | | | $17.17 |
| 5/3/2001 | $16.45 | -4.19% | 1,877.8 | -4.31% | | | | | $16.45 |
| 5/4/2001 | $17.09 | 3.89% | 1,923.8 | 2.45% | | | | | $17.09 |
| 5/7/2001 | $16.87 | -1.29% | 1,895.4 | -1.48% | | | | | $16.87 |
| 5/8/2001 | $17.04 | 1.01% | 1,929.2 | 1.78% | | | | | $17.04 |
| 5/9/2001 | $17.06 | 0.12% | 1,876.9 | -2.71% | | | | | $17.06 |
| 5/10/2001 | $16.39 | -3.93% | 1,838.3 | -2.05% | | | | | $16.39 |
| 5/11/2001 | $15.90 | -2.99% | 1,821.2 | -0.93% | | | | | $15.90 |
| 5/14/2001 | $16.04 | 0.88% | 1,795.1 | -1.44% | | | | | $16.04 |
| 5/15/2001 | $15.93 | -0.69% | 1,796.8 | 0.10% | | | | | $15.93 |
| 5/16/2001 | $16.40 | 2.95% | 1,899.5 | 5.71% | | | | | $16.40 |
| 5/17/2001 | $16.12 | -1.71% | 1,925.1 | 1.35% | | | | | $16.12 |
| 5/18/2001 | $16.28 | 0.99% | 1,927.7 | 0.13% | | | | | $16.28 |
| 5/21/2001 | $18.10 | 11.18% | 2,052.6 | 6.48% | | | | | $18.10 |
| 5/22/2001 | $17.58 | -2.87% | 2,042.9 | -0.47% | | | | | $17.58 |
| 5/23/2001 | $16.83 | -4.27% | 1,957.6 | -4.18% | | | | | $16.83 |
| 5/24/2001 | $17.30 | 2.79% | 2,003.4 | 2.34% | | | | | $17.30 |
| 5/25/2001 | $16.51 | -4.57% | 1,960.7 | -2.13% | | | | | $16.51 |
| 5/29/2001 | $15.61 | -5.45% | 1,873.5 | -4.45% | | | | | $15.61 |
| 5/30/2001 | $14.51 | -7.05% | 1,779.0 | -5.05% | | | | | $14.51 |
| 5/31/2001 | $15.30 | 5.44% | 1,799.9 | 1.17% | | | | | |

(1) the 90-day moving average is used to calculate the statutory limitation on damages per Section 21D(e)
of the Securities Litigation Reform Act of 1995.

Exhibit I

# Exhibit J

## Oracle - Analysis of Insider Sales

| Date | Shares Sold | Sales Price | Actual Proceeds | Damages per Share (1) | Aggregate Damages | Loss Avoided per Share (2) | Aggregate Loss Avoided |
|---|---|---|---|---|---|---|---|
| *Larry Ellison:* | | | | | | | |
| 1/22/2001 | 3,100,000 | $32.010 | $99,231,000 | $5.55 | $17,205,000 | $16.21 | $50,251,000 |
| 1/23/2001 | 5,100,000 | $31.640 | $161,364,000 | $5.49 | $27,999,000 | $15.84 | $80,784,000 |
| 1/24/2001 | 4,900,000 | $30.730 | $150,577,000 | $5.24 | $25,676,000 | $14.93 | $73,157,000 |
| 1/25/2001 | 3,825,000 | $30.140 | $115,285,500 | $5.22 | $19,966,500 | $14.34 | $54,850,500 |
| 1/26/2001 | 4,225,000 | $30.090 | $127,130,250 | $5.30 | $22,392,500 | $14.29 | $60,375,250 |
| 1/29/2001 | 1,082,000 | $30.030 | $32,492,460 | $5.31 | $5,745,420 | $14.23 | $15,396,860 |
| 1/29/2001 | 815,000 | $30.220 | $24,629,300 | $5.31 | $4,327,650 | $14.42 | $11,752,300 |
| 1/29/2001 | 1,500,000 | $30.490 | $45,735,000 | $5.31 | $7,965,000 | $14.69 | $22,035,000 |
| 1/30/2001 | 352,000 | $30.540 | $10,750,080 | $5.29 | $1,862,080 | $14.74 | $5,188,480 |
| 1/30/2001 | 1,560,000 | $30.440 | $47,486,400 | $5.29 | $8,252,400 | $14.64 | $22,838,400 |
| 1/30/2001 | 25,576 | $30.250 | $773,674 | $5.29 | $135,297 | $14.45 | $369,573 |
| 1/30/2001 | 1,000,000 | $30.830 | $30,830,000 | $5.29 | $5,290,000 | $15.03 | $15,030,000 |
| 1/30/2001 | 300,000 | $30.210 | $9,063,000 | $5.29 | $1,587,000 | $14.41 | $4,323,000 |
| 1/31/2001 | 1,300,000 | $30.350 | $39,455,000 | $5.08 | $6,604,000 | $14.55 | $18,915,000 |
| | 29,084,576 | | $894,802,664 | | $155,007,847 | | $435,266,363 |
| *Jeff Henley:* | | | | | | | |
| 1/4/2001 | 206,228 | $32.310 | $6,663,227 | $5.68 | $1,171,375 | $16.51 | $3,404,824 |
| 1/4/2001 | 793,772 | $32.310 | $25,646,773 | $5.68 | $4,508,625 | $16.51 | $13,105,176 |
| | 1,000,000 | | $32,310,000 | | $5,680,000 | | $16,510,000 |
| *Total Ellison & Henley:* | | | | | | | |
| January 2001 | 30,084,576 | | $927,112,664 | | $160,687,847 | | $451,776,363 |

(1) damages per share from Exhibit I.
(2) loss avoided per share is defined as the difference between the sales price per share and Oracle's average closing
    price per share from March 16, 2001 through April 30, 2001 of $15.80 per share.

Exhibit J