# EXHIBIT A

Case 3:01-cv-00988-SI Document 1317 Filed 10/10/2007 Page 1 of 9

COUGHLIN STOIA GELLER
RUDMAN & ROBBINS LLP
MARK SOLOMON (151949)
DOUGLAS R. BRITTON (188769)
STACEY M. KAPLAN (241989)
655 West Broadway, Suite 1900
San Diego, CA 92101
Telephone: 619/231-1058
619/231-7423 (fax)
marks@csgrr.com
dougb@csgrr.com
skaplan@csgrr.com
– and –
SHAWN A. WILLIAMS (213113)
WILLOW E. RADCLIFFE (200087)
MONIQUE C. WINKLER (213031)
ELI R. GREENSTEIN (217945)
DANIEL J. PFEFFERBAUM (248631)
100 Pine Street, Suite 2600
San Francisco, CA 94111
Telephone: 415/288-4545
415/288-4534 (fax)
shawnw@csgrr.com
willowr@csgrr.com
moniquew@csgrr.com
elig@csgrr.com
dpfefferbaum@csgrr.com

Lead Counsel for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| In re ORACLE CORPORATION SECURITIES LITIGATION | ) | Master File No. C-01-0988-MJJ |
| | ) | CLASS ACTION |
| This Document Relates To: | ) | DECLARATION OF ALAN G. GOEDDE IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT |
| ALL ACTIONS. | ) | |

DATE: November 16, 2007
TIME: 1:30 p.m.
COURTROOM: The Honorable Martin J. Jenkins

**PREVIOUSLY FILED ON AUGUST 27, 2007
(DOCKET NO. 1030)**

Case 3:01-cv-00988-SI Document 1317 Filed 10/10/2007 Page 2 of 9

I, ALAN G. GOEDDE, declare as follows:

1. I submit this declaration in support of Plaintiffs' Opposition to Defendants' Motion for Summary Judgment and to supplement certain of the analyses outlined in the expert reports that I submitted on behalf of plaintiffs in this case. I have personal knowledge of the facts set forth below, or where I do not have personal knowledge, I am informed and believe the stated facts to be true and correct.

2. I am a Vice President at Freeman & Mills, Inc. I have been retained as an expert witness by plaintiffs in this action. I submitted the Expert Report of Alan G. Goedde, Ph.D., on May 25, 2007 and the Rebuttal Expert Report of Alan G. Goedde, Ph.D., on June 22, 2007. I was deposed by counsel for Oracle in this action on July 11, 2007.

3. During the course of my deposition, counsel for Oracle queried me on my calculation of pipeline conversion rates using constant dollar licensing revenue information from Oracle's 3Q FY00 Upside Reports, which formed the basis of the calculations set forth in Exhibit 4 to my rebuttal report. In that exhibit, I demonstrated that Ms. Minton's upside adjustments were based on the pipeline conversion ratios that Oracle had achieved in the same period for the prior year. As I explained in my deposition, Exhibit 4 revealed that the prior year conversion rate and the Potential Forecast conversion rate generally mirrored each other in every quarter between 3Q FY00 and 3Q FY01. This analysis supported my opinion that the prior year conversion rate was the basis for Ms. Minton's Potential Forecast and therefore Oracle's guidance in 3Q FY01.

4. In Exhibit 4 to my rebuttal report, I used data from Oracle's 3Q FY00 Upside Reports to perform my calculation for the historical pipeline conversion ratio from that quarter as it appeared to represent the most accurate information concerning Oracle's pipeline in that quarter. But as discussed in my deposition, there appears to have been an error in my calculation because of the differences in the FY00 Upside Reports and FY01 Upside Reports, which are attributable to differing budget rates in each year. After my deposition, I recalculated the pipeline conversion rates for 3Q FY00 using constant dollar licensing revenue information from Oracle's 3Q FY01 Upside Reports (rather than 3Q FY00 Upside Reports). This analysis is reflected in Exhibit 1 of this declaration. The results continue to support my opinions. In fact, the revised analysis reveals an

even closer correlation between the historical pipeline conversion rate in 3Q FY00 and the Potential Forecast conversion rates that Oracle used for the Potential Forecast in 3Q FY01. This data supports my opinion that the prior year conversion rate was the basis for Ms. Minton's Potential Forecast and therefore Oracle's guidance in 3Q FY01.

5. Given defendants' denial that the historical pipeline conversion rate formed the basis of Ms. Minton's Potential Forecast, I performed additional analysis to test the correlation between the historical pipeline conversion ratio and Ms. Minton's Potential Forecast. *See* Exs. 2, 3. That analysis revealed that Ms. Minton's Potential Forecast and a calculated forecast based on the prior year's conversion rate multiplied by the current pipeline (*i.e.*, Ms. Minton's conversion ratio analysis) are highly correlated with a coefficient of correlation (Multiple R) of 97%. Ex. 3. I also tested the importance of this relationship and found that 94% (Adjusted R Square) of any variations over time in Ms. Minton's Potential Forecast can be explained by similar variations in the calculated forecast based on the prior year's conversion rate. *Id.* This analysis provides further support for my opinion that Ms. Minton's Potential Forecast was an extrapolation based largely on the prior year's conversion rate. *See* Exs. 2, 3.

6. In both of my expert reports, I explained my opinion that "[i]n Q2 FY01, Larry Ellison directed significant changes to Oracle's forecast process that resulted in more 'risk' being included in future Field Forecasts and rendered Jennifer Minton's upside adjustments unreliable." I based my opinion on several internal Oracle e-mails and the deposition testimony of Larry Ellison explaining that Mr. Ellison changed the forecast process to eliminate what is known as "sandbagging" from Oracle's sales force. "Sandbagging" is a term used to describe a practice by sales representatives and executives of underestimating a forecast to ensure that the forecast can be reached.

7. Based upon my review of defendants' rebuttal expert reports, I learned for the first time that defendants are denying that Oracle's sales force actually followed Mr. Ellison's directive. As I explained in my deposition, this position caused me to perform additional analysis to determine whether there was any validity to defendants' denial. That additional analysis shows that there is no support for these denials. Exs. 4-6. In fact, it confirms that Oracle's U.S. license divisions actually

Case 3:01-cv-00988-SI Document 1317 Filed 10/10/2007 Page 4 of 9

followed Ellison's directive and added additional risk to the Field Forecast. *Id.* My review of a number of different reports reveals that the U.S. license divisions substantially increased "management judgment" to raise the Field Forecast after Mr. Ellison directed the Field to add more risk to their forecast. *Id.* While these divisions had used "management judgment" in prior quarters, the sudden jump in the size of that judgment after Mr. Ellison's directive supports my reading of the evidence that the Field followed that directive.

8. In NAS, with the exception of the last week of the quarter in 3Q FY01, "management judgment" added anywhere from $62.2 million to $129 million to the Field Forecasts. *See* Ex. 4. Prior to 3Q FY01, "management judgment" was negative most of the time and never reached higher than $24 million in any quarter dating back to 3Q FY00 except for in the first three weeks of 4Q FY00, the quarter following Oracle's extraordinary performance in 3Q FY00. In those three weeks, NAS added between $60 million and $125 million in judgment, but that judgment collapsed down to $7 million by the middle of the quarter and returned to the negative territory by quarter end. *Id.* In 2Q FY01, NAS increased its "management judgment" from negative $24.6 million at the beginning of the quarter to $21 million after Mr. Ellison's directive. It remained in the $20 million range for most of the quarter thereafter. This upward trend continued through 3Q FY01 and into 4Q FY01. "Management judgment" reached as high as $102.7 million in 4Q FY01 before declining by the end of the quarter. The "management judgment" trends in the NAS division further support my opinion that the Field followed Mr. Ellison's directive.

9. The records for OSI are far less extensive but reveal the same pattern. Ex. 5. The "OSI Forecast Summary Report by Product Category" reports on which I was able to find "management judgment" for OSI reveal dramatically increased amounts after Mr. Ellison's directive. *Id.* Those reports show that OSI added up to $94 million in "management judgment" in 3Q FY01, which was out of line with its prior practice. *Id.* Prior to Ellison's directive, OSI had added zero or negative management judgment (historical reports were apparently only produced for 1Q FY01 and 2Q FY01). *Id.* OSI responded to Mr. Ellison's directive in 2Q FY01 by adding up to $27 million in judgment at the end 2Q FY01. After OSI's $94 million in judgment in 3Q FY01, the OSI division added "management judgment" between $66.1 million and $102.7 million for 4Q FY01 – again out

Case 3:01-cv-00988-SI Document 1317 Filed 10/10/2007 Page 5 of 9

of line with its practice before Mr. Ellison's directive. *Id.* The "management judgment" trends in OSI further support my opinion that the Field followed Mr. Ellison's directive.

10. The same is true for OPI. Ex. 6. I understand that Edward Sanderson took over responsibility for OPI in late summer of 2000 during Oracle's 1Q FY01. In 2Q FY01, the first full quarter in which Sanderson had responsibility for that division, the records reveal consistent application of negative "management judgment" prior to Ellison's directive. *Id.* Shortly after that directive, "management judgment" jumped to $19 million and remained positive through the end of the quarter. *Id.* The same is true for 3Q FY01. With the exception of the first week of February 2001, OPI added positive "management judgment" through the entire quarter. *Id.* The first two reports of the quarter (Weeks 2 and 4) reflect "management judgment" for the entire forecast, $160 million and $150 million, respectively, and subsequent reports reflect management judgment as high as $25 million. *Id.* The reports in 4Q FY01 also reveal a consistent pattern of increasing "management judgment." *Id.* The "management judgment" trends in OPI further support my opinion that the Field followed Ellison's directive.

11. Counsel for plaintiffs have also asked me to address Oracle's argument that sequential increases in Gross Domestic Product ("GDP") for fixed investment in software in CY00 purportedly undermines my opinion that Oracle was facing a major macroeconomic change in 3Q FY01. During my deposition, counsel for Oracle presented me with a press release from the Bureau of Economic Analysis ("BEA"), which included GDP data for calendar quarters 4Q CY99 through 4Q CY00. I noted during my deposition that the raw data for each quarter in the software sector increased sequentially, but I testified that counsel was mischaracterizing the release because the data did not reflect the rate of growth in software, which is what I relied upon in forming my opinions. Since my deposition, I have analyzed the data further and note that it supports my opinion that fixed investment in software was decelerating throughout CY00. Ex. 7. In fact, the broader measure of fixed investment in equipment and software actually contracted in 4Q CY00, which encompassed the first month of Oracle's 3Q FY01. *Id.*

12. The data shows that fixed investment for software peaked just after Oracle's 3Q FY00 and declined consistently thereafter until it fell sharply at the beginning of Oracle's 3Q FY01. *Id.*

The rate of growth for fixed investment in software dropped from nearly 7% in 1Q CY00 to just 2.9% in 4Q CY00. The data also reveals that the broader measure of fixed investment in equipment and software declined from 5% growth in 1Q CY00 to negative 1.6% in 4Q CY00. This data supports my opinion that Oracle was facing a major macroeconomic change in 3Q FY01. I have attached as Exhibits 8 and 9 to this declaration relevant excerpts of the BEA releases that form the basis of this analysis. Exhibit 8 is the relevant part of the BEA release dated January 31, 2001, which provided quarterly data from 4Q CY99 through 4Q CY00. Exhibit 9 is the relevant part of the BEA release dated September 28, 2000, which provided quarterly data back to 2Q CY99.

13. Exhibits 1 through 7 to this declaration are true and correct summaries of voluminous writings pursuant to Federal Rule of Evidence 1006. The exhibits to my expert reports also present true and correct summaries of voluminous writings. The source data for these exhibits consist of writings too voluminous to be conveniently examined by the Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 26th day of August, 2007, at Los Angeles, California.

ALAN G. GOEDDE

S:\CasesSD\Oracle3\DEC00044919_Goedde.doc

CERTIFICATE OF SERVICE

I hereby certify that on October 10, 2007, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed on October 10, 2007.

s/ DOUGLAS R. BRITTON
DOUGLAS R. BRITTON

COUGHLIN STOIA GELLER
RUDMAN & ROBBINS LLP
655 West Broadway, Suite 1900
San Diego, CA 92101-3301
Telephone: 619/231-1058
619/231-7423 (fax)

E-mail: dougb@csgrr.com

# Mailing Information for a Case 3:01-cv-00988-MJJ

## Electronic Mail Notice List

The following are those who are currently on the list to receive e-mail notices for this case.

- **Jennie Lee Anderson**
  jennie@libertylaw.com
- **Eric J. Belfi**
  ebelfi@labaton.com,ElectronicCaseFiling@labaton.com
- **Doug Britton**
  dougb@csgrr.com,ldeem@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com
- **Patrick Edward Gibbs**
  patrick.gibbs@lw.com,zoila.aurora@lw.com
- **Eli Greenstein**
  Elig@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com
- **Kirke M. Hasson**
  kirke.hasson@pillsburylaw.com,cheryl.grant@pillsburylaw.com
- **Stacey Marie Kaplan**
  SKaplan@csgrr.com
- **Reed R. Kathrein**
  reed@hbsslaw.com,nancyq@hbsslaw.com
- **Michele Frances Kyrouz**
  michele.kyrouz@lw.com
- **Nicole Catherine Lavallee**
  nlavallee@bermanesq.com,ysoboleva@bermanesq.com
- **William S. Lerach**
  e_file_sd@lerachlaw.com
- **James C. Maroulis**
  jim.maroulis@oracle.com
- **Caroline McIntyre**
  cmcintyre@be-law.com,swalker@be-law.com
- **Valerie McLaughlin**
  valeriem@lerachlaw.com,kellyb@lerachlaw.com
- **Brian P Murray**
  bmurray@rabinlaw.com
- **Shinyung Oh**
  shinyungoh@paulhastings.com
- **Willow E. Radcliffe**
  willowr@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com
- **Mark Solomon**
  marks@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com
- **Edward W. Swanson**
  eswanson@swansonmcnamara.com

Case 3:01-cv-00988-SI Document 1317 Filed 10/10/2007 Page 9 of 9

- **Shawn A. Williams**
  shawnw@csgrr.com,dpfefferbaum@csgrr.com,travisd@csgrr.com,moniquew@csgrr.com,e_file_sf@csgrr.com,cwood@csgrr.com,e_file_sd@csgrr.com,aelishb@csgrr.com
- **Jamie Lynne Wine**
  jamie.wine@lw.com,karen.kelly@lw.com
- **Monique C. Winkler**
  shawnw@csgrr.com,travisd@csgrr.com,e_file_sd@csgrr.com,E_File_SF@csgrr.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Dorian Daley**
500 Oracle Parkway
Redwood City, CA 94065

**Corey D. Holzer**
Holzer Holzer & Cannon LLC
1117 Perimeter Center West
Suite E-107
Atlanta, GA 30338

**Raymond Lane**
Bergeson LLP
303 Almaden Blvd., Ste. 500
San Jose, CA 95110

**PRG-Schultz USA, Inc.**
Paul Hastings Janofsky & Walker LLP
55 Second Street
24th Floor
San Francisco, CA 94105

**Darren Jay Robbins**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101

**Sanna Rachel Singer**
Sideman & Bancroft LLP
One Embarcadero Center, 8th Floor
San Francisco, CA 94111

# EXHIBIT 1

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 2 of 28

Per Upside Reports, Minton 7/7/06 Exhibits FR 1-34.

# Oracle
## Difference Between Prior Year's Conversion Rate and Potential Forecast Conversion Rate
## Updated Data

| | At Following Year's Budget Rates | | | | | | At Current Year's Budget Rates | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quarter | Forecast Date | Forecast Week | Pipeline | Actuals | Conversion Rate | Quarter | Forecast Date | Forecast Week | Pipeline | Potential Forecast | Forecasted Conversion Rate | Difference Between Prior Year Conversion Rate and Potential Forecast Conversion Rate | Quarterly Average |
| Q3 99 | 12/13/98 | Week 2 | $1,582,372,000 | $795,966,000 | 50% | Q3 FY00 | 12/13/99 | Week 2 | $2,054,968,000 | $956,116,000 | 47% | 4% | |
| | 1/10/99 | Week 6 | $1,631,990,000 | $795,745,000 | 49% | | 1/10/00 | Week 6 | $2,055,499,000 | $980,015,000 | 48% | 1% | |
| | 1/24/99 | Week 8 | $1,632,013,000 | $795,739,000 | 49% | | 1/24/00 | Week 8 | $2,058,399,000 | $968,858,000 | 47% | 2% | |
| | 2/7/99 | Week 10 | $1,632,013,000 | $795,818,000 | 49% | | 2/7/00 | Week 10 | $2,058,399,000 | $938,920,000 | 46% | 3% | |
| | 2/14/99 | Week 11 | $1,530,912,000 | $795,818,000 | 52% | | 2/14/00 | Week 11 | $1,818,384,000 | $950,259,000 | 52% | 0% | |
| | 2/28/99 | Week 13 | $1,530,912,000 | $796,142,000 | 52% | | 2/28/00 | Week 13 | $1,816,384,000 | $973,541,000 | 54% | -2% | 1% |
| Q4 99 | 3/13/99 | Week 2 | $2,631,377,000 | $1,485,013,000 | 56% | Q4 FY00 | 3/13/00 | Week 2 | $3,310,748,000 | $1,797,694,000 | 54% | 2% | |
| | 4/10/99 | Week 6 | $2,744,684,000 | $1,484,259,000 | 54% | | 4/10/00 | Week 6 | $3,472,373,000 | $1,645,550,000 | 47% | 7% | |
| | 4/24/99 | Week 8 | $2,744,690,000 | $1,484,259,000 | 54% | | 4/24/00 | Week 8 | $3,472,373,000 | $1,620,424,000 | 47% | 7% | |
| | 5/24/99 | Week 12 | $2,535,361,000 | $1,485,032,000 | 59% | | 5/24/00 | Week 12 | $3,267,241,000 | $1,635,522,000 | 50% | 9% | |
| | 5/29/99 | Week 13 | $2,535,361,000 | $1,484,830,000 | 59% | | 5/29/00 | Week 13 | $3,267,241,000 | $1,664,279,000 | 51% | 8% | 6% |
| Q1 FY00 | 6/19/99 | Week 2 | $1,027,888,000 | $603,711,000 | 59% | Q1 FY01 | 6/19/00 | Week 2 | $1,765,898,000 | $890,785,000 | 50% | 8% | |
| | 7/3/99 | Week 4 | $1,012,588,000 | $603,389,000 | 60% | | 7/3/00 | Week 4 | $1,737,782,000 | $893,553,000 | 51% | 8% | |
| | 7/17/99 | Week 6 | $955,354,000 | $603,389,000 | 63% | | 7/17/00 | Week 6 | $1,584,737,000 | $844,700,000 | 53% | 10% | |
| | 7/31/99 | Week 8 | $999,425,000 | $603,389,000 | 60% | | 7/31/00 | Week 8 | $1,567,331,000 | $784,509,000 | 50% | 10% | |
| | 8/7/99 | Week 9 | $957,830,000 | $603,389,000 | 63% | | 8/7/00 | Week 9 | $1,349,003,000 | $761,447,000 | 56% | 7% | |
| | 8/14/99 | Week 10 | $945,080,000 | $603,389,000 | 64% | | 8/14/00 | Week 10 | $1,309,074,000 | $758,242,000 | 58% | 6% | |
| | 8/28/99 [1] | Week 12 | $882,174,000 | $603,389,000 | 68% | | 8/28/00 | Week 12 | $1,217,368,000 | $743,605,000 | 61% | 7% | 8% |
| Q2 FY00 | 9/11/99 | Week 2 | $1,464,990,000 | $859,632,000 | 59% | Q2 FY01 | 9/11/00 | Week 2 | $2,280,236,000 | $1,095,113,000 | 48% | 11% | |
| | 9/25/99 [2] | Week 4 | $1,543,267,000 | $859,633,000 | 56% | | 9/25/00 | Week 4 | $2,285,073,000 | $1,120,585,000 | 49% | 7% | |
| | 10/5/99 | Week 6 | $1,633,514,000 | $859,168,000 | 53% | | 10/5/00 | Week 6 | $2,352,287,000 | $1,141,246,000 | 49% | 4% | |
| | 10/16/99 | Week 8 | $1,642,102,000 | $859,167,000 | 52% | | 10/16/00 | Week 8 | $2,319,243,000 | $1,144,078,000 | 49% | 3% | |
| | 11/13/99 | Week 12 | $1,488,335,000 | $859,165,000 | 58% | | 11/13/00 | Week 12 | $2,032,129,000 | $1,150,688,000 | 57% | 1% | |
| | 11/27/99 | Week 14 | $1,381,430,000 | $859,164,000 | 62% | | 11/27/00 | Week 14 | $1,853,940,000 | $1,143,247,000 | 62% | 1% | 4% |
| Q3 FY00 | 12/11/99 | Week 2 | $1,949,375,000 | $1,029,793,000 | 53% | Q3 FY01 | 12/11/00 | Week 2 | $2,961,737,000 | $1,420,272,000 | 48% | 5% | |
| | 12/25/99 | Week 4 | $1,968,184,000 | $1,029,793,000 | 52% | | 12/25/00 | Week 4 | $2,633,350,000 | $1,420,272,000 | 54% | -2% | |
| | 1/15/00 | Week 6 | $2,015,185,000 | $1,029,793,000 | 51% | | 1/15/01 | Week 6 | $2,691,176,000 | $1,360,483,000 | 51% | 1% | |
| | 1/22/00 | Week 8 | $2,018,860,000 | $1,029,793,000 | 51% | | 1/22/01 | Week 8 | $2,649,859,000 | $1,359,507,000 | 51% | 0% | |
| | 1/29/00 | Week 9 | $2,018,860,000 | $1,029,793,000 | 51% | | 1/29/01 | Week 9 | $2,649,859,000 | $1,308,007,000 | 49% | 2% | |
| | 2/5/00 | Week 10 | 1829758000 | 1029792000 | 56% | | 2/5/01 | Week 10 | $2,417,909,000 | $1,275,265,000 | 53% | 4% | |
| | 2/12/00 | Week 11 | $1,785,898,000 | $1,030,147,000 | 58% | | 2/12/01 | Week 11 | $2,296,078,000 | $1,280,441,000 | 56% | 2% | |
| | 2/19/00 | Week 12 | $1,693,542,000 | $1,029,790,000 | 61% | | 2/19/01 | Week 12 | $2,166,375,000 | $1,270,813,000 | 59% | 2% | |
| | 2/26/00 [3] | Week 13 | $1,609,185,000 | $1,029,790,000 | 64% | | 2/26/01 | Week 13 | $2,154,872,000 | $1,276,400,000 | 59% | 5% | 2% |
| Q4 FY00 | 3/11/00 | Week 2 | $3,235,306,000 | $1,797,955,000 | 56% | Q4 FY01 | 3/11/01 | Week 2 | $4,230,048,000 | $1,738,337,000 | 41% | 14% | |
| | 3/26/00 | Week 6 | $3,290,754,000 | $1,797,955,000 | 55% | | 3/26/01 | Week 6 | $4,041,208,000 | $1,713,420,000 | 42% | 12% | |
| | 4/9/00 | Week 8 | $3,398,706,000 | $1,797,955,000 | 53% | | 4/9/01 | Week 8 | $3,725,434,000 | $1,699,637,000 | 46% | 7% | |
| | 5/14/00 | Week 12 | $3,188,237,000 | $1,797,955,000 | 56% | | 5/14/01 | Week 12 | $3,148,795,000 | $1,647,641,000 | 52% | 4% | |
| | 5/28/00 | Week 13 | $2,906,441,000 | $1,797,955,000 | 62% | | 5/28/01 | Week 13 | $2,920,450,000 | $1,624,659,000 | 56% | 6% | 9% |

[1] Other data from the same week was excluded. Use data from 8/28 because it was the first forecast of the week. Use data from NDCA-ORCL 136060, which appears to be in line with the other forecasts for the week, instead of NDCA-ORCL 323775, which is also dated 8/28.

[2] Use data from NDCA-ORCL 142574, which appears to be a more complete upside report than NDCA-ORCL 323867, which is also dated 9/25.

[3] Other data from the same week was excluded. Use data from 2/26 because it was the first forecast of the week.

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 4 of 28

# EXHIBIT 2

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 5 of 28

Oracle

Potential Forecast vs. Calculated Forecast Based on Prior Year's Conversion Rate and Current Pipeline

Updated Data

$2,500,000,000
$2,000,000,000
$1,500,000,000
$1,000,000,000
$500,000,000
$0

Average Difference: 3%
Average Difference: 12%
Average Difference: 13%
Average Difference: 8%
Average Difference: 3%

Q3 FY00
Q4 FY00
Q1 FY01
Q2 FY01
Q3 FY01

12/13/1999 12/28/1999 1/12/2000 1/27/2000 2/11/2000 2/26/2000 3/12/2000 3/27/2000 4/11/2000 4/26/2000 5/11/2000 5/26/2000 6/10/2000 6/25/2000 7/10/2000 7/25/2000 8/9/2000 8/24/2000 9/8/2000 9/23/2000 10/8/2000 10/23/2000 11/7/2000 11/22/2000 12/7/2000 12/22/2000 1/6/2001 1/21/2001 2/5/2001 2/20/2001

Prior Year's CR Multiplied By Current Pipeline
Potential Forecast

Per Upside Reports, Minton 7/7/06 Exhibits FR 1-34.

**Oracle**
**Potential Forecast vs. Calculated Forecast Based on Prior Year's Conversion Rate and Current Pipeline**
**Updated Data**

| | At Following Year's Budget Rates | | | | | | At Current Year's Budget Rates | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Forecast Date | Forecast Week | Pipeline | Actuals | Conversion Rate | | Forecast Date | Forecast Week | Pipeline | Potential Forecast | Forecast Using Prior Year Conversion Rate and Current Pipeline | Difference Between Prior Year Conversion Rate Multiplied by the Current Pipeline and Potential Forecast | Quarterly Average Difference | As % of Average Calculated Forecast |
| Q3 99 | 12/13/98 | Week 2 | $1,582,372,000 | $795,966,000 | 50% | Q3 FY00 | 12/13/99 | Week 2 | $2,054,968,000 | $956,116,000 | $1,033,691,609 | $77,575,609 | | |
| | 1/10/99 | Week 6 | $1,631,990,000 | $795,745,000 | 49% | | 1/10/00 | Week 6 | $2,055,499,000 | $980,015,000 | $1,002,244,531 | $22,229,531 | | |
| | 1/24/99 | Week 8 | $1,632,013,000 | $795,739,000 | 49% | | 1/24/00 | Week 8 | $2,058,399,000 | $968,858,000 | $1,003,636,835 | $34,778,835 | | |
| | 2/7/99 | Week 10 | $1,632,013,000 | $795,818,000 | 49% | | 2/7/00 | Week 10 | $2,058,399,000 | $938,920,000 | $1,003,736,475 | $64,816,475 | | |
| | 2/14/99 | Week 11 | $1,530,912,000 | $795,818,000 | 52% | | 2/14/00 | Week 11 | $1,818,384,000 | $950,259,000 | $945,255,324 | ($5,003,676) | | |
| | 2/28/99 | Week 13 | $1,530,912,000 | $796,142,000 | 52% | | 2/28/00 | Week 13 | $1,816,384,000 | $973,541,000 | $944,600,075 | ($28,940,925) | $27,575,975 | 3% |
| Q4 99 | 3/13/99 | Week 2 | $2,631,377,000 | $1,485,013,000 | 56% | Q4 FY00 | 3/13/00 | Week 2 | $3,310,748,000 | $1,797,694,000 | $1,868,414,834 | $70,720,834 | | |
| | 4/10/99 | Week 6 | $2,744,684,000 | $1,484,259,000 | 54% | | 4/10/00 | Week 6 | $3,472,373,000 | $1,645,550,000 | $1,877,775,684 | $232,225,684 | | |
| | 4/24/99 | Week 8 | $2,744,690,000 | $1,484,259,000 | 54% | | 4/24/00 | Week 8 | $3,472,373,000 | $1,620,424,000 | $1,877,771,580 | $257,347,580 | | |
| | 5/24/99 | Week 12 | $2,535,361,000 | $1,485,032,000 | 59% | | 5/24/00 | Week 12 | $3,267,241,000 | $1,635,522,000 | $1,913,714,629 | $278,192,629 | | |
| | 5/29/99 | Week 13 | $2,535,361,000 | $1,484,830,000 | 59% | | 5/29/00 | Week 13 | $3,267,241,000 | $1,664,279,000 | $1,913,454,318 | $249,175,318 | $217,532,409 | 12% |
| Q1 FY00 | 6/19/99 | Week 2 | $1,027,888,000 | $603,711,000 | 59% | Q1 FY01 | 6/19/00 | Week 2 | $1,765,898,000 | $890,785,000 | $1,037,167,520 | $146,382,520 | | |
| | 7/3/99 | Week 4 | $1,012,588,000 | $603,389,000 | 60% | | 7/3/00 | Week 4 | $1,737,782,000 | $893,553,000 | $1,035,523,375 | $141,970,375 | | |
| | 7/17/99 | Week 6 | $955,354,000 | $603,389,000 | 63% | | 7/17/00 | Week 6 | $1,584,737,000 | $844,700,000 | $1,000,899,011 | $156,199,011 | | |
| | 7/31/99 | Week 8 | $999,425,000 | $603,389,000 | 60% | | 7/31/00 | Week 8 | $1,567,331,000 | $784,509,000 | $946,254,381 | $161,745,381 | | |
| | 8/7/99 | Week 9 | $957,830,000 | $603,389,000 | 63% | | 8/7/00 | Week 9 | $1,349,003,000 | $761,447,000 | $849,810,061 | $88,363,061 | | |
| | 8/14/99 | Week 10 | $945,080,000 | $603,389,000 | 64% | | 8/14/00 | Week 10 | $1,309,074,000 | $758,242,000 | $835,781,999 | $77,539,999 | | |
| | 8/28/99 [1] | Week 12 | $882,174,000 | $603,389,000 | 68% | | 8/28/00 | Week 12 | $1,217,368,000 | $743,605,000 | $832,654,851 | $89,049,851 | $123,035,743 | 13% |
| Q2 FY00 | 9/11/99 | Week 2 | $1,464,990,000 | $859,632,000 | 59% | Q2 FY01 | 9/11/00 | Week 2 | $2,280,236,000 | $1,095,113,000 | $1,338,004,924 | $242,891,924 | | |
| | 9/25/99 [2] | Week 4 | $1,543,267,000 | $859,633,000 | 56% | | 9/25/00 | Week 4 | $2,285,073,000 | $1,120,585,000 | $1,272,834,939 | $152,249,939 | | |
| | 10/5/99 | Week 6 | $1,633,514,000 | $859,168,000 | 53% | | 10/5/00 | Week 6 | $2,352,287,000 | $1,141,246,000 | $1,237,216,037 | $95,970,037 | | |
| | 10/16/99 | Week 8 | $1,642,102,000 | $859,167,000 | 52% | | 10/16/00 | Week 8 | $2,319,243,000 | $1,144,078,000 | $1,213,455,102 | $69,377,102 | | |
| | 11/13/99 | Week 12 | $1,488,335,000 | $859,165,000 | 58% | | 11/13/00 | Week 12 | $2,032,129,000 | $1,150,688,000 | $1,173,078,717 | $22,390,717 | | |
| | 11/27/99 | Week 14 | $1,381,430,000 | $859,164,000 | 62% | | 11/27/00 | Week 14 | $1,853,940,000 | $1,143,247,000 | $1,153,035,989 | $9,788,989 | $98,778,118 | 8% |
| Q3 FY00 | 12/11/99 | Week 2 | $1,949,375,000 | $1,029,793,000 | 53% | Q3 FY01 | 12/11/00 | Week 2 | $2,961,737,000 | $1,420,272,000 | $1,564,591,744 | $144,319,744 | | |
| | 12/25/99 | Week 4 | $1,968,184,000 | $1,029,793,000 | 52% | | 12/25/00 | Week 4 | $2,633,350,000 | $1,420,272,000 | $1,377,821,076 | ($42,450,924) | | |
| | 1/15/00 | Week 6 | $2,015,185,000 | $1,029,793,000 | 51% | | 1/15/01 | Week 6 | $2,691,176,000 | $1,360,483,000 | $1,375,235,627 | $14,752,627 | | |
| | 1/22/00 | Week 8 | $2,018,860,000 | $1,029,793,000 | 51% | | 1/22/01 | Week 8 | $2,649,859,000 | $1,359,507,000 | $1,351,656,999 | ($7,850,001) | | |
| | 1/29/00 | Week 9 | $2,018,860,000 | $1,029,793,000 | 51% | | 1/29/01 | Week 9 | $2,649,859,000 | $1,308,007,000 | $1,351,656,999 | $43,649,999 | | |
| | 2/5/00 | Week 10 | 1829758000 | 1029792000 | 56% | | 2/5/01 | Week 10 | $2,417,909,000 | $1,275,265,000 | $1,360,804,732 | $85,539,732 | | |
| | 2/12/00 | Week 11 | $1,785,898,000 | $1,030,147,000 | 58% | | 2/12/01 | Week 11 | $2,296,078,000 | $1,280,441,000 | $1,324,430,546 | $43,989,546 | | |
| | 2/19/00 | Week 12 | $1,693,542,000 | $1,029,790,000 | 61% | | 2/19/01 | Week 12 | $2,166,375,000 | $1,270,813,000 | $1,317,304,980 | $46,491,980 | | |
| | 2/26/00 [3] | Week 13 | $1,609,185,000 | $1,029,790,000 | 64% | | 2/26/01 | Week 13 | $2,154,872,000 | $1,276,400,000 | $1,378,999,703 | $102,599,703 | $47,893,601 | 3% |

[1] Other data from the same week was excluded. Use data from 8/28 because it was the first forecast of the week. Use data from NDCA-ORCL 136060, which appears to be in line with the other forecasts for the week, instead of NDCA-ORCL 323775, which is also dated 8/28.
[2] Use data from NDCA-ORCL 142574, which appears to be a more complete upside report than NDCA-ORCL 323867, which is also dated 9/25.
[3] Other data from the same week was excluded. Use data from 2/26 because it was the first forecast of the week.

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 7 of 28

# EXHIBIT 3

**Oracle**

**Regression Output: Potential Forecast vs. Calculated Forecast Based on Prior Year's Conversion Rate and Current Pipeline**

SUMMARY OUTPUT

| *Regression Statistics* | |
|---|---|
| Multiple R | 0.96762239 |
| R Square | 0.936293089 |
| Adjusted R Square | 0.934238027 |
| Standard Error | 75115580.57 |
| Observations | 33 |

ANOVA

| | *df* | *SS* | *MS* | *F* | *Significance F* |
|---|---|---|---|---|---|
| Regression | 1 | 2.57067E+18 | 2.57067E+18 | 455.6034078 | 4.27614E-20 |
| Residual | 31 | 1.74913E+17 | 5.64235E+15 | | |
| Total | 32 | 2.74559E+18 | | | |

| | *Coefficients* | *Standard Error* | *t Stat* | *P-value* | *Lower 95%* | *Upper 95%* | *Lower 95.0%* | *Upper 95.0%* |
|---|---|---|---|---|---|---|---|---|
| Intercept | 74280691.9 | 52924356.84 | 1.403525642 | 0.170398458 | -33659245.09 | 182220628.9 | -33659245.09 | 182220628.9 |
| X Variable 1 | 0.866003236 | 0.040571964 | 21.34486842 | 4.27614E-20 | 0.78325617 | 0.948750303 | 0.78325617 | 0.948750303 |

# EXHIBIT 4



# NAS Management Judgment

## 3Q FY01 - 4Q FY01

Source: George Roberts Forecast Reports
Winton Exs. 8-16, 18-26, 28-34, 42, 45, 46, 53, 54, 57-60.
CA-ORCL 036110-44, 037101-07, 036145-58
NDCA-ORCL 227124-32, 228050-58, 234640-48
NDCA-ORCL 235455-63, 236206-14,237073-81
NDCA-ORCL 237826-34, 239072-80, 278801-09

**Oracle**

NAS Management Judgment

| Quarter | Forecast Week | Management Judgment (In Millions) |
|---|---|---|
| Q3-00 | Week 6 | ($15.1) |
| | Week 8 | ($11.8) |
| | Week 10 | ($17.0) |
| | Week 11 | ($19.6) |
| | Week 12 | ($17.9) |
| | Week 13 | ($21.4) |
| | Week 13 | ($21.0) |
| Q4-00 | Week 2 | $125.4 |
| | Week 4 | $122.6 |
| | Week 6 | $60.4 |
| | Week 8 | $7.4 |
| | Week 10 | $6.3 |
| | Week 11 | $10.5 |
| | Week 12 | $11.9 |
| | Week 13 | ($11.6) |
| Q1 01 | Week 2 | $6.6 |
| | Week 4 | $4.3 |
| | Week 6 | ($1.7) |
| | Week 8 | ($7.2) |
| | Week 9 | ($15.6) |
| | Week 10 | ($19.0) |
| | Week 11 | ($13.2) |
| | Week 12 | ($8.6) |
| | Week 13 | ($8.3) |
| Q2 01 | Week 1 | ($24.6) |
| | Week 4 | $21.0 |
| | Week 6 | $7.7 |
| | Week 7 | $18.7 |
| | Week 9 | $9.1 |
| | Week 10 | $19.4 |
| | Week 11 | $21.1 |
| | Week 12 | $22.0 |
| | Week 13 | $24.0 |
| Q3 01 | Week 1 | $65.9 |
| | Week 3 | $70.2 |
| | Week 6 | $129.0 |
| | Week 7 | $82.9 |
| | Week 9 | $77.7 |
| | Week 10 | $71.2 |
| | Week 11 | $68.8 |
| | Week 12 | $62.2 |
| | Week 13 | $4.8 |
| Q4 01 | Week 1 | $3.3 |
| | Week 4 | $102.7 |
| | Week 6 | $41.8 |
| | Week 8 | $9.0 |
| | Week 10 | ($1.6) |
| | Week 11 | $3.6 |
| | Week 12 | $2.6 |
| | Week 13 | $2.6 |
| | Week 13 | $5.8 |

Source: Goerge Roberts Forecast Reports
Winton Exs. 8-16, 18-26, 28-34, 42, 45, 46, 53, 54, 57-60.
CA-ORCL 036110-44, 037101-07, 036145-58
NDCA-ORCL 227124-32, 228050-58, 234640-48
NDCA-ORCL 235455-63, 236206-14,237073-81
NDCA-ORCL 237826-34, 239072-80, 278801-09

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 12 of 28

# EXHIBIT 5



Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 13 of 28

# OSI Managment Judgment

## 1Q FY01 - 4Q FY01

Source: OSI Forecast Summary Reports by Product Category
NDCA-ORCL 097156, 097160, 202967-68, 152220-21, 203462-63
NDCA-ORCL 1527589-94, 1527596-601, 1527603-08, 1527610-15
NDCA-ORCL 1527617-22, 093219-20, 349354-55, 349358-59
NDCA-ORCL 084719-20, 084736-37, 222171-72, 158632-37, 158638-41, 158642-48

# Oracle

## OSI Management Judgment

| Quarter | Forecast Week | Management Judgment (in millions) |
|---|---|---|
| Q1 01 | Week 11 | $0.0 |
| | Week 12 | $0.0 |
| Q2 01 | Week 4 | $0.0 |
| | Week 6 | $0.0 |
| | Week 7 | $0.0 |
| | Week 8 | $0.0 |
| | Week 9 | $27.9 |
| | Week 10 | $5.7 |
| | Week 11 | $13.0 |
| | Week 12 | $18.3 |
| | Week 13 | $25.2 |
| Q3 01 | Week 1 | $14.9 |
| | Week 5 | $14.9 |
| | Week 7 | $94.7 |
| | Week 8 | $94.7 |
| | Week 10 | $65.7 |
| | Week 11 | $65.7 |
| Q4 01 | Week 1 | $102.7 |
| | Week 3 | $71.6 |
| | Week 4 | $66.1 |

Source: OSI Forecast Summary Reports by Product Category
NDCA-ORCL 097156, 097160, 202967-68, 152220-21, 203462-63
NDCA-ORCL 1527589-94, 1527596-601, 1527603-08, 1527610-15
NDCA-ORCL 1527617-22, 093219-20, 349354-55, 349358-59
NDCA-ORCL 084719-20, 084736-37, 222171-72, 158632-37, 158638-41, 158642-48

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 15 of 28

# EXHIBIT 6



# OPI Management Judgment

## 2Q FY01 - 4Q FY01

Note: Data begins in first full quarter under Edward Sanderson
Source: OPI Forecast Packages
NDCA-ORCL 261800.0001-17, 167900-27, 38815-36, 38843-63
NDCA-ORCL 38864-84, 38885-905, 38924-61, 38969-85, 38986-39025
NDCA-ORCL 39026-59, 96056-71, 380160-87, 160666-91, 160695-721
NDCA-ORCL 84935-65, 84863-91, 160723-50, 97266-93, 337821-51
NDCA-ORCL 337882-921, 337922-69, 337970-015, 261776.0001--.0046
NDCA-ORCL 338062-107, 338108-35, 337657-740, 337741-81, 337782-820
CA-ORCL 036922-42



Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 17 of 28

**Oracle**

OPI Management Judgment

| | Forecast Week | Management Judgment (In Millions) |
|---|---|---|
| Q2 01 | Week 1 | ($7) |
| | Week 4 | ($2) |
| | Week 7 | ($1) |
| | Week 7 | ($6) |
| | Week 10 | $6 |
| | Week 11 | ($7) |
| | Week 12 | $19 |
| | Week 13 | $11 |
| | Week 14 | $7 |
| Q3 01 | Week 2 | $160 |
| | Week 4 | $150 |
| | Week 6 | $14 |
| | Week 7 | $4 |
| | Week 10 | $1 |
| | Week 10 | ($6) |
| | Week 11 | $2 |
| | Week 12 | $15 |
| | Week 13 | $19 |
| | Week 14 | $25 |
| Q4 01 | Week 2 | $220 |
| | Week 3 | $89 |
| | Week 4 | $66 |
| | Week 6 | $65 |
| | Week 7 | $50 |
| | Week 8 | $59 |
| | Week 9 | $58 |
| | Week 11 | $49 |
| | Week 11 | $49 |
| | Week 12 | $46 |
| | Week 13 | $43 |

Note -- Data begins in first full quarter under Edward Sanderson
Source: OPI Forecast Packages
NDCA-ORCL 261800.0001-17, 167900-27, 38815-36, 38843-63
NDCA-ORCL 38864-84, 38885-905, 38924-61, 38969-85, 38986-39025
NDCA-ORCL 39026-59, 96056-71, 380160-87, 160666-91, 160695-721
NDCA-ORCL 84935-65, 84863-91, 160723-50, 97266-93, 337821-51
NDCA-ORCL 337882-921, 337922-69, 337970-015, 261776.0001--.0046
NDCA-ORCL 338062-107, 338108-35, 337657-740, 337741-81, 337782-820
CA-ORCL 036922-42

# EXHIBIT 7



Sequential Growth in GDP (Equipment & Software)
Percent Growth
8%
7%
6%
5%
4%
3%
2%
1%
0%
-1%
-2%
-3%
Q3 99
Q4 99
Q1 00
Q2 00
Q3 00
Q4 00
Oracle's 3rd Q FY00
Oracle's 3rd Q FY01
Data available on 1/31/01
Equip & Software
Software
Source: Bureau of Economic Analysis -- 9/28/00 and 1/28/01 Gross domestic Product Releases

**Oracle**

Sequential Growth in GDP (Equipment & Software)

| | Apr-Jun Q299 | Jul-Sep Q399 | Oct-Dec Q499 | Jan-Mar Q100 | Apr-Jun Q200 | Jul-Sep Q300 | Oct-Dec Q400 |
|---|---|---|---|---|---|---|---|
| Equip & Software | 904.3 | 935.6 | 951.8 | 999.6 | 1044.1 | 1060.5 | 1043.5 |
| *Growth Rate* | | 3.46% | 1.73% | 5.02% | 4.45% | 1.57% | -1.60% |
| Software | 173.3 | 184.7 | 196.8 | 210.5 | 224.5 | 238.4 | 245.3 |
| *Growth Rate* | | 6.58% | 6.55% | 6.96% | 6.65% | 6.19% | 2.89% |

Source: Bureau of Economic Analysis -- 9/28/00 and 1/28/01 Gross Domestic Product Releases

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 21 of 28

# EXHIBIT 8

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 22 of 28

FOR WIRE TRANSMISSION: 8:30 A.M. EST, WEDNESDAY, JANUARY 31, 2001

Virginia H. Mannering: (202) 606-5304 (GDP)
Recorded message: 606-5306

BEA 01-02

**GROSS DOMESTIC PRODUCT: FOURTH QUARTER 2000 (ADVANCE)**

Real gross domestic product -- the output of goods and services produced by labor and property located in the United States -- increased at an annual rate of 1.4 percent in the fourth quarter of 2000, according to advance estimates released by the Bureau of Economic Analysis. In the third quarter, real GDP increased 2.2 percent.

The Bureau emphasized that the fourth-quarter "advance" estimates are based on source data that are incomplete or subject to further revision by the source agency (see the box on page 3). The fourth-quarter "preliminary" estimates, based on more comprehensive data, will be released on February 28, 2001.

The growth in real GDP in the fourth quarter reflected an increase in domestic demand that was partly offset by a decrease in foreign demand. Domestic demand (gross domestic purchases) increased 1.9 percent, and foreign demand (exports of goods and services) decreased 4.3 percent. The increase in domestic demand reflected increases in personal consumption expenditures (PCE) and in government spending that were partly offset by decreases in nonresidential fixed investment, in private inventory investment, and in residential investment.

The deceleration in real GDP growth in the fourth quarter primarily reflected downturns in business investment in equipment and software and in PCE for goods that were partly offset by an upturn in federal government spending.

The price index for gross domestic purchases, which measures prices paid by U.S. residents, increased 1.9 percent in the fourth quarter, compared with an increase of 2.0 percent in the third. Excluding food and energy prices, the price index for gross domestic purchases increased 1.6 percent in the fourth quarter, compared with an increase of 1.5 percent in the third.

---

NOTE.--Quarterly estimates are expressed at seasonally adjusted annual rates, unless otherwise specified. Quarter-to-quarter dollar changes are differences between these published estimates. Percent changes are calculated from unrounded data and annualized. "Real" estimates are in chained (1996) dollars. Price indexes are chain-type measures.

- more -

DEFENDANT'S
EXHIBIT NO. 5
FOR IDENTIFICATION
DATE:
RPTR:

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Equipment and software...... | 1.32 | 1.30 | 1.32 | 1.01 | 1.65 | 1.65 | .26 | 2.05 | 1.40 | .60 | 1.47 | 1.26 | 1.38 | 1.66 | .94 | 1.91 | 1.73 | .58 | -.50 |
| Residential.................. | .33 | .27 | -.02 | .04 | .20 | .09 | .22 | .37 | .48 | .41 | .37 | .34 | .25 | -.13 | .03 | .14 | .06 | -.47 | -.10 |
| Change in private inventories... | .20 | -.37 | .24 | .82 | 1.93 | -1.82 | .73 | 2.37 | -2.50 | .55 | -.20 | -.89 | -1.42 | 1.17 | 1.78 | -1.76 | 1.73 | -.22 | -.18 |
| Net exports of goods and services. | -1.20 | -1.03 | -.87 | -.92 | -.27 | -.84 | -.88 | -1.61 | -1.91 | -1.04 | .05 | -1.44 | -1.35 | -1.08 | -.37 | -.94 | -1.00 | -.90 | -.56 |
| Exports........................ | .26 | .32 | .98 | .84 | 1.90 | 1.19 | -.10 | .13 | -.34 | -.35 | 1.54 | -.89 | .60 | 1.05 | 1.09 | .67 | 1.48 | 1.45 | -.49 |
| Goods........................ | .18 | .30 | .89 | 1.04 | 1.59 | .99 | .02 | -.05 | -.55 | -.01 | 1.21 | -.76 | .51 | 1.13 | .94 | .46 | 1.37 | 1.54 | -.50 |
| Services..................... | .08 | .02 | .09 | -.20 | .31 | .20 | -.11 | .17 | .21 | -.34 | .33 | -.13 | .08 | -.08 | .15 | .21 | .11 | -.09 | .01 |
| Imports........................ | -1.46 | -1.35 | -1.85 | -1.76 | -2.17 | -2.03 | -.79 | -1.73 | -1.57 | -.68 | -1.49 | -.55 | -1.95 | -2.13 | -1.45 | -1.61 | -2.48 | -2.35 | -.07 |
| Goods........................ | -1.21 | -1.32 | -1.60 | -1.39 | -2.05 | -1.60 | -.62 | -1.35 | -1.43 | -.48 | -1.44 | -.72 | -1.89 | -1.99 | -1.28 | -1.28 | -2.26 | -1.90 | .05 |
| Services..................... | -.24 | -.04 | -.24 | -.37 | -.11 | -.43 | -.17 | -.39 | -.14 | -.20 | -.05 | .17 | -.05 | -.13 | -.17 | -.33 | -.22 | -.44 | -.13 |
| Government consumption expenditures and gross investment | .38 | .59 | .50 | .21 | 1.14 | .40 | .03 | -.15 | 1.24 | .25 | .50 | .64 | .13 | .84 | 1.50 | -.18 | .85 | -.24 | .50 |
| Federal...................... | -.03 | .16 | .09 | -.29 | .66 | -.07 | -.24 | -.60 | .75 | -.20 | .23 | -.13 | .12 | .41 | .79 | -.93 | .97 | -.57 | .27 |
| National defense............. | -.07 | .08 | .01 | -.58 | .44 | .01 | -.09 | -.79 | .49 | .23 | -.09 | -.12 | -.09 | .46 | .48 | -.86 | .60 | -.38 | .37 |
| Nondefense................... | .04 | .08 | .08 | .29 | .22 | -.07 | -.15 | .20 | .26 | -.42 | .32 | -.01 | .21 | -.05 | .30 | -.07 | .37 | -.18 | -.10 |
| State and local................ | .41 | .43 | .40 | .50 | .48 | .46 | .27 | .44 | .49 | .45 | .27 | .78 | .01 | .43 | .71 | .75 | -.12 | .33 | .24 |

See "Explanatory Note" at the end of the tables.

Table 3.--Gross Domestic Product and Related Measures: Level and Change From Preceding Period

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | Change from preceding period | | |
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 |
| Gross domestic product (GDP)... | 9,965.7 | 9,559.7 | 9,752.7 | 9,945.7 | 10,039.4 | 10,125.0 | 9,320.4 | 9,084.1 | 9,191.8 | 9,318.9 | 9,369.5 | 9,401.5 | 444.6 | 50.6 | 32.0 |
| Personal consumption expenditures. | 6,758.6 | 6,446.2 | 6,621.7 | 6,706.3 | 6,810.8 | 6,895.6 | 6,294.6 | 6,101.0 | 6,213.5 | 6,260.6 | 6,329.8 | 6,374.6 | 315.8 | 69.2 | 44.8 |
| Durable goods.................. | 820.4 | 787.6 | 826.3 | 814.3 | 824.7 | 816.2 | 895.9 | 851.8 | 898.2 | 886.7 | 903.2 | 895.5 | 78.1 | 16.5 | -7.7 |
| Motor vehicles and parts...... | 339.4 | 330.3 | 349.3 | 335.5 | 341.4 | 331.4 | 340.1 | 330.9 | 351.8 | 335.9 | 342.0 | 330.6 | 17.1 | 6.1 | -11.4 |
| Furniture and household equipment.................... | 312.3 | 298.8 | 309.7 | 311.1 | 314.1 | 314.4 | 383.3 | 358.2 | 374.1 | 379.3 | 387.2 | 392.7 | 44.6 | 7.9 | 5.5 |
| Other........................ | 168.7 | 158.5 | 167.3 | 167.7 | 169.3 | 170.4 | 176.0 | 164.9 | 174.0 | 175.0 | 177.6 | 177.6 | 18.7 | 2.6 | .0 |
| Nondurable goods............... | 2,009.5 | 1,910.2 | 1,963.9 | 1,997.6 | 2,031.5 | 2,045.1 | 1,868.7 | 1,818.1 | 1,844.8 | 1,861.1 | 1,882.6 | 1,886.3 | 89.3 | 21.5 | 3.7 |
| Food......................... | 953.0 | 926.1 | 938.4 | 948.3 | 959.9 | 965.5 | 877.1 | 866.0 | 872.2 | 876.5 | 879.1 | 880.6 | 31.2 | 2.6 | 1.5 |
| Clothing and shoes........... | 328.2 | 311.9 | 323.1 | 325.6 | 330.9 | 333.2 | 344.9 | 322.1 | 337.7 | 342.3 | 350.2 | 349.4 | 26.4 | 7.9 | -.8 |
| Gasoline, fuel oil, and other energy goods.......... | 181.9 | 157.6 | 172.9 | 182.0 | 185.8 | 186.7 | 148.0 | 151.5 | 145.8 | 147.5 | 149.5 | 149.1 | -1.6 | 2.0 | -.4 |
| Gasoline and oil........... | 162.1 | 142.0 | 154.5 | 163.3 | 165.5 | 165.3 | 132.7 | 136.2 | 131.2 | 132.2 | 133.8 | 133.8 | -1.5 | 1.6 | .0 |
| Fuel oil and coal.......... | 19.7 | 15.6 | 18.5 | 18.7 | 20.3 | 21.4 | 15.3 | 15.3 | 14.7 | 15.3 | 15.8 | 15.3 | -.2 | .5 | -.5 |
| Other........................ | 546.4 | 514.6 | 529.5 | 541.7 | 554.9 | 559.7 | 500.6 | 478.7 | 490.6 | 496.5 | 505.9 | 509.4 | 34.6 | 9.4 | 3.5 |
| Services....................... | 3,928.7 | 3,748.5 | 3,831.6 | 3,894.4 | 3,954.6 | 4,034.2 | 3,544.6 | 3,443.0 | 3,487.2 | 3,526.7 | 3,559.3 | 3,605.3 | 153.8 | 32.6 | 46.0 |
| Housing...................... | 956.3 | 923.5 | 936.7 | 950.0 | 962.2 | 976.5 | 849.2 | 836.5 | 841.4 | 847.0 | 851.7 | 856.9 | 20.9 | 4.7 | 5.2 |
| Household operation.......... | 383.4 | 363.0 | 369.0 | 380.6 | 385.7 | 398.6 | 374.5 | 359.3 | 364.7 | 374.8 | 375.2 | 383.5 | 16.5 | .4 | 8.3 |
| Electricity and gas........ | 139.8 | 126.7 | 129.5 | 138.4 | 141.1 | 150.3 | 134.7 | 127.7 | 130.0 | 136.5 | 133.9 | 138.6 | 3.8 | -2.6 | 4.7 |
| Other household operation... | 243.6 | 236.3 | 239.5 | 242.2 | 244.5 | 248.3 | 239.5 | 231.2 | 234.4 | 238.1 | 241.1 | 244.6 | 12.6 | 3.0 | 3.5 |
| Transportation............... | 273.7 | 262.3 | 267.4 | 272.8 | 275.5 | 279.2 | 250.1 | 245.0 | 247.5 | 249.9 | 250.8 | 252.1 | 8.9 | .9 | 1.3 |
| Medical care................. | 998.5 | 964.0 | 979.3 | 989.6 | 1,005.6 | 1,019.5 | 906.4 | 892.8 | 897.4 | 903.8 | 909.1 | 915.4 | 24.7 | 5.3 | 6.3 |
| Recreation................... | 264.8 | 244.5 | 253.0 | 260.7 | 268.5 | 276.9 | 234.8 | 222.2 | 227.3 | 232.2 | 236.7 | 242.9 | 17.0 | 4.5 | 6.2 |
| Other........................ | 1,051.9 | 991.2 | 1,026.3 | 1,040.8 | 1,057.2 | 1,083.5 | 928.2 | 886.1 | 907.4 | 918.0 | 934.3 | 952.9 | 65.1 | 16.3 | 18.6 |
| Gross private domestic investment. | 1,834.1 | 1,723.7 | 1,755.7 | 1,852.6 | 1,869.3 | 1,858.9 | 1,841.7 | 1,751.6 | 1,773.6 | 1,863.0 | 1,871.1 | 1,858.9 | 172.0 | 8.1 | -12.2 |
| Fixed investment............... | 1,776.8 | 1,651.0 | 1,725.8 | 1,780.5 | 1,803.0 | 1,797.8 | 1,770.9 | 1,666.6 | 1,730.9 | 1,777.6 | 1,791.3 | 1,783.7 | 149.5 | 13.7 | -7.0 |
| Nonresidential............... | 1,360.8 | 1,242.2 | 1,308.5 | 1,359.2 | 1,390.6 | 1,384.8 | 1,412.5 | 1,301.8 | 1,365.3 | 1,412.5 | 1,438.8 | 1,433.6 | 157.2 | 26.3 | -5.2 |
| Structures................. | 323.8 | 290.4 | 308.9 | 315.1 | 330.1 | 341.3 | 282.7 | 260.6 | 274.0 | 277.0 | 286.6 | 293.1 | 23.5 | 9.6 | 6.5 |
| Nonresidential buildings, including farm.......... | 232.3 | 208.7 | 224.5 | 229.3 | 235.0 | 240.4 | 201.0 | 185.1 | 196.5 | 199.5 | 202.7 | 205.4 | 13.6 | 3.2 | 2.7 |
| Utilities................ | 47.9 | 45.8 | 47.1 | 45.4 | 48.5 | 50.5 | 45.1 | 44.0 | 44.9 | 42.8 | 45.6 | 47.3 | 1.6 | 2.8 | 1.7 |
| Mining exploration, shafts, and wells........ | 35.3 | 27.8 | 29.8 | 33.2 | 37.6 | 40.4 | 29.2 | 24.6 | 26.1 | 28.4 | 30.5 | 31.8 | 7.7 | 2.1 | 1.3 |
| Other structures.......... | 8.4 | 8.1 | 7.5 | 7.1 | 9.0 | 10.0 | 7.6 | 7.5 | 6.9 | 6.5 | 8.1 | 8.9 | .3 | 1.6 | .8 |
| Equipment and software...... | 1,036.9 | 951.8 | 999.6 | 1,044.1 | 1,060.5 | 1,043.5 | 1,139.5 | 1,050.1 | 1,100.4 | 1,146.6 | 1,162.4 | 1,148.6 | 136.4 | 15.8 | -13.8 |
| Information processing equipment and software... | 532.1 | 461.4 | 495.3 | 527.5 | 548.6 | 556.8 | 676.5 | 587.9 | 629.4 | 669.1 | 695.6 | 711.7 | 134.3 | 26.5 | 16.1 |
| Computers and peripheral equipment... | 114.1 | 98.9 | 104.3 | 113.6 | 120.3 | 118.2 | 303.7 | 243.8 | 264.1 | 297.3 | 324.3 | 329.0 | 86.4 | 27.0 | 4.7 |

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 24 of 28

| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Software | 229.7 | 196.8 | 210.5 | 224.5 | 238.4 | 245.3 | 228.7 | 205.3 | 215.0 | 224.5 | 234.3 | 241.2 | 40.7 | 9.8 | 6.9 |
| Other | 188.3 | 165.7 | 180.6 | 189.3 | 189.9 | 193.3 | 195.7 | 171.6 | 187.3 | 196.6 | 197.5 | 201.5 | 32.6 | .9 | 4.0 |
| Industrial equipment | 168.3 | 156.3 | 162.7 | 168.0 | 171.8 | 170.5 | 164.1 | 152.8 | 158.9 | 164.0 | 167.4 | 166.1 | 16.3 | 3.4 | -1.3 |
| Transportation equipment | 191.6 | 196.5 | 198.7 | 201.6 | 193.8 | 172.3 | 189.2 | 195.9 | 197.3 | 199.2 | 190.6 | 169.8 | -2.6 | -8.6 | -20.8 |
| Other | 145.1 | 137.6 | 142.9 | 147.1 | 146.4 | 143.9 | 139.3 | 132.8 | 138.0 | 141.4 | 140.3 | 137.6 | 3.7 | -1.1 | -2.7 |

See note at the end of the table.

Table 3.--Gross Domestic Product and Related Measures: Level and Change From Preceding Period--Continued

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | Change from preceding period | | |
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 |
| Residential | 416.0 | 408.8 | 417.3 | 421.3 | 412.4 | 413.0 | 366.6 | 368.5 | 371.4 | 372.6 | 362.3 | 360.0 | -1.7 | -10.3 | -2.3 |
| Structures | 406.4 | 399.6 | 407.8 | 411.7 | 402.8 | 403.3 | 356.9 | 359.2 | 361.8 | 362.9 | 352.6 | 350.3 | -2.3 | -10.3 | -2.3 |
| Single family | 216.8 | 211.5 | 222.8 | 220.6 | 211.9 | 211.7 | 189.4 | 188.8 | 195.8 | 193.5 | 184.9 | 183.4 | 1.8 | -8.6 | -1.5 |
| Multifamily | 28.0 | 27.3 | 28.7 | 28.6 | 26.5 | 28.4 | 23.1 | 23.0 | 23.8 | 23.6 | 21.8 | 23.2 | -.1 | -1.8 | 1.4 |
| Other | 161.6 | 160.9 | 156.3 | 162.5 | 164.4 | 163.2 | 144.3 | 147.5 | 142.0 | 145.7 | 146.0 | 143.6 | -4.2 | .3 | -2.4 |
| Equipment | 9.6 | 9.2 | 9.5 | 9.6 | 9.6 | 9.7 | 9.8 | 9.3 | 9.7 | 9.7 | 9.8 | 9.9 | .7 | .1 | .1 |
| Change in private inventories | 57.4 | 72.7 | 29.9 | 72.0 | 66.4 | 61.1 | 63.7 | 80.9 | 36.6 | 78.6 | 72.5 | 67.1 | 18.4 | -6.1 | -5.4 |
| Farm | -1.4 | .9 | -2.5 | -.1 | -1.1 | -1.9 | 4.9 | 7.9 | 3.6 | 6.2 | 5.0 | 4.7 | 4.9 | -1.2 | -.3 |
| Nonfarm | 58.8 | 71.8 | 32.4 | 72.2 | 67.5 | 63.0 | 58.8 | 73.0 | 33.0 | 72.3 | 67.4 | 62.4 | 13.9 | -4.9 | -5.0 |
| Manufacturing | 16.4 | 7.4 | 9.9 | 16.9 | 22.0 | 16.6 | 16.8 | 7.6 | 10.3 | 17.6 | 22.6 | 16.7 | 16.7 | 5.0 | -5.9 |
| Wholesale trade | 23.2 | 17.9 | 21.0 | 32.1 | 21.9 | 18.0 | 23.6 | 18.5 | 21.5 | 32.5 | 22.3 | 18.2 | 6.2 | -10.2 | -4.1 |
| Retail trade | 15.9 | 42.4 | -4.5 | 22.1 | 20.5 | 25.8 | 15.5 | 41.7 | -4.4 | 21.5 | 20.0 | 25.1 | -5.3 | -1.5 | 5.1 |
| Other | 3.2 | 4.1 | 6.1 | 1.1 | 3.1 | 2.7 | 3.1 | 4.2 | 6.1 | .9 | 2.8 | 2.4 | -3.0 | 1.9 | -.4 |
| Net exports of goods and services | -370.4 | -299.1 | -335.2 | -355.4 | -389.5 | -401.6 | -412.5 | -352.5 | -376.8 | -403.4 | -427.7 | -442.2 | -90.1 | -24.3 | -14.5 |
| Exports | 1,099.0 | 1,031.0 | 1,051.9 | 1,092.9 | 1,130.8 | 1,120.3 | 1,127.9 | 1,068.4 | 1,084.8 | 1,121.8 | 1,158.8 | 1,146.2 | 94.9 | 37.0 | -12.6 |
| Goods | 790.8 | 734.6 | 747.5 | 783.6 | 821.9 | 810.0 | 841.7 | 786.5 | 798.1 | 833.5 | 874.2 | 860.8 | 89.5 | 40.7 | -13.4 |
| Foods, feeds, and beverages | 48.1 | 46.3 | 47.1 | 47.3 | 50.1 | 47.7 | 60.8 | 58.4 | 59.4 | 58.9 | 64.7 | 60.3 | 4.2 | 5.8 | -4.4 |
| Industrial supplies and materials | 167.2 | 153.1 | 157.6 | 163.3 | 172.3 | 175.5 | 169.4 | 160.4 | 161.7 | 165.4 | 173.5 | 176.8 | 16.6 | 8.1 | 3.3 |
| Capital goods, except automotive | 357.6 | 325.3 | 326.3 | 356.9 | 376.6 | 370.5 | 395.7 | 358.4 | 361.2 | 395.5 | 416.3 | 409.9 | 53.1 | 20.8 | -6.4 |
| Automotive vehicles, engines, and parts | 79.8 | 77.5 | 80.3 | 80.1 | 80.9 | 77.9 | 77.9 | 76.0 | 78.6 | 78.2 | 78.8 | 76.0 | 3.3 | .6 | -2.8 |
| Consumer goods, except automotive | 89.0 | 83.6 | 87.3 | 88.5 | 91.7 | 88.5 | 88.3 | 83.1 | 86.6 | 87.8 | 90.8 | 87.9 | 7.9 | 3.0 | -2.9 |
| Other | 49.1 | 48.8 | 49.0 | 47.5 | 50.3 | 49.8 | 50.8 | 50.6 | 50.7 | 49.0 | 52.2 | 51.3 | 5.2 | 3.2 | -.9 |
| Services | 308.2 | 296.4 | 304.4 | 309.2 | 308.9 | 310.2 | 289.4 | 283.7 | 288.5 | 291.0 | 288.9 | 289.3 | 7.7 | -2.1 | .4 |
| Imports | 1,469.4 | 1,330.1 | 1,387.1 | 1,448.3 | 1,520.3 | 1,521.9 | 1,540.4 | 1,420.9 | 1,461.7 | 1,525.2 | 1,586.4 | 1,588.4 | 185.1 | 61.2 | 2.0 |
| Goods | 1,249.7 | 1,127.3 | 1,176.1 | 1,233.9 | 1,294.7 | 1,294.1 | 1,324.0 | 1,222.5 | 1,255.3 | 1,313.9 | 1,364.0 | 1,362.6 | 162.9 | 50.1 | -1.4 |
| Foods, feeds, and beverages | 46.2 | 44.6 | 44.6 | 45.6 | 47.3 | 47.2 | 49.7 | 47.4 | 47.3 | 48.8 | 51.1 | 51.4 | 3.6 | 2.3 | .3 |
| Industrial supplies and materials, except petroleum and products | 171.5 | 159.4 | 165.2 | 168.6 | 177.4 | 174.7 | 166.6 | 164.7 | 166.7 | 165.4 | 170.0 | 164.4 | 9.3 | 4.6 | -5.6 |
| Petroleum and products | 119.3 | 85.7 | 108.0 | 117.1 | 127.0 | 125.0 | 85.3 | 76.5 | 81.7 | 88.2 | 87.1 | 84.3 | 3.8 | -1.1 | -2.8 |
| Capital goods, except automotive | 352.1 | 314.7 | 324.3 | 348.5 | 367.4 | 368.4 | 460.3 | 406.0 | 419.9 | 453.6 | 481.0 | 486.7 | 82.1 | 27.4 | 5.7 |
| Automotive vehicles, engines, and parts | 197.1 | 188.0 | 193.3 | 195.4 | 202.6 | 197.2 | 193.7 | 185.7 | 190.6 | 192.0 | 198.8 | 193.5 | 16.1 | 6.8 | -5.3 |
| Consumer goods, except automotive | 276.1 | 253.1 | 260.6 | 276.6 | 280.3 | 286.8 | 287.8 | 261.8 | 270.5 | 288.2 | 292.4 | 300.0 | 40.2 | 4.2 | 7.6 |
| Other | 87.4 | 81.8 | 80.0 | 82.1 | 92.6 | 94.8 | 87.3 | 82.2 | 80.2 | 82.2 | 92.2 | 94.5 | 14.2 | 10.0 | 2.3 |
| Services | 219.7 | 202.8 | 211.0 | 214.4 | 225.6 | 227.7 | 218.7 | 200.6 | 208.4 | 213.7 | 224.8 | 227.9 | 22.8 | 11.1 | 3.1 |

See note at the end of the table.

Table 3.--Gross Domestic Product and Related Measures: Level and Change From Preceding Period--Continued

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | Change from preceding period | | |
| | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | IV 99 | I 00 | II 00 | III 00 | IV 00 | 2000 | III 00 | IV 00 |
| Government consumption | | | | | | | | | | | | | | | |

# EXHIBIT 9



News

Search:

Go

## News Release: Gross Domestic Product and Corporate Profits

The entire release is available in PDF format.
Many of the tables in our news releases are very wide. Printing tips are available.

---

FOR WIRE TRANSMISSION: 8:30 A.M. EDT, THURSDAY, SEPTEMBER 28, 2000

Virginia H. Mannering: (202) 606-5304 (GDP) BEA 00-29
Kenneth A. Petrick: 606-9738 (Profits)
Recorded message: 606-5306

GROSS DOMESTIC PRODUCT: SECOND QUARTER 2000 (FINAL)
CORPORATE PROFITS: SECOND QUARTER 2000 (REVISED)

Real gross domestic product -- the output of goods and services produced by labor and property located in the United States -- increased at an annual rate of 5.6 percent in the second quarter of 2000, according to revised estimates released by the Commerce Department's Bureau of Economic Analysis. In the first quarter, real GDP increased 4.8 percent.

The GDP estimates released today are based on more complete source data than were available for the preliminary estimates issued last month. In the preliminary estimates, the increase in real GDP was 5.3 percent (see "Revisions" on page 3).

The major contributors to the increase in real GDP in the second quarter were: Nonresidential fixed investment, personal consumption expenditures (PCE) for services, inventory investment, exports, and federal government spending. The contributions of these components were partially offset by an increase in imports (which are subtracted in the calculation of GDP).

The acceleration in real GDP in the second quarter primarily reflected upturns in inventory investment and in federal government spending that more than offset a sharp decelerations in PCE for goods.

The price index for gross domestic purchases, which measures prices paid by U.S. residents, increased 2.1 percent in the second quarter, 0.2 percentage point less than in the preliminary estimate; this index increased 3.8 percent in the first quarter. Excluding food and energy prices, the price index for gross domestic purchases increased 1.7 percent in the second quarter, compared with an increase of 2.8 percent in the first.

FOOTNOTE.--Quarterly estimates are expressed at seasonally adjusted annual rates, unless otherwise specified. Quarter-to-quarter dollar changes are differences between these published estimates. Percent changes are calculated from unrounded data and annualized. "Real" estimates are in chained (1996) dollars. Price indexes are chain-type measures.

Real personal consumption expenditures increased 3.1 percent in the second quarter, compared with an increase of 7.6 percent in the first. Real nonresidential fixed investment increased 14.6 percent, compared with an increase of 21.0 percent. Nonresidential structures increased 4.4 percent, compared with an increase of 22.3 percent. Equipment and software increased 17.9 percent, compared with an increase of 20.6 percent. Real residential fixed investment increased 1.3 percent, compared with an increase of 3.2 percent.

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross domestic product.......... | 4.4 | 4.4 | 4.2 | 2.0 | 4.6 | 4.4 | 5.9 | 4.2 | 2.8 | 6.5 | 2.9 | 3.4 | 5.6 | 3.5 | 2.5 | 5.7 | 8.3 | 4.8 | 5.6 |
| Percentage points at annual rates: | | | | | | | | | | | | | | | | | | | |
| Personal consumption expenditures. | 2.39 | 3.12 | 3.52 | 1.25 | 1.94 | 3.01 | 1.32 | 4.29 | 2.20 | 3.24 | 3.77 | 2.83 | 3.29 | 3.73 | 3.67 | 3.43 | 4.08 | 5.03 | 2.14 |
| Durable goods................... | .51 | .81 | .96 | -.12 | .39 | .78 | -.23 | 1.60 | .48 | .71 | 1.02 | .32 | 1.72 | .67 | 1.14 | .64 | 1.04 | 1.79 | -.42 |
| Nondurable goods................ | .58 | .79 | 1.10 | .44 | .79 | .60 | .16 | 1.16 | .12 | .93 | 1.10 | .84 | 1.02 | 1.48 | .75 | .97 | 1.47 | 1.19 | .74 |
| Services........................ | 1.29 | 1.53 | 1.46 | .94 | .76 | 1.62 | 1.40 | 1.52 | 1.61 | 1.60 | 1.65 | 1.67 | .54 | 1.58 | 1.78 | 1.81 | 1.58 | 2.04 | 1.83 |
| Gross private domestic investment. | 1.91 | 2.06 | 1.15 | 2.50 | .15 | 2.06 | 3.69 | .38 | 1.42 | 5.04 | -.18 | 1.40 | 1.75 | .60 | .01 | 2.50 | 3.04 | .92 | 3.66 |
| Fixed investment................ | 1.47 | 1.87 | 1.53 | 1.43 | .95 | 1.24 | 1.76 | 2.20 | .69 | 2.67 | 2.31 | .86 | 1.95 | 1.49 | 1.43 | 1.33 | 1.26 | 2.68 | 1.93 |
| Nonresidential................ | 1.39 | 1.54 | 1.26 | 1.47 | 1.12 | 1.20 | 1.56 | 2.12 | .47 | 2.30 | 1.83 | .44 | 1.58 | 1.15 | 1.18 | 1.47 | 1.22 | 2.54 | 1.87 |
| Structures.................. | .26 | .22 | -.05 | .21 | .61 | .19 | -.09 | .46 | .21 | .25 | .43 | -.16 | .11 | -.11 | -.20 | -.19 | .29 | .63 | .14 |
| Equipment and software...... | 1.13 | 1.32 | 1.30 | 1.27 | .51 | 1.01 | 1.65 | 1.65 | .26 | 2.05 | 1.40 | .60 | 1.47 | 1.26 | 1.38 | 1.66 | .94 | 1.91 | 1.73 |
| Residential................... | .08 | .33 | .27 | -.04 | -.17 | .04 | .20 | .09 | .22 | .37 | .48 | .41 | .37 | .34 | .25 | -.13 | .03 | .14 | .06 |
| Change in private inventories... | .44 | .20 | -.37 | 1.07 | -.80 | .82 | 1.93 | -1.82 | .73 | 2.37 | -2.50 | .55 | -.20 | -.89 | -1.42 | 1.17 | 1.78 | -1.76 | 1.73 |
| Net exports of goods and services. | -.29 | -1.20 | -1.03 | -1.31 | 2.10 | -.92 | -.27 | -.84 | -.88 | -1.61 | -1.91 | -1.04 | .05 | -1.44 | -1.35 | -1.08 | -.37 | -.94 | -1.00 |
| Exports......................... | 1.35 | .26 | .32 | .36 | 2.86 | .84 | 1.90 | 1.19 | -.10 | .13 | -.34 | -.35 | 1.54 | -.89 | .60 | 1.05 | 1.09 | .67 | 1.48 |
| Goods......................... | 1.12 | .18 | .30 | .61 | 1.75 | 1.04 | 1.59 | .99 | .02 | -.05 | -.55 | -.01 | 1.21 | -.76 | .51 | 1.13 | .94 | .46 | 1.37 |
| Services...................... | .23 | .08 | .02 | -.25 | 1.12 | -.20 | .31 | .20 | -.11 | .17 | .21 | -.34 | .33 | -.13 | .08 | -.08 | .15 | .21 | .11 |
| Imports......................... | -1.64 | -1.46 | -1.35 | -1.66 | -.76 | -1.76 | -2.17 | -2.03 | -.79 | -1.73 | -1.57 | -.68 | -1.49 | -.55 | -1.95 | -2.13 | -1.45 | -1.61 | -2.48 |
| Goods......................... | -1.43 | -1.21 | -1.32 | -1.44 | -.76 | -1.39 | -2.05 | -1.60 | -.62 | -1.35 | -1.43 | -.48 | -1.44 | -.72 | -1.89 | -1.99 | -1.28 | -1.28 | -2.26 |
| Services...................... | -.21 | -.24 | -.04 | -.22 | .00 | -.37 | -.11 | -.43 | -.17 | -.39 | -.14 | -.20 | -.05 | .17 | -.05 | -.13 | -.17 | -.33 | -.22 |
| Government consumption expenditures and gross investment | .43 | .38 | .59 | -.43 | .45 | .21 | 1.14 | .40 | .03 | -.15 | 1.24 | .25 | .50 | .64 | .13 | .84 | 1.50 | -.18 | .85 |
| Federal......................... | -.03 | -.03 | .16 | -.54 | -.09 | -.29 | .66 | -.07 | -.24 | -.60 | .75 | -.20 | .23 | -.13 | .12 | .41 | .79 | -.93 | .97 |
| National defense.............. | -.12 | -.07 | .08 | -.38 | -.10 | -.58 | .44 | .01 | -.09 | -.79 | .49 | .23 | -.09 | -.12 | -.09 | .46 | .48 | -.86 | .60 |
| Nondefense.................... | .09 | .04 | .08 | -.16 | .02 | .29 | .22 | -.07 | -.15 | .20 | .26 | -.42 | .32 | -.01 | .21 | -.05 | .30 | -.07 | .37 |
| State and local................. | .45 | .41 | .43 | .11 | .54 | .50 | .48 | .46 | .27 | .44 | .49 | .45 | .27 | .78 | .01 | .43 | .71 | .75 | -.12 |

r revised
See "Explanatory Note" at the end of the tables.

Table 3.--Gross Domestic Product and Related Measures: Level and Change From Preceding Period

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | Change from preceding period | | |
| | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | I 00 | II 00r |
| Gross domestic product (GDP)... | 9,299.2 | 9,191.5 | 9,340.9 | 9,559.7 | 9,752.7 | 9,945.7 | 8,875.8 | 8,783.2 | 8,905.8 | 9,084.1 | 9,191.8 | 9,318.9 | 360.1 | 107.7 | 127.1 |
| Personal consumption expenditures. | 6,268.7 | 6,213.2 | 6,319.9 | 6,446.2 | 6,621.7 | 6,706.3 | 5,978.8 | 5,940.2 | 6,013.8 | 6,101.0 | 6,213.5 | 6,260.6 | 300.1 | 112.5 | 47.1 |
| Durable goods................... | 761.3 | 756.3 | 767.2 | 787.6 | 826.3 | 814.3 | 817.8 | 810.5 | 826.2 | 851.8 | 898.2 | 886.7 | 90.5 | 46.4 | -11.5 |
| Motor vehicles and parts...... | 320.7 | 321.8 | 323.2 | 330.3 | 349.3 | 335.5 | 323.0 | 325.3 | 324.9 | 330.9 | 351.8 | 335.9 | 31.3 | 20.9 | -15.9 |
| Furniture and household equipment.................. | 288.5 | 284.7 | 291.0 | 298.8 | 309.7 | 311.1 | 338.7 | 331.7 | 343.9 | 358.2 | 374.1 | 379.3 | 44.3 | 15.9 | 5.2 |
| Other......................... | 152.0 | 149.8 | 153.0 | 158.5 | 167.3 | 167.7 | 157.3 | 154.1 | 158.9 | 164.9 | 174.0 | 175.0 | 15.8 | 9.1 | 1.0 |
| Nondurable goods................ | 1,845.5 | 1,825.3 | 1,860.0 | 1,910.2 | 1,963.9 | 1,997.6 | 1,779.4 | 1,765.0 | 1,786.1 | 1,818.1 | 1,844.8 | 1,861.1 | 94.6 | 26.7 | 16.3 |
| Food.......................... | 897.8 | 886.6 | 900.4 | 926.1 | 938.4 | 948.3 | 845.9 | 838.0 | 846.7 | 866.0 | 872.2 | 876.5 | 33.1 | 6.2 | 4.3 |
| Clothing and shoes............ | 307.0 | 306.1 | 308.7 | 311.9 | 323.1 | 325.6 | 318.5 | 316.5 | 322.1 | 322.1 | 337.7 | 342.3 | 26.3 | 15.6 | 4.6 |
| Gasoline, fuel oil, and other energy goods.......... | 142.7 | 141.3 | 148.5 | 157.6 | 172.9 | 182.0 | 149.6 | 150.0 | 149.6 | 151.5 | 145.8 | 147.5 | 4.5 | -5.7 | 1.7 |
| Gasoline and oil............ | 128.3 | 127.3 | 133.4 | 142.0 | 154.5 | 163.3 | 134.2 | 134.3 | 133.6 | 136.2 | 131.2 | 132.2 | 3.0 | -5.0 | 1.0 |
| Fuel oil and coal........... | 14.4 | 14.0 | 15.1 | 15.6 | 18.5 | 18.7 | 15.5 | 15.7 | 16.0 | 15.3 | 14.7 | 15.3 | 1.5 | -.6 | .6 |
| Other......................... | 498.0 | 491.3 | 502.4 | 514.6 | 529.5 | 541.7 | 466.0 | 461.3 | 468.5 | 478.7 | 490.6 | 496.5 | 31.1 | 11.9 | 5.9 |
| Services........................ | 3,661.9 | 3,631.5 | 3,692.7 | 3,748.5 | 3,831.6 | 3,894.4 | 3,390.8 | 3,373.4 | 3,411.1 | 3,443.0 | 3,487.2 | 3,526.7 | 121.4 | 44.2 | 39.5 |
| Housing....................... | 906.2 | 900.8 | 911.6 | 923.5 | 936.7 | 950.0 | 828.3 | 825.7 | 830.7 | 836.5 | 841.4 | 847.0 | 20.6 | 4.9 | 5.6 |
| Household operation........... | 360.2 | 357.2 | 366.7 | 363.0 | 369.0 | 380.6 | 358.0 | 355.9 | 364.7 | 359.3 | 364.7 | 374.8 | 15.0 | 5.4 | 10.1 |
| Electricity and gas......... | 128.9 | 127.4 | 133.7 | 126.7 | 129.5 | 138.4 | 130.9 | 130.2 | 135.5 | 127.7 | 130.0 | 136.5 | .9 | 2.3 | 6.5 |

Case 3:01-cv-00988-SI Document 1317-2 Filed 10/10/2007 Page 28 of 28

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other household operation... | 231.3 | 229.7 | 232.9 | 236.3 | 239.5 | 242.2 | 226.9 | 225.6 | 229.1 | 231.2 | 234.4 | 238.1 | 13.9 | 3.2 | 3.7 |
| Transportation............... | 256.5 | 254.7 | 258.1 | 262.3 | 267.4 | 272.8 | 241.2 | 239.7 | 242.7 | 245.0 | 247.5 | 249.9 | 8.1 | 2.5 | 2.4 |
| Medical care................. | 943.6 | 935.9 | 950.0 | 964.0 | 979.3 | 989.6 | 881.7 | 878.1 | 885.6 | 892.8 | 897.4 | 903.8 | 21.9 | 4.6 | 6.4 |
| Recreation................... | 237.1 | 234.8 | 240.5 | 244.5 | 253.0 | 260.7 | 217.8 | 216.3 | 220.1 | 222.2 | 227.3 | 232.2 | 11.0 | 5.1 | 4.9 |
| Other........................ | 958.4 | 948.0 | 965.8 | 991.2 | 1,026.3 | 1,040.8 | 863.1 | 857.1 | 867.0 | 886.1 | 907.4 | 918.0 | 44.5 | 21.3 | 10.6 |
| Gross private domestic investment. | 1,650.1 | 1,607.9 | 1,659.1 | 1,723.7 | 1,755.7 | 1,852.6 | 1,669.7 | 1,623.1 | 1,680.8 | 1,751.6 | 1,773.6 | 1,863.0 | 102.9 | 22.0 | 89.4 |
| Fixed investment............... | 1,606.8 | 1,593.4 | 1,622.4 | 1,651.0 | 1,725.8 | 1,780.5 | 1,621.4 | 1,607.1 | 1,637.8 | 1,666.6 | 1,730.9 | 1,777.6 | 136.1 | 64.3 | 46.7 |
| Nonresidential............... | 1,203.1 | 1,188.0 | 1,216.8 | 1,242.2 | 1,308.5 | 1,359.2 | 1,255.3 | 1,237.5 | 1,272.5 | 1,301.8 | 1,365.3 | 1,412.5 | 115.0 | 63.5 | 47.2 |
| Structures.................. | 285.6 | 283.7 | 281.2 | 290.4 | 308.9 | 315.1 | 259.2 | 258.7 | 254.6 | 260.6 | 274.0 | 277.0 | -3.8 | 13.4 | 3.0 |
| Nonresidential buildings, including farm.......... | 208.5 | 207.7 | 204.7 | 208.7 | 224.5 | 229.3 | 187.4 | 187.7 | 183.2 | 185.1 | 196.5 | 199.5 | -1.7 | 11.4 | 3.0 |
| Utilities................ | 45.0 | 44.5 | 45.1 | 45.8 | 47.1 | 45.4 | 43.5 | 43.2 | 43.6 | 44.0 | 44.9 | 42.8 | .5 | .9 | -2.1 |
| Mining exploration, shafts, and wells........ | 24.3 | 23.2 | 23.8 | 27.8 | 29.8 | 33.2 | 21.5 | 20.6 | 21.3 | 24.6 | 26.1 | 28.4 | -2.9 | 1.5 | 2.3 |
| Other structures.......... | 7.8 | 8.4 | 7.6 | 8.1 | 7.5 | 7.1 | 7.3 | 7.9 | 7.1 | 7.5 | 6.9 | 6.5 | .6 | -.6 | -.4 |
| Equipment and software...... | 917.4 | 904.3 | 935.6 | 951.8 | 999.6 | 1,044.1 | 1,003.1 | 985.0 | 1,026.6 | 1,050.1 | 1,100.4 | 1,146.6 | 124.1 | 50.3 | 46.2 |
| Information processing equipment and software... | 433.0 | 423.6 | 445.5 | 461.4 | 495.3 | 527.5 | 542.2 | 526.9 | 561.1 | 587.9 | 629.4 | 669.1 | 110.6 | 41.5 | 39.7 |
| Computers and peripheral equipment... | 94.3 | 92.8 | 97.6 | 98.9 | 104.3 | 113.6 | 217.3 | 208.5 | 230.9 | 243.8 | 264.1 | 297.3 | 68.0 | 20.3 | 33.2 |
| Software............... | 180.1 | 173.3 | 184.7 | 196.8 | 210.5 | 224.5 | 188.0 | 181.1 | 192.5 | 205.3 | 215.0 | 224.5 | 37.0 | 9.7 | 9.5 |
| Other.................. | 158.6 | 157.5 | 163.2 | 165.7 | 180.6 | 189.3 | 163.1 | 161.3 | 168.1 | 171.6 | 187.3 | 196.6 | 22.4 | 15.7 | 9.3 |
| Industrial equipment...... | 150.7 | 148.3 | 151.8 | 156.3 | 162.7 | 168.0 | 147.8 | 145.7 | 148.9 | 152.8 | 158.9 | 164.0 | .9 | 6.1 | 5.1 |
| Transportation equipment.. | 193.5 | 191.6 | 200.3 | 196.5 | 198.7 | 201.6 | 191.8 | 189.0 | 199.1 | 195.9 | 197.3 | 199.2 | 23.8 | 1.4 | 1.9 |
| Other..................... | 140.2 | 140.8 | 137.9 | 137.6 | 142.9 | 147.1 | 135.6 | 136.2 | 133.3 | 132.8 | 138.0 | 141.4 | -1.1 | 5.2 | 3.4 |

See note at the end of the table.

Table 3.--Gross Domestic Product and Related Measures: Level and Change From Preceding Period--Continued

| | Billions of current dollars | | | | | | Billions of chained (1996) dollars | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Seasonally adjusted at annual rates | | | | | | Seasonally adjusted at annual rates | | | | | Change from preceding period | | |
| | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | II 99 | III 99 | IV 99 | I 00 | II 00r | 1999 | I 00 | II 00r |
| Residential.................. | 403.8 | 405.4 | 405.6 | 408.8 | 417.3 | 421.3 | 368.3 | 370.9 | 368.0 | 368.5 | 371.4 | 372.6 | 22.2 | 2.9 | 1.2 |
| Structures................. | 394.9 | 396.5 | 396.6 | 399.6 | 407.8 | 411.7 | 359.2 | 361.9 | 358.8 | 359.2 | 361.8 | 362.9 | 21.5 | 2.6 | 1.1 |
| Single family............ | 207.2 | 207.2 | 206.1 | 211.5 | 222.8 | 220.6 | 187.6 | 188.5 | 185.6 | 188.8 | 195.8 | 193.5 | 11.7 | 7.0 | -2.3 |
| Multifamily.............. | 27.3 | 27.1 | 27.5 | 27.3 | 28.7 | 28.6 | 23.2 | 23.1 | 23.3 | 23.0 | 23.8 | 23.6 | 1.5 | .8 | -.2 |
| Other.................... | 160.4 | 162.3 | 163.1 | 160.9 | 156.3 | 162.5 | 148.5 | 150.4 | 150.1 | 147.5 | 142.0 | 145.7 | 8.3 | -5.5 | 3.7 |
| Equipment.................. | 8.9 | 8.8 | 9.0 | 9.2 | 9.5 | 9.6 | 9.1 | 9.0 | 9.2 | 9.3 | 9.7 | 9.7 | .8 | .4 | .0 |
| Change in private inventories... | 43.3 | 14.5 | 36.7 | 72.7 | 29.9 | 72.0 | 45.3 | 13.1 | 39.1 | 80.9 | 36.6 | 78.6 | -34.9 | -44.3 | 42.0 |
| Farm......................... | -.2 | 1.2 | -5.3 | .9 | -2.5 | -.1 | .0 | -1.1 | -5.0 | 7.9 | 3.6 | 6.2 | .0 | -4.3 | 2.6 |
| Nonfarm...................... | 43.5 | 13.4 | 42.0 | 71.8 | 32.4 | 72.2 | 44.9 | 14.1 | 43.5 | 73.0 | 33.0 | 72.3 | -33.8 | -40.0 | 39.3 |
| Manufacturing.............. | .2 | -9.0 | 3.4 | 7.4 | 9.9 | 16.9 | .1 | -9.5 | 3.5 | 7.6 | 10.3 | 17.6 | -25.5 | 2.7 | 7.3 |
| Wholesale trade............ | 16.7 | 14.4 | 21.9 | 17.9 | 21.0 | 32.1 | 17.4 | 15.1 | 23.0 | 18.5 | 21.5 | 32.5 | -5.2 | 3.0 | 11.0 |
| Retail trade............... | 21.0 | 4.1 | 15.8 | 42.4 | -4.5 | 22.1 | 20.8 | 4.1 | 15.7 | 41.7 | -4.4 | 21.5 | 6.0 | -46.1 | 25.9 |
| Other...................... | 5.6 | 3.8 | .9 | 4.1 | 6.1 | 1.1 | 6.1 | 4.2 | 1.1 | 4.2 | 6.1 | .9 | -9.9 | 1.9 | -5.2 |
| Net exports of goods and services. | -254.0 | -240.4 | -280.5 | -299.1 | -335.2 | -355.4 | -322.4 | -314.6 | -342.6 | -352.5 | -376.8 | -403.4 | -101.4 | -24.3 | -26.6 |
| Exports........................ | 990.2 | 973.0 | 999.5 | 1,031.0 | 1,051.9 | 1,092.9 | 1,033.0 | 1,017.6 | 1,042.6 | 1,068.4 | 1,084.8 | 1,121.8 | 29.4 | 16.4 | 37.0 |
| Goods........................ | 699.2 | 682.1 | 708.9 | 734.6 | 747.5 | 783.6 | 752.2 | 735.7 | 763.4 | 786.5 | 798.1 | 833.5 | 28.6 | 11.6 | 35.4 |
| Foods, feeds, and beverages. | 45.5 | 45.1 | 47.8 | 46.3 | 47.1 | 47.3 | 56.6 | 55.7 | 59.8 | 58.4 | 59.4 | 58.9 | 1.5 | 1.0 | -.5 |
| Industrial supplies and materials.................. | 141.8 | 137.5 | 143.0 | 153.1 | 157.6 | 163.3 | 152.8 | 150.7 | 153.1 | 160.4 | 161.7 | 165.4 | 1.3 | 1.3 | 3.7 |
| Capital goods, except automotive................ | 311.8 | 302.9 | 317.8 | 325.3 | 326.3 | 356.9 | 342.6 | 332.2 | 350.6 | 358.4 | 361.2 | 395.5 | 18.1 | 2.8 | 34.3 |
| Automotive vehicles, engines, and parts......... | 75.8 | 75.1 | 77.4 | 77.5 | 80.3 | 80.1 | 74.6 | 74.1 | 76.2 | 76.0 | 78.6 | 78.2 | 2.1 | 2.6 | -.4 |
| Consumer goods, except automotive................ | 80.8 | 79.5 | 80.7 | 83.6 | 87.3 | 88.5 | 80.4 | 79.2 | 80.4 | 83.1 | 86.6 | 87.8 | 1.7 | 3.5 | 1.2 |
| Other...................... | 43.6 | 42.0 | 42.2 | 48.8 | 49.0 | 47.5 | 45.6 | 44.1 | 44.3 | 50.6 | 50.7 | 49.0 | 4.0 | .1 | -1.7 |