# EXHIBIT 433

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### Defendants' Consolidated Source Log

### May 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Aas, Stephanie | Senior Director, Investor Relations | 003416-17; 005608-746; 020536-829; 021309-640; 024627-38; 024714-855; 026991; 031047-32870; 037380-87; 037399-401; 050619-75; 061424-741; 069148-262; 069562-633; 076000-474; 085040-75; 087660-719; 089646-56; 091254; 097725-42; 098840-85; 099864-79; 116211-7; 117018-100; 117357-420; 118885-976; 132436-924; 145371-7; 150732; 151335-8.002; 151764-7; 152328-31.0002; 152647-53; 152765-7; 152830-4; 153910-4; 153922-7; 153975-7; 154409-12; 154418-9; 154450-1; 154454; 154511-4; 154641-5.0002; 156337-53; 156359-75; 158314-23; 158379; 158595-7; 158797; 159910-6; 160325-7; 160529-36; 160610-3.002; 161042-50; 161273-672; 161762-70; 162265-7.0007; 162315-21; 162748-53.0004; 162762-8.0003; 162774-94.00014; 163704-13; 163741-68; 163796-837; 164029-214; 164428-35; 165178-82; 166163-78; 166434-49; 167202-58; 167388-422; 168843-55; 168889-901; 168932-45; 172134-41; 173083-100; 174026-38; 174101-8; 174117-24; 174157-68; 174202-18; 174515-20; 174521-30; 176211-36; 176606-28; 179743-8.0003; 180167-76; 181173-5.0007; 181231-7.0004; 181620-8; 181759-64; 181851-8; 182817-33; 183069-77; 183616-51; 183760-97; 184847-69; 186127-35; 186309-15; 186376-9; 186384; 186404-13; 187012-51; 188214-8; 189060-98; 189494-506; 189537-45; 190102-27; 193995-4028; 202549-60; 235040-6; 248942-6; 276064-7; 276348-51; 276923-5; 276934-49; 277942-52; 280469-86; 280544-53; 296261-93; 296295-7; 296306-50; 296375-6; 296378-80; 297820-2; 297824-32; 298853-4; 298922-4; 299775-6; 299778-9; 305491-506; 306708-18; 306720-40; 306742-58; 306760-71 307965-8; 308098-9; 308101-2; 314667; 396791-942; 408768-9065; 434808-15; 613958; 613959; 613960-72; 613973; 620590–6; 620777-82; 620893-4; 623214-20; 833546-72; 1043919-21; 1051598-627; 1052338-809; 1053856-74; 1054338-82 |
| Abbasi, Sohaib | Senior Vice President, Product Development | 019139-705; 020490-535; 020865-89; 026742; 026744-810; 029537-718; 032871-3; 060319-32; 068008-14; 068574-9147; 096719-23; 96788-93; 106415-51; 116218-91; 116753-858; 145230-42; 145378-84; 146651-75; 147513-6; 147561-78; 147999-8005; 148028-90; 149760-3; 150534-49; 150705-7; 150723-5; 150871-5; 150883-9.0002; 150896-7; 151052-5; 151117-27; 151187-94; 151203-11; 151305-19; 151323-34; 151342-51.0002; 151395-400; 151477-8; 151539-58; 151614-20.0002; 151756-61.0003; 151768-70; 151776-94; 151929-36; 151988-98; 152035-104; 152332-52; 152359-63; 152395-7; 152441-4; 152814-9; 152840-3; 153018; 153771-3; 153861-5; 153900-3; 153916-21; 153949-60; 154007-12; 154459-80; 154521-32.0002; 154544-6; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 154609-13.0002; 154629-31; 154638-40; 154712-7; 154802-9; 155058-83.0002; 155179-81; 155189-99; 155466-9.0002; 155485-90.0004; 155529-32.0002; 155537; 155540-3; 155546-50.0002; 155626-72.0004; 155682-719; 155966-71; 156130-4.0002; 156265-86; 156330-6; 156586-9.0003; 156657-9; 156661-6; 156711; 156725-38; 156872-6.0002; 156880-906; 156939-47.0006; 157771-5; 157851-9; 157969-71.0003; 157976-83.0005; 158005-36.0003; 158069-76.0006; 158084-9.0004; 158154-7.0002; 158192-7; 158347-58; 158591-4; 158697-700; 158803; 159468-73.0003; 159477-84; 159538-43.0002; 159577; 159862-4; 159870-7; 159894-903.0002; 159939-48.0002; 160033-5; 160614-25.0006; 160893-9; 160908-12; 161096-8.0002; 161111-3; 161171-259; 161675-8; 162080-1; 162195-7; 162209-12; 162233-64; 162325-41; 162709; 162816-30.0002; 162839; 163085-7; 163738-40; 163769-93; 164436-43; 164904-6; 164944-6; 165183-7; 165303-8; 165378-468; 166099-100; 166450-65; 166529-42; 166552-64; 166616-31; 166760-824; 167165-201; 167259-315; 168355-94; 168739-53; 168856-71; 168902-14; 168946-59; 169096-142; 169236-45; 169799-805; 169813-20; 171686-91; 171836-47; 172290-317; 172892-7; 173101-18; 173441-543; 173926-37; 174169-201; 174219-28; 174239-48; 174491-9; 174531-40; 174563-99; 175083-93; 175303-38; 175345-8; 175388-442; 176147-57; 176265-70; 176317-21; 176629-78; 176733-85; 178134-53; 178544-80; 178737-54; 179701-4; 181238-44.0004; 181859-66; 182596-601; 183085-158; 184834-46; 185009-16; 185362-459; 186358-62; 186551-2; 188451-83; 189099-118; 190093-101; 202531-41; 202561-72; 203129-33; 203840-3; 203943-8; 204548-783; 204915-20; 207170-3; 210387-409; 210970-86; 211535-55; 212165-70; 212947-64; 213108-31; 221140-3; 221290-5; 221374-9; 221829-38; 224573-5; 224606-11; 224955-77; 227309-24; 227452-60; 227590-5; 227634-52; 227758-67; 227812-22; 234184-8; 234242-54; 235302-4; 235588-9; 235890-1; 235978-91; 236974-5; 237157-8; 237926-7; 246953-66; 248277-9; 249791-806; 249970-81; 275610-21; 275778-85; 276197-209; 276279-96; 276305-10; 276518-31; 276541-6; 276681-95; 276950-68; 278210-24; 278285-8; 278307-15; 278343-50; 278377-486; 278678-80; 278773-6; 278822-6; 279190-4; 280487-97; 285668-71; 297775-7; 307328-35; 308011-4; 308062-5; 308104-61; 308211-38; 396967-7133; 398846-65; 1021201-336; 1052810-3173; 1125536-50; 3042005-17 |
| Adao, Anne Marie | Collections Analyst for GB Licensing | 1125487-530; 1125655-71; 1607292-437; 3041844-987 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Angioletti, Tom | Senior Corporate Counsel | 307690-701; 308403-10; 308541-2; 308559-62; 313121-72; 314408-19; 315177-89; 315403-672 |
| Anthony, Mary Ann | Director, Product Planning | 145714-26; 268886-930; 269940-7; 270767-847; 418918-9051; 614008-17; 1026897-7032; 1027091-168; 1027246-48; 1056955-60 |
| AppsWorld 2001 | | 306959-60; 307077-99; 315682; 315354-95 |
| Bain & Co. | | 315729-922 |
| Balkenhol, Carolyn | Executive Assistant to L. Ellison | 003430-35; 012235-73; 014048-125; 026987-90; 028528-39; 028587-94; 042760-66; 075955-99; 098457-86; 101540-9; 112428; 146353-61; 146371-72; 147653-58; 150449-533; 153695-7; 154533-43.00010; 154565-7; 155470; 155484; 155494-501; 155509; 155526-8.0002; 155533; 155538-9; 155544; 155551; 155625; 157917-25; 157984-87.0003; 163200-2.0003; 163232-58; 175241-94; 179118-29; 181840-43; 194679-80; 252034-48; 252133-45; 252151-5; 280932-44; 280954-6; 280983-5; 285648-67; 296401-2; 296407-11; 296413-4; 296416-296417; 296419-20; 296422; 296635-6; 296638-9; 297455; 297561; 297571-2; 297834-6; 297898-923; 299049-51; 300620-2; 300624-5; 300627-8; 300630; 308172; 308279-80; 308282; 308284-6; 308288-9; 308293; 308299; 308301-2; 308304; 308308-9; 308311; 308315; 308317; 308320-1; 308323-4; 308523-5; 308564-7; 308569-70; 396943-66; 1021171-2; 1021198-200; 1026121-3; 1053544-77; 1914858-9; 1915395-8 |
| Balkenhol, Christopher | Vice President, CRM Development | 056216-78; 069462-561; 117006-17; 135827-29; 160385-92; 161800-25; 161964-89; 196800-13; 196874-904; 197290-322; 197446-83; 198725-89; 200492-565; 201313-47; 201971-2042; 202443-4; 213136-271; 213318-454; 219365-80; 219384-90; 219394-423; 219475-81; 227147-237; 234649-765; 234889-93; 235006-15; 235020-39; 235069-81; 235633-5; 235687-826; 236344-453; 237928-33; 238869-927; 239102-51; 239231-310; 239356-66; 239457-62; 249185-764; 249807-33; 249982-50005; 250215-41; 250763-831; 250840-925; 251017-102; 251108-478; 251507-647; 251665-862; 251902-2033; 264745-5255; 265459-568; 265592-627; 265657-60; 265686-742; 265759-94; 265834-97; 265937-53; 266270-8; 266305-16; 266971-8; 267015-20; 267038-56; 267152-77; 267430-4; 267750-5; 267785-9; 268032-56; 268445-90; 268534-68; 268651-72; 268781-824; 268972-81; 268998-9045; 269762-934; 269965-98; 270160-74; 270178-91; 270405-17; 270492-550; 270737-51; 270850-68; 270914-6; 275639-67; 276428-65; 276509-17; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 276532-40; 278178-85; 279328-93; 208187.0001-92; 280607-31; 397134-83; 1021337-3378; 1023422-4810; 1028765-34714; 1036739-7052; 1037056-105; 1037148-557; 1046121-30; 1053174-274; 1056543-741; 1069071-183; 1480469-655 |
| Barrenechea, Mark | Senior Vice President, eBusiness Suite Market Development (CRM) | 016355-451; 027348-60; 055451-6; 059887-60318; 063385-404; 117509-81; 159934-8.0002; 159954-6; 160938-40.0002; 161775-77; 161797-99; 161826-8; 161956-63.0005; 161999-2039.0008; 162078; 162213-6; 162377-89; 162741-4.0002; 162769-73; 162795-815.00014; 166179-94; 186302-8; 187052-77; 190078-92; 247960-70; 248721-8; 249765-71; 249788-90; 307959-60; 397223-341; 401786-7; 1053275; 1056742-74 |
| Batenburg, Richard | Area Vice President | 620255-60 |
| Bereswill, Ted | Area Vice President | 165247-98; 177404-8; 191745-818; 260991-6; 276082-7; 277891-902; 278989-9001; 279121-31; 279701-80078; 433561-891 |
| Bhat, Krithika | Director, Global Finance Applications | 004344-51; 004375; 004599; 048710-24; 078424-38; 104915-9; 104925-34; 314062-4; 314066-70; 314100; 314328 |
| Bicho, Jennifer | Coordinator, Investor Relations | 421003-351; 443332-403 |
| Billion Dollar Consulting | | 1051204-90; 1051673-8; |
| Block, Keith | Senior Vice President, North America Consulting | 090334-82; 151943-55; 153904-9; 158247-55; 158380-412; 158810-39; 159214-73; 159325-58; 159378-411; 181967-71; 202671-4; 275668-9; 276555-64; 279441; 399863-400010 |
| Blotner, Richard | Vice President, Business Planning | 147535-8; 152030-4; 152119-23.0002; 152585-7; 153941-5; 154427-34; 154635-37.0002; 155491-3; 155972-8; 156660; 156773-8; 162739-40; 162745-7; 162840-4.0002; 163095-100.0004; 163113-8; 163176-82; 163184-94; 163203-18; 163288-93; 165865-7; 166897-8; 167034-7; 167583-7; 167604-12; 173155-72; 174855-90; 177572-8; 185852-949; 192059-71; 199621-35; 200972-5; 200976-7; 202756-61; 211015-22; 211556-61; 221520-3; 223410-31; 227499-506; 227622-5; 227702-4; 228264-78; 237008-13; 247935-40; 250137-41; 251479-85; 251662-4; 251863-96; 252236-40; 276088-93; 277044-8; 277449-50; 277903-14; 278620-2; 278838-46; 281746-51; 440956-82; 620718-9; 621247-8; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 1056196-208 |
| Borthwick, Valerie | Senior Vice President, Consulting | 014041-47; 056042-57; 063902-49; 101550-69; 112416-27; 144691-4; 147853-63; 147885-95; 149233-43; 149259-67; 149513-23; 150605-10; 150678-82; 150695-9; 150708-15; 152804-13; 160970-83; 163162-75; 163480-91; 173584-93; 173719-52; 181629-72; 184961-5008; 186271-80; 186419-550; 186553-738; 190413-26; 190483-96; 190566-79; 190636-49; 190688-94; 190702-8; 193262-81; 193892-906; 193922-36; 194097-104; 194196-201; 194247-66; 210992-6; 219526-9; 236225-9; 236918-23; 237152-6; 237282-4; 238584-7; 238680-6; 238999-9007; 248919-23; 249886-98; 249940-52; 250018-29; 250080-91; 252176-80; 252216-20; 268639-44; 275837-9; 276466-8; 276808-19; 278235-48; 280824-41; 280858-62; 296656-9; 296661-4; 301062-5; 308016-9; 308067-70; 308174-6; 432124-37; 620874-92; 1027249-90; 1028332-53; 1028653-71; 1054457-99 |
| Boucher, John | Area Vice President | 154035-161; 169789-95; 277578-99; 277732-849; 441018-43 |
| Brown, Alan | Finance Director, NAS Majors | 623565-739 |
| Bucher, Jacob | Senior Analyst | 1062826-28; 1062878-85; 1062894-901; 1473250-2; 1473320-6; 1473333-9 |
| Carchedi, Frank | Practice Director | 1057276-8908 |
| Catz, Safra | Executive Vice President & Director | 017369-843; 026992-94; 028540-45; 028790-91; 029106-227; 034275-399; 034647-35450; 035512-897; 039585-655; 040515-16; 040656-63; 041940-2006; 078296-332; 080095-110; 094051-4; 094302-30; 094335-58; 095870-905; 100404-22; 106452-5; 119140-2; 133794-5; 144695-703; 145274-80; 145457-514; 146351; 146362-70; 146532-64; 146676-81; 146886-949; 146974-7040; 147073-105; 147492-512; 147659-66; 148625-6; 148867-70; 149249-58; 149536-9; 149889-960; 149976-50012; 152520-63.0002; 153552-641; 153645-82; 153690-94; 153712-23; 153878-94; 153978-85; 154406-8; 154423-6; 154518-20.0002; 154568-608.00012; 154614-28.00013; 154632-4.0003; 154654-706.00011; 154725-59; 154777-80; 155125-74; 155673-9; 155727-38.0006; 156088-129; 156136-41; 156296; 156321-6; 156386-93; 156402-99.0007; 156531-52.0008; 156620-3.0002; 156667-73.0002; 156704-7; 156715-8.0002; 156839-54; 157911-6; 158094-103; 158198-211; 158447-60; 160058-60.0004; 161717-20; 161829-56; 162520-23.0003; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 162534-8; 163838-49; 165014-25; 165070-83; 165811-32; 165851-6; 165895-904; 166373-86; 167753-70; 169143-56; 169668-717; 169973-4; 171074-9; 172067-133; 172527-64; 172583-742; 172790-881; 172914-73; 172991-3048; 173348-73; 173403-16; 173573-8; 174249-54; 174434-65; 174481-90; 174541-54; 175034-45; 175162-5; 175531-54; 175572-609; 175677-82; 175777-804; 175814-71; 175953-94; 176047-90; 176336-73; 176457-96; 176531-605; 177171-84; 177279-91; 177579-673; 177693-723; 178330-64; 178419-34; 178834-9107; 179773-80034; 180282-321.00018; 180624-45.0009; 180655-74.0008; 181245-58.0004; 181698-721; 181844-7; 181875-80; 182076-121; 182174-211; 182455-78; 183284; 184138-381; 184490-2; 184547-9; 184566-74; 184715-20; 184723-30; 184821-4; 185197-8; 186869-76; 186885-900; 186918-33; 186943-86; 187151-62; 187169-807; 187974-8213; 188219-448; 188585-962; 189139-360; 189484-93; 189606-90077; 190320-62; 190497; 190532-47; 191145-64; 191175-434; 191445-738; 191821-830; 191974-81; 192486-91; 192495-532; 192793-874; 192915-36; 193004-55; 193081-102; 193571-86; 193602-11; 193670-726; 193732-90; 194089-96; 194112-9; 194152-69; 194337-50; 194367-81; 194382-92; 194422-36; 194681-707; 194754-7; 194786-800; 194833-41; 197188-93; 197228-9; 203083-91; 203907-16; 208315-50; 208377-405; 209082-102; 219285-96; 221436-42; 227666-71; 227927-52; 228317-42; 228455-31970; 231992-3709; 233724-47; 236702-40; 247245-62; 248081-8; 248288-95; 248320-35; 250575-602; 250757-62; 252156-60; 252305-6; 276565-74; 276580-95; 276630-48; 276895-918; 277235-42; 277640-57; 277666-83; 278207-9; 278257-84; 278351-71; 279430-40; 298912-3; 299817-8; 304708-805; 308340; 308452; 315166; 397184-222; 420398-1002; 434671-92; 620802-14; 621218; 623329-42; 1026797-896; 1027169-245; 1044142-63; 1053721-57; 1053776-855; 1053992-4016; 1054234-41; 1056918-54; 1056961-97; 1125935-41; 1126139-51; 1915399-402 |
| Chan, Julie | Senior Manager, Americas Revenue Accounting | 621793-828; 1859912-60032; 1901123-7; 3042904-8 |
| Chapman, Greg | Area Vice President | 145187-216; 145442-3; 145854-9; 146137-8; 146347-50; 154435-36; 155545; 156085.0001-7; 156262-64; 156581; 158428.0001-30; 160445; 160596; 161788; 209425-6; 209585-6; 210425; 219881; 261563-726; 275731-4 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Chou, Timothy | Senior Vice President, Product Development | 012274-342 |
| Classick, Nicholas | Area Vice President, Commercial Sales | 014847-901; 051016-57; 035938-67; 059791-9; 064381-518; 081815-6; 099633-6; 101213-49; 104828-43; 113141-75; 113179-282; 149990-8; 153013-7; 153781-6; 160353-8; 160859-65.0004; 160875-80; 160965-9; 161698-700.0002; 161950-4.0002; 163294-304; 173979-92; 174366-99; 174738-47; 193801-19; 278627-35; 297470-85; 409073-6 |
| Cochran, Michael | Area Vice President, Northeast Majors | 261727-72.00014; 275473-82; 280085-103 |
| Colehower, Jonathan | Vice President NAS, Supply Chain Management | 150733-821; 158492-531; 158739-785; 158840-74; 159359-77; 159444-62; 159578-97; 159656-75; 160036-57; 163263-84; 167076-109; 174799-854; 177195-225; 177429-455; 182679-738; 192234-8; 193963-7; 250676-748; 1056176-95 |
| Cooperman, Daniel | Senior Vice President, General Counsel and Secretary | 003428; 003440; 011291-327; 015004-5; 020860-64; 028546-47; 039333-432; 039656-717; 069388-403; 094277-301; 094331-4; 297504-6; 297515-14; 297567-9; 297579-85; 298810-2; 300759-61; 300818; 300820; 307676-9; 307933-57; 308178; 308263; 308267; 308297; 308546-8; 314699-719; 397579-630; 400642-78; 419052; 419055-78; 419170; 1125120-51 |
| Costello, William | Area Vice President | 202808-14; 432496-735; 613813-24; 1044503-6 |
| Cox, Steve | Senior Director CRM Product Development | 1126235-7474 |
| Davis, Richard Jr. | Needham - Equity Research Morning Note | 1052213-5 |
| DeCesare, Michael | Area Vice President | 612530-561 |
| DiBartolomeo, Joseph | Area Vice President | 157877-94; 164938-43; 165142-50; 165999-6025; 166048-82; 173596-610; 173689-98; 175351-69; 175765-7; 175774-6; 176806-11; 177398-403; 177724-80; 193282-9; 194227-46; 194267-336; 222853-9; 225498-505; 225569-79; 260456-801; 277287-92; 277381-5; 277419-34; 278087-113; 316155-93; 397342-8; 432433-95; 432736-3305; 433892-4000; 434080-236; 440898-955; 613711-6; 613717-22; 613723-31; 613732-8; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 613739-45; 613746-51; 613752-6; 613757-65; 613766-73; 613774-80; 613781-5; 613786-91; 613792-7; 613798-802; 613803-12; 614428; 614429; 614430; 614431-3; 614434; 614435; 614436; 620606-22; 620645-74; 620692-8; 620720-31; 620757-76; 620783-92; 620793-801; 620815-22; 620845-69; 1037558-611 |
| Elam, Terry | Manager, U.S. Accounts Receivable | 1074497-663; 1074691-702; 1074703-37; 1074778-999; 1075056-6044; 1076091-7034; 1077087-401; 1077454-850; 1077873-9008; 1079023-275; 1079308-1105058; 110585-110936; 1110965-1111900; 1111959-2465; 1112477-3252; 1113296-301; 1113348-416; 1113437-5350; 1115360-443; 1115488-93; 1115583-653; 1115661-5899; 1115908-59; 1118966-9559; 1119579-606; 1123354-55; 1125632-54; 1485600-879; 1485932-67; 1486052-117; 1486180-7013; 1487076-885; 1487935-444; 1488518-9044; 1489087-318; 1490340-875; 1490941-3218; 1493219-9850; 1499895-1502138; 1502139-627; 1502672-3230; 1503357-892; 1503909-4669; 1504736-42; 1504859-910; 1504937-6087; 1506150-391; 1506516-25; 1507099-279; 1507317-554; 1507585-791; 1511926-2374; 1512403-35; 1523003-4; 1721224-5388; 1731158- 2981; 3042149-88 |
| Ellison, Lawrence | Chairman & CEO | 036412-38; 037811-8242; 042669-759; 100913-59; 275552-9; 275567-9; 275593-607; 276575-9; 276831-42; 278006-9; 280327-30; 972676-8; 1058910-19 |
| English, James | Senior Finance Director, Americas Consulting | 039312-19; 149817-20; 158701; 160941; 161701; 162837-8; 203681-3; 204410-5; 206525-7; 220022-5; 221232-4; 221907-12; 235001-5; 237943-63; 239812-4; 252181-90; 410461-572; 1044093-141; 1531322-415; |
| Enterprise Data Warehouse | | 623791-6 |
| Fardanesh, Omid | Collections Manager, U.S.A Credit Collections | 150623-36; 249860-72; 252161-5; 1063223-29; 1064245-52; 1064371-79; 1066116-7144; 1068687-909; 1069017-70; 1069184-368; 1069372-70246; 1473878-82; 1475407-13; 1475566-79; 1477358-8895; 1480242-366; 1480430-68; 1480656-792; 1480796-1893 |
| First Call | | 003489-501; 005755-6554; 306814; 309265-72; 308681-3; 308685-6; 308688-90; 308692-4; 308696-9; 308702-3; 308705-8; 308710-6; 308718-9; 308754-9; 308761-2; 308829-30; 308832-7; 308839-41; 308843-4; 308846-9; 308851-3; 308877-8; 308880-2; 308884-5; 308887-8; 308890-3; 308895-900; 308902-10; 308912-4; 308916-8; 308920-5; 308927-9; 308931-4; 308936-42; 308944-6; 308948-50; 308952-3; 308955-7; 308959-60;308962-5; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 309063-7; 309069-71; 309094-118; 309120-2; 309124-5; 309127-8; 309130-1; 309133-6; 309138-42; 309144-50; 309152-9; 309161-4; 309166-9; 309171-3; 309175-6; 309178-9; 309181-3; 309185-6; 309188-94; 309196-8; 309200-2; 309204-5; 309232-42; 309244-54; 309256-9; 309261-3; 309265-72 |
| Fitzgerald (nee Riccio), Joelle | Manager, Investor Relations | 017844-8520; 163643-82; 279478-575; 306845-91; 399742-862; 409070-2; 409077-657; 1043922-4055 |
| Fitzpatrick, Gayle | Vice President, Sales Consulting | 615775-7075; 617076-9672; 1034715-34; 1035807; 1035812; 1035879; 1036018 |
| Ford, Terrence | Vice President, Operations | 014006-23; 024487-622; 027589-649; 035451-53; 056172-215; 064142-64; 072314-787; 075396-533; 085445-6607; 089749-53; 098487-789; 098926-37; 103977-4018; 118401-7; 130745-936; 131036-155; 197823-62; 204359-62; 204390-409; 221461-73; 237194-205; 248980-9; 249087-118; 252113-24; 252191-5; 266712-7; 269374-419; 270350-61; 270955-74; 275767-70; 280945-53; 280986-1051; 281067-244; 281752-6; 281763-816; 282232-242; 282425-35; 282451-74; 396757-65; 308244-5; 308550-3; 404328-480; 612607-27; 1027291-320; 1036719-38; 1054500-12; 1057071-83; 1062835-2877; 1069369-371; 1070247-258; 1473259-319; 1480793-5; 1481894-921; |
| Garcia, Jose | Group Vice President, U.S. Sales | 165713-20; 441044-104 |
| Garnick, Lawrence | Assistant Corporate Controller, Corporate Finance | 148947-9006; 153758; 153759; 158804-9.0003; 158875-8; 159917-32; 159957-60032; 160072-89.0006; 160090-103; 160146-311; 160371-84; 160424-37.0004; 161887-949.00033; 162198-205; 162398-519; 162758-61.0002; 162851-970; 228392-5; 228400-3; 235892-969; 247692-796; 249776-80; 281639-72; 281707-40; 401976-4327; 432138-40; 613700-1; 613702-3; 613704-6; 613707-9; 613710; 613874-86; 613887-8; 613889-90; 613891-2; 613893-5; 613896; 613897; 613898; 613899; 613900-57; 614589-603; 1036695-718; 1038711-852; 1051535-97; 1528194-6 |
| Giacoletto, Sergio | Executive Vice President, EMEA | 000535-39; 013371-405; 028548; 028943-53; 080286-360; 099620-3; 101603-10; 111819-66; 111987-2063; 145542-77; 145860-969; 146073-86; 146497-508; 146565-97; 147579-81; 147667-720; 147741-59; 147772-90; 147801-18; 148342-7; 148439-481; 148521-60; 148627-41; 148713-9; 148877-84; 148901-36; 149148-50; 149244-8; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
|  |  | 149564-77; 149595-8; 149800-8; 149821-37; 149843-58; 153642-4; 159618-24; 160511-6; 162390-2.0003; 165086-91; 166313-6; 167808-15; 172470-7; 172983-90; 173374-81; 173679-81; 175737-61; 181135-42; 181226-30; 181791-824; 182559-95; 182628-34; 184088-91; 184493-546; 184613-90; 185092-196; 185558-655; 185995-6126; 186136-270; 186414-8; 188517-49; 189119-38; 190128-217; 190427-54; 190580-607; 190695-701; 190709-17; 190736-59; 190865-70; 191836-91; 192033-45; 192186-211; 192239-44; 192358-400; 192437-48; 192554-724; 217417-9; 223467-70; 224550-4; 225480-2; 227438-51; 236764-7; 248729-33; 250283-551; 250557-74; 250832-8; 250926-39; 254592-869; 276094-119; 276826-30; 277542-69; 277999-8003; 278673-7; 278943-6; 279250-8; 280863-931; 281245-9; 281360-9; 281969-89; 282127-231; 282250-67; 282280-424; 298128-30; 298132-4; 299739-42; 300794; 301104-7; 306570-1; 306573-5; 308539; 417078-9; 419079; 422474-9973; 613825; 613826-47; 613848-65; 613866-71; 613872-3; 614104; 614105-6; 614107-9; 614110; 619911-20254; 620870-3; 620895-7; 1027321-9; 1046131-76; 1054513-23; 1054532-609; 1054631-726; 1125156-66 |
| Giacoletto, Sergio (by Nick Hooton) | Executive Vice President, EMEA | 081844-56; 081916-45; 100423-49; 100960-1102; 102825 |
| Gillespie, Mary Anne | Senior Vice President, U.S. Major/Canada Accounts | 000561-863, 003248-59; 003317-61; 004605-81; 039998-40080; 055998-6038; 063575-81; 101570-87; 112102-30; 195934-7; 199964-7; 202445-55; 202471-80; 202542-5; 203835-9; 205871-902; 206277-310; 206424-34; 206443-51; 206528-90; 206700-9; 206750-808; 206899-7023; 207137-63; 207266-314; 207320-82; 207387-451; 207464-97; 207512-26; 207633-8; 207893-920; 207967-83; 208078-106; 208117-39; 208163-314; 208351-2; 208413-24; 208447-60; 208480-5; 208530-55; 208648-713; 208752-94; 208806-25; 208988-9067; 209161-219; 209294-300; 209307-10; 209353-83; 209394-408; 209587-644; 209698-747; 209797-845; 209953-69; 210033-6; 210209-22; 210299-353; 210360-86; 210410-20; 210987-91; 211240-7; 211563-70; 212089-110; 212117-23; 212231-52; 212366-85; 212551-65; 212735-74; 212846-62; 212875-94; 212905-16; 212976-3035; 213076-83; 213132-5; 213272-315; 213455-76; 213522-30; 219264-84; 219297-328; 219350-4; 219428-62; 219503-25; 219565-8; 219598-617; 219669-73; 219681-5; 219715-36; 219974-89; 220026-31; 221062-82; 221168-214; 221219-31; 221235-79; 221296-303; 221363-73; 221380-96; 221622-44; 221721-34; 221780-828; 221936-42; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|--------|-----------|-----------------------|
| | | 222010-149; 222242-64; 222268-76; 222344-75; 222385-406; 222409-56; 222471-7; 222671-6; 222878-81; 223023-43; 223055-72; 223086-101; 223111-69; 223172-91; 223234-42; 223255-92; 223296-324; 223331-80; 223385-409; 223432-53; 223491-532; 223575-616; 223620-34; 223638-40; 223646-55; 223680-719; 223726-52; 223757-61; 223792-853; 223859-918; 223925-56; 223977-4015; 224029-32; 224035-67; 224074-105; 224143-79; 224186-245; 224293-310; 224312-71; 224393-452; 224464-517; 224525-49; 224595-605; 224612-703; 224738-46; 224751-68; 224814-7; 224848-65; 225021-44; 225050-5; 225506-28; 225884-945; 225948-63; 226403-49; 226596-632; 227016-36; 227286-307; 227366-90; 227461-86; 227507-20; 227748-54; 227845-50; 227852-63; 227953-7; 228079-101; 228114-20; 228143-50; 228153-200; 228219-23; 228239-63; 228279-86; 228343-50; 228357-75; 228380-3; 228404-54; 231981-91; 233710-23; 234204-30; 234233-9; 234725-31; 234879-88; 234894-926; 234933-5000; 235082-110; 235170-209; 235269-91; 235368-85; 235420-2; 235447-54; 235473-91; 235523-34; 235571-7; 235594-632; 235636-62; 235675-81; 235992-6; 236018-31; 236078-98; 236100-16; 236173-91; 236319-43; 236454-65; 236470-95; 236543-95; 236604-32; 236644-701; 236741-63; 236769-802; 236812-917; 236957-73; 236976-97; 237014-25; 237036-68; 237082-123; 237159-93; 237206-33; 237306-9; 237324-30; 237336-51; 237358-401; 237413-37; 237488-549; 237557-67; 237570-80; 237584-623; 237625-38; 237646-93; 237703-27; 237758-803; 237806-25; 237839-42; 237854-61; 237866-925; 237974-8007; 238034-109; 238127-59; 238183-6; 238187-210; 238214-24; 238229-68; 238285-93; 238299-435; 238447-62; 238464-85; 238527-80; 238588-656; 238687-703; 238739-64; 238766-833; 238847-68; 238937-52; 238965-98; 239008-15; 239022-71; 239152-65; 239168-90; 239201-30; 239311-43; 239393-430; 239432-40; 239442-56; 239463-576; 239591-6; 239623-764; 239766-96; 239801-11; 239821-44; 246967-7009; 247023-9; 247065-96; 247107-29; 247136-244; 247263-373; 247378-97; 247410-24; 247470-83; 247489-513; 247525-86; 247812-36; 247849-50; 247865-75; 247885-96; 248094-116; 248125-8; 248245-69; 250142-4; 250175-96; 250261-82; 251486-501; 251648-56; 251897-901; 252049-67; 252080-112; 252125-32; 252273-98; 252319-55; 252373-433; 252521-44; 252646-59; 252666-83; 264643-70; 264699-702; 266567-630; 266734-858; 266873-82; 266935-53; 266988-7004; 267332-51; 267399-429; 267435-41; 267460-503; 267514-28; 267726-49; 267963-8014; 268087-110; 268120-60; 268218-66; 268331-46; 268355-444; 268515-33; 268569-77; 268616-38; 268673-749; 268762-80; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 268834; 268838-61; 268952-71; 269122-234; 269361-73; 269420-66; 269470-641; 269665-710; 269720-41; 270175-7; 270917-54; 270986-1039; 271060-369; 271389-401; 271432-9; 271461-77; 271478-87; 271488-513; 271557-635; 271646-78; 271692-742; 271785-869; 271889-906; 272089-157; 272178-375; 272491-3; 272588-97; 272601-37; 272774-9; 273024-103; 273126-33; 273191-3; 273208-14; 273333-63; 273377-92; 273422-513; 273520-63; 273706-73; 273788-803; 273832-58; 273887-938; 273957-4016; 274023-45; 274166-70; 276038-43; 276846-56; 278299-306; 278487-511; 278636-8; 278827-34; 279394-423; 281824-35; 298182-90; 298192-201; 298203-11; 298213-8; 307970-2; 401096-110; 1053276-88 |
| Glass, Jennifer | Vice President, Corporate Public Relations | 019868-20045; 026671-725; 026743; 026995-97; 028549-81; 028933-42; 039478-534; 063582-9; 068374-454; 076475-630; 089657-9; 096427-50; 096511-718; 099158-87; 099883-972; 106101-201; 112131-61; 115760-6024; 118689-884; 146352; 147791-800; 150362-74; 162971-3084; 163695-703; 163794-5; 164924-37; 165065-8; 167134-54; 168160-80; 168716-27; 169253-72; 169595-646; 169821-840; 170379-420; 170548-94; 171475-502; 171925-33; 177254; 181904-8; 182854-9; 184550-65; 188449-50; 189533-6; 190218-30; 190815-43; 192352-7; 194037-45; 206649-99; 250146-52; 307404-17; 307504-13; 307922-3; 434781-6; 612432-44; 1051713-57; 1914844-48 |
| Godwin, Clifford | Senior Vice President, Applications Technology | 014026-27; 028718-26; 056793-9744; 064165-286; 078373-418; 112429-51; 117819-8005; 196753-84; 199306-12; 199990-4; 200341-3; 200378-80; 200566-8; 206357; 225177-8; 250030-41; 264671-98; 264703-44; 265256-371; 265678-85; 265743-58; 266279-304; 267072-95; 267225-79; 267529-725; 270390-403; 270437-80; 270551-62; 270575-97; 270607-14; 270643-9; 270731-6; 275670-4; 307980; 307997-8; 421361-3; 1023379-87; 1027330-640; 1027751-74; 1037118-47; 1054524-31; 1054610-30; 1054727-839; 1054847-79 |
| Guner, Ivgen | Vice President, Finance Corporate Finance | 003565-643; 003660-97; 019773-851; 027152-269; 028595-98; 036041-73; 036439-7026; 037304-379; 037438-650; 037712-71; 039851-94; 040503-14; 042036-121; 042134-70; 042184-457; 042485-526; 068015-217; 084656-759; 086608-814; 091149-88; 096943-7163; 098790-807; 099982-100130; 104019-26; 115031-228; 115259-532; 116662-749; 131617-8; 131672-2263; 132265-340; 144593-6; 145444-8; 145608-713; 145748-826; 146509-14; 146875-85; 147585-625; 147831-41; 147896-948; 148124-231; 148348-54; 148423-38; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 148486-91; 148505-20; 148601-10; 148720-94; 148871-6; 148885-900; 148937-46; 149007-133; 149166-72; 149268-512; 149578-94; 149648-69; 149876-81; 149967-75; 151562-5; 153113-9; 153684-9; 153698-705; 153748-57; 154481-503; 154760-76; 156067-70; 156573-80; 156590-92; 156765-9; 156826-38.0002; 157776-807; 158077-82; 158142-7; 158148-53; 158162-81; 158231-46; 158260-95; 158327-34; 158666-8; 158798-802.0002; 159309-16; 159424-9.0002; 159474-6; 159680-702; 159904-9; 160063-71; 160312-9; 160332-3; 160361-70; 160393-409; 160414-9; 160438-44; 160499-510; 160517-28; 160545-54; 160590-5; 160626-33; 160849-58.0002; 160984-6; 161031-41; 161051-88.0002; 161105-10; 161164-70.0002; 161260-3; 161267-72; 161680-7.0002; 161705-16.0003; 161778-87.0002; 161789-96; 162706-8; 163101-6; 163157-61.0002; 171133-52; 171153-90; 171191-208; 182329-48; 189054-9; 194517-72; 194588-615; 194801-10; 208066-77; 227410-37; 227653-62; 228388-91; 228396-9; 234732-55; 236064-77; 239098-101; 239344-55; 239381-92; 247484-8; 249119-84; 249966-9; 250129-36; 251012-6; 251657-61; 275786-810; 276475-508; 277253-86; 277435-48; 277609-18; 277712-31; 277934-8; 278114-21; 278639-72; 278681-8; 278810-3; 279119-20; 279132-39; 279310-21; 279424-9; 281250-2; 281265-359; 281386-446; 281452-574; 281673-706; 281843-906; 282436-50; 308555-7; 314500-27; 314616-37; 314669-97; 315040-77; 315321-2; 315946-73; 315400-1; 401788-889; 503840-7; 613974-4007; 1038446-550; 1063166-222; 1064626-45; 1064666-84; 1064714-35; 1125551-627; 1473822-77; 1475907-47; 1475989-6029; 1476104-47; 1915367-76; 3042018-68; 3042090-2140 |
| Hahn, Adam | Credit & Collections Manager | 274435-47; 274502-28; 274990-99; 612562-606; 1070318-56; 1070397-8; 1070411-3; 1070425-38; 1070451-6; 1482036-107; 1482207-26; 1482264-96; 1482326-59; 1482387-402; |
| Hancock, David | Consultant, Consumer, Pharmaceuticals, and Process: CRM Business Solutions Oracle UK | 227552-64 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Henley, Jeffrey | CFO & Executive Vice President | 003418; 003537-57; 011328-517; 011574-717; 012894-3008; 021278-308; 024200-486; 025068-796; 026998-7151; 028526-7; 035459-62; 042767-86; 055445-50; 061290-377; 069404-61; 078156-98; 085013-39; 087769-79; 092885-910; 097621-724; 099536-8; 101722-35; 103849-88; 106601-728; 111715-40; 116859-7005; 117356; 117447-508; 118589-612; 145217-24; 151320-2.0008; 151802-58; 152835-9; 153868-77; 153970-4; 154413-7; 154452-3; 156685-703; 156749-53; 157988-92; 158104-8; 159274-8; 159858-61; 159953; 160061-2; 160107-36; 160328-31; 160359-60; 160497-8; 160881; 160913-7; 160925; 161159-63; 161955; 161990-8; 162057-64; 162112-7.0002; 162322-4; 162372-6; 162393-7.0003; 162524-33; 173938-49; 175158-61; 175872-8; 176322-35; 178322-9; 178443-9; 178691-706; 178719-36; 179491-620; 179761-.0003; 179767-72.0003; 180237-9.0004; 180867-71; 180936-8.0003; 181184-205; 181501-8; 182171-3; 183421-43; 184711-14; 184825-33; 184870-92; 186323-8; 186335-40; 186363-72; 186380-3; 186901-9; 187112-36; 187808-966; 189361-483; 190778-95; 192230-3; 192273-6; 192343-51; 192988-3003; 193253-61; 194351-66; 194764-9; 195343-883; 195886-913; 199648-52; 200998-1001; 212396-405; 227038-42; 227626-33; 227778-89; 234189-203; 234255-67; 236061-3; 238511-26; 247461-9; 247587-691; 247916-20; 248052-4; 248271-4; 248336-9; 248936-41; 248947-79; 250197-205; 250552-6; 279277-87; 280498-508; 280554-63; 298934; 300796; 302522-6; 308544; 313309-51; 397799-844; 397849-8408; 1053289-317; 1054383-456; 1056998-7070 |
| Higashi, Joyce | Office of the Chairman & CEO | 016319-54; 059876-86; 114847-71; 268578-602 |
| Hill, Marcia | Senior Escalation Manager, Oracle Support Services | 1056786-817 |
| Hoechst, Timothy | Vice President, Sales Consulting | 045919-26; 079689-96 |
| HQAPP | | 307982-95; 1057211-75; 1126120-8; 1126152-9 |
| In re Oracle Derivative Shareholder Litigation | | 287428-90; 603902-12431; 621834-42; 1044507-31 |

14

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Depositions and Exhibits | | |
| Investors Relations Database | | 298093-114; 298823-33; 306683-706; 306807-10; 306900-45; 307101-29; 313212-73; 313275-81; 314423; 316106-31 |
| Jarvis, Mark | Senior Vice President, Chief Marketing Officer | 013585-661; 030198-1039; 055466-953; 061742-3055; 076631-7251; 091270-314.0001; 094362-6; 095521-660; 096798-897; 098454-6; 103891-976; 112064-97; 119143-323; 133899-4577; 150375-410; 150611-22; 163850-920; 164297-403; 164523-640; 164704-55; 168233-316; 168426-84; 170494-543; 173053-82; 179305-318; 179365-407; 179705-39.0004; 179764-6; 180035-166; 180258-72.00013; 181143-72.0002; 181941-66; 182017-39; 182491-505; 182887-950; 183164-75; 183219-48; 183288-91; 183306-14; 183410-20; 183940-87; 184416-25; 184773-820; 185249-352; 187078-111; 190718-35; 191165-74; 192401-18; 192492-4; 192875-914; 192937-39; 193056-80; 193290-350; 193529-70; 193587-94; 193612-69; 194029-36; 194105-11; 194184-95; 202585-670; 252266-72; 296404-5; 313174-210; 1051758-81; 1053318-21; 1054017-233 |
| Jewell, Richard | Vice President, Manufacturing Applications | 060838-45 |
| Johnson, Wahid | Facility Manager | 045870-918; 110830-78; 315086-134 |
| Kaufman, Jane | Vice President, Financial Services | 162118-20.0002; 260802-990; 397349-65 |
| Keeney, Markwood | Area Vice President | 148659-72; 151078-82; 152604; 153810; 155104-24; 155460; 156582-5; 156877; 163195-9.0002; 163219-31; 163259-62; 175500-15; 176016-44; 194170-83; 204906; 210498-500; 223722-5; 225821-2; 236118-21; 267922-8; 275833-6; 281447-51 |
| Kelly, James | Vice President, Software Development | 163526-31; 195314-6; 195318-24; 263909-36; 274448-501 |
| Kendig, Charles | Vice President, Quality/Customer Satisfaction, Oracle | 621416-49; 621274-322 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | Service Industries | |
| Klaiss, Donald | Senior Vice President, Manufacturing & Supply Chain Products | 014024-5; 056279-758; 073281-4; 073285-5361; 093727-65; 098886-921; 106029-100; 118006-396; 119452; 237234-81; 250603-75; 251103-5; 251502-6; 268645-50; 268862-71; 269099-121; 269948-60; 270056-115; 270137-59; 270404; 270563-74; 270598-606; 270615-42; 270650-8; 278885-98; 279195-240.0005; 279322-4; 296468-9; 308658-72; 430072-401; 1027845-6; 1054840-6; 1054880-5031 |
| Kopp, Sarah | Senior Finance Director, Oracle Service Industries | 003463-81; 003558-64; 038502-814; 039433-77; 089719-37; 090419-97; 095906-6055; 096420-6; 104825-7; 134578-693; 140446; 145404-15; 145515-6; 145970-6014; 146109-36; 146139-272; 146379-97; 146682-803; 146856-74; 146950-73; 147721-40; 148358-69; 148642-53; 148833-66; 149524-7; 149540-1; 149599-641; 149690-733; 149841-2; 149859-70; 149961-6; 150013-361; 150974-8; 151284-304; 151454-8; 151621-739; 151771-5; 151871-86; 151977-87; 152354-8; 152375-85; 152419-22; 152453-73; 152503-19; 152567-74; 152590-603; 152693-704; 152742-59; 152768-78; 152801-3; 152913-5; 152933-41; 153080-95; 153121-30; 153457-60; 153760-70; 153774-9; 153811-21; 153835-45; 153866-7; 153929-35; 153947-8; 154018-22; 154033-4; 154162-9; 154437-44; 154504-10; 154515-7; 154646-53; 154707-11; 154718-24; 154781-5; 155084-103; 155200-21; 155461-5; 155603-24; 155723-4; 156305-20; 156378-85; 156394-401; 156593-9; 156603-19; 156626-32; 156867-71; 157866-76; 157993-8004; 158584; 158656-9; 158692-6; 158702-16; 159463-7; 159528-37; 159933; 159949-52; 160334-43; 160410-3; 160420-3; 160484-96; 160603-9; 160846-8; 160866-74; 160900-7; 160926-37; 161026; 161099-104; 161134-58; 161266; 161721-5; 204322-4; 219882-7; 221097-102; 221123-39; 221705-10; 222648-70; 223325-30; 224137-42; 227391-5; 228351-6; 234927-32; 235214-68; 237479-87; 239094-7; 252545-645; 281990-2006; 282243-9; 282475-512; 297332; 297334-5; 297337-52; 299331-3; 299335; 299337; 299339; 300065; 300067-8; 300070-72; 308491-509; 308514-6; 314349-53; 314425-31; 313297-307; 315924-34; 409893-10051; 434457-658; 614437-42; 613141-51; 613152-62; 613163-73; 613174-92; 613193-211; 613212-8; 614512-22; 614523-33; 614534-41; 614542-55; 614556-64; 614954-5; 621576-792; 1044532-5039; 1045466-71; 1125152-55; 1125479-86; 1526981-8073; 3042069-89 |
| Kowalski, Robert | Area Vice President | 614812; 614813-7; 614818-21; 614822; 614823-5; 614826-7; 614828-32; 614833; 614834-8; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 614839-40; 614841; 614842; 614843-59; 614860; 614861-85; 614886; 614887-9; 614890; 614891-917; 614918; 614919; 614920-1; 614922; 614923; 614924-45 |
| Kowtko, John | Sales Consulting Director | 068481-3; 113087-96; 125551-65; 136349-50; 308180-2; 314421 |
| Kumar, Sanjay | Senior Manager, Applications IT | 623740-90; 1062902-11; 1063066-72; 1063086-88; 1063130-39; 1063141-44; 1063922; 1064380-573; 1070498-4489; 1473340-9; 1473524-9; 1473550-52; 1473783-91; 1473793-6; 1475100-2; 1475580-815; 1482449-5581; 1485968-96; 1657801-721223; 1728137-31157; 1772837-5312; |
| Lange, Bruce | Treasurer and Vice President, Real Estate | 016452-791; 020433-89; 081386-814; 102694-820; 114872-948; 116307-488; 152564-6; 156135; 159803-57; 116307-488; 180234-6; 182251-301; 186877-84; 186910-7; 186934-42; 191892-932; 191970-3; 191982-2006; 192072-185; 227663-5; 249834-46; 250250-60; 261861-961; 279288-309; 280104-83.0004; 297771; 298856; 299822; 308184; 315200; 397389-552 |
| Lange, Deborah | Senior Vice President, Tax Department, Finance & Administration | 024193-9; 060962-1013; 145742-7; 146015-9; 185656-753; 190889-94; 192449-60; 192967-74; 250206-14; 250750-6; 280851-7; 281741-5; 299355; 299357; 299359; 308163-4; 308168-70; 308240; 308272; 430402-4; 1055032-45 |
| Larson, Kurt | Senior Director, Applications-Orlando | 421364-2428; 1021090-170; 1044164-7; 1051679-81 |
| Ledbetter, Letty | Director, Corporate Public Relations, Oracle Worldwide Marketing | 421352-60; 1528197-204 |
| Lim Chong, Teresa | Senior Financial Manager | 200581-3; 272380-94; 272780-811; 273393-421; 274020-2; 274089-103 |
| Lindsay, Brian | Director, Global Practices | 1056822-88; 1125696-7 |
| Littlefield | Collections Analyst | 1063278-921; 1473932-5099; 1616754-57800; 1738952-72809; 1775833-1856336; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Venkatarama, Molly | | 1860033-99360; 1899381-1901122; 1901128-11338; 3042189-903 |
| Macmurchy, Ross | Director of Legal Services, Oracle Corporation UK Limited | 101189-91; 308535-7 |
| Magnusson, Annica | Vice President Corporate Finance Internal Audit | 1728111-31 |
| Mahon, Loren | Vice President, Americas Revenue Management Services | 000549-60; 003699-825; 013694-716; 028429-40; 028600-24; 035968-73; 040943-1939; 042656-65; 059745-7; 061121-289; 081148-385; 081946-4206; 087720-68; 093456-7; 096453-7; 102826-3844; 106816-21; 113384-4846; 117423-46; 118486-524; 118977-82; 121765-3807; 277039; 285692-722; 297321; 297323-4; 297326-7; 297329-30; 297354-5; 297357; 297490-1; 299574-5; 299577; 299579-80; 299582-3; 299585-6; 299588-9; 299744-5; 299747-8; 299750-1; 299753-4; 299756-7; 299759; 300865-74; 306775-6; 306778-801; 315975-6023; 316025-51; 316053-78; 316080-104; 316135-42; 404481-8767; 1038853-43918; 1528205-9154; |
| Mair, Graeme | Vice President, Finance and Operations, Oracle Support Services | 018521-54; 033360-489; 084587-647; 085336-444; 093821-4050; 097809-88; 100220-403; 114986-90; 132925-3133; 308450; 316194; 400307-28; 401166-296; 409683-864 |
| Makheja, Robert | Senior Director, US Sales; Area Vice President | 614946-59 |
| Marks, Susan | E. Sanderson's Executive Assistant | 056759-92; 059805-75; 100139-219; 117586-818; 297895-6 |
| Mayerson, Matthew | Vice President, Manufacturing & Distribution | 152886-9; 156770-81; 159884-93; 160555-89; 160841-5; 160987-1025; 161027-30; 161771-4; 162040-6; 162065-77.0004; 162086-92.0004; 163306-9; 169894-912; 180338-528.00023; 224454-8; 252146-50; 275495; 278128-31; 278583-5; 278747-59; 278835-7; 278847-50; 280277-84 |
| McDowell, Cheryl | Vice President, Finance and Administration, | 261962-70; 280184-5 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
|  | Latin America Division |  |
| McGee, Kate | Vice President, Corporate Affairs | 163532-4; 165845-50; 170053-145; 170205-299; 170463-72; 170544-7; 170595-628; 170685-804; 172008-59; 173049-52; 173173-92; 174623-88; 174705-37; 179440-64; 181909-17; 183285-7; 185051-9; 191958-69; 194407-21; 252251-5; 275609; 277090-224; 277858-66; 280449-57; 1056534-42 |
| McIntyre, Scott | Area Vice President, State & Local Government Sales | 163503-14; 409066-8; 441366-8; 441443-6 |
| McManus, Patricia | Finance Director, OPI | 261773-860; 397366-7; 410648-7077 |
| Menon, Neal | Collections Analyst | 252166-70; 1062829-2834; 1062938-3065; 1063145-59; 1063230-45; 1063923-4244; 1064254-300; 1125531-35; 1473253-8; 1473493-523; 1473797-811; 1473883-902; 1475103-406; 1475415-75; 3041988-2004 |
| Merrill Lynch |  | 045704-66 |
| Mills, Matthew | Vice President, Travel and Transportation; Area Vice President | 151559-61;  159865-9; 162099-103.0002; 163107-12; 183078-84; 193791-800; 194077-88; 194142-51; 194202-26; 197820-2; 248200-21; 441477-723; 442743-3180; 443206-56; 1021180-97 |
| Minton, Jennifer | Vice President; Corporate Controller | 000470-86; 003420; 003427; 003457-9; 003462; 003482-3; 014028-40; 028441-525; 028692-717; 033490-4075; 040094-502; 075918-54; 077252-449; 081817-43; 081857-67; 088082-9645; 089754; 092911-3449; 093458-726; 093766-820; 096898; 098938-64; 099009-157; 100906-12; 102821-4; 112455-3086; 118525-88; 118613-88; 118983-9139; 133134-302; 133304-793; 133799-898; 144704-5175; 145225-9; 145399-403; 146273-346; 147106-325; 151459-76; 151484-530; 151956-69; 152115-8.0003; 152237-327; 152499-502; 152605-12.0006; 152654-87; 152705-41; 152760-4; 152844-85; 153074-9; 153120; 153131; 153780; 153895-9; 153963-8; 154377-9; 154445-9; 156624-5; 156674-84; 156708-10; 156957-7770; 158562-5; 158618-23; 158882-9213; 159676-9; 160882-92; 161264-5; 166225-93; 167633-88; 167723-52; 168503-36; 169979-70031; 170165-204; 171209-85; 171934-82; 172478-526; 172898-913; 194758-63; 196785-7; 196794-9; 197435-40; 197443-5; 197547-62; 197915-30; 200032-46; 200049-82; 200101-72; |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 200189-256; 200299-313; 200804-18; 200957-71;  201221-35; 201245-59; 201298-312; 202456-70; 202815-28; 202995-3002; 203059-66; 203095-112; 203593-671; 204311-3; 209493-502; 209657-73; 210192-208; 212115-6; 212130; 212143; 212158; 212257-62; 212301-15;  212391-5; 212406-18;  219329-49; 221111-20; 222847-52; 224252-5; 227044-83; 227133-46; 227396-409; 227685-9; 233751-4183; 249055-86; 263954-9; 274395-434; 275675-92; 275735-46; 297765-7; 297773; 298042; 298712-7; 298719; 298725-30; 298732; 298907; 298909-10; 299799-800; 299820; 300857-63; 305931-47; 308249; 308259; 308345-59; 308454-6; 308458; 308460-1; 308466; 308511-2; 314344-7; 397560-78; 419053-4; 503837-39; 623221-314; 623387-404; 1020508-1043; 1051200-3; 1053758-66; 1063246-65; 1473903-12; 1607461-74; 1775831-2; 1914860-8; 1915358-66 |
| Mitchell, Margaret | Consulting Practice Director | 396766-89 |
| Montoya-Bretz, Sharon | Executive Assistant to J. Henley | 020369-432; 029719-30197; 034400-84; 060333-663; 068484-568; 091262-9; 096797; 099880-2; 106406-14; 112162-5; 126848-941; 146020-72; 146629-50; 156287-95; 156600-2.0002; 162217-9.0002; 163535-642; 163683-94; 163714-37; 163939-83; 163999-4028; 173225-347; 173776-900; 176863-95; 177674-92; 178589-690; 180594-614; 190664-87; 193226-52; 194573-87; 194932-5131; 195195-224; 195246-313; 197484-510; 219657-68; 247051-64; 247097-106; 247517-24; 282513-676; 443181-202; 419166-9; 1915211 |
| Morgan Stanley | | 045767-76 |
| Morrison & Foerster | | 603857-901; 971461-507 |
| Mueller, Holger | Vice President, CRM Development | 019758-61; 019764-72; 059748-90; 067168-8007; 397553-9; 100131-3; 113176-8; 123808-4988; 125115-430; 228224-33; 1021044-46; 1051187-99 |
| Muse, Kenneth | Vice President, NAS Channels; Area Vice President | 153936-40; 162539-685; 263960-9; 275623-33 |
| Myers, Greg | America's AR Manager, F&A | 004112-3; 004254-6; 004281-320; 004334-43; 004358-9; 004376-598; 004602; 048725-96; 048798-50618; 096201-355; 096361-419; 104110-74; 104844-68; 104870-914; 104924; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 104935-58; 105021-352; 105361-6028; 136268-89; 136295-348; 139191-40410; 144597-686; 195132-94; 235316-56; 235840-89; 254873-6; 254957-9; 254963-79; 279442-75; 280813-5; 299852-3; 299855; 299857; 299906-19; 300521; 313811-2; 313959; 313961; 313963; 313991-4029; 314031; 314049-50; 314052-8; 314060; 314079-80; 314105-24; 314326; 314333; 419171-2; 432423-32; 434830-41; 614018-103; 1064740-6115; 1067145-8686; 1070457-64; 1476154-7357; 1478896-80241; 1482403-10; 1488460-506; 1607438-60; 1607475-9377; 1609418-10844; 1610990-2818; 1612876-4195; 1614196-6753; 1726595-8110; 1733078-116 |
| Napier, Miriam | Senior Operations Manager | 090699-902; 106202-405 |
| Natelson, David | Vice President, State and Local eBusiness Applications; Area Vice President | 169322-4; 174255-81; 192299-42; 193109-13; 267280-323; 440983-1017; 1052232-6 |
| Ng, Matthew | Assistant General Counsel and Assistant Secretary, Oracle Legal Department | 005577-603; 034485-642; 045393-442; 045513-28; 045563-67; 045577-81; 101865-992; 296455-6; 299096-7; 299124; 299202; 299705-6; 299708; 299710-1; 299713 |
| Nielsen, Robert | Vice President, Oracle Consulting | 164947-54; 165046-64; 165628-703; 165758-63; 166483-99; 166724-59; 166861-96; 172237-69; 208832-37; 441105-203; 623517-64; 1056492-520 |
| Nugent, John | Senior Vice President, Sales, General Business U.S. | 029228-382; 035898-937; 040081-97; 056039-41; 078199-267; 090997-1137; 096072-80; 096724-87; 112308-37; 135506-649; 148492-4; 148795-806; 149734-59; 170805-72; 171119-26; 272501-22; 272638-773; 272837-970; 272978-3023; 273134-90; 273194-207; 273215-322; 273594-685; 273774-87; 273804-31; 273859-86; 273939-56; 274046-88; 274104-65; 274171-382; 299960-87; 313353-80; 621450-3 |
| Nussbaum, Jay | Executive Vice President, Oracle Service Industries | 0034150; 013717-35; 028756-89; 028845-78; 035454; 040630-55; 055972-97; 96360; 150700-3; 150876-82.0004; 150893-5; 151030-51; 151083 -99; 151352-6.0003; 151364-71; 151481-3; 151531; 151607; 151762-3; 151887-928; 152026-9; 152366-70.0003; 152474-93.0002; 152894-9; 152926-32; 153156-60; 153787-93; 153846-8; 153928; 153946; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 153969; 154023; 154564; 154810-32; 154840-1; 156302-4; 156327-9; 156553-62; 160104-6; 162206-8; 162220; 162268-82.00018; 165729-34; 173564-72; 195942-4; 219674-5; 219737-9; 223464-6; 275560-3.0002; 275771-7; 275848-55; 276062-3; 276969-73; 430405-19; 612445-52; 1023388-421; 1037053-5 |
| Oracle Corporation | | 000001-137; 000194-225; 003051-214; 003215-47; 003281-316; 003362-414; 003502-5; 003510-36; 003698; 003826-911; 004114-253; 004321-33; 004374; 004600-1; 004603-4; 005572-6; 005604-7; 005747-54; 007062-3; 009288-914; 011699-2073; 012074-234; 012844-93; 014265-71; 014272-330; 020890-976; 020977-1277; 021643-3562; 024085-192; 026726-741; 026811-975; 027361-499; 027395-944; 027500-57; 028659-91; 034076-139; 035469-511; 035974-6040; 036074-214; 036436-8; 039043-204; 039895-997; 042666-8; 043478-5392; 045443-512; 045529-62; 045568-76; 045870-918; 045927-8709; 048797-9495; 050676-1015; 051604-789; 051834-2242; 063511-44; 064287-375; 090187-333; 097164-7265; 098266-453; 098965-9008; 110830-78; 111114-37; 112452-4; 116750-2; 125566-627; 140447-78; 140567-68; 163139-56; 195317; 195325; 223044-54; 234454-639; 237862-5; 250940-1011; 252231-5; 252660-5; 252690-6; 253248-4872; 254960-2; 261974-3908; 263937-45; 263970-4156; 268287-306; 268351-4; 274529-989; 275000-469; 277059-64; 285796-7372; 296498-499; 297224-91; 297364-432; 296433-6; 297563-5; 298821; 299846-7; 299849-50; 300807; 307909-15; 307917-8; 314639-65; 314498; 314433-92; 314722-30; 315169-75; 315224-31; 315936-44; 397631-798; 397845-8; 398866-9741; 400337-641; 401111-65; 401423-580; 410573-647; 417080-8917; 419173-20397; 422429-73; 432141-299; 434916-64; 435949-40897; 441204-305; 441340-65; 441377-442; 441447-50; 441724-2724; 443203-5; 443257-465; 619772-910; 783937; 833573-4666; 951341-62269; 1037612-8424; 1038551-71; 1051291-358; 1051449-518; 1051532-4; 1058909; 1077414-43; 1125404-74; 1125685-95; 1125698-817; 1125877-8; 1526911-80; 1612824-75; 1914923-5; 1915592-653; 3042909-17; 3042926-3016 |
| Oracle Apps 1 | | 1021047-89; 1051628-72 |
| Oracle Apps News | | 252455-90; 270869-87; 271449-57; 271488-513; 271759-84; 271907-55; 273564-93 |
| Oracle Collections Department | | 635509-748193 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Oracle Contract Administration Department | | 255115-60455; 279576-99; 279600-700 |
| Oracle Finance Department | | 024639-713; 035992-6144; 042458-84; 090569-79; 197244; 197255-6; 197267-89; 197867-9; 197884-6; 197901-10; 197931-2; 198506-7; 198544-58; 199118-29; 199669-70; 199729-33; 199786-90; 199946-47; 200001-3; 200028-31; 200340; 200430-3; 202883-912; 203439-53; 203739-56; 203844-66; 203917-24; 203941-2; 204314-21; 206462-514; 207080-3; 207106-18; 208107-16; 208140-51; 209301-4; 210165-82; 211510-34; 211562-955; 212080-2; 213036-75; 213084-107; 213467-8; 219569-73; 219618-9; 219689-703; 219711-2; 219740; 221083-96; 221108-10; 221121-2; 221518-9; 221556-62; 221579-83; 221693-4; 221672-91; 221850-1; 222171-87; 222478; 222511-2; 222630-9; 223381; 223533-42; 223773-9; 223854-8; 223919-24; 224068-73; 224106-8; 224246-51; 224256; 224555-7; 224952-4; 225087-8; 225102-51; 225155-9; 225489; 227238-40; 227308; 227565-6; 227698-701; 227811; 227903-4; 227924-6; 228296-312; 234240-1; 234791-850; 235016-9; 235592-3; 235669-74; 236034-60; 236272-3; 236633-43; 236768; 237310; 237438-52; 237804-5; 238273-4; 238670-1; 239367-80; 239431; 247011-22; 247453-4; 247876-84; 247901-9; 247914-5; 248270-6; 250128; 252073-9; 252256-65; 252444-54; 252684-9; 252697-3247; 282677-5633; 300913-5; 305134-50; 305457-89; 305635-51; 396790; 613473-8; 613479-96; 613497-514; 613515-32; 613533-50; 614571-88; 613551-67; 613568-84; 613585-601; 613602-18; 613622-35; 613636-52; 613653-70; 613671-86; 613687-90; 621408; 621857-3213; 623797-5508; 972679-7400; 3032008-6653; 1127475-1251298; 1508895-11914; 1529155; 1529394-31321; 1531416-3937; 1533938-607291; 1528074-165; 1727998-8110; 1732982; 1911339-4843; 1914320-843; 1915463-549; 1915589-91; 3037000-41148; 3041149-50 |
| Oracle Investor Relations Department | | 019762-63; 069958-72313; 080013-31; 088064-81; 089758-90186; 090962-84; 091708-2877; 097889-8265; 101250-66; 1051359-448; 1051682-92 |
| Oracle Public Relations Department | | 080032-7 |
| Oracle Website | | 314035-47 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| OPIINFO_US | | 1775313-830 |
| OSI Packages | | 614565-70 |
| Perry, Brian | Accounting Manager | 1124647-5119; 1525011-6910; |
| Petrie, Gordon | Finance Director, Oracle Support Services Americas | 1046177-51097; 1125176-403; 1733117-8951; 1856337-9911; |
| Phillips, Charles | Morgan Stanley Managing Director | 039555-84; 163119-56; 163183; 165105-24; 165151-64; 165299-302; 165857-60; 165868-79; 166026-41; 166083-98; 166211-24; 166363-72; 167519-28; 167704-17; 168650-5; 169246-52; 169325-500; 169726-79; 170983-92; 173594-5; 182620-7; 186300-1; 186739-868; 191940-57; 192212-29; 192245-72; 192419-24; 193130-225; 194852-73; 204164-7; 204188-9; 250749; 251106-7; 280285-316; 285634-47; 1056209-56 |
| Quinn, Michael | Senior Director, Americas, Revenue Accounting, Finance & Administration | 202105-442; 219856-60; 222895-3011;1064574-87; 1064736-39; 1475816-52; 1476148-53 |
| Rajagopal, Srini | Products Manager | 1056775-8 |
| Rathnam, Sukumar | Occupation Vice President, Front Office Architecture | 1125942-6013 |
| Renert, Douglas | Vice President, Corporate Development | 264260-3; 264274-315 |
| Rev_Info | | 1062912-37; 1063073-85; 1063140; 1063160-65; 1063266-77; 1064253; 1069016; 1070260-317; 1070357-96; 1070399-140; 1070414-24; 1070439-50; 1070465-76; 1074490-6; 1074664-90; 1074738-77; 1075000-055; 1076045-90; 1077073-86; 1077402-13; 1077444-53; 1077851-72; 1079009-22; 1079276-307; 1105059-84; 1110937-64; 1111912-58; 1112466-76; 1113253-95; 1113302-10; 1113327-47; 1113417-36; 1115444-73; 1115494-507;  1115536-55; 1115568-82; 1115900-07; 1115960-8965; 1119560-63; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 1119566-74; 1119577-78; 1119607-1122819; 1122822-3351; 1123356-4646; 1473350-492; 1473530-49; 1473913-31; 1473792; 1475414; 1473812-21; 1480429; 1481923-2035; 1482108-263; 1482297-325; 1482360-86; 1482411-31; 1499851-94; 1502628-71; 1503285-356; 1503893-908; 1504670-735; 1504743-58; 1504825-58; 1504911-36; 1506392-453; 1506526-871; 1506984-7012; 1507083-98; 1507555-84; 1507792-8047; 1508048-435; 1508442-894; 1511915- 25; 1512375-8; 1512387-95; 1512400-2; 1512436-20731; 1520732-1913; 1521918-92; 1523005-4942; 1524943-5010; 1899361-80; |
| Rev_Rec | | 1064301-70; 1077035-72; 1111901-11; 1113311-26; 1115351-59; 1115474-87; 1115508-35; 1115556-67; 1115654-60; 1119564-65; 1119575-76; 1122820-21; 1123352-53; 1475476-565; 1487886-917; 1485582-6030; 1503231-84; 1504759-824; 1506088-149; 1506454-515; 1506872-983; 1507013-82; 1507280-316; 1508436-41; 1512379-86; 1512396-9; 1521914-7; 1522993-3002 |
| Roberts, George | Executive Vice President, North America Sales | 003260-80; 003429; 003460-1; 013009-231; 032884-3359; 034179-274; 035455-8; 040664-942; 042007-9; 063545-67; 077450-8155; 078268-95; 080111-285; 090903-61; 094055-276; 095661-869; 096485-500; 099539-619; 101629-721; 134694-944; 145385-91; 145595-607; 146087-108; 146515-31; 147049-55; 147539-44; 147949-88; 148370-422; 149670-2; 150716-22; 150726-31; 150822-70; 150979-1029; 151100-8; 151212-20; 151372-94; 151532-8; 151740-55; 151795-8; 151937-42; 151999-2025; 152125-9; 152171-236; 152423-40; 152494-8; 152575-84; 152613-38; 152779-800; 152820-9; 152916-25; 153019-73; 153182-369; 153370-456; 153849-60; 153961-2; 154024-32; 154170-6; 154833-9; 155182-8; 155471-83; 155502-8; 155552-602; 155739-965; 156142-89; 156509-10; 156754; 157831-42; 157926-68; 158053-68; 158083; 158419-27.0002; 158585-90; 158624-55; 158669-91; 158675-91; 158794-6; 159497-527; 160446-83; 160754-840; 161679; 162082-5; 162098; 163305; 163921-38; 163984-98; 164404-27; 164444-59; 164907-23; 165333-77; 165888-94; 165924-59; 166387-90; 166576-607; 167316-372; 167385-7; 167718-22; 167929-8059; 168104-11; 168213-32; 168485-502; 168690-715; 168729-38; 168978-9026; 169045-95; 169299-318; 169543-88; 169806-12; 170032-52; 170900-72; 171286-363; 172743-6; 173385-402; 173417-40; 173682-8; 173699-718; 173901-22; 174079-100; 174125-56; 174229-38; 174929-79; 175096-115; 175119-36; 175144-57; 175205-26; 175295-302; 177162-70; 177386-91; 177409-14; 177478-87; 177561-71; 179621-700; 180184-233; 180529-86; 180689-727; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 180747-92; 180799-839; 180984-95; 181176-83.00012; 181206-25.00010; 181524-34.0007; 181616-9; 181722-58; 181825-37; 182449-54; 182635-46; 182739-802; 182860-3; 182969-74; 183184-218; 184893-915; 185091; 186316-22; 186403; 194469-86; 195225-45; 204037-47; 206515-24; 221154-67; 221695-704; 221735-70; 222332-43; 222457-70; 227895-902; 237568-9; 238486-502; 267352-86; 275570-92; 275765; 275815-25; 275856-6037; 276717-33; 276745-807; 276857-94; 276974-91; 277001-7; 277411-8; 277539-41; 278132-77; 278186-206; 278229; 278689-710; 296481-3; 296619-23; 297487-8 297779-80; 297884-90; 298929-32; 298945-7; 299043-7; 299824-5 299989-90; 300014-24; 300210-1; 300334-7; 300339-49; 300936-7; 301017-18; 308034-5; 308079-81; 308093; 308265; 308313; 308463-4; 308518; 308863-75; 409865-92; 430420-75; 434437-56; 434659-70; 434703-17; 434748-62; 612511-16; 623405-18; 1027775-81; 1027813-44; 1027847-83; 1038425-45; 1044056; 1051519-31; 1053767-75; 1055046-116; 1057084-96; 1125921-34; 1126129-38; |
| Roberts, Ryan | Collections Manager, USA Revenue Management | 1058920-1062825; 1472681-3249; 1609378-417 |
| Rocha, Michael | Senior Vice President Platform Technologies | 014004-5; 014237-64; 014926-5003; 026976-86; 028727-55; 056108-71; 063955-4141; 064519-27.001; 086815-7659; 089740-8; 096451-2; 101192-212; 101267-539; 104027-97; 106729-815; 113286-352; 119324-451; 119453-21671; 121675-764; 132264; 132341-71; 132372-435; 146398-414; 149173-232; 156500-8.0007; 158786-93.0007; 162095-7; 162121-84; 162754-7.0002; 166964-7; 168656-63; 169964-72; 171435-40; 171470-4; 171707-18; 171723-9; 171797-803; 177535-43; 183159-63; 183274-83; 183798-834; 185017-24; 190511-31; 192461-72; 192533-53; 193504-11; 249781-7; 280193-250; 281907-68; 296460-6; 296474-9; 296493-6; 297840-82; 300026-9; 307570-2; 308366; 308368-70; 308372-4; 308376-86; 308392-3; 308395-6; 308414-6; 308468-9; 308471-86; 308527-33; 398409-845; 419088-165; 620551-3; 620898-9; 1027641-750; 1027782-812 |
| Ronsse, Roberta | Manager, Financial Planning & Analysis | 000138-93; 000226-469; 000487-534; 000864-2993; 003912-4013; 004014-111; 006555-9287; 009915-11276; 011518-73; 012494-883; 013736-14003; 014331-846; 036215-411; 037221-303; 037388-98; 037402-37; 037651-711; 037772-810; 039205-82; 039298-312; 039759-850; 042010-35; 042122-33; 042171-83; 078706-9688; 079697-80012; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 080049-94; 080388-574; 089755-7; 091597-625; 099199-526; 101993-8; 105353-60; 106822-3; 107591-8210; 110879-1113; 111511-714; 112338-415; 113097-140; 117333-55; 140439-45; 144576-92; 225593-603; 252068-72; 296518-41; 296543-617; 296687-710; 296712-86; 296788-864; 296866-6930; 296948-69; 296971-92; 296994-7015; 297040-61; 297063-84; 297086-107; 297109-30; 297132-53; 297155-76; 297178-216; 297587-297753; 297782-815; 297977-93; 298022-4; 298136-49; 298151-6; 298220-58; 298333-44; 298346-62; 298364-73; 298375-91; 298393-409; 298411-7; 298419-35; 298437-53; 298455-71; 298473-89; 298491-507; 298509-658; 298660-74; 298835-51; 298858-67; 298874-84; 298890-905; 298967-9041; 299060-81; 299099-122; 299126-200; 299204-80; 299292-313; 299385-459; 299461-537; 299781-95; 299797; 299806-15; 299827; 299884-904; 299921-58; 300089-105; 300306-8; 300310; 300312; 300314; 300316; 300318-9; 300321; 300323; 300559-90; 300944-58; 300960-76; 300981-95; 300997-1013; 301015; 302220-94; 302296-372; 302374-438; 302440-517; 302828-3182; 303185-310; 303312-437; 303439-575; 303577-702; 303704-829; 303832-964; 303966-4115; 304117-275; 304277-437; 304442-524; 304807-89; 304893-5081; 305085-133; 305352-63; 305508-305541; 305544-60; 305653-929; 305949-75; 305981-6125; 306127-48; 306591-679; 314402-4; 314406; 315036-8; 315397-8; 419086-7 |
| Rooney, James | Regional Manager, Applications | 207315-9; 209311-6; 235293-301; 236536-42; 236803-11; 237402-12; 237550-6; 239797-800 |
| Roselli, William | Senior Finance Director, Global Incentive Planning and Strategy | 1056818-21 |
| Rosenberg, Michael | Manager, Customer Development, Finance and Administration & Manufacturing and Distribution | 096930-42; 136373-407 |
| Rosser, Michael | Vice President, CRM, Global Strategic Sales; | 164215-96; 168728; 1052237-337 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | Area Vice President | |
| Rozwat, Charles | Executive Vice President, Server Technologies | 000540-8; 003421-4; 013406-584; 014126-236; 055457-65; 056058-107; 063950-4; 075362-95; 080361-87; 089738-9; 098922-5; 099624-32; 101611-24; 111867-986; 118397-400; 121672-4; 146598-628; 147864-74; 149673-81; 149882-8; 159625-31; 160537-44; 161726-61.0002; 161857-86; 165069; 165084-5; 165309-14; 166432-3; 168203-12; 168770-85; 169319-21; 169589-94; 169647-67; 169780; 172186-96; 173382-4; 173611-70; 173753-75; 174039-61; 174073-8; 174302-38; 174500-14; 174555-62; 174768-74; 175166-204; 175227-40; 175349-50; 175370-87; 175443-99; 175995-6001.0002; 176045-6; 176091-100; 176158-62; 176237-64; 176529-30; 176679-732; 176812-62; 177392-7; 177524-34; 177958-8012; 178804-33; 179154-364; 179740-2; 180979-83; 181259-65.0004; 181535-73; 181938-40; 181972-2016; 182212-38; 182436; 182550-8; 183444-79; 183652-87; 183835-71; 184721-2; 184756-72; 185025-50; 185082-90; 185239-48; 185950-94; 186329-34; 186341-357; 186373-5; 186385-402; 186987-7011; 187137-50; 187163-8; 187967-73; 188963-9053; 190231-75; 190455-68; 190465-8; 202675-87; 219496; 224311; 249912-24; 250042-53; 267957-62; 269961-4; 285672-6; 297317-9; 297755-8; 297760-3; 298158-61; 298163-6; 298869-72; 300036-46; 306577-80; 306582-4; 306586-7;  307394-7; 308186-205; 308251-4; 308342-3; 309051-61; 430495-639; 1027884-94; 1055117-77; 1055189-266; 1057097-99 |
| Russ, Kevin | Collections Analyst | 1063128-29; 1473775-82 |
| Salow, David[1] | Legal Assistant,  Oracle Legal Department | 1028694-718; 1028732-56; 1056050-163; 1056257-316; 1057129-80 |
| Salser, Mark | Senior Vice President, Advanced Technology Solutions and Emerging Business & Technology | 156354-8; 193382-459 |
| SanJuan, Alex | Finance Director, Higher Education, | 834668-51340; 851341-971460; 1251299-1472680; 1725389- 6594; |

---

[1] Mr. Salow is the source of the listed documents as a result of his role in document collection efforts.

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | Healthcare, CRM, APPS | |
| Sanderson, Edward | Executive Vice President, Oracle Consulting, Latin America Division, OPI | 003425-6; 013662-93; 015006-6318; 020830-59; 025797-6201; 028792-7; 028927-32; 029383-536; 034620-46; 039290-7; 040517-86; 055954-71; 069263-387; 080575-1147; 084648-55; 090985-93; 096056-71; 096501-4; 096794-6; 096899-929; 099637-863; 101103-88; 101588-602; 102138-693; 104265-763; 104869; 106824-7248; 112098-101; 113353-82; 116025-210; 116489; 140411-30; 145243-54; 145255-66; 145267-73; 150704; 150890-2; 150898-906.0003; 151069-77; 151109-16; 151128-44; 151163-86; 151201; 151221-6; 151234-9; 151339-41.0002; 151357-63; 151479-80; 151566-601.0003; 151799-801; 152106-14.0002; 152124; 152371-4; 152688-92; 152890-3; 152942-3012; 153461-551; 153724-30; 153738-42; 153822-4; 154420-2; 155720-2.0002; 158256-9; 158324-6; 159420-3; 159544-76; 159878-83; 160320-4; 160597-602; 160918-24; 161702-4; 165735-45; 166123-32; 166195-210; 166408-24; 167800-7; 168139-59; 168181-202; 168317-54; 168537-60; 168786-809; 175116-8; 175645-50; 178759-69; 181002-134; 181838-9; 181848-50; 183249-73; 199089-92; 199793-5; 200860-86; 203067-76; 206358-423; 208431-6; 208884-973; 219907-35; 219990-20021; 221901-6; 224257-75; 224747-50; 247398-409; 248027-9; 248304-11; 275496-551; 275696-9; 277049; 278230-4; 280520-43; 281052-6; 281625-32; 296485-7; 297948-75; 297995-8020; 298026-8; 298039-40; 298706-10; 298721-3; 298734-5; 298737-44; 298746-50; 298756; 298758-84; 304528-706; 308256-7; 308326-8; 308330-4; 308336-8; 308361; 308398-9; 308488-9; 308626-48; 308721-52; 308764-827; 308974-9049; 309073-92; 309207-30; 313382-408; 314832-59; 314961-83; 314985-5012; 315014-5; 315136-64; 315191-8; 315202-22; 315233-59; 315261-88; 315290-319; 315324-52; 430476-94; 612453-82; 620841-4; 620900-4; 623315-28; 1026078-120; 1046110-20; 1056901-5; 1125672-84 |
| Santimauro, Robert | Area Vice President | 261472-559; 1028757-64; 1914912-22 |
| Sato, Carol | Senior Director, Public Relations, Applications, Oracle Worldwide Marketing | 020046-162; 026202-670; 027650-934; 028954-69; 032874-83; 068455-80; 075534-852; 091255-61; 125431-550; 222860; 235827-39; 261971-73; 267840-85; 275483-94; 278512-82; 280186.0001-10; 397373-88; 1051098-86; 1051693-712 |
| Scarman, Louis | Senior Legal Assistant | 116750-52 |

29

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Schuitemaker, Ruud | Director of Planning & Analysis EMEA | 037027-220; 084207-586 |
| Scott, W. Bradford | Group Vice President, CRM Global Consulting | 016792-817; 153986-4006; 154380-405; 156051-66; 158365-78; 158461-91; 181346-478; 419080-5; 1028719-31 |
| Screven, Edward | Chief Corporate Architect, Corporate Architecture Group | 111785-818; 146373-8; 148335-41; 148482-5; 149151-65; 155222-9; 155680-1; 155725-6; 156297-301.0003; 156712-4; 157972-5; 158090-3; 158109-13; 162845-50.0003; 163088-94; 176163-210; 181521-3; 181867-74; 190501-10; 191819-20; 192007-19; 249847-59; 279241-9; 280509-19; 280564-606; 1914849-57 |
| Segal, Lauren[2] | Senior Corporate Counsel | 098965-9008; 160634-753; 223044-54; 234268-453; 236496-535; 237288-305; 250940-1011; 252211-5; 252231-5; 252660-5; 252690-6; 253248-4872; 254960-2; 263970-4156; 264185-8; 268267-306; 268347-54; 274529-989; 275000-472; 281604-17; 308573-4; 614154-73; 614174-93; 614194-213; 614214-33; 614234-52; 614253-71; 614272-90; 614291-310; 614311-30; 614331-50; 614351-70; 614371-89; 614390-408; 614409-27; 1045472-6109; 1056164-75; 1056779-85; 1070477-97; 1125167-75; 1125628-31; 1482432-48; 1528166-9; 1612819-23; 1728132-6; 1732987-3077; 1772810-36; 1914926-5210; 1915212-357; 3042141-4; 3042918-25 |
| Segal, Lynne | Finance Analyst | 084760-5012; 091626-80; 097266-322; 103845-8; 400679-1080 |
| Sellers, Richard | Vice President, Oracle Support Services, Americas | 619673-771 |
| Senew, Amy | Director of E-Business Studio Campaigns, North America Indirect Channels | 228376-9 |
| Sharpley, Daniel | Vice President, Oracle University Finance & | 021641-2; 085076-335; 097743-808; 103889-90; 117101-332; 133796-8; 227013-5; 227241-85; 227970-95; 247514-6; 247928-34; 248025-6; 248089-93; 248164-73; |

---

[2] Ms. Segal is the source of the listed documents as a result of her role in document collection efforts.

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | Operation | 249001-54; 249772-5; 252246-50; 401297-422; 1044168-502; 1063089-114; 1473553-88 |
| Shaw, Kirsten | Manager, Applications Development; Customer Relations | 971508-2678; 1034735-5806; 1035808-11; 1035813-77; 1035880-6017; 1035711-6694 1057181-210; |
| Shaw, Raymond | Practice Director, OSI - Americas Communications and Utilities Consulting | 612562-727 |
| Simler, Gary | Group Vice President, West Commercial Consulting | 087782-8037 |
| Simon, Philip | Partner (Howson & Simon) | 003436-9; 003441-53; 003484-8; 042787-3350; 045582-703; 045777-869; 297446-53; 297519; 297521-2; 297579-85; 299361; 300632; 300636-7; 300639-40; 300642; 300644; 300646; 300648-9; 300651; 300653-4; 300656-8; 300660-1; 300663-4; 300803-5; 301387-415; 3015330-6; 301538-42; 301544-9; 301560-3; 301565; 308291 |
| Simon, Shari | Senior Vice President, New Market Development | 219741-50; 221304-62; 267057-64; 268982-89; 275826-32; 276044-56; 276190-6; 276210-70; 276336-47; 276352-427; 276469-74; 276649-80; 276696-716; 276734-44; 276820-5; 277017; 277021-6; 277293-380; 277462-538; 277684-711; 277850-7; 277915-33; 277964-98; 278010-86; 278319-28; 278372-6; 278586-611; 280317-26; 280331-87; 280424-48; 620732-56; 621249-73; 1056521-33 |
| Special Litigation Committee | | 080313.001; 080343.001; 080346.001; 080360.001; 081463.001; 081541.001; 081592.001; 081616.001; 081710.001; 081814.001; 081918.001; 081931.001; 081945.001; 084655.001; 084713.001; 084759.001; 084763.001; 084773.001; 084786.001; 084793.001; 084798.001; 085012.001; 085020.001; 085032.001; 085039.001; 085043.001; 085075.001; 085093.001; 085104.001; 085106.001; 085128.001; 085148.001; 085167.001; 085179.001; 085206.001; 085240.001; 085274.001; 085307.001; 085328.001; 085718.001; 085794.001; 085861.001; 085862.001; 086075.001; 086131.001; 086137.001; 086161.001; 086179.001; 086186.001; 086190.001; 086192.001; 086194.001; 086197.001; 086547.001; 086587.001; 086596.001; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 086606.001; 086607.001; 086729.001; 086734.001; 086746.001; 086765.001; 086772.001; 086778.001; 086782.001; 086785.001; 086789.001; 086802.001; 086804.001; 086808.001; 086814.001; 087678.001; 087688.001; 087693.001; 087704.001; 087715.001; 087719.001; 087778.001; 087918.001; 088037.001; 089653.001; 089654.001; 089656.001; 089659.001; 089665.001; 089670.001; 089671.001; 089672.001; 089674.001; 089676.001; 089677.001; 089678.001; 089679.001; 089681.001; 089682.001; 089686.001; 089688.001; 089693.001; 089696.001; 089697.001; 089699.001; 089701.001; 089718.001; 089753.001; 090421.001; 090422.001; 090425.001; 090438.001; 090440.001; 090447.001; 090452.001; 090467.001; 090468.001; 090479.001; 090484.001; 090485.001; 090489.001; 090491.001; 091152.001; 091166.001; 091168.001; 091179.001; 091188.001; 091206.001; 091209.001; 091253.001; 091254.0001; 091257.001; 091261.001; 091680.001; 092879.001; 092889.001; 092910.001; 093455.001; 095884.001; 112063.001; 294503-766; 295767-76; 295939-6070; 296150-98; 29622460; 296294; 296298; 296301; 296305; 296351; 296361; 296374; 296377; 296381; 296385-99; 296400; 296403; 296406; 296412; 296415; 296418; 296421; 296423-54; 296457; 296459; 296470; 296473; 296480; 296484; 296488; 296492; 296497; 296500-17; 296542; 296618; 296624-34; 296637; 296640-55; 296660; 296665-86; 296711; 296787; 296865; 296931-47; 296970; 296993; 297016; 297039; 297062; 297085; 297108; 297131; 297154; 297177; 296217-23; 297292-314; 297316; 297320; 297322; 297325; 297328; 297331; 297333; 297336; 297353; 297356; 297358-63; 297432; 297437-45; 297454; 297456-69; 297486; 297489; 297492-503; 297507-12; 297514; 297516; 297518; 297520; 297523-60; 297562; 297566; 297570; 297573; 297578; 297586; 297754; 297759; 297764; 297768; 297770; 297772; 297774; 297778; 297781; 297816; 297819; 297823; 297833; 297837; 297839; 297883; 297891; 297894; 297897; 297924-47; 297976; 297994; 298021; 298025; 298029; 298038; 298041; 298043-92; 298115-27; 298131; 298135; 298150; 298157; 298162; 298167-81; 298191; 298202; 298212; 298219; 298259-332; 298345; 298363; 298374; 298392; 298410; 298418; 298436; 298454; 298472; 298490; 298559; 298675-705; 298711; 298718; 298509-658; 298720; 298724; 298731; 298733; 298736; 298745; 298751; 298757; 298785-809; 298813; 298815; 298817; 298820; 298822; 298834; 298852; 298855; 298857; 298868; 298873; 298885; 298889; 298906; 298908; 298911; 298914; 298921; 298925; 298928; 298933; 298935-44; 298948-66; 299042; 299048; 299052-9; 299082-95; 299098; 299123; 299125; 299201; 299203; 299281-91; 299314-30; 299334; 299336; 299338; 299340-54; 299356; 299358; 299360; 299363-84; 299460; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|--------|-----------|----------------------|
| | | 299538-42; 299544; 299547; 299550; 299552-73; 299576; 299578; 299581; 299584; 299587; 299590-618; 299619-86;299687-704; 299707; 299709; 299712; 299714-38; 299743; 299746; 299749; 299747-8; 299752; 299755; 299758; 299760-74; 299777; 299780; 299796; 299798; 299801-5 299816; 299819; 299821; 299823; 299826; 299828-45; 299848; 299851; 299854; 299856-84; 299905; 299920; 299959; 299988; 299991-300010; 300025; 300033-5; 300047-64; 300066; 300069; 300073-88; 300106-14; 300115-82; 300183-207; 300209; 300212 -  300214; 300219-24; 300225-305; 300309; 300311; 300313; 300315; 300317-20; 300322; 300325-33; 300338; 300350-4; 300355-422; 300423-53; 300453-519; 300520; 300522-58; 300591; 300598-619; 300623; 300626; 300629; 300631; 300633; 300634-5; 300638; 300641; 300643; 300645; 300647; 300650; 300652; 300655; 300659; 300662; 300665-73; 300674-726; 300727-58; 300762; 300763-92; 300793; 300795; 300797; 300799; 300802; 300806; 300808; 300810; 300812; 300815; 300817; 300819; 300821; 300823; 300825; 300828; 300832; 300835; 300837; 300839; 300841-56; 300864; 300875; 300880-912; 300917-35; 300938; 300943; 300959; 300977; 300980; 300996; 301014; 301016; 301020-39; 301041; 301044; 301047; 301049; 301059; 301060; 301061; 301066; 301068; 301103; 301108; 301113; 301115-386; 301840-51; 301429; 301443-6; 301450-1; 301463; 301524; 301529-32; 301537; 301543; 301550-9; 301566-2219; 302519-21; 303183-4; 303830-1; 304438-41; 304525-7; 304707; 304806; 304890-2; 3050820-4; 305351; 305456; 305490; 305507; 305542-3; 305634; 305052; 305930; 305948; 305976-80; 306126; 306566-9; 306572; 306576; 306581-5; 306588-90; 306680-2; 306707; 306772-4; 306777; 306802-6; 306811-3; 306815; 306826-44; 306892-9; 306946-58; 306961-76; 307100; 307129-65; 306168-325; 306719; 306741; 306759;307327; 307336-77; 307382-93; 307398-403; 307418-503; 307514-28; 307530-7; 307543-69; 307573-99; 307600-75; 307680-9; 307702-8; 307916; 307919-21; 307924-32; 307958; 307961; 307964; 307969; 307973; 307979; 307981; 307996; 307999; 308001; 308004; 308010; 308015; 308020; 308024-5; 308032; 308036; 308042; 308046; 308050; 308052; 308055; 308061; 308066; 308071; 308078; 308082; 308086; 308089; 308090-1; 308092; 308094; 308097; 308100 - 308100; 308103; 308162; 308165; 308167; 308171; 308173; 308177; 308179; 308183; 308185; 308206; 308208; 308210; 308239; 308241; 308243; 308246; 308247; 308248; 308250; 308255; 308258; 308260; 308262; 308264; 308266;308268; 308269-70; 308271; 308273; 308278; 308281; 308283; 308287;308290; 308292; 308294; 308296; 308298; 308300; 308303; 308305; 308307; 308310; 308312; 308314; 308316; 308318-9; 308322; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
|  |  | 308325; 308329; 308335; 308339; 308341; 308344; 308360; 308362; 308364; 308367; 308371; 308375; 308387; 308391; 308394; 308397; 308400; 308401-2; 308411; 308412; 308413; 308417; 308449; 308451; 308453; 308457; 308459; 308462; 308465; 308467; 308470; 308487; 308490; 308510; 308513; 308517; 308519; 308522; 308526; 308534 308538 308540; 308543; 308545; 308549; 308554; 308558; 308563; 308568; 308571-2; 308575-609; 308614-25; 308649-57 3086730-80; 308684; 308687; 308691; 308695; 308700; 308704; 308709 308717; 308720; 308753; 308760;  308763; 308828; 308831; 308838; 308842; 308845; 308850; 308854; 308859-62; 308876; 308879; 308883; 308886; 308889; 308894; 308901 ; 308911; 308915; 308919; 308926 ; 308930; 308935; 308943; 308947; 308951; 308954; 308958; 308961; 308966; 308973; 309050; 309062; 309068 ; 309072l; 309093; 309119; 309123; 309126; 309129; 309132; 309137; 309143; 309151; 309160; 309165; 309170; 309174; 309177; 309180; 309184; 309187; 309195; 309199; 309203; 309206; 309230-31; 309243; 309255; 309260; 309264 309273-83; 309284; 309285; 309286-325; 309326; 309327; 309328; 309329-75; 309376; 309377-423; 309424; 309425-71; 309472; 309473-519; 309520; 309521-5; 309526-8; 309529-33; 309534; 309535-45; 309546; 309547-599; 309600; 309601-31; 309632; 309633-95; 309696-7; 309698-729; 309730; 309731-4; 309735; 309736-67; 309768; 309769-88; 309789; 309790-808; 309809; 309810-23; 309824; 309825-56; 309857; 309858-903; 309904; 309905-21; 309922; 309923-4; 309925; 309926-43; 309944; 309945-10013;  310014; 310015-6; 310017; 310018-34;  310035; 310036-51; 310053-62; 310063; 310064-7; 310068; 310069-71; 310072; 310073-6;  310077; 310078; 310079; 310080-4; 310085; 310086-94; 310095; 310096-115; 310116; 310117-9; 310120; 310121-41; 310142; 310143-95; 310152; 310196; 310197; 310198; 310199-213; 310214-5; 310216; 310217; 310218-36; 310237; 310238; 310239; 310240; 310241; 310242; 310243; 310244; 310245; 310246-9; 310250; 310251-73; 310274; 310275-353; 310354; 310355-418; 310419; 310420-5;  310426-8; 310429-59; 310460; 310461-2; 310463; 310464-500; 310501; 310502-15; 310516; 310517-24; 310525; 310526-8; 310529; 310530-5; 310536; 310537-44; 310545; 310546-53; 310554; 310555-62; 310563; 310564-6; 310567; 310568-70; 310571; 310572-9; 310580; 310582-8; 310589; 310590-7; 310598; 310599-602; 310603; 310604-11; 310612; 310614-20;  310621; 310622-33; 310634; 310635-53; 310654; 310655-6; 310657; 310658-708; 310709; 310710-5; 310716; 310717-20; 310721; 310722-45; 310746; 310747; 310748; 310749-74; 310775-6; 310777-810; 310811; 310812-32; 310833; 310834-46; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 310847; 310848-81; 310882; 310883-922; 310923; 310924-58; 310959; 310960-73; 310974; 310975-82; 310983; 310984-11033; 311034; 311035-49; 311150; 311151-71; 311172; 311173-218;  311219; 311220-38; 311239; 311240-61; 311262-3; 311264; 311365; 311366-75; 311376; 311377-80; 311381; 311382-435; 311436; 311437-42; 311443; 311444-7; 311448; 311449-58; 311459; 311460-8; 311469; 311470-1; 311472; 311473-85; 311486; 311487-577; 311578; 311579-88; 311589; 311590-609; 311610; 311611-30; 311631; 311632-41; 311642; 311643-53; 311654; 311655-64; 311665; 311666-9; 311670; 311671-753; 311754; 311755-70;  311771; 311772-3; 311774; 311775-82; 311783; 311784-94; 311895-6; 311897-902; 311903; 311904-13; 311914; 311915-22; 311923; 311924-5; 311926; 311927-44; 311945; 311946-62;  311963; 311964-7;  311968; 311969-83; 311984; 311985-8; 311989; 311990; 311991; 311992-5; 311996; 311997-2020; 312021; 312022-3; 312024; 312025-9; 312030; 312031-44; 312045; 312046-58; 312059; 312060-74; 312075; 312081; 312082-4; 312085; 312086-9; 312090; 312091-149; 312150; 312151-71; 312172;  312173-92; 312193; 312194-233; 312234; 312235-6; 312237; 312238-40; 312241; 312242-3; 312244; 312245-59;  312260; 312261-341; 312342-5; 312346; 312347-8; 312429; 312349; 312350-1; 312353-420; 312421-2; 312423-7; 312428; 312430; 312431-92;  312493; 312494-7; 312498; 312499-502; 312503; 312504-5; 312506; 312507-86; 312587; 312588-618; 312619; 312620-52; 312653; 312654-77; 312678; 312679-756; 312757; 312758-78; 312779; 312780-82; 312783; 312784-93; 312794; 312795-831; 312832; 312833-56; 312857; 312858-3026; 313027; 313028-37; 313038; 313039-44; 313045; 313046-59; 312858-3026; 313060; 313061-9; 313070; 313071-2; 313073; 313074-5; 312076-80; 313076-120;  313173; 313211;  313274; 313282; 313296;  313308; 313352; 313381; 313409-99; 313500-776;  313777-810;  313813-958; 313960; 313962; 313964; 313984; 313990; 314030; 314032-4; 314048; 314051; 314059; 314061; 314065; 314071; 314078; 314081; 314093; 314097-9; 314101; 314104; 314325; 314327; 314329; 314330-1; 314332; 314334; 314335-6; 314337-43; 314348; 314354-401; 314405; 314407; 314420; 314422; 314424; 314432; 314493-7; 314499; 314528; 314529-58; 314559-615; 314638; 314666; 314668; 314698; 314720-1; 314831; 314960; 314984; 315013; 315016; 315017; 315018; 315035; 315039; 315078-85; 315135; 315165; 315167-8; 315176; 315190; 315199; 315201; 315223; 315232; 315260; 315289; 315320; 315323; 315353; 315396; 315399; 315402; 315673-81; 315683-5; 315726; 315727-8; 315923; 315935; 315945; 315974; 316024; 316052; 316079; 316105; 316132-4; 316143-54 |

35

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| Stanley, Scott | Manager, Internet Sales | 081868-915; 400329-36 |
| Summers, Joel | Senior Vice President, HR Product Development | 018555-9138; 024623-6; 031040-6; 064528-7167; 072788-3280; 094359-61; 094367-5520; 096458-61; 098808-39; 100134-8; 104098-100; 104175; 106456-600; 114991-5030; 130744; 131156-616; 131619-71; 196788-93; 197210-27; 197911-4; 228287-9; 235118; 235292; 236012; 236271; 236276-91; 238834; 247010; 250145; 250839; 265372-458; 265587-91; 265628-56; 265661-77; 266859-72; 266954-70; 267770-84; 267949-56; 268063-73; 268076-86; 268118-9; 268307-25; 268750-61; 269046-80; 269660-4; 270116-36; 270362-89; 270418-36; 270659-730; 270752-66; 270848-9; 270888-913; 270975-85; 281584-96; 281618-24; 281633-8; 281817-23; 281836-42; 285723-95; 308000; 308026-31; 308051; 308072-7; 430864-1715; 434842-915; 1021173-9; 1027895-8057; 1051782-98; 1055327-485; 1125818-76 |
| Symonds, Matthew | | 1529156-393 |
| Terry, Jody | Finance Manager, North American Sales | 003644-59; 038243-501; 039283-9; 090383-418; 152445-52; 155230-459; 160137-45; 162093-4; 163478-9; 195884-5; 195914-33; 195945-6352; 196353-752; 196814-73; 196905-7187; 197194-209; 197230-43; 197245-54; 197257-66; 197323-434; 197441-2; 197511-46.0003; 197563-819; 197863-6; 197870-83; 197887-900; 197933-8505; 198508-43; 198559-610; 198641-724; 198790-985; 198991-9088; 199130-207; 199230-45; 199270-303; 199313-22; 199329-602; 199605-20; 199636-47; 199653-68; 199671-724; 199727-8; 199734-51; 199754-83; 199796-851; 199854-945; 199948-63; 199968-89; 199995-200000; 200004-21; 200089-100; 200173-88; 200257-98; 200314-39; 200344-77; 200386-429; 200434-91; 200569-80; 200584-605; 200612-803; 200828-59; 200914-45; 200953-6; 200978-97; 201006-220; 201236-44; 201260-97; 201348-651; 201659-970; 202043-104; 202481-530; 202546-8; 202573-84; 202688-755; 202762-807; 202829-82; 202913-94; 203003-58; 203077-82; 203121-8; 203155-200; 203215-410; 203423-38; 203454-513; 203684-709; 203715-38; 203757-834; 203867-906; 203925-40; 203949-4036; 204063-163; 204168-87; 204190-229; 204269-83; 204291-310; 204325-58; 204416-547; 204784-905; 204907-14; 204921-5870; 205903-6276; 206311-56; 206435-42; 206452-61; 206591-648; 206710-49; 206809-98; 207024-79; 207084-105; 207119-36; 207174-93; 207383-6; 207452-63; 207498-511; 207527-632; 207639-892; 207921-66; 207984-8065; 208437-46; 208461-72; 208486-529; 208556-647; 208714-83; 208974-87; 209068-81; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
|  |  | 209103-34; 209152-60; 209232-93; 209305-6; 209317-32; 209343-52; 209384-93; 209409-24; 209427-92; 209503-84; 209645-56; 209674-97; 209748-76; 209783-96; 209846-952; 209977-10032; 210037-164; 210183-4; 210223-98; 210426-97; 210526-653; 210729-34; 210791-969; 210997-1003; 211010-4; 211023-150; 211158-239; 211248-509; 211572-919; 211956-2079; 212083-8; 212111-4; 212124-9; 212137-42; 212144-57; 212171-4; 212181-230; 212253-6; 212263-300; 212316-65; 212419-30; 212579-84; 212601-21; 212722-34; 212775-845; 212863-74; 212895-904; 212917-46; 212965-75; 213316-7; 213467-8; 213477-501; 213531-4708; 217420-9263; 219355-64; 219424-7; 219463-74; 219530-64; 219623-56; 219676-80; 219686-8; 219710; 219711-2; 219713-4; 219751-855; 219861-80; 219888-906; 219936-73; 220032-1061; 221103-7; 221397-435; 221443-60; 221474-517; 221524-55; 221563-78; 221584-621; 221645-71; 221692; 221771-9; 221839-49; 221852-900; 221913-35; 221943-2009; 222150-70; 222188-241; 222265-7; 222277-302; 222376-84; 222407-8; 222479-510; 222513-629; 222640-7; 222677-846; 222876-7; 222882-90; 223073-85; 223102-10; 223170-1; 223192-207; 223226-33; 223248-54; 223293-5; 223382-4; 223454-63; 223471-90; 223543-74; 223617-9; 223635-7; 223641-5; 223656-79; 223720-1; 223762-72; 223780-91; 223957-65; 223972-6; 224016-28; 224033-4; 224109-36; 224386-92; 224453; 224459-63; 224518-24; 224576-86; 224704-12; 224724-37; 224769-806; 224812-3; 224818-47; 224866-951; 225056-86; 225089-101; 225164-76; 225185-475; 225477-9; 225483-8; 225543-68; 225604-820; 225823-4; 225828-83; 225946-7; 225964-6402; 226450-543; 226551-67; 226633-993; 227037; 227124-32; 227325-65; 227521-44; 227582-9; 227602-16; 227690-7; 227705-47; 227755-7; 227799-810; 227851; 227888-94; 227905-23; 227958-69; 227996-8036; 228038-78; 228102-13; 228121-42; 228151-2; 228201-18; 228234-8; 228290-5; 228313-6; 228384-7; 233748-50; 234231-2; 234640-8; 234661-724; 234756; 234766-90; 234851-78; 235063-8; 235357; 235386-419; 235423-46; 235455-72; 235492-522; 235535-70; 235590-1; 235663; 235682-6; 235970-7; 236005-11; 236032-3; 236099; 236117; 236122-30; 236135-57; 236162-72; 236192-224; 236230-62; 236274-5; 236293-318; 236466-9; 236596-603; 236924-56; 236998-7007; 237026-35; 237069-81; 237124-51; 237311-23; 237331-5; 237453-78; 237624; 237694-702; 237728-57; 237826-38; 237843-53; 237934-42; 237964-73; 238008-29; 238110-26; 238160-82; 238211-3; 238225-8; 238269-72; 238436-46; 238463; 238581-3; 238657-6.0004; 238672-9; 238704-38; 238765; 238835-9; 238843-6; 238928-36; 238953-64; 239072-93; 239191-200; 239441; 239577-90; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 239597-622; 239765; 239815-20; 239845-46908; 246915-52; 247030-50; 247130-5; 247425-52; 247797-811; 247837-42; 247851-64; 247910-3; 247921-4; 247941-59; 247971-248024; 248030-51; 248055-80; 248117-24; 248139-63; 248174-99; 248222-4; 248340-720; 248905-12; 254980-5113; 264189-207; 264215-40; 264246-59; 264264-73; 264316-40; 264370-537; 264554-63; 264591-620; 264632-42; 268015-31; 268510-4; 268825-33; 268940-51; 269085-98; 269711-9; 275564-6; 275608; 275622; 275693-5; 275708-30; 275766; 275811-4; 275840-7; 276057-61; 276120-89; 276297-304; 276311-35; 276919-22; 276926-33; 277018-20; 277040-3; 277065-8; 278335-6; 278717-46; 278760-72; 278777-809; 300939-42; 300978-9; 314102-3; 315019-34; 430640-723; 434237-436; 613219-472; 1045040-465 |
| Torman, Stacey | Director, Global Corporate Communications, Oracle Corporation Worldwide Marketing | 002994-3114; 003506-9; 014902-25; 016818-7368; 017234-368; 020163-020368; 020368; 023563-4084; 027270-347; 027558-88; 059800-4; 096462-84; 145392-8; 147527-30; 147989-95; 148017-27; 149642-7; 156376-7; 172318-437; 172565-82; 178069-133; 178707-10; 178711-8; 178755-8; 181765-77; 182437-48; 182479-90; 182647-64; 182951-68; 183176-83; 183688-759; 185199-238; 189507-32; 190608-21; 190650-63; 190895-1144; 191435-44; 192277-98; 203417-22; 212431-550; 212566-78; 212585-90; 219706-10; 222893-4; 249899-911; 250054-65; 250116-27; 252196-200; 252226-30; 252241-5; 252307-12; 252491-520; 263946-53; 264157-84; 264208-14; 264241-5; 264341-69; 264538-53; 264564-90; 264621-31; 266979-87; 267886-921; 268057-62; 268074-5; 268603-15; 268872-85; 268931-9; 268990-7; 269081-4; 269235-358; 269742-61; 270043-55; 270206-349; 270481-91; 271040-59; 271370-88; 271402-31; 271440-8; 271458-60; 271514-56; 271636-645; 271679-91; 271743-58; 271870-88; 271956-2088; 272158-77; 272367-9; 272395-490; 272494-500; 272523-87; 272523-87; 272812-36; 272971-77; 273323-32; 273364-76; 273514-9; 273686-705; 274017-9; 274383-94; 275700-7; 275757-64; 276080-1; 277386-410; 278004-5; 278623-6; 278816-21; 278941-2; 278951-88; 279002-118; 279259-76; 279325-7; 280961-82; 282011-126; 282268-79; 285677-81; 285687-91; 306816-25;307166-67; 307326; 307378-81; 307529; 307538-42; 307962-3; 307974-8; 308363; 308610-3; 308855-8; 308967-72; 400285-306; 409069; 430724-863; 434965-5948; 1051799-2212; 1055178-88; 1055267-326; 1056317-491 |
| Varasano, Frank | Vice President, OPI | 027945-8428; 038815-9042; 039320; 039535-54; 061014-120; 075853-917; 088038-63; 092878-84; 093450-5; 118413-85; 145416-41; 145449-56; 147531-2; 147875-84; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 145176-86; 145281-370; 145523-41; 145578-94; 145727-41; 147523-26; 147842-52; 150411; 150412-43; 150444-8; 150586-604; 150637; 150641-7; 150648-56; 150657-662; 150663-8; 150669-77; 150916-73; 151056-68; 151145-62; 151202; 151227-33; 151246-83; 151401-53; 151602-6; 151608-13; 151859-70.0002; 152105; 152130-70; 152398-418; 152900-12; 153096-112; 153132-55; 153161-81; 153683; 153731-7; 153743-7; 153805-9; 153825-7; 153915; 154547-63; 164756-903; 164955-84; 164985-5013; 165026-45; 165092-104; 165125-41; 165165-77; 165188-246; 165315-32; 165469-627; 165704-12; 165721-8; 165746-51; 165764-810; 165833-44; 165861-4; 165880-7; 165905-23; 165960-98; 166042-7; 166101-22; 166133-42; 166143-52; 166153-62; 166294-312; 166317-62; 166391-407; 166425-31; 166466-82; 166500-28; 166543-51; 166565-75; 166608-15; 166632-723; 166825-60; 166899-963; 166968-7033; 167038-75; 167110-33; 167155-64; 167423-64; 167529-82; 167588-603; 167613-32; 167689-703; 167771-99; 167816-928; 168060-103; 168112-38; 168395-425; 168561-608; 168609-49; 168664-89; 168754-69; 168810-42; 168872-88; 168915-31; 168960-77; 169027-44; 169157-235; 169273-98; 169501-42; 169718-25; 169781-8; 169796-8; 169841-69; 169870-93; 169913-63; 169975-8; 170146-64; 170300-51; 170435-62; 170473-93; 170629-55; 170973-82; 171014-49; 171441-69; 171740-96; 171983-95; 171996-9; 172142-85; 172197-221; 172222-36; 173119-54; 173950-78; 173993-4006; 174007-25; 174400-33; 174748-67; 175094-5; 175768-73; 176101-22; 177347-85; 177903-57; 178013-68; 178195-234; 178499-515; 180328-37; 180939-78; 181266-345.0002; 181479-500; 181574-615; 181673-88; 181918-37; 182392-407; 182665-78; 182803-16; 182975-3068; 185460-557; 185754-851; 188484-516; 188550-584; 190399-412; 190469-82; 190552-65; 190622-35; 191739-44; 192020-32; 192046-58; 192425-36; 192473-85; 192940-66; 192975-8; 192983-7; 193512-19; 193351-81; 193460-81; 193482-96; 193497-503; 193520-8; 193820-91; 193907-21; 193937-48; 193949-62; 194063-76; 194393-406; 194885-931; 198636-40; 198986-90; 199208-29; 199246-69; 199304-5; 199323-8; 199603-4; 199725-6; 199752-3; 199784-5; 199791-2; 199852-3; 200047-8; 200887-913; 201652-8; 203092-4; 203113-20; 204048-53; 208364-70; 208425-30; 208473-9; 208826-31; 209135-51; 209777-82; 210185-91; 210654-60; 211151-7; 249873-85; 249925-39; 250006-17; 250066-79; 250153-74; 252171-5; 252206-10; 267802-20; 275634-8; 275747-56; 276596-629; 280820-3; 280842-4; 308005-9; 308056-60; 431723-894; 434816-29; 612483-510; 612517-29; 614111-49; 614604-811; 620261-550; 620554-89; |

39

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 620597-605; 620623-44; 620675-91; 620699-717; 620905-1208; 621219-46; 623419-516; 1027033-90; 1028058-221; 1028354-648; 1028672-83; 1053875-991; 1054242-337; 1055486-798; 1055829-910; 1055978-6049; 1125879-920 ; 1914899-911; 1915377-94 |
| Vora, Anil | Vice President, Oracle Financing Division | 039323-32; 147451-91; 147582-4; 148236-318; 150683-94; 153706-11; 163310-477; 172452-69; 172747-73; 175046-82; 176305-16; 183913-33; 184002-13; 190548-51; 190760-77; 190796-814; 190844-64; 190871-88; 191933-9; 224713-23; 235664-8; 236013-7; 250242-9; 277225-34; 281057-66; 431716-22; 1064616-25; 1475898-906 |
| Wachovia Capital Markets | | 1052216-31 |
| Wallace, Barbara | Manager, Employee Stock Services | 004682-5571; 011277-90; 028599; 034150-78; 039718-58; 043351-477; 113283-5; 125628-6847; 297513; 297517; 297574-77; 298814; 298816; 298818-9; 299543; 299545-6; 299548-9; 299551; 300798; 300800-1; 300809; 300811; 300813-4; 300816; 300822; 300824; 300826-7; 300829-31; 300833-4; 300836; 300838; 300840; 301416-28; 301430-42; 301447-9; 301452-62; 301464-523; 301525-8; 308207; 308209; 409659-82 |
| Wellen, Stephen | Area Vice President, E-Business | 163492-502; 163515-25 |
| Werner, Mary | Executive Assistant to R. Sellers | 308401 |
| Williams, Derek | Executive Vice President, Oracle Corporation, Asia Pacific Division | 012343-57; 013232-370; 101625-8; 111741-84; 297315 |
| Williams, Derek (by A. Johnson) | Executive Vice President, Oracle Corporation, Asia Pacific Division | 052243-348; 055092-217; 101736-42; 111317-510 |
| Williams, Thomas | Vice President, Finance | 004257-80; 004360-73; 019852-67; 024856-5067; 039321-2; 068218-373; 087780-1; 091189-253; 096510; 099973-81; 104101-9; 104959-5010; 115533-759; 117421-2; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### Defendants' Consolidated Source Log

### May 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|--------|-----------|------------------------|
| | Operations | 117582-5; 200022-7; 200381-5; 200606-11; 200819-27; 200946-52; 201002-5; 203134-54; 203201-14; 203514-92; 203672-80; 203710-4; 204230-68; 204284-90; 204363-89; 207164-9; 207194-265; 208152-62; 208353-63; 208371-6; 208406-12; 208738-51; 208795-805; 209220-31; 209333-42; 209970-6; 210354-9; 210421-4; 210501-25; 210676-728; 210735-90; 212386-90; 212622-721; 219574-97; 223012-22; 223208-16; 223966-71; 224180-5; 224372-85; 224558-72; 224807-11; 224988-5020; 225045-9; 225152-4; 225160-3; 225580-92; 226544-50; 226994-7012; 227043; 227084-123; 227545-51; 227574-81; 227790-3; 236263-70; 237352-7; 237639-45; 238294-8; 238503-10; 239016-21; 239166-7; 246909-14; 247455-60; 247843-8; 247897-900; 250104-15; 252221-5; 252299-304; 252313-8; 252356-72; 252434-43; 265569-86; 265795-833; 265911-36; 265954-6269; 266317-566; 266631-711; 266718-33; 266883-934; 267005-14; 267021-37; 267065-71; 267096-151; 267205-24; 267393-8; 267442-59; 268161-217; 269642-59; 269999-70031; 270192-205; 280251-76; 280632-812; 280845-50; 281757-62; 298926-7; 308037-9; 308083-5; 308087-8; 308520-1; 313965-83; 313985-9; 314072-7; 314082-92; 314094-6; 401581-785; 432059-115; 503848-88; 620823-40; 621215-7; 1028222-320; 1028684-93; 1057100-28; 1062886-93; 1063123-27; 1064588-615; 1064646-65; 1068910-9015; 1070259; 1125475-78; 1473327-32; 1473771-4; 1475853-97; 1475948-88; 1480367-428; 1481922; 1528170-93; 1610845-989; 1914869-98; 1915403-62; 3042145-8 |
| Williamson, David | Vice President/Senior Program Director, CRM Program Management Office | 060664-837; 060961; 068569-73; 116292-306; 116490-661; 401081-95; 1028649-52; 1055911-57; |
| Winton, David | Senior Director, Finance & Operations for North America Sales | 003419; 003454-6; 028582-6; 040587-629; 042527-655; 061378-407; 078333-41; 089660-718; 090994-6; 096356-9; 096505-9; 099188-98; 104176-264; 134945-5505; 145517-22; 146415-96; 146804-44; 147056-60; 147065-72; 147326-450; 147533-4; 148091-123; 148707-12; 149134-47; 149838-40; 150907-15; 151195-200; 151532-5; 151970-6; 152353; 152364-5; 152386-94; 152639-46; 153828-34; 154013-7; 154455-8; 160344-52; 162710-38; 164460-522; 164641-703; 167465-518; 175694-7; 182239; 182383-3305; 184022-32; 185353-61; 191831-5; 192979-82; 193103-8; 195938-41; 211571; 219391-3; 219620-2; 222303-11; 223243-7; 223753-6; 224290-2; 225490-7; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 225825-7; 228037; 236131-4; 236158-61; 236292; 237285-7; 237581-3; 238030-3; 238840-2; 247374-7; 247925-7; 248915-8; 252201-5; 278225-8; 278337-42; 278612-9; 278711-6; 278814-5; 278871-84; 280816-9; 280957-60; 300208; 308002-3; 308053-4; 308242; 313283-95; 316196-9; 400011-284; 401890-975; 432029-58; 434693-702; 434718-47; 434763-80; 434787-807; 621323-407; 621454-575; 623343-86; 1038572-710; 1064685-713; 1476030-103 |
| Wohl, Ronald | Executive Vice President, Applications Development | 012358-493; 028625-58; 028798-844; 028879-926; 028970-9105; 034140-9; 035463-8; 052349-5091; 063056-384; 063405-86; 080038-48; 091594-6; 099527-35; 101743-864; 111278-316; 114949-85; 145827-53; 146845-55; 147041-8; 147061-4; 147517-22; 147545-60; 147626-52; 147760-71; 147819-30; 147996-8; 148006-16; 148232-5; 148319-34; 148355-7; 148495-504; 148561-600; 148611-24; 148654-8; 148673-706; 148807-32; 149682-9; 149764-99; 149809-16; 149871-5; 150550-85; 152588-9; 154786-801; 154842-5057; 155175-8; 155510-25; 155534-6; 155979-6050; 156071-84; 156190-261; 156511-30; 156563-72; 156633-56; 156719-24; 156739-48; 156755-64; 156782-825; 156855-66; 156878-9; 156907-38; 156948-56; 157808-30; 157843-50; 157860-5; 157895-910; 158037-52; 158114-41; 158158-61; 158182-91; 158212-30; 158296-313; 158335-46; 158359-64; 158413-8; 158431-46; 158532-61; 158566-83; 158598-617; 158660-5; 158717-38; 158879-81; 159279-308; 159317-24; 159412-9; 159430-43; 159485-96; 159598-617; 159632-55; 159703-802; 161114-33; 162047-56; 162104-11; 162185-94; 162221-32; 162283-314; 162342-71; 162686-705; 162831-6; 172438-51; 172882-91; 173671-8; 173923-5; 174109-16; 174775-98; 174906-21; 175651-76; 176123-46; 176271-304; 176497-528; 176896-7161; 177185-94; 177226-53; 177292-346; 177415-28; 177488-523; 177544-60; 177791-902; 178154-94; 178235-321; 178435-42; 178581-8; 178770-803; 179108-17; 179161-84; 179226-56; 179319-34; 179408-39; 179465-74; 179749-60; 180675-88; 180793-8; 180840-66; 189546-605; 190363-98; 210661-75; 211004-9; 212131-6; 212159-64; 212175-80; 212591-600; 213502-21; 217409-16; 219381-3; 219482-95; 219497-502; 221144-53; 221215-8; 221280-9; 221711-20; 222312-31; 222861-75; 224276-89; 224587-94; 224978-87; 225529-42; 226568-95; 227487-98; 227567-73; 227596-601; 227617-21; 227864-87; 231971-80; 234757-60; 235210-3; 235305-15; 235358-67; 235578-87; 248280-7; 248296-303; 248312-9; 248913-4; 248924-35; 276068-79; 276271-8; 276547-54; 276843-5; 276992-7000; 277008-16; 277027-38; 277050-8; 277069-89; 277243-52; 277451-61; |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source | FY01 Title | Bates No. (NDCA-ORCL) |
|---|---|---|
| | | 277570-7; 277600-8; 277619-39; 277658-65; 277867-90; 277939-41; 277953-63; 278122-7; 278249-56; 278289-98; 278316-8; 278329-34; 278899-940; 278947-50; 279140-89; 280388-423; 280458-68; 281253-64; 281370-85; 281575-83; 28597-603; 282007-10; 294491-502; 296302-4; 296362-73; 296458;296471-2; 296489-91; 297017-38; 297769; 297817-8; 297838; 297892-3; 298030-7; 298886-8; 298915-20; 300011-2300031-2; 300215-8; 300592-7; 300876-9; 301040; 301042-3; 301045-6; 301048; 301050-8; 301067; 301069-102; 301114; 308002-3; 308043-5; 308047-49; 308095-6; 208274-7; 308388-90; 308481-8; 316194-5; 410052-460; 429974-30071; 431895-2028; 432300-422; 613691; 613692-3; 613694-9; 620793-801; 621209-14; 621409-15; 1024811-6077; 1026124-796; 1037106-17; 1053322-543; 1053578-720; 1056889-900; 1056906-17 |
| Wood, Mark | U.S. General Business; Area Vice President | 171381-434; 171876-924; 179335-60; 179475-90; 260997-1471; 261560-2; 280079-84; 397368-72; 433306-560; 434001-79; 441306-39; 441369-76; 441451-76; 1063115-22; 1473589-770 |
| Wookey, John | Senior Vice President, Applications Development, Oracle Healthcare Enterprise Applications | 019706-57; 069634-957; 091138-48; 091681-707; 124989-5114; 127528-85; 127854-8093; 198611-35; 225179-80; 227672-84; 227768-77; 235047-62; 235111-7; 235119-69; 235997-6004; 248129-38; 248734-904; 248990-9000; 249953-65; 250092-103; 265898-910; 267178-204; 267324-31; 267387-92; 267504-13; 267756-69; 267790-801; 267821-39; 267929-48; 268111-7; 268326-30; 268491-509; 269359-60; 269467-9; 269935-9; 270032-42; 278851-70; 285682-6; 432116-23; 1028321-31; 1055799-828; 1055958-77 |

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 1 | NDCA-ORCL 535716 - NDCA-ORCL 535758 |
| 2 | NDCA-ORCL 539281 - NDCA-ORCL 539284 |
| | NDCA-ORCL 748194 - NDCA-ORCL 748194 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 3 | NDCA-ORCL 491220 - NDCA-ORCL 491320 |
| 4 | NDCA-ORCL 535227 - NDCA-ORCL 535416<br>NDCA-ORCL 748195 - NDCA-ORCL 748198<br>NDCA-ORCL 3031855 - NDCA-ORCL 3031856 |
| 5 | NDCA-ORCL 539314 - NDCA-ORCL 539483 |
| 6 | NDCA-ORCL 535659 - NDCA-ORCL 535715<br>NDCA-ORCL 595829 - NDCA-ORCL 595868<br>NDCA-ORCL 748199 - NDCA-ORCL 748203<br>NDCA-ORCL 3030356 - NDCA-ORCL 3030396 |
| 7 | NDCA-ORCL 490882 - NDCA-ORCL 490999<br>NDCA-ORCL 748204 - NDCA-ORCL 748207 |
| 8 | NDCA-ORCL 540240 - NDCA-ORCL 541859<br>NDCA-ORCL 597405 - NDCA-ORCL 597768 |
| 9 | NDCA-ORCL 537057 - NDCA-ORCL 538676 |
| 10 | NDCA-ORCL 535417 - NDCA-ORCL 535455 |
| 11 | NDCA-ORCL 531496 - NDCA-ORCL 531517<br>NDCA-ORCL 597769 - NDCA-ORCL 597788 |
| 12 | NDCA-ORCL 535587 - NDCA-ORCL 535658<br>NDCA-ORCL 748208 - NDCA-ORCL 748212<br>NDCA-ORCL 3030397 - NDCA-ORCL 3030399 |
| 13 | NDCA-ORCL 535497 - NDCA-ORCL 535586<br>NDCA-ORCL 748213 - NDCA-ORCL 748219 |
| 14 | NDCA-ORCL 531625 - NDCA-ORCL 531684 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 597789 - NDCA-ORCL 597884 |
| 15 | NDCA-ORCL 536230 - NDCA-ORCL 536595 |
| | NDCA-ORCL 748220 - NDCA-ORCL 748223 |
| 16 | NDCA-ORCL 539484 - NDCA-ORCL 539859 |
| | NDCA-ORCL 748224 - NDCA-ORCL 748227 |
| 17 | NDCA-ORCL 535759 - NDCA-ORCL 535873 |
| | NDCA-ORCL 597885 - NDCA-ORCL 597928 |
| | NDCA-ORCL 748228 - NDCA-ORCL 748238 |
| 18 | NDCA-ORCL 535960 - NDCA-ORCL 536229 |
| 19 | NDCA-ORCL 532696 - NDCA-ORCL 533056 |
| | NDCA-ORCL 597929 - NDCA-ORCL 597984 |
| 20 | NDCA-ORCL 539285 - NDCA-ORCL 539313 |
| 21 | NDCA-ORCL 535874 - NDCA-ORCL 535959 |
| | NDCA-ORCL 748239 - NDCA-ORCL 748245 |
| 22 | NDCA-ORCL 540007 - NDCA-ORCL 540239 |
| 23 | NDCA-ORCL 532404 - NDCA-ORCL 532498 |
| | NDCA-ORCL 748246 - NDCA-ORCL 748246 |
| 24 | NDCA-ORCL 531792 - NDCA-ORCL 532037 |
| | NDCA-ORCL 597985 - NDCA-ORCL 598004 |
| 25 | NDCA-ORCL 539860 - NDCA-ORCL 540006 |
| | NDCA-ORCL 3032004 - NDCA-ORCL 3032005 |
| 26 | NDCA-ORCL 535456 - NDCA-ORCL 535496 |
| | NDCA-ORCL 748247 - NDCA-ORCL 748251 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 27 | NDCA-ORCL 536596 - NDCA-ORCL 537054 |
| 28 | NDCA-ORCL 538746 - NDCA-ORCL 539121 |
|  | NDCA-ORCL 598005 - NDCA-ORCL 598053 |
| 29 | NDCA-ORCL 490492 - NDCA-ORCL 490606 |
|  | NDCA-ORCL 748252 - NDCA-ORCL 748255 |
| 30 | NDCA-ORCL 491124 - NDCA-ORCL 491154 |
| 31 | NDCA-ORCL 539209 - NDCA-ORCL 539280 |
|  | NDCA-ORCL 3032006 - NDCA-ORCL 3032007 |
| 32 | NDCA-ORCL 539122 - NDCA-ORCL 539208 |
| 33 | NDCA-ORCL 531685 - NDCA-ORCL 531791 |
| 34 | NDCA-ORCL 531518 - NDCA-ORCL 531624 |
| 35 | NDCA-ORCL 532629 - NDCA-ORCL 532695 |
| 36 | NDCA-ORCL 532499 - NDCA-ORCL 532568 |
|  | NDCA-ORCL 598054 - NDCA-ORCL 598077 |
| 37 | NDCA-ORCL 532590 - NDCA-ORCL 532628 |
| 38 | NDCA-ORCL 464653 - NDCA-ORCL 464699 |
|  | NDCA-ORCL 564869 - NDCA-ORCL 564914 |
| 39 | NDCA-ORCL 533057 - NDCA-ORCL 533127 |
| 40 | NDCA-ORCL 532042 - NDCA-ORCL 532403 |
|  | NDCA-ORCL 598078 - NDCA-ORCL 598118 |
| 41 | NDCA-ORCL 491321 - NDCA-ORCL 491370 |
| 42 | NDCA-ORCL 491371 - NDCA-ORCL 491420 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 43 | NDCA-ORCL 491421 - NDCA-ORCL 491472 |
| 44 | NDCA-ORCL 491022 - NDCA-ORCL 491123<br>NDCA-ORCL 3031944 - NDCA-ORCL 3031973 |
| 45 | NDCA-ORCL 491473 - NDCA-ORCL 491524<br>NDCA-ORCL 3031974 - NDCA-ORCL 3031982 |
| 46 | NDCA-ORCL 489756 - NDCA-ORCL 489841<br>NDCA-ORCL 3031983 - NDCA-ORCL 3031992 |
| 47 | NDCA-ORCL 490780 - NDCA-ORCL 490881<br>NDCA-ORCL 598119 - NDCA-ORCL 598164<br>NDCA-ORCL 3031935 - NDCA-ORCL 3031943 |
| 48 | NDCA-ORCL 489842 - NDCA-ORCL 489919<br>NDCA-ORCL 595869 - NDCA-ORCL 595911<br>NDCA-ORCL 598165 - NDCA-ORCL 598218<br>NDCA-ORCL 748256 - NDCA-ORCL 748259<br>NDCA-ORCL 3030400 - NDCA-ORCL 3030442 |
| 49 | NDCA-ORCL 490345 - NDCA-ORCL 490491 |
| 50 | NDCA-ORCL 491155 - NDCA-ORCL 491219<br>NDCA-ORCL 595912 - NDCA-ORCL 595961<br>NDCA-ORCL 598219 - NDCA-ORCL 598256<br>NDCA-ORCL 748260 - NDCA-ORCL 748268<br>NDCA-ORCL 3030443 - NDCA-ORCL 3030492 |
| 51 | NDCA-ORCL 538677 - NDCA-ORCL 538745<br>NDCA-ORCL 748269 - NDCA-ORCL 748272 |
| 52 | NDCA-ORCL 599936 - NDCA-ORCL 600547 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 53 | NDCA-ORCL 533128 - NDCA-ORCL 533948 |
| | NDCA-ORCL 748273 - NDCA-ORCL 748278 |
| 54 | NDCA-ORCL 532569 - NDCA-ORCL 532585 |
| 55 | NDCA-ORCL 532586 - NDCA-ORCL 532589 |
| | NDCA-ORCL 748279 - NDCA-ORCL 748285 |
| 56 | NDCA-ORCL 492979 - NDCA-ORCL 494669 |
| | NDCA-ORCL 748286 - NDCA-ORCL 748288 |
| 57 | NDCA-ORCL 508022 - NDCA-ORCL 508542 |
| | NDCA-ORCL 508544 - NDCA-ORCL 509259 |
| | NDCA-ORCL 748289 - NDCA-ORCL 748291 |
| 58 | NDCA-ORCL 491000 - NDCA-ORCL 491021 |
| | NDCA-ORCL 748292 - NDCA-ORCL 748347 |
| 59 | NDCA-ORCL 532038 - NDCA-ORCL 532041 |
| 60 | NDCA-ORCL 491525 - NDCA-ORCL 491527 |
| 61 | NDCA-ORCL 491528 - NDCA-ORCL 492168 |
| | NDCA-ORCL 3000000 - NDCA-ORCL 3000037 |
| | NDCA-ORCL 3031857 - NDCA-ORCL 3031858 |
| 62 | NDCA-ORCL 490200 - NDCA-ORCL 490344 |
| | NDCA-ORCL 3031859 - NDCA-ORCL 3031860 |
| 63 | NDCA-ORCL 543107 - NDCA-ORCL 545160 |
| | NDCA-ORCL 748348 - NDCA-ORCL 748406 |
| | NDCA-ORCL 3031861 - NDCA-ORCL 3031862 |
| 64 | NDCA-ORCL 545161 - NDCA-ORCL 547185 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 748407 - NDCA-ORCL 748410 |
| | NDCA-ORCL 3031863 - NDCA-ORCL 3031864 |
| 65 | NDCA-ORCL 489920 - NDCA-ORCL 490199 |
| 66 | NDCA-ORCL 541860 - NDCA-ORCL 543106 |
| 67 | NDCA-ORCL 585448 - NDCA-ORCL 589413 |
| | NDCA-ORCL 748411 - NDCA-ORCL 748413 |
| 68 | NDCA-ORCL 490607 - NDCA-ORCL 490779 |
| 69 | NDCA-ORCL 486556 - NDCA-ORCL 486642 |
| 70 | NDCA-ORCL 477382 - NDCA-ORCL 477464 |
| | NDCA-ORCL 748414 - NDCA-ORCL 748423 |
| 71 | NDCA-ORCL 477192 - NDCA-ORCL 477381 |
| | NDCA-ORCL 3000038 - NDCA-ORCL 3000090 |
| 72 | NDCA-ORCL 527038 - NDCA-ORCL 527091 |
| | NDCA-ORCL 595962 - NDCA-ORCL 596013 |
| | NDCA-ORCL 3000091 - NDCA-ORCL 3000092 |
| | NDCA-ORCL 3030493 - NDCA-ORCL 3030544 |
| 73 | NDCA-ORCL 466779 - NDCA-ORCL 466988 |
| | NDCA-ORCL 748424 - NDCA-ORCL 748427 |
| 74 | NDCA-ORCL 462025 - NDCA-ORCL 462086 |
| 75 | NDCA-ORCL 476266 - NDCA-ORCL 476362 |
| | NDCA-ORCL 748428 - NDCA-ORCL 748431 |
| 76 | NDCA-ORCL 476363 - NDCA-ORCL 476437 |
| | NDCA-ORCL 748432 - NDCA-ORCL 748440 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 77 | NDCA-ORCL 473468 - NDCA-ORCL 473664 |
|  | NDCA-ORCL 748441 - NDCA-ORCL 748448 |
|  | NDCA-ORCL 3000093 - NDCA-ORCL 3000183 |
| 78 | NDCA-ORCL 444198 - NDCA-ORCL 444240 |
| 79 | NDCA-ORCL 476438 - NDCA-ORCL 476491 |
|  | NDCA-ORCL 596014 - NDCA-ORCL 596068 |
|  | NDCA-ORCL 748449 - NDCA-ORCL 748451 |
|  | NDCA-ORCL 3030545 - NDCA-ORCL 3030599 |
| 80 | NDCA-ORCL 459149 - NDCA-ORCL 459151 |
|  | NDCA-ORCL 748452 - NDCA-ORCL 748455 |
| 81 | NDCA-ORCL 478153 - NDCA-ORCL 478234 |
| 82 | NDCA-ORCL 478235 - NDCA-ORCL 478349 |
|  | NDCA-ORCL 3000184 - NDCA-ORCL 3000228 |
| 83 | NDCA-ORCL 482494 - NDCA-ORCL 482515 |
|  | NDCA-ORCL 748456 - NDCA-ORCL 748459 |
| 84 | NDCA-ORCL 481742 - NDCA-ORCL 481968 |
|  | NDCA-ORCL 3000229 - NDCA-ORCL 3000896 |
| 85 | NDCA-ORCL 444153 - NDCA-ORCL 444197 |
| 86 | NDCA-ORCL 459116 - NDCA-ORCL 459148 |
| 87 | NDCA-ORCL 478350 - NDCA-ORCL 478357 |
| 88 | NDCA-ORCL 476492 - NDCA-ORCL 476633 |
|  | NDCA-ORCL 748460 - NDCA-ORCL 748463 |
|  | NDCA-ORCL 3000897 - NDCA-ORCL 3000930 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 89 | NDCA-ORCL 478358 - NDCA-ORCL 478450 |
|  | NDCA-ORCL 3001786 - NDCA-ORCL 3001840 |
| 90 | NDCA-ORCL 452251 - NDCA-ORCL 452269 |
|  | NDCA-ORCL 748464 - NDCA-ORCL 748471 |
| 91 | NDCA-ORCL 476634 - NDCA-ORCL 476765 |
|  | NDCA-ORCL 748472 - NDCA-ORCL 748475 |
| 92 | NDCA-ORCL 478451 - NDCA-ORCL 478595 |
| 93 | NDCA-ORCL 488530 - NDCA-ORCL 488647 |
|  | NDCA-ORCL 748476 - NDCA-ORCL 748479 |
| 94 | NDCA-ORCL 478596 - NDCA-ORCL 478719 |
|  | NDCA-ORCL 748480 - NDCA-ORCL 748495 |
| 95 | NDCA-ORCL 478720 - NDCA-ORCL 478930 |
|  | NDCA-ORCL 748496 - NDCA-ORCL 748517 |
|  | NDCA-ORCL 3000931 - NDCA-ORCL 3001785 |
| 96 | NDCA-ORCL 476766 - NDCA-ORCL 476899 |
| 97 | NDCA-ORCL 486991 - NDCA-ORCL 487066 |
|  | NDCA-ORCL 3001841 - NDCA-ORCL 3001849 |
| 98 | NDCA-ORCL 482196 - NDCA-ORCL 482309 |
|  | NDCA-ORCL 3001850 - NDCA-ORCL 3001883 |
| 99 | NDCA-ORCL 476900 - NDCA-ORCL 476955 |
| 100 | NDCA-ORCL 476956 - NDCA-ORCL 476958 |
| 101 | NDCA-ORCL 476999 - NDCA-ORCL 477001 |
| 102 | NDCA-ORCL 465330 - NDCA-ORCL 465340 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
| --- | --- |
| | NDCA-ORCL 748518 - NDCA-ORCL 748525 |
| 103 | NDCA-ORCL 481360 - NDCA-ORCL 481427 |
| | NDCA-ORCL 748526 - NDCA-ORCL 748530 |
| 104 | NDCA-ORCL 476959 - NDCA-ORCL 476998 |
| | NDCA-ORCL 3001884 - NDCA-ORCL 3001956 |
| 105 | NDCA-ORCL 489095 - NDCA-ORCL 489103 |
| 106 | NDCA-ORCL 526790 - NDCA-ORCL 526999 |
| | NDCA-ORCL 596069 - NDCA-ORCL 596121 |
| | NDCA-ORCL 3001959 - NDCA-ORCL 3002359 |
| | NDCA-ORCL 3030600 - NDCA-ORCL 3030652 |
| 107 | NDCA-ORCL 477072 - NDCA-ORCL 477184 |
| | NDCA-ORCL 477186 - NDCA-ORCL 477191 |
| | NDCA-ORCL 748531 - NDCA-ORCL 748534 |
| 108 | NDCA-ORCL 477002 - NDCA-ORCL 477071 |
| | NDCA-ORCL 748535 - NDCA-ORCL 748538 |
| | NDCA-ORCL 3002360 - NDCA-ORCL 3002436 |
| 109 | NDCA-ORCL 475673 - NDCA-ORCL 475729 |
| | NDCA-ORCL 596290 - NDCA-ORCL 596330 |
| | NDCA-ORCL 3002437 - NDCA-ORCL 3002472 |
| 110 | NDCA-ORCL 475730 - NDCA-ORCL 476046 |
| 111 | NDCA-ORCL 482888 - NDCA-ORCL 483064 |
| | NDCA-ORCL 3002473 - NDCA-ORCL 3002604 |
| 112 | NDCA-ORCL 465341 - NDCA-ORCL 465452 |
| | NDCA-ORCL 3002605 - NDCA-ORCL 3002640 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 113 | NDCA-ORCL 485310 - NDCA-ORCL 486087<br>NDCA-ORCL 596122 - NDCA-ORCL 596242<br>NDCA-ORCL 3001957 - NDCA-ORCL 3001958<br>NDCA-ORCL 3030352 - NDCA-ORCL 3030353<br>NDCA-ORCL 3030653 - NDCA-ORCL 3030693 |
| 114 | NDCA-ORCL 472565 - NDCA-ORCL  472597<br>NDCA-ORCL 3002641 - NDCA-ORCL 3002652 |
| 115 | NDCA-ORCL 481969 - NDCA-ORCL 481995 |
| 116 | NDCA-ORCL 472598 - NDCA-ORCL 473145<br>NDCA-ORCL 3002653 - NDCA-ORCL 3002714 |
| 117 | NDCA-ORCL 451720 - NDCA-ORCL 451815<br>NDCA-ORCL 748539 - NDCA-ORCL 748544<br>NDCA-ORCL 3002715 - NDCA-ORCL 3002916 |
| 118 | NDCA-ORCL 447036 - NDCA-ORCL 447085 |
| 119 | NDCA-ORCL 472482 - NDCA-ORCL 482564<br>NDCA-ORCL 748545 - NDCA-ORCL 748548<br>NDCA-ORCL 3002917 - NDCA-ORCL 3002936<br>NDCA-ORCL 3030694 - NDCA-ORCL 3030731 |
| 120 | NDCA-ORCL 476047 - NDCA-ORCL 476157 |
| 121 | NDCA-ORCL 470959 - NDCA-ORCL 470964 |
| 122 | NDCA-ORCL 474881 - NDCA-ORCL 475000<br>NDCA-ORCL 3002937 - NDCA-ORCL 3003008 |
| 123 | NDCA-ORCL 476158 - NDCA-ORCL 476191 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 124 | NDCA-ORCL 478931 - NDCA-ORCL 479714 |
| | NDCA-ORCL 748549 - NDCA-ORCL 748552 |
| | NDCA-ORCL 3003009 - NDCA-ORCL 3003333 |
| 125 | NDCA-ORCL 534229 - NDCA-ORCL 534856 |
| 126 | NDCA-ORCL 504472 - NDCA-ORCL 505101 |
| 127 | NDCA-ORCL 488366 - NDCA-ORCL 488380 |
| 128 | NDCA-ORCL 452909 - NDCA-ORCL 453736 |
| 129 | NDCA-ORCL 454633 - NDCA-ORCL 454783 |
| 130 | NDCA-ORCL 470965 - NDCA-ORCL 471022 |
| | NDCA-ORCL 748553 - NDCA-ORCL 748555 |
| 131 | NDCA-ORCL 476192 - NDCA-ORCL 476265 |
| 132 | NDCA-ORCL 475629 - NDCA-ORCL 475672 |
| 133 | NDCA-ORCL 458190 - NDCA-ORCL 458252 |
| | NDCA-ORCL 748556 - NDCA-ORCL 748559 |
| 134 | NDCA-ORCL 454322 - NDCA-ORCL 454409 |
| 135 | NDCA-ORCL 474581 - NDCA-ORCL 474583 |
| | NDCA-ORCL 3003334 - NDCA-ORCL 3003381 |
| 136 | NDCA-ORCL 509260 - NDCA-ORCL 509650 |
| | NDCA-ORCL 748560 - NDCA-ORCL 748571 |
| | NDCA-ORCL 3003382 - NDCA-ORCL 3004059 |
| 137 | NDCA-ORCL 488231 - NDCA-ORCL 488365 |
| | NDCA-ORCL 748572 - NDCA-ORCL 748585 |
| | NDCA-ORCL 3004060 - NDCA-ORCL 3004109 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 138 | NDCA-ORCL 474650 - NDCA-ORCL 474652 |
| 139 | NDCA-ORCL 458253 - NDCA-ORCL 458320<br>NDCA-ORCL 748586 - NDCA-ORCL 748589 |
| 140 | NDCA-ORCL 447758 - NDCA-ORCL 447797 |
| 141 | NDCA-ORCL 458321 - NDCA-ORCL 458394<br>NDCA-ORCL 748590 - NDCA-ORCL 748593 |
| 142 | NDCA-ORCL 473146 - NDCA-ORCL 473233<br>NDCA-ORCL 748594 - NDCA-ORCL 748597<br>NDCA-ORCL 3005705 - NDCA-ORCL 3006061 |
| 143 | NDCA-ORCL 461508 - NDCA-ORCL 461638<br>NDCA-ORCL 748598 - NDCA-ORCL 748601 |
| 144 | NDCA-ORCL 464900 - NDCA-ORCL 464901<br>NDCA-ORCL 3005626 - NDCA-ORCL 3005704 |
| 145 | NDCA-ORCL 471023 - NDCA-ORCL 471120<br>NDCA-ORCL 3005544 - NDCA-ORCL 3005625 |
| 146 | NDCA-ORCL 471579 - NDCA-ORCL 471612 |
| 147 | NDCA-ORCL 517372 - NDCA-ORCL 518006<br>NDCA-ORCL 3005500 - NDCA-ORCL 3005543 |
| 148 | NDCA-ORCL 530299 - NDCA-ORCL 530394<br>NDCA-ORCL 748602 - NDCA-ORCL 748605 |
| 149 | NDCA-ORCL 447864 - NDCA-ORCL 448021<br>NDCA-ORCL 748606 - NDCA-ORCL 748609 |
| 150 | NDCA-ORCL 457596 - NDCA-ORCL 457707 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 748610 - NDCA-ORCL 748613 |
| | NDCA-ORCL 3005450 - NDCA-ORCL 3005499 |
| 151 | NDCA-ORCL 534122 - NDCA-ORCL 534228 |
| 152 | NDCA-ORCL 458804 - NDCA-ORCL 458884 |
| | NDCA-ORCL 748614 - NDCA-ORCL 748618 |
| | NDCA-ORCL 3005431 - NDCA-ORCL 3005449 |
| 153 | NDCA-ORCL 486643 - NDCA-ORCL 486777 |
| | NDCA-ORCL 3005372 - NDCA-ORCL 3005430 |
| 154 | NDCA-ORCL 459364 - NDCA-ORCL 459480 |
| | NDCA-ORCL 748619 - NDCA-ORCL 748622 |
| | NDCA-ORCL 3005228 - NDCA-ORCL 3005267 |
| 155 | NDCA-ORCL 533949 - NDCA-ORCL 534121 |
| | NDCA-ORCL 3005268 - NDCA-ORCL 3005313 |
| 156 | NDCA-ORCL 462989 - NDCA-ORCL 463005 |
| 157 | NDCA-ORCL 461705 - NDCA-ORCL 461706 |
| | NDCA-ORCL 748623 - NDCA-ORCL 748625 |
| 158 | NDCA-ORCL 521610 - NDCA-ORCL 522970 |
| | NDCA-ORCL 748626 - NDCA-ORCL 748628 |
| | NDCA-ORCL 3005314 - NDCA-ORCL 3005371 |
| 159 | NDCA-ORCL 527000 - NDCA-ORCL 527037 |
| | NDCA-ORCL 748629 - NDCA-ORCL 748631 |
| | NDCA-ORCL 3030732 - NDCA-ORCL 3030772 |
| 160 | NDCA-ORCL 477854 - NDCA-ORCL 477961 |
| | NDCA-ORCL 748632 - NDCA-ORCL 748635 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 3005023 - NDCA-ORCL 3005100 |
| 161 | NDCA-ORCL 462087 - NDCA-ORCL 462169 |
| 162 | NDCA-ORCL 482150 - NDCA-ORCL 482183 |
| 163 | NDCA-ORCL 464724 - NDCA-ORCL 464793 |
| | NDCA-ORCL 3005101 - NDCA-ORCL 3005227 |
| 164 | NDCA-ORCL 518348 - NDCA-ORCL 518406 |
| | NDCA-ORCL 3004798 - NDCA-ORCL 3004823 |
| 165 | NDCA-ORCL 464700 - NDCA-ORCL 464723 |
| 166 | NDCA-ORCL 464630 - NDCA-ORCL 464652 |
| 167 | NDCA-ORCL 461707 - NDCA-ORCL 461784 |
| 168 | NDCA-ORCL 461639 - NDCA-ORCL 461648 |
| | NDCA-ORCL 748636 - NDCA-ORCL 748639 |
| 169 | NDCA-ORCL 464794 - NDCA-ORCL 464899 |
| 170 | NDCA-ORCL 444634 - NDCA-ORCL 444716 |
| | NDCA-ORCL 748640 - NDCA-ORCL 748651 |
| 171 | NDCA-ORCL 44754 - NDCA-ORCL 444763 |
| 172 | NDCA-ORCL 488408 - NDCA-ORCL 488409 |
| 173 | NDCA-ORCL 526450 - NDCA-ORCL 526612 |
| | NDCA-ORCL 3004824 - NDCA-ORCL 3004898 |
| 174 | NDCA-ORCL 528026 - NDCA-ORCL 528153 |
| | NDCA-ORCL 748652 - NDCA-ORCL 748655 |
| 175 | NDCA-ORCL 452902 - NDCA-ORCL 452904 |
| | NDCA-ORCL 748656 - NDCA-ORCL 748658 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 176 | NDCA-ORCL 443684 - NDCA-ORCL 443951 |
| | NDCA-ORCL 596243 - NDCA-ORCL 596289 |
| | NDCA-ORCL 748659 - NDCA-ORCL 748662 |
| | NDCA-ORCL 3004899 - NDCA-ORCL 3005022 |
| | NDCA-ORCL 3030773 - NDCA-ORCL 3030819 |
| 177 | NDCA-ORCL 454924 - NDCA-ORCL 454927 |
| 178 | NDCA-ORCL 444764 - NDCA-ORCL 444873 |
| | NDCA-ORCL 748663 - NDCA-ORCL 748666 |
| | NDCA-ORCL 3004516 - NDCA-ORCL 3004558 |
| 179 | NDCA-ORCL 443952 - NDCA-ORCL 443953 |
| | NDCA-ORCL 748667 - NDCA-ORCL 748670 |
| 180 | NDCA-ORCL 488467 - NDCA-ORCL 488529 |
| | NDCA-ORCL 748671 - NDCA-ORCL 748680 |
| | NDCA-ORCL 3004559 - NDCA-ORCL 3004659 |
| 181 | NDCA-ORCL 448106 - NDCA-ORCL 448143 |
| | NDCA-ORCL 748681 - NDCA-ORCL 748683 |
| 182 | NDCA-ORCL 447530 - NDCA-ORCL 447611 |
| | NDCA-ORCL 3004660 - NDCA-ORCL 3004740 |
| 183 | NDCA-ORCL 443954 - NDCA-ORCL 443955 |
| | NDCA-ORCL 748684 - NDCA-ORCL 748688 |
| 184 | NDCA-ORCL 444717- NDCA-ORCL 444763 |
| | NDCA-ORCL 748689 - NDCA-ORCL 748692 |
| | NDCA-ORCL 3004741 - NDCA-ORCL 3004797 |
| 185 | NDCA-ORCL 482184 - NDCA-ORCL 482195 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 186 | NDCA-ORCL 455184 - NDCA-ORCL 455423<br>NDCA-ORCL 748693 - NDCA-ORCL 748695 |
| 187 | NDCA-ORCL 464902 - NDCA-ORCL 465148 |
| 188 | NDCA-ORCL 443464 - NDCA-ORCL 443588<br>NDCA-ORCL 3004219 - NDCA-ORCL 3004240 |
| 189 | NDCA-ORCL 465149 - NDCA-ORCL 465285 |
| 190 | NDCA-ORCL 515511 - NDCA-ORCL 515577<br>NDCA-ORCL 748696 - NDCA-ORCL 748700 |
| 191 | NDCA-ORCL 465286 - NDCA-ORCL 465329 |
| 192 | NDCA-ORCL 513779 - NDCA-ORCL 513834 |
| 193 | NDCA-ORCL 456756 - NDCA-ORCL 456856<br>NDCA-ORCL 748701 - NDCA-ORCL 748703 |
| 194 | NDCA-ORCL 444523 - NDCA-ORCL 444561<br>NDCA-ORCL 748704 - NDCA-ORCL 748707 |
| 195 | NDCA-ORCL 456857 - NDCA-ORCL 457041 |
| 196 | NDCA-ORCL 456754 - NDCA-ORCL 456755<br>NDCA-ORCL 748708 - NDCA-ORCL 748712 |
| 197 | NDCA-ORCL 456752 - NDCA-ORCL 456753 |
| 198 | NDCA-ORCL 515328 - NDCA-ORCL 515383<br>NDCA-ORCL 3004110 - NDCA-ORCL 3004218 |
| 199 | NDCA-ORCL 522971 - NDCA-ORCL 523071 |
| 200 | NDCA-ORCL 457778 - NDCA-ORCL 457807 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 201 | NDCA-ORCL 450748 - NDCA-ORCL 450750 |
| | NDCA-ORCL 748713 - NDCA-ORCL 748718 |
| 202 | NDCA-ORCL 524263 - NDCA-ORCL 524355 |
| 203 | NDCA-ORCL 514230 - NDCA-ORCL 514574 |
| | NDCA-ORCL 748719 - NDCA-ORCL 748723 |
| | NDCA-ORCL 3004241 - NDCA-ORCL 3004244 |
| 204 | NDCA-ORCL 444562 - NDCA-ORCL 444624 |
| | NDCA-ORCL 748724 - NDCA-ORCL 748727 |
| 205 | NDCA-ORCL 489527 - NDCA-ORCL 489603 |
| | NDCA-ORCL 3004245 - NDCA-ORCL 3004515 |
| 206 | NDCA-ORCL 514575 - NDCA-ORCL 514619 |
| | NDCA-ORCL 3006062 - NDCA-ORCL 3006088 |
| 207 | NDCA-ORCL 457042 - NDCA-ORCL 457043 |
| 208 | NDCA-ORCL 444625 - NDCA-ORCL 444633 |
| 209 | NDCA-ORCL 515400 - NDCA-ORCL 515445 |
| | NDCA-ORCL 3006089 - NDCA-ORCL 3006109 |
| 210 | NDCA-ORCL 462972 - NDCA-ORCL 462988 |
| 211 | NDCA-ORCL 526613 - NDCA-ORCL 526711 |
| | NDCA-ORCL 748728 - NDCA-ORCL 748730 |
| | NDCA-ORCL 3006110 - NDCA-ORCL 3006221 |
| 212 | NDCA-ORCL 526712 - NDCA-ORCL 526717 |
| | NDCA-ORCL 748731 - NDCA-ORCL 748733 |
| 213 | NDCA-ORCL 455605 - NDCA-ORCL 455623 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 214 | NDCA-ORCL 514620 - NDCA-ORCL 514664 |
| 215 | NDCA-ORCL 455424 - NDCA-ORCL 455524 |
| 216 | NDCA-ORCL 456381 - NDCA-ORCL 456451 |
| 217 | NDCA-ORCL 515462 - NDCA-ORCL 515510<br>NDCA-ORCL 3006222 - NDCA-ORCL 3006243 |
| 218 | NDCA-ORCL 515446 - NDCA-ORCL 515461<br>NDCA-ORCL 748734 - NDCA-ORCL 748737 |
| 219 | NDCA-ORCL 477962 - NDCA-ORCL 477963<br>NDCA-ORCL 748738 - NDCA-ORCL 748742 |
| 220 | NDCA-ORCL 443956 - NDCA-ORCL 444042<br>NDCA-ORCL 748743 - NDCA-ORCL 748747 |
| 221 | NDCA-ORCL 515769 - NDCA-ORCL 515900<br>NDCA-ORCL 748748 - NDCA-ORCL 748756 |
| 222 | NDCA-ORCL 446011 - NDCA-ORCL 446060<br>NDCA-ORCL 3006244 - NDCA-ORCL 3006294 |
| 223 | NDCA-ORCL 748757 - NDCA-ORCL 748760<br>NDCA-ORCL 3006295 - NDCA-ORCL 3006407 |
| 224 | NDCA-ORCL 444874 - NDCA-ORCL 444876 |
| 225 | NDCA-ORCL 457808 - NDCA-ORCL 458189<br>NDCA-ORCL 3006408 - NDCA-ORCL 3006588 |
| 226 | NDCA-ORCL 447822 - NDCA-ORCL 447863 |
| 227 | NDCA-ORCL 483274 - NDCA-ORCL 483347<br>NDCA-ORCL 3006589 - NDCA-ORCL 3006834 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 228 | NDCA-ORCL 515979 - NDCA-ORCL 515985<br>NDCA-ORCL 748761 - NDCA-ORCL 748763 |
| 229 | NDCA-ORCL 477964 - NDCA-ORCL 478009<br>NDCA-ORCL 748764 - NDCA-ORCL 748768 |
| 230 | NDCA-ORCL 450643 - NDCA-ORCL 450747<br>NDCA-ORCL 3006835 - NDCA-ORCL 3006885 |
| 231 | NDCA-ORCL 445942 - NDCA-ORCL 446010<br>NDCA-ORCL 748769 - NDCA-ORCL 748771 |
| 232 | NDCA-ORCL 461785 - NDCA-ORCL 461830 |
| 233 | NDCA-ORCL 465956 - NDCA-ORCL 466055 |
| 234 | NDCA-ORCL 466401 - NDCA-ORCL 466448 |
| 235 | NDCA-ORCL 466449 - NDCA-ORCL 466499 |
| 236 | NDCA-ORCL 516057 - NDCA-ORCL 516130<br>NDCA-ORCL 748772 - NDCA-ORCL 748775 |
| 237 | NDCA-ORCL 449560 - NDCA-ORCL 449569 |
| 238 | NDCA-ORCL 523654 - NDCA-ORCL 523818<br>NDCA-ORCL 3006886 - NDCA-ORCL 3006935 |
| 239 | NDCA-ORCL 482491 - NDCA-ORCL 482493<br>NDCA-ORCL 3006936 - NDCA-ORCL 3006955 |
| 240 | NDCA-ORCL 449444 - NDCA-ORCL 449559 |
| 241 | NDCA-ORCL 444430 - NDCA-ORCL 444522<br>NDCA-ORCL 748776 - NDCA-ORCL 748780<br>NDCA-ORCL 3006956 - NDCA-ORCL 3006973 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 242 | NDCA-ORCL 478010 - NDCA-ORCL 478152<br>NDCA-ORCL 748781 - NDCA-ORCL 748789<br>NDCA-ORCL 3006974 - NDCA-ORCL 3007509 |
| 243 | NDCA-ORCL 444427 - NDCA-ORCL 444429 |
| 244 | NDCA-ORCL 456336 - NDCA-ORCL 456377 |
| 245 | NDCA-ORCL 466500 - NDCA-ORCL 466574<br>NDCA-ORCL 466576 - NDCA-ORCL 466612<br>NDCA-ORCL 3007510 - NDCA-ORCL 3007608 |
| 246 | NDCA-ORCL 470570 - NDCA-ORCL 470665<br>NDCA-ORCL 748790 - NDCA-ORCL 748794 |
| 247 | NDCA-ORCL 456378 - NDCA-ORCL 456380 |
| 248 | NDCA-ORCL 503362 - NDCA-ORCL 503407 |
| 249 | NDCA-ORCL 466613 - NDCA-ORCL 466670 |
| 250 | NDCA-ORCL 467034 - NDCA-ORCL 467131 |
| 251 | NDCA-ORCL 466989 - NDCA-ORCL 467033 |
| 252 | NDCA-ORCL 459315 - NDCA-ORCL 459363<br>NDCA-ORCL 748795 - NDCA-ORCL 748803 |
| 253 | NDCA-ORCL 446963 - NDCA-ORCL 447035<br>NDCA-ORCL 3007609 - NDCA-ORCL 3007629 |
| 254 | NDCA-ORCL 444326 - NDCA-ORCL 444426<br>NDCA-ORCL 748804 - NDCA-ORCL 748807 |
| 255 | NDCA-ORCL 534857 - NDCA-ORCL 534879 |
| 256 | NDCA-ORCL 466671 - NDCA-ORCL 466755 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
|  | NDCA-ORCL 466757 - NDCA-ORCL466778 |
|  | NDCA-ORCL 3007630 - NDCA-ORCL 3007716 |
| 257 | NDCA-ORCL 526718 - NDCA-ORCL 526789 |
| 258 | NDCA-ORCL 444241 - NDCA-ORCL 444325 |
|  | NDCA-ORCL 3007717 - NDCA-ORCL 3007761 |
| 259 | NDCA-ORCL 487912 - NDCA-ORCL 488035 |
| 260 | NDCA-ORCL 447086 - NDCA-ORCL 447102 |
| 261 | NDCA-ORCL 446928 - NDCA-ORCL 446962 |
| 262 | NDCA-ORCL 488410 - NDCA-ORCL 488466 |
|  | NDCA-ORCL 748808 - NDCA-ORCL 748811 |
| 263 | NDCA-ORCL 446882 - NDCA-ORCL 446927 |
|  | NDCA-ORCL 748812 - NDCA-ORCL 748821 |
| 264 | NDCA-ORCL 486406 - NDCA-ORCL 486555 |
|  | NDCA-ORCL 748822 - NDCA-ORCL 748825 |
| 265 | NDCA-ORCL 470564 - NDCA-ORCL 470569 |
| 266 | NDCA-ORCL 486778 - NDCA-ORCL 486947 |
| 267 | NDCA-ORCL 459256 - NDCA-ORCL 459309 |
|  | NDCA-ORCL 748826 - NDCA-ORCL 748829 |
|  | NDCA-ORCL 3007762 - NDCA-ORCL 3007806 |
| 268 | NDCA-ORCL 525835 - NDCA-ORCL 525915 |
|  | NDCA-ORCL 748830 - NDCA-ORCL 748837 |
|  | NDCA-ORCL 3007807 - NDCA-ORCL 3007842 |
| 269 | NDCA-ORCL 443589 - NDCA-ORCL 443683 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
|  | NDCA-ORCL 748838 - NDCA-ORCL 748842 |
| 270 | NDCA-ORCL 465785 - NDCA-ORCL 465955 |
|  | NDCA-ORCL 3007843 - NDCA-ORCL 3007891 |
| 271 | NDCA-ORCL 488036 - NDCA-ORCL 488108 |
|  | NDCA-ORCL 748843 - NDCA-ORCL 748846 |
| 272 | NDCA-ORCL 515901 - NDCA-ORCL 515978 |
| 273 | NDCA-ORCL 445478 - NDCA-ORCL 445495 |
|  | NDCA-ORCL 3007892 - NDCA-ORCL 3007906 |
| 274 | NDCA-ORCL 530204 - NDCA-ORCL 530298 |
|  | NDCA-ORCL 596331 - NDCA-ORCL 596358 |
|  | NDCA-ORCL 748847 - NDCA-ORCL 748851 |
|  | NDCA-ORCL 3007907 - NDCA-ORCL 3007908 |
|  | NDCA-ORCL 3030820 - NDCA-ORCL 3030874 |
| 275 | NDCA-ORCL 456263 - NDCA-ORCL 456335 |
| 276 | NDCA-ORCL 446796 - NDCA-ORCL 446881 |
| 277 | NDCA-ORCL 471156 - NDCA-ORCL 471212 |
|  | NDCA-ORCL 748852 - NDCA-ORCL 748855 |
|  | NDCA-ORCL 3007909 - NDCA-ORCL 3007943 |
| 278 | NDCA-ORCL 459154 - NDCA-ORCL 459255 |
|  | NDCA-ORCL 596359 - NDCA-ORCL 596404 |
|  | NDCA-ORCL 748856 - NDCA-ORCL 748858 |
|  | NDCA-ORCL 3030875 - NDCA-ORCL 3030920 |
| 279 | NDCA-ORCL 444877 - NDCA-ORCL 444946 |
|  | NDCA-ORCL 748859 - NDCA-ORCL 748862 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
| --- | --- |
| | NDCA-ORCL 3007944 - NDCA-ORCL 3008028 |
| 280 | NDCA-ORCL 456523 - NDCA-ORCL 456591 |
| 281 | NDCA-ORCL 446253 - NDCA-ORCL 446267 |
| 282 | NDCA-ORCL 519960 - NDCA-ORCL 520132 |
| 283 | NDCA-ORCL 447270 - NDCA-ORCL 447325 |
| 284 | NDCA-ORCL 486281 - NDCA-ORCL 486405<br>NDCA-ORCL 3008029 - NDCA-ORCL 3008107 |
| 285 | NDCA-ORCL 516131 - NDCA-ORCL 516238<br>NDCA-ORCL 596405 - NDCA-ORCL 596445<br>NDCA-ORCL 748863 - NDCA-ORCL 748865<br>NDCA-ORCL 3030921 - NDCA-ORCL 3030961 |
| 286 | NDCA-ORCL 447130 - NDCA-ORCL 447269<br>NDCA-ORCL 748870 - NDCA-ORCL 748873<br>NDCA-ORCL 3008108 - NDCA-ORCL 3008142 |
| 287 | NDCA-ORCL 468607 - NDCA-ORCL 468733 |
| 288 | NDCA-ORCL 446238 - NDCA-ORCL 446252<br>NDCA-ORCL 748866 - NDCA-ORCL 748869 |
| 289 | NDCA-ORCL 444989 - NDCA-ORCL 444992 |
| 290 | NDCA-ORCL 453737 – NDCA-ORCL 453835<br>NDCA-ORCL 3008143 - NDCA-ORCL 3008266 |
| 291 | NDCA-ORCL 447372 - NDCA-ORCL 447444 |
| 292 | NDCA-ORCL 468601 - NDCA-ORCL 468604<br>NDCA-ORCL 748874 - NDCA-ORCL 748877 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 293 | NDCA-ORCL 445927 - NDCA-ORCL 445938<br>NDCA-ORCL 748878 - NDCA-ORCL 748880 |
| 294 | NDCA-ORCL 457147 - NDCA-ORCL 457210 |
| 295 | NDCA-ORCL 525964 - NDCA-ORCL 526376<br>NDCA-ORCL 748881 - NDCA-ORCL 748893<br>NDCA-ORCL 3008267 - NDCA-ORCL 3008892 |
| 296 | NDCA-ORCL 518223 - NDCA-ORCL 518286<br>NDCA-ORCL 748894 - NDCA-ORCL 748897 |
| 297 | NDCA-ORCL 444947 - NDCA-ORCL 444988 |
| 298 | NDCA-ORCL 446110 - NDCA-ORCL 446204<br>NDCA-ORCL 748898 - NDCA-ORCL 748903 |
| 299 | NDCA-ORCL 525479 - NDCA-ORCL 525535<br>NDCA-ORCL 748904 - NDCA-ORCL 748907<br>NDCA-ORCL 3008893 - NDCA-ORCL 3008934 |
| 300 | NDCA-ORCL 528365 - NDCA-ORCL 529218<br>NDCA-ORCL 748908 - NDCA-ORCL 748917 |
| 301 | NDCA-ORCL 487239 - NDCA-ORCL 487291<br>NDCA-ORCL 3008935 - NDCA-ORCL 3009017 |
| 302 | NDCA-ORCL 446268 - NDCA-ORCL 446290<br>NDCA-ORCL 748918 - NDCA-ORCL 748921 |
| 303 | NDCA-ORCL 446061 - NDCA-ORCL 446109 |
| 304 | NDCA-ORCL 468823 - NDCA-ORCL 468964<br>NDCA-ORCL 748922 - NDCA-ORCL 748927 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 305 | NDCA-ORCL 445412 - NDCA-ORCL 445428 |
| | NDCA-ORCL 748928 - NDCA-ORCL 748934 |
| 306 | NDCA-ORCL 457211 - NDCA-ORCL 457265 |
| | NDCA-ORCL 3009018 - NDCA-ORCL 3009023 |
| 307 | NDCA-ORCL 447445 - NDCA-ORCL 447523 |
| 308 | NDCA-ORCL 457266 – NDCA-ORCL 457480 |
| | NDCA-ORCL 748935 - NDCA-ORCL 748941 |
| 309 | NDCA-ORCL 530917 - NDCA-ORCL 531495 |
| | NDCA-ORCL 748942 - NDCA-ORCL 748948 |
| | NDCA-ORCL 3009024 - NDCA-ORCL 3009298 |
| 310 | NDCA-ORCL 447527 - NDCA-ORCL 447529 |
| | NDCA-ORCL 748949 - NDCA-ORCL 748956 |
| 311 | NDCA-ORCL 474844 - NDCA-ORCL 474877 |
| | NDCA-ORCL 748957 - NDCA-ORCL 748963 |
| 312 | NDCA-ORCL 524362 - NDCA-ORCL 524786 |
| | NDCA-ORCL 748964 - NDCA-ORCL 748967 |
| 313 | NDCA-ORCL 457542 - NDCA-ORCL 457570 |
| 314 | NDCA-ORCL 486204 - NDCA-ORCL 486280 |
| | NDCA-ORCL 3009299 - NDCA-ORCL 3009301 |
| 315 | NDCA-ORCL 445918 - NDCA-ORCL 445926 |
| | NDCA-ORCL 748968 - NDCA-ORCL 748975 |
| 316 | NDCA-ORCL 457593 - NDCA-ORCL 457595 |
| 317 | NDCA-ORCL 447524 - NDCA-ORCL 447526 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 748976 - NDCA-ORCL 748980 |
| 318 | NDCA-ORCL 444993 - NDCA-ORCL 445087 |
| | NDCA-ORCL 748981 - NDCA-ORCL 748988 |
| 319 | NDCA-ORCL 445472 - NDCA-ORCL 445477 |
| 320 | NDCA-ORCL 518007 - NDCA-ORCL 518013 |
| 321 | NDCA-ORCL 487292 - NDCA-ORCL 487294 |
| 322 | NDCA-ORCL 459313 - NDCA-ORCL 459314 |
| | NDCA-ORCL 748989 - NDCA-ORCL 748992 |
| 323 | NDCA-ORCL 486948 - NDCA-ORCL 486990 |
| | NDCA-ORCL 3030354 - NDCA-ORCL 3030355 |
| 324 | NDCA-ORCL 3009302 - NDCA-ORCL 3009343 |
| | NDCA-ORCL 503315 - NDCA-ORCL 503361 |
| 325 | NDCA-ORCL 524047 - NDCA-ORCL 524106 |
| 326 | NDCA-ORCL 454256 – NDCA-ORCL 454267 |
| 327 | NDCA-ORCL 459152 - NDCA-ORCL 459153 |
| | NDCA-ORCL 748993 - NDCA-ORCL 748995 |
| 328 | NDCA-ORCL 454213 - NDCA-ORCL 454215 |
| 329 | NDCA-ORCL 454216 - NDCA-ORCL 454255 |
| 330 | NDCA-ORCL 468605 - NDCA-ORCL 468606 |
| | NDCA-ORCL 3009344 - NDCA-ORCL 3009345 |
| 331 | NDCA-ORCL 447798 - NDCA-ORCL 447821 |
| 332 | NDCA-ORCL 444043 - NDCA-ORCL 444152 |
| | NDCA-ORCL 748996 - NDCA-ORCL 749000 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

## DEFENDANTS' CONSOLIDATED SOURCE LOG

## MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 333 | NDCA-ORCL 454151 - NDCA-ORCL 454210 |
| | NDCA-ORCL 3009346 - NDCA-ORCL 3009388 |
| 334 | NDCA-ORCL 513835 - NDCA-ORCL 514229 |
| | NDCA-ORCL 3009389 - NDCA-ORCL 3009419 |
| 335 | NDCA-ORCL 474612 - NDCA-ORCL 474625 |
| | NDCA-ORCL 524107 - NDCA-ORCL 524262 |
| 336 | NDCA-ORCL 454412 - NDCA-ORCL 454414 |
| 337 | NDCA-ORCL 486088 - NDCA-ORCL 486203 |
| | NDCA-ORCL 3009420 - NDCA-ORCL 3009512 |
| 338 | NDCA-ORCL 484706 - NDCA-ORCL 484807 |
| 339 | NDCA-ORCL 487886 - NDCA-ORCL 487911 |
| | NDCA-ORCL 749001 - NDCA-ORCL 749003 |
| 340 | NDCA-ORCL 487794 - NDCA-ORCL 487885 |
| 341 | NDCA-ORCL 446358 - NDCA-ORCL 446397 |
| 342 | NDCA-ORCL 448794 - NDCA-ORCL 448996 |
| 343 | NDCA-ORCL 448193 - NDCA-ORCL 448194 |
| 344 | NDCA-ORCL 510954 - NDCA-ORCL 513778 |
| | NDCA-ORCL 749004 - NDCA-ORCL 749008 |
| | NDCA-ORCL 3009513 - NDCA-ORCL 3009720 |
| 345 | NDCA-ORCL 449677 - NDCA-ORCL 449696 |
| 346 | NDCA-ORCL 514665 - NDCA-ORCL 514771 |
| | NDCA-ORCL 3009721 - NDCA-ORCL 3009762 |
| 347 | NDCA-ORCL 471356 - NDCA-ORCL 471451 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 348 | NDCA-ORCL 482894 - NDCA-ORCL 452901 |
| 349 | NDCA-ORCL 453836 - NDCA-ORCL 453837 |
| 350 | NDCA-ORCL 455027 - NDCA-ORCL 455183<br>NDCA-ORCL 749009 - NDCA-ORCL 749016 |
| 351 | NDCA-ORCL 448057 - NDCA-ORCL 448058 |
| 352 | NDCA-ORCL 448642 - NDCA-ORCL 448735<br>NDCA-ORCL 3009763 - NDCA-ORCL 3010021 |
| 353 | NDCA-ORCL 448045 - NDCA-ORCL 448056 |
| 354 | NDCA-ORCL 448158 - NDCA-ORCL 448170 |
| 356 | NDCA-ORCL 488924 - NDCA-ORCL 488932 |
| 357 | NDCA-ORCL 453851 - NDCA-ORCL 453907<br>NDCA-ORCL 596446 - NDCA-ORCL 596490<br>NDCA-ORCL 749017 - NDCA-ORCL 749020<br>NDCA-ORCL 3030962 - NDCA-ORCL 3031006 |
| 358 | NDCA-ORCL 450161 - NDCA-ORCL 450195 |
| 359 | NDCA-ORCL 518407 - NDCA-ORCL 518502<br>NDCA-ORCL 749021 - NDCA-ORCL 749035<br>NDCA-ORCL 3010022 - NDCA-ORCL 3010064 |
| 360 | NDCA-ORCL 474878 - NDCA-ORCL 474880 |
| 361 | NDCA-ORCL 471452 - NDCA-ORCL 471529<br>NDCA-ORCL 749036 - NDCA-ORCL 749039 |
| 362 | NDCA-ORCL 471213 - NDCA-ORCL 471355<br>NDCA-ORCL 749040 - NDCA-ORCL 749044 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 3010065 - NDCA-ORCL 3010154 |
| 363 | NDCA-ORCL 470562 - NDCA-ORCL 470563 |
| | NDCA-ORCL 749045 - NDCA-ORCL 749048 |
| 364 | NDCA-ORCL 487143 - NDCA-ORCL 487148 |
| 365 | NDCA-ORCL 516239 - NDCA-ORCL 517123 |
| 366 | NDCA-ORCL 449699 - NDCA-ORCL 449929 |
| 366 | NDCA-ORCL 3011972 - NDCA-ORCL 3012027 |
| 367 | NDCA-ORCL 487149 - NDCA-ORCL 487238 |
| 368 | NDCA-ORCL 453838 - NDCA-ORCL 453850 |
| 369 | NDCA-ORCL 471926 - NDCA-ORCL 472063 |
| | NDCA-ORCL 749049 - NDCA-ORCL 749052 |
| 369 | NDCA-ORCL 3012028 - NDCA-ORCL 3012130 |
| 370 | NDCA-ORCL 449675 - NDCA-ORCL 447676 |
| | NDCA-ORCL 749053 - NDCA-ORCL 749056 |
| 371 | NDCA-ORCL 465782 - NDCA-ORCL 465784 |
| 372 | NDCA-ORCL 470461 - NDCA-ORCL 470561 |
| | NDCA-ORCL 749057 - NDCA-ORCL 749061 |
| | NDCA-ORCL 3012131 - NDCA-ORCL 3012176 |
| 373 | NDCA-ORCL 528318 - NDCA-ORCL 528364 |
| | NDCA-ORCL 749062 - NDCA-ORCL 749078 |
| 374 | NDCA-ORCL 461649 - NDCA-ORCL 461704 |
| | NDCA-ORCL 749079 - NDCA-ORCL 749082 |
| | NDCA-ORCL 3012177 - NDCA-ORCL 3012202 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 375 | NDCA-ORCL 449575 - NDCA-ORCL 449597 |
| 376 | NDCA-ORCL 454928 - NDCA-ORCL 455026<br>NDCA-ORCL 3011782 - NDCA-ORCL 3011889 |
| 377 | NDCA-ORCL 453999 - NDCA-ORCL 454025 |
| 378 | NDCA-ORCL 454415 - NDCA-ORCL 454541<br>NDCA-ORCL 749083 - NDCA-ORCL 749087 |
| 379 | NDCA-ORCL 487500 - NDCA-ORCL 487793<br>NDCA-ORCL 749088 - NDCA-ORCL 749091<br>NDCA-ORCL 3011890 - NDCA-ORCL 3011923 |
| 380 | NDCA-ORCL  487295 - NDCA-ORCL 487499<br>NDCA-ORCL 749092 - NDCA-ORCL 749096 |
| 381 | NDCA-ORCL 474626 - NDCA-ORCL 474649 |
| 382 | NDCA-ORCL 454784 - NDCA-ORCL 454923<br>NDCA-ORCL 749097 - NDCA-ORCL 749100 |
| 383 | NDCA-ORCL 474584 - NDCA-ORCL 474611 |
| 384 | NDCA-ORCL 472379 - NDCA-ORCL 472477<br>NDCA-ORCL 3011924 - NDCA-ORCL 3011971 |
| 385 | NDCA-ORCL 525637 - NDCA-ORCL 525834 |
| 386 | NDCA-ORCL 449697 - NDCA-ORCL 449698 |
| 387 | NDCA-ORCL 525536 - NDCA-ORCL 525583 |
| 388 | NDCA-ORCL 452905 - NDCA-ORCL 452906<br>NDCA-ORCL 3011547 - NDCA-ORCL 3011648 |
| 389 | NDCA-ORCL 520133 - NDCA-ORCL 520237 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 390 | NDCA-ORCL 455525 - NDCA-ORCL 455604<br>NDCA-ORCL 749101 - NDCA-ORCL 749104<br>NDCA-ORCL 3011649 - NDCA-ORCL 3011703 |
| 391 | NDCA-ORCL 520238 - NDCA-ORCL 520347<br>NDCA-ORCL 749105 - NDCA-ORCL 749109 |
| 392 | NDCA-ORCL 518058 - NDCA-ORCL 518116 |
| 393 | NDCA-ORCL 518287 - NDCA-ORCL 518347 |
| 394 | NDCA-ORCL 452907 - NDCA-ORCL 452908 |
| 395 | NDCA-ORCL 454211 - NDCA-ORCL 454212 |
| 396 | NDCA-ORCL 509812 - NDCA-ORCL 509864 |
| 397 | NDCA-ORCL 448144 - NDCA-ORCL 448145 |
| 398 | NDCA-ORCL 454542 - NDCA-ORCL 454632 |
| 399 | NDCA-ORCL 530147 - NDCA-ORCL 530203<br>NDCA-ORCL 749110 - NDCA-ORCL 749113 |
| 400 | NDCA-ORCL 446311 - NDCA-ORCL 446357 |
| 401 | NDCA-ORCL 488109 - NDCA-ORCL 488230<br>NDCA-ORCL 749114 - NDCA-ORCL 749118<br>NDCA-ORCL 3011704 - NDCA-ORCL 3011781 |
| 402 | NDCA-ORCL 518014 - NDCA-ORCL 518057 |
| 403 | NDCA-ORCL 453908 - NDCA-ORCL 453952 |
| 404 | NDCA-ORCL 449570 - NDCA-ORCL 449574 |
| 405 | NDCA-ORCL 454410 - NDCA-ORCL 454411 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 406 | NDCA-ORCL 452848 - NDCA-ORCL 452893 |
| 407 | NDCA-ORCL 523330 - NDCA-ORCL 523349<br>NDCA-ORCL 596491 - NDCA-ORCL 596520<br>NDCA-ORCL 749119 - NDCA-ORCL 749121<br>NDCA-ORCL 3031007 - NDCA-ORCL 3031036 |
| 408 | NDCA-ORCL 449598 - NDCA-ORCL 449672 |
| 409 | NDCA-ORCL 487067 - NDCA-ORCL 487142 |
| 410 | NDCA-ORCL 453953 - NDCA-ORCL 453998 |
| 411 | NDCA-ORCL 447622 - NDCA-ORCL 447735<br>NDCA-ORCL 3011331 - NDCA-ORCL 3011504 |
| 412 | NDCA-ORCL 447612 - NDCA-ORCL 447621 |
| 413 | NDCA-ORCL 449673 - NDCA-ORCL 449674 |
| 414 | NDCA-ORCL 448478 - NDCA-ORCL 448582<br>NDCA-ORCL 3011505 - NDCA-ORCL 3011546 |
| 415 | NDCA-ORCL 525916 - NDCA-ORCL 525963<br>NDCA-ORCL 749122 - NDCA-ORCL 749125 |
| 416 | NDCA-ORCL 473283 - NDCA-ORCL 473333 |
| 417 | NDCA-ORCL 473241 - NDCA-ORCL 473282 |
| 418 | NDCA-ORCL 525584 - NDCA-ORCL 525636<br>NDCA-ORCL 749126 - NDCA-ORCL 749128 |
| 419 | NDCA-ORCL 447736 - NDCA-ORCL 447757 |
| 420 | NDCA-ORCL 449930 - NDCA-ORCL 449958<br>NDCA-ORCL 749129 - NDCA-ORCL 749131 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 421 | NDCA-ORCL 483580 - NDCA-ORCL 483586 |
| 422 | NDCA-ORCL 484238 - NDCA-ORCL 484303 |
| 423 | NDCA-ORCL 484321 - NDCA-ORCL 484420 |
| 424 | NDCA-ORCL 471121 - NDCA-ORCL 471155 |
| 425 | NDCA-ORCL 465559 - NDCA-ORCL 465781 |
| 426 | NDCA-ORCL 483587 - NDCA-ORCL 483765 |
| 427 | NDCA-ORCL 484421 - NDCA-ORCL 484501<br>NDCA-ORCL 3010932 - NDCA-ORCL 3011330 |
| 428 | NDCA-ORCL 488922 - NDCA-ORCL 488923 |
| 429 | NDCA-ORCL 484577 – NDCA-ORCL 484694<br>NDCA-ORCL 749132 - NDCA-ORCL 749134<br>NDCA-ORCL 3010652 - NDCA-ORCL 3010931 |
| 430 | NDCA-ORCL 483766 - NDCA-ORCL 483823 |
| 431 | NDCA-ORCL 484304 - NDCA-ORCL 484320 |
| 432 | NDCA-ORCL 462520 - NDCA-ORCL 462522 |
| 433 | NDCA-ORCL 483824 - NDCA-ORCL 483948 |
| 434 | NDCA-ORCL 528154 - NDCA-ORCL 528317 |
| 435 | NDCA-ORCL 484695 - NDCA-ORCL 484696 |
| 436 | NDCA-ORCL 462517 - NDCA-ORCL 462519<br>NDCA-ORCL 749135 - NDCA-ORCL 749137 |
| 437 | NDCA-ORCL 484502 - NDCA-ORCL 484518 |
| 438 | NDCA-ORCL 484539 - NDCA-ORCL 484576 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
| --- | --- |
| 439 | NDCA-ORCL 448146 - NDCA-ORCL 448157 |
| 440 | NDCA-ORCL 484519 - NDCA-ORCL 484538 |
| 441 | NDCA-ORCL 462417 - NDCA-ORCL 462419<br>NDCA-ORCL 749138 - NDCA-ORCL 749139<br>NDCA-ORCL 462421 - NDCA-ORCL 462516 |
| 441 | NDCA-ORCL 3010370 - NDCA-ORCL 3010463 |
| 442 | NDCA-ORCL 484189 - NDCA-ORCL 484237 |
| 443 | NDCA-ORCL 462357 - NDCA-ORCL 462416 |
| 444 | NDCA-ORCL 460732 - NDCA-ORCL 461507 |
| 445 | NDCA-ORCL 525083 - NDCA-ORCL 525478 |
| 446 | NDCA-ORCL 472137 - NDCA-ORCL 472143 |
| 447 | NDCA-ORCL 446308 - NDCA-ORCL 446310 |
| 448 | NDCA-ORCL 518117 - NDCA-ORCL 518222<br>NDCA-ORCL 749140 - NDCA-ORCL 749142<br>NDCA-ORCL 3010464 - NDCA-ORCL 3010544 |
| 449 | NDCA-ORCL 509651 - NDCA-ORCL 509811<br>NDCA-ORCL 749143 - NDCA-ORCL 749146<br>NDCA-ORCL 3010545 - NDCA-ORCL 3010635 |
| 450 | NDCA-ORCL 449231 - NDCA-ORCL 449354 |
| 451 | NDCA-ORCL 454318 - NDCA-ORCL 454321 |
| 452 | NDCA-ORCL 454268 - NDCA-ORCL 454317 |
| 453 | NDCA-ORCL 448059 - NDCA-ORCL 448105 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 3010636 - NDCA-ORCL 3010651 |
| 454 | NDCA-ORCL 510050 - NDCA-ORCL 510157 |
| | NDCA-ORCL 749147 - NDCA-ORCL 749150 |
| 455 | NDCA-ORCL 510158 - NDCA-ORCL 510452 |
| 456 | NDCA-ORCL 463983 - NDCA-ORCL 463985 |
| 457 | NDCA-ORCL 446678 - NDCA-ORCL 446795 |
| 458 | NDCA-ORCL 472064 - NDCA-ORCL 472065 |
| | NDCA-ORCL 3010155 - NDCA-ORCL 3010369 |
| 459 | NDCA-ORCL 510665 - NDCA-ORCL 510953 |
| | NDCA-ORCL 749151 - NDCA-ORCL 749154 |
| | NDCA-ORCL 3012203 - NDCA-ORCL 3014033 |
| 460 | NDCA-ORCL 464272 - NDCA-ORCL 464304 |
| 461 | NDCA-ORCL 510453 - NDCA-ORCL 510619 |
| 462 | NDCA-ORCL 464305 - NDCA-ORCL 464398 |
| | NDCA-ORCL 749155 - NDCA-ORCL 749157 |
| | NDCA-ORCL 3014034 - NDCA-ORCL 3014078 |
| 464 | NDCA-ORCL 464399 - NDCA-ORCL 464429 |
| 465 | NDCA-ORCL 463986 - NDCA-ORCL 464271 |
| 466 | NDCA-ORCL 481428 - NDCA-ORCL 481700 |
| 467 | NDCA-ORCL 749158 - NDCA-ORCL 749165 |
| | NDCA-ORCL 3014079 - NDCA-ORCL 3014279 |
| 468 | NDCA-ORCL 534880 - NDCA-ORCL 534961 |
| | NDCA-ORCL 3014280 - NDCA-ORCL 3014304 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 469 | NDCA-ORCL 446468 - NDCA-ORCL 446677 |
| 470 | NDCA-ORCL 446398 - NDCA-ORCL 446467 |
| 471 | NDCA-ORCL 484700 - NDCA-ORCL 484705 |
| 472 | NDCA-ORCL 515625 - NDCA-ORCL 515706 |
| 473 | NDCA-ORCL 484697 - NDCA-ORCL 484699 |
| 474 | NDCA-ORCL 456653 - NDCA-ORCL 456655 |
| 475 | NDCA-ORCL 481996 - NDCA-ORCL 481998 |
| 476 | NDCA-ORCL 484808 - NDCA-ORCL 484842 |
| 477 | NDCA-ORCL 456592 - NDCA-ORCL 456652 |
| 478 | NDCA-ORCL 472478 - NDCA-ORCL 472481 |
| 479 | NDCA-ORCL 452248 - NDCA-ORCL 452250<br>NDCA-ORCL 749166 - NDCA-ORCL 749170 |
| 480 | NDCA-ORCL 509865 - NDCA-ORCL 509912 |
| 481 | NDCA-ORCL 448171 - NDCA-ORCL 448192 |
| 482 | NDCA-ORCL 458691 - NDCA-ORCL 458739<br>NDCA-ORCL 749171 - NDCA-ORCL 749176 |
| 483 | NDCA-ORCL 462354 - NDCA-ORCL 462356 |
| 484 | NDCA-ORCL 477752 - NDCA-ORCL 477754 |
| 485 | NDCA-ORCL 477755 - NDCA-ORCL 477771 |
| 486 | NDCA-ORCL 473234 - NDCA-ORCL 473240 |
| 487 | NDCA-ORCL 473400 - NDCA-ORCL 473409 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

## DEFENDANTS' CONSOLIDATED SOURCE LOG

## MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 488 | NDCA-ORCL 455624 - NDCA-ORCL 455691 |
| 489 | NDCA-ORCL 457481 - NDCA-ORCL 457541<br>NDCA-ORCL 3014305 - NDCA-ORCL 3014325 |
| 490 | NDCA-ORCL 454113 - NDCA-ORCL 454150 |
| 491 | NDCA-ORCL 448022 - NDCA-ORCL 448044<br>NDCA-ORCL 749177 - NDCA-ORCL 749180 |
| 492 | NDCA-ORCL 462170 - NDCA-ORCL 462353<br>NDCA-ORCL 749181 - NDCA-ORCL 749184 |
| 493 | NDCA-ORCL 477516 - NDCA-ORCL 477751 |
| 494 | NDCA-ORCL 523132 - NDCA-ORCL 523216<br>NDCA-ORCL 749184 - NDCA-ORCL 749188<br>NDCA-ORCL 3014326 - NDCA-ORCL 3014420 |
| 495 | NDCA-ORCL 468078 - NDCA-ORCL 468125 |
| 496 | NDCA-ORCL 468454 - NDCA-ORCL 468542 |
| 497 | NDCA-ORCL 468734 - NDCA-ORCL 468820 |
| 498 | NDCA-ORCL 466398 - NDCA-ORCL 466400 |
| 499 | NDCA-ORCL 466382 - NDCA-ORCL 466397<br>NDCA-ORCL 749189 - NDCA-ORCL 749191 |
| 500 | NDCA-ORCL 456656 - NDCA-ORCL 456751<br>NDCA-ORCL 749192 - NDCA-ORCL 749194<br>NDCA-ORCL 3014421 - NDCA-ORCL 3014470 |
| 501 | NDCA-ORCL 477772 - NDCA-ORCL 477784 |
| 502 | NDCA-ORCL 477785 - NDCA-ORCL 477853 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 503 | NDCA-ORCL 445429 - NDCA-ORCL 445471 |
| 504 | NDCA-ORCL 474814 - NDCA-ORCL 474843 |
| 505 | NDCA-ORCL 448997 - NDCA-ORCL 448056<br>NDCA-ORCL 749195 - NDCA-ORCL 749197 |
| 506 | NDCA-ORCL 448195 - NDCA-ORCL 448359<br>NDCA-ORCL 3014471 - NDCA-ORCL 3014734 |
| 507 | NDCA-ORCL 527660 - NDCA-ORCL 527781 |
| 508 | NDCA-ORCL 452099 - NDCA-ORCL 452150<br>NDCA-ORCL 3014735 - NDCA-ORCL 3014784 |
| 509 | NDCA-ORCL 452186 - NDCA-ORCL 452247 |
| 510 | NDCA-ORCL 449057 - NDCA-ORCL 449230<br>NDCA-ORCL 749198 - NDCA-ORCL 749201<br>NDCA-ORCL 3014785 - NDCA-ORCL 3014804 |
| 511 | NDCA-ORCL 3014805 - NDCA-ORCL 3015097 |
| 511 | NDCA-ORCL 445496 - NDCA-ORCL 445917 |
| 512 | NDCA-ORCL 448360 - NDCA-ORCL 448477 |
| 513 | NDCA-ORCL 457775 - NDCA-ORCL 457777 |
| 514 | NDCA-ORCL 449355 - NDCA-ORCL 449443<br>NDCA-ORCL 749202 - NDCA-ORCL 749204<br>NDCA-ORCL 3015098 - NDCA-ORCL 3015169 |
| 515 | NDCA-ORCL 452063 - NDCA-ORCL 452098<br>NDCA-ORCL 3015170 - NDCA-ORCL 3015181 |
| 516 | NDCA-ORCL 457044 - NDCA-ORCL 457048 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 517 | NDCA-ORCL 457049 - NDCA-ORCL 457146 |
| 518 | NDCA-ORCL 457571 - NDCA-ORCL 457592 |
| 519 | NDCA-ORCL 515384 - NDCA-ORCL 515399 |
| 520 | NDCA-ORCL 477465 - NDCA-ORCL 477515<br>NDCA-ORCL 3015182 - NDCA-ORCL 3015220 |
| 521 | NDCA-ORCL 482310 - NDCA-ORCL 482325 |
| 522 | NDCA-ORCL 467455 - NDCA-ORCL 467590 |
| 523 | NDCA-ORCL 451467 - NDCA-ORCL 451719 |
| 524 | NDCA-ORCL 471530 - NDCA-ORCL 471578<br>NDCA-ORCL 749205 - NDCA-ORCL 749208<br>NDCA-ORCL 3015221 - NDCA-ORCL 3015250 |
| 525 | NDCA-ORCL 466325 - NDCA-ORCL 466381<br>NDCA-ORCL 3015251 - NDCA-ORCL 3015293 |
| 526 | NDCA-ORCL 468543 - NDCA-ORCL 468600<br>NDCA-ORCL 749209 - NDCA-ORCL 749212 |
| 527 | NDCA-ORCL 452012 - NDCA-ORCL 452062 |
| 528 | NDCA-ORCL 480186 - NDCA-ORCL 481336<br>NDCA-ORCL 596521 – NDCA-ORCL 596565<br>NDCA-ORCL 749213 - NDCA-ORCL 749229<br>NDCA-ORCL 3015294 - NDCA-ORCL 3015696<br>NDCA-ORCL 3031037 - NDCA-ORCL 3031081 |
| 529 | NDCA-ORCL 467591- NDCA-ORCL 467678<br>NDCA-ORCL 3015697 - NDCA-ORCL 3015777 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 530 | NDCA-ORCL 470762 - NDCA-ORCL 470764 |
| | NDCA-ORCL 3015778 - NDCA-ORCL 3015817 |
| 531 | NDCA-ORCL 480050 - NDCA-ORCL 480075 |
| 532 | NDCA-ORCL 481999 - NDCA-ORCL 482149 |
| 533 | NDCA-ORCL 515579 - NDCA-ORCL 515622 |
| | NDCA-ORCL 3015818 - NDCA-ORCL 3015864 |
| 534 | NDCA-ORCL 523819 - NDCA-ORCL 524046 |
| | NDCA-ORCL 749230 - NDCA-ORCL 749233 |
| | NDCA-ORCL 3015865 - NDCA-ORCL 3016342 |
| 535 | NDCA-ORCL 510620 - NDCA-ORCL 510664 |
| 536 | NDCA-ORCL 479715 - NDCA-ORCL 479768 |
| 537 | NDCA-ORCL 451963 - NDCA-ORCL 452011 |
| 538 | NDCA-ORCL 467132 - NDCA-ORCL 467229 |
| 539 | NDCA-ORCL 521267 - NDCA-ORCL 521310 |
| 540 | NDCA-ORCL 468359 - NDCA-ORCL 468429 |
| 541 | NDCA-ORCL 483189 - NDCA-ORCL 483234 |
| 542 | NDCA-ORCL 482849 - NDCA-ORCL 482861 |
| 543 | NDCA-ORCL 520902 - NDCA-ORCL 521266 |
| | NDCA-ORCL 749234 - NDCA-ORCL 749249 |
| | NDCA-ORCL 3016343 - NDCA-ORCL 3016562 |
| 544 | NDCA-ORCL 520839 - NDCA-ORCL 520901 |
| | NDCA-ORCL 3016563 - NDCA-ORCL 3016626 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 545 | NDCA-ORCL 451951 - NDCA-ORCL 451962 |
| 546 | NDCA-ORCL 451833 - NDCA-ORCL 451950<br>NDCA-ORCL 3016627 - NDCA-ORCL 3016688 |
| 547 | NDCA-ORCL 468430 - NDCA-ORCL 468453<br>NDCA-ORCL 749250 - NDCA-ORCL 749253 |
| 548 | NDCA-ORCL 527782 - NDCA-ORCL 527946 |
| 549 | NDCA-ORCL 467679 - NDCA-ORCL 467734 |
| 550 | NDCA-ORCL 471789 - NDCA-ORCL 471925<br>NDCA-ORCL 3016689 – NDCA-ORCL 3017419 |
| 551 | NDCA-ORCL 467735 - NDCA-ORCL 467920<br>NDCA-ORCL 749254 - NDCA-ORCL 749256 |
| 552 | NDCA-ORCL 471613 - NDCA-ORCL 471788<br>NDCA-ORCL 472242 - NDCA-ORCL 472378<br>NDCA-ORCL 3017420 - NDCA-ORCL 3017673 |
| 553 | NDCA-ORCL 467230 - NDCA-ORCL 467436 |
| 554 | NDCA-ORCL 472147 - NDCA-ORCL 472241 |
| 555 | NDCA-ORCL 482516 - NDCA-ORCL 482848 |
| 556 | NDCA-ORCL 514871 - NDCA-ORCL 514943 |
| 557 | NDCA-ORCL 472144 - NDCA-ORCL 472146<br>NDCA-ORCL 749257 - NDCA-ORCL 749260 |
| 558 | NDCA-ORCL 452270 - NDCA-ORCL 452352<br>NDCA-ORCL 3017674 - NDCA-ORCL 3017712 |
| 559 | NDCA-ORCL 514772 - NDCA-ORCL 514870 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 560 | NDCA-ORCL 515623 - NDCA-ORCL 515624 |
| 561 | NDCA-ORCL 520822 - NDCA-ORCL 520838<br>NDCA-ORCL 749261 - NDCA-ORCL 749264 |
| 562 | NDCA-ORCL 452151 - NDCA-ORCL 452185<br>NDCA-ORCL 3017713 - NDCA-ORCL 3017919 |
| 563 | NDCA-ORCL 446305 - NDCA-ORCL 446307<br>NDCA-ORCL 749265 - NDCA-ORCL 749267 |
| 564 | NDCA-ORCL 473875 - NDCA-ORCL 474059<br>NDCA-ORCL 3017920 - NDCA-ORCL 3017998 |
| 565 | NDCA-ORCL 445317 - NDCA-ORCL 445387<br>NDCA-ORCL 3017999 - NDCA-ORCL 3018010 |
| 566 | NDCA-ORCL 451816 - NDCA-ORCL 451832 |
| 567 | NDCA-ORCL 445088 - NDCA-ORCL 445316 |
| 568 | NDCA-ORCL 452353 - NDCA-ORCL 452433 |
| 569 | NDCA-ORCL 445388 - NDCA-ORCL 445411 |
| 570 | NDCA-ORCL 454065 - NDCA-ORCL 454112 |
| 571 | NDCA-ORCL 470666 - NDCA-ORCL 470761 |
| 572 | NDCA-ORCL 483348<br>NDCA-ORCL 483369 - NDCA-ORCL 483516<br>NDCA-ORCL 3018011 - NDCA-ORCL 3018193 |
| 573 | NDCA-ORCL 451361 - NDCA-ORCL 451466 |
| 574 | NDCA-ORCL 523217 - NDCA-ORCL 523269 |

85

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 575 | NDCA-ORCL 489608 - NDCA-ORCL 489659 |
| | NDCA-ORCL 749268 - NDCA-ORCL 749271 |
| 576 | NDCA-ORCL 473334 - NDCA-ORCL 473399 |
| | NDCA-ORCL 3018194 - NDCA-ORCL 3018197 |
| 577 | NDCA-ORCL 468197 - NDCA-ORCL 468358 |
| | NDCA-ORCL 749272 - NDCA-ORCL 749278 |
| 578 | NDCA-ORCL 467921 - NDCA-ORCL 468077 |
| | NDCA-ORCL 749279 - NDCA-ORCL 749283 |
| 579 | NDCA-ORCL 448583 - NDCA-ORCL 448641 |
| | NDCA-ORCL 3018198 - NDCA-ORCL 3018245 |
| 580 | NDCA-ORCL 457708 - NDCA-ORCL 457774 |
| 581 | NDCA-ORCL 461934 - NDCA-ORCL 461956 |
| | NDCA-ORCL 749284 - NDCA-ORCL 749287 |
| 582 | NDCA-ORCL 530123 - NDCA-ORCL 530146 |
| | NDCA-ORCL 749288 - NDCA-ORCL 749291 |
| 583 | NDCA-ORCL 465453 - NDCA-ORCL 465558 |
| | NDCA-ORCL 749292 - NDCA-ORCL 749294 |
| | NDCA-ORCL 3018246 – NDCA-ORCL 3018519 |
| 584 | NDCA-ORCL 460687 - NDCA-ORCL 460731 |
| 585 | NDCA-ORCL 519331 - NDCA-ORCL 519959 |
| | NDCA-ORCL 749295 - NDCA-ORCL 749326 |
| | NDCA-ORCL 3018593 - NDCA-ORCL 3021829 |
| 586 | NDCA-ORCL 454026 - NDCA-ORCL 454064 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
|  | NDCA-ORCL 3018520 - NDCA-ORCL 3018552 |
| 587 | NDCA-ORCL 460590 - NDCA-ORCL 460686 |
| 588 | NDCA-ORCL 461887 - NDCA-ORCL 461933<br>NDCA-ORCL 3018553 - NDCA-ORCL 3018572<br>NDCA-ORCL 3031082 - NDCA-ORCL 3031131<br>NDCA-ORCL 596566 - NDCA-ORCL 596615 |
| 589 | NDCA-ORCL 461831 - NDCA-ORCL 461886<br>NDCA-ORCL 3018573 - NDCA-ORCL 3018592<br>NDCA-ORCL 3031132 - NDCA-ORCL 3031180<br>NDCA-ORCL 596616 - NDCA-ORCL 596665 |
| 590 | NDCA-ORCL 458885 - NDCA-ORCL 458972 |
| 591 | NDCA-ORCL 458740 - NDCA-ORCL 458803 |
| 592 | NDCA-ORCL 458635 - NDCA-ORCL 458690 |
| 593 | NDCA-ORCL 458581 - NDCA-ORCL 458634<br>NDCA-ORCL 749327 - NDCA-ORCL 749330 |
| 594 | NDCA-ORCL 458521 - NDCA-ORCL 458580 |
| 595 | NDCA-ORCL 456138 - NDCA-ORCL 456262<br>NDCA-ORCL 749331 - NDCA-ORCL 749334<br>NDCA-ORCL 3021830 - NDCA-ORCL 3021941 |
| 596 | NDCA-ORCL 458479 - NDCA-ORCL 458520<br>NDCA-ORCL 3031993 - NDCA-ORCL 3031995 |
| 597 | NDCA-ORCL 458437 - NDCA-ORCL 458478<br>NDCA-ORCL 3031996 - NDCA-ORCL 3031999 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 598 | NDCA-ORCL 458395 - NDCA-ORCL 458436 |
| | NDCA-ORCL 3032000 - NDCA-ORCL 3032003 |
| 599 | NDCA-ORCL 488933 - NDCA-ORCL 488981 |
| 600 | NDCA-ORCL 526377 - NDCA-ORCL 526449 |
| | NDCA-ORCL 749335 - NDCA-ORCL 749338 |
| 601 | NDCA-ORCL 483949 - NDCA-ORCL 484188 |
| | NDCA-ORCL 749339 - NDCA-ORCL 749342 |
| | NDCA-ORCL 3021942 - NDCA-ORCL 3022316 |
| 602 | NDCA-ORCL 463895 - NDCA-ORCL 463933 |
| 603 | NDCA-ORCL 474060 - NDCA-ORCL 474235 |
| | NDCA-ORCL 3022317 - NDCA-ORCL 3022755 |
| 604 | NDCA-ORCL 463934 - NDCA-ORCL 463982 |
| | NDCA-ORCL 749343 - NDCA-ORCL 749350 |
| 605 | NDCA-ORCL 523350 - NDCA-ORCL 523383 |
| | NDCA-ORCL 749351 - NDCA-ORCL 749369 |
| 606 | NDCA-ORCL 482326 - NDCA-ORCL 482393 |
| | NDCA-ORCL 482395 - NDCA-ORCL 482490 |
| | NDCA-ORCL 749370 - NDCA-ORCL 749373 |
| | NDCA-ORCL 3022756 - NDCA-ORCL 3023124 |
| | NDCA-ORCL 596666 - NDCA-ORCL 596700 |
| 607 | NDCA-ORCL 456452 - NDCA-ORCL 456522 |
| | NDCA-ORCL 749374 - NDCA-ORCL 749377 |
| 608 | NDCA-ORCL 463849 - NDCA-ORCL 463894 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
|  | NDCA-ORCL 596701 - NDCA-ORCL 596749 |
|  | NDCA-ORCL 749378 - NDCA-ORCL 749380 |
| 609 | NDCA-ORCL 463803 - NDCA-ORCL 463848 |
| 610 | NDCA-ORCL 452434 - NDCA-ORCL 452847 |
|  | NDCA-ORCL 3023125 - NDCA-ORCL 3023261 |
| 611 | NDCA-ORCL 463755 - NDCA-ORCL 463802 |
|  | NDCA-ORCL 749381 - NDCA-ORCL 749384 |
| 612 | NDCA-ORCL 463714 - NDCA-ORCL 463754 |
|  | NDCA-ORCL 749385 - NDCA-ORCL 749388 |
| 613 | NDCA-ORCL 463666 - NDCA-ORCL 463713 |
| 614 | NDCA-ORCL 463616 - NDCA-ORCL 463665 |
| 615 | NDCA-ORCL 462754 - NDCA-ORCL 462971 |
|  | NDCA-ORCL 3024519 - NDCA-ORCL 3024531 |
| 616 | NDCA-ORCL 462602 - NDCA-ORCL 462703 |
| 617 | NDCA-ORCL 462523 - NDCA-ORCL 462601 |
|  | NDCA-ORCL 749389 - NDCA-ORCL 749392 |
| 618 | NDCA-ORCL 529718 - NDCA-ORCL 530122 |
|  | NDCA-ORCL 3023262 - NDCA-ORCL 3023387 |
| 619 | NDCA-ORCL 483065 - NDCA-ORCL 483176 |
| 620 | NDCA-ORCL 529394 - NDCA-ORCL 529717 |
|  | NDCA-ORCL 749393 - NDCA-ORCL 749403 |
|  | NDCA-ORCL 3023388 - NDCA-ORCL 3023455 |
| 621 | NDCA-ORCL 464538 - NDCA-ORCL 464629 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

DEFENDANTS' CONSOLIDATED SOURCE LOG

MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 622 | NDCA-ORCL 448736 - NDCA-ORCL 448793 |
| | NDCA-ORCL 3023456 - NDCA-ORCL 3023492 |
| 623 | NDCA-ORCL 461957 - NDCA-ORCL 462024 |
| | NDCA-ORCL 596750 - NDCA-ORCL 596816 |
| | NDCA-ORCL 749404 - NDCA-ORCL 749406 |
| | NDCA-ORCL 3031181 - NDCA-ORCL 3031247 |
| 624 | NDCA-ORCL 489056 - NDCA-ORCL 489094 |
| | NDCA-ORCL 596817 – NDCA-ORCL 596871 |
| | NDCA-ORCL 749407 - NDCA-ORCL 749410 |
| | NDCA-ORCL 3031248 - NDCA-ORCL 3031302 |
| 625 | NDCA-ORCL 488863 - NDCA-ORCL 488921 |
| | NDCA-ORCL 596872 - NDCA-ORCL 596923 |
| | NDCA-ORCL 749411 - NDCA-ORCL 749414 |
| | NDCA-ORCL 3031303 - NDCA-ORCL 3031354 |
| 626 | NDCA-ORCL 473410 - NDCA-ORCL 473467 |
| 627 | NDCA-ORCL 523384 - NDCA-ORCL 523429 |
| | NDCA-ORCL 749415 - NDCA-ORCL 749418 |
| 628 | NDCA-ORCL 462704 - NDCA-ORCL 462750 |
| | NDCA-ORCL 749419 - NDCA-ORCL 749421 |
| | NDCA-ORCL 3031355 - NDCA-ORCL 3031401 |
| | NDCA-ORCL 596924 - NDCA-ORCL 596970 |
| 629 | NDCA-ORCL 462751 - NDCA-ORCL 462753 |
| 630 | NDCA-ORCL 459031 - NDCA-ORCL 459115 |
| | NDCA-ORCL 159031 - NDCA-ORCL 459115 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 631 | NDCA-ORCL 459028 - NDCA-ORCL 459030 |
| 632 | NDCA-ORCL 458990 - NDCA-ORCL 459027 |
| 633 | NDCA-ORCL 749422 - NDCA-ORCL 749424<br>NDCA-ORCL 596971 - NDCA-ORCL 596984<br>NDCA-ORCL 3031402 - NDCA-ORCL 3031415 |
| 634 | NDCA-ORCL 514944 - NDCA-ORCL 515327<br>NDCA-ORCL  3023493 - NDCA-ORCL 3023844 |
| 635 | NDCA-ORCL 458973 - NDCA-ORCL 458989 |
| 636 | NDCA-ORCL 523270 - NDCA-ORCL 523329 |
| 637 | NDCA-ORCL 483177 - NDCA-ORCL 483188 |
| 638 | NDCA-ORCL 459310 - NDCA-ORCL 459312 |
| 639 | NDCA-ORCL 483517 - NDCA-ORCL 483579<br>NDCA-ORCL 749425 - NDCA-ORCL 749428 |
| 640 | NDCA-ORCL 488648 - NDCA-ORCL 488862<br>NDCA-ORCL 3023845 - NDCA-ORCL 3024518 |
| 641 | NDCA-ORCL 459481 -  NDCA-ORCL 460589<br>NDCA-ORCL 749429 - NDCA-ORCL 749448<br>NDCA-ORCL 3024532 - NDCA-ORCL 3024580 |
| 642 | NDCA-ORCL 463006 - NDCA-ORCL 463267<br>NDCA-ORCL 749449 - NDCA-ORCL 749450<br>NDCA-ORCL 3024581 - NDCA-ORCL 3024526 |
| 643 | NDCA-ORCL 517124 - NDCA-ORCL 517371<br>NDCA-ORCL 749451 - NDCA-ORCL 749844 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 750761 - NDCA-ORCL 751422 |
| | NDCA-ORCL 3025427 - NDCA-ORCL 3025469 |
| 644 | NDCA-ORCL 520669 - NDCA-ORCL 520710 |
| 645 | NDCA-ORCL 481701 - NDCA-ORCL 481741 |
| 646 | NDCA-ORCL 530395 - NDCA-ORCL  530651 |
| | NDCA-ORCL 3025470 - NDCA-ORCL 3025511 |
| 647 | NDCA-ORCL 463268 - NDCA-ORCL 463566 |
| 648 | NDCA-ORCL 520348 - NDCA-ORCL 520668 |
| | NDCA-ORCL 749845 - NDCA-ORCL 749858 |
| | NDCA-ORCL 3025512 - NDCA-ORCL 3026169 |
| | NDCA-ORCL 3031416 - NDCA-ORCL 3031484 |
| | NDCA-ORCL 596985 - NDCA-ORCL 597019 |
| 649 | NDCA-ORCL 463567 - NDCA-ORCL 463615 |
| | NDCA-ORCL 749859 - NDCA-ORCL 749862 |
| | NDCA-ORCL 3026170 - NDCA-ORCL 3026221 |
| 650 | NDCA-ORCL 525027 - NDCA-ORCL 525082 |
| | NDCA-ORCL 3026222 - NDCA-ORCL 3026233 |
| | NDCA-ORCL 597020 - NDCA-ORCL 597077 |
| 651 | NDCA-ORCL 521311 - NDCA-ORCL 521609 |
| | NDCA-ORCL 3026234 - NDCA-ORCL 3026784 |
| | NDCA-ORCL 3031485 - NDCA-ORCL 3031571 |
| | NDCA-ORCL 597078 - NDCA-ORCL 597121 |
| 652 | NDCA-ORCL 530652 - NDCA-ORCL 530916 |
| | NDCA-ORCL 3026785 - NDCA-ORCL 3026966 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 653 | NDCA-ORCL 468965 - NDCA-ORCL 470460; |
| 654 | NDCA-ORCL 523072 - NDCA-ORCL 523131 |
| 655 | NDCA-ORCL 468126 - NDCA-ORCL 468196 |
| 656 | NDCA-ORCL 524946 - NDCA-ORCL 525026<br>NDCA-ORCL 749863 - NDCA-ORCL 749865 |
| 657 | NDCA-ORCL 524356 - NDCA-ORCL 524361<br>NDCA-ORCL 749866 - NDCA-ORCL 749868 |
| 658 | NDCA-ORCL 593322 - NDCA-ORCL 594154<br>NDCA-ORCL 3026967 - NDCA-ORCL 3026971 |
| 659 | NDCA-ORCL 594155 - NDCA-ORCL 594987 |
| 660 | NDCA-ORCL 594988 - NDCA-ORCL 595828<br>NDCA-ORCL 749869 - NDCA-ORCL 749871 |
| 661 | NDCA-ORCL 503408 - NDCA-ORCL 504002<br>NDCA-ORCL 749872 - NDCA-ORCL 749880<br>NDCA-ORCL 3026972 - NDCA-ORCL 3027110 |
| 662 | NDCA-ORCL 515707 - NDCA-ORCL 515768<br>NDCA-ORCL 749881 - NDCA-ORCL 749889 |
| 663 | NDCA-ORCL 446291 - NDCA-ORCL 446304<br>NDCA-ORCL 488982 - NDCA-ORCL 489055 |
| 664 | NDCA-ORCL 455804 - NDCA-ORCL 456129<br>NDCA-ORCL 3027111 - NDCA-ORCL 3027400<br>NDCA-ORCL 3031572 - NDCA-ORCL 3031620<br>NDCA-ORCL 597122 - NDCA-ORCL 597170 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 665 | NDCA-ORCL 464430 - NDCA-ORCL 464537 |
| 666 | NDCA-ORCL 520755 - NDCA-ORCL 520821<br>NDCA-ORCL 749890 - NDCA-ORCL 749895<br>NDCA-ORCL 3027401 - NDCA-ORCL 3027402 |
| 667 | NDCA-ORCL 467437 - NDCA-ORCL 467454 |
| 668 | NDCA-ORCL 466056 - NDCA-ORCL 466119<br>NDCA-ORCL 749896 - NDCA-ORCL 749899 |
| 669 | NDCA-ORCL 466120 - NDCA-ORCL 466181<br>NDCA-ORCL 749900 - NDCA-ORCL 749903 |
| 670 | NDCA-ORCL 466182 - NDCA-ORCL 466246 |
| 671 | NDCA-ORCL 466247 - NDCA-ORCL 466307<br>NDCA-ORCL 749904 - NDCA-ORCL 749910 |
| 672 | NDCA-ORCL 455692 - NDCA-ORCL 455799<br>NDCA-ORCL 3027403 - NDCA-ORCL 3027405<br>NDCA-ORCL 3031621 - NDCA-ORCL 3031664<br>NDCA-ORCL 597171 - NDCA-ORCL 597214 |
| 673 | NDCA-ORCL 466308 - NDCA-ORCL 466321 |
| 674 | NDCA-ORCL 466322 - NDCA-ORCL 466324 |
| 675 | NDCA-ORCL 489660 - NDCA-ORCL 489740<br>NDCA-ORCL 3031665 - NDCA-ORCL 3031708<br>NDCA-ORCL 597215 - NDCA-ORCL 597258 |
| 676 | NDCA-ORCL 509922 - NDCA-ORCL 510049<br>NDCA-ORCL 749911 - NDCA-ORCL 749918 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 677 | NDCA-ORCL 527306 - NDCA-ORCL 527658<br>NDCA-ORCL 749919 - NDCA-ORCL 749931<br>NDCA-ORCL 3027406 - NDCA-ORCL 3028061 |
| 678 | NDCA-ORCL 520711 - NDCA-ORCL 520754<br>NDCA-ORCL 749932 - NDCA-ORCL 749938<br>NDCA-ORCL 3028062 - NDCA-ORCL 3028081 |
| 679 | NDCA-ORCL 523430 - NDCA-ORCL 523653<br>NDCA-ORCL 597259 - NDCA-ORCL 597310<br>NDCA-ORCL  3028082 - NDCA-ORCL 3028134<br>NDCA-ORCL 3031709 - NDCA-ORCL 3031760 |
| 680 | NDCA-ORCL 529219 - NDCA-ORCL 529393;<br>NDCA-ORCL 3028135 - NDCA-ORCL 3028178 |
| 681 | NDCA-ORCL 480166 - NDCA-ORCL 480185<br>NDCA-ORCL 3028179 - NDCA-ORCL 3028192 |
| 682 | NDCA-ORCL 483235 - NDCA-ORCL 483273 |
| 683 | NDCA-ORCL 445939 - NDCA-ORCL 445941 |
| 684 | NDCA-ORCL 455800 - NDCA-ORCL 455803 |
| 685 | NDCA-ORCL 504003 - NDCA-ORCL 504237<br>NDCA-ORCL 749939 - NDCA-ORCL 749941 |
| 686 | NDCA-ORCL 504238 - NDCA-ORCL 504471<br>NDCA-ORCL 749942 - NDCA-ORCL 749944 |
| 687 | NDCA-ORCL 527947 - NDCA-ORCL 528025 |
| 688 | NDCA-ORCL 450779 - NDCA-ORCL 450899 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 689 | NDCA-ORCL 534962 - NDCA-ORCL 535226<br>NDCA-ORCL 597311 - NDCA-ORCL 597356<br>NDCA-ORCL 3028193 - NDCA-ORCL 3028283<br>NDCA-ORCL 3031761 - NDCA-ORCL 3031806 |
| 690 | NDCA-ORCL 481342 - NDCA-ORCL 481359 |
| 691 | NDCA-ORCL 447103 - NDCA-ORCL 447129 |
| 692 | NDCA-ORCL 447326 - NDCA-ORCL 447371 |
| 693 | NDCA-ORCL 518503 - NDCA-ORCL 518988<br>NDCA-ORCL 3028284 - NDCA-ORCL 3028295 |
| 694 | NDCA-ORCL 456130 - NDCA-ORCL 456133 |
| 695 | NDCA-ORCL 456134 - NDCA-ORCL 456137<br>NDCA-ORCL 749945 - NDCA-ORCL 749947 |
| 696 | NDCA-ORCL 450751 - NDCA-ORCL 450778 |
| 697 | NDCA-ORCL 600548 - NDCA-ORCL 601246<br>NDCA-ORCL 749948 - NDCA-ORCL 749953<br>NDCA-ORCL 3031807 - NDCA-ORCL 3031822<br>NDCA-ORCL 597357 - NDCA-ORCL 597372 |
| 698 | NDCA-ORCL 601247 - NDCA-ORCL 601944<br>NDCA-ORCL 749954 - NDCA-ORCL 749968<br>NDCA-ORCL 3031823 - NDCA-ORCL 3031838<br>NDCA-ORCL 597373 - NDCA-ORCL 597388 |
| 699 | NDCA-ORCL 601945 - NDCA-ORCL 602642<br>NDCA-ORCL 749969 - NDCA-ORCL 749983 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| | NDCA-ORCL 3031839 - NDCA-ORCL 3031854 |
| | NDCA-ORCL 597389 - NDCA-ORCL 597404 |
| 700 | NDCA-ORCL 450900 - NDCA-ORCL  451360 |
| | NDCA-ORCL 749984 - NDCA-ORCL 749986 |
| | NDCA-ORCL 3028296 - NDCA-ORCL 3028308 |
| 701 | NDCA-ORCL 505102 - NDCA-ORCL 506808 |
| | NDCA-ORCL 749987 - NDCA-ORCL 749993 |
| | NDCA-ORCL 3028309 - NDCA-ORCL 3028606 |
| 702 | NDCA-ORCL 499710 - NDCA-ORCL 500344 |
| | NDCA-ORCL 500346 |
| | NDCA-ORCL 500348 - NDCA-ORCL 500399 |
| | NDCA-ORCL 500401 - NDCA-ORCL 500436 |
| | NDCA-ORCL 500438 - NDCA-ORCL 500564 |
| | NDCA-ORCL 500566 - NDCA-ORCL 500567 |
| | NDCA-ORCL 500569 - NDCA-ORCL 500899 |
| | NDCA-ORCL 500905 - NDCA-ORCL 501359 |
| | NDCA-ORCL 749994 - NDCA-ORCL 750000 |
| 703 | NDCA-ORCL 498029 -NDCA-ORCL 499709 |
| | NDCA-ORCL 750001 - NDCA-ORCL 750007 |
| 704 | NDCA-ORCL 496342 - NDCA-ORCL 497047 |
| | NDCA-ORCL 497049 - NDCA-ORCL 497289 |
| | NDCA-ORCL 497314 - NDCA-ORCL 497346 |
| | NDCA-ORCL 497348 - NDCA-ORCL 498028 |
| | NDCA-ORCL 750008 - NDCA-ORCL 750014 |

97

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

## DEFENDANTS' CONSOLIDATED SOURCE LOG

## MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 705 | NDCA-ORCL 598257 - NDCA-ORCL 599935 |
| | NDCA-ORCL 750015 - NDCA-ORCL 750021 |
| 706 | NDCA-ORCL 494670 - NDCA-ORCL 495853 |
| | NDCA-ORCL 495880 - NDCA-ORCL 496341 |
| | NDCA-ORCL 750022 - NDCA-ORCL 750051 |
| 707 | NDCA-ORCL 583022 - NDCA-ORCL 584234 |
| | NDCA-ORCL 750052 - NDCA-ORCL 750054 |
| 708 | NDCA-ORCL 584235 - NDCA-ORCL 585447 |
| | NDCA-ORCL 750055 - NDCA-ORCL 750057 |
| 709 | NDCA-ORCL 506809 - NDCA-ORCL 507258 |
| | NDCA-ORCL 507259 - NDCA-ORCL 507552 |
| | NDCA-ORCL 507554 - NDCA-ORCL 507666; |
| | NDCA-ORCL 507668 - NDCA-ORCL 508021 |
| | NDCA-ORCL 750058 - NDCA-ORCL 750060 |
| 710 | NDCA-ORCL 602643 - NDCA-ORCL 603856 |
| | NDCA-ORCL 750061 - NDCA-ORCL 750063 |
| 711 | NDCA-ORCL 481337 - NDCA-ORCL 481341 |
| 712 | NDCA-ORCL 479976 - NDCA-ORCL 479993 |
| 713 | NDCA-ORCL 479994 - NDCA-ORCL 480049 |
| 714 | NDCA-ORCL 473665 - NDCA-ORCL 473874 |
| | NDCA-ORCL 750064 - NDCA-ORCL 750067 |
| | NDCA-ORCL 3028607 - NDCA-ORCL 3029229 |
| 715 | NDCA-ORCL 449959 - NDCA-ORCL 450010 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 716 | NDCA-ORCL 524787 - NDCA-ORCL 524945<br>NDCA-ORCL 750068 - NDCA-ORCL 750074<br>NDCA-ORCL 3029230 - NDCA-ORCL 3029284 |
| 717 | NDCA-ORCL 489741 - NDCA-ORCL 489755 |
| 718 | NDCA-ORCL 527092 - NDCA-ORCL 527305<br>NDCA-ORCL 750075 - NDCA-ORCL 750081<br>NDCA-ORCL 3029285 - NDCA-ORCL 3029325<br>NDCA-ORCL 3031865 - NDCA-ORCL 3031866 |
| 719 | NDCA-ORCL 485058 - NDCA-ORCL 485309<br>NDCA-ORCL 750082 - NDCA-ORCL 750084<br>NDCA-ORCL 3029326 - NDCA-ORCL 3029419<br>NDCA-ORCL 3031867 - NDCA-ORCL 3031868 |
| 720 | NDCA-ORCL 515986 - NDCA-ORCL 516056<br>NDCA-ORCL 750085 - NDCA-ORCL 750087<br>NDCA-ORCL 3031869 - NDCA-ORCL 3031870 |
| 721 | NDCA-ORCL 501360 - NDCA-ORCL 501689<br>NDCA-ORCL 501691 - NDCA-ORCL 501826<br>NDCA-ORCL 501828<br>NDCA-ORCL 501830 - NDCA-ORCL 502012<br>NDCA-ORCL 3031871 - NDCA-ORCL 3031872 |
| 722 | NDCA-ORCL 502013 - NDCA-ORCL 502164<br>NDCA-ORCL 502166 - NDCA-ORCL 502443<br>NDCA-ORCL 502445 - NDCA-ORCL 502665<br>NDCA-ORCL 3031873 - NDCA-ORCL 3031874 |

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 723 | NDCA-ORCL 502666 - NDCA-ORCL 502817 |
| | NDCA-ORCL 502819 - NDCA-ORCL 503131 |
| | NDCA-ORCL 503133 - NDCA-ORCL 503314 |
| | NDCA-ORCL 3031875 - NDCA-ORCL 3031876 |
| 724 | NDCA-ORCL 492169 - NDCA-ORCL 492978 |
| | NDCA-ORCL 3031877 - NDCA-ORCL 3031878 |
| 725 | NDCA-ORCL 475322 - NDCA-ORCL 475466 |
| | NDCA-ORCL 3029420 - NDCA-ORCL 3029859 |
| | NDCA-ORCL 3031879 - NDCA-ORCL 3031880 |
| 726 | NDCA-ORCL 475001 - NDCA-ORCL 475161 |
| | NDCA-ORCL 3031881 - NDCA-ORCL 3031882 |
| 727 | NDCA-ORCL 474422 - NDCA-ORCL 474580 |
| | NDCA-ORCL 3031883 - NDCA-ORCL 3031884 |
| 728 | NDCA-ORCL 475162 - NDCA-ORCL 475321 |
| | NDCA-ORCL 3031885 - NDCA-ORCL 3031886 |
| 729 | NDCA-ORCL 475467 - NDCA-ORCL 475628 |
| | NDCA-ORCL 3031887 - NDCA-ORCL 3031888 |
| 730 | NDCA-ORCL 474653 - NDCA-ORCL 474813 |
| | NDCA-ORCL 3031889 - NDCA-ORCL 3031890 |
| 731 | NDCA-ORCL 562899 - NDCA-ORCL 564868 |
| | NDCA-ORCL 750088 - NDCA-ORCL 750103 |
| | NDCA-ORCL 3031891 - NDCA-ORCL 3031892 |
| 732 | NDCA-ORCL 564915 - NDCA-ORCL 566882 |
| | NDCA-ORCL 750104 - NDCA-ORCL 750159 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
|  | NDCA-ORCL 3031893 - NDCA-ORCL 3031894 |
| 733 | NDCA-ORCL 566883 - NDCA-ORCL 568850<br>NDCA-ORCL 750160 - NDCA-ORCL 750215<br>NDCA-ORCL 3031895 - NDCA-ORCL 3031896 |
| 734 | NDCA-ORCL 568851 - NDCA-ORCL 570811<br>NDCA-ORCL 750216 - NDCA-ORCL 750271<br>NDCA-ORCL 3031897 - NDCA-ORCL 3031898 |
| 735 | NDCA-ORCL 570812 - NDCA-ORCL 572865<br>NDCA-ORCL 750272 - NDCA-ORCL 750327<br>NDCA-ORCL 3031899 - NDCA-ORCL 3031900 |
| 736 | NDCA-ORCL 572866 – NDCA-ORCL 574903<br>NDCA-ORCL 750328 - NDCA-ORCL 750383<br>NDCA-ORCL 3031901 - NDCA-ORCL 3031902 |
| 737 | NDCA-ORCL 574904 - NDCA-ORCL 576945<br>NDCA-ORCL 750384 - NDCA-ORCL 750439<br>NDCA-ORCL 3031903 - NDCA-ORCL 3031904 |
| 738 | NDCA-ORCL 576946 - NDCA-ORCL 578908<br>NDCA-ORCL 750440 - NDCA-ORCL 750495<br>NDCA-ORCL 3031905 - NDCA-ORCL 3031906 |
| 739 | NDCA-ORCL 578909 - NDCA-ORCL 580949<br>NDCA-ORCL 750496 - NDCA-ORCL 750551<br>NDCA-ORCL 3031907 - NDCA-ORCL 3031908 |
| 740 | NDCA-ORCL 580950 - NDCA-ORCL 583021<br>NDCA-ORCL 750552 - NDCA-ORCL 750607 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
|  | NDCA-ORCL 3031909 - NDCA-ORCL 3031910 |
| 741 | NDCA-ORCL 550331 - NDCA-ORCL 551890 |
|  | NDCA-ORCL 750608 - NDCA-ORCL 750620 |
|  | NDCA-ORCL 3029860 - NDCA-ORCL 3029924 |
|  | NDCA-ORCL 3031911 - NDCA-ORCL 3031912 |
| 742 | NDCA-ORCL 548759 - NDCA-ORCL 550330 |
|  | NDCA-ORCL 750621 - NDCA-ORCL 750633 |
|  | NDCA-ORCL 3031913 - NDCA-ORCL 3031914 |
| 743 | NDCA-ORCL 547186 - NDCA-ORCL 548758 |
|  | NDCA-ORCL 750634 - NDCA-ORCL 750646 |
|  | NDCA-ORCL 3031915 - NDCA-ORCL 3031916 |
| 744 | NDCA-ORCL 561327 - NDCA-ORCL 562898 |
|  | NDCA-ORCL 750647 - NDCA-ORCL 750659 |
|  | NDCA-ORCL 3031917 - NDCA-ORCL 3031918 |
| 745 | NDCA-ORCL 551891 - NDCA-ORCL 553462 |
|  | NDCA-ORCL 750660 - NDCA-ORCL 750672 |
|  | NDCA-ORCL 3031919 - NDCA-ORCL 3031920 |
| 746 | NDCA-ORCL 556608 - NDCA-ORCL 558180 |
|  | NDCA-ORCL 750673 - NDCA-ORCL 750685 |
|  | NDCA-ORCL 3029925 - NDCA-ORCL 3029980 |
|  | NDCA-ORCL 3031921 - NDCA-ORCL 3031922 |
| 747 | NDCA-ORCL 555035 - NDCA-ORCL 556607 |
|  | NDCA-ORCL 750686 - NDCA-ORCL 750698 |
|  | NDCA-ORCL 3031923 - NDCA-ORCL 3031924 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 748 | NDCA-ORCL 553463 - NDCA-ORCL 555034<br>NDCA-ORCL 750699 - NDCA-ORCL 750711<br>NDCA-ORCL 3031925 - NDCA-ORCL 3031926 |
| 749 | NDCA-ORCL 558181 - NDCA-ORCL 559754<br>NDCA-ORCL 750712 - NDCA-ORCL 750724<br>NDCA-ORCL 3031927 - NDCA-ORCL 3031928 |
| 750 | NDCA-ORCL 559755 - NDCA-ORCL 561326<br>NDCA-ORCL 750725 - NDCA-ORCL 750737<br>NDCA-ORCL 3031929 - NDCA-ORCL 3031930 |
| 751 | NDCA-ORCL 474236 - NDCA-ORCL 474421<br>NDCA-ORCL 750738 - NDCA-ORCL 750750<br>NDCA-ORCL 3031931 - NDCA-ORCL 3031932 |
| 752 | NDCA-ORCL 518989 - NDCA-ORCL 519330 |
| 753 | NDCA-ORCL 450275 - NDCA-ORCL 450439<br>NDCA-ORCL 3029981 - NDCA-ORCL 3030028 |
| 754 | NDCA-ORCL 479973 - NDCA-ORCL 479975 |
| 755 | NDCA-ORCL 488381 - NDCA-ORCL 488407<br>NDCA-ORCL 750751 - NDCA-ORCL 750753 |
| 756 | NDCA-ORCL 468821 - NDCA-ORCL 468822 |
| 757 | NDCA-ORCL 479769 - NDCA-ORCL 479972 |
| 758 | NDCA-ORCL 450011 - NDCA-ORCL 450160<br>NDCA-ORCL 3030029 - NDCA-ORCL 3030097 |
| 759 | NDCA-ORCL 509916 - NDCA-ORCL 509918 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 760 | NDCA-ORCL 480076 - NDCA-ORCL 480165<br>NDCA-ORCL 3030098 - NDCA-ORCL 3030130 |
| 761 | NDCA-ORCL 446235 - NDCA-ORCL 446237 |
| 762 | NDCA-ORCL 450440 - NDCA-ORCL 450483 |
| 763 | NDCA-ORCL 470765 - NDCA-ORCL 470958<br>NDCA-ORCL 3030131 - NDCA-ORCL 3030200 |
| 764 | NDCA-ORCL 482862 - NDCA-ORCL 482887 |
| 765 | NDCA-ORCL 509913 - NDCA-ORCL 509915 |
| 766 | NDCA-ORCL 446205 - NDCA-ORCL 446212 |
| 767 | NDCA-ORCL 485028 - NDCA-ORCL 485057 |
| 768 | NDCA-ORCL 509919 - NDCA-ORCL 509921<br>NDCA-ORCL 3030201 - NDCA-ORCL 3030234 |
| 769 | NDCA-ORCL 450196 - NDCA-ORCL 450274<br>NDCA-ORCL 750754 - NDCA-ORCL 750756<br>NDCA-ORCL 3030235 - NDCA-ORCL 3030278 |
| 770 | NDCA-ORCL 484843 - NDCA-ORCL 484898 |
| 771 | NDCA-ORCL 589414 - NDCA-ORCL 593321<br>NDCA-ORCL 750757 - NDCA-ORCL 750760<br>NDCA-ORCL 3030279 - NDCA-ORCL 3030351 |
| 772 | NDCA-ORCL 446213 - NDCA-ORCL 446234 |
| 773 | NDCA-ORCL 489604 - NDCA-ORCL 489607 |
| 774 | NDCA-ORCL 450484 - NDCA-ORCL 450642 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 775 | NDCA-ORCL 489104 - NDCA-ORCL 489526 |
| 776 | NDCA-ORCL 484899 - NDCA-ORCL 485027<br>NDCA-ORCL 3031933 - NDCA-ORCL 3031934 |
| 777 | NDCA-ORCL 751423 - NDCA-ORCL 751538 |
| 778 | NDCA-ORCL 751539 - NDCA-ORCL 751595 |
| 779 | NDCA-ORCL 751596 - NDCA-ORCL 751736 |
| 780 | NDCA-ORCL 751737 - NDCA-ORCL 751856 |
| 781 | NDCA-ORCL 751857 - NDCA-ORCL 751908 |
| 782 | NDCA-ORCL 751909 - NDCA-ORCL 752004 |
| 783 | NDCA-ORCL 752005 - NDCA-ORCL 752156 |
| 784 | NDCA-ORCL 752157 - NDCA-ORCL 752569 |
| 785 | NDCA-ORCL 752570 - NDCA-ORCL 752592 |
| 786 | NDCA-ORCL 752593 - NDCA-ORCL 752728 |
| 787 | NDCA-ORCL 752729 - NDCA-ORCL 754349 |
| 788 | NDCA-ORCL 755450 - NDCA-ORCL 755452 |
| 789 | NDCA-ORCL 755453 - NDCA-ORCL 755561 |
| 790 | NDCA-ORCL 755562 - NDCA-ORCL 757183 |
| 791 | NDCA-ORCL 757184 - NDCA-ORCL 757331 |
| 792 | NDCA-ORCL 757332 - NDCA-ORCL 757465 |
| 793 | NDCA-ORCL 757466 - NDCA-ORCL 757582 |
| 794 | NDCA-ORCL 757583 - NDCA-ORCL 757709 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 795 | NDCA-ORCL 757710 - NDCA-ORCL 758587 |
| 796 | NDCA-ORCL 758588 - NDCA-ORCL 758793 |
| 797 | NDCA-ORCL 758794 - NDCA-ORCL 758871 |
| 798 | NDCA-ORCL 758872 - NDCA-ORCL 759264 |
| 799 | NDCA-ORCL 759265 - NDCA-ORCL 759379 |
| 800 | NDCA-ORCL 759380 - NDCA-ORCL 759466 |
| 801 | NDCA-ORCL 759467 - NDCA-ORCL 759604 |
| 802 | NDCA-ORCL 759605 - NDCA-ORCL 759947 |
| 803 | NDCA-ORCL 759948 - NDCA-ORCL 760073 |
| 804 | NDCA-ORCL 760074 - NDCA-ORCL 760091 |
| 805 | NDCA-ORCL 760092 - NDCA-ORCL 760246 |
| 806 | NDCA-ORCL 760247 - NDCA-ORCL 760267 |
| 807 | NDCA-ORCL 760268 - NDCA-ORCL 760294 |
| 808 | NDCA-ORCL 760295 - NDCA-ORCL 760855 |
| 809 | NDCA-ORCL 760856 - NDCA-ORCL 760902 |
| 810 | NDCA-ORCL 760903 - NDCA-ORCL 761071 |
| 811 | NDCA-ORCL 761072 - NDCA-ORCL 761119 |
| 812 | NDCA-ORCL 761120 - NDCA-ORCL 761168 |
| 813 | NDCA-ORCL 761169 - NDCA-ORCL 761249 |
| 814 | NDCA-ORCL 761150 - NDCA-ORCL 761376 |
| 815 | NDCA-ORCL 761377 - NDCA-ORCL 761477 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 816 | NDCA-ORCL 761478 - NDCA-ORCL 761573 |
| 817 | NDCA-ORCL 761574 - NDCA-ORCL 761800 |
| 818 | NDCA-ORCL 761801 - NDCA-ORCL 761914 |
| 819 | NDCA-ORCL 761915 - NDCA-ORCL 761956 |
| 820 | NDCA-ORCL 761957 - NDCA-ORCL 762046 |
| 821 | NDCA-ORCL 762047 - NDCA-ORCL 762104 |
| 822 | NDCA-ORCL 762105 - NDCA-ORCL 762199 |
| 823 | NDCA-ORCL 762200 - NDCA-ORCL 762303 |
| 824 | NDCA-ORCL 762304 - NDCA-ORCL 762480 |
| 825 | NDCA-ORCL 762481 - NDCA-ORCL 762562 |
| 826 | NDCA-ORCL 762533 - NDCA-ORCL 762679 |
| 827 | NDCA-ORCL 762680 - NDCA-ORCL 762696 |
| 828 | NDCA-ORCL 762697 - NDCA-ORCL 762791 |
| 829 | NDCA-ORCL 762792 - NDCA-ORCL 762926 |
| 830 | NDCA-ORCL 762927 - NDCA-ORCL 764410 |
| 831 | NDCA-ORCL 764411 - NDCA-ORCL 764540 |
| 832 | NDCA-ORCL 764541 - NDCA-ORCL 764546 |
| 833 | NDCA-ORCL 764547 - NDCA-ORCL 764570 |
| 834 | NDCA-ORCL 764571 - NDCA-ORCL 764673 |
| 835 | NDCA-ORCL 764674 - NDCA-ORCL 764951 |
| 836 | NDCA-ORCL 764952 - NDCA-ORCL 765073 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 837 | NDCA-ORCL 765074 - NDCA-ORCL 765373 |
| 838 | NDCA-ORCL 765374 - NDCA-ORCL 765617 |
| 839 | NDCA-ORCL 765618 - NDCA-ORCL 766542 |
| 840 | NDCA-ORCL 766543 - NDCA-ORCL 767127 |
| 841 | NDCA-ORCL 767128 - NDCA-ORCL 767605 |
| 842 | NDCA-ORCL 767606 - NDCA-ORCL 768230 |
| 843 | NDCA-ORCL 768231 - NDCA-ORCL 768288 |
| 844 | NDCA-ORCL 768289 - NDCA-ORCL 768435 |
| 845 | NDCA-ORCL 768436 - NDCA-ORCL 768484 |
| 846 | NDCA-ORCL 768485 - NDCA-ORCL 768579 |
| 847 | NDCA-ORCL 768580 - NDCA-ORCL 768796 |
| 848 | NDCA-ORCL 768797 - NDCA-ORCL 768912 |
| 849 | NDCA-ORCL 768913 - NDCA-ORCL 768984 |
| 850 | NDCA-ORCL 768985 - NDCA-ORCL 769119 |
| 851 | NDCA-ORCL 769120 - NDCA-ORCL 769229 |
| 852 | NDCA-ORCL 769230 - NDCA-ORCL 769433 |
| 853 | NDCA-ORCL 769434 - NDCA-ORCL 769519 |
| 854 | NDCA-ORCL 769520 - NDCA-ORCL 769531 |
| 855 | NDCA-ORCL 769532 - NDCA-ORCL 769538 |
| 856 | NDCA-ORCL 769539 - NDCA-ORCL 770581 |
| 857 | NDCA-ORCL 770582 - NDCA-ORCL 770621 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 858 | NDCA-ORCL 770622 - NDCA-ORCL 770693 |
| 859 | NDCA-ORCL 770694 - NDCA-ORCL 770752 |
| 860 | NDCA-ORCL 770753 - NDCA-ORCL 773794 |
| 861 | NDCA-ORCL 773795 - NDCA-ORCL 774903 |
| 862 | NDCA-ORCL 774904 - NDCA-ORCL 774929 |
| 863 | NDCA-ORCL 774930 - NDCA-ORCL 775176 |
| 864 | NDCA-ORCL 775177 - NDCA-ORCL 775258 |
| 865 | NDCA-ORCL 775259 - NDCA-ORCL 775433 |
| 866 | NDCA-ORCL 775434 - NDCA-ORCL 775476 |
| 867 | NDCA-ORCL 775477 - NDCA-ORCL 775603 |
| 868 | NDCA-ORCL 775604 - NDCA-ORCL 775694 |
| 869 | NDCA-ORCL 775695 - NDCA-ORCL 775859 |
| 870 | NDCA-ORCL 775860 - NDCA-ORCL 775942 |
| 871 | NDCA-ORCL 775943 - NDCA-ORCL 776033 |
| 872 | NDCA-ORCL 776034 - NDCA-ORCL 776066 |
| 873 | NDCA-ORCL 776067 - NDCA-ORCL 776161 |
| 874 | NDCA-ORCL 776162 - NDCA-ORCL 776218 |
| 875 | NDCA-ORCL 776219 - NDCA-ORCL 776401 |
| 876 | NDCA-ORCL 776402 - NDCA-ORCL 776534 |
| 877 | NDCA-ORCL 776535 - NDCA-ORCL 776632 |
| 878 | NDCA-ORCL 776633 - NDCA-ORCL 776985 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### Defendants' Consolidated Source Log

### May 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 879 | NDCA-ORCL 776986 - NDCA-ORCL 777100 |
| 880 | NDCA-ORCL 777101 - NDCA-ORCL 777215 |
| 881 | NDCA-ORCL 777216 - NDCA-ORCL 777354 |
| 882 | NDCA-ORCL 777355 - NDCA-ORCL 777451 |
| 883 | NDCA-ORCL 777452 - NDCA-ORCL 777561 |
| 884 | NDCA-ORCL 777562 - NDCA-ORCL 777693 |
| 885 | NDCA-ORCL 777694 - NDCA-ORCL 777705 |
| 886 | NDCA-ORCL 777706 - NDCA-ORCL 777722 |
| 887 | NDCA-ORCL 777723 - NDCA-ORCL 777826 |
| 888 | NDCA-ORCL 777827 - NDCA-ORCL 777837 |
| 889 | NDCA-ORCL 777838 - NDCA-ORCL 777896 |
| 890 | NDCA-ORCL 777897 - NDCA-ORCL 777984 |
| 891 | NDCA-ORCL 777985 - NDCA-ORCL 777995 |
| 892 | NDCA-ORCL 777996 - NDCA-ORCL 778085 |
| 893 | NDCA-ORCL 778086 - NDCA-ORCL 778110 |
| 894 | NDCA-ORCL 778111 - NDCA-ORCL 778142 |
| 895 | NDCA-ORCL 778143 - NDCA-ORCL 778240 |
| 896 | NDCA-ORCL 778241 - NDCA-ORCL 778307 |
| 897 | NDCA-ORCL 778308 - NDCA-ORCL 778420 |
| 898 | NDCA-ORCL 778421 - NDCA-ORCL 779038 |
| 899 | NDCA-ORCL 779039 - NDCA-ORCL 779164 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

**DEFENDANTS' CONSOLIDATED SOURCE LOG**

**MAY 14, 2007**

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
| --- | --- |
| 900 | NDCA-ORCL 779165 - NDCA-ORCL 779234 |
| 901 | NDCA-ORCL 779235 - NDCA-ORCL 779382 |
| 902 | NDCA-ORCL 779383 - NDCA-ORCL 779675 |
| 903 | NDCA-ORCL 779676 - NDCA-ORCL 780725 |
| 904 | NDCA-ORCL 780726 - NDCA-ORCL 780779 |
| 905 | NDCA-ORCL 780780 - NDCA-ORCL 780806 |
| 906 | NDCA-ORCL 780807 - NDCA-ORCL 781172 |
| 907 | NDCA-ORCL 781173 - NDCA-ORCL 781249 |
| 908 | NDCA-ORCL 781250 - NDCA-ORCL 781310 |
| 909 | NDCA-ORCL 781311 - NDCA-ORCL 781374 |
| 910 | NDCA-ORCL 781375 - NDCA-ORCL 781432 |
| 911 | NDCA-ORCL 781433 - NDCA-ORCL 781537 |
| 912 | NDCA-ORCL 781538 - NDCA-ORCL 781585 |
| 913 | NDCA-ORCL 781586 - NDCA-ORCL 781952 |
| 914 | NDCA-ORCL 781953 - NDCA-ORCL 782067 |
| 915 | NDCA-ORCL 782068 - NDCA-ORCL 782249 |
| 916 | NDCA-ORCL 782250 - NDCA-ORCL 782263 |
| 917 | NDCA-ORCL 782264 - NDCA-ORCL 782367 |
| 918 | NDCA-ORCL 782368 - NDCA-ORCL 782556 |
| 919 | NDCA-ORCL 782557 - NDCA-ORCL 782586 |
| 920 | NDCA-ORCL 782587 - NDCA-ORCL 782594 |

SF\593981.3

*In Re Oracle Securities Litigation*, N.D. California, Case No. C-01-0988-MJJ

### DEFENDANTS' CONSOLIDATED SOURCE LOG

### MAY 14, 2007

| Source – Debit Memo | Bates No. (NDCA-ORCL) |
|---|---|
| 921 | NDCA-ORCL 782595 - NDCA-ORCL 782689 |
| 922 | NDCA-ORCL 782690 - NDCA-ORCL 782695 |
| 923 | NDCA-ORCL 782696 - NDCA-ORCL 783169 |
| 924 | NDCA-ORCL 783170 - NDCA-ORCL 783334 |
| 925 | NDCA-ORCL 783335 - NDCA-ORCL 783488 |
| 926 | NDCA-ORCL 783489 - NDCA-ORCL 783936 |