# EXHIBIT 447

**USA REVENUE ACCOUNTING**
**CONTRACT REVIEW CHECKLIST**

CUSTOMER / (END USER): _Hewlett Packard_

SALES REPRESENTATIVE / CONTACT: _____   ORDER #: _7065970_

~~6346665~~

STATUS: _____   | APPS / DB / TLS |   _____ /

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1 | Was the order fully approved, executed and effective (as dated) by the end of the accounting period? | ✓ | ☐ | ☐ |
| 2 | Is the order documentation complete in one of the following forms? | | | |
| | ☐ Ordering Document referencing an OLA and a PO / POEF / finance doc / check | ✓ | ☐ | ☐ |
| | ☐ PO / POEF / check referencing an existing approved license or service agreement | | | |
| | ✓ Ordering Document or other order form/binding document referencing an existing approved SLSA/Other approved agreement and a PO/POEF/ finance doc /check | | | |
| 3 | Does the order include a list of the products, fees due, payment terms, and delivery requirements? | | | |
| 4 | Is financing supported by fully executed PPA, or are all payments due within one year and considered delinquent within 30 days of one year (if due > net 90 and < net 360, adjust for NPV using qtrly %'s) | ✓ | ☐ | ☐ |
| 5 | Is the order free of contingencies (e.g., acceptance period standard)?   Net _X_ | ✓ | ✓ | ☐ |
| 6 | Is technical support priced correctly (15% for updates, 22% for silver)?   _22_ % of net licenses | ✓ | ☐ | ☐ |
| | Non-standard pricing due to: | | | |
| | ☐ Business Practices approval for volume purchase   _Ok, per DE_   ☐ Approved price hold   ☐ Lower support discount approved | | | |
| 7 | Do items entered (e.g., support start date, support period, # of training units, total $) agree with the contract?   _N/A_   Ord Lines _OK_ | | | |
| 8 | Do all products have approved pricing? | ✓ | ☐ | ☐ |
| 9 | Are contract options standard? (e.g., swaps, support caps, additional programs, license increments)? | ✓ | ☐ | ☐ |
| 10 | Are unavailable products labeled so customer is not relying on them and Oracle is not obligated to produce them? | ✓ | ☐ | ☐ |
| 11 | Are license and service components properly segmented (always ask on Applications sales)? _See email sent 12/1_ | ✓ | ☐ | ☐ |
| | ✓ No consulting proposed/customer selected 3rd party consulting firm _Per Credit NO OCS_   _Rec'd_ | ✓ | ☐ | ☐ |
| | ☐ Standard T&M consulting sold with licenses, obtained segmentation letter and/or license proposal containing segmentation language   _No OCS Per Sales Team_ | | | |
| | ☐ Absent segmentation letter, reviewed standard TMEC for implementation only which included segmentation language | | | |
| 12 | Are free services properly deferred from license revenue? | | | |
| 13 | For all contracts above scope, did ACM verify that all products were shipped before period end or did customer acknowledge receipt of previous shipments? | ☐ | ☐ | ✓ |
| 14 | For undelivered programs, was a deferral quantified and are the undelivered programs not critical to the functionality of the delivered programs? | ✓ | ☐ | ☐ |
| 15 | Was revenue credit allocated to international cost center(s) when contract indicates the existence of specific international license/support use? | ☐ | ☐ | ✓ |
| 16 | In what month did we begin recognizing revenue?   _11/00_ | | | |

17  Revenue recognition summary:

| | USA Revenue recognized: | International Revenue recognized: | Deferred / Unearned Not Entered |
|---|---|---|---|
| License (CV) | $ 19,590,599 | $ 1,740,523 | |
| Support | | | |
| Consulting/premium support | | | |
| Training | | | |
| Financing/NPV OL Resident | < 1,472,341 > | | 7,943,147 |
| CD Packs | | | 549,700 |
| | $ 18,118,258 | $ 1,740,523 | 8,492,847 |

**License Orders over $500,000 in net licenses:**

Lic Type _Mult_   Contract Type _OD_   CC _0394_   Entered in $500K Spreadsheet ✓

License Contract Value (CV) $ _21,331 K_   License List Value $ _53,323 K_   Contract Effective Date: _11/30/00_

Effective License discount % · _60%_

\* adjust for _____

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

http://bisserv-1.us.oracle.com:1000/cache/31331309.

# Ord Lines
## Generated for Order Number  <u>6346665</u>

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| <u>1372491</u> | | | | | | |
| | $0.00 | 001 | 0394 | 25001 | 30-NOV-00 | |
| | $549,700.00 | 001 | 0P32 | 25001 | 30-NOV-00 | |
| | **$549,700.00** | | | | | |
| | | | | | | |
| <u>1372492</u> | | | | | | |
| | $851,987.72 | 001 | 0300 | 25009 | 30-NOV-00 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-DEC-00 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-JAN-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 28-FEB-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-MAR-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-APR-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-MAY-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-JUN-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-JUL-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-AUG-01 | |
| | -$77,453.44 | 001 | 0300 | 25009 | 30-SEP-01 | |
| | -$77,453.32 | 001 | 0300 | 25009 | 30-OCT-01 | |
| | $105,084.00 | 001 | 0222 | 30300 | 30-NOV-00 | |
| | $90,075.00 | 001 | 0267 | 30300 | 30-NOV-00 | |
| | $214,586.00 | 001 | 0271 | 30300 | 30-NOV-00 | |
| | $45,036.00 | 001 | 0276 | 30300 | 30-NOV-00 | |
| | $377,951.00 | 001 | 0283 | 30300 | 30-NOV-00 | |
| | $120,978.00 | 001 | 0284 | 30300 | 30-NOV-00 | |
| | $124,513.00 | 001 | 0286 | 30300 | 30-NOV-00 | |
| | $81,238.00 | 001 | 0292 | 30300 | 30-NOV-00 | |
| | $214,586.00 | 001 | 0294 | 30300 | 30-NOV-00 | |
| | $98,022.00 | 001 | 0295 | 30300 | 30-NOV-00 | |
| | $268,454.00 | 001 | 0297 | 30300 | 30-NOV-00 | |
| | $19,590,599.50 | 001 | 0394 | 30300 | 30-NOV-00 | |
| | $245.72 | 001 | 0222 | 31300 | 30-NOV-00 | |
| | $245.72 | 001 | 0222 | 31300 | 30-DEC-00 | |
| | $245.72 | 001 | 0222 | 31300 | 30-JAN-01 | |
| | $245.72 | 001 | 0222 | 31300 | 28-FEB-01 | |
| | $245.72 | 001 | 0222 | 31300 | 30-MAR-01 | |
| | $245.72 | 001 | 0222 | 31300 | 30-APR-01 | |
| | $245.72 | 001 | 0222 | 31300 | 30-MAY-01 | |
| | $245.72 | 001 | 0222 | 31300 | 30-JUN-01 | |
| | $245.72 | 001 | 0222 | 31300 | 30-JUL-01 | |
| | $245.72 | 001 | 0222 | 31300 | 30-AUG-01 | |
| | $245.72 | 001 | 0222 | 31300 | 30-SEP-01 | |

*(handwritten annotations in left margin)*

Int'l
$① 1740,523 ②

$② = 21,331,122

NDCA-ORCL3043086

http://bisserv-1.us.oracle.com:1000/cache/31331309.ht

| | | | | |
|---|---|---|---|---|
| $245.66 | 001 | 0222 | 31300 | 30-OCT-01 |
| $210.60 | 001 | 0267 | 31300 | 30-NOV-00 |
| $210.60 | 001 | 0267 | 31300 | 30-DEC-00 |
| $210.60 | 001 | 0267 | 31300 | 30-JAN-01 |

Page 1

## Ord Lines

### Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372492 | $210.60 | 001 | 0267 | 31300 | 28-FEB-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-MAR-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-APR-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-MAY-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-JUN-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-JUL-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-AUG-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-SEP-01 | |
| | $210.60 | 001 | 0267 | 31300 | 30-OCT-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-NOV-00 | |
| | $501.75 | 001 | 0271 | 31300 | 30-DEC-00 | |
| | $501.75 | 001 | 0271 | 31300 | 30-JAN-01 | |
| | $501.75 | 001 | 0271 | 31300 | 28-FEB-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-MAR-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-APR-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-MAY-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-JUN-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-JUL-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-AUG-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-SEP-01 | |
| | $501.75 | 001 | 0271 | 31300 | 30-OCT-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-NOV-00 | |
| | $105.30 | 001 | 0276 | 31300 | 30-DEC-00 | |
| | $105.30 | 001 | 0276 | 31300 | 30-JAN-01 | |
| | $105.30 | 001 | 0276 | 31300 | 28-FEB-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-MAR-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-APR-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-MAY-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-JUN-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-JUL-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-AUG-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-SEP-01 | |
| | $105.30 | 001 | 0276 | 31300 | 30-OCT-01 | |
| | $883.76 | 001 | 0283 | 31300 | 30-NOV-00 | |

12/04/2000 11:17 AM

http://bisserv-1.us.oracle.com/1000/cache/31331309.ht

| $883.76 | 001 | 0283 | 31300 | 30-DEC-00 |
|---|---|---|---|---|
| $883.76 | 001 | 0283 | 31300 | 30-JAN-01 |
| $883.76 | 001 | 0283 | 31300 | 28-FEB-01 |
| $883.76 | 001 | 0283 | 31300 | 30-MAR-01 |
| $883.76 | 001 | 0283 | 31300 | 30-APR-01 |
| $883.76 | 001 | 0283 | 31300 | 30-MAY-01 |
| $883.76 | 001 | 0283 | 31300 | 30-JUN-01 |
| $883.76 | 001 | 0283 | 31300 | 30-JUL-01 |
| $883.76 | 001 | 0283 | 31300 | 30-AUG-01 |
| $883.76 | 001 | 0283 | 31300 | 30-SEP-01 |
| $883.76 | 001 | 0283 | 31300 | 30-OCT-01 |

Page 2

## Ord Lines

Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372492 | $282.90 | 001 | 0284 | 31300 | 30-NOV-00 | |
| | $282.90 | 001 | 0284 | 31300 | 30-DEC-00 | |
| | $282.90 | 001 | 0284 | 31300 | 30-JAN-01 | |
| | $282.90 | 001 | 0284 | 31300 | 28-FEB-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-MAR-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-APR-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-MAY-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-JUN-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-JUL-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-AUG-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-SEP-01 | |
| | $282.90 | 001 | 0284 | 31300 | 30-OCT-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-NOV-00 | |
| | $291.14 | 001 | 0286 | 31300 | 30-DEC-00 | |
| | $291.14 | 001 | 0286 | 31300 | 30-JAN-01 | |
| | $291.14 | 001 | 0286 | 31300 | 28-FEB-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-MAR-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-APR-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-MAY-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-JUN-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-JUL-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-AUG-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-SEP-01 | |
| | $291.14 | 001 | 0286 | 31300 | 30-OCT-01 | |
| | $190.01 | 001 | 0292 | 31300 | 30-NOV-00 | |
| | $190.01 | 001 | 0292 | 31300 | 30-DEC-00 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043088

http://bisserv-1.us.oracle.com:1000/cache/31331309.ht

| | | | | |
|---|---|---|---|---|
| $190.01 | 001 | 0292 | 31300 | 30-JAN-01 |
| $190.01 | 001 | 0292 | 31300 | 28-FEB-01 |
| $190.01 | 001 | 0292 | 31300 | 30-MAR-01 |
| $190.01 | 001 | 0292 | 31300 | 30-APR-01 |
| $190.01 | 001 | 0292 | 31300 | 30-MAY-01 |
| $190.01 | 001 | 0292 | 31300 | 30-JUN-01 |
| $190.01 | 001 | 0292 | 31300 | 30-JUL-01 |
| $190.01 | 001 | 0292 | 31300 | 30-AUG-01 |
| $190.01 | 001 | 0292 | 31300 | 30-SEP-01 |
| $190.01 | 001 | 0292 | 31300 | 30-OCT-01 |
| $501.74 | 001 | 0294 | 31300 | 30-NOV-00 |
| $501.74 | 001 | 0294 | 31300 | 30-DEC-00 |
| $501.74 | 001 | 0294 | 31300 | 30-JAN-01 |
| $501.74 | 001 | 0294 | 31300 | 28-FEB-01 |
| $501.74 | 001 | 0294 | 31300 | 30-MAR-01 |
| $501.74 | 001 | 0294 | 31300 | 30-APR-01 |
| $501.74 | 001 | 0294 | 31300 | 30-MAY-01 |
| $501.74 | 001 | 0294 | 31300 | 30-JUN-01 |
| $501.74 | 001 | 0294 | 31300 | 30-JUL-01 |

Page 3

## Ord Lines

### Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372492 | $501.74 | 001 | 0294 | 31300 | 30-AUG-01 | |
| | $501.74 | 001 | 0294 | 31300 | 30-SEP-01 | |
| | $501.74 | 001 | 0294 | 31300 | 30-OCT-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-NOV-00 | |
| | $229.18 | 001 | 0295 | 31300 | 30-DEC-00 | |
| | $229.18 | 001 | 0295 | 31300 | 30-JAN-01 | |
| | $229.18 | 001 | 0295 | 31300 | 28-FEB-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-MAR-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-APR-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-MAY-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-JUN-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-JUL-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-AUG-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-SEP-01 | |
| | $229.18 | 001 | 0295 | 31300 | 30-OCT-01 | |
| | $627.69 | 001 | 0297 | 31300 | 30-NOV-00 | |
| | $627.69 | 001 | 0297 | 31300 | 30-DEC-00 | |
| | $627.69 | 001 | 0297 | 31300 | 30-JAN-01 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043089

| $627.69 | 001 | 0297 | 31300 | 28-FEB-01 |
| $627.69 | 001 | 0297 | 31300 | 30-MAR-01 |
| $627.69 | 001 | 0297 | 31300 | 30-APR-01 |
| $627.69 | 001 | 0297 | 31300 | 30-MAY-01 |
| $627.69 | 001 | 0297 | 31300 | 30-JUN-01 |
| $627.69 | 001 | 0297 | 31300 | 30-JUL-01 |
| $627.69 | 001 | 0297 | 31300 | 30-AUG-01 |
| $627.69 | 001 | 0297 | 31300 | 30-SEP-01 |
| $627.69 | 001 | 0297 | 31300 | 30-OCT-01 |
| $0.02 | 001 | 0394 | 31300 | 30-OCT-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-NOV-00 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-DEC-00 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-JAN-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 28-FEB-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-MAR-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-APR-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-MAY-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-JUN-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-JUL-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-AUG-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-SEP-01 |
| $48,739.37 | 001 | 0O01 | 31300 | 30-OCT-01 |
| $114.67 | 001 | 0222 | 31330 | 30-NOV-00 |
| $114.67 | 001 | 0222 | 31330 | 30-DEC-00 |
| $114.67 | 001 | 0222 | 31330 | 30-JAN-01 |
| $114.67 | 001 | 0222 | 31330 | 28-FEB-01 |
| $114.67 | 001 | 0222 | 31330 | 30-MAR-01 |

Page 4

## Ord Lines

Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372492 | $114.67 | 001 | 0222 | 31330 | 30-APR-01 | |
| | $114.67 | 001 | 0222 | 31330 | 30-MAY-01 | |
| | $114.67 | 001 | 0222 | 31330 | 30-JUN-01 | |
| | $114.67 | 001 | 0222 | 31330 | 30-JUL-01 | |
| | $114.67 | 001 | 0222 | 31330 | 30-AUG-01 | |
| | $114.67 | 001 | 0222 | 31330 | 30-SEP-01 | |
| | $114.67 | 001 | 0222 | 31330 | 30-OCT-01 | |
| | $98.28 | 001 | 0267 | 31330 | 30-NOV-00 | |
| | $98.28 | 001 | 0267 | 31330 | 30-DEC-00 | |
| | $98.28 | 001 | 0267 | 31330 | 30-JAN-01 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043090

| $98.28 | 001 | 0267 | 31330 | 28-FEB-01 |
| $98.28 | 001 | 0267 | 31330 | 30-MAR-01 |
| $98.28 | 001 | 0267 | 31330 | 30-APR-01 |
| $98.28 | 001 | 0267 | 31330 | 30-MAY-01 |
| $98.28 | 001 | 0267 | 31330 | 30-JUN-01 |
| $98.28 | 001 | 0267 | 31330 | 30-JUL-01 |
| $98.28 | 001 | 0267 | 31330 | 30-AUG-01 |
| $98.28 | 001 | 0267 | 31330 | 30-SEP-01 |
| $98.22 | 001 | 0267 | 31330 | 30-OCT-01 |
| $234.14 | 001 | 0271 | 31330 | 30-NOV-00 |
| $234.14 | 001 | 0271 | 31330 | 30-DEC-00 |
| $234.14 | 001 | 0271 | 31330 | 30-JAN-01 |
| $234.14 | 001 | 0271 | 31330 | 28-FEB-01 |
| $234.14 | 001 | 0271 | 31330 | 30-MAR-01 |
| $234.14 | 001 | 0271 | 31330 | 30-APR-01 |
| $234.14 | 001 | 0271 | 31330 | 30-MAY-01 |
| $234.14 | 001 | 0271 | 31330 | 30-JUN-01 |
| $234.14 | 001 | 0271 | 31330 | 30-JUL-01 |
| $234.14 | 001 | 0271 | 31330 | 30-AUG-01 |
| $234.14 | 001 | 0271 | 31330 | 30-SEP-01 |
| $234.14 | 001 | 0271 | 31330 | 30-OCT-01 |
| $49.16 | 001 | 0276 | 31330 | 30-NOV-00 |
| $49.16 | 001 | 0276 | 31330 | 30-DEC-00 |
| $49.16 | 001 | 0276 | 31330 | 30-JAN-01 |
| $49.16 | 001 | 0276 | 31330 | 28-FEB-01 |
| $49.16 | 001 | 0276 | 31330 | 30-MAR-01 |
| $49.16 | 001 | 0276 | 31330 | 30-APR-01 |
| $49.16 | 001 | 0276 | 31330 | 30-MAY-01 |
| $49.16 | 001 | 0276 | 31330 | 30-JUN-01 |
| $49.16 | 001 | 0276 | 31330 | 30-JUL-01 |
| $49.16 | 001 | 0276 | 31330 | 30-AUG-01 |
| $49.16 | 001 | 0276 | 31330 | 30-SEP-01 |
| $49.16 | 001 | 0276 | 31330 | 30-OCT-01 |
| $412.42 | 001 | 0283 | 31330 | 30-NOV-00 |
| $412.42 | 001 | 0283 | 31330 | 30-DEC-00 |

Page 5

## Ord Lines

Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372492 | $412.42 | 001 | 0283 | 31330 | 30-JAN-01 | |
| | $412.42 | 001 | 0283 | 31330 | 28-FEB-01 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043091

| | | | | |
|---|---|---|---|---|
| $412.42 | 001 | 0283 | 31330 | 30-MAR-01 |
| $412.42 | 001 | 0283 | 31330 | 30-APR-01 |
| $412.42 | 001 | 0283 | 31330 | 30-MAY-01 |
| $412.42 | 001 | 0283 | 31330 | 30-JUN-01 |
| $412.42 | 001 | 0283 | 31330 | 30-JUL-01 |
| $412.42 | 001 | 0283 | 31330 | 30-AUG-01 |
| $412.42 | 001 | 0283 | 31330 | 30-SEP-01 |
| $412.42 | 001 | 0283 | 31330 | 30-OCT-01 |
| $132.03 | 001 | 0284 | 31330 | 30-NOV-00 |
| $132.03 | 001 | 0284 | 31330 | 30-DEC-00 |
| $132.03 | 001 | 0284 | 31330 | 30-JAN-01 |
| $132.03 | 001 | 0284 | 31330 | 28-FEB-01 |
| $132.03 | 001 | 0284 | 31330 | 30-MAR-01 |
| $132.03 | 001 | 0284 | 31330 | 30-APR-01 |
| $132.03 | 001 | 0284 | 31330 | 30-MAY-01 |
| $132.03 | 001 | 0284 | 31330 | 30-JUN-01 |
| $132.03 | 001 | 0284 | 31330 | 30-JUL-01 |
| $132.03 | 001 | 0284 | 31330 | 30-AUG-01 |
| $132.03 | 001 | 0284 | 31330 | 30-SEP-01 |
| $132.03 | 001 | 0284 | 31330 | 30-OCT-01 |
| $135.87 | 001 | 0286 | 31330 | 30-NOV-00 |
| $135.87 | 001 | 0286 | 31330 | 30-DEC-00 |
| $135.87 | 001 | 0286 | 31330 | 30-JAN-01 |
| $135.87 | 001 | 0286 | 31330 | 28-FEB-01 |
| $135.87 | 001 | 0286 | 31330 | 30-MAR-01 |
| $135.87 | 001 | 0286 | 31330 | 30-APR-01 |
| $135.87 | 001 | 0286 | 31330 | 30-MAY-01 |
| $135.87 | 001 | 0286 | 31330 | 30-JUN-01 |
| $135.87 | 001 | 0286 | 31330 | 30-JUL-01 |
| $135.87 | 001 | 0286 | 31330 | 30-AUG-01 |
| $135.87 | 001 | 0286 | 31330 | 30-SEP-01 |
| $135.87 | 001 | 0286 | 31330 | 30-OCT-01 |
| $88.66 | 001 | 0292 | 31330 | 30-NOV-00 |
| $88.66 | 001 | 0292 | 31330 | 30-DEC-00 |
| $88.66 | 001 | 0292 | 31330 | 30-JAN-01 |
| $88.66 | 001 | 0292 | 31330 | 28-FEB-01 |
| $88.66 | 001 | 0292 | 31330 | 30-MAR-01 |
| $88.66 | 001 | 0292 | 31330 | 30-APR-01 |
| $88.66 | 001 | 0292 | 31330 | 30-MAY-01 |
| $88.66 | 001 | 0292 | 31330 | 30-JUN-01 |
| $88.66 | 001 | 0292 | 31330 | 30-JUL-01 |
| $88.66 | 001 | 0292 | 31330 | 30-AUG-01 |
| $88.66 | 001 | 0292 | 31330 | 30-SEP-01 |

Page 6

Ord Lines

Generated for Order Number    6346665

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL3043092

http://bisserv-1.us.oracle.com:1000/cache/31331309.ht

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372492 | $88.66 | 001 | 0292 | 31330 | 30-OCT-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-NOV-00 | |
| | $234.14 | 001 | 0294 | 31330 | 30-DEC-00 | |
| | $234.14 | 001 | 0294 | 31330 | 30-JAN-01 | |
| | $234.14 | 001 | 0294 | 31330 | 28-FEB-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-MAR-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-APR-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-MAY-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-JUN-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-JUL-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-AUG-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-SEP-01 | |
| | $234.14 | 001 | 0294 | 31330 | 30-OCT-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-NOV-00 | |
| | $106.95 | 001 | 0295 | 31330 | 30-DEC-00 | |
| | $106.95 | 001 | 0295 | 31330 | 30-JAN-01 | |
| | $106.95 | 001 | 0295 | 31330 | 28-FEB-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-MAR-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-APR-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-MAY-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-JUN-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-JUL-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-AUG-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-SEP-01 | |
| | $106.95 | 001 | 0295 | 31330 | 30-OCT-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-NOV-00 | |
| | $292.93 | 001 | 0297 | 31330 | 30-DEC-00 | |
| | $292.93 | 001 | 0297 | 31330 | 30-JAN-01 | |
| | $292.93 | 001 | 0297 | 31330 | 28-FEB-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-MAR-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-APR-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-MAY-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-JUN-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-JUL-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-AUG-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-SEP-01 | |
| | $292.93 | 001 | 0297 | 31330 | 30-OCT-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-NOV-00 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-DEC-00 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-JAN-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 28-FEB-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-MAR-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-APR-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-MAY-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-JUN-01 | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043093

Page 7

## Ord Lines

### Generated for Order Number      6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372492 | $22,745.03 | 001 | 0312 | 31330 | 30-JUL-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-AUG-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-SEP-01 | |
| | $22,745.03 | 001 | 0312 | 31330 | 30-OCT-01 | |
| | -$0.02 | 001 | 0394 | 31330 | 30-OCT-01 | |
| | **$22,260,563.66** | | | | | |
| 1372756 | $3,449,788.62 | 001 | 0300 | 25009 | 30-NOV-00 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-DEC-00 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-JAN-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 28-FEB-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-MAR-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-APR-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-MAY-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-JUN-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-JUL-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-AUG-01 | |
| | -$313,617.18 | 001 | 0300 | 25009 | 30-SEP-01 | |
| | -$313,616.82 | 001 | 0300 | 25009 | 30-OCT-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-NOV-00 | |
| | $994.97 | 001 | 0222 | 31300 | 30-DEC-00 | |
| | $994.97 | 001 | 0222 | 31300 | 30-JAN-01 | |
| | $994.97 | 001 | 0222 | 31300 | 28-FEB-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-MAR-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-APR-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-MAY-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-JUN-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-JUL-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-AUG-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-SEP-01 | |
| | $994.97 | 001 | 0222 | 31300 | 30-OCT-01 | |
| | $852.75 | 001 | 0267 | 31300 | 30-NOV-00 | |
| | $852.75 | 001 | 0267 | 31300 | 30-DEC-00 | |
| | $852.75 | 001 | 0267 | 31300 | 30-JAN-01 | |
| | $852.75 | 001 | 0267 | 31300 | 28-FEB-01 | |
| | $852.75 | 001 | 0267 | 31300 | 30-MAR-01 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043094

http://bisserv-1.us.oracle.com/1000/cache/31331309.ht

| $852.75 | 001 | 0267 | 31300 | 30-APR-01 |
| $852.75 | 001 | 0267 | 31300 | 30-MAY-01 |
| $852.75 | 001 | 0267 | 31300 | 30-JUN-01 |
| $852.75 | 001 | 0267 | 31300 | 30-JUL-01 |
| $852.75 | 001 | 0267 | 31300 | 30-AUG-01 |
| $852.75 | 001 | 0267 | 31300 | 30-SEP-01 |
| $852.75 | 001 | 0267 | 31300 | 30-OCT-01 |

Page 8

## Ord Lines

Generated for Order Number    <u>6346665</u>

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| <u>1372756</u> | $2,031.59 | 001 | 0271 | 31300 | 30-NOV-00 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-DEC-00 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-JAN-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 28-FEB-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-MAR-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-APR-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-MAY-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-JUN-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-JUL-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-AUG-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-SEP-01 | |
| | $2,031.59 | 001 | 0271 | 31300 | 30-OCT-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-NOV-00 | |
| | $426.38 | 001 | 0276 | 31300 | 30-DEC-00 | |
| | $426.38 | 001 | 0276 | 31300 | 30-JAN-01 | |
| | $426.38 | 001 | 0276 | 31300 | 28-FEB-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-MAR-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-APR-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-MAY-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-JUN-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-JUL-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-AUG-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-SEP-01 | |
| | $426.38 | 001 | 0276 | 31300 | 30-OCT-01 | |
| | $3,578.45 | 001 | 0283 | 31300 | 30-NOV-00 | |
| | $3,578.45 | 001 | 0283 | 31300 | 30-DEC-00 | |
| | $3,578.45 | 001 | 0283 | 31300 | 30-JAN-01 | |
| | $3,578.45 | 001 | 0283 | 31300 | 28-FEB-01 | |
| | $3,578.45 | 001 | 0283 | 31300 | 30-MAR-01 | |
| | $3,578.45 | 001 | 0283 | 31300 | 30-APR-01 | |
| | $3,578.45 | 001 | 0283 | 31300 | 30-MAY-01 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043095

| | | | | |
|---|---|---|---|---|
| $3,578.45 | 001 | 0283 | 31300 | 30-JUN-01 |
| $3,578.45 | 001 | 0283 | 31300 | 30-JUL-01 |
| $3,578.45 | 001 | 0283 | 31300 | 30-AUG-01 |
| $3,578.45 | 001 | 0283 | 31300 | 30-SEP-01 |
| $3,578.39 | 001 | 0283 | 31300 | 30-OCT-01 |
| $1,145.49 | 001 | 0284 | 31300 | 30-NOV-00 |
| $1,145.49 | 001 | 0284 | 31300 | 30-DEC-00 |
| $1,145.49 | 001 | 0284 | 31300 | 30-JAN-01 |
| $1,145.49 | 001 | 0284 | 31300 | 28-FEB-01 |
| $1,145.49 | 001 | 0284 | 31300 | 30-MAR-01 |
| $1,145.49 | 001 | 0284 | 31300 | 30-APR-01 |
| $1,145.49 | 001 | 0284 | 31300 | 30-MAY-01 |
| $1,145.49 | 001 | 0284 | 31300 | 30-JUN-01 |
| $1,145.49 | 001 | 0284 | 31300 | 30-JUL-01 |

Page 9

## Ord Lines

Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372756 | $1,145.49 | 001 | 0284 | 31300 | 30-AUG-01 | |
| | $1,145.49 | 001 | 0284 | 31300 | 30-SEP-01 | |
| | $1,145.49 | 001 | 0284 | 31300 | 30-OCT-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-NOV-00 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-DEC-00 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-JAN-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 28-FEB-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-MAR-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-APR-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-MAY-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-JUN-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-JUL-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-AUG-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-SEP-01 | |
| | $1,178.85 | 001 | 0286 | 31300 | 30-OCT-01 | |
| | $769.35 | 001 | 0292 | 31300 | 30-NOV-00 | |
| | $769.35 | 001 | 0292 | 31300 | 30-DEC-00 | |
| | $769.35 | 001 | 0292 | 31300 | 30-JAN-01 | |
| | $769.35 | 001 | 0292 | 31300 | 28-FEB-01 | |
| | $769.35 | 001 | 0292 | 31300 | 30-MAR-01 | |
| | $769.35 | 001 | 0292 | 31300 | 30-APR-01 | |
| | $769.35 | 001 | 0292 | 31300 | 30-MAY-01 | |
| | $769.35 | 001 | 0292 | 31300 | 30-JUN-01 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043096

| | | | | |
|---|---|---|---|---|
| $769.35 | 001 | 0292 | 31300 | 30-JUL-01 |
| $769.35 | 001 | 0292 | 31300 | 30-AUG-01 |
| $769.35 | 001 | 0292 | 31300 | 30-SEP-01 |
| $769.35 | 001 | 0292 | 31300 | 30-OCT-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-NOV-00 |
| $2,031.59 | 001 | 0294 | 31300 | 30-DEC-00 |
| $2,031.59 | 001 | 0294 | 31300 | 30-JAN-01 |
| $2,031.59 | 001 | 0294 | 31300 | 28-FEB-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-MAR-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-APR-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-MAY-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-JUN-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-JUL-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-AUG-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-SEP-01 |
| $2,031.59 | 001 | 0294 | 31300 | 30-OCT-01 |
| $928.01 | 001 | 0295 | 31300 | 30-NOV-00 |
| $928.01 | 001 | 0295 | 31300 | 30-DEC-00 |
| $928.01 | 001 | 0295 | 31300 | 30-JAN-01 |
| $928.01 | 001 | 0295 | 31300 | 28-FEB-01 |
| $928.01 | 001 | 0295 | 31300 | 30-MAR-01 |
| $928.01 | 001 | 0295 | 31300 | 30-APR-01 |

Page 10

## Ord Lines

Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372756 | | | | | | |
| | $928.01 | 001 | 0295 | 31300 | 30-MAY-01 | |
| | $928.01 | 001 | 0295 | 31300 | 30-JUN-01 | |
| | $928.01 | 001 | 0295 | 31300 | 30-JUL-01 | |
| | $928.01 | 001 | 0295 | 31300 | 30-AUG-01 | |
| | $928.01 | 001 | 0295 | 31300 | 30-SEP-01 | |
| | $928.01 | 001 | 0295 | 31300 | 30-OCT-01 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-NOV-00 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-DEC-00 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-JAN-01 | |
| | $2,541.59 | 001 | 0297 | 31300 | 28-FEB-01 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-MAR-01 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-APR-01 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-MAY-01 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-JUN-01 | |
| | $2,541.59 | 001 | 0297 | 31300 | 30-JUL-01 | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL3043097

| $2,541.59 | 001 | 0297 | 31300 | 30-AUG-01 |
| $2,541.59 | 001 | 0297 | 31300 | 30-SEP-01 |
| $2,541.59 | 001 | 0297 | 31300 | 30-OCT-01 |
| -$0.12 | 001 | 0394 | 31300 | 30-OCT-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-NOV-00 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-DEC-00 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-JAN-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 28-FEB-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-MAR-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-APR-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-MAY-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-JUN-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-JUL-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-AUG-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-SEP-01 |
| $197,350.87 | 001 | 0O01 | 31300 | 30-OCT-01 |
| $464.31 | 001 | 0222 | 31330 | 30-NOV-00 |
| $464.31 | 001 | 0222 | 31330 | 30-DEC-00 |
| $464.31 | 001 | 0222 | 31330 | 30-JAN-01 |
| $464.31 | 001 | 0222 | 31330 | 28-FEB-01 |
| $464.31 | 001 | 0222 | 31330 | 30-MAR-01 |
| $464.31 | 001 | 0222 | 31330 | 30-APR-01 |
| $464.31 | 001 | 0222 | 31330 | 30-MAY-01 |
| $464.31 | 001 | 0222 | 31330 | 30-JUN-01 |
| $464.31 | 001 | 0222 | 31330 | 30-JUL-01 |
| $464.31 | 001 | 0222 | 31330 | 30-AUG-01 |
| $464.31 | 001 | 0222 | 31330 | 30-SEP-01 |
| $464.31 | 001 | 0222 | 31330 | 30-OCT-01 |
| $397.95 | 001 | 0267 | 31330 | 30-NOV-00 |
| $397.95 | 001 | 0267 | 31330 | 30-DEC-00 |

Page 11

## Ord Lines

Generated for Order Number    6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372756 | $397.95 | 001 | 0267 | 31330 | 30-JAN-01 | |
| | $397.95 | 001 | 0267 | 31330 | 28-FEB-01 | |
| | $397.95 | 001 | 0267 | 31330 | 30-MAR-01 | |
| | $397.95 | 001 | 0267 | 31330 | 30-APR-01 | |
| | $397.95 | 001 | 0267 | 31330 | 30-MAY-01 | |
| | $397.95 | 001 | 0267 | 31330 | 30-JUN-01 | |
| | $397.95 | 001 | 0267 | 31330 | 30-JUL-01 | |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043098

| | | | | |
|---|---|---|---|---|
| $397.95 | 001 | 0267 | 31330 | 30-AUG-01 |
| $397.95 | 001 | 0267 | 31330 | 30-SEP-01 |
| $397.95 | 001 | 0267 | 31330 | 30-OCT-01 |
| $948.08 | 001 | 0271 | 31330 | 30-NOV-00 |
| $948.08 | 001 | 0271 | 31330 | 30-DEC-00 |
| $948.08 | 001 | 0271 | 31330 | 30-JAN-01 |
| $948.08 | 001 | 0271 | 31330 | 28-FEB-01 |
| $948.08 | 001 | 0271 | 31330 | 30-MAR-01 |
| $948.08 | 001 | 0271 | 31330 | 30-APR-01 |
| $948.08 | 001 | 0271 | 31330 | 30-MAY-01 |
| $948.08 | 001 | 0271 | 31330 | 30-JUN-01 |
| $948.08 | 001 | 0271 | 31330 | 30-JUL-01 |
| $948.08 | 001 | 0271 | 31330 | 30-AUG-01 |
| $948.08 | 001 | 0271 | 31330 | 30-SEP-01 |
| $948.02 | 001 | 0271 | 31330 | 30-OCT-01 |
| $198.95 | 001 | 0276 | 31330 | 30-NOV-00 |
| $198.95 | 001 | 0276 | 31330 | 30-DEC-00 |
| $198.95 | 001 | 0276 | 31330 | 30-JAN-01 |
| $198.95 | 001 | 0276 | 31330 | 28-FEB-01 |
| $198.95 | 001 | 0276 | 31330 | 30-MAR-01 |
| $198.95 | 001 | 0276 | 31330 | 30-APR-01 |
| $198.95 | 001 | 0276 | 31330 | 30-MAY-01 |
| $198.95 | 001 | 0276 | 31330 | 30-JUN-01 |
| $198.95 | 001 | 0276 | 31330 | 30-JUL-01 |
| $198.95 | 001 | 0276 | 31330 | 30-AUG-01 |
| $198.95 | 001 | 0276 | 31330 | 30-SEP-01 |
| $198.95 | 001 | 0276 | 31330 | 30-OCT-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-NOV-00 |
| $1,669.95 | 001 | 0283 | 31330 | 30-DEC-00 |
| $1,669.95 | 001 | 0283 | 31330 | 30-JAN-01 |
| $1,669.95 | 001 | 0283 | 31330 | 28-FEB-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-MAR-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-APR-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-MAY-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-JUN-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-JUL-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-AUG-01 |
| $1,669.95 | 001 | 0283 | 31330 | 30-SEP-01 |

Page 12

## Ord Lines

### Generated for Order Number     6346665

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043099

http://bisserv-1.us.oracle.com:1000/cache/31331309.ht

| 1372756 | $1,669.95 | 001 | 0283 | 31330 | 30-OCT-01 |
|---|---|---|---|---|---|
| | $534.55 | 001 | 0284 | 31330 | 30-NOV-00 |
| | $534.55 | 001 | 0284 | 31330 | 30-DEC-00 |
| | $534.55 | 001 | 0284 | 31330 | 30-JAN-01 |
| | $534.55 | 001 | 0284 | 31330 | 28-FEB-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-MAR-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-APR-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-MAY-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-JUN-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-JUL-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-AUG-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-SEP-01 |
| | $534.55 | 001 | 0284 | 31330 | 30-OCT-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-NOV-00 |
| | $550.13 | 001 | 0286 | 31330 | 30-DEC-00 |
| | $550.13 | 001 | 0286 | 31330 | 30-JAN-01 |
| | $550.13 | 001 | 0286 | 31330 | 28-FEB-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-MAR-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-APR-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-MAY-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-JUN-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-JUL-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-AUG-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-SEP-01 |
| | $550.13 | 001 | 0286 | 31330 | 30-OCT-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-NOV-00 |
| | $359.03 | 001 | 0292 | 31330 | 30-DEC-00 |
| | $359.03 | 001 | 0292 | 31330 | 30-JAN-01 |
| | $359.03 | 001 | 0292 | 31330 | 28-FEB-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-MAR-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-APR-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-MAY-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-JUN-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-JUL-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-AUG-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-SEP-01 |
| | $359.03 | 001 | 0292 | 31330 | 30-OCT-01 |
| | $948.08 | 001 | 0294 | 31330 | 30-NOV-00 |
| | $948.08 | 001 | 0294 | 31330 | 30-DEC-00 |
| | $948.08 | 001 | 0294 | 31330 | 30-JAN-01 |
| | $948.08 | 001 | 0294 | 31330 | 28-FEB-01 |
| | $948.08 | 001 | 0294 | 31330 | 30-MAR-01 |
| | $948.08 | 001 | 0294 | 31330 | 30-APR-01 |
| | $948.08 | 001 | 0294 | 31330 | 30-MAY-01 |
| | $948.08 | 001 | 0294 | 31330 | 30-JUN-01 |

12/04/2000 11:17 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                NDCA-ORCL3043100

http://bisserv-1.us.oracle.com:1000/cache/31331309.ht

## Ord Lines

### Generated for Order Number   <u>6346665</u>

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| <u>1372756</u> | $948.08 | 001 | 0294 | 31330 | 30-JUL-01 | |
| | $948.08 | 001 | 0294 | 31330 | 30-AUG-01 | |
| | $948.08 | 001 | 0294 | 31330 | 30-SEP-01 | |
| | $948.08 | 001 | 0294 | 31330 | 30-OCT-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-NOV-00 | |
| | $433.13 | 001 | 0295 | 31330 | 30-DEC-00 | |
| | $433.13 | 001 | 0295 | 31330 | 30-JAN-01 | |
| | $433.13 | 001 | 0295 | 31330 | 28-FEB-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-MAR-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-APR-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-MAY-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-JUN-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-JUL-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-AUG-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-SEP-01 | |
| | $433.13 | 001 | 0295 | 31330 | 30-OCT-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-NOV-00 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-DEC-00 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-JAN-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 28-FEB-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-MAR-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-APR-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-MAY-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-JUN-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-JUL-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-AUG-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-SEP-01 | |
| | $1,186.06 | 001 | 0297 | 31330 | 30-OCT-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-NOV-00 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-DEC-00 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-JAN-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 28-FEB-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-MAR-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-APR-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-MAY-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-JUN-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-JUL-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-AUG-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-SEP-01 | |
| | $92,097.07 | 001 | 0312 | 31330 | 30-OCT-01 | |
| | -$0.12 | 001 | 0394 | 31330 | 30-OCT-01 | |
| | **$3,763,405.80** | | | | | |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL3043101

http://bisserv-1.us.oracle.com:1000/cache/31331309.ht

**Total**      $26,573,669.46

Page 14

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER      NDCA-ORCL3043102

## Ord Lines

### Generated for Order Number      7065970

| Invoice Number | Dist Amount | CO | Cost Center | Dist Account | Invoice Date | Ship Date |
|---|---|---|---|---|---|---|
| 1372493 | $2,979,442.75 | 001 | 0300 | 25009 | 30-NOV-00 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-DEC-00 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-JAN-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 28-FEB-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-MAR-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-APR-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-MAY-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-JUN-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-JUL-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-AUG-01 | |
| | -$270,857.25 | 001 | 0300 | 25009 | 30-SEP-01 | |
| | -$270,870.25 | 001 | 0300 | 25009 | 30-OCT-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-NOV-00 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-DEC-00 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-JAN-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 28-FEB-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-MAR-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-APR-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-MAY-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-JUN-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-JUL-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-AUG-01 | |
| | $184,182.93 | 001 | 0394 | 31300 | 30-SEP-01 | |
| | $184,191.77 | 001 | 0394 | 31300 | 30-OCT-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-NOV-00 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-DEC-00 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-JAN-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 28-FEB-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-MAR-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-APR-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-MAY-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-JUN-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-JUL-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-AUG-01 | |
| | $86,674.32 | 001 | 0394 | 31330 | 30-SEP-01 | |
| | $86,678.48 | 001 | 0394 | 31330 | 30-OCT-01 | |
| | **$3,250,300.00** | | | | | |

**Total**      $3,250,300.00

of 2

12/04/2000 11:18 AM

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043103

12/01/00  FRI 01:36 FAX 650 506 7399          DMD                    O# 6346665                 @001

O# 7065990

# License Checklist

| | | | |
|---|---|---|---|
| Date: | | 30-Nov-00 | Page 1 of |
| Contract Specialist: | | Kristina Zane | Phone:  650-506-4413 |

## END USER/CUSTOMER INFORMATION:

| | | |
|---|---|---|
| Name: | Hewlett Packard Company | New Customer (Y/N): **N** |
| OLA: | | Customer #:  6057 |
| Other Agrmnt: | SLSA-6057-23-FEB-94 | Contract Options (Y/N): **Y** |
| License Agreement Std: | | A2K: |
| | | Global Tracking #:  224467 |

## ORDER ENTRY:

| | | | | | | |
|---|---|---|---|---|---|---|
| Ship | | No Ship | | | Tax Exempt | |
| Trial | | Trial Conv. | Order Number | | Tax Certificate #: | |
| Stage | | Stage Conv. X | Order Number | 3280748 | Price List:  Current | |
| | FOB -Destination | | | Lease: | Payment Discount Amount $: 0 | |
| | (Requires ACM Review) | | | PO | License PO:  OCC4190 | |
| | | | | | Support PO:  OCC4190 | |
| | | | | | Hosting PO: | |

## CONTACT INFORMATION:

SHIP TO:

Customer: Hewlett Packard Company
Address: 100 Circle Blvd.
         MS6UC9
         Corvallis, OR  97330

Ship Contact: Jack Strukel
Email Address:
Phone #:
Tech Contact:

BILL TO:

Customer: Hewlett Packard
Address: 3000 Hanover Street
         Palo Alto, CA  94304

Bill Contact:
Email Address:     Accounts Payable
Phone #:  650-857-3718
Admin Contact:  Karen Montague

## Fees:

| | List | Net | | | |
|---|---|---|---|---|---|
| License: | | | | | |
| Update Subscription: | | $21,331,122.50 | Payment terms Net 30 | Conversion Credit: | |
| Product Silver Support: | | $3,199,668.38 | Payment terms Net 30 | Roll-In Amount: | |
| Annual BOL Hosting Service: | | $1,493,178.58 | Payment terms Net 30 | Unused Support: | |
| Other Support._ Onsite | | | Payment terms BusinessOnline | | |
| CD Packs: | | $549,700.00 | Payment terms | | |
| Training Units: | | $0.00 | # of Copies: 1 | | |
| Consulting: | | | # of Units: | Price Per Unit: | |
| Reinstatement: | | | | | |
| Onsite: Part or Full Time | | | | | |
| Annual Supplemental Hosting: | | | Payment terms | | |
| Other (Specify): | | | Payment terms BusinessOnline | | |
| Total Net Fees: | | $26,573,669.46 | | | |

## Sales Credits:  Please attach spreadsheet if necessary

Sales Rep   Full Name

| | Revenue Type | Revenue % |
|---|---|---|
| **Please see attached spreadsheet** | | |
| **also include:** | | |
| Greg Fiorindo | | |
| Nancy Novak | onsite support | 100% |
| Kelly Kinney | onsite support | |
| | onsite support | 50% |
| | | 50% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL3043104

12/01/00  FRI 01:36 FAX 650 506 7399        DMD                                    ☑002

| Control hold approvals  (Y/N) | | N |
| Is there an acceptance period? (Y/N) | | N |

**Notes:**

| ****Unused Support· Please specify who receives sales credits |
| ****Provide CSI # to be terminated              **2791880 and 2792138** |
| ****Provide CSI # if they are not on Contract & Indicate if Csi is only to be partially terminated |

## MIGRATION:

**Scenario #**

**Fees:**              List

License:                        Net

Update Subscription:                    0      Payment terms               Roll-In Amount:
Product Silver Support:        2,210,204      Payment terms               Unused Support:
Other Support:                 1,040,096      Payment terms
                                              Payment terms

Support Dates:         Start        01-Sep-00          End          31-Aug-01
*Per product pricing on migrated licenses must be on a separate attachment.

**Sales Credits for Migration:**      Please attach spreadsheet if necessary

Sales Rep    Full Name

| | Revenue Type | Revenue % |
|---|---|---|
| Greg Fiorindo | | |
| Greg Fiorindo | Updates | 100% |
| | Support | 100% |
| | | |
| | | |
| | | |
| | | |

**CD PACKS:**      **Provide version information of the cd packs that are on the shipment summary.**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL3043105

Page 1 of 6



# ORACLE

**Ordering Document**

Customer Name: Hewlett Packard Company
Business Location: 3000 Hanover Street
Palo Alto, CA 94304

Contract Administrator: Karen Montague
Phone: (650) 857-3718
Fax: (650) 857-8117

Ship-to Address: 1000 Circle Boulevard
MS 6UC9
Corvallis, OR 97330

Technical Contact: Mike Overly
Phone: (650) 857-3718
Fax: (650) 857-8117
Email Address: mike_overly@hp

Agreement: Software License And Services Agreement
Agreement Name: SLSA-60273-FEB-94
This Ordering Document is placed in accordance with the agreement specified above ("Agreement")

## ORACLE CONTRACT INFORMATION

### A. PROGRAMS

Customer hereby orders the Program licensed described below for use in the Territory, unless otherwise specified.

| Product Description | Quantity | License Type |
| --- | --- | --- |
| **PERPETUAL LICENSES:** | | |
| Oracle Application Users | | |
| **Marketing** | | |
| Marketing Online | 1,000 | Application User |
| **Sales** | | |
| TeleSales | 600 | Application User |
| Sales Online | 5,500 | Application User |
| Mobile Sales | 5,500 | Application User |
| Incentive Compensation | 7,300 | Compensated Individual |
| **Service** | | |
| Service Online | 1,500 | Application User |
| **Call Center** | | |
| Advanced Inbound | 1,000 | Workstation |
| eMail Center | 2,000 | Workstation |

iDoan 224467 Hewlett Packard Co 11/30/2000

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043106



License Migration

Existing Licenses

| | CSI Number | Order Date |
|---|---|---|
| Telesales-198 Named User | 2791180 | 31-Aug-99 |
| Field Sales-5754 Named User | 2791180 | 31-Aug-99 |
| Mobile Sales-3545 Named User | 2791180 | 31-Aug-99 |
| Sales Compensation-3525 Named User | 2791180 | 31-Aug-99 |
| Marketing-375 Named User | 2791180 | 31-Aug-99 |
| Customer Care-150 Named User | 2791180 | 31-Aug-99 |
| Tutor for Sales-6341 Named User | 2792138 | 31-Aug-99 |

Migrated Licenses

| | |
|---|---|
| Telesales-198 Application User | |
| Sales Online-5754 Application User | |
| Mobile Sales-3545 Application User | |
| Incentive Compensation-3525 Compensated Individual | |
| Marketing Online-375 Application User | |
| TeleService-150 Application User | |
| Tutor for Application-6341 Application User | |

Net New License Fees:    $21,371,122.50    ⟩ 22%

First Year Product Support Fee For New Program Licenses:    $1,493,178.58
First Year Update Subscription Service Fee for New Program Licenses:    $3,199,668.38
Total New Technical Support Service Fees:    $4,692,846.96

Product Support Fee for Migrated Licenses from 01-Sep-2000 to 31-Aug-2001:    $1,040,096.00
Update Subscription Service Fee for Migrated Licenses from 01-Sep-2000 to 31-Aug-2001:    $2,210,204.00
First Year Premium Technical Support Services:    $549,700.00
Total Technical Support Service Fees for Migrated Licenses and Premium Support Services:    $3,800,000.00

Total Fees:    $29,823,969.46

*handwritten:* $3,250,300 } Existing Revenue Stream
Approved OSSInfo
~400 days
~1374/day
~All services verified as standard in exhibit

dbase 22446/ Hewlett Packard Co. 11/30/2000

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER          NDCA-ORCL3043107

Page 3 of 6

## B. GENERAL TERMS

1.  Technical Support. Fees for Technical Support Services are due and payable annually in advance. Technical Support Services are effective upon shipment or upon the Effective Date of this Ordering Document if shipment is not required. Technical Support Services acquired with this order may be renewed annually and for the initial 2 renewal years, the Technical Support fee will not increase by more than 5% over the prior year's fees.

    The Technical Support fees stated herein shall be for Technical Support services provided to the following designated Customer Locations in each geographical region (EMEA, APAC, Americas, Japan), where Customer's internal 24x7 helpdesk and designated technical support contacts are located. Regionally centralized Technical Support services shall be provided to the designated Customer Locations in the local native language during the local country's normal business hours. Technical Support services provided outside of normal business hours shall be routed to Oracle's global support centers where Technical Support services shall be provided in English (except in countries where 24x7 Technical Support is made available locally). Customer acknowledges that Customer's internal helpdesk has the capability to provide front line support from the designated Customer Locations to all Customer's international locations for the Programs licensed under this Ordering Document. Customer's technical contacts located at the designated Customer Locations shall be the sole contacts able to receive Technical Support Services from an Oracle support center.

    For any Updates to the Programs provided under the Ordering Document, Oracle shall upon Customer's request deliver to the Customer Location provided herein one Update copy. Localized versions of the Updates shall be administered and delivered from the appropriate local country support center. Customer is responsible for contacting the appropriate local country support center to request a localized version copy of the Update.

2.  Miscellaneous. The Shipment Summary included with this Ordering Document specifies the CD Pack and/or Programs on the particular computer operating system requested by Customer, which have been shipped or currently are being shipped to Customer. Where shipment is required, Oracle shall deliver to the Customer Location 1 copy of the software media and 1 set of Documentation (in the form generally available) for each Program currently available in production release as of the Effective Date below. Customer shall be responsible for installation of the software. All fees due under this Ordering Document shall be non-cancellable and the sums paid nonrefundable, except as provided in the Agreement. Customer agrees to pay applicable media and shipping charges. Provided Customer maintains Update Subscription Service, additional CD Packs for the programs provided under this Ordering Document may be ordered though the Oracle Store at the standard CD Pack price. If Customer faxes or damages the media containing a Program licensed hereunder, upon Customer's written notice Oracle will provide a replacement copy thereof, under Oracle's then-current Technical Support policies, for a media and shipping charge. The following shipping terms shall apply: FOB Shipping Point, Prepaid, and Add. These terms shall also apply to any options exercised by Customer. For purposes of this Ordering Document, Applications and/or Tools Programs may also include any source code Oracle may provide as part of its standard shipment of such Programs, which source code shall be governed by the terms of the Agreement.

    Additional Programs may be included with Customer's order which Customer may use for trial purposes only. Customer shall have 30 days from the delivery date to evaluate these Programs. Any use of these Programs after the 30 day trial period shall require Customer to obtain the applicable license. Programs licensed for trial purposes are provided "as is" and Oracle does not provide technical support or any warranties of any kind for these Programs.

3.  License Migration. Customer agrees to migrate licenses previously acquired to new license types. The existing number of licenses and license types to be migrated are specified in the Existing Licenses column above; these licenses shall be converted into the number of licenses and license types specified in the Migrated Licenses column above and all existing licenses and license types shall be terminated.

tBush 224467 Hewlett Packard Co 11/30/2000

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL3043108

Page 4 of 6

## C. OTHER

1. Territory. The "Territory" shall be defined as Customer facilities worldwide, subject to U.S. export laws. Customer may only access and use the programs in the Territory.

2. Customer Definition. For purposes of this Ordering Document, Customer shall be defined as the company listed at the head of this Ordering Document and Customer's majority owned subsidiaries. Before accessing the Programs, each subsidiary must agree in writing to be bound by the terms of this Ordering Document

3. Divestiture. If another company is created through a divestiture or reorganization of Customer's business ("Divested Entity") such Divested Entity may use a portion of the licenses provided under this Ordering Document for up to 12 months, upon written notice to Oracle, provided that the Divested Entity is not a competitor of Oracle and the Divested Entity agrees in writing to the terms and conditions of this Ordering Document. During this period, the Divested Entity may use the programs for either their business operations or Customer's business operations. If the Divested Entity wishes to continue its use of the programs at the end of the time period specified above, the Divested Entity must execute a mutually agreeable Ordering Document with Oracle which will govern the Divested Entity's use of the programs

4. Program Exchange. For 2 years from the Effective Date, Customer shall have the one-time option to terminate the Migrated Licenses listed above and exchange such terminated Migrated Licenses (the "Exchanged Programs") for other Migrated Licenses listed above (the "New Programs"). The fee for such Program Exchange shall be based on the list price of the Migrated Licenses listed on Oracle's eBusiness Global Price List as of the Effective Date

This option may be exercised at no additional charge to Customer provided that Customer has continuously maintained Technical Support from Oracle for the Programs licensed under this Ordering Document. If the list license fees for the Exchanged Programs does not exceed the amount of the list license fees for the New Programs pursuant to Oracle's eBusiness Global Price List as of the Effective Date, Customer shall not be entitled to any refund of any excess amount. Customer acknowledges that the Exchanged Programs may not exceed 20% of the total number of Migrated Licenses listed above. Oracle has no shipment obligation.

5. Assignment. Upon notice to Oracle, Customer may assign its rights under this Ordering Document to an entity resulting from a merger or a sale or other transfer of substantially all of Customer's assets and the assignee agrees in writing to the terms and conditions of this Ordering Document.

## D. DEFINITIONS

1. Application User. For the purposes of this Ordering Document, Application User shall be defined as an individual authorized by Customer to use the applications Programs which are installed on a single server or on multiple servers regardless of whether the individual is actively using the Programs at any given time.

2. Compensated Individual. For the purposes of this Ordering Document, Compensated Individual shall be defined as an individual whose compensation or compensation calculations are generated by the Programs. The term Compensated Individual includes, but is not limited to, Customer employees, contractors, retirees, and any other Person.

dbush 224467 Hewlett Packard Co. 11/30/2000

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER          NDCA-ORCL3043109