COUGHLIN STOIA GELLER
    RUDMAN & ROBBINS LLP
MARK SOLOMON (151949)
DOUGLAS R. BRITTON (188769)
655 West Broadway, Suite 1900
San Diego, CA  92101
Telephone:  619/231-1058
619/231-7423 (fax)
marks@csgrr.com
dougb@csgrr.com
        – and –
SHAWN A. WILLIAMS (213113)
WILLOW E. RADCLIFFE (200087)
ELI R. GREENSTEIN (217945)
DANIEL J. PFEFFERBAUM (248631)
100 Pine Street, Suite 2600
San Francisco, CA  94111
Telephone:  415/288-4545
415/288-4534 (fax)
shawnw@csgrr.com
willowr@csgrr.com
elig@csgrr.com
dpfefferbaum@csgrr.com

Lead Counsel for Plaintiffs

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re ORACLE CORPORATION SECURITIES LITIGATION<br><br>This Document Relates To:<br><br>    ALL ACTIONS. | Master File No. C-01-0988-SI<br><br>CLASS ACTION<br><br>DECLARATION OF SHAWN A. WILLIAMS IN SUPPORT OF PLAINTIFFS' MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO DEFENDANTS' REVISED MOTION FOR SUMMARY JUDGMENT<br><br>DATE:           January 9, 2009<br>TIME:            9:00 a.m.<br>COURTROOM:  The Honorable Susan Illston |

I, SHAWN A. WILLIAMS, declare as follows:

1. I am an attorney duly licensed to practice before all of the courts of the State of California. I am a member of the law firm of Coughlin Stoia Geller Rudman & Robbins LLP, counsel of record for plaintiffs in the above-entitled action. I have personal knowledge of the matters stated herein and, if called upon, I could and would competently testify thereto.

2. I make this declaration to set forth facts sufficient to support a finding that the materials and documents cited in Plaintiffs' Memorandum of Points and Authorities in Opposition to Defendants' Revised Motion for Summary Judgment ("Opposition") are what they are described to be. Fed. R. Evid. 901.

3. All documents cited in Plaintiffs' Opposition bearing Bates numbers with the prefix NDCA-ORCL, are documents produced by Oracle Corporation ("Oracle") in this action pursuant to March 10, 2005 Order re Discovery Plan (Dkt. No. 246), and related orders of the Court concerning discovery. These documents are presumed authentic. *See Orr v. Bank of America*, 285 F.3d 764, 777 (9th Cir. 2002) (documents produced in discovery satisfy authentication requirement of Fed. R. Evid. 901).

4. Oracle has admitted that all of the documents produced by Oracle in this action are true and correct copies of documents in its files. *See* Exhibit 442 hereto, Defendants' Responses and Objections to Plaintiffs' Second Set of Request for Admissions.

5. All documents cited in Plaintiffs' Opposition bearing Bates numbers with the prefix "ORCL" or "CA-ORCL" are also authentic. The parties to the action entitled *Akher Derivatively on behalf of Oracle Corporation*, Superior Court Case No. 417511 (the "Derivative Litigation"), including the defendants in this action, submitted certain documents to the Superior Court of the State of California in support of and in opposition to defendants' motion for summary judgment. In that case, Oracle submitted a Stipulation Admitting Authenticity of Certain Documents Relied upon in Support of and in Opposition to Summary Judgment. Exhibit 2 attached hereto. That stipulation admitted that documents produced by defendants in that litigation and used by the parties in connection with that motion, which bore Bates numbers with the prefix "ORCL" and "CA-ORCL", are authentic pursuant to California Evidence Code §1414. Many of the documents that were

1 submitted in that case are the same documents that defendants produced in this case and bear Bates

2 numbers with the prefix "CA-ORCL" in addition to the prefix "NDCA-ORCL."

3       6.    Documents with a prefix "HP" were produced by Hewlett-Packard Co. pursuant to

4 the March 10, 2005 Discovery Plan and plaintiffs' subpoena.  All documents produced by HP,

5 including Exs. 62 and 188, are genuine and authentic pursuant to the stipulation by counsel for HP at

6 the deposition of Thomas Rathjens on June 30, 2006.  *See* Ex. MMM at 106:2-8.

7       7.    Documents with the prefix "EY" were produced by Ernst & Young LLP pursuant to

8 the March 10, 2005 Discovery Plan and plaintiffs' subpoena.  Exs. 184-185, and 406 were

9 authenticated by Arthur Andersen during the deposition of Alex Bender pursuant to Fed. R. Civ. P.

10 30(b)(6) on September 21, 2006.  *See* Ex. BB at 48:14-51:19, 52:15-54:21.

11       8.    Documents with the prefix "AA" were produced by Arthur Andersen LLP pursuant to

12 the March 10, 2005 Discovery Plan and plaintiffs' subpoena.  Exhibit 409 (AA000040) was

13 authenticated by Arthur Andersen during the deposition of Jason Sevier pursuant to Fed. R. Civ. P.

14 30(b)(6) on June 28, 2006 (Ex. HHH at 155:25-156:22) and the deposition of Gary Matuszak on

15 August 1, 2006 (Ex. P at 288:24-290:4).

16       9.    Documents with the prefix "PLF" were provided to plaintiffs voluntarily by third

17 parties during the course of plaintiffs' factual investigation of this action.  Plaintiffs produced copies

18 of these documents to defendants.  Ex. 38 (PLF 001633) was authenticated during the March 28,

19 2006 deposition of Raul Campos.  Ex. LLL at 159:2-162:1.  Ex. 37 (PLF 000214-223) was

20 authenticated at the October 5, 2006 deposition of Ian Hatada. Ex. E at 229:25-230:25. Ex. 39 (PLF

21 001367) was authenticated at the deposition of Raul Campos. Ex. LLL at 19:2-21:5, 139:13-148:4.

22       10.    Certain additional documents cited in Plaintiffs' Summary Judgment Motion are also

23 self-authenticating publications, *i.e.*, newspaper or other periodicals.  *See* Fed. R. Evid. 902(5)-(6).

24 True and correct copies of the above-referenced documents include the following:

| Description | Date | Exhibit |
|---|---|---|
| Expert Report of D. Paul Regan, CPA, CFE | May 25, 2007 | 1 |
| E-mail from Michael Quinn to Ryan Roberts, *et al.* regarding: Unapplied Cash Project (Chan Ex. 12) | October 21, 2002 | 2 |

| Description | Date | Exhibit |
|---|---|---|
| J. Duross O'Bryan, CPA Expert Witness Report in Accordance with Rule 26 | May 25, 2007 | 3 |
| Bad Debt Analysis (NDCA-ORCL 1610858-59, 1610987) | December 8, 2000 | 4 |
| #1 Interview Memorandum of Thomas Williams (Interview 3) (NDCA-ORCL 313777-84) (Matuszak Ex. 4) | November 12, 2002 | 5 |
| Credit Memo and Write-Off and Bad Debt and Credit Reserve Policy (NDCA-ORCL 140467-78) (Chan Ex. 19) | October 22, 2001 | 6 |
| Upside Report (NDCA-ORCL 440830, 440832) | December 1, 2000 | 7 |
| Rebuttal Expert Report of J. Duross O'Bryan, CPA | June 22, 2007 | 8 |
| Exposure for Credits spreadsheet through August 31, 2002 (NDCA-ORCL 1646554) | | 9 |
| Plaintiffs' *Ex Parte* Application for an Order Enjoining Defendants to Cease Altering Evidence, Directing Defendants to Preserve Evidence and Granting Plaintiffs Particularized Discovery to Preserve Evidence | November 11, 2002 | 10 |
| Declaration of Ken Keatly in Support of Plaintiffs' *Ex Parte* Application for an Order Enjoining Defendants to Cease Altering Evidence, Directing Defendants to Preserve Evidence and Granting Plaintiffs Particularized Discovery to Preserve Evidence | November 11, 2002 | 11 |
| Plaintiffs' [Proposed] **Revised** Second Amended Complaint for Violations of the Federal Securities Laws | December 9, 2002 | 12 |
| *In re Oracle Corporation Securities Litigation*, No. C-01-0988-MJJ, Transcript of Proceedings (N.D. Cal. March 1, 2005) | March 1, 2005 | 13 |
| Drifton Finance Corporation's Second Supplemental Responses to Defendants' Second Set of Interrogatories to Plaintiffs | January 31, 2007 | 14 |
| *In re Oracle Corporation Securities Litigation*, No. C-01-0988-MJJ, Transcript of Proceedings (JAMS) (N.D. Cal. July 10, 2006) | July 10, 2006 | 15 |
| Plaintiffs' Motion to Exclude the Testimony of Defendants' Accounting Expert J. Duross O'Bryan | July 26, 2007 | 16 |
| Matthew Symonds, *Softwar* (Simon & Schuster 2004) | 2004 | 17 |
| Staff Accounting Bulletin No. 99 ("SAB 99"), 64 Fed. Reg. 45150, 45153 | August 12, 1999 | 18 |
| Rebuttal Report of D. Paul Regan, CPA, CFE | June 22, 2007 | 19 |

| Description | Date | Exhibit |
|---|---|---|
| *Sec v. Oracle Systems Corp*., Civil Action No. C93 3517 DLJ, Final Judgment of Permanent Injunction and Other Relief Against Oracle Systems Corporation (N.D. Cal. October 8, 1993) *Sec v. Oracle Systems Corp.,* Civil Action No. C93 3517 DLJ, Consent of Defendant Oracle Systems Corporation to Entry of Final Judgment of Permanent Injunction and Other Relief (N.D. Cal. September 24, 1993) (Chan Ex. 6) | October 5, 1993 | 20 |
| Thomas Weisel Partners LLC, *66% Apps Growth Highlights In-Line Q2* (NDCA-ORCL 420617-19) | December 15, 2000 | 21 |
| Merrill Lynch, *ORCL Oracle Systems: Q2 01: Steady As She Goes* (NDCA-ORCL 308890-93) | December 15, 2000 | 22 |
| Goldman Sachs, *ORCL, Oracle Reports Robust Apps Growth; Mgmt [sic] States Strong Business Outlook; RL* (NDCA-ORCL 308884-85) | December 15, 2000 | 23 |
| Deutsche Banc Alex. Brown, *Oracle F2Q Delivers the Goods* (NDCA-ORCL 420587-89) | December 15, 2000 | 24 |
| E-mail string from Mike Rosser to Stephanie Aas regarding: Early Returns: Q2/CRM update (NDCA-ORCL 021388-92) | December 4, 2000 | 25 |
| Oracle Corporation Second Quarter Financial Results Conference Call (NDCA-ORCL 234420-52) | December 14, 2000 | 26 |
| E-mail from Neal Menon to Jill Nelson regarding: OCC Unapplied Spreadsheet (NDCA-ORCL 3042909-14) | November 6, 2000 | 27 |
| Spreadsheet detailing Customer Checks (NDCA-ORCL 3041874-987) | October 6, 2000 | 28 |
| Excel Spreadsheet (NDCA-ORCL 1607433-437) | | 29 |
| Total Company – Q2 FY01 Forecast (NDCA-ORCL 1532778 – 94) | November 27, 2000 | 30 |
| Declaration of Jeffrey O. Henley in Support of Motion for Summary Judgment | August 8, 2005 | 31 |
| Declaration of Lawrence J. Ellison in Support of Motion for Summary Judgment | August 8, 2005 | 32 |
| Total Company – Q2 FY01 Forecast (NDCA-ORCL 440760-76) | June 22, 2000 | 33 |
| Monaco V5 Revenue Accounting Process Document Bad Debt and Credit Note Provision (NDCA-ORCL 140447-78) | May 2, 2002 | 34 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail string from Molly Littlefield to David Tejada, *et al.* regarding: DFAS Check Misapplications (NDCA-ORCL 1856278) | July 21, 2004 | 35 |
| Letter from Lana Morton-Owens, Esq. to Eli Greenstein, Esq. | May 3, 2007 | 36 |
| Unapplied Auto Adjustments Spreadsheet (PLF-ORC 000214-223) (Hatada Ex. 6) | | 37 |
| Oracle Corporation Fax Message from Raul Campos to Joesph Russo (PLF-ORC 001633) | April 5, 2002 | 38 |
| Oracle Corporation Fax Message from Raul Campos to Joesph Russo (PLF-ORC 001367) (Roberts Ex. 4) | March 27, 2002 | 39 |
| Report of the Special Litigation Committee of the Board of Directors of Oracle Corporation, Vol. 1 (NDCA-ORCL 294503, 295275-365, 295656, 313984-89) | November 22, 2002 | 40 |
| Oracle Receivables User's Guide, Volume 1, Glossary (NDCA-ORCL 048135, 048657-707) | March 1997 | 41 |
| E-mail string from Molly Littlefield to Deborah Miller  and Molly Littlefield regarding: Escheatment of Unapplied Cash (NDCA-ORCL 1897742-43) | October 15, 2004 | 42 |
| E-mail from Greg Meyers to Terry Elam and Alex SanJuan regarding: 12601 Clean Up (NDCA-ORCL 1727749-50) | November 7, 2002 | 43 |
| Step-by-Step Guide to Removing Misc Receipts from 12601 (NDCA-ORCL 1727952-53) | November 7, 2002 | 44 |
| Script Output Database (NDCA-ORCL 1058909) | | 45 |
| Journal Entries Report (NDCA-ORCL 1534024-169) | November 1, 2002 – November 30, 2002 | 46 |
| E-mail from Molly Littlefield to John Tazbaz and Krupesh Lathia regarding: 12 Technologies (NDCA-ORCL 1895745-47) | August 6, 2004 | 47 |
| E-mail from Robynne Sisco to Molly Littlefiled regarding: REFUND REQUEST/GE Power (NDCA-ORCL 1886317-20) | May 30, 2004 | 48 |
| E-mail from Molly Littlefield to Vijay Kini, *et al.* regarding: Details of unapplied cash (NDCA-ORCL 1865593-600) | January 4, 2005 | 49 |
| #3 Interview Memorandum of Jeffrey Henley (Interview 3) (NDCA-ORCL 313789-93) | November 18, 2002 | 50 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail from Tom Olinger to Annica Magnusson, *et al.* regarding: Updated AR Cash Collections Memo and To Dos (NDCA-ORCL 1727979-91) | November 1, 2002 | 51 |
| E-mail string from Annica Magnusson to Jennifer Minton, *et al.* regarding: Status UPdate [sic] on AR Project and Proposed con call on Wed Nov 20 (NDCA-ORCL 1733103-05) | November 17, 2002 | 52 |
| E-mail from Rakesh Kochhar to Molly Littlefield, *et al.* regarding: Incredible impressive performance by the GFIC US Cash AppsTeam (NDCA-ORCL 1886329-30) | June 3, 2004 | 53 |
| E-mail string from Molly Littlefield to Robynne Sisco, *et al.* regarding: Possible expansion of PWC Project (NDCA-ORCL 1885833-35) | October 15, 2004 | 54 |
| Plaintiffs' Notice of Motion and Supplemental Submission Regarding Defendants Destruction of Evidence and Request for Sanctions and Objections to Special Master's July 17, 2006 Order Denying Plaintiffs' Motion to Compel the Restoration of Backup Tapes and For Miscellaneous Relief for the Destruction of Evidence (Spoliation Brief) | July 26, 2007 | 55 |
| E-mail string from Jay Nussbaum to Linda Zecher regarding: IMP: CRM content available in latest (NDCA-ORCL 055974-982) | July 18, 2000 | 56 |
| E-mail string from Safra Catz to Thomas Williams regarding: HP Situation (NDCA-ORCL 025018-019) | November 30, 2000 | 57 |
| E-mail from Larry Ellison to Michael Rocha regarding: Carly Fiorna Meeting Update (NDCA-ORCL 028735-736) | October 12, 2000 | 58 |
| E-mail from Michael DeCesare to Larry Ellison, *et al.* regarding: HP CRM Close Plan (NDCA-ORCL 020844-849) (DeCesare Ex. 3) | November 28, 2000 | 59 |
| E-mail string from Michael DeCesare to Edward Sanderson, *et al.* regarding: HP Q2 Execution Plan Update for November 10 Thursday (NDCA-ORCL 055957-962) | November 9, 2000 | 60 |
| E-mail from Mark Barrenechea to Michael DeCesare, *et al.* regarding: HP Q2 Order Update (NDCA-ORCL 020850-851) | November 11, 2000 | 61 |
| E-mail from Karen Montague to Sean Hickey, *et al.* regarding: CRM Licenses (HP 00019-021) | July 12, 2001 | 62 |
| Letter Agreement between Oracle Corporation and Hewlett Packard Company (NDCA-ORCL 020839-843) (Sanderson Ex. 34) | November 30, 2000 | 63 |
| Oracle Board of Directors Binder (NDCA-ORCL 044428-505) | January 8, 2001 | 64 |

| Description | Date | Exhibit |
|---|---|---|
| Oracle USA, Q2-FY01, Top 20 License Contracts, License Recognition Revenue (AA 01339) | | 65 |
| Press Release: *Oracle Ships 11i, Industry's First Integrated E-Business Suite* (NDCA-ORCL 026005-07) (Fletcher Ex. 3) | May 24, 2000 | 66 |
| Press Release: *Oracle Adds Order to the Internet* (NDCA-ORCL 011859-60) | June 5, 2000 | 67 |
| E-mail string from Kieran Cunniffe to HQAPP [sic] regarding: Please approve for Q1 {previously for Q4} (NDCA-ORCL 248097-115) | January 1, 2001 | 68 |
| E-mail string from Jang BongShik to Vincent Bodsworth, *et al.* regarding: Further message of clarification to POSCO (NDCA-ORCL 054986-999) | June 4, 2001 | 69 |
| E-mail from Vincent Bodsworth to Ronald Wohl, *et al.* regarding: POSCO update and Agenda for Conference call (NDCA-ORCL 055029-031) | June 20, 2001 | 70 |
| E-mail string from Mark Jarvis to George Roberts, *et al.* regarding: Oracle Issues (NDCA-ORCL 061815-818) | March 29, 2001 | 71 |
| E-mail string from Sandy Sanderson to Larry Ellison, *et al.* regarding: Ingersoll-Rand CRITICAL SITUATION (NDCA-ORCL 039546-551) | October 12, 2000 | 72 |
| Email from Meena Patel to George Roberts, *et al.* regarding: Supporting Documentation for Value Vision (NDCA-ORCL 094128-137) (Wohl Ex. 17) | May 14, 2001 | 73 |
| E-mail from Mark Billitten to George Roberts, *et al.* regarding: ValueVision follow-up (NDCA-ORCL 094138-139) | May 17, 2001 | 74 |
| E-mail string from Gayle Fitzpatrick to Stephen Wellen, *et al.* regarding: Major 11i Escalated Customers (NDCA-ORCL 617269-273) (Fitzpatrick Ex. 11) | April 2, 2001 | 75 |
| E-mail string from George Roberts to Gayle Fitzpatrick, *et al.* regarding: Papa Johns Information (NDCA-ORCL 618513-521) (Fitzpatrick Ex. 28) | March 26, 2001 | 76 |
| Ingersoll-Rand internal correspondence from Michael Macrie to Barry Libenson, *et al.* regarding: G2 (IR 0199-200) | September 27, 2001 | 77 |
| Declaration of Mary Ann Anthony in Support of Defendants' Motion for Summary Judgment | July 20, 2007 | 78 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail from Gary Roberts to Ronald Wohl, *et al.* regarding: 11i Implementation at New Zealand Dairy Group (NDCA-ORCL 063961) | January 31, 2001 | 79 |
| E-mail string from Karl Heinz Daday to Larry Klein, *et al.* regarding: McDonald's / Chipotle 11i issues (NDCA-ORCL 054231-234) | March 28, 2001 | 80 |
| E-mail string from Safra Catz to Charles Phillips regarding: How Suite It Is (NDCA-ORCL 014100-108) | December 15, 2000 | 81 |
| E-mail from Lee Paulino to Gayle Fitzpatrick regarding: UPS Con call 5/4/01 update (NDCA-ORCL 619380-384) (Fitzpatrick Ex. 19) | May 7, 2001 | 82 |
| E-mail string from Gayle Fitzpatrick to Lee Paulino regarding: UPS Severe Situation (NDCA-ORCL 619480-483) (Fitzpatrick Ex. 20) | June 7, 2001 | 83 |
| E-mail string from Safra Catz to Jeff Henley regarding: Morgan Stanley's Coverage of Apps World (NDCA-ORCL 092885-889) | February 27, 2001 | 84 |
| E-mail string from Jennifer Minton to Thomas Williams regarding: December Rollout of 11.5.2 (NDCA-ORCL 024862-864) | November 16, 2000 | 85 |
| E-mail string from John Fikany to Frank Varasano, *et al.* regarding: Ford Supply Chain Status (NDCA-ORCL 169718-720) | October 19, 2000 | 86 |
| E-mail string from Larry Garnick to Andrew Ashton, *et al.* regarding: $1 billion saving (NDCA-ORCL 024945) | June 15, 2000 | 87 |
| E-mail string from George Roberts to Jeff Henley, *et al.* regarding: Ray's comments in Business 2.0 (NDCA-ORCL 378821-824) (Glass Ex. 2) | January 17, 2001 | 88 |
| E-mail from Raymond Lane to Larry Ellison, *et al.* (NDCA-ORCL 013157) (Glass Ex. 3) | January 19, 2001 | 89 |
| E-mail from Jennifer Glass to Larry Ellison, *et al.* regarding: Internet Week cover story - $1 billion savings (NDCA-ORCL 396666-670) (Glass Ex. 6) | March 9, 2001 | 90 |
| Declaration of Gregory Seiden in Support of Defendants' Motion for Summary Judgment | July 26, 2007 | 91 |
| PowerPoint Presentation: Software Powers the Internet (NDCA-ORCL 028625-658) (Fletcher Ex. 11) | | 92 |
| E-mail string from Michael Rocha to Ronald Wohl regarding: Sierra Health – 10.7 Upgrade to 11i Issues (NDCA-ORCL 121624-628) (Kending Ex. 6) | April 6, 2001 | 93 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail string from Joel Summers to Ronald Wohl (NDCA-ORCL 018733-55) | November 8, 2000 | 94 |
| E-mail string from Cliff Godwin to Andrew Huda regarding: Liberty Mutual Escalation (NDCA-ORCL 028718-20) | January 10, 2001 | 95 |
| E-mail string from Cliff Godwin to Roger Saunders, *et al.* regarding: R11i HRMS Online performance Issues at Liberty Mutual (NDCA-ORCL 058291-293) | January 3, 2001 | 96 |
| E-mail string from Ronald Wohl and Courtney Shaw, *et al.* regarding: Frustration (NDCA-ORCL 028798-99) | December 16, 2000 | 97 |
| E-mail string from Ronald Wohl to Kristen Shaw regarding: The cost of Partnering with Oracle (NDCA-ORCL 012414-17) (Ellison Ex. 36) | January 9, 2001 | 98 |
| E-mail string from Safra Catz to Ronald Wohl, *et al.* regarding: The cost of Partnering with Oracle (NDCA-ORCL 035243-264) | January 2, 2001 | 99 |
| E-mail string from Anil Vora to Lowry Fenton regarding: Critical Account Concession Request for Paxar Corporation (NDCA-ORCL 039324-328) | January 5, 2001 | 100 |
| News America Marketing (NDCA-ORCL 615551-552) (Fitzpatrick Ex. 5) | | 101 |
| E-mail string from Michael Cochran to Mary Anne Gillespie, *et al.* regarding: Oracle 11i Go Live for TMP Worldwide (NDCA-ORCL 013048-50) (Cochran Ex. 11) | January 12, 2001 | 102 |
| E-mail string from Gayle Fitzpatrick to Anthony Cioletti and Ted Brady regarding: Need approval for Chipotle Profile (NDCA-ORCL 618433-39) (Fitzpatrick Ex. 25) | March 23, 2001 | 103 |
| E-mail string from Safra Catz to Lawrence Ellison regarding: Chipotle/McDonald's 11i Issues (NDCA-ORCL 034377-380) (Rocha Ex. 35) | January 30, 2001 | 104 |
| Press Release: *Oracle Net Income Up 62%, Earnings Per Share $0.11 Application Sales Up 66%, Database Sales Up 19%* (NDCA-ORCL 019764-802) | December 14, 2000 | 105 |
| Defendants' Responses to Plaintiffs' First Set of Requests for Admissions | February 10, 2005 | 106 |
| Two E-mails to Sandy Sanderson from: 1)Valerie Borthwick and 2) Keith Block (NDCA-ORCL 152033.0001-033.0002) | September 22, 2000 | 107 |

WILLIAMS DECLARATION IN SUPP OF PLAINTIFFS' MEM P&A IN OPPOSITION TO DEFENDANTS' REVISED MOTION FOR SUMMARY JUDGMENT - C-01-0988-SI          - 9 -

| Description | Date | Exhibit |
|---|---|---|
| Typed note from Sandy [Sanderson] re: 11i product quality (NDCA-ORCL 203076) | | 108 |
| E-mail string from Bill Bagshaw to Mark Barrenechea, *et al.* regarding; Feedback from AA on CRM at BellSouth (NDCA-ORCL 221144-147) (Wohl Ex. 36) | January 22, 2001 | 109 |
| E-mail from Larry Ellison to Gary Reiner, *et al.* (NDCA-ORCL 052367) | February 26, 2001 | 110 |
| E-mail from Larry Ellison to Safra Catz, *et al.* regarding: Oracle 11i/Indirect Procurement (NDCA-ORCL 053228) (Wohl Ex. 40) | March 8, 2001 | 111 |
| E-mail string from Ron Wohl to Sandy Sanderson, *et al.* regarding: Hudson's Bay Escalation (NDCA-ORCL 052475-478) | January 31, 2001 | 112 |
| PowerPoint Presentation: Oracle, Software Powers the Internet (NDCA-ORCL 070882-906) | | 113 |
| FY 02 Consulting Budget Review (NDCA-ORCL 159545-575) (Borthwick Ex. 13) | April 3, 2001 | 114 |
| E-mail from Charles Kendig to Richard Sellers, *et al.* (NDCA-ORCL 121280-287) (Kendig Ex. 10) | May 29, 2001 | 115 |
| E-mail string from Dick Sellers to Michael Rocha, *et al.* regarding: New addition to 11i impact list (NDCA-ORCL 121644-646) | May 4, 2001 | 116 |
| E-mail string from Jennifer Minton to William Plant, *et al.* regarding: IT CRM (NDCA-ORCL 059745-747) | March 22, 2002 | 117 |
| E-mail string from Mark Jarvis to Safra Catz, *et al.* regarding: forrester: negative on 11i (NDCA-ORCL 063478-480) | March 26, 2001 | 118 |
| E-mail from Mark Jarvis to Benny Souder and Andrew Mendelsohn regarding: PR on our good people; Re: two suggestions (NDCA-ORCL 062223-224) (Ellison Ex. 80) | August 30, 2001 | 119 |
| E-mail string from Mark Jarvis to Jeremy Burton, *et al.* regarding: CRM Wall Street Analyst Reports W/E 16-Nov-(NDCA-ORCL 076925-930) (Sultan Ex. 20) | November 26, 2001 | 120 |
| PowerPoint Presentation: E-Business Suite 11i by Charles Kendig (NDCA-ORCL 621416-449) (Kendig Ex. 18) | | 121 |
| E-mail from Ken Hamel to George Roberts, *et al.* regarding: Demo Issues with Applications (NDCA-ORCL 617112-14) (Fitzpatrick Ex. 14) | October 6, 2000 | 122 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail from Gayle Fitzpatrick to George Roberts, *et al.* regarding: Majors Applications Demo Issues (NDCA-ORCL 619062-65) (Hamel Ex. 5) | October 8, 2000 | 123 |
| E-mail string from Jay Nussbaum to Ronald Police regarding: Majors Applications Demo Issues (NDCA-ORCL 013717-20) (Hamel Ex. 6) | October 10, 2000 | 124 |
| E-mail string from Ronald Wohl to George Roberts, *et al.* regarding: Majors Applications Demo Issues (NDCA-ORCL 617806-09) (Hamel Ex. 7) | October 11, 2000 | 125 |
| E-mail string from Jay Nussbaum to Ron Police regarding: Majors Applications Demo Issues (NDCA-ORCL 013717-720) | October 10, 2000 | 126 |
| E-mail string from Gayle Fitzpatrick to George Roberts and Mary Anne Gillespie regarding: OPI Demonstration Environment/Product Issues (NDCA-ORCL 617970-74) (Fitzpatrick Ex. 22) | February 5, 2001 | 127 |
| E-mail from Gayle Fitzpatrick to Ronald Wohl, *et al.* regarding: ERP/CRM Demo Integration Feedback (NDCA-ORCL 617307-11) (Wohl Ex. 1) | April 20, 2001 | 128 |
| Salomon Smith Barney: ORCL: Reports 2Q-Transaction in Applications Sooner than Expected (NDCA-ORCL 308391-34) (James Footnote 100) | December 15, 2000 | 129 |
| E-mail string from Gayle Fitzpatrick to Ronald Wohl, *et al.* regarding: ERP/CRM Demo Integration Feedback (NDCA-ORCL 617307-311) (Fitzpatrick Ex. 12) | April 20, 2001 | 130 |
| E-mail string from Kenneth Hamel to Ronald Wohl regarding: Poor system performance cost us another deal (NDCA-ORCL 063432-34) (Hamel Ex. 9) | February 16, 2001 | 131 |
| External Income Statement Margin Trend (NDCA-ORCL 0214430-446) | December 8, 2000 | 132 |
| E-mail string from Gayle Fitzpatrick to George Roberts, *et al.* regarding: Majors Demo Update (NDCA-ORCL 094090-93) (Roberts Ex. 21) | March 20, 2001 | 133 |
| E-mail from Jeff Henley to Safra Catz regarding: ADS Demo Feedback for week ending April 13 (NDCA-ORCL 061369-73) (Henley Ex. 77) | April 19, 2001 | 134 |
| PowerPoint Presentation: Manager Review: *Steve Enevold* SC Operations Review Q3 FY01 (NDCA-ORCL 0616492-527) (Fitzpatrick Ex. 8) | | 135 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail from Gayle Fitzpatrick to Carl Griffin regarding: Immediately Needed: 11i Reference Champion (NDCA-ORCL 618280-282) (Fitzpatrick Ex. 24) | February 20, 2001 | 136 |
| E-mail from Mary Delaney to Gayle Fitzpatrick regarding: We need your help on this [Franklin Covey Telesales issues to be escalated] (NDCA-ORCL 617851 856) (Fitzpatrick Ex. 26) | January 12, 2001 | 137 |
| E-mail string from Gayle Fitzpatrick to Nigel Miller, *et al.* regarding: Schneiders Update (NDCA-ORCL 618724) (Fitzpatrick Ex. 30) | April 20, 2001 | 138 |
| E-mail string from Jeff Henley to Stephanie Aas regarding: 11i Live Customers (NDCA-ORCL 020544-547) | September 6, 2000 | 139 |
| E-mail from Ron Wohl to Charles Rozwat, *et al.* regarding: Applications 11i and NT Pro*C [sic] (NDCA-ORCL 221215) (Wohl Ex. 8) | January 24, 2001 | 140 |
| E-mail from Greg Seiden to csgapp@us.oracle.com, *et al.* (NDCA-ORCL 221216) (Wohl Ex. 9) | December 29, 2000 | 141 |
| E-mail string from Ron Wohl to Charles Rozwat, *et al.* regarding: Applications 11i and NT Pro*C [sic] (NDCA-ORCL 221215-218) | January 24, 2001 | 142 |
| E-mail from Ron Wohl to Larry Ellison, *et al.* regarding: Apps on NT still broken (NDCA-ORCL 063429) | February 6, 2001 | 143 |
| E-mail string from Sukumar Rathnam to Roger Donaldson, *et al.* regarding: QP patch for OMO blocked ===> [IMPORTANT DO NOT INSTALL ANY PRICING PATCHES] (NDCA-ORCL 078408-411) (Wohl Ex. 34) | January 30, 2001 | 144 |
| PowerPoint Presentation: Software Powers the Internet (NDCA-ORCL 052388-400) (Wohl Ex. 2) | | 145 |
| Matthew Symonds Interview of Larry Ellison (NDCA-ORCL 1529157-80) | January 18, 2002 | 146 |
| E-mail string from Don Klaiss to Mark Barrenechea, *et al.* regarding: ERP CRM Integration Testing (NDCA-ORCL 056440-42) (Klaiss Ex. 8) | July 9, 2001 | 147 |
| E-mail string from Kevin Glynn to Valerie Borthwick regarding: Field Project Feedback Needed on 11i Training & New Apps (NDCA-ORCL 056051-54) (Sanderson Ex. 5) | October 23, 2000 | 148 |
| E-Business Suite High Level Requirements Document (NDCA-ORCL 069907-39) (Ellison Ex. 137) | June 6, 2002 | 149 |

| Description | Date | Exhibit |
|---|---|---|
| Press Release: *IDC confirms Oracle?s [sic] position as the fastest-growing European customer support and call center vendor with more than 1500% growth* (NDCA-ORCL 011904-05) | June 28, 2000 | 150 |
| Oracle Corporation 2000 Annual Report (Ellison Ex. 29) | 2000 | 151 |
| E-mail from Sergio Giacoletto to Lawrence Ellison, *et al.* regarding: UI: Q3 forecast and pipeline update for Monday EC (NDCA-ORCL 013401-02) (Ellison Ex. 32) | December 9, 2000 | 152 |
| E-mail string from Ronald Wohl to Sergio Giacoletto, *et al.* regarding: 11.5.x challenges: NLS, Patching, Training – some suggestions (NDCA-ORCL 012422-23) | January 21, 2001 | 153 |
| E-mail from Sergio Giacoletto to Mark Barrenechea, *et al.* regarding: CRM Business Update – my feedback (NDCA-ORCL 162213-16) (Roberts Ex. 25) | June 7, 2001 | 154 |
| Customer Relationship Management by Mark J. Barrenechea (NDCA-ORCL 106680-728) (Barrenechea Ex. 2) | February 6, 2001 | 155 |
| Oracle Presentation (NDCA-ORCL 03281-311) (Sanderson Ex. 27) | February 13, 2001 | 156 |
| E-mail from Ron Wohl to Larry Ellison, *et al.* regarding: 11i internal system status (NDCA-ORCL 012413) | January 7, 2001 | 157 |
| E-mail from Sarah Kopp to Keith Block, *et al.* regarding Projects 11i Upgrade Stats 29-Jan-01 (NDCA-ORCL 610922) | January 29, 2001 | 158 |
| This Exhibit Was Intentionally Left Blank | | 159 |
| E-mail string from Michael Rocha to Richard Sellers regarding: Q3 Renewals and Revenue (NDCA-ORCL 101462-463) (Sellers Ex. 15) | February 21, 2001 | 160 |
| E-mail string from Ron Wohl to Ronald Bunting, *et al.* regarding: R11i Order Management Impact (NDCA-ORCL 276547-550) (Wohl Ex. 10) | January 24, 2001 | 161 |
| Oracle Corporation (ORCL), Highlights of AppsWorld Conference (WBC 0012-13) (Henley Ex. 52) | February 21, 2001 | 162 |
| *In re Oracle Corp. Derivative Litigation*, Consolidated C.A. No. 18751, Answer (Del. Ch. Jan. 8, 2002) | January 8, 2002 | 163 |
| E-mail string from Michael Rocha to Jennifer Minton, *et al.* regarding: feb 12 fest [sic] sensitivity analyses (NDCA-ORCL 101424-31) (Sellers Ex. 12) | February 15, 2001 | 164 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail string from Jennifer Minton to Mark Barrenechea, *et al.* regarding: feb 12 fest [sic] sensitivity analyses (NDCA-ORCL 101416-423) (Sellers Ex. 11) | February 15, 2001 | 165 |
| E-mail from Jeff Henley to Jennifer Minton, *et al.* regarding: Support Revenue Status (NDCA-ORCL 097883-884) | February 19, 2001 | 166 |
| E-mail from Grame Mair to Ivgen Guner, *et al.* regarding: OSS Support Forecast  (NDCA-ORCL 097838-839) | February 15, 2001 | 167 |
| Expert Report of Bjorn I. Steinholt, CFA | May 25, 2007 | 168 |
| Expert Report of Christopher M. James | May 25, 2007 | 169 |
| Deutsche Banc Alex. Brown: Oracle Corporation [ORCL] "Strong Buy" Oracle F2Q Delivers the Goods (NDCA-ORCL 420587-589) (James Footnote 99) | December 15, 2000 | 170 |
| PowerPoint Presentation: General Business: *Mangers Meeting, Dallas TX*, John Nugent, SVP (NDCA-ORCL 179335-360) | April 2, 2001 | 171 |
| E-mail string from Salima Ceret to Joyce Boland, *et al.* regarding: word on the street re: Oracle CRM (NDCA-ORCL 061785-790) | March 23, 2001 | 172 |
| Credit Suisse First Boston, *Picture Perfect Q2:FY01 Should Even Convert the Skeptics* (NDCA-ORCL 154522-531) | December 15, 2000 | 173 |
| [Corrected] Declaration of Matthew D. Harrison in Support of Defendants' Motion for Summary Judgment | August, 8, 2007 | 174 |
| Yahoo historical stock price info downloaded from www.yahoo.com/finance | August – November, 2000 | 175 |
| Morrison & Forrester LLP Presentation to the SEC Staff on Behalf on Oracle Corporation (NDCA-ORCL 050209-255) | October 29, 2003 | 176 |
| E-mail from Ron Wohl to Ron Wohl regarding: final board pitch (NDCA-ORCL 028807-841) | January 7, 2001 | 177 |
| E-mail from Loren Mahon to tawillia@us.oracle.com, *et al.* regarding: Final Big Budget Update (NDCA-ORCL 210421) | November 30, 2001 | 178 |
| E-mail string from Jennifer Minton to Thomas Williams, *et al.* regarding: Insider Trading (NDCA-ORCL 280845) | December 1, 2000 | 179 |
| License Checklist (NDCA-ORCL 260105-135) | November 30, 2000 | 180 |
| Onsite Support Services Exhibit for Hewlett Packard (NDCA-ORCL 259031-045) | December 1, 2000 | 181 |
| Intentionally Left Blank | | 182 |

| Description | Date | Exhibit |
|---|---|---|
| License Checklist (NDCA-ORCL 257384-422) | February 28, 2001 | 183 |
| John Banker SLC Interview Memo (EY 000009-012) | October 16, 2003 | 184 |
| Ernst & Young Special Procedures Work Papers (EY 000001-002, 000142-151, 000230-283) | May 31, 2003 | 185 |
| E-mail string from Michael Quinn to Terry Elam regarding: New Auto Adj (NDCA-ORCL 140479-481) (Quinn Ex. 5) | June 19, 2000 | 186 |
| E-mail from Molly Littlefield to ARINFO US, *et al.* regarding: Department of Treasury Refund Request (NDCA-ORCL 1892686-90) | November 18, 2004 | 187 |
| E-mail from Karen Montague to Craig Flower, *et al.* regarding Oracle CRM Strategy Document (HP 00008-012) | October 26, 2001 | 188 |
| E-mail from Lilly Hao to Molly Littlefield, *et al.* regarding: Pioneer Adjustments (NDCA-ORCL 1889364-69) | May 24, 2004 | 189 |
| E-mail from Molly Littlefield to Karren Riddle regarding: Unapplied checks (NDCA-ORCL 1894394-396) | May 27, 2004 | 190 |
| E-mail string from Molly Littlefield to Robynee Sisco, *et al.* regarding: Possible Expansion of PWC Project (NDCA-ORCL 3042278-284) | November 24, 2004 | 191 |
| E-mail from Molly Littlefield to Vijay Kini regarding: Productpop.com & Berger & Company (NDCA-ORCL 1856298) | February 10, 2005 | 192 |
| E-mail from Jeff Hawkins to Keith Block, *et al.* regarding; Q201 Forecast Reminder (NDCA-ORCL 208832-837) | November 21, 2000 | 193 |
| Order Granting Plaintiffs' Motion to Enforce the Special Master's July 17, 2006 Order and to Compel Additional Accounting Documents Based on Recent Testimony and New Evidence | December 19, 2006 | 194 |
| E-mail string from Charles Phillips to Mark Barrenechea, *et al.* regarding: CFO Henley Jeff (NDCA-ORCL 061302-303) (Wohl Ex. 31) | December 13, 2001 | 195 |
| Press Release: *Oracle Announces Preliminary Third Quarter Earnings Results* (Kuehmichel Ex. 13) | March 1, 2001 | 196 |
| E-mail string from Jeff Henley to Thomas Williams, *et al.* regarding Xerox Extended Terms (NDCA-ORCL 024865-875) | December 1, 2000 | 197 |
| E-mail from Jeff Henley to Jeff Henley regarding: audit committee comments (NDCA-ORCL 359658) | January 4, 2001 | 198 |
| E-mail string from Ron Wohl to Larry Ellison regarding: critical aol/J bugs (NDCA-ORCL 012439-441) | January 31, 2001 | 199 |

| Description | Date | Exhibit |
|---|---|---|
| *In re JDS Uniphase Sec. Litig.*, No. C0 02-1486 CW, Order Granting in Part Defendants' JDS, Straus, Muller and Abbe's Motion for Summary Judgment, Granting in Part Defendant Kalkhoven's Motion for Summary Judgment and Deferring Ruling on Plaintiffs' Cross-Motion for Partial Summary Judgment (N.D. Cal. Aug. 24, 2007) | August 24, 2007 | 200 |
| Declaration of Brooks L. Hilliard, CMC, CCP | May 25, 2007 | 201 |
| Expert Report of Edward Yourdon | May 25, 2007 | 202 |
| Oracle Corporation Third Quarter Financial Results Conference Call (NDCA-ORCL 050619-658) | March 15, 2001 | 203 |
| Examples of Debit Memo Bad Debt Reserves Transfers in 2Q01 and Prior, and Subsequent Reversals | | 204 |
| Executive Committee Worldwide Forecast Q2 FY01 (NDCA-ORCL 1532804-05) | December 4, 2000 | 205 |
| Oracle Conference Call Transcript (NDCA-ORCL 03215-47) | December 14, 2000 | 206 |
| Declaration of *Bloomberg News* Custodian of Records, Charles J. Glasser, Jr., with Exhibits A-D | February 22, 2007 | 207 |
| Deutsche Banc Alex. Brown, *ORCL: Visit with Management – Strong Buy* (NDCA-ORCL 091536-538) | February 8, 2001 | 208 |
| First Union Securities, Inc., *Management Indicates Final Weeks of February Critical to Quarter* (NDCA-ORCL 091531-533) | February 8, 2001 | 209 |
| RealMoney.com, *The TSC Streetside Chat: Oracle's Executive Vice President Sandy Sanderson Jr.* (NDCA-ORCL 141672-678) | January 20, 2001 | 210 |
| Salomon Smith Barney, *Oracle Corp. Company Report* | January 10, 2001 | 211 |
| E-mail string from Dan Cooperman to Alan Clark regarding: Financial analyst coverage of AppsWorld (NDCA-ORCL 069388-91) | February 27, 2001 | 212 |
| CIBC World Markets Corp., *ORCL: AppWorld – Upbeat Conference, but no Cajun Spice* (NDCA-ORCL 091429-31) | February 23, 2001 | 213 |
| First Union Securities, Inc., *Report From AppsWorld 2001* (NDCA-ORCL 091447-49) | February 21, 2001 | 214 |
| First Union Securities, Inc., *Management Indicated Final Weeks of February Critical To Quarter* (NDCA-ORCL 091531-33) | February 8, 2001 | 215 |
| First Union Securities, Inc., *Management Indicated Final Weeks of February Critical To Quarter* (NDCA-ORCL 1052216-20) | February 7, 2001 | 216 |

| Description | Date | Exhibit |
|---|---|---|
| George Roberts Presentation Transcript (Roberts Ex. 17) | | 217 |
| E-mail string from Joelle Riccio to George Roberts regarding: Re: Investor conference on Feb. 13 | January 12, 2001 | 218 |
| *In re Oracle Corp. Derivative Litig.*, Consolidated Coa No. 18751, Answer (Del. Ch. Ct., New Castle County) Jan. 8, 2002; *In re Oracle Corp. Derivative Litig.*, Amended Shareholder Derivative Complaint (Del. Ch. Ct., New Castle County) | January 8, 2002 | 219 |
| PR Newswire, *Oracle Reaffirms Strong Outlook for This Quarter and Fiscal Year* (Henley Ex. 49) | October 4, 2000 | 220 |
| Needham & Co., *Oracle Becomes the Company to Beat* (Henley Ex. 50) | October 4, 2000 | 221 |
| PR Newswire, *Credit Suisse First Boston Technology Conference Highlights* (Henley Ex. 51) | November 30, 2000 | 222 |
| Oracle Conference Call Transcript (NDCA-ORCL 005608-43) | March 14, 2000 | 223 |
| Interview Memorandum Excerpt of Jennifer Minton (NDCA-ORCL 609540-42) | | 224 |
| Plaintiffs' Amended Motion for Summary Judgment Against Lawrence Ellison for Trading on the Basis of Material Non-Public Information | August 7, 2007 | 225 |
| E-mail string from Ivgen Guner to Mark Barrenechea, *et al.* regarding: Thanks for taking my call: The Daily Business Close (NDCA-ORCL 132079-80) | January 8, 2002 | 226 |
| Expert Report of R. Glenn Hubbard | May 25, 2007 | 227 |
| Rebuttal Report of George Foster | June 22, 2007 | 228 |
| Expert Rebuttal Report of Alan G. Goedde, Ph.D. | June 22, 2007 | 229 |
| Expert Report of Alan G. Goedde, Ph.D. | May 25, 2007 | 230 |
| E-mail from Patricia McManus to James English regarding: Draft: New terminology on Forecasting (NDCA-ORCL 203681-83) (Ellison Ex. 110) | October 6, 2000 | 231 |
| Individual Defendant Lawrence J. Ellison's Compendium of Exhibits in Support of Motion for Summary Judgment (Minton Ex. from 7/7/06 depo.) | June 9, 2005 | 232 |
| Total Company – Q3 FY00 Forecast (Minton Ex. FR2) | | 233 |
| Quarterly Financial Reference Book – Q3FY2001 (NDCA-ORCL 1914003-136) | | 234 |
| NAS Executive Dialogs E-Business Suite (Roberts Ex. 23) | April 5, 2001 | 235 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail from David Winton to George Roberts regarding: First Q3 Forecast-Thinking (NDCA-ORCL 096150-51) | December 7, 2000 | 236 |
| Matthew Symonds, *Softwar* "The Rewards of Recklessness: A Portrait of Larry Ellison and Oracle Corporation at War" (Ellison Ex. 155) | | 237 |
| The Federal Reserve Board, *Open Market Operations*, http://www.federalreserve.gov/fomc/fundsrate.htm | | 238 |
| The Federal Reserve Board, *Minutes of the Federal Open Market Committee*, http://www.federalreserve.gov/fomc/minutes/20010131.htm | January 30-31, 2001 | 239 |
| E-mail from David Winton to Jennifer Minton regarding: Forecast Update (Ellison Ex. 112) | January 11, 2001 | 240 |
| Powerpoint Presentation of General Business U.S. – Q3 OPS Review (Winton Ex. 48) | January 9, 2001 | 241 |
| E-mail from Jeff Henley to Jeff Henley regarding: audit committee comments (Henley Ex. 7) | | 242 |
| Form 4 – Jeffrey Henley | February 7, 2001 | 243 |
| E-mail from Jeff Henley to Stephanie Aas, *et al.* regarding: media (NDCA-ORCL 160925) | May 15, 2001 | 244 |
| E-mail from Jeff Henley to Stephanie Aas, *et al.* regarding: csfb conference (NDCA-ORCL 160881) | May 14, 2001 | 245 |
| E-mail from Stephanie Aas re: AppsWorld (NDCA-ORCL 156724.0001-.0004) | February 26, 2001 | 246 |
| E-mail from Jennifer Minton to Thomas Williams regarding: [Fwd: today's press release] (NDCA-ORCL 225160-63) | March 1, 2001 | 247 |
| David P. Hamilton, "Sun Microsystems' Profit Climbs by 19%", *WallStreet Journal* | January 19, 2001 | 248 |
| Interview Memorandum Excerpt of Daniel Cooperman (NDCA-ORCL 609540-42) | | 249 |
| Interview Memorandum of Philip Simon (Simon Ex. 23) | July 22, 2002 | 250 |
| Hearing Transcript of Defendants' Motion for Summary Judgment in Delaware Derivative Case | September 2, 2004 | 251 |
| Interview Memorandum of Safra Catz (NDCA-ORCL 609239-60) | July 16, 2002 | 252 |
| E-mail from Sergio Giacoletto to Lawrence Ellison, *et al.*, regarding: Q3 forecast and pipeline update for Monday EC (Ellison Ex. 32) | December 9, 2000 | 253 |

WILLIAMS DECLARATION IN SUPP OF PLAINTIFFS' MEM P&A IN OPPOSITION TO DEFENDANTS' REVISED MOTION FOR SUMMARY JUDGMENT - C-01-0988-SI

- 18 -

| Description | Date | Exhibit |
|---|---|---|
| E-mail from William Plant to Sergio Giacoletto, *et al*., regarding: emea license growth (Henley Ex. 82) | March 13, 2001 | 254 |
| E-mail from Sergio Giacoletto to Mark Barrenechea, *et al*., regarding: CRM Business Update- my feedback (Ellison Ex. 77) | June 7, 2001 | 255 |
| E-mail  from Anil Vora to Lowry Fenton regarding: Critical Account Concession Request for Paxar Corporation (Ellison Ex. 34) | January 5, 2001 | 256 |
| November 2000 NAS Dialogs – E-Business Suite Summary Actions (NDCA-ORCL 153364-369) | November 2000 | 257 |
| 11i Live Customer References (NDCA-ORCL 442698-99) | June 18, 2001 | 258 |
| NAS General Business Managers Meeting Nugent Presentation (Roberts Ex. 27) | April 2, 2001 | 259 |
| E-mail from Jay Nussbaum to Police regarding: Majors Applications Demo Issues (Ellison Ex. 23) | October 10, 2000 | 260 |
| E-mail from Gayle Fitzpatrick to George Roberts regarding: Majors Demo Update (Ellison Ex. 62) | March 20, 2001 | 261 |
| E-mail from Ken Hamel to George Roberts regarding: Demo Issues with Applications (Fitzpatrick Ex. 14) | October 6, 2000 | 262 |
| E-mail from Ron Wohl to Marina Zago regarding Majors Application Demo Update (Fitzpatrick Ex. 15) | January 24, 2001 | 263 |
| E-mail from Jeff Henley to S. Catz regarding ADS Demo Feedback for week ending April 13 | April 19, 2001 | 264 |
| North America Finance Management Team Meeting Minutes and Action Items (NDCA-ORCL 152353) | October 4 & 5, 2000 | 265 |
| E-mail from Minton to William Plant *et al*., re: License Revenue Forecast Accuracy | September 19, 2000 | 266 |
| E-mail from Jennifer Minton to Ivgen Guner, *et al*., regarding: Issues to cover (NDCA-ORCL 039315-16) | January 18, 2001 | 267 |
| E-mail from Patricia McManus to Michael DeCesare, *et al*., regarding: Please Read! Q3 Forecast Call | December 1, 2000 | 268 |
| FY01 Budget – Growth Rates, Sales Quotas, Sales Capacity (Winton Ex. 41) |  | 269 |
| E-mail from David Winton to Ronald Bunting, *et al*., regarding: FY'01 – Incremental Plan (Winton Ex. 40) | November 3, 2000 | 270 |
| E-mail from Sandy Sanderson to Sebastian Gunningham, *et al*., regarding: Confidential License Revenue Forecast Accuracy (NDCA-ORCL 028211-12) | September 19, 2000 | 271 |

| Description | Date | Exhibit |
|---|---|---|
| E-mail from Jay Nussbaum to Terrence Ford regarding: License Revenue Forecast Accuracy (NDCA-ORCL 040635-37) | September 22, 2000 | 272 |
| E-mail from Jay Nussbaum to Ronald Price, *et al.*, regarding: First Q3 forecast data | December 4, 2000 | 273 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR25A) | | 274 |
| Total Company Q3 FY01 Forecast (Minton Ex. FR27A) | | 275 |
| "Irreplaceable," *Forbes* (Ellison Ex. 146) | August 14, 2006 | 276 |
| E-mail from Larry Garnick to Jennifer Minton, *et al.*, re: December FY01 Revenue Results | January 17, 2001 | 277 |
| December Flash Report from Ivgen Guner to Jeff Henley, *et al.* (NDCA-ORCL 1533488-505) | January 17, 2001 | 278 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR26A) | | 279 |
| *In re Oracle Corp. Derivative Litig.*, Consol. C. A. No. 18751, Affidavit of Raymond J. Lane (Del. Ch. Ct., New Castle County) | April 10, 2003 | 280 |
| E-mail from Larry Garnick to Jennifer Minton, *et al.*, regarding: January FY01 QTD Revenue Results (NDCA-ORCL 081823-25) | February 8, 2001 | 281 |
| E-mail from Larry Garnick to Jennifer Minton, *et al.*, regarding: January FY01 QTD Revenue Results (NDCA-ORCL 609828-30) | February 12, 2001 | 282 |
| E-mail from David Winton to George Roberts re: First Q3 Forecast – Thinking (Winton Ex. 47) | December 7, 2000 | 283 |
| Support LOB Q201 Financial Briefing (Roberts Ex. 20) | December 20, 2000 | 284 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR21) | | 285 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR22) | | 286 |
| Total Company – FY2001 Full Year Forecast (Minton Ex. FR23) | | 287 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR24) | | 288 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR25) | | 289 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR26) | | 290 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR27) | | 291 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR28) | | 292 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR29) | | 293 |

| Description | Date | Exhibit |
|---|---|---|
| Total Company – FY2001 Full Year Forecast (Minton Ex. FR30) | | 294 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR31) | | 295 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR32) | | 296 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR33) | | 297 |
| Total Company – Q3 FY01 Forecast (Minton Ex. FR34) | | 298 |
| Total Company – Q3 FY01 Forecast (Henley Ex. DC-144) with handwritten notes | | 299 |
| E-mail from Cynthia Rheins to Bill Roselli re: Dot com analysis (Winton Ex. 39) | December 11, 2000 | 300 |
| E-mail from Jeff Henley to S. Catz re: Tech outlook (Catz Ex. 35) | January 29, 2001 | 301 |
| George Roberts - Q3 Forecast (NDCA-ORCL 038494-500) | | 302 |
| Q3 FY01 Report – Week 3 (NDCA-ORCL 096157-161) | December 19, 2000 | 303 |
| Q3 FY01 Report – Week 5 (NDCA-ORCL 096174-178) | January 9, 2001 | 304 |
| Email from Sarah Kopp to Jennifer Minton regarding: OSI Projections (Minton Ex. 42) | January 18, 2001 | 305 |
| Oracle FY01 Weekly Forecast Summary – Expenses Based on FY01 – Basis (NDCA-ORCL 323593-597) | | 306 |
| Oracle Service Industries Senior Staff Meeting (NDCA-ORCL 095906-918) | February 13, 2001 | 307 |
| OSI Q3 License Status as of 13-Feb-01 (NDCA-ORCL 078342-348) | September 25, 2002 | 308 |
| Oracle Company Update  (NDCA-ORCL 005789-790) | January 5, 2001 | 309 |
| Oracle Enterprise Infrastructure Software Report | February 13, 2001 | 310 |
| Elizabeth Douglas, Telecom Firms' Woes Growing on Several Fronts," *Los Angeles Times* (Catz Ex. 231) | January 27, 2001 | 311 |
| Linda A. Johnson, "Lucent to cut 10,000 jobs to fight huge loss," *The Associated Press* (Catz Ex. 230) | January 24, 2001 | 312 |
| Oracle Forecast Summary (Ronsse Ex. 249) with handwritten notes | | 313 |
| Oracle Forecast Summary (Ronsse Ex. 249) with handwritten notes | | 314 |
| Chart titled OSI 3Q01 Lost Big Deals | | 315 |

| Description | Date | Exhibit |
|---|---|---|
| Oracle Service Industries Forecast – Q2FY01 (NDCA-ORCL 090539-542) | | 316 |
| OSI Forecast Summary Report by Product Category – Week 11 (NDCA-ORCL 084736-737) | | 317 |
| OSI Forecast Summary Report by Product Category (NDCA-ORCL 222171-178) | | 318 |
| Email from Cliff Godwin to Ron Wohl regarding: Urgent: BellSouth ADSL – Performance Issues (NDCA-ORCL 058347-349) | January 14, 2001 | 319 |
| Q3 – FY01 top 20 License Contracts – Revenue Recognition Review (NDCA-ORCL 621807-809) | | 320 |
| Comparison of Forecast to Closed Big Deals by License Organization for Q3FY01 (NDCA-ORCL 252256-264) | August 20, 2001 | 321 |
| Email from Kathy Lindsey to Terrence Ford (NDCA-ORCL 156558.0001-.0002) | | 322 |
| OSI Forecast Summary Report by Product Category (NDCA-ORCL 410658-659) | | 323 |
| OSI Forecast Summary Report by Product Category (NDCA-ORCL 093219-220) | | 324 |
| OSI Forecast Summary Report by Product Category (NDCA-ORCL 349358-59) | | 325 |
| OSI Forecast Summary Report by Product Category (NDCA-ORCL 349354-55) | | 326 |
| E-mail from Sarah Kopp to Jennifer Minton re: OSI Projections (NDCA-ORCL 081828-829) | February 14, 2001 | 327 |
| Oracle Product Industries Q3 '01 and Q4 '01 Forecast Package Week 10 – January 26, 2000 (NDCA-ORCL 039179-204) | January 27, 2001 | 328 |
| Email from Jim English to Jennifer Minton regarding: Forecast (NDCA-ORCL 03420) | January 17, 2001 | 329 |
| License & Consulting – Q3 FY01 Week 6 (NDCA-ORCL 099009-014) | January 15, 2001 | 330 |
| License & Consulting – Q3 FY01 – Week 8 (NDCA-ORCL 089097-102) | January 22, 2001 | 331 |
| License & Consulting – Q3 FY01 – Week 10 (NDCA-ORCL 078852-857) | February 5, 2001 | 332 |
| License & Consulting – Q3FY01 – Week 11 (NDCA-ORCL 078985-990) | February 12, 2001 | 333 |

| Description | Date | Exhibit |
|---|---|---|
| License & Consulting – Q3 FY01 – Week 12 (NDCA-ORCL 080061-066) | February 19, 2001 | 334 |
| License & Consulting – Q3 FY01 – Week 13 (NDCA-ORCL 079227-232) | February 26, 2001 | 335 |
| Pipeline Reporting Package (Minton Ex. FR35) | December 11, 2000 | 336 |
| Pipeline Reporting Package (Minton Ex. FR36) | January 15, 2001 | 337 |
| Pipeline Reporting Package (Minton Ex. FR37) | February 5, 2001 | 338 |
| Oracle EVP Visit to Salomon Smith Barnery (Sanderson Ex. 22) | January 10, 2001 | 339 |
| *Streetside Chat* Commentary – Oracle's Executive Vice President Sandy Sanderson Jr. (Sanderson Ex. 23) | January 20, 2001 | 340 |
| R@dioWallStreet.com interview with Jeff Henley re: quarterly results (Henley Ex. 46) | December 15, 2000 | 341 |
| Deutsche Bank Declaration of Custodian of Business Records – James Ritter | June 6, 2006 | 342 |
| Declaration of Charles Chen, former Deutsche Banc Alex. Brown Analyst | June 24, 2006 | 343 |
| E-mail from Philip B. Simon to Carolyn S. Balkenhol re: Bank Lines, Sale Proceeds and Cash Update (Simon Ex. 47) | March 8, 2001 | 344 |
| Larry Ellison Form 4s | February 9, 2001 | 345 |
| E-mail from Deborah Lange to Jeff Henley regarding: LJE option exercise (Simon Ex. 19) | January 10, 2001 | 346 |
| E-mail from Philip Simon to Deborah Lange regarding: LJE option exercise (Simon Ex. 19) | January 22, 2004 | 347 |
| E-mail from Philip Simon to Larry Ellison regarding: Option Expiration Date, etc. (Simon Ex. 9) | June 5, 2000 | 348 |
| E-mail from Philip Simon to Larry Ellison regarding: Confidential: Larry's stock options (Simon Ex. 6) | April 7, 2000 | 349 |
| E-mail from Kris Fisher to Catherine Ong regarding: Oracle Form 5471 filings (Simon Ex. 11) | October 10, 2000 | 350 |
| Oracle Conference Call Transcript (NDCA-ORCL 092600-092616) | March 1, 2001 | 351 |
| Oracle Conference Call Transcript (NDCA-ORCL 050619-658) | March 15, 2001 | 352 |

| Description | Date | Exhibit |
|---|---|---|
| Oracle News Release, "Oracle Net Income Up 16%, Earnings Per Share $0.10, Applications Sales Up 25%, Database Sales Up 6%" (NDCA-ORCL 038232-33) | March 15, 2001 | 353 |
| E-mail from Dan Cooperman to Philip Simon re: Trading Clearance (NDCA-ORCL 357858) | January 26, 2001 | 354 |
| E-mail from Dan Cooperman to Philip Simon re: Trading Clearance (NDCA-ORCL 03428) | January 19, 2001 | 355 |
| "Absolutely Excessive!" *Vanity Fair* (October 2005) (Ellison Ex. 165) |  | 356 |
| Jeff Henley Roundtable Discussion (Henley Ex. 31) |  | 357 |
| Andy Serwer "The Next Richest Man in the World," *Fortune* (Ellison Ex. 156) | November 13, 2000 | 358 |
| Jennifer Minton SLC Second Interview Memorandum (Cooperman Ex. 31) | September 24, 2002 | 359 |
| Jennifer Minton SLC Interview Memorandum (Minton Ex. DC-239) | June 21, 2002 | 360 |
| E-mail from Dan Cooperman to Jay Nussbaum, *et al.*, regarding: Permission to Exercise Options (Nussbaum Ex. 2) | January 18, 2001 | 361 |
| E-mail from Jeff Henley to Jay Nussbaum re: Permission to Exercise Options (NDCA-ORCL 039430) | January 18, 2001 | 362 |
| Jay Nussbaum Form 4s | February 9, 2001 | 363 |
| Daniel Cooperman Form 4 | February 9, 2001 | 364 |
| Safra Catz SLC Interview Memorandum (Catz Ex. 10) | July 16, 2002 | 365 |
| E-mail from Safra Catz to Dan Cooperman, *et al.* re: Trading Clearance (Catz Ex. 43) | January 19, 2001 | 366 |
| E-mail from Safra Catz to Dan Cooperman, *et al.* re: Trading Clearance (Catz Ex. 44) | January 19, 2001 | 367 |
| E-mail from Safra Catz to Jonathan White re: Oracle (ORCL-S.BUY) – Few Explanations for weakness today (Catz Ex. 45) | January 22, 2001 | 368 |
| Dan Cooperman SLC Interview Memorandum (Cooperman Ex. 6) | May 17, 2002 | 369 |
| Intentionally Left Blank |  | 370 |
| Sergio Giacoletto Form 4s | January 10, 2001 | 371 |
| E-mail from Sergio Giacoletto to Barbara Wallace re: Trading Notice (NDCA-ORCL 609524-25) | December 18, 2000 | 372 |

| Description | Date | Exhibit |
|---|---|---|
| Oracle Corporation 10-Q Filed April 12, 2001 for period ending February 28, 2001 (NDCA-ORCL 140586-875) | | 373 |
| Stock Buyback Report (NDCA-ORCL 117400) | | 374 |
| E-mail from Jeff Henley to Bruce Lange regarding: Stock Buyback (NDCA-ORCL 156135) | February 7, 2001 | 375 |
| Oracle Shares Repurchased Chart – November 28, 2000 to March 30, 2001 | | 376 |
| Jim Finkle "Oracle Shares Fall on Concern Earnings Outlook May Turn Grim," *Bloomberg News* (NDCA-ORCL 141679) | February 9, 2001 | 377 |
| Mary Jo Foley "Oracle sinks on fears it may feel dot-com pinch," *CNET.news* (NDCA-ORCL 358341) | February 9, 2001 | 378 |
| Morgan Stanley Company Update: "Getting Through Q3 in Good Shape" (NDCA-ORCL 091498-501) | February 9, 2001 | 379 |
| E-mail string from Sandy Sanderson to Julie Cullivan re: OPI Demonstration Environment/Product Issues (NDCA-ORCL 061313-315) | February 1, 2004 | 380 |
| E-mail from Cliff Godwin to Lisa Parekh re: 11i Issues for Discussion at the AMCM on 2/6 (NDCA-ORCL 056802-04) | February 5, 2001 | 381 |
| E-mail from Michael Rocha to Max Hill re: Beckman Update (NDCA-ORCL 101535-37) | March 22, 2001 | 382 |
| E-mail from Susan Marks to Lisa Pope re: NCR (NDCA-ORCL 059823) | May 10, 2002 | 383 |
| E-mail Mike Runda to Larry Ellison re: ECMS Report 5/29/2001 (NDCA-ORCL 121581-610) | May 29, 2001 | 384 |
| E-mail from Doug George to Cliff Godwin re: Upgrade from 10.7 to 11i (NDCA-ORCL 059399) | June 14, 2001 | 385 |
| E-mail from Sam Addison to Ric Ginsburg re: Serious Quality Issues Surrounding 11i | July 30, 2000 | 386 |
| E-mail from Carolyn Balkenhol to Sandy Sanderson re: Carly Fiorina Meeting Update (NDCA-ORCL 013669-70) | October 13, 2000 | 387 |
| E-mail from Jeremy Burton to George Roberts re: Gartner (NDCA-ORCL 171466-67) | November 14, 2000 | 388 |
| E-mail from Mark Israelsen to Valerie Borthwick re: Patching Progress (NDCA-ORCL 056042-44) | November 15, 2001 | 389 |
| Powerpoint Presentation: Fiscal 2002 Budget (NDCA ORCL 279167-88) | 2002 | 390 |

| Description | Date | Exhibit |
|---|---|---|
| Powerpoint Presentation: Software Powers the Internet (NDCA-ORCL 101552-69) | 2000 | 391 |
| E-mail from Ronald Wohl re: Final Board Pitch (NDCA-ORCL 012444-78) | January 7, 2001 | 392 |
| E-mail from Ronald Wohl to Jon Chorley re: UPS APS and Order Management (NDCA-ORCL 052514-18) | February 11, 2001 | 393 |
| E-mail from Sohaib Abbasi to Larry Ellison re: Oracle Education & GSI (NDCA-ORCL 034365-67) | January 26, 2001 | 394 |
| E-mail from Sharon Montoya to Jean Sherry re: 11i Upgrade Problems | March 2, 2001 | 395 |
| E-mail from John Nugent to Ronald Wohl re: Status of Interlogix 11i Upgrade (NDCA-ORCL 052985-86) | March 5, 2001 | 396 |
| E-mail from Charles Phillips to Jeff Henley re: AMR Research (NDCA-ORCL 061300-05) | March 25, 2002 | 397 |
| E-mail from Kirsten Shaw to Ronald Wohl re: Urgent Action Required (NDCA-ORCL 054074-80) | March 26, 2001 | 398 |
| E-mail from Stephanie Aas to Deborah Athens (NDCA-ORCL 031578-90) | March 30, 2000 | 399 |
| E-mail from David Williamson to Mark Keever re: CRM Issues at 3PARdata (NDCA-ORCL 060827-30) | April 11, 2002 | 400 |
| E-mail from Susan Marks to Safra Catz re: 5/24 Alcoa Call Briefing (NDCA-ORCL 059865-67) | May 24, 2002 | 401 |
| E-mail from Victoria Cristotomo to Sue Crew re: FBG Prod Report (NDCA-ORCL 054982-83) | May 31, 2001 | 402 |
| E-mail from Jay Nussbaum to Timothy Hoechst re: Early Delivery of 11i, R3 | November 1, 2000 | 403 |
| E-mail from Michael Cochran to George Roberts re: Critical Account Concession Request for Paxar Corp. (NDCA-ORCL 042007-09) | December 26, 2000 | 404 |
| Transcript of Larry Ellison Presentation at Credit Suisse First Boston Conference  (James Ex. 6) | November 29, 2000 | 405 |
| Ernst & Young LLP Audit File re: Oracle Corporation, Debit Memo Procedures (O'Bryan Ex. 12; EY 000001-12) | May 31, 2003 | 406 |
| Upside Report (NDCA-ORCL 440761, with metadata) | December 5, 2000 | 407 |
| Table of 12601 Reserve Activity (NDCA ORCL 104764-65) | 2002 | 408 |

| Description | Date | Exhibit |
|---|---|---|
| Variation Analysis Accounts Receivable and Unearned Revenue as of November 30, 2000 (AA 000040) | December 7, 2000 | 409 |
| *In re Oracle Corporation Securities Litigation*, No. C-01-0988-MJJ (JCS), Order (N.D. Cal. December 19, 2006) | December 19, 2006 | 410 |
| E-mail from Sanjay Kumar to Greg Myers re: Refund Debit Memos (NDCA ORCL 048716-18) | November 14, 2000 | 411 |
| E-mail from Krithika Bhat to Greg Myers re On-Account (NDCA ORCL 394875-76, 048719) | October 24, 2002 | 412 |
| E-mail from Greg Myers to Pam Janakes re On-Account (NDCA ORCL 623787) | November 18, 2000 | 413 |
| #4 Interview Memorandum of John Banker (NDCA ORCL 296428-34) | November 13, 2002 | 414 |
| Salomon Smith Barney Report, *ORCL: Reports 2Q-Traction in Applications Sooner Than Expected* | December 15, 2000 | 415 |
| CIBC World Markets Report, *Oracle Corporation* | December 15, 2000 | 416 |
| Credit Suisse First Boston Corp. Report, *Picture Perfect Q2: FY01 Should Even Convert the Sketptics* | December 15, 2000 | 417 |
| First Security Van Kasper Report, *Solid Quarter, Strong Growth* | December 15, 2000 | 418 |
| Los Angeles Times, *Oracle Says 3rd-Quarter Profit Will Miss Forecasts* | March 2, 2001 | 419 |
| E-mail from Karen Houston re: Suggested Messages for 11i Quality Issues (NDCA ORCL 158595-96) | March 21, 2001 | 420 |
| A.G. Edwards & Sons, Inc., *ORCL:Preliminary 1st Quarter Results. Maintain* | March 2, 2001 | 421 |
| UBS Warburg, *Morning Meeting Highlights* | March 2, 2001 | 422 |
| Deustche Banc Alex. Brown Inc., *ORCL: F3Q Shortfall on Purchase Delays, Weak Spending Environment, Downgrade to Buy* | March 2, 2001 | 423 |
| Dresdner Keinwort Wasserstein North America LLC, *ORCL: Pre-Announces fiscal Q3 2001 revenue earnings shortfall* | March 2, 2001 | 424 |
| Needham & Co., *The Recession Grows Teeth and Claims Another Victim* | March 2, 2001 | 425 |
| UBS Warburg, *ORCL: Pre-Announces Disappointing Q3 Results* | March 2, 2001 | 426 |

| Description | Date | Exhibit |
|---|---|---|
| Reuters, *Oracle stocks tumble in heavy trading after warning* | March 2, 2001 | 427 |
| Oracle Invoices re: Ameritrade Information Services (NDCA ORCL 476435-36, 751598-99) | November 17, 2000 November 11, 2002 | 428 |
| Oracle Invoice re: KForce.com (NDCA ORCL 488364-65) | November 17, 2000 | 429 |
| Rebuttal Report of Bjorn I. Steinholt, CFA | June 22, 2007 | 430 |
| Rebuttal Report of Randall W. Jensen, PhD | June 22, 2007 | 431 |
| Rebuttal Declaration of Brooks L. Hilliard, CMC, CCP | June 22, 2007 | 432 |
| *In re JDS Uniphase Securities Litigation*, No. C02-1486-CW (N.D. Cal.), Transcript of Proceedings (excerpt) | October 31, 2007 | 433 |
| E-mail from Stephanie Aas re Credit Suisse First Boston Conference (Aas Ex. 9, NDCA ORCL 396913-36) | November 30, 2000 | 434 |
| *In re Oracle Corporation Securities Litigation*, No. C-01-0988-MJJ (JCS), Transcript of Proceedings (N.D. Cal. December 20, 2007) | December 20, 2007 | 435 |
| Lee Gomes and Don Clark, "Oracle Issues Profit Warning As Sales Slow," *The Wall Street Journal* | March 2, 2001 | 436 |
| First Union Securities analyst report, "ORCL – Lowering EPS $0.03 in 2001 & $0.02 Due to Lower Applications Business Forecast" | October 10, 2000 | 437 |
| Transcript of Larry Ellison Presentation at AppsWorld Conference | February 21, 2001 | 438 |
| *In re Oracle Corporation Securities Litigation*, No. C-01-0988-MJJ, Order Granting Defendants' Motion to Dismiss (N.D. Cal. September 11, 2002) | September 11, 2002 | 439 |
| Oracle Corporation's Second Amended and Supplemental Responses to Plaintiffs' Second Set of Interrogatories to Defendant Oracle Corporation | June 23, 2006 | 440 |
| E-mail from Amy Bacon to Jennifer Glass re: LJE Interview w/ Newsweek (NDCA ORCL 170548-92) (Glass Ex. 1) | August 22, 2006 | 441 |
| Defendants' Responses and Objections to Plaintiffs' Second Set of Requests for Admissions | February 21, 2006 | 442 |

11.     In addition, deposition transcripts and excerpts thereof which are cited in the Opposition and attached hereto are properly authentic as they include the reporter's certification of

the depositions. *See* Fed. R. Civ. P. 80. True and correct copies of those documents include the following:

| Description | Date | Exhibit |
|---|---|---|
| Deposition Transcript of John Duross O'Bryan | July 12, 2007 | A |
| Deposition Transcript of Michael Quinn | April 18, 2006 | B |
| Deposition Transcript of Thomas Anthony Williams (PSJ Ex. 120) | June 7, 2006 | C |
| This Exhibit Intentionally Left Blank | | D |
| Deposition Transcript of Ian Hatada, Vols. 1-2 | October 5, 2006; October 10, 2006 | E |
| Deposition Transcript of John Duross O'Bryan | July 12, 2007 | F |
| Deposition Transcript R. Glen Hubbard | July 3, 2007 | G |
| Deposition Transcript of Jeffrey Henley, Vols. 1-2 | July 27, 2006; November 16, 2006 | H |
| Deposition Transcript of Gordon Petrie, Vol. 1 | September 22, 2005 | I |
| Deposition Transcript of Lawrence Ellison, Vols. 1-3 | July 13, 2006; September 21, 2006; March 30, 2007 | J |
| Deposition Transcript of Edward J Sanderson, Jr., Vol. 1-2 | July 25, 2006 July 26, 2006 | K |
| Deposition Transcript of Terry Elam | September 28, 2006 | L |
| Deposition Transcript of Gregory Scott Myers | April 12, 2005 | M |
| Deposition Transcript of Michael DeCesare | February 16, 2006 | N |
| Deposition Transcript of Julie Cullivan | May 24, 2006 | O |
| Deposition Transcript of Gary Matuszak | August 1, 2006 | P |
| Transcript of Jay Nussbaum from Delaware Action | March 23, 2004 | Q |
| Deposition Transcript of Ronald Wohl, Vols. 1-2 | March 23, 2006; March 31, 2006 | R |
| Deposition Transcript of Edward Yourdon (PSJ Ex. 135) | July 3, 2007 | S |
| This Exhibit Intentionally Left Blank | | T |
| Deposition Transcript of Kenneth Hamel | May 22, 2006 | U |
| Deposition Transcript of George J. Roberts | June 22, 2006 | V |
| Deposition Transcript of Juliette Sultan | May 22, 2006 | W |
| Deposition Transcript of Mark Barrenechea | July 11, 2006 | X |
| Deposition Transcript of Clifford Godwin | March 3, 2006 | Y |
| Deposition Transcript of Richard Sellers | February 28, 2006 | Z |
| Deposition Transcript of Christopher James | July 17, 2007 | AA |

| Description | Date | Exhibit |
|---|---|---|
| 30(b)(6) Deposition Transcript of Alexander Bender | September 21, 2006 | BB |
| Deposition Transcript of Peter Donnelly | November 30, 2005 | CC |
| Deposition Transcript of Brian Adams | June 16, 2006 | DD |
| Deposition Transcript of Margaret Mitchell | October 11, 2005 | EE |
| Deposition Transcript of Sarah Kopp, Vol. 1 | February 19, 2004 | FF |
| Deposition Transcript of Larry Ellison, Vol. 1 | February 26, 2004 | GG |
| Deposition Transcript of Larry Ellison, Vol. 2 | February 27, 2004 | HH |
| Deposition Transcript of Jeffrey Henley, Vol. 1 | March 2, 2004 | II |
| Deposition Transcript of Jeffrey Henley, Vol. 2 | March 3, 2004 | JJ |
| Deposition Transcript of Edward Sanderson, Vol. 1 | March 9, 2004 | KK |
| Deposition Transcript of Phillip Simon | March 16, 2004 | LL |
| Deposition Transcript of Jennifer Minton, Vol. 2 | April 1, 2004 | MM |
| Deposition Transcript of Nicholas Classick | April 12, 2006 | NN |
| Deposition Transcript of John Nugent | May 19, 2004 | OO |
| Deposition Transcript of George Foster | July 6, 2007 | PP |
| Deposition Transcript of Kelly Wood | October 7, 2005 | QQ |
| Deposition Transcript of Gregory Seiden | May 16, 2006 | RR |
| Deposition Transcript of David Winton | May 26, 2006 | SS |
| Deposition Transcript of Robert Green | October 18, 2005 | TT |
| Deposition Transcript of Roberta Ronsse | April 20, 2004 | UU |
| Deposition Transcript of George J. Roberts | March 17, 2004 | VV |
| Deposition Transcript of Nicholas Classick | February 17, 2004 | WW |
| Deposition Transcript of Sarah Kopp | June 14, 2006 | XX |
| Deposition Transcript of Larry Ellison, Vol. 2 | February 27, 2004 | YY |
| Deposition Transcript of Jay Nussbaum | June 22, 2006 | ZZ |
| Deposition Transcript Safra Catz, Vol. 1 | March 19, 2004 | AAA |
| Deposition Transcript Safra Catz, Vol. 2 | March 23, 2007 | BBB |
| Deposition Transcript of Jennifer Minton, Vol. 2 | April 1, 2004 | CCC |
| Deposition Transcript of Sara Catz | July 20, 2006 | DDD |
| 30(b)(6) Deposition Transcript of Jennifer Minton | April 21, 2005 | EEE |
| 30(b)(6) Deposition Transcript of Jennifer Minton | July 7, 2006 | FFF |
| 30(b)(6) Deposition Transcript of Jennifer Minton | September 25, 2006 | GGG |
| Deposition Transcript of Jason Sevier (excerpt) | June 28, 2006 | HHH |
| Deposition Transcript of Molly Venkataramana (excerpt) | April 13, 2006 | III |

| Description | Date | Exhibit |
|---|---|---|
| Deposition Transcript of Joel Summers (excerpt) | March 21, 2006 | JJJ |
| Deposition Transcript of Sohaib Abbasi (excerpt) | May 9, 2006 | KKK |
| Deposition Transcript of Raul Campos (excerpt) | March 28, 2006 | LLL |
| Deposition Transcript of Thomas Rathjens | June 30, 2006 | MMM |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed this 17th day of November, 2008, at San Francisco, California.

s/ Shawn A. Williams
SHAWN A. WILLIAMS

H:\pdfdocs\Cynthias\Import\DEC00055598 SAW Opp MSJ.doc

WILLIAMS DECLARATION IN SUPP OF PLAINTIFFS' MEM P&A IN OPPOSITION TO DEFENDANTS' REVISED MOTION FOR SUMMARY JUDGMENT - C-01-0988-SI

- 31 -

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on November 17, 2008, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the e-mail addresses denoted on the attached Electronic Mail Notice List, and I hereby certify that I have mailed the foregoing document or paper via the United States Postal Service to the non-CM/ECF participants indicated on the attached Manual Notice List.

I further certify that I caused this document to be forwarded to the following designated Internet site at:  http://securities.csgrr.com/.

I certify under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on November 17, 2008.

         s/ Shawn A. Williams
         SHAWN A. WILLIAMS

         COUGHLIN STOIA GELLER
            RUDMAN & ROBBINS LLP
         100 Pine Street, 26th Floor
         San Francisco, CA  94111
         Telephone:  415/288-4545
         415/288-4534 (fax)

         E-mail:shawnw@csgrr.com

## Mailing Information for a Case 3:01-cv-00988-SI

**Electronic Mail Notice List**

The following are those who are currently on the list to receive e-mail notices for this case.

- **Jennie Lee Anderson**
  jennie@libertylaw.com

- **Eric J. Belfi**
  ebelfi@labaton.com,ElectronicCaseFiling@labaton.com

- **Doug Britton**
  dougb@csgrr.com,jillk@csgrr.com,ldeem@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com

- **Joy Ann Bull**
  JOYB@csgrr.com

- **Dorian Estelle Daley**
  dorian.daley@oracle.com

- **Patrick Edward Gibbs**
  patrick.gibbs@lw.com,svdocket@lw.com,zoila.aurora@lw.com

- **Eli Greenstein**
  Elig@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com

- **Kirke M. Hasson**
  kirke.hasson@pillsburylaw.com,cheryl.grant@pillsburylaw.com

- **Tera Marie Heintz**
  theintz@morganlewis.com,eeberline@morganlewis.com

- **Stacey Marie Kaplan**
  SKaplan@csgrr.com

- **Reed R. Kathrein**
  reed@hbsslaw.com,nancyq@hbsslaw.com,sf_filings@hbsslaw.com

- **Michele Frances Kyrouz**
  michele.kyrouz@lw.com,#sfdocket@lw.com

- **Nicole Catherine Lavallee**
  nlavallee@bermanesq.com,ysoboleva@bermanesq.com

- **William S. Lerach**
  e_file_sd@lerachlaw.com

- **James C. Maroulis**
  jim.maroulis@oracle.com

- **Caroline McIntyre**
  cmcintyre@be-law.com,swalker@be-law.com

- **Brian P Murray**
  bmurray@murrayfrank.com

- **Shinyung Oh**
  shinyungoh@paulhastings.com

- **Dawn S. Pittman**
  dpittman@morganlewis.com

- **Willow E. Radcliffe**
  willowr@csgrr.com,khuang@csgrr.com,e_file_sf@csgrr.com,e_file_sd@csgrr.com

- **Mark Solomon**

marks@csgrr.com,e_file_sf@csgrr.com,sholloway@csgrr.com,e_file_sd@csgrr.com

- **Edward W. Swanson**
  eswanson@swansonmcnamara.com

- **Shawn A. Williams**
  shawnw@csgrr.com,dpfefferbaum@csgrr.com,travisd@csgrr.com,e_file_sf@csgrr.com,cwood@csgrr.com,e_file_sd@csgrr.com,aelishb@csgrr.com

- **Jamie Lynne Wine**
  jamie.wine@lw.com,karen.kelly@lw.com

## Manual Notice List

The following is the list of attorneys who are **not** on the list to receive e-mail notices for this case (who therefore require manual noticing). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**Corey D. Holzer**
Holzer Holzer & Cannon LLC
1117 Perimeter Center West
Suite E-107
Atlanta, GA 30338

**Raymond Lane**
Bergeson LLP
303 Almaden Blvd., Ste. 500
San Jose, CA 95110

**PRG-Schultz USA, Inc.**
Paul Hastings Janofsky & Walker LLP
55 Second Street
24th Floor
San Francisco, CA 94105

**Darren Jay Robbins**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101

**Sanna Rachel Singer**
Sideman & Bancroft LLP
One Embarcadero Center, 8th Floor
San Francisco, CA 94111

**Monique C. Winkler**
Coughlin Stoia Geller Rudman & Robbins LLP
100 Pine Street, Suite 2600
San Francisco, CA 94111