**EXHIBIT 28 part 1**

NEAL

| Bank | Date Rec | Check Number, Customer | Cust # | Check Amt. | Days Old | Collector |
|---|---|---|---|---|---|---|
| WF | 5-Jun-00 | 5000761 AAR DISTRIBUTION | 680337 | 600 | 119 | PJANAKES |
| WF | 2-Mar-99 | 489954 ADOBE SYSTEMS INC | 210971 | 8,731.86 | 573 | ATEWS |
| WF | 8-May-00 | 356650 ADP, INC. | 699302 | 164.79 | 63 | KDOMENEY |
| WF | 4-Jan-00 | 10938 ADVANCED RESOURCE | 283361 | 1,530.33 | 272 | EOLSON |
| WF | 6-Jun-00 | 200339 ADVANCED SILICON MATERIALS | 260509 | 700 | 118 | PJANAKES |
| WF | 14-Apr-99 | 73521 AETNA LIFE & CASUALTY | 7141 | 17,354.11 | 399 | CHINKKEY |
| WF | 7-Feb-00 | 55147 AIMS COMMUNITY COLLEGE | 7128 | 8,252.45 | 238 | JBUCHER |
| WF | 6-Mar-00 | ACH 03/06/00 AIR FORCE NELLIS AFB | 1016297 | 11,235.00 | 210 | ATEWS |
| WF | 26-Jan-00 | 516897 AIRTOUCH CELLULAR | 214707 | 28,885.28 | 210 | JEBRADFO |
| WF | 5-May-00 | 51853 ALLISON TRANSMISSION | 264 | 600 | 63 | JBUCHER |
| WF | 9-Mar-99 | 1000089 ALLSTATE INSURANCE COMPANY | 16071 | 1,897.83 | 35 | CSETTELM |
| WF | 8-Jun-00 | 15554 AM INTERNATIONAL | 288815 | 459.2 | 116 | PJANAKES |
| WF | 4-Mar-00 | 1235659 AMAZON COM INC | 221243 | 1,520.97 | 151 | PJANAKES |
| WF | 9-Aug-99 | 698437 AMAZON COM INC | 221243 | 2,686.96 | 255 | SYOHANNE |
| WF | 26-Nov-99 | 17111 AMCOM SOFTWARE INC | 1018883 | 4,176.24 | 11 | NMENON |
| WF | 23-Nov-99 | 252864 AMERICA ONLINE INC | 464810 | 52,000.00 | 314 | RKLOTZ |
| WF | 24-May-99 | 373430 AMERICAN BANKERS ASSOCIATION | 5328 | 10,533.49 | 52 | JBUCHER |
| WF | 5-Jun-00 | WIRE 0605/00 AMERICAN EXPRESS | 674505 | 2,156.73 | 119 | SEPEARS |
| WF | 9-Mar-00 | 8005767 AMERICAN INTERNATIONAL | 1025082 | 15,813.73 | 207 | SYOHANNE |
| WF | 15-Jun-00 | 13897 AMERICAN REF FUEL COMPANY | 37428 | 432.79 | 108 | PJANAKES |
| WF | 31-May-00 | 81201 AMRION INC | 249884 | 816.74 | 123 | JSSILVA |
| WF | 14-Sep-98 | 0 ARCTIC SLOPE REGIONAL | 1025558 | 451.18 | 82 | DLANDSAW |
| WF | 14-Sep-98 | 22991723 ARIZONA PUBLIC SERVICE | 227506 | 1,032.25 | 325 | MAANDERS |
| WF | 8-Jun-00 | 6218 ARMADA GROUP INC | 651135 | 1,995.00 | 210 | SYOHANNE |
| WF | 19-Jul-00 | ACH 07/19/00 ARMY FORT BELVOIR | 16238 | 475.25 | 74 | PDANDREW |
| WF | 19-Jul-00 | ACH 07/19/00 ARMY FORT BELVOIR | 16238 | 1,455.00 | 69 | KEDWARDS |
| WF | 1-Dec-99 | ACH 12/01/99 ARMY LABCOM | 47608 | 17,570.30 | 34 | SEPEARS |
| WF | 24-Feb-99 | 21144 ASA INTERNATIONAL | 29053 | 48,611.50 | 59 | JBUCHER |
| WF | 27-Jul-00 | 12794 A-TTRONICA COMPUTERS INC | 2191108 | 1,624.05 | 63 | JBUCHER |
| WF | 29-Mar-00 | 11210 AUTOMATED SYSTEMS | 544435 | 2,500.00 | 187 | SEPEARS |
| WF | 3-Dec-99 | 63497 BAAN USA INC | 237313 | 7,485.50 | 237 | JBUCHER |
| WF | 26-Jul-00 | 2175071 BAX GLOBAL | 523468 | 221.54 | 68 | JBUCHER |
| WF | 24-Jul-00 | 331901 BECHTEL BWXT IDAHO LLC | 719110 | 127.2 | 66 | KDOMENEY |
| WF | 22-Feb-00 | 688385 BECHTEL NEVADA | 236906 | 105,815.75 | 223 | MFMORALE |
| WF | 9-Dec-99 | 5131 BECK COMPUTER SYSTEMS | 44798 | 5,755.00 | 298 | MAANDERS |
| WF | 21-Jan-00 | 52483 BECKMAN COULTER INC | 567627 | 161,132.55 | 250 | OFARDANE |
| WF | 11-Jul-00 | WIRE 07/11/00 BHP PETROLEUM AMERICAS INC | 200268 | 290.44 | 81 | JBUCHER |
| WF | 27-Jul-00 | 5434 BI COASTAL PHARMACEUTICAL | 224528 | 1,526.40 | 67 | JSSILVA |
| WF | 5-Apr-00 | 4037 BIZBUYER.COM | 729803 | 1,024.12 | 158 | PJANAKES |
| WF | 2-May-00 | 1046 BLUELIGHT | 729441 | 309.23 | 153 | ATEWS |
| WF | 23-May-00 | 1881237 BOARD OF COUNTY | 637142 | 2,400.00 | 132 | PJANAKES |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041874

NEAL

| Notes |
| --- |
| EDU/ overpayment inv# |
| SUP/-3/29 cm on GSR 400772, |
| EDU/ OVER PAYMENT INV |
| SUP/312 |
| NO FURTHER REMIT INFO - MOSES |
| PAY/0C-48 |
| LIC/NAI |
| SUP/INV. 400033959 PAID |
| PAGED/Q3/300035985 6092391 |
| EDU/ NO FURTHER REMIT ADVICE - |
| PAY/AZM37/33-07784 |
| NO REMIT INFO - PHONE (847) |
| NO REMIT INFO - SEATTLE, WA |
| PAY/AY/3883 16538 |
| ROY/ Applied to royalty |
| SUP/ REV---JUL-SEP'99 |
| LIC/NHG |
| NO REMIT INFO/ AMX |
| NO REMIT INFO-CHECK IS FROM |
| NO FURTHER REMIT INFO - |
| SUP/ |
| PAY/AY/Q1C cm on inv#6101015 |
| SUP/Possibly for invoice |
| NO REMIT |
| SUP/NEX INVOICE CM |
| SUP/ OVERPAID INVOICE |
| SUP // INVC 4001/4769 CLOSED |
| ROY/ Royalties. |
| SUP/ OVER PAYMENT INV |
| NO REMIT INFO/ NO PAST DUES/ |
| LIC/NHJ DORIAN DALEY to let us |
| PAY/AY/C-46 Inv Ref 1399440, |
| NO FURTHER REMIT INFO - IDAHO |
| SUP/ CR/R8 due to admin |
| NO REMIT INFO/ No open |
| PAY/AY/89O3-14527 Spoke with |
| LIC/UBM Inv 1280664 partially |
| NO REMIT TO |
| PAY/AY/H9G/3-39530  CREDIT |
| PA/KY HOANG |
| NO REMIT INFO - TAMPA, FLORIDA |

10/09/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041875

NEAL

| | | | | | |
|---|---|---|---|---|---|
| WF | 25-Apr-00 | 101068A BOSTON SCIENTIFIC | 206355 | 730 | 157 PJANAKES |
| WF | 3-Dec-99 | 371 BOWNE INTERNET SOLUTIONS | 545020 | 506.99 | 227 MAANDERS |
| WF | 10-Jan-00 | 4041475 BRIDGE TELERATE | 679387 | 1,267.82 | 266 JBUCHER |
| WIF | 31-May-00 | 2372 BROADBANDSPORTS | 730280 | 1,408.35 | 123 SSPEARS |
| WIF | 20-Jun-00 | 20660 BROADREACH CONSULTING | 848446 | 1,995.00 | 104 PJANAKES |
| WIF | 6-Jun-00 | 611542 BROWN & ROOT ENVIRONMENTAL | 239429 | 600 | 118 PJANAKES |
| WIF | 3-Jun-99 | 4714 BUNKER HILL COMMUNITY | 45950 | 1,000.00 | 220 JBUCHER |
| WIF | 6-Oct-99 | 1272 BUSH PRESIDENTIAL MATERIALS | 226509 | 1,000.00 | 362 JALDRIDG |
| WIF | 11-Jul-00 | 7025824 CALIFORNIA STATE AUTOMOBILE | 212003 | 749.12 | 83 KDOMENEY |
| WIF | 27-Apr-00 | 0 CALIFORNIA STATE CONTROLLER | 426130 | 2,006.22 | 158 JBUCHER |
| WIF | 27-Sep-99 | 128 CALIFORNIA STATE UNIV | 22295 | 327.3 | 216 SSPEARS |
| WIF | 5-Jun-00 | 152200 CALIFORNIA SUNCARE INC | 581134 | 2,320.00 | 119 PJANAKES |
| WIF | 15-Dec-88 | 854720 CAMPBELL SOUP COMPANY | 15339 | 3,936.00 | 187 VVAZQUEZ |
| WIF | 22-Jun-00 | 1700 CAMPO COMMUNICATIONS | 666563 | 769.75 | 102 PJANAKES |
| WIF | 11-May-00 | 364650 CANCER TREATMENT CENTERS OF | 299972 | 1,131.56 | 172 SYOHANNE |
| WIF | 3-Dec-99 | 195006 CANCER TREATMENT CENTERS OF | 229972 | 2,720.00 | 284 SYOHANNE |
| WIF | 5-Jun-00 | 539014 CARLSON COMPANIES INC | 24946 | 600 | 119 PJANAKES |
| WIF | 11-Jul-00 | 20903 CARROLL ENGINEERING & | 584927 | 1,680.00 | 83 KDOMENEY |
| WIF | 10-Jul-00 | 83474 CATHOLIC HEALTHCARE WEST | 238953 | 880 | 82 JBUCHER |
| WIF | 5-Jun-00 | 155221 CCN MANAGED CARE | 757538 | 600 | 75 JBUCHER |
| WIF | 22-Jun-00 | 8087 CENTRAL COAST ALLIANCE FOR | 692394 | 304.3 | 60 JBUCHER |
| WIF | 29-Mar-00 | 141447 CENTRAL CONNECTICUT STATE | 15464 | 500 | 187 MAANDERS |
| WIF | 10-Feb-00 | 25758 CHAS LEVY COMPANY | 215409 | 112.5 | 231 RKEMPER |
| WIF | 3-Nov-99 | 412002 CINCOM | 651252 | 248,804.00 | 59 JBUCHER |
| WIF | 28-Dec-99 | 13066 CIS INC | 249167 | 1,580.00 | 279 JSSILVA |
| WIF | 21-Jun-00 | 3741 CITIBANK FSB | 596899 | 1,995.00 | 103 KDOMENEY |
| WIF | 11-Jul-00 | 474244 CITICORP DINERS CLUB | | 320 | 83 PJANAKES |
| WIF | 6-Jun-00 | 319098 CITY OF BEVERLY HILLS | 48146 | 665.7 | 115 PJANAKES |
| WIF | 23-May-00 | 288544 CITY OF BRYAN | 62558 | 366.5 | 130 LPUETZ |
| WIF | 7-Apr-00 | 58147 CITY OF FAIRFIELD | 219838 | 523 | 130 JBUCHER |
| WIF | 8-May-00 | 75116 CITY OF FONTANA | 16118 | 600 | 147 JBUCHER |
| WIF | 23-Feb-00 | 1632131 CITY OF PHILADELPHIA | 27027 | 3,176.00 | 202 MAANDERS |
| WIF | 19-Jul-00 | 185724 CITY OF SAINT LOUIS | 206062 | 521.85 | 75 KDOMENEY |
| WIF | 24-Jul-00 | 7198229 CITY OF SAN DIEGO MMD | 758125 | 325 | 70 KDOMENEY |
| WIF | 14-Jul-00 | 44873 CITY OF SEATAC | 303863 | 231.17 | 80 PJANAKES |
| WIF | 11-Jul-00 | 598542 CITY OF TUCSON | 16515 | 330 | 83 PJANAKES |
| WIF | 28-Apr-00 | 1956 CLEARLOGIC INC | 647797 | 1,000.00 | 157 PJANAKES |
| WIF | 28-Feb-00 | 1881 CLEARLOGIC INC | 647797 | 1,000.00 | 216 RKLOTZ |
| WIF | 30-Dec-99 | 1746 CLEARLOGIC INC | 647797 | 1,000.00 | 277 OFARDANE |
| WIF | 12-Oct-99 | 3487 CMORE INC | 324184 | 2,380.00 | 315 JBUCHER |
| WIF | 25-Feb-00 | 4530 CMORE MEDICAL SOLUTIONS INC | 540199 | 13,184.80 | 202 CEHINKEY |
| WIF | 26-Jan-98 | 85928 CMSTAT CORPORATION | 221576 | 11,614.40 | 11 JBUCHER |
| WIF | 27-Aug-99 | 79883 CNN INTERACTIVE | 228464 | 19,568.01 | 214 OFARDANE |
| WIF | 18-Apr-00 | 28075 CODIUS & STAWIARSKI | 731276 | 2,657.28 | 167 SYOHANNE |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041876

NEAL

OVER PAYMENT INV #E1377226-1
LIC/GCU OVERPAYMENT OF ORACLE
LIC/NHG INV 1132040 CM7093501
NO REMIT INFO
NO REMIT INFO - WAYNE, PA
NO FURTHER REMIT INFO -
EDU/
SUP/ REFUND CHECK--
NRI - SUISUN CITY, CA
SUP/ DUP PAY INV#40051447
SUP/ INVS
NO REMIT INFO - LOS ANGELES,
PA/CNX/XM6003-18300 cm 60612639;
NO FURTHER REMIT INFO - PHONE

INV 881015 CM
NO FURTHER REMIT INFO -
NRI - WARRINGTON, PA
EDU/ OVERPAYMENT INV
EDU/ OVERPAY E1414833-1 -
NO FURTHER REMIT INFO - SANTA
NO REMIT INFO-(860)-832-3200
SUP /I. OVERPAID 4C046440
ROY/ Orders 3265704,06,07 not
NO REMIT TO  no billing hist 1
NO REMIT INFO - CHICAGO, IL
NO FURTHER REMIT INFO - REF:
NO FURTHER REMIT INFO -
SUP/OVER PAYMENT INV 1285474
EDU/ OVERPAYMENT
EDU/ OVER PAYMENT INV
LIC/OGV
NRI FOR BOARD OF EDUCATION OF
NO FURTHER REMIT INFO - SAN
NRI - PH. (206) 241-9100 REF:
NO FURTHER REMIT INFO -
NO REMIT INFO - 41 SOUTH
LIC/DLT For invoice# 1056149
LIC/UBM should be placed in
LIC/NHJ
J09//
ROY/ RESERVE Per ROY, note to
SUP/ Turner Broadcasting, no
NO REMIT INFO,(303)799.0071

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041877

NEAL

| | | | | | |
|---|---|---|---|---|---|
| WF | 3-Jul-00 | 63331 COLLEGE OF NOTRE DAME | 36798 | 500 | 91 PJANAKES |
| WF | 7-Apr-00 | 20019 COMBINED DATA RESOURCES INC | 203064 | 362.5 | 82 JDELUZUR |
| WF | 20-Mar-00 | 4470 COMMUNICATIONS & COMMERCE | 682383 | 1,320.00 | 199 SYOHANNE |
| WF | 10-May-00 | 502679 COMMUNITY MEDICAL CENTER INC | 427057 | 2,200.00 | 145 PJANAKES |
| WF | 19-Jan-00 | 35805 COMNET SOFTWARE | 565598 | 725 | 257 OFARDANE |
| WF | 7-May-00 | 395093 COMPAQ COMPUTER CORPORATION | 6022 | 3,150.38 | 143 DOROCCHI |
| WF | 5-Jun-00 | 8466 COMPAQ FINANCIAL SERVICES | 703641 | 754.5 | 119 PJANAKES |
| WF | 5-Jun-00 | 8465 COMPAQ FINANCIAL SERVICES | 703641 | 754.5 | 119 PJANAKES |
| WF | 19-Jul-00 | 152498 COMSYS INFORMATION | 520403 | 1,450.00 | 75 KDOMENEY |
| WF | 15-Jan-99 | 4373917 CONOCO INC | 6537 | 5,120.00 | 150 CEHINKEY |
| WF | 3-Aug-00 | 3109 CONTEMPORARY SOFTWARE INC | 257944 | 2,949.24 | 60 JBUCHER |
| WF | 3-Mar-00 | ACH 03/03/00 CPU ASSOCIATES | 30355 | 7,200.00 | 213 DOROCCHI |
| WF | 6-Jun-00 | 520207 CRANE COMPANY HYDRO AIRE INC | 242310 | 232.66 | 118 PJANAKES |
| WF | 6-Jul-00 | 50193 CRANEL INC | 247321 | 1,995.00 | 88 PJANAKES |
| WF | 8-Jun-00 | 458006 CSC HOLDINGS INC | 668948 | 1,320.00 | 116 PJANAKES |
| WF | 2-Dec-99 | 151007 CUBIC CORPORATION | 225602 | 3,292.12 | 165 JBUCHER |
| WF | 9-Sep-00 | ACH 09/09/00 DANNON COMPANY | 6400 | 26,306.37 | 124 VVAZQUEZ |
| WF | 4-Feb-00 | 302288 DARIGOLD INC | 1021826 | 3,218.19 | 213 JEBRADFO |
| WF | 5-Jul-00 | ACH 07/05/00 DEFENSE FINANCE & ACCOUNTING | 208489 | 375.53 | 84 RROBERTS |
| WF | 13-Oct-99 | ACH 10/13/99 DEFENSE INFORMATION SYSTEMS | 202241 | 20,495.56 | 46 MFMORALE |
| WF | 31-Jan-00 | 1297866 DELL COMPUTER CORPORATION | 30900 | 40,303.34 | 217 JBUCHER |
| WF | 28-Dec-99 | 1295674 DELL COMPUTER CORPORATION | 30900 | 10,302.35 | 217 JBUCHER |
| WF | 7-Dec-99 | 1293206 DELL COMPUTER CORPORATION | 30900 | 143,428.76 | 217 JBUCHER |
| WF | 21-Apr-99 | 822787 DEPT OF GENERAL SERVICES | 43550 | 1,098.52 | 403 JEBRADFO |
| WF | 27-Jul-00 | 24735 DICAR INC | 589439 | 1,680.00 | 87 PJANAKES |
| WF | 10-Apr-00 | 21377 DIGICOL | 256586 | 2,000.00 | 89 JDSPENCE |
| WF | 3-Mar-00 | 191934 DIGITAL CONTROLS CORPORATION | 406238 | 2,124.68 | 213 SYOHANNE |
| WF | 3-Jun-00 | 6020 DIGITAL SOLUTIONS INC | 240739 | 21,163.60 | 273 JBUCHER |
| WF | 12-Jun-00 | 1057 DOONGO.COM | 741198 | 2,159.59 | 112 JBUCHER |
| WF | 9-Feb-00 | 22658 DOUBLE CLICK | 253301 | 821.42 | 131 SSPEARS |
| WF | 19-Jun-00 | 9488 DRUGSTORE.COM | 652769 | 595.61 | 105 KYHOANG |
| WF | 16-Jun-00 | 1086063 DUN & BRADSTREET INC | 6764 | 2,100.00 | 108 PJANAKES |
| WF | 10-Jan-00 | 21478 EAGLE COUNTY.COM DEVISION | 689102 | 1,200.00 | 161 MFMORALE |
| WF | 20-Jun-00 | 1C/1325 EMPIRE BLUE CROSS BLUE | 22634 | 700 | 98 PJANAKES |
| WF | 22-Nov-99 | 7518 ENTERTAINMENT INDUSTRY | 523177 | 1,543.60 | 287 BGAROUTT |
| WF | 18-Feb-00 | WIRE 02/18/00 EQUIFAX | 206524 | 2,098.27 | 143 OFARDANE |
| WF | 12-Apr-00 | 143964 FEDERAL HOME LOAN BANK OF | 222888 | 806.66 | 173 SYOHANNE |
| WF | 13-Jun-00 | ACH 06/13/00 FEDERAL RESERVE BANK | 59163 | 2,600.00 | 111 PFARDANE |
| WF | 24-Jan-00 | ACH 01/24/00 FEDERAL RESERVE BANK | 59163 | 761 | 221 THINOJOS |
| WF | 2-Jan-98 | 1616672 FIRST BANK SYSTEMS | 49911 | 358.28 | 39 JBUCHER |
| WF | 13-Feb-99 | 109022 FIRST CHICAGO NBD | 276803 | 11,681.00 | 199 JEBRADFO |
| WF | 29-Nov-99 | 124307 FIRST HEALTH GROUP | 556387 | 3,953.23 | 53 CSETTELM |
| WF | 22-Mar-00 | 109950 FIRST NATIONAL BANK | 32428 | 725 | 194 THINOJOS |
| WF | 8-Jun-00 | 80083 FIRST SEMINAR SERVICE INC | 201949 | 1,540.00 | 116 PJANAKES |

Confidential - Pursuant to Protective Order

10/06/2000

NDCA-ORCL 3041878

NEAL

| |
|---|
| NRI - BELMONT, CA - RE: REFUND |
| EDU/ REMAINING BALANCE |
| NO REMIT INFO-926 PENN AVE. |
| NO REMIT INFO - FRESNO, CA |
| NO invoices/ REF# 1999/1025 |
| NO INVC LISTED |
| NO FURTHER REMIT INFO - PHONE |
| NO FURTHER REMIT INFO - PHONE |
| NRI - ROCKVILLE, MD |
| LIC/OPI |
| ROY/ ROYALTY REPORT - FAX TO |
| NO INVC LISTED ON BANK REPORT |
| NO REMIT INFO - BURBANK, CA |
| NRI - PHONE (614) 431-8000 - |
| NO REMIT INFO |
| LIC/NHG |
| PA/CNX/34113-04556 |
| PA/GEG/C34/3-36090 INV |
| NO INVS REF. WITH WIRE |
| SUP/ all lic invoices are paid |
| ROY/ |
| ROY/ ROYALTY PAYMENT |
| ROY/ PER LOREN ORANSKI-- |
| PA/UBK/452/30002/4513  //  -- |
| NRI - PINE BROOK, NJ |
| NO REMIT INFO-(513)/855 3777 |
| NO REMIT |
| ROY/ PMT COPIES TO GIGI |
| LIC/GCU CN/ INV #1282327 |
| LIC/NHG/B79 REFERENCES SITE |
| PA/UAY/905/30002/5306 |
| No remit info ph. 610.231.8030 |
| NO REMIT INFO |
| NO FURTHER REMIT INFO - |
| PA/UAY/3833-32272 |
| LIC/UMB per Lisa Whitley, act |
| NO REMIT INFO |
| NO INVOICE REF ON WIRE DETAIL |
| NO INVC LISTED ON BANK REPORT |
| SUP/ CM INV#4560/4($338-PLEASE |
| SUP/GEI REF 2-24   Mike Lawler |
| PA/UAZ/M41/3-21137  INV |
| NO RMEIT INFO-REFERENCES |
| NO REMIT INFO - LOWELL, MA |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041879

NEAL

| | | | | | |
|---|---|---|---|---|---|
| WF | 4-May-00 | 66756 FOLLETT SOFTWARE COMPANY | 41943 | 271.2 | 147 RKEMPER |
| WF | 22-Mar-00 | 3348 FOURTHCHANNEL | 720510 | 2,109.71 | 194 JBUCHER |
| WF | 25-Feb-99 | 2498 FREEDOM OF INFORMATION INC | 236343 | 10,191.75 | 331 MAANDERS |
| WF | 22-Dec-99 | 97596 FREEMAN DECORATING COMPANY | 205840 | 4,616.92 | 285 MAANDERS |
| WF | 22-Jun-00 | 12640 FREMONT COMPENSATION | 257281 | 562.5 | 102 PJANAKES |
| WF | 30-Jun-99 | 37918 GC SERVICES | 205066 | 17,807.00 | 331 THINOJOS |
| WF | 22-Apr-99 | 313057 GEC MARCONI HAZELTINE | 566225 | 2,153.48 | 404 MAANDERS |
| WF | 6-Mar-00 | WIRE 12/15/99 313057 GENERAL ELECTRIC PLASTICS | 216184 | 184,024.39 | 45 JEBRADFO |
| WF | 10-Jan-00 | 27836 GENERAL ELECTRIC RETAIL | 7477 | 17,056.10 | 210 JESALVAT |
| WF | 27-Aug-98 | 26746 GENERAL ELECTRIC RETAIL | 7477 | 45,846.28 | 265 JBUCHER |
| WF | 8-Nov-99 | 1168 GENERAL SCANNING INC | 235514 | 2,634.80 | 214 JBUCHER |
| WF | 7-Apr-00 | 449833 GIDDINGS & LEWIS INC | 32089 | 24,899.33 | 209 LPUETZ |
| WF | 15-Mar-00 | 8546 GLOBAL CONSULTANTS | 276450 | 1,995.00 | 178 SYOHANNE |
| WF | 6-Jan-00 | 5834 GLOBAL NETWORK | 677045 | 2,596.28 | 201 SYOHANNE |
| WF | 29-Feb-00 | 44561 GLOVIA INTERNATIONAL | 304100 | 8,173.80 | 221 JBUCHER |
| WF | 21-Jun-00 | 1053 GOLF COURSE SUPERINTENDANTS | 241337 | 772.64 | 218 SYOHANNE |
| WF | 6-Jun-00 | 50593 GRAMBLING STATE UNIV | 305968 | 663 | 69 KDOMENEY |
| WF | 15-Mar-00 | 5705 GRANITE SYSTEMS RESEARCH | 238225 | 152 | 118 PJANAKES |
| WF | 26-Mar-99 | 47413S GUNLOCKE COMPANY | 380846 | 120.85 | 182 QHAYDEN |
| WF | 23-Nov-99 | ACH 03/26/99 HAEMONETICS CORPORATION | 269417 | 582 | 552 JDSPENCE |
| WF | 19-Oct-99 | 654025 HAMILTON STANDARD MANAGEMENT | 5903390 | 3,234.20 | 314 DABAUER |
| WF | 2-Dec-97 | 50105 HARVARD UNIV | 15913 | 606.05 | 59 GSMYERS |
| WF | 31-May-00 | 967954 HAWORTH INC | 7757 | 3,533.66 | 308 PDANDREW |
| WF | 21-Apr-99 | 24812 HBS INTERNATIONAL | 230292 | 479,957.00 | 124 DOROCCHI |
| WF | 16-Jun-00 | 1010863 HEALTH INSURANCE PLAN OF | 312752 | 8,795.00 | 59 KDOMENEY |
| WF | 24-Jan-00 | 3219 HEALTH PLANNING CONSULTANTS | 521370 | 640 | 108 JBUCHER |
| WF | 21-Jun-99 | WIRE 01/24/00 HINES HORTICULTURE INC | 472723 | 1,501.56 | 81 JBUCHER |
| WF | 28-Feb-00 | 11307 HOME WIRELESS | 575660 | 16,650.04 | 152 RKEMPER |
| WF | 13-Dec-99 | 16089 HONEYWELL BULL | 16535 | 11,130.00 | 217 CSETTELM |
| WF | 1-Jun-99 | 271980 HONEYWELL IACD | 25297 | 13,376.00 | 294 CSETTELM |
| WF | 4-Feb-00 | ACH 06/01/99 HQ MTMC | 250801 | 2,649.47 | 157 CSETTELM |
| WF | 10-Jan-00 | 6667492 HRB MANAGEMENT INC | 399811 | 27,455.71 | 241 JEBRADFO |
| WF | 22-Oct-99 | 10116 HSX HOLDINGS INC | 726941 | 4,872.00 | 265 DELORDUQ |
| WF | 12-Jan-00 | 8010014 HUGHES AIRCRAFT COMPANY | 6193 | 4,356.70 | 38 JEBRADFO |
| WF | 30-Nov-99 | 26398 HYDROGEOLOGIC INC | 660454 | 757.63 | 262 NMENON |
| WF | 15-Dec-99 | 4684 I LINK LTD | 220647 | 1,025.00 | 307 RKEMPER |
| WF | 5-Jun-00 | 73849 I2 TECHNOLOGIES | 218790 | 10,970.40 | 132 SGARBER |
| WF | 17-Mar-00 | 78528 ILLINOIS WESLEYAN UNIV | 285775 | 395 | 119 PJANAKES |
| WF | 26-Jan-00 | 32005 INC | 668192 | 262.97 | 189 PKLAWI |
| WF | 4-May-00 | 1311 INFORMETRIC SYSTEMS INC | 567640 | 779.4 | 250 NMENON |
| WF | 19-Jul-00 | 473012 INITIAL STAFFING SERVICES | 731439 | 643.2 | 151 PJANAKES |
| WF | 27-Dec-99 | 2018 INNOVATIVE SYSTEMS | 760625 | 1,995.00 | 75 KDOMENEY |
| WF | 27-Jun-00 | 11766 INSERVICE AMERICA INC | 656198 | 12,000.00 | 280 JBALMER |
| WF | | 35714 INTACCT CORPORATION | 733447 | 274.37 | 97 PJANAKES |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041880

NEAL

| |
|---|
| SUP // OVER PAYMENT INV |
| LIC/GCU (3-30) NO OPEN |
| No remit to //rfe/ Dan |
| NO REMIT INFO AP# 214-634-1463 |
| NO FURTHER REMIT INFO - |
| no invoice listed |
| SUP/ No remit to info  Ap# |
| PAVCNU/C34/3-8750 // MJROCHE |
| PAVJAY/39O3-33468 |
| ROY/ COPIES TO GIGI MIRANDA |
| LIC/UBS North Area |
| LIC/GEL OP//REF PFAR365A |
| NO REMIT INFO-601 JEFFERSON |
| NO REMIT INFO REDWOOD CITY |
| ROY/JUNE ROY//COPIES TO GIGI |
| NO REMIT INFO - GOLFSAT.COM. |
| NO FURTHER REMIT INFO - |
| NO REMIT INFO - PHONE (603), |
| NO REMIT INFO-ONE GUNLOCK |
| Sup/ INC INV REFERENCED |
| EDU/ INCORRECT INV |
| SUP/ posted to invc 901107 per |
| NO INVC LISTED |
| EDU/ KEITH IN AP SAID THIS IS |
| ROY/ ROYALTY REPORT - FAX TO |
| LIC/NZR |
| SUP // NO INV LISTED |
| PANBL/47/63-165034 // INV |
| PANBL/47/63 28236  INV |
| PAVBC35/73 19879 // INVC |
| NO REMIT |
| LIC/NZR AP# 310-458-1029 BB |
| PA/CEG/4793-29529 CM |
| LIC/NZR PLEASE APPLY CHECK TO |
| SUP // |
| LIC/NHJ |
| NO FURTHER REMIT INFO - |
| NO REMIT INFO-7600 16TH ST. |
| SUP/DUP PAY 40039181 |
| NO REMIT INFO - PHONE (713) |
| NRI - SPRINGHOUSE, PA |
| NO REMIT TO INFO |
| NRI - 1133 AVENUE OF THE |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041881

NEAL

| | Date | Reference / Vendor | | | | |
|---|---|---|---|---|---|---|
| WF | 8-Feb-00 | 7979 INTEGRATED COMMAND SOFTWARE | 218643 | 1,084.17 | 189 JBUCHER |
| WF | 13-Oct-98 | 40579 INTERNATIONAL TELCOM LTD | 259326 | 7,541.05 | 321 NMENON |
| WF | 8-Feb-00 | 6545 INTERNETWORK PUBLISHING | 220342 | 1,908.00 | 237 NMENON |
| WF | 14-Jul-00 | ACH 07/14/00 INTERSOLV INC | 206715 | 2,000.00 | 80 KEDWARDS |
| WF | 9-Jun-00 | ACH 06/09/00 INTERSOLV INC | 206715 | 2,200.00 | 115 KEDWARDS |
| WF | 25-Feb-00 | ACH 02/25/00 INTERSOLV INC | 206715 | 4,462.50 | 220 DOROCCHI |
| WF | 18-Feb-00 | ACH 02/18/00 INTERSOLV INC | 206715 | 29,295.41 | 227 KEDWARDS |
| WF | 2-Mar-00 | 26090 INTERSTATE BANKERS MUTUAL | 216628 | 326.7 | 203 PKLAM |
| WF | 29-Feb-00 | 25984 INTERWAVE COMMUNICATIONS INC | 548301 | 13,455.00 | 216 JBALMER |
| WF | 19-Jan-00 | ACH 01/19/00 JACKSON MADISON COUNTY | 204725 | 28,320.00 | 257 JBUCHER |
| WF | 5-Jun-00 | 56272 JANUS CAPITAL CORPORATION | 244520 | 400 | 116 PJANAKES |
| WF | 19-Nov-89 | 20453 JDS UNIPHASE CORPORATION | 703734 | 8,249.93 | 214 JBALMER |
| WF | 18-Jan-00 | 328 JIANFENG WANG | 6865028 | 2,712.67 | 258 JBALMER |
| WF | 31-Aug-89 | 1158042 JOHNS HOPKINS APPLIED | 59494 | 572.8 | 20 JBUCHER |
| WF | 7-Jul-00 | 98888 JUSTICE RESOURCE INSTITUTE | 431716 | 700 | 68 CEHINKEY |
| WF | 12-Jan-00 | 1511788 KEEBLER COMPANY | 215996 | 17,905.00 | 264 JDSPENCE |
| WF | 31-May-00 | 98583 KENRICH PETROCHEMICALS INC | 255185 | 276.83 | 124 PJANAKES |
| WF | 24-Jul-00 | 815480 KNOWLESLITAN COUNCIL | 5246 | 700 | 66 KIDOMENEY |
| WF | 14-Jun-00 | 234222 KRONOS GROUP | 733383 | 442.5 | 110 JBUCHER |
| WF | 25-Jan-00 | 37987 L&S DISTRIBUTORS | 316834 | 1,503.34 | 251 NMENON |
| WF | 11-Jun-00 | 77174 LA COUNTY MTA | 237809 | 1,920.00 | 83 PJANAKES |
| WF | 18-Feb-00 | 1010000 LANDOR ASSOCIATES | 258135 | 116.39 | 154 IHATADA |
| WF | 6-Jan-00 | 10222 LASSEN COMPANIES INC | 675254 | 20,832.06 | 270 OFARDANE |
| WF | 8-Nov-99 | 8026047 LAWRENCE BERKELEY NATIONAL | 5620 | 1,220.94 | 329 NMENON |
| WF | 28-Dec-99 | 6512 LBSS INC | 2520745 | 811.17 | 152 OFARDANE |
| WF | 23-May-00 | 1217 LECCO TECHNOLOGY | 686399 | 169.58 | 132 PJANAKES |
| WF | 20-Apr-00 | 120167 LEGATO SYSTEMS INC | 211856 | 809.17 | 165 JBUCHER |
| WF | 20-Apr-00 | 119974 LEGATO SYSTEMS INC | 211856 | 324.75 | 165 JBUCHER |
| WF | 3-Jan-00 | 122949 LEO BURNETT COMPANY INC | 208852 | 13,500.00 | 222 JDSPENCE |
| WF | 1-Jun-00 | 9306969 LEWIS & CLARK COUNTY | 223524 | 1,673.00 | 123 PJANAKES |
| WF | 16-Feb-00 | 1000860 LIBERATE TECHNOLOGIES | 682504 | 5,000.00 | 228 CEHINKEY |
| WF | 17-Dec-99 | 12010 LIEBERT CORPORATION | 53967 | 5,766.80 | 260 BGRASSEL |
| WF | 19-Oct-99 | 133654 LINSCO PRIVATE LEDGER | 56238 | 7,160.88 | 245 JESALVAT |
| WF | 3-Jul-00 | 95582 LITTON APPLIED TECHNOLOGY | 219411 | 1,518.00 | 91 PJANAKES |
| WF | 10-Apr-00 | 94516 LITTON APPLIED TECHNOLOGY | 219411 | 1,486.00 | 175 JDSPENCE |
| WF | 17-Jul-00 | 24016 LOEWS | 29020 | 299.29 | 77 PJANAKES |
| WF | 23-Nov-99 | 184056 LOGILITY INC | 520485 | 41,856.93 | 59 JBUCHER |
| WF | 26-Aug-99 | 6489 LOGILITY INC | 520485 | 26,123.01 | 59 JBUCHER |
| WF | 30-Apr-89 | ACH 04/30/99 LOS ANGELES COUNTY | 202596 | 2,116.50 | 4 JDELUZIUR |
| WF | 6-Jun-00 | 940562 LOS RIOS COMMUNITY COLLEGE | 67763 | 500 | 118 OFARDANE |
| WF | 26-Nov-99 | ACH 11/26/99 LOTUS DEVELOPMENT | 8377 | 17,000.00 | 307 OFARDANE |
| WF | 12-Nov-99 | 51747 LOUISVILLE GAS & ELECTRIC | 205435 | 29,484.99 | 315 QHAYDEN |
| WF | 5-Jun-00 | 11532 LOYOLA ENTERPRISES INC | 494662 | 1,908.00 | 119 NMENON |
| WF | 4-Jan-00 | 136263 LPL FINANCIAL SERVICES | 563814 | 1,929.50 | 272 JESALVAT |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041882

NEAL

| |
|---|
| LIC/J09 CHECK IS FOR ORDER# |
| SUP/cm invc 98661+--past dues |
| SUP/INV 40027335 ALREADY HAS A |
| NO INVOICE LISTED |
| NO INVOICE INFO WITH WIRE |
| NO INVC LISTED |
| NO INVOICE REFERENCED WITH |
| SUP/sw Stevie @ 650 838 2000 |
| No remittance advice- 8501 W. |
| LIC/GBX INVC 1002555 CLOSED |
| NO FURTHER REMIT INFO - |
| SUP/CM invoice 9559608/ |
| NO REMIT TO INFO |
| NO REMIT TO INFO |
| SUP/DUP PAY 40018970 |
| EDU/ Boston, MA. Ref invoice |
| SUP/REF# CSI#2484301. |
| NO REMIT INFO - BAYONEE, NJ |
| NO FURTHER REMIT INFO - ST |
| SUP/ ORD # 478581 |
| ROY/ROYALTY REPORT - FAX TO |
| SUP/QUOTE 457819 |
| NO FURTHER REMIT INFO - LOS |
| PA/UA/Y38333-35776 |
| SUP/ |
| SUP/inv 40022184 paid with |
| SUP/ |
| NO REMIT INFO - SAN FRANCISCO. |
| SUP/ 312 DUP PAY |
| SUP/ 312 DUP PAY |
| SUP/ ORD # 478581 |
| NO REMIT INFO - HELENA, |
| SUP/ EDU |
| SUP/ |
| SUP/ NOR/LISTED AS INV |
| PA/UA/H8903.33003 10/99-cm |
| NO FURTHER REMIT INFO - SAN |
| SUP/ supposed to be for tax, |
| NRI - CORONADO, CA |
| ROY/ NO INV REFERENCED ON |
| ROY/ APPLIED INVS REF ON |
| SUP/6/7 ua invc 40013924, cust |
| EDU/ DUP PAY INV #1281648 |
| LIC/NZR (AP 607-755-4848) |
| SUP/ 436859 OVERPAYMENT |
| SUP/DUP PAY INV #40053326    ap |
| PA/UA/H8903-33063  2/17 |

10/06/2000

NDCA-ORCL 3041883

NEAL

| | | | | | |
|---|---|---|---|---|---|
| WF | 9-Dec-99 | 135104 LPL FINANCIAL SERVICES | 563814 | 15,918.00 | 245 JESALVAT |
| WF | 22-Jun-99 | 303380 LUCENT TECHNOLOGIES COVERED | 694057 | 45,621.88 | 59 JBUCHER |
| WF | 6-Jun-00 | 340837 MACMILLAN PUBLISHING DIGITAL | 650976 | 166.4 | 118 BGRASSEL |
| WF | 4-Feb-00 | 332489 MACMILLAN PUBLISHING DIGITAL | 650976 | 17,723.20 | 241 JBUCHER |
| WF | 9-Sep-99 | 321811 MACMILLAN PUBLISHING ONLINE | 674807 | 22,360.00 | 59 JBUCHER |
| WF | 3-Feb-00 | 50467 MAGOTTEAUX INC | 250974 | 4,080.00 | 238 JBUCHER |
| WF | 20-Apr-00 | 9019 MANHATTAN SOFTWARE INC | 1025094 | 173.2 | 147 KEDWARDS |
| WF | 13-Jun-00 | 1894 MANUFACTURERS SERVICES LTD | 254183 | 4,764.74 | 25 GHAYDEN |
| WF | 26-Jul-00 | 5781261 MARINE MIDLAND BANK | 15448 | 1,143.00 | 68 PFARDANE |
| WF | 26-Nov-99 | 209110 MATRIXONE INC | 541077 | 5,613.05 | 10 JAHLBERG |
| WF | 7-May-00 | ACH 01/18/00 MCDONALDS CORPORATION | 16597 | 77,822.60 | 148 DOROCCHI |
| WF | 8-Mar-99 | 43773 MCKESSON CORPORATION | 26680 | 4,000.00 | 404 AFRYER |
| WF | 2-Aug-00 | 70501 MEDICAL MANAGER HEALTH | 758345 | 2,890.41 | 61 JBUCHER |
| WF | 15-May-00 | 6961 MEDPOOL | 722154 | 1,995.00 | 140 PJANAKES |
| WF | 27-Apr-00 | 6124 MEHTA PARTNERS,LLC | 735974 | 701.46 | 158 SYOHANNE |
| WF | 31-May-00 | 2152 MERCHANT ESOLUTIONS | 756080 | 102,898.00 | 124 DOROCCHI |
| WF | 29-Mar-00 | 69528 MERCURY INTERACTIVE | 210200 | 800 | 143 JBUCHER |
| WF | 8-Jun-00 | 2236 MICHAEL BAKER JR INC | 27282 | 1,504.08 | 116 PJANAKES |
| WF | 29-Nov-99 | 371121 MICRON TECHNOLOGY INC | 18627 | 1,020.00 | 42 JESALVAT |
| WF | 3-Jul-98 | 722319 MILLENNIUM PETROCHEMICALS | 278369 | 74,790.00 | 235 JBUCHER |
| WF | 24-Jun-00 | 844283 MILLIKEN & COMPANY | 234524 | 880 | 65 KDOMENEY |
| WF | 13-Mar-00 | 11597 MILLIPEDE | 249975 | 1,223.80 | 185 PKLAM |
| WF | 27-Jun-00 | 2366 MILOS SOFTWARE CONSULTING | 665689 | 2,164.58 | 67 PJANAKES |
| WF | 31-Jan-00 | 1054759 MORRISON KNUDSEN COMPANY INC | 5490 | 22,049.00 | 245 IHATADA |
| WF | 13-Oct-98 | 1030215 MORRISON KNUDSEN COMPANY INC | 5490 | 11,311.22 | 4 KYHOANG |
| WF | 23-Feb-00 | ACH 02/23/00 NAVAL SPACE COMMAND | 215932 | 503.68 | 220 JSSILVA |
| WF | 23-May-00 | ACH 05/23/00 NAVAL SURFACE WEAPONS CENTER | 35177 | 736.88 | 132 NMENON |
| WF | 28-Jan-00 | ACH 01/28/00 NAVAL SURFACE WEAPONS CENTER | 35177 | 734 | 133 JSSILVA |
| WF | 2-Aug-00 | 5660 NEUROGEN CORPORATION | 214133 | 2,098.00 | 61 PJANAKES |
| WF | 19-Jun-00 | ACH 06/19/00 NEW BOSTON GROUP | 55387 | 215,589.80 | 105 DOROCCHI |
| WF | 29-Mar-00 | 1246 NEW SOLUTIONS | 216569 | 1,450.00 | 187 SYOHANNE |
| WF | 15-Mar-00 | 7243 NON STOP LOGISTICS | 211269 | 1,440.00 | 195 NMENON |
| WF | 15-Nov-99 | 195745 NORTH ARUNDEL HOSPITAL | 204435 | 1,054.33 | 215 PJANAKES |
| WF | 6-Jun-00 | 1139229 NORTHERN ARIZONA UNIV | 15730 | 275.00 | 115 PJANAKES |
| WF | 2-Jan-00 | WIRE 12/29/99 NOVELL | 23782 | 1,175.00 | 274 JBALMER |
| WF | 5-Nov-00 | 5255 NUGENESIS TECHNOLOGIES | 759505 | 1,040.00 | 119 JBUCHER |
| WF | 16-May-00 | 626633 OAKLAND COUNTY | 216895 | 1,920.00 | 137 PJANAKES |
| WF | 16-May-00 | 601226 OAKLAND COUNTY | 216895 | 640 | 139 PJANAKES |
| WF | 26-Dec-99 | 53365 OBJECTIVE SYSTEMS | 214033 | 1,186.00 | 34 JDELUZUR |
| WF | 25-Jul-00 | 30860 OHIO AUDITOR OF STATE | 374788 | 306.6 | 69 PFARDANE |
| WF | 7-Sep-99 | 12839 ONSALE INC | 236164 | 1,939.00 | 216 JWORISWA |
| WF | 27-Dec-99 | 11529 ONVIA.COM | 690187 | 1,653.29 | 216 SYOHANNE |
| WF | 1-Jul-99 | 19785 OPEN MARKET INC | 229038 | 274,685.00 | 59 JBUCHER |
| WF | 16-Sep-99 | WIRE 09/16/99 ORACLE CORPORATION | 10046 | 2,826.87 | 61 SYOHANNE |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041884

NEAL

| |
|---|
| PAUAY/H93/3-33063   2/17 |
| ROY/ COPY TO GIGI |
| LIC/NZR |
| ROY/ per remittance this IS |
| ROY/ |
| SUP/ CM  40040777 |
| NO REMIT INFO-(310)545 6462 |
| SUP/ dup payment on 1098543 |
| No remit info; NY, NY |
| LIC/JOB BAL FOR ORDER#5945537 |
| PAUA/Z888 |
| DEFERRED  LEGAL  **DO NOT |
| ROY/ ROYALTY REPORT - FAX TO |
| NO REMIT INFO - REDWOOD CITY. |
| NO REMIT INFO-(888)474 6251 |
| NO INVC LISTED |
| EDU/ NO REMIT |
| NO REMIT INFO - VIRGINIA |
| SUP/ partail cm |
| PAUAY/H97 Pin# 513-530-6500 |
| NO FURTHER REMIT INFO - |
| NO REMIT INFO-3001 DOUGLAS |
| NRI - PHONE (415) 267-1350 |
| PAYGED/Q10/3 17134 6093370 |
| PAUAY/C45//3-17134 JBWOOD |
| SUP/0716 |
| SUP/INVOICE  40036128 CM |
| SUP/0525 |
| NRI - PH  (203) 488-8201 |
| NO INVOICE REFERENCED WITH |
| NO REMIT INFO-(732)418 3210 |
| SUP/DUP PAY INV#40018337 |
| PA/CNY/S03//3-13905/INV |
| NO FURTHER REMIT INFO - |
| SUP/CC 0B55 |
| ROY/ ROYALTY REPORT - FAX TO |
| NO REMIT INFO - PONTIAC, MI |
| NO REMIT INFO - PONTIAC, MI |
| PAUAY/3833 35053  INV |
| No remit info, Columbus, Ohio |
| PAUAY/3833-32059//invoice |
| PAUAY/C45/30033422 |
| ROY/ PER DENISE AP MANAGER |
| NAME ON BANK REPORT; P/W AND CO |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041885

NEAL

| | | | | | |
|---|---|---|---|---|---|
| WWF | 3-Aug-00 | WIRE 08/03/00 ORACLE CORPORATION | 10046 | 317.86 | 60 KEDWARDS |
| WWF | 2-Aug-00 | WIRE 08/02/00 ORACLE CORPORATION | 10046 | 107.12 | 61 KEDWARDS |
| WWF | 1-Aug-00 | WIRE 08/01/00 ORACLE CORPORATION | 10046 | 1,870.95 | 62 KEDWARDS |
| WWF | 31-Jul-00 | WIRE 07/31/00 ORACLE CORPORATION | 10046 | 312.5 | 63 KEDWARDS |
| WWF | 31-Jul-00 | WIRE 07/31/00 ORACLE CORPORATION | 10046 | 363.52 | 63 KEDWARDS |
| WWF | 31-Jul-00 | WIRE 07/31/00 ORACLE CORPORATION | 10046 | 2,000.74 | 63 KEDWARDS |
| WWF | 28-Jul-00 | WIRE 07/28/00 ORACLE CORPORATION | 10046 | 1,674.57 | 66 KEDWARDS |
| WWF | 27-Jul-00 | WIRE 07/27/00 ORACLE CORPORATION | 10046 | 785.7 | 67 KEDWARDS |
| WWF | 26-Jul-00 | WIRE 07/26/00 ORACLE CORPORATION | 10046 | 1,317.57 | 68 KEDWARDS |
| WWF | 25-Jul-00 | WIRE 07/25/00 ORACLE CORPORATION | 10046 | 419.87 | 69 KEDWARDS |
| WWF | 24-Jul-00 | WIRE 07/24/00 ORACLE CORPORATION | 10046 | 104.12 | 70 KEDWARDS |
| WWF | 24-Jul-00 | WIRE 07/24/00 ORACLE CORPORATION | 10046 | 261.87 | 70 KEDWARDS |
| WWF | 24-Jul-00 | WIRE 07/24/00 ORACLE CORPORATION | 10046 | 942.05 | 70 KEDWARDS |
| WWF | 21-Jul-00 | WIRE 07/21/00 ORACLE CORPORATION | 10046 | 523.24 | 73 KEDWARDS |
| WWF | 20-Jul-00 | WIRE 07/20/00 ORACLE CORPORATION | 10046 | 2,254.07 | 74 KEDWARDS |
| WWF | 19-Jul-00 | WIRE 07/19/00 ORACLE CORPORATION | 10046 | 470.07 | 75 KEDWARDS |
| WWF | 18-Jul-00 | WIRE 07/18/00 ORACLE CORPORATION | 10046 | 156.5 | 76 KEDWARDS |
| WWF | 17-Jul-00 | WIRE 07/17/00 ORACLE CORPORATION | 10046 | 100 | 77 KEDWARDS |
| WWF | 14-Jul-00 | WIRE 07/14/00 ORACLE CORPORATION | 10046 | 262.5 | 80 KEDWARDS |
| WWF | 13-Jul-00 | WIRE 07/13/00 ORACLE CORPORATION | 10046 | 205.5 | 81 KEDWARDS |
| WWF | 12-Jul-00 | WIRE 07/12/00 ORACLE CORPORATION | 10046 | 256.5 | 82 PFARDANE |
| WWF | 11-Jul-00 | WIRE 07/11/00 ORACLE CORPORATION | 10046 | 462.36 | 83 PFARDANE |
| WWF | 10-Jul-00 | WIRE 07/10/00 ORACLE CORPORATION | 10046 | 103.5 | 84 PFARDANE |
| WWF | 10-Jul-00 | WIRE 07/10/00 ORACLE CORPORATION | 10046 | 214.48 | 84 PFARDANE |
| WWF | 29-Jun-00 | WIRE 06/29/00 ORACLE CORPORATION | 10046 | 104.12 | 95 KEDWARDS |
| WWF | 28-Jun-00 | WIRE 06/28/00 ORACLE CORPORATION | 10046 | 420.65 | 96 KEDWARDS |
| WWF | 27-Jun-00 | WIRE 06/27/00 ORACLE CORPORATION | 10046 | 256 | 97 KEDWARDS |
| WWF | 22-Jun-00 | WIRE 06/22/00 ORACLE CORPORATION | 10046 | 158.37 | 102 KEDWARDS |
| WWF | 15-Jun-00 | WIRE 06/15/00 ORACLE CORPORATION | 10046 | 104.12 | 109 KEDWARDS |
| WWF | 14-Jun-00 | WIRE 06/14/00 ORACLE CORPORATION | 10046 | 106.5 | 110 PFARDANE |
| WWF | 9-Jun-00 | WIRE 06/09/00 ORACLE CORPORATION | 10046 | 150 | 115 KEDWARDS |
| WWF | 8-Jun-00 | WIRE 06/08/00 ORACLE CORPORATION | 10046 | 204.12 | 116 KEDWARDS |
| WWF | 7-Jun-00 | WIRE 06/07/00 ORACLE CORPORATION | 10046 | 206.88 | 117 KEDWARDS |
| WWF | 6-Jun-00 | WIRE 06/06/00 ORACLE CORPORATION | 10046 | 106 | 118 KEDWARDS |
| WWF | 5-Jun-00 | WIRE 06/05/00 ORACLE CORPORATION | 10046 | 160.62 | 119 KEDWARDS |
| WWF | 5-Jun-00 | WIRE 06/05/00 ORACLE CORPORATION | 10046 | 160.79 | 119 KEDWARDS |
| WWF | 1-Jun-00 | WIRE 06/01/00 ORACLE CORPORATION | 10046 | 206.26 | 123 KEDWARDS |
| WWF | 10-Apr-00 | WIRE 04/10/00 OCC ORACLE CORPORATION | 10046 | 138,444.03 | 175 KEDWARDS |
| WWF | 29-Feb-00 | WIRE 02/29/00 OCC ORACLE CORPORATION | 10046 | 43,748.46 | 216 DOROCCHI |
| WWF | 20-Jan-00 | WIRE 01/20/00 ORACLE CORPORATION | 10046 | 947,150.17 | 255 ARYIER |
| WWF | 3-Aug-98 | ACH 8/3/98 ORACLE CORPORATION | 10046 | 254,980.00 | 791 DGROVES |
| WWF | 20-Jul-00 | ACH 07/20/00 ORACLE CORPORATION | 10046 | 210.12 | 74 KEDWARDS |
| WWF | 10-Jul-00 | ACH 07/10/00 ORACLE CORPORATION | 10046 | 308 | 84 PFARDANE |
| WWF | 30-Jun-00 | ACH 06/30/00 ORACLE CORPORATION | 10046 | 151.44 | 94 PFARDANE |

Page 13

10/06/2000

NDCA-ORCL 3041886

BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE -NO INFO WITH
BANKCARD CAPTURE==NO INFO
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANK CARD CAPTURE--NO INFOR
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
CREDIT DUE TO FOREIGN CK
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE-NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
Bankcard Capture no info with
Bankcard Capture no info with
Bankcard Capture no info with
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANK CARD CAPTURE--NO INFO
CAPTURE BANK CARD - NO INFO
CAPTURE BANK CARD - NO INFO
BANK CARD CAPTURE NO INFO WITH
DEP CAPTURE BANCCARD--NO INFO
BANKCARD CAPTURE--NO
BANKCARD CAPTURE-NO
BANKCARD CAPTURE-NO
DEPOSIT BANKCARD--NO INFO
NAME ON BANK REPORT COMMERCIAL
BANK ONE
DO NOT TOUCH /THIS IS A
MARINE MIDLAND BANK, call
BANKCARD CAPTURE--NO INFO WITH
Inv Ref DFAS-CO--F 6100821
Amx Settlement, No paperwork

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041887

NEAL.

| WF | 30-Jun-00 | ACH 0630000 ORACLE CORPORATION | 10046 | 421.74 | 94 | PFARDANE |
|---|---|---|---|---|---|---|
| WF | 26-Jun-00 | ACH 0626000 ORACLE CORPORATION | 10046 | 103.5 | 98 | PFARDANE |
| WF | 26-Jun-00 | ACH 0626000 ORACLE CORPORATION | 10046 | 198.33 | 98 | PFARDANE |
| WF | 26-Jun-00 | ACH 0626000 ORACLE CORPORATION | 10046 | 402.46 | 98 | PFARDANE |
| WF | 23-Jun-00 | ACH 0623000 ORACLE CORPORATION | 10046 | 2,214.00 | 101 | PFARDANE |
| WF | 13-Jun-00 | ACH 0613000 ORACLE CORPORATION | 10046 | 106.37 | 111 | PFARDANE |
| WF | 26-Apr-00 | ACH 0426000 ORACLE CORPORATION | 10046 | 2,136.11 | 61 | SPEARS |
| WF | 17-Apr-00 | ACH 0417000 ORACLE CORPORATION | 10046 | 2,399.56 | 61 | SPEARS |
| WF | 18-Feb-00 | ACH 0218000 ORACLE CORPORATION | 10046 | 1,549.37 | 227 | CEHNKEY |
| WF | 18-Jan-00 | ACH 0118000 ORACLE CORPORATION | 10046 | 914,860.24 | 193 | DOROCCHI |
| WF | 26-Jul-00 | 4331293 ORACLE CORPORATION | 10046 | 1,960.00 | 68 | PFARDANE |
| WF | 16-Jan-00 | 2887289 ORACLE CORPORATION | 10046 | 124.53 | 83 | KDOMENEY |
| WF | 13-Jul-00 | 185418 ORACLE CORPORATION | 10046 | 186 | 81 | PJANAKES |
| WF | 22-Jun-00 | 160658 ORACLE CORPORATION | 10046 | 432.85 | 102 | PJANAKES |
| WF | 28-Jun-00 | 126896 ORACLE CORPORATION | 10046 | 151.77 | 95 | KDOMENEY |
| WF | 10-Jul-00 | 77479 ORACLE CORPORATION | 10046 | 293.5 | 84 | PJANAKES |
| WF | 17-Jul-00 | 44248 ORACLE CORPORATION | 10046 | 2,000.00 | 77 | PJANAKES |
| WF | 1-Jun-00 | 27874 ORACLE CORPORATION | 10046 | 288 | 123 | PJANAKES |
| WF | 24-Jul-00 | 23066 ORACLE CORPORATION | 10046 | 1,807.50 | 70 | PFARDANE |
| WF | 18-Feb-00 | 9029 ORACLE CORPORATION | 10046 | 1,668.00 | 227 | MALBRIGH |
| WF | 23-May-00 | 4790 ORACLE CORPORATION | 10046 | 2,621.46 | 132 | PJANAKES |
| WF | 19-Jul-00 | 2016 ORACLE CORPORATION | 10046 | 1,450.00 | 75 | KDOMENEY |
| WF | 7-Jul-00 | 130 ORACLE CORPORATION | 10046 | 2,159.59 | 87 | PJANAKES |
| WF | 3-Mar-00 | 2000013 ORACLE CORPORATION INTERNAL | 607450 | 5,291.78 | 213 | SYOHANNE |
| WF | 6-Mar-00 | 203991 ORACLE CORPORATION INTERNAL | 607450 | 2,566.97 | 210 | SYOHANNE |
| WF | 3-Mar-00 | 11243 ORACLE CORPORATION INTERNAL | 607450 | 2,051.38 | 213 | SYOHANNE |
| WF | 6-Mar-00 | 5233 ORACLE CORPORATION INTERNAL | 607450 | 3,695.00 | 210 | SYOHANNE |
| WF | 12-May-00 | 301407 ORION SPECIALTY | 591719 | 1,862.25 | 139 | NMENON |
| WF | 19-Jun-00 | 1000328 OSBORNE MCGRAW HILL | 1020622 | 107.52 | 105 | RKLOTZ |
| WF | 19-Jul-00 | 175609 OXFORD GLOBAL TECHNOLOGIES | 763485 | 1,450.00 | 75 | KDOMENEY |
| WF | 3-Mar-00 | 6018675 PACIFIC BELL DIRECTORY | 30372 | 1,500.40 | 213 | SYOHANNE |
| WF | 29-Feb-00 | 1355 PACIFIC COMMUNICATIONS INC | 29127 | 1,500.00 | 216 | SYOHANNE |
| WF | 10-Apr-00 | 239971 PACIFIC STATES INDUSTRIES | 221139 | 600 | 175 | SYOHANNE |
| WF | 29-Feb-00 | 10620 PALM BEACH COUNTY | 21396 | 9,786.00 | 215 | DLANDSAW |
| WF | 3-May-00 | 2163561 PASADENA AREA COMMUNITY | 20728 | 500 | 152 | PJANAKES |
| WF | 8-May-00 | 454379 PAYMENTECH | 645109 | 1,200.00 | 143 | PJANAKES |
| WF | 24-Aug-99 | 48428 PC DOCS INC | 205455 | 24,242.53 | 59 | JBUCHER |
| WF | 27-Apr-00 | 20246 PCN | 734327 | 1,500.00 | 158 | JBALMER |
| WF | | ACH 0210000 PENSION BENEFIT GUARANTY | 30534 | 856.50 | 230 | JBALMER |
| WF | 10-Feb-00 | 11089 PEOPLEMOVER INC | 570139 | 198 | 125 | JBALMER |
| WF | 8-Feb-00 | 300172 PERMEDICS INC | 655997 | 576 | 75 | JBUCHER |
| WF | 23-Jun-00 | 503267 PETERSONS | 220414 | 100.7 | 108 | MFMORALE |
| WF | 16-Jun-00 | 9289 PHARMARESEARCH CORPORATION | 289295 | 1,440.00 | 108 | NMENON |
| WF | 15-Jun-00 | 8200251 PICKER INTERNATIONAL | 205233 | 2,852.09 | 105 | MFMORALE |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041888

NEAL

Bankcard capture - no info
DEPOSIT CAPTURE BANK CARD
Co referenced 662400Orlando.
No co or remit info on wire
No remit info Co name NAF
CAPTURE BANKCARD NO CC OR ACCT
LIC/UAN NO CUSTOMER NAME OR
NO INVOICES OR NAME ON BANK
WIRE IS FROM---662400ORLANDO
bank error/these are some
Overpayment Collections, Need
NRI FOR UPS/G/LENLAKE INS CO -
NRI - SULLIVAN TRANSFER
NRI - RE SULLIVAN TRANSFER
NRI FOR BELLAGIO - LAS VEGAS
NRI - GEORGIA WORLD CONGRESS
NRI - RECKSON OPERATING
NO REMIT INFO - COMPANY
EDU Inv Ref E43500-1; Lvmw AP
CX IS FROM DENNIS AND LUCIANA
NO REMIT INFO - REFERENCES
NRI FOR PETER VENNEL -
NRI - REF: MYMARKETS, INC. -
e4CLOSE COM-90 PARK AVE. 4TH
NO REMIT INFO - M ROSENBLATT
NO REMIT INFO 1115 HEALTH AND
NO REMIT INFO-CORPORATE
SUP/OVER PAYMENT INV #40054545
LIC/OCY OVERPAYMNT INV 1285093
NRI - PEABODY, MA
NO REMIT INFO-ONE RINCON
NO REMIT INFO 369 BROADWAY
NO REMIT INFO-2W. SANTA CLARS
PA/UBK/C28// // lmw carman
NO REMIT INFO - PHONE (626)
NO FURTHER REMIT INFO -
ROY/ Applied to inv
NO REMIT TO INFO/ REFERENCES
SUP/ OVERPAYMENT INV 40041542
SUP/ OVERPAYMENT INV 40036709
ROY/ ROYALTY REPORT - FAX TO
LIC/UBM CM INV/#1289922
SUP/OVER PAYMENT INV #40056641
LIC/NZR-DMD DUPLICATE

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041889

NEAL

| Type | Date | Vendor | Invoice | Amount | Ref |
|---|---|---|---|---|---|
| WF | 18-Apr-00 | 1710 PINNACLE TECHNOLOGIES | 673633 | 195.00 | 167 CDELGADI |
| WF | 6-Jun-00 | 507156 PRIMAVERA SYSTEMS INC | 229600 | 240 | 91 JBUCHER |
| WF | 6-Jun-00 | 507085 PRIMAVERA SYSTEMS INC | 229600 | 155 | 87 JBUCHER |
| WF | 28-Jun-00 | 505301 PRIMAVERA SYSTEMS INC | 229600 | 42,536.00 | 248 JBUCHER |
| WF | 29-Nov-99 | 503273 PRIMAVERA SYSTEMS INC | 229600 | 120 | 217 JBUCHER |
| WF | 10-Jul-00 | 18282 PRIMUS COMMUNICATIONS | 566699 | 166.32 | 84 JBUCHER |
| WF | 25-Feb-00 | 251276 PRODIGY SERVICES COMPANY | 33007 | 2,086.27 | 220 JBUCHER |
| WF | 19-Jul-00 | 5727 PROLINK SERVICES | 569700 | 1,450.00 | 75 KDOMENEY |
| WF | 19-Apr-00 | 4302 PRONET INC | 383082 | 100 | 166 SYOHANNE |
| WF | 10-Jul-00 | 3607757 PROTEL INC | 1021267 | 474 | 84 JBUCHER |
| WF | 6-Jun-00 | 538325 PROVIDIAN CORPORATION | 223588 | 1,326.00 | 115 PJANAKES |
| WF | 20-Dec-89 | 506810 PSINET | 237708 | 27,502.50 | 277 JBUCHER |
| WF | 18-Jul-00 | 31084 QLOGIC CORPORATION | 210914 | 83.54 | 76 NMENON |
| WF | 5-Jun-00 | 19076 QUINTILES INC | 30768 | 666 | 119 PJANAKES |
| WF | 10-Feb-00 | 2278 RAPIDINSURE.COM | 668330 | 340 | 231 JBUCHER |
| WF | 19-Jun-00 | 6099 RAPIDINSURE.COM | 668330 | 696 | 102 SGARBER |
| WF | 7-Mar-00 | 5783 RARE & DEAR INC | 236496 | 4,204.84 | 209 SYOHANNE |
| WF | 7-Apr-00 | 155635 RAYTHEON ELECTRONIC SYSTEMS | 343328 | 1,159.42 | 173 JBUCHER |
| WF | 2-Apr-00 | 7013 RCN | 613519 | 125 | 161 JBUCHER |
| WF | 3-Mar-00 | 7815 RCN SERVICES INC | 609625 | 54,311.14 | 213 SYOHANNE |
| WF | 30-Aug-99 | 13826 REACH COMMUNICATIONS | 603460 | 5,547.62 | 320 JBUCHER |
| WF | 20-Mar-00 | 1057 REF COMPUTER CORPORATION | 240854 | 777.56 | 195 SYOHANNE |
| WF | 15-Feb-00 | 32931 REGAL GROUP INC | 211056 | 36,501.49 | 230 MANDERS |
| WF | 16-Feb-00 | 29097 RESEARCH PLANNING INC | 729809 | 757.63 | 229 BGRASSEL |
| WF | 14-Jan-00 | 12100 RESTAURANT CONSULTING | 330108 | 1,450.00 | 262 BGRASSEL |
| WF | 2-May-00 | 1414167 RGA REINSURANCE COMPANY | 225518 | 2,208.60 | 151 JSSILVA |
| WF | 14-Jan-00 | 104053 RIA GROUP | 6490069 | 5,533.50 | 282 JSSILVA |
| WF | 2-Apr-99 | 17457 RITZ CARLTON HOTEL COMPANY | 235187 | 6,214.31 | 549 JSSILVA |
| WF | 24-Jul-00 | 1435006 RIVERSIDE HEALTH SYSTEM | 458111 | 500 | 70 KDOMENEY |
| WF | 17-Nov-99 | ACH 11/17/99 ROCK ISLAND ARSENAL | 281155 | 1,769.52 | 104 JSSILVA |
| WF | 2-Aug-00 | 34875 ROME CABLE CORPORATION | 569643 | 190 | 61 PJANAKES |
| WF | 2-Aug-00 | 1000491 SACRAMENTO COUNTY | 752647 | 693.05 | 96 PJANAKES |
| WF | 26-Jun-00 | 3059 SAFECOMM INC | 225959 | 105.6 | 95 JBUCHER |
| WF | 23-Jun-00 | 97889 SAFESKIN CORPORATION | 217741 | 29,866.14 | 280 JSSILVA |
| WF | 26-Jun-99 | 670580 SAINT LOUIS COUNTY | 224665 | 3,360.00 | 209 JBUCHER |
| WF | 7-Mar-00 | 121592 SAINT MARYS HEALTH NETWORK | 259287 | 579.15 | 67 PJANAKES |
| WF | 27-Jul-00 | 433097 SAN DIEGO COUNTY WATER | 52042 | 1,641.24 | 61 MFMORALE |
| WF | 2-Aug-00 | 9000 SAN DIEGO STATE UNIV | 240003 | 480 | 19 DABAUER |
| WF | 5-Oct-99 | 234 SAN DIEGO STATE UNIV | 606917 | 960 | 83 JBUCHER |
| WF | 11-Jul-00 | 422996 SAN JACINTO COLLEGE CENTRAL | 208307 | 928 | 83 PJANAKES |
| WF | 11-Jul-00 | 36557 SBC CENTER FOR LEARNING | 45293 | 1,650.00 | 297 JBUCHER |
| WF | 3-Dec-89 | 91104 SCHWARZ PHARMA | 47905 | 369.05 | 236 DELORDUY |
| WF | 9-Feb-00 | 388649 SCOTT & WHITE MEMORIAL | | 661.5 | 147 JBUCHER |
| WF | 8-May-00 | 350734 SDRC | | 178,487.50 | 124 DOROCCHI |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041890

NEAL

| |
|---|
| EDU/NO OPEN INV/call |
| ROY/ ROYALTY REPORT - FAX TO |
| ROY/ ROYALTY REPORT - FAX TO |
| ROY/ |
| LIC/ZMM APPLIED PER DAVID Y! |
| LIC/NHG Dup payment of inv# |
| SUP/ OVERPAID INV122241 |
| NRI - (703) 827-8881 |
| NO REMIT INFO-(480)609-8661 |
| ROY/ ROYALTY REPORT - FAX TO |
| NO FURTHER REMIT INFO - PHONE |
| SUP/ allen macdonald |
| SUP/ UNCOLLECTABLE CM FOR INV |
| NO FURTHER REMIT INFO. |
| SUP/ OVERPAID 40045650 |
| SUP/ inv. 40052262 paid with |
| NO REMIT INFO-ONE NUMILA ROAD, |
| EDU/ REMAINING BALANCE |
| CARLETON/ Carleton Acquisition |
| NO REMIT INFO-105 CAMEGIA |
| LIC/NHJ 9558359 moved to |
| NO REMIT INFO-17 SQUADRON |
| Callec cust 9/1/00 for |
| SUP/ QUOTE#478389 REFERENCED |
| SUP/ QUOTE# 477431 |
| NO REMIT TO |
| NO REMIT TO |
| NO REMIT TO   STMT 121099 |
| NO REMIT TO |
| NO FURTHER REMIT INFO - |
| NO REMIT TO |
| NRI - ROME NY |
| NO FURTHER REMIT INFO - |
| EDU/ OVER PAYMENT INV |
| SUP/ Over payment inv# 9553864 |
| SUP/ FOR GSR 482928 - SENT |
| NRI - RENO, NV |
| SUP/ DUP PAY INV #1317/121. |
| EDU/ I will be using those |
| EDU/ OVERPAY E1422842-1 NO |
| NO FURTHER REMIT INFO - |
| EDU/ |
| LIC/NZR INV 1136738 ALREADY |
| EDU/ OVER PAYMENT INV |
| NO INVC LISTED |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041891

NEAL

| | Date | Description | Num1 | Amount | Num2 | Name |
|---|---|---|---|---|---|---|
| WF | 5-Oct-99 | 33992 SEAGATE TECHNOLOGY LLC | 804520 | 1,200.00 | 49 | KOOMNEY |
| WF | 21-Jan-00 | | 288287 | 596.75 | 251 | JBUCHER |
| WF | 4-Feb-00 | 275222 SEATTLE CENTER | 30024 | 500 | 230 | MAANDERS |
| WF | 22-Jun-00 | 275222 SEATTLE UNIV | 211607 | 1,000.00 | 102 | PJANAKES |
| WF | | 399 SELF | | | | |
| WF | 14-Jul-00 | ACH 07/14/00 SEMICONDUCTOR 300 | 680431 | 2,000.00 | 80 | KEDWARDS |
| WF | 21-Apr-00 | ACH 04/21/00 SEMICONDUCTOR 300 | 680431 | 2,000.00 | 164 | JBUCHER |
| WF | 31-Mar-00 | ACH 03/31/00 SEMICONDUCTOR 300 | 680431 | 2,000.00 | 185 | JBUCHER |
| WF | 7-Apr-00 | ACH 04/07/00 SEMICONDUCTOR RESEARCH | 228519 | 6,000.00 | 178 | DOROCCHI |
| WF | 10-Mar-00 | ACH 03/10/00 SEMICONDUCTOR RESEARCH | 228519 | 3,956.00 | 208 | DOROCCHI |
| WF | 29-Feb-00 | 7599 SEQUENOM INC | 528014 | 6,700.00 | 216 | SYOHANNE |
| WF | 5-Jun-00 | 449440 SEQUENT COMPUTER SYSTEMS INC | 8321 | 2,426.93 | 119 | PJANAKES |
| WF | 15-Jun-00 | 40732 SESSIO | 607742 | 2,893.65 | 109 | PJANAKES |
| WF | 10-Apr-00 | WIRE 04/10/00 SETAR | 258897 | 7,600.00 | 175 | DOROCCHI |
| WF | 4-Aug-99 | WIRE 08/04/99 SHELL SERVICES COMPANY | 228378 | 659.08 | 67 | MAANDERS |
| WF | 13-Dec-99 | 203/4038 SHERWIN WILLIAMS | 37084 | 5,391.30 | 18 | CEZELL |
| WF | 2-Feb-00 | 110971 SIERRA HEALTH SERVICES | 228674 | 263.85 | 243 | CURUIZ |
| WF | 3-Nov-00 | 108568 SIERRA HEALTH SERVICES | 228674 | 1,181.60 | 249 | RROBERTS |
| WF | 28-Jan-00 | 32500 SKY CONNECT | 237364 | 560 | 244 | CEHINKEY |
| WF | 20-Mar-00 | ACH 03/20/00 SLC TECHNOLOGIES INC | 563947 | 2,000.00 | 198 | JBUCHER |
| WF | 23-Nov-99 | 56735 SODAK GAMING | 266879 | 17,029.41 | 195 | IHATADA |
| WF | 31-Jan-00 | 1100 SOFTWARE SERVICES | 6826 | 340.49 | 245 | MAANDERS |
| WF | 18-Jan-00 | WIRE 01/18/00 SOLUSOFT | 1018194 | 480.45 | 165 | IHATADA |
| WF | 5-Jun-00 | 215/70 SOLVAY PHARMACEUTICALS | 22428 | 600 | 116 | PJANAKES |
| WF | 3-Feb-00 | WIRE 02/03/00 SONAT SERVICES INC | 216267 | 195,862.14 | 242 | BGRASSEL |
| WF | 5-Jun-00 | 21/4226 SOUTH CAROLINA PORT | 253335 | 524.25 | 116 | PJANAKES |
| WF | 5-Jun-00 | 18822 SOUTHERN COMPANY INC | 332080 | 700 | 119 | PJANAKES |
| WF | 15-Nov-99 | 1038714 SPACE LABORATORIES & MEDICAL | 233694 | 264 | 322 | DABAUER |
| WF | 7-Feb-00 | 38559 SPAULDING & SLYE COMPANY | 25988 | 201 | 238 | DABAUER |
| WF | 24-May-00 | ACH 05/24/00 SPAWARSERCEN | 540393 | 514.53 | 130 | JBUCHER |
| WF | 5-Apr-00 | ACH 04/05/00 SPAWARSYSCEN | 581137 | 211 | 172 | JBUCHER |
| WF | 28-Jan-00 | ACH 01/28/00 SPAWARSYSCEN | 581137 | 126.54 | 245 | JBUCHER |
| WF | 29-Feb-00 | 20533 SPECTRUM GROUP | 54828 | 4,700.00 | 216 | SYOHANNE |
| WF | 20-Mar-00 | 11143 SPSS INC | 6584 | 136.8 | 131 | JDSPENCE |
| WF | 13-Mar-00 | 95798 ST JOSEPHS MEDICAL CENTER | 410950 | 1,920.00 | 203 | JBUCHER |
| WF | 28-Feb-00 | 98044 ST JUDE HOSPITAL | 428401 | 200 | 215 | JBUCHER |
| WF | 7-Dec-99 | 215203 STAFF LEASING | 586681 | 2,693.25 | 38 | DLANDSAW |
| WF | 23-May-00 | 80778 STAPLES COMMUNICATIONS | 731312 | 480 | 129 | JBUCHER |
| WF | 7-Apr-00 | 77265 STAPLES COMMUNICATIONS | 731312 | 437.7 | 173 | JBUCHER |
| WF | 26-May-00 | 100607 STATE COMPENSATION INSURANCE | 217066 | 1,862.50 | 129 | JEBRADFO |
| WF | 25-Feb-00 | 100606 STATE COMPENSATION INSURANCE | 217066 | 658.6 | 220 | JBUCHER |
| WF | 6-Jun-00 | 379 STATE OF CALIFORNIA | 7596 | 415 | 115 | PJANAKES |
| WF | 6-Jun-00 | 379 STATE OF CALIFORNIA | 7586 | 2,210.00 | 115 | PJANAKES |
| WF | 11-Jun-00 | 11 STATE OF CALIFORNIA | 7586 | 112.5 | 83 | PJANAKES |
| WF | 10-Apr-00 | 0 STATE OF CALIFORNIA | 7586 | 954 | 175 | JBUCHER |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041892

NEAL

EDU/
EDU/ OVER PAYMENT E1349512-1
EDU/
NO FURTHER REMIT INFO -
NO INVOICE LISTED
EDU/ WIRE FROM. SEMICONDUCTOR
EDU/ from SEMICONDUCTOR CO-no
NO INVC LISTED ON BANK REPORT
NO INVC LISTED
NO REMIT
NO REMIT INFO - PHONE (503)
NO REMIT INFO - REFERENCES -
NO INVOICE LISTED
NO REMIT INFO / AP#
SUP/ inv 40029019 cm--r/a to
PA/OCG/59C/3.30606   cm 6089437
PA/OCG/59C/3.30606-INV 6084021
LIC/NZR  //  318 //  Order#
EDU/ WIRE IS FROM SLC
PA/UAZ/M44/3-21328
EDU/
PAGED/Q2//3-27094   NAME ON
NO FURTHER REMIT INFO - PHONE
SUP/ INV 40042008 PAID
NO FURTHER REMIT INFO -
NO FURTHER REMIT INFO - ATLANTA GA
EDU/ OVERPAID INV E-1286144-1
LIC/NZR-DMD check REFERENCES
PA/NFH/590/30002/6327
PA/NFH/590/30003/1559
PA/NFH/590
PA/NFH/590
NO REMIT INFO. THE SPECTRUM
NO REMIT
EDU/ REMIT INFO-STOCKTON,CA
EDU/ OVERPAYMENT
EDU/ - $960 for E1382214-1 cn
EDU/ OVER PAYMENT INV
EDU/ OVERPAYMENT
EDU/ OVERPAYMENT
PA/UBK/669/30002/5625 INV
EDU/ OODE#/598/0263 REFERENCED
NO FURTHER REMIT INFO -
NO FURTHER REMIT INFO -
NO FURTHER REMIT INFO -
EDU/ REFERENCES E1371/4866-1.

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041893

NEAL

| | Date | Description | | | |
|---|---|---|---|---|---|
| WF | 5-Jun-00 | 272112 STATE OF GEORGIA | 23875 | 600 | 119 PJANAKES |
| WF | 1-Jun-99 | 7123711 STATE OF MASSACHUSETTS | 61662 | 133.3 | 203 CEHINKEY |
| WF | 31-Mar-00 | 1448191 STATE OF MISSOURI | 25807 | 885 | 87 CEZELL |
| WF | 21-Apr-00 | 87980 STATE OF NEW MEXICO | 224495 | 333.26 | 164 SYOHANNE |
| WF | 27-Jul-00 | 1702562 STATE OF OKLAHOMA | 54807 | 1,920.00 | 67 KDOMENEY |
| WF | 27-Mar-00 | 1535326 STATE OF TEXAS | 28905 | 1,293.98 | 157 CWBARNES |
| WF | 9-Jun-00 | 0 STATE OF TEXAS | 28905 | 175 | 115 PJANAKES |
| WF | 5-Jun-00 | 4490522 STATE OF WASHINGTON | 16330 | 1,626.00 | 119 PJANAKES |
| WF | 5-Jul-00 | 47277 STATE OF WISCONSIN | 25911 | 1,357.05 | 84 KDOMENEY |
| WF | 7-Jul-00 | WIRE 07/07/00 STATE OIL COMPANY | 269167 | 1,920.00 | 87 DELORDUY |
| WF | 26-Jan-99 | 5568 STATISTICA | 31302 | 5,851.50 | 532 CURUIZ |
| WF | 23-May-00 | 13595 STEINER CORPORATION INC | 58230 | 600 | 132 JBUCHER |
| WF | 18-Aug-99 | 305195 STRATUS DE MEXICO S A DE C V | 681632 | 30,890.00 | 411 JBUCHER |
| WF | 25-Feb-00 | 9401721 SUNAMERICA | 59452 | 600 | 216 JBUCHER |
| WF | 22-Mar-00 | 2064? SYNERGEN ASSOCIATES | 15578 | 1,000.00 | 194 MAANDERS |
| WF | 20-Feb-98 | 138279 SYSTEM SOFTWARE ASSOCIATES | 31846 | 38,496.08 | 621 JBUCHER |
| WF | 10-Jan-00 | 37005 SYSTEM SOFTWARE ASSOCIATES | 31846 | 1,050.00 | 265 JBUCHER |
| WF | 5-Nov-99 | 28446 SYSTEMS CONSULTANTS INC | 216705 | 6,195.00 | 332 DELORDUY |
| WF | 23-Jun-00 | 100195 TAP PHARMACEUTICALS | 608834 | 600 | 95 PJANAKES |
| WF | 5-Jun-00 | 326928 TASC | 38384 | 747 | 119 PJANAKES |
| WF | 11-Jul-00 | 41161 TAYLOR LABORATORIES | 5707728 | 750 | 83 KDOMENEY |
| WF | 23-Jun-00 | 40847 TAYLOR LABORATORIES | 5707728 | 750 | 101 PJANAKES |
| WF | 26-Jun-00 | ACH 06/26/00 TDS COMPUTING SERVICES INC | 6426 | 686.88 | 98 PFARDANE |
| WF | 19-Apr-00 | ACH 04/19/00 TDS, INC | 24696 | 2,000.00 | 165 KDWARDS |
| WF | 13-Apr-00 | ACH 04/13/00 TDS INC | 24696 | 2,000.02 | 172 KDWARDS |
| WF | 23-May-00 | 1003028 TELEDYNE BROWN ENGINEERING | 31670 | 1,400.00 | 130 JBUCHER |
| WF | 21-Mar-00 | 5388048 TELEPORT COMMUNICATIONS | 15335 | 273.07 | 192 DELORDUY |
| WF | 24-Dec-99 | ACH 12/24/99 TEXAS COMPTROLLER PUB | 363969 | 1,200.00 | 288 JBUCHER |
| WF | 12-Oct-99 | ACH 10/12/99 TEXAS COMPTROLLER PUB | 363969 | 8,900.00 | 38 BGRASSEL |
| WF | 26-Jun-00 | ACH 06/26/00 TEXAS COMPTROLLER PUB | 363969 | 1,294.12 | 98 PFARDANE |
| WF | 14-Feb-00 | ACH 02/14/00 TEXAS COMPTROLLER PUB | 363969 | 780 | 231 KDWARDS |
| WF | 12-Jun-00 | ACH 04/12/00 TEXAS CONTROLER | 244392 | 2,400.00 | 173 DOROCCHI |
| WF | 20-May-99 | ACH 05/20/99 TEXAS DEPT OF INFORMATION | 212446 | 13,674.70 | 461 JBUCHER |
| WF | 3-Mar-00 | 17455 THOMASVILLE FURNITURE | 215203 | 432 | 213 MAANDERS |
| WF | 25-Jan-00 | 30120 THOMPSONS NUTRITIONAL | 682082 | 4,456.07 | 209 CSETTELM |
| WF | 28-Feb-00 | 774713 THOMSON LEARNING | 685720 | 2,200.00 | 188 JBUCHER |
| WF | 6-Jun-00 | 56231 TIBCO | 212721 | 1,340.00 | 115 PJANAKES |
| WF | 8-Feb-00 | 12320 TIDEMARK COMPUTER SYSTEMS | 18542 | 2,193.60 | 237 BGRASSEL |
| WF | 29-Jan-99 | WIRE 01/29/99 TIMEX PRODUCTS INC | 42563 | 40,287.17 | 221 DELORDUY |
| WF | 31-Mar-00 | 3636 TLG MEDIA | 721861 | 798.69 | 152 CSETTELM |
| WF | 11-Jan-00 | 9003 TRANS WORLD DIVERSIFIED | 322512 | 255.04 | 203 MAANDERS |
| WF | 28-May-99 | 104336 TRANSPORT INTERNATIONAL POOL | 233714 | 11,495.00 | 493 MAANDERS |
| WF | 23-Feb-00 | 105155 TRITON NETWORK SYSTEMS INC | 662141 | 2,522.04 | 124 DLANDSAAW |
| WF | 9-Mar-00 | 700 TRUC NGUYEN | 301319 | 1,408.00 | 207 SYOHANNE |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041894

NEAL

NO FURTHER REMIT INFO, ATLANTA
SUP -leave unapplied Applied
SUP DUP PAY INV$1241031 HAS
NO REMIT INFO-REP IS K.READ
NRI - OKLAHOMA CITY, OK
NO REMIT INFO-(254)867 4805,
NO REMIT INFO - PHONE (254)
NO REMIT INFO - BUREAU OF
NO FURTHER REMIT INFO -
EDU/ PAYMENT FOR STUDENT-
PA/OCG/C89/3-23113 2/99-cm
EDU/ OVER PAYMENT INV
ROY/ is this the Stratus that
EDU/
NO REMIT INFO/ AP# (925)
ROY/ SSA
EDU/ E1080555-1 CM7093004
SUP/96/7/PREPAY FOR
NO FURTHER REMIT INFO -
NO FURTHER REMIT INFO -
NRI - ENGLEWOOD CLIFFS, NJ,
NO VALID REMIT INFO -
No remit info on wire report
NO INV REFERENCED
NO INVOICE REFERENCED
EDU/ OVER PAYMENT INV
SUP/312/DUP PAY ON INV#1220280
LIC/NZR WW LIZ PRADO INVALID
LIC/GBX
No remit info on wire report
NO INVOICE LISTED WITH WIRE
NO INVC LISTED ON BANK REPORT
LIC/NZR ISD-CALLED LIZ PRADO
SUP/ OVERPAYMENT of inv#
PA/UA/ZM42/30003157/4 CM
EDU/ ONLY E1346510-1 ON REMIT
NO FURTHER REMIT INFO - (650)
SUP/ INV 40044283 ALRADY HAS A
LIC/GEM tax adj.j#10871967
PA/UA/ZM3/9/3-38218
SUP// Overpayment of
EDU// INVOICE#
PA/CNY/M55 PROJECT#30002231 69
no remit info full name on

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041895

NEAL

| | | | | | |
|---|---|---|---|---|---|
| WF | 27-Jun-00 | 376300 TUSCAN DAIRY CORPORATION | 37733 | 1,705.00 | 97 PJANAKES |
| WF | 21-Jun-00 | 86699 ULTRADENT PRODUCTS INC | 202540 | 2,260.00 | 103 JBUCHER |
| WF | 4-May-00 | 84887 ULTRADENT PRODUCTS INC | 202540 | 382.86 | 147 BGRASSEL |
| WF | 2-Feb-00 | 81634 ULTRADENT PRODUCTS INC | 202540 | 382.86 | 228 BGRASSEL |
| WF | 3-May-00 | 16219 ULTRAMAR DIAMOND SHAMROCK | 283275 | 2,772.00 | 147 JALDRIDG |
| WF | 12-Jul-00 | ACH 07/11/00 UNISYS CORPORATION | 5006 | 568.4 | 75 CEHINKEY |
| WF | 22-May-00 | 91040G UNISYS CORPORATION | 5006 | 180 | 74 SYOHANNE |
| WF | 31-Jul-00 | 4002127 UNITED COMMERCIAL BANK | 618742 | 863 | 102 PJANAKES |
| WF | 24-Jul-00 | 2761631 UNITED PARCEL SERVICE | 8433 | 115.45 | 69 PJANAKES |
| WF | 24-Jul-00 | 645309 UNIV OF AKRON | 45196 | 345 | 70 KDOMENEY |
| WF | 24-Jul-00 | 2214894 UNIV OF ALASKA | 28771 | 566.71 | 68 PFARDANE |
| WF | 23-May-00 | 230373 UNIV OF ARIZONA | 1032 | 100 | 130 BGRASSEL |
| WF | 28-Jan-00 | 5288376 UNIV OF CALIFORNIA BERKELEY | 16342 | 435.82 | 150 KDOMENEY |
| WF | 28-Apr-00 | 1563666 UNIV OF CALIFORNIA DAVIS | 7974 | 1,884.25 | 157 JBUCHER |
| WF | 7-Apr-00 | 33461 UNIV OF CALIFORNIA DAVIS | 7974 | 162.5 | 173 JBUCHER |
| WF | 22-Mar-00 | 4143793 UNIV OF CENTRAL FLORIDA | 24698 | 330 | 190 JBUCHER |
| WF | 22-May-00 | 261161 UNIV OF CINCINNATI | 19961 | 175 | 133 JBUCHER |
| WF | 24-Jul-00 | 660141 UNIV OF CONNECTICUT | 8236 | 535 | 69 JBUCHER |
| WF | 23-Jun-00 | 173283 UNIV OF DENVER | 28386 | 387.5 | 95 PJANAKES |
| WF | 12-Apr-00 | 45682 UNIV OF GEORGIA | 30293 | 2,000.00 | 173 JBUCHER |
| WF | 2-Jul-99 | 2475493 UNIV OF MARYLAND | 10026 | 5,355.00 | 459 JBUCHER |
| WF | 22-Mar-00 | 6011832 UNIV OF NEW HAMPSHIRE | 8333 | 2,475.00 | 188 JBUCHER |
| WF | 13-Mar-00 | 893040 UNIV OF ROCHESTER | 35499 | 607.5 | 203 JBUCHER |
| WF | 8-Jun-00 | 3096226 UNIV OF TEXAS MD ANDERSON | 229123 | 1,840.00 | 116 PJANAKES |
| WF | 22-May-00 | 982716 UNIV OF VERMONT | 24366 | 375 | 133 JBUCHER |
| WF | 24-Apr-00 | 11073 UNIVERSAL CITY STUDIOS INC | 204205 | 2,175.00 | 161 SYOHANNE |
| WF | 16-Mar-00 | 1200278 UNIVERSAL SYSTEMS INC | 56954 | 1,081.89 | 138 JDSPENCE |
| WF | 18-Mar-00 | 10695 UPPER RIO GRANDE WORKFORCE | 679581 | 343.3 | 147 PJANAKES |
| WF | 26-Apr-00 | 2446283 UPS INTERNATIONAL INC | 347637 | 227.5 | 159 PJANAKES |
| WF | 5-Jun-00 | ACH 06/05/00 US DEPT OF STATE | 20504 | 407.56 | 117 DABAUER |
| WF | 10-Apr-00 | ACH 04/10/00 US DEPT OF THE INTERIOR | 5931 | 931.84 | 62 KEDWARDS |
| WF | 26-Jun-00 | ACH 06/26/00 US EPA | 612003 | 668.68 | 98 DABAUER |
| WF | 27-Jul-00 | ACH 07/27/00 US GEOLOGICAL SURVEY | 1011 | 242.5 | 67 BGRASSEL |
| WF | 9-May-00 | ACH 05/09/00 US GEOLOGICAL SURVEY | 1011 | 826.83 | 148 JBUCHER |
| WF | 9-Jun-00 | ACH 06/09/00 US MARINE CORPS | 25721 | 375.03 | 115 BGRASSEL |
| WF | 29-Mar-00 | 10877 US POSTAL SERVICE | 6038 | 1,738.00 | 187 JBUCHER |
| WF | 24-Jul-00 | ACH 07/24/00 US TREASURY DEPT | 244125 | 1,590.00 | 70 OFARDANE |
| WF | 20-Jul-00 | ACH 07/20/00 US TREASURY DEPT | 244125 | 588 | 74 OFARDANE |
| WF | 20-Jul-00 | ACH 07/20/00 US TREASURY DEPT | 244125 | 1,295.00 | 74 OFARDANE |
| WF | 5-Jul-00 | ACH 07/05/00 US TREASURY DEPT | 244125 | 954 | 89 OFARDANE |
| WF | 23-May-00 | ACH 05/23/00 US TREASURY DEPT | 244125 | 936 | 133 OFARDANE |
| WF | 22-May-00 | ACH 05/22/00 US TREASURY DEPT | 244125 | 485 | 133 OFARDANE |
| WF | 3-May-00 | ACH 05/03/00 US TREASURY DEPT | 244125 | 1,760.00 | 152 OFARDANE |
| WF | 27-Apr-00 | ACH 04/27/00 US TREASURY DEPT | 244125 | 242.5 | 159 OFARDANE |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041896

NEAL

NRI - UNION, NJ
PAJUAY/C45 Commercial
SUP/ CM INV #40031644
SUP/ CM 40031643
NO REMIT INFO REMAIN BALANCE -
LIC/GEM B68
NO REMIT INFO - PHONE (701)
NO FURTHER REMIT INFO - SAN
NRI - UPS/GLENLAKE INSURANCE
NO FURTHER REMIT INFO - AKRON,
EDU, Inv Ref E14254141 and
SUP/ OVER PAYMENT INV
INV 4003734 ALREADY HAS A CK
EDU/ CM #7098939 FOR INV
EDU/ OVERPAYMENT
EDU/ OVERPAYMENT
EDU/ OVERPAYMENT E13596931-1
EDU/ OVER PAYMENT INV
NO FURTHER REMIT INFO -
NO FURTHER REMIT INFO -
EDU/ NO RMEIT INFO-STATE
EDU/ INVOICE 111763 PAID WITH
EDU/ NO REMIT INFO FOR
EDU/ OVERPAYMENT
EDU/ OVERPAYMENT
NO REMIT INFO - UNIVERSITY OF
EDU OVER PAYMENT INV
No remit info-check is from
NO REMIT INFO-CHECK IS FROM
NO FURTHER REMIT INFO - EL
NO REMIT INFO - UPS/GLENLAKE
SUP/ 40006750 overpayment
LIC/ OGT OSI overpayment
SUP/ 1135269 overpayment
SUP/ REF INV#--LEASE
SUP/ INVC 40012644 CLOSED
SUP/ INV 40025351 CM, PO #
ROY/ FAXED TO GIGI, REFLECTING
SUP/ WIRE FROM DCD--NO INVOICE
EDU/ WIRE FROM FMS TREAS--REF
SUP/ WIRE FROM DJ02 TREAS
SUP/ FROM-DFAS PENSACOLA--NO
EDU/ INCORRECT INV
EDU/ WIRE IS FROM-- DOEO TREAS
SUP/ NAME ON WIRE REPORT:NW
SUP/ WIRE FRIM USGS TREAS 303

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041897

NEAL

| | | Date | Description | | | | Code |
|---|---|---|---|---|---|---|---|
| WF | . | 13-Mar-00 | ACH 03/13/00 US TREASURY DEPT | 244125 | 274.5 | | 129 OFARDANE |
| WF | . | 25-Jan-00 | ACH 01/25/00 US TREASURY DEPT | 244125 | 1,350.89 | | 130 KDOMENEY |
| WF | . | 9-Mar-99 | 1776300 US WEST COMMUNICATIONS | 15426 | 9,516.28 | | 255 CJRUIZ |
| WF | . | 10-May-99 | 25986 USDA | 230319 | 488 | | 133 JBUCHER |
| WF | . | 17-Nov-99 | 3570 USWEB CORPORATION | 647922 | 276.38 | | 255 SYOHANNE |
| WF | . | 18-Feb-00 | 151288 USX ENGINEERS & CONSULTANTS | 247724 | 139.65 | | 227 DABAUER |
| WF | . | 31-May-00 | 3370658 UTAH DEPT OF WORKFORCE | 722150 | 2,003.48 | | 123 JEBRADFC |
| WF | . | 9-Jun-00 | 40092 VALENCIA COMMUNITY COLLEGE | 1019987 | 2,207.00 | | 75 KDOMENEY |
| WF | . | 5-Jun-00 | 9900823 VALMONT INDUSTRIES INC | 237890 | 2,200.00 | | 119 JBUCHER |
| WF | . | 13-Mar-00 | 105119 VARCO INTERNATIONAL | 1018221 | 3,090.88 | | 390 JESALVAT |
| WF | . | 19-Jun-00 | 297363 VENCOR | 212356 | 500 | | 203 JBUCHER |
| WF | . | 19-Jun-00 | 864 VERIL NK | 27595 | 880 | | 105 PFARDANE |
| WF | . | 19-Jun-00 | 206283 VERITAS SOFTWARE | 10241113 | 2,159.59 | | 105 MAANDERS |
| WF | . | 22-May-00 | 18165 VERTEX INC | 214522 | 848 | | 133 JBUCHER |
| WF | . | 20-Jun-00 | 481905 VIACOM | 263359 | 400 | | 104 PJANAKES |
| WF | . | 15-Nov-99 | WIRE 11/15/99 VIEWPLUS INC | 720371 | 2,119.69 | | 322 NMENON |
| WF | . | 20-Jun-00 | 86814 VIRTUA HEALTH | 742139 | 600 | | 104 PJANAKES |
| WF | . | 5-May-00 | 4201 VIRTUALOGIC | 589156 | 220 | | 150 JBUCHER |
| WF | . | 30-May-00 | 17246 VISION SOLUTIONS INC | 592040 | 100 | | 123 DABAUER |
| WF | . | 23-May-00 | 3987 VISTA INFORMATION | 646517 | 600 | | 130 JBUCHER |
| WF | . | 7-Apr-00 | 90351 VISTA UNITED | 54587 | 648 | | 173 JBUCHER |
| WF | . | 25-Apr-00 | 81616 VISUAL NUMERICS | 217915 | 1,995.00 | | 160 SYOHANNE |
| WF | . | 6-Mar-00 | 123414 VIXEL CORPORATION | 258434 | 1,430.05 | | 210 NMENON |
| WF | . | 18-May-00 | 1045316 VOLVO CARS OF NORTH AMERICA | 226101 | 1,320.00 | | 137 PJANAKES |
| WF | . | 10-Jun-00 | 37017 WALKER INFORMATION | 236828 | 250 | | 266 JBUCHER |
| WF | . | 22-Nov-99 | 4396 WALL STREET MORTGAGE BANKERS | 669926 | 786.63 | | 191 SYOHANNE |
| WF | . | 10-Dec-99 | 60025 WARNER BROS INC | 383592 | 1,200.00 | | 287 JBUCHER |
| WF | . | 23-Nov-99 | 1751780 WASHINGTON DEPT OF LABOR & | 436469 | 1,625.00 | | 314 JBUCHER |
| WF | . | 22-May-00 | 418128 WASHINGTON METRO AREA | 220111 | 1,079.47 | | 131 JBUCHER |
| WF | . | 21-Jul-00 | 1120 WATCHWATER BIBLE & TRACK | 66528 | 481.9 | | 73 KDOMENEY |
| WF | . | 4-May-00 | 183560 WATSON WYATT COMPANY | 673324 | 2,880.00 | | 151 PJANAKES |
| WF | . | 3-Jul-98 | 749942 WB INFORMATION CORPORATION | 727587 | 22,730.60 | | 93 KYHOANG |
| WF | . | 13-Jan-00 | ACH 01/13/00 WEST VALLEY NUCLEAR SERVICES | 52589 | 1,606.40 | | 203 JBUCHER |
| WF | . | 10-May-00 | 3C365 WESTIN OHARE | 675486 | 2,058.96 | | 145 PJANAKES |
| WF | . | 16-Feb-00 | 25576 WESTIN VACATION CLUB | 683827 | 19,255.00 | | 229 MAANDERS |
| WF | . | 2-Aug-00 | 6646 WILD FILE | 590901 | 1,171.50 | | 61 PJANAKES |
| WF | . | 11-Jul-00 | 314772 WILSON INDUSTRIES INC | 289735 | 600 | | 83 BGRASSEL |
| WF | . | 6-Jun-00 | 950053 WILSONART | 229438 | 700 | | 115 PJANAKES |
| WF | . | 8-Nov-99 | 21852 WIND RIVER SYSTEMS INC | 45548 | 6,016.53 | | 54 MEBERHAR |
| WF | . | 5-Jun-00 | 1293872 WISCONSIN ELECTRIC POWER | 41487 | 700 | | 119 PJANAKES |
| WF | . | 7-Apr-00 | 1281178 WISCONSIN ELECTRIC POWER | 41487 | 600 | | 178 JBUCHER |
| WF | . | 24-May-00 | 37410 WOLFRAM RESEARCH | 57575 | 799.15 | | 131 JBUCHER |
| WF | . | 7-Jan-00 | 16507 WYNDHAM INTERNATIONAL | 719760 | 8,527.20 | | 269 DELORDUY |
| WF | . | 23-Feb-00 | 21757 XONTECH INC | 215979 | 10,861.20 | | 222 JBUCHER |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041898

NEAL

| |
|---|
| SUP/ |
| SUP/ INVALID INVC LISTED ON |
| PAN/AK49/13-20891 |
| EDU/ CHECK IS FOR REG ID |
| PA/UAY/3833-31525 \\ CM ON |
| LIC/ GCU REFUND REMAINDER OF |
| PA/UBK/A49/30008941 Federal |
| NRI - ORLANDO, FL |
| EDU / 1376876-1 CLOSED BY |
| PA/UAY/8903-28617 LISTED AS |
| EDU/ OVERPAYMENT |
| No remit info, student name |
| LIC/J09 invoice 1135042 for |
| EDU/ OVER PAYMENT INV |
| NO FURTHER REMIT INFO - NEW |
| LIC/GCU 121220 pd by cc  no |
| NO FURTHER REMIT INFO - |
| EDU/ OVER PAYMENT INV |
| LIC/J09 INV #1282809 - CLOSED |
| EDU/ OVER PAYMENT INV |
| EDU/ OVERPAYMENT |
| OPP/ (713)784-3131 |
| EDU CREDIT MEMO INV#1240603 |
| NO REMIT INFO - ROCKLEIGH, NJ |
| EDU/ E1182174-1 CM7094810 |
| NO REMIT INFO |
| EDU/ BAL FOR E1322554 |
| EDU/ REF K.ILINSKY, L. |
| EDU/ OVER PAYMENT INV |
| NRI - DENVER, CO. IS QUOTE. |
| NO REMIT INFO |
| PA/UAY where to apply? PER |
| EDU/ E1328960-1 CLOSED |
| NO REMIT INFO - PHONE (213) |
| REBATE: TRANSFER TO AR Called |
| NRI - PH. (612) 551-0381 |
| EDU/ REFUND REQUESTED BY |
| NO FURTHER REMIT INFO - |
| EDU |
| NO FURTHER REMIT INFO - |
| EDU/ OVERPAYMENT |
| PA/UAZ/M49/ REMAINING BAL IS |
| SUP/ 113099 / K GAINEY |
| LIC/NHG UNKNOWN |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041899

NEAL

| | | | | | |
|---|---|---|---|---|---|
| WF | 5-May-00 | 11213 YALE NEW HAVEN HEALTH SYSTEM | 656100 | 2,480.00 | 150 BGRASSEL |
| WF | 7-Apr-00 | 492533 ZIFF DAVIS INC | 57749 | 2,600.00 | 178 SYOHANNE |
| WF | 13-Mar-00 | 25712 ZIMMERMAN DESIGN GROUP | 221477 | 1,520.64 | 203 SYOHANNE |
| HB | 2-Nov-99 | 8347640 FLORIDA DEPT OF STATE | 226217 | 28,265.00 | 144 RKLOTZ |
| HB | 20-Dec-99 | 81845194 PICKER INTERNATIONAL | 206233 | 2,765.94 | 287 NMENON |
| HB | 19-Apr-99 | 81541623 AMERICAN EXPRESS PUBLISHING | 248316 | 4,688.56 | 157 RKLOTZ |
| HB | 14-Mar-00 | 71440992 NEW YORK STATE | 219699 | 3,142.63 | 202 PJANAKES |
| HB | 5-Oct-98 | 64077509 UNIV OF CENTRAL FLORIDA | 24698 | 2,988.77 | 117 CEHNKEY |
| HB | 29-Nov-99 | 60417776 NEW HOLLAND NORTH AMERICA | 232628 | 3,600.60 | 201 PJANAKES |
| HB | 17-Jul-00 | 59958983 TEXAS COMPTROLLER PUB | 363969 | 600 | 77 KDOMENEY |
| HB | 30-Apr-98 | 5911613A BELLSOUTH TELECOMMUNICATIONS | 211344 | 22,155.46 | 11 JBUCHER |
| HB | 28-Jul-99 | 55093339 GAYLORD ENTERTAINMENT | 49299 | 1,411.75 | 220 JBUCHER |
| HB | 19-Jul-99 | 55093069 GAYLORD ENTERTAINMENT | 49299 | 10,287.62 | 441 JBUCHER |
| HB | 21-Jun-99 | 55098023 GAYLORD ENTERTAINMENT | 49299 | 10,183.79 | 220 JBUCHER |
| HB | 7-Jun-99 | 55097093 GAYLORD ENTERTAINMENT | 49299 | 8,287.54 | 465 JBUCHER |
| HB | 15-Nov-00 | 55002106 GAYLORD ENTERTAINMENT | 48290 | 11,996.00 | 220 JBUCHER |
| HB | 31-Dec-99 | 5130704B WAUSAU INSURANCE COMPANIES | 17655 | 797.58 | 205 BGRASSEL |
| HB | 19-Mar-00 | 51256258 WAUSAU INSURANCE COMPANIES | 17655 | 2,542.21 | 201 PJANAKES |
| HB | 24-Aug-99 | 50257216 NEW YORK STATE OFFICE OF | 19050 | 4,994.00 | 48 KDOMENEY |
| HB | 8-May-98 | 5012664 COLGATE PALMOLIVE | 29264 | 5,739.42 | 202 JBUCHER |
| HB | 30-May-00 | 50031243 KPMG LLP | 7571444 | 1,049.60 | 125 PJANAKES |
| HB | 12-Jun-00 | 38077189 PROTEL INC | 1021287 | 1,080.30 | 112 JBUCHER |
| HB | 27-Aug-99 | 34891400 FLORIDA DEPT OF LABOR & | 204866 | 1,625.00 | 221 JBUCHER |
| HB | 10-Mar-00 | 3356057 CEDAR SINAI MEDICAL CENTER | 226104 | 1,625.00 | 171 LPUETZ |
| HB | 9-Mar-00 | 32601115 STATE OF NEBRASKA | 61050 | 7,168.58 | 207 CEHNKEY |
| HB | 28-Dec-99 | 3246865S COMMONWEALTH OF VIRGINIA | 6508 | 1,414.00 | 228 PJANAKES |
| HB | 25-May-00 | 3045190C GENERAL ELECTRIC AIRCRAFT | 20803 | 5.76 | 129 KDOMENEY |
| HB | 1-Sep-99 | 3042216S STARKIST FOODS INC | 214636 | 592 | 45 JEBRADFO |
| HB | 23-Sep-99 | 3040386B GENERAL ELECTRIC AIRCRAFT | 20803 | 108,669.17 | 54 KDOMENEY |
| HB | 9-Mar-98 | 2832889S NAVAL SEA COMBAT SYSTEMS | 28507 | 365.78 | 123 JSSILVA |
| HB | 27-Mar-00 | 2195783 AMSOUTH BANK OF ALABAMA | 409304 | 1,264.00 | 189 PJANAKES |
| HB | 9-Jun-99 | 2137G337 GENERAL ELECTRIC POWER | 65277 | 3,407.22 | 257 JEBRADFO |
| HB | 2-Feb-00 | 2227796G BRIDGESTONE FIRESTONE INC | 61841 | 33,940.00 | 243 SSPEARS |
| HB | 20-Jan-99 | 2025624 REED TOOL COMPANY | 50054 | 34,748.19 | 247 NMENON |
| HB | 6-May-00 | 2004827S STATE OF NORTH CAROLINA | 22869 | 20.00 | 210 CEHNKEY |
| HB | 15-Nov-89 | 16031956 GENLYTE | 216073 | 6,345.00 | 462 CSWILSON |
| HB | 15-Mar-00 | 16031136 EASTMAN KODAK COMPANY | 10041 | 635.49 | 33 KDOMENEY |
| HB | 27-Apr-00 | 15182248 CLIENT BUSINESS SERVICES INC | 19313 | 700 | 158 KDOMENEY |
| HB | 13-Apr-00 | 15146041 GENERAL ELECTRIC INDUSTRIAL | 543135 | 2,814.84 | 157 JEBRADFO |
| HB | 22-Dec-99 | 15114099 SERVICEMASTER COMPANY LTD | 243527 | 53,632.43 | 285 BGRASSEL |
| HB | 26-Apr-99 | 15006079 SERVICEMASTER COMPANY LTD | 243527 | 9,293.60 | 73 JBUCHER |
| HB | 2-Feb-00 | 14986561 GENERAL ELECTRIC MOTORS | 206646 | 7,223.72 | 242 MFMORALE |
| HB | 20-Dec-99 | 14870323 GENERAL ELECTRIC | 259582 | 20,870.08 | 284 JBUCHER |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041900

10/06/2000

NEAL

| |
|---|
| SUP/ FOR GSR #475688 |
| NO REMIT INFO-28 EAST 28TH |
| NO REMIT INFO-7707 HARDWOOD |
| |
| SUP/ |
| SUP/INV 1207143 ALREADY HAS A |
| SUP/ CM INV#1067962 |
| NO REMIT INFO - DEPT. OF |
| LIC/NA/ B63/PARTIAL CM ON |
| NO INV LISTED |
| NRI - AUSTIN, TX |
| SUP // cm /#937062 --PAST DUES |
| PA/CNY/M55 // OVERPAID INV |
| PA/CNY/M56 OVERPAID 6075665, |
| PA/CNY/M56/3-21797 CM 6065489 |
| PA/CNY/M56/3-21493 cash to |
| PA/CNY/8873.21493 EMAILED |
| SUP/ CM 4003/7634-REBILL |
| LIC/ UNKNOWN/REFUND //CM |
| LIC/0992 OVERPAYMENT INV |
| SUP/ G54 supterm on #672535, |
| NO REMIT INFO - MONTVALE, NJ - |
| SUP/ CM REMAINING BAL CLOSED |
| LIC/NH/ MAY BE FOR INV |
| SUP-DUP PAY INV#995033, AND |
| SUP UNABLE TO APPLY INV |
| PA/UBK/E58/3.35 53 CM 6086159 |
| NO FURTHER REMIT INFO - FORT |
| PA/GEG/C34/3-21319 CM ON |
| PA/GEG/9293-20286 // DUP PAY |
| SUP/0G25 CM INV#1008038, |
| NO REMIT INFO - PHONE (205) |
| PA/NBL/9080-24163 \\ CM |
| SUP/ DUP Payment paid invoice |
| SUP/CONTACT REP/Alexander, Lynn |
| SUP TO COVER CSI# |
| PA/NBL/9293-25661 // cm |
| PA/CNX/M58/3-31945   2/29 |
| NO REMIT INFO - PHONE (941) |
| PA/GEG/729/30002611 4 NO REMIT |
| SUP/ INV 40015573 ALREADY HAS |
| LIC/UBM 4/28 apps per |
| LIC/GEM Lic/inv |
| SUP/ CM-INV/#40028018 SUP/ |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041901

NEAL

| Type | Date | ID | Company | Qty | Amount | Emp # / Name |
|---|---|---|---|---|---|---|
| HB | 19-Nov-99 | 14765742 | GENERAL ELECTRIC COMPANY | 10044 | 22,712.81 / 4,428.00 | 66 KDOMENEY / 790 DELORDUY |
| HB | 31-Jul-98 | 14521507 | SUPREME COURT OF FLORIDA | 522998 | 101.24 | 154 PJANAKES |
| HB | 1-May-00 | 13015906 | CORT FURNITURE RENTAL | 207724 | 9,893.33 | 287 RKEMPER |
| HB | 20-Dec-99 | 12198727 | HOLNAM INC | 202842 | 8,309.36 | 292 RKEMPER |
| HB | 26-Jul-99 | 12161180 | HOLNAM INC | 16597 | 3,197.31 | 132 CSETTELM |
| HB | 15-Mar-99 | 11343491 | MCDONALDS CORPORATION | 16597 | 31,842.50 | 133 CSETTELM |
| HB | 15-Jan-99 | 11319075 | MCDONALDS CORPORATION | 312892 | 1,241.40 | 210 NMENON |
| HB | 6-Mar-00 | 10448829 | MECK-ELRMEDIA | 210917 | 238.5 | 140 JBUCHER |
| HB | 15-May-00 | 10417378 | THOMSON NEWSPAPERS | 201686 | 3,866.94 | 150 JBUCHER |
| HB | 20-Dec-99 | 10194057 | MERRILL LYNCH INVESTMENT | 40024 | 466.40 | 209 SYOHANNE |
| HB | 18-Feb-00 | 10146567 | MACK TRUCKS INC | 1025324 | 10,321.42 | 27 RKLOTZ |
| HB | 23-Nov-99 | 10118794 | ACXIOM CORPORATION | 249375 | 636 | 294 CEHINKEY |
| HB | 13-Dec-99 | 10026237 | CHUBB COMPUTER SERVICES | 248939 | 487.5 | 98 KDOMENEY |
| HB | 28-Jun-00 | 10018689 | UNITED SPACE ALLIANCE | 212086 | 1,562.00 | 172 JBUCHER |
| HB | 17-Dec-97 | 9501545 | PRECISION CAS PARTS | 7368 | 49,353.60 | 275 MAANDERS |
| HB | 30-Dec-99 | 8652992 | BELL ATLANTIC | 438549 | 1,061.40 | 164 NMENON |
| HB | 21-Apr-00 | 8207828 | NASSAU EDUCATORS FEDERAL | 54807 | 2,560.00 | 313 JBUCHER |
| HB | 3-Sep-99 | 7162415 | STATE OF OKLAHOMA | 211177 | 1,600.00 | 188 PJANAKES |
| HB | 27-Mar-00 | 5794949 | ZALE CORPORATION | 46 | 11,354.41 | 216 VVAZQUEZ |
| HB | 13-Jan-00 | 5250167 | AT&T | 206315 | 513 | 131 SKSANCHE |
| HB | 23-May-00 | 5015052 | UNIVERSAL LEAF TOBACCO | 6537 | 220 | 210 DLANDSAW |
| HB | 6-Mar-00 | 4468978 | CONOCO INC | 6537 | 200.12 | 143 JALDRIDG |
| HB | 18-Jan-00 | 4461556 | CONOCO INC | 30770 | 14,400.00 | 493 NMENON |
| HB | 24-Aug-98 | 4321102 | KOCH INDUSTRIES INC | 555325 | 2,707.38 | 621 AFRYER |
| HB | 4-Jan-99 | 4287696 | AT&T CORPORATION NCS | 519380 | 3,941.65 | 307 JBUCHER |
| HB | 30-Nov-99 | 4001901 | LANCER LABEL INC | 719888 | 2,420.00 | 473 JBUCHER |
| HB | 11-Jun-99 | 3698127 | NETPULSE COMMUNICATIONS INC | 19159 | 597.03 | 2 CJRUIZ |
| HB | 21-Dec-98 | 3675119 | UNIV OF ILLINOIS | 10046 | 15,501.77 | 217 SYOHANNE |
| HB | 28-Feb-00 | 3422061 | ORACLE CORPORATION | 1025821 | 7,080.00 | 399 CJRUIZ |
| HB | 2-Dec-98 | 3146043 | COORS BREWING COMPANY | 680411 | 990 | 63 PJANAKES |
| HB | 30-May-00 | 3006308 | ADAPTIVE BROADBAND | 5229 | | 11 JBUCHER |
| HB | 17-Jun-99 | 2723296 | TEXACO INC | 254812 | 9,075.35 | 169 PJANAKES |
| HB | 7-Dec-99 | 2558661 | PONY EXPRESS COURIER | 477981 | 880 | 187 PJANAKES |
| HB | 29-Mar-00 | 2413332 | CMS ENERGY CORPORATION | 28713 | 109 | 213 SYOHANNE |
| HB | 3-Mar-00 | 2270169 | SAINT MARY'S HOSPITAL | 129 | 6,412.96 | 46 LPUETZ |
| HB | 16-Dec-99 | 2268559 | GENERAL MOTORS CORPORATION | 208594 | 182.47 | 161 PJANAKES |
| HB | 24-Apr-00 | 2224756 | KINKGS | 732715 | 1,525.02 | 124 EDAMM |
| HB | 12-May-00 | 2115992 | GENTIVA HEALTH SERVICES | 663936 | 282.15 | 217 JBUCHER |
| HB | 21-Dec-99 | 2006846 | LODGIAN INC | 5540 | 208.63 | 195 SYOHANNE |
| HB | 20-Mar-00 | 1937530 | GENERAL MOTORS CORPORATION | 129 | 3,923.24 | 131 JBUCHER |
| HB | 6-May-99 | 1873089 | GENERAL MOTORS CORPORATION | 33442 | 360 | 109 LPUETZ |
| HB | 15-Jun-00 | 1837916 | CHICAGO TRIBUNE | 238541 | 274,751.75 | 12 RKLOTZ |
| HB | 24-May-99 | 1605661 | LUCENT TECHNOLOGIES | 5182 | 8,935.98 | 255 EOLSON |
| HB | 9-Mar-98 | 1544788 | GENERAL MILLS | | | |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041902

NEAL

| |
|---|
| PA/NBL/M21/3-33039 |
| SUP/312/CM ON INV/#1016017 |
| NO REMIT INFO - LOUISVILLE, KY |
| SUP // INV 42039743 ALREADY |
| SUP // OVERPAID 4DC21588 |
| PA/UAZ/8889/3-25982 PA CM |
| PA/UAZ/8889/3-25982 // PA apply |
| SUP/DUP PAY INV/#40019508 |
| LIC/NZR ISD-CREDIT MEMO ADJ of |
| DEFERRED/PA/NBN/861/3 13829 |
| PA/NBL/002/CM 6094288 |
| SUP |
| LIC//0B79 |
| NO REMIT INFO - HOUSTON, TX |
| SUP/ CM INVOICE #925910 |
| SUP/ NO INV # LISTED FOR THE |
| SUP/DUP PAY INV #40047063 |
| EDU / Customer researching, co |
| NO REMIT INFO - 901 WEST |
| PA/GED/019/3 34858 per ap |
| SUP/REMAINING BAL IS |
| PA/CNU/73/43 19660_CREDIT_MEMO |
| PA/CNU/73/3 19660  INV |
| SUP/PD-cm in#4001511 (14400) |
| PA/GED/H86/3-21572 \\ CM |
| PA/UAZ/M41/3 27974  INV |
| PA/CNY/H7S CM 6075195 |
| PA/NFH/E41/3-13613  2/99-NO |
| sent e-mail to nessa brady |
| PA/UAY/371       3-16875 |
| PA/CNX/388/3-34979  DUP PAY - |
| SUP// SUP QUO 452527, WW |
| PA/CNY/887/3-22790 \\ INV |
| NO REMIT INFO |
| NO REMIT INFO  901 - 45TH |
| NO REMIT TO INFO |
| NO REMIT INFO - |
| LIC/NA INV1296456/OVERPAYMENT |
| LIC/NZR DUP PAY 1210977 |
| NO REMIT INFO-CUST |
| PA/GEG/729/OVERPAYMENT |
| EDU-PARTIALLY CLOSED BY |
| LIC/GBX DUP 494799 Call to |
| SUP/G24/CM#949585 |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041903

NEAL

| Type | Date | Vendor | Amount 1 | Amount 2 | Code |
|---|---|---|---|---|---|
| HB | 14-Jan-00 | 1455730 FLEET CREDIT CARD LLC | 582235 | 46,396.80 | 220 JBUCHER |
| H3 | 24-Apr-00 | 1426947 BP OIL | 46504 | 1,757.82 | 161 PJANKAKES |
| H3 | 12-Jan-00 | 1420106 CVS PHARMACY | 664669 | 1,062.27 | 143 JEBRADFO |
| H3 | 18-Jul-00 | 1318914 TRW SPACE & DEFENSE SECTOR | 1019362 | 500 | 76 KDOMENEY |
| HB | 13-Oct-98 | 1318142 WORLDCOM | 256930 | 35,093.19 | 91 CJRUIZ |
| HB | 26-Jun-00 | 1234964 TEXAS UTILITIES ELECTRIC | 49848 | 1,358.17 | 98 MMANDERS |
| HB | 12-May-00 | 1217375 STEELCASE INC | 7237 | 1,675.00 | 143 PJANKAKES |
| H3 | 31-Jul-00 | 1217327 MIAMI DADE COUNTY | 219501 | 134 | 61 DABAUER |
| HB | 19-Jun-00 | 1210261 UNITED PARCEL SERVICE | 8433 | 2,748.24 | 82 SGARBER |
| HB | 13-Apr-00 | 1206274 STEELCASE INC | 7237 | 1,050.00 | 172 PJANKAKES |
| HB | 24-Feb-00 | 1188222 STEELCASE INC | 7237 | 350 | 221 DELORDUY |
| HB | 4-Jun-98 | 1101169 GENERAL ELECTRIC PLASTICS | 216184 | 5,048.18 | 13 OFARDANE |
| HB | 27-Dec-99 | 1084602 PAPA JOHNS USA INC | 568803 | 36,268.41 | 46 NMENON |
| H3 | 30-May-00 | 1081014 COMMONWEALTH OF KENTUCKY | 8658 | 1,151.80 | 122 DLANDSAW |
| H3 | 24-Nov-99 | 1020248 METAL BUILDING COMPONENTS | 319039 | 2,899.13 | 95 CSETTELM |
| HB | 26-Apr-99 | 1004785 EQUITABLE OF IOWA | 251729 | 25,961.22 | 125 JESALVAT |
| HB | 14-Feb-00 | 962976 COASTAL NATURAL GAS COMPANY | 1017875 | 25,771.12 | 231 DLANDSAW |
| HB | 10-Jan-00 | 956128 COASTAL OIL CHELSEA INC | 408149 | 44,650.00 | 266 JEBRADFO |
| HB | 14-Feb-00 | 944573 ENTEX INFORMATION SERVICES | 212013 | 40,498.69 | 214 JBUCHER |
| H3 | 3-Aug-00 | 937204 CONDE NET | 237348 | 654.29 | 60 JBUCHER |
| H3 | 12-Oct-99 | 880680 LOS ALAMOS NATIONAL | 5327 | 284.61 | 37 CMCHANG |
| H3 | 14-Feb-00 | 826805 STATE OF FLORIDA | 26692 | 1,002.11 | 231 JBUCHER |
| H3 | 16-Jun-00 | 819420 METROPOLITAN COUNCIL | 260123 | 845.81 | 108 KDOMENEY |
| H3 | 7-Mar-00 | 795975 GLOBAL INDUSTRIAL | 244940 | 10,310.81 | 209 RKEMPER |
| HB | 8-Sep-99 | 756421 INTERNATIONAL THOMSON | 686963 | 5,221.00 | 314 DLANDSAW |
| HB | 16-Jun-00 | 730962 GSI LUMONICS | 680640 | 120 | 105 KYHOANG |
| HB | 7-Mar-00 | 727134 SHARED SERVICES CENTER | 218795 | 6,879.96 | 209 PJANKAKES |
| HB | 31-Jan-00 | 717731 TEACHERS INSURANCE & ANNUITY | 728835 | 8,466.25 | 220 MMANDERS |
| HB | 3-May-00 | 710268 CBS INC | 23972 | 363.53 | 147 JBUCHER |
| HB | 21-Jun-00 | 704400 MOUNT SINAI SCHOOL OF | 32566 | 2,502.05 | 103 OHAYDEN |
| HB | 31-Mar-00 | 704240 FLAMBEAU CORPORATION | 38959 | 1,899.00 | 185 PJANKAKES |
| HB | 2-Feb-00 | 690985 PHILIP MORRIS USA INC | 5270 | 347.45 | 243 JBUCHER |
| HB | 6-Jul-00 | 690667 GEORGIA STATE UNIV | 24471 | 500 | 88 KDOMENEY |
| H3 | 23-Jun-00 | 649882 ALAMAC KNIT FABRICS | 727276 | 1,590.00 | 101 MFMORALE |
| HB | 27-Dec-99 | 634426 BELLSOUTH CORPORATION | 49825 | 89,197.51 | 260 SSPEARS |
| HB | 18-May-99 | 630394 JAMES RIVER CORPORATION | 25973 | 11,395.04 | 305 JBALMER |
| HB | 20-Dec-99 | 607596 LITTON PRC | 256953 | 274.31 | 217 JDSPENCE |
| HB | 1-May-00 | 607024 DUQUESNE UNIV | 22027 | 2,900.00 | 143 EDAMM |
| HB | 3-Jan-00 | 596770 CELANESE LTD | 536091 | 1,476.00 | 279 LPUETZ |
| HB | 28-Dec-99 | 596451 CELANESE LTD | 536091 | 1,200.00 | 279 LPUETZ |
| H3 | 20-Jun-00 | 591883 WASHTENAW COMMUNITY COLLEGE | 37100 | 300 | 103 JBUCHER |
| H3 | 10-Jan-00 | 572042 COSMAIR INC | 24436 | 9,210.15 | 266 MALBRIGH |
| H3 | 30-May-00 | 570267 CARLSON COMPANIES INC | 24946 | 491.17 | 125 KDOMENEY |
| HB | 8-Feb-00 | 570253 WHIRLPOOL CORPORATION | 28833 | 1,920.00 | 222 JBUCHER |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041904

NEAL

PA/CNY/IM63/3 31700 references
NO REMIT INFO - P.O. BOX
PAC/NUID56/3-37827 6090268
NRI - REDONDO BEACH, CA
PA/NAK/49/13-182861 10/98 cm
SUP/ DUP PAY OF INV 40055274
NO REMIT INFO-GRAND RAPIDS, MI
LIC/OGV-OSI REMAIN BAL IS DUP
NO REMIT INFO - ROSWELL, GA
NO REMIT INFO - GRAND RAPIDS,
SUP References invoice 120699-
SUP/B55 /OVERPAYMENT
PA/CNY/S03 CM 6083054, 6085000
PA/UBKH16/3 37984 OVER
PA/UAZ/M42/3-32579 // CM
PA/UAZ/C50/3 25070 prepay off
PA/CNU/73/4/3.162237; inv
PA/GEG/734/300016237
SUP/ NEW ORDER# 490875//m for
EDU/ HEX CUST RET CM - INV
EDU/ REF DUP PAY 101/8342
LIC/NZR Invoice 1137618
NO REMIT INFO - (651) 602-1000
SUP // DUP PAY INV #40D44214
PA/CNY 9/99-cm //60630072
PA/CNX/388/300040284
NO REMIT INFO. 14062 DENVER
EDU/
PA/CNX/34/1/3 30558
SUP//REMAIN BAL CLOSED BY
NO REMIT INFO - PHONE (608)
SUP/ DUP- Invoice 40043092 had
NRI - ATLANTA, GA
EDU/
EDU/ invoice 1154898 was
SUP/CM INV 40020406
SUP/ INV 1130610 ALREADY HAS A
LIC/NAI DUF- PAY INV #1241598
SUP/ per stewart mcdougall
SUP/per stewart mcdougall
EDU/ 895/REMAIN BAL IS Cust
NO INV LISTED
NO REMIT INFO - MINNEAPOLIS,
EDU/

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041905

NEAL

| | Date | Account | Company | Number | Amount | Rep |
|---|---|---|---|---|---|---|
| HB | 8-Feb-00 | 564524 | CONTROL DATA SYSTEMS INC | 210924 | 129,274.20 | 222 MANDERS |
| | | | | | 300,502.39 | 11 PJANAKES |
| HB | 28-Aug-98 | 550750 | BELL SOUTH CORPORATION | 49825 | 1,896.01 | 129 CEZELL |
| HB | 3-May-00 | 548677 | SMITH & NEPHEW | 57915 | 226.75 | 60 JBUCHER |
| HB | 13-Apr-00 | 543387 | AT KEARNEY INC | 22112 | 556.38 | 39 JBUCHER |
| HB | 17-Nov-99 | 526852 | PARKE DAVIS PHARMACEUTICAL | 28815 | 8,200.00 | 203 JESALVAT |
| HB | 13-Mar-00 | 513458 | PINELLAS COUNTY | 237943 | 1,358.50 | 198 JBUCHER |
| HB | 20-Mar-00 | 512148 | RAND MCNALLY | 20212 | 523.81 | 216 JMORISWA |
| HB | 30-Jul-99 | 510956 | MARY KAY INC | 682374 | 2,015.95 | 87 JBUCHER |
| HB | 22-Feb-00 | 503627 | PRIMAVERA SYSTEMS | 18394 | 1,510.56 | 217 JBUCHER |
| HB | 26-Jul-00 | 503129 | ADAMS BUSINESS FORMS | 316955 | 922.76 | 68 CEHINKEY |
| HB | 6-Jul-00 | 487526 | AMERICAN HOMEPATIENT | 288797 | 29,478.47 | 63 JBRADFO |
| HB | 28-Jan-00 | 485925 | CARLSON COMPANIES INC | 24946 | 1,680.00 | 298 JBUCHER |
| HB | 14-Dec-99 | 485361 | CABLEVISION SYSTEMS | 209983 | 2,641.99 | 295 JBUCHER |
| HB | 6-Dec-99 | 485134 | CABLEVISION SYSTEMS CORPORATION | 209983 | 27,207.00 | 301 JBUCHER |
| HB | 29-Nov-99 | 449884 | PEROT SYSTEMS CORPORATION | 33594 | 620.59 | 308 MFMORALE |
| HB | 5-Jan-98 | 436134 | GE CAPITAL INFORMATION | 265218 | 500 | 11 JBUCHER |
| HB | 6-Mar-00 | 413746 | UNIV OF TEXAS SAN ANTONIO | 8237 | 750 | 132 JDELUZUR |
| HB | 3-Apr-00 | 400093 | HUNTSVILLE HOSPITAL | 207034 | | 182 PJANAKES |
| HB | 1-Jun-00 | 399167 | RENSSELAER POLYTECHNIC | 8477 | 480.00 | 123 SGARBER |
| HB | 9-Feb-00 | 376807 | FIRST UNION CORPORATION | 237598 | 7,518.09 | 235 MFMORALE |
| HB | 28-Feb-00 | 371677 | KEYBANK NATIONAL ASSOCIATION | 365372 | 2,400.00 | 217 JBUCHER |
| HB | 23-Oct-95 | 365437 | YALE NEW HAVEN HOSPITAL | 18943 | 1,393.71 | 55 KYHOANG |
| HB | 9-Dec-99 | 364509 | STATE OF OHIO | 29083 | 1,245.09 | 250 CWBARNES |
| HB | 17-Dec-99 | 364154 | PIC IMPROVEMENT COMPANY INC | 621621 | 25,548.77 | 299 JESALVAT |
| HB | 5-Jul-00 | 358072 | URS GREINER WOODWARD CLYDE | 652711 | 1,003.20 | 87 NMENON |
| HB | 6-Jan-00 | 356551 | THIOKOL PROPULSION | 670393 | 322.62 | 258 JBUCHER |
| HB | 22-Feb-00 | 352237 | WHIRLPOOL CORPORATION | 28833 | 1,219.00 | 217 JBUCHER |
| HB | 21-Jan-00 | 346000 | SOLBOURNE COMPUTER INC | 58978 | 20,000.00 | 255 JBUCHER |
| HB | 7-Feb-00 | 338013 | ALCATEL NETWORK SYSTEMS | 36 | 14,598.81 | 238 RKLOTZ |
| HB | 12-May-00 | 336999 | US C-AMBER OF COMMERCE | 254026 | 793.15 | 143 NMENON |
| HB | 24-Jul-00 | 335718 | VISTEON | 546038 | 350 | 70 KDOMENEY |
| HB | 26-May-98 | 334593 | HUNTSVILLE HOSPITAL | 207034 | 3,485.00 | 144 PDANDREW |
| HB | 17-Apr-00 | 333099 | HGTV | 249251 | 1,450.42 | 168 SGARBER |
| HB | 24-Oct-87 | 324863 | COMPUTER SCIENCES | 65 | 5,842.50 | 69 VVAZQUEZ |
| HB | 29-Feb-00 | 315215 | TASC | 38384 | 635.25 | 216 DELORDUY |
| HB | 22-Apr-98 | 311900 | AMERICAN ACADEMY OF | 428950 | 6,375.00 | 899 EOLSON |
| HB | 14-May-99 | 300955 | MICHELIN NORTH AMERICA INC | 255918 | 128,602.72 | 319 JBUCHER |
| HB | 16-Feb-99 | 278405 | ROSE ACRE FARMS | 259455 | 6,205.34 | 47 ATEWS |
| HB | 6-Jul-00 | 271205 | HOSPITAL OF THE UNIV OF | 26472 | 1,275.00 | 88 SGARBER |
| HB | 28-Jan-00 | 267831 | SCRIPPS CLINIC | 39675 | 3,740.00 | 248 GSMYERS |
| HB | 1-Aug-00 | 259091 | WORKFORCE DEVELOPMENT BOARD | 531396 | 1,868.00 | 62 JEBRADFO |
| HB | 7-Jun-00 | 255273 | ST LUKES HOSPITAL | 332261 | 2,200.00 | 117 JBUCHER |
| HB | 31-Jul-00 | 252728 | DELTA DENTAL PLAN | 220390 | 2,600.00 | 63 KDOMENEY |
| HB | 14-Feb-00 | 245103 | CONNEXUS ENERGY | 665129 | 2,194.70 | 174 MFMORALE |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041906

NEAL

| Sup/ Amount matches Inv# |
| --- |
| SUP // PER NAOMI, working |
| PAC/NY received email |
| SUP // OVER PAYMENT INV |
| EDU/ CM/ INV#E13765930-1 |
| NO REMIT INFO |
| SUP/ TAX ADJUSTMENT SALES TAX |
| PAV/JAV/84493.26642  CM 6079660 |
| LIC//GCU Inv 1238176 closed by |
| LIC/NZR REMAIN BAL IS CUST RET |
| PAC/NY/88773-21006    REMAIN |
| LIC//UBO INVOICE PAID WITH CK |
| PA/GED/Q18I3-18247 |
| PA/GED/Q18I3-18247 CM 6084749 |
| LIC//J09 DUP PAYMENT 1198415 |
| LIC// 0B05 cm on #9520708. |
| OVERPAY #1238185 |
| NO REMIT INFO - 101 SIVLEY |
| SUP/ CLOSED BY COLLECTIONS - |
| LIC//0ET Invoices 1228479 & 80 |
| EDU/ REFERENCES |
| SUPPORT/I/ per Craig Hallada |
| NO INV LISTED |
| PA/CNY/S03/3-33618_DUP PAY |
| SUP/REMAIN BAL IS DUP PAY - |
| LIC/NZR PAYING FOR O# |
| EDU/ |
| EDU/ CM ON 1228179 |
| EDU/ CM DMD DUP PAY INV |
| SUP/ References inv's 1220073 |
| NRI - DEARBORN, MI |
| SUP/ CM-INV#1008388 REFUND |
| LIC/NHI TAX ADJ FOR REMAIN |
| PA/UA2/C413-09027 |
| SUP/3I12/DUP PAYMENT IN 1068402 |
| Sup/B57 Credit memo INV |
| PA/CNY/H78/3-28297      DUP |
| LIC/GEL_OPI _cm on #1069031 |
| LIC//NAI REMAIN BAL IS DUP PAY |
| NO REMITTANCE ADVICE PROVIDED |
| PA/UBK/117/3/00038203 REMAIN |
| EDU/ PREPAY FOR REG ID |
| NRI - LANSING, MI |
| LIC/OPI |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041907

NEAL

| | Date | ID / Company | Amount1 | Amount2 | Code |
|---|---|---|---|---|---|
| HB | 9-Feb-99 | 248988 MARION COUNTY | 233143 | 1,270.00 | 52 BGRASSEL |
| HB | 26-Jan-00 | 245124 JEFFERSON PILOT CORPORATION | 260405 | 4,089.95 | 250 MAANDERS |
| HB | 3-May-00 | 239626 WILLIS CORROON CORPORATION | 345254 | 880 | 152 BGRASSEL |
| HB | 26-May-00 | 234964 SOUTHERN INDIANA GAS & | 1025159 | 128 | 128 KDOMENEY |
| HB | 28-Jan-00 | 233103 IEI SERVICES LLC | 528163 | 1,936.50 | 130 KEDWARDS |
| HB | 29-Jun-00 | 231952 SOLARCOM INC | 703141 | 900 | 95 KDOMENEY |
| HB | 12-Jun-00 | 219000 CITY OF LUBBOCK | 204143 | 1,152.00 | 112 RKEMPER |
| HB | 6-Mar-98 | 211980 ORGANIZATION OF AMERICAN | 18018 | 520 | 129 JESALVAT |
| HB | 19-Mar-98 | 205534 HUNTSMAN CORPORATION | 216789 | 1,240.00 | 20 JBUCHER |
| HB | 22-Feb-00 | 204275 NORTH ARUNDEL HOSPITAL | 204435 | 3,697.67 | 215 PJANKKES |
| HB | 19-Nov-99 | 203912 BERKSHIRE CENTER & SERV FOR | 635419 | 3,800.00 | 318 RKEMPER |
| HB | 20-Dec-99 | 202205 CLEVELAND MOTION CONTROLS | 583319 | 25,268.22 | 202 LPUETZ |
| HB | 27-May-99 | 200996 HERZOG HAINE GEDULD | 49322 | 27,864.60 | 255 CJRUIZ |
| HB | 26-Apr-99 | 198240 TIME INC | 7967 | 1,504.80 | 270 BGRASSEL |
| HB | 12-Jul-00 | 194746 WHITE & CASE | 434643 | 2,160.00 | 82 JBUCHER |
| HB | 16-Mar-99 | 191486 COMPAQ COMPUTER CORPORATION | 6022 | 463.61 | 24 JALDRIDG |
| HB | 13-Jul-03 | 190531 MERITCARE HOSPITAL | 245911 | 15,970.28 | 291 JBUCHER |
| HB | 1-Feb-99 | 188214 UNIV OF NORTH CAROLINA | 15111 | 259.04 | 33 MAANDERS |
| HB | 17-Apr-00 | 187289 ITT INDUSTRIES | 257587 | 388.78 | 168 PJANAKES |
| HB | 14-Jul-99 | 186624 BOARD OF EDUCATION | 242526 | 19,200.00 | 446 JBUCHER |
| HB | 27-Jun-00 | 186560 ASPEN SKIING COMPANY | 228111 | 4,555.00 | 248 JSSILVA |
| HB | 5-Jul-00 | 181801 ARKANSAS DEPT OF HIGHWAYS & | 215040 | 2,880.00 | 89 KDOMENEY |
| HB | 17-Dec-99 | 174200 ANTEON CORPORATION | 245262 | 3,122.62 | 17 MFMORALE |
| HB | 24-Jan-00 | 169045 SHAPE CORPORATION | 219079 | 2,185.75 | 252 JBUCHER |
| HB | 24-Apr-00 | 166580 HARVARD PLANNING & REAL | 252997 | 777.52 | 189 PJANAKES |
| HB | 22-Feb-99 | 164721 TIME INC | 7967 | 4,788.10 | 49 BGRASSEL |
| HB | 24-Jan-00 | 162488 LONG ISLAND COLLEGE HOSPITAL | 398898 | 577.66 | 251 JKORISWA |
| HB | 13-Dec-99 | 161938 US BANK | 208860 | 331.87 | 52 NMENON |
| HB | 31-May-00 | 161324 WELLINGTON MANAGEMENT CO LLP | 426983 | 2,128.35 | 124 VVAZOUEZ |
| HB | 24-Jul-00 | 159489 TRUE NORTH COMMUNICATIONS | 382747 | 880 | 70 KDOMENEY |
| HB | 6-Jul-99 | 153233 DS BROWN HOLDINGS INC | 668295 | 7,264.64 | 130 JALDRIDG |
| HB | 1-Feb-00 | 142679 CARTER & BURGESS INC | 205899 | 554.65 | 244 LPUETZ |
| HB | 9-Mar-99 | 139769 WETHERILL ASSOCIATES INC | 31199 | 32,943.21 | 84 KDOMENEY |
| HB | 27-Dec-99 | 139704 PLEASANT COMPANY | 232829 | 9,581.54 | 74 KDOMENEY |
| HB | 15-Mar-99 | 134084 OLIVE LLP | 616202 | 5,829.54 | 161 MFMORALE |
| HB | 15-Apr-99 | 133284 ARAMARK | 225418 | 11,751.75 | 119 DLANDSAW |
| HB | 1-Jun-99 | 125020 CAPITAL ONE SERVICES INC | 555060 | 134,478.98 | 46 LPUETZ |
| HB | 15-Nov-99 | 124541 ROMAC INTERNATIONAL | 247840 | 258,241.84 | 62 LHAO |
| HB | 10-Feb-00 | 123182 RMS ASSOCIATES | 63312 | 514.34 | 227 SGARBER |
| HB | 14-Mar-00 | 121859 DUPONT PHOTOMASK INC | 257606 | 2,979.60 | 202 CSETTELM |
| HB | 8-Sep-98 | 120846 ACCUBANK MORTGAGE | 230557 | 23,750.00 | 154 JBUCHER |
| HB | 22-Feb-00 | 120676 DELPHI AUTOMOTIVE SYSTEMS | 248289 | 1,019.15 | 165 MFMORALE |
| HB | 5-Apr-00 | 120505 SILLIKER LABS | 264518 | 2,879.46 | 180 RKEMPER |
| HB | 9-Jun-00 | 118735 MEDICAL ARTS PRESS | 675236 | 725 | 115 RKLOTZ |

Confidential - Pursuant to Protective Order
NDCA-ORCL 3041908

NEAL

SUP/
SUP/ Prepayment for PFAR 167 -
LIC/NZR/ UNKNOWN/do not
NO FURTHER REMIT INFO -
NO REMIT INFO - NORCROSS, GA,
SUP/ // FOR GSR 496047 - SENT
PA/UBDU/673-34547
PA/CNU/73473,16372, REF PAC-PA
PA/CNY/S03/3-02592
SUP/ // dup pay 40026506
SUP/DUP PAY PROFORMA 93
PA/NBN/861/300026616
SUP/ OVERPAID 40022309
SUP/ FOR GSR 486603 - SENT FAX
SUP/ 312 cm 1169215, 1169214
LIC/NZR QUO ck is for
SUP/ CM ON INV#1077638
NO REMIT INFO
SUP/ CITY OF NEW YORK--NO INV
SUP/ REBILL# 490388
NRI - LITTLE ROCK, AR, REF
SUP/ CM INV/#1206064, 1209156
LIC/NHH ARI - DO NOT TOUCH -
NO REMIT INFO FOR REMAIN
SUP/I/ APV, working w/cust for
SUP/I/ INV/#124693 Customer
LIC/UBO CM 1211333
PA/CNXX/M57/3-38585
NRI - (402) 965-1605, REF
LIC/V44 CM-INV #1138327 (CM
SUP-DUP PAYMENT PD 554.65 ON
cm #9540713, reap to
PA/UA2/M4/13-21202 cm
LIC/J09 OVERPAYMENT INV
PA/CNY/M63/3-20628 per
LIC/EAI Unspecified Check
SUP/ APPLY 40033936/PER
SUP/ REFERENCES 442442 &
PA/UA2/M5/13-1254 //PA CM
LIC/NHJ Credit memo rebill on
LIC/OPI provides # for ?'s
SUP/ // TAX ADJUSTMENT
LIC/N14 CLOSED BY COLLECTIONS

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041909

NEAL

| | | | | | |
|---|---|---|---|---|---|
| HB | 27-Dec-99 | 117247 HEDRICK & STRUGGLES INC | 229702 | 14,798.00 | 280 PDANDREW |
| HB | 30-Mar-00 | 114033 ORGANIZATION OF AMERICAN | 16018 | 814.56 | 124 JESALVAT |
| HB | 11-Jun-99 | 113419 DUPONT PHOTOMASK INC | 257606 | 9,404.03 | 91 CSETTELM |
| HB | 22-Feb-00 | 112763 COLSA CORPORATION | 23188 | 482.21 | 217 RKEMPER |
| HB | 14-Feb-00 | 112738 COLSA CORPORATION | 23188 | 3,140.71 | 221 RKEMPER |
| HB | 6-May-99 | 110744 JOHN E CHANCE & ASSOCIATES | 57096 | 6,175.93 | 293 NMENON |
| HB | 24-May-99 | 110493 TOMCOM LP | 245511 | 8,424.14 | 409 BGRASSEL |
| HB | 3-Apr-00 | 105041 COLORMATRIX CORPORATION | 635524 | 1,082.10 | 179 PJANAKES |
| HB | 19-Feb-98 | 104351 AIRBUS INDUSTRIE | 213427 | 1,745.15 | 305 RKLOTZ |
| HB | 22-Nov-99 | 102843 AMERITRADE INFORMATION | 246408 | 36,000.00 | 60 KDOMENEY |
| HB | 29-Jun-99 | 102027 LHS COMMUNICATIONS SYSTEMS | 228147 | 8,403.75 | 335 JBUCHER |
| HB | 24-Sep-99 | 101328 APPNET INC | 689850 | 902.32 | 82 JSSILVA |
| HB | 7-Feb-00 | 100683 CMS ENERGY CORPORATION | 477981 | 1,147.53 | 238 JBUCHER |
| HB | 6-Dec-99 | 100360 CMS ENERGY CORPORATION | 477981 | 36,522.97 | 39 JBUCHER |
| HB | 17-Oct-97 | 98288 WESTWAY TRADING | 320865 | 1,831.01 | 111 BGRASSEL |
| HB | 22-Sep-97 | 95484 WESTWAY TRADING | 320655 | 412.46 #### | 59 JBUCHER |
| HB | 9-Sep-98 | 95305 DIGITAL EQUIPMENT | 167 | 15,668.47 | 59 JBUCHER |
| HB | 24-Jul-98 | 93203 AGCO | 1020606 | 23,193.00 | 398 RKLOTZ |
| HB | 2-May-00 | 93114 ALPHAGARY CORPORATION | 215245 | 2,197.00 | 146 RKEMPER |
| HB | 11-Jan-99 | 92047 MULTI AD SERVICES INC | 57750 | 4,792.59 | 153 NMENON |
| HB | 3-Aug-98 | 90027 CNG DEVELOPMENT COMPANY | 48439 | 84,760.96 | 327 KDOMENEY |
| HB | 12-May-00 | 89896 RUDOLPH TECHNOLOGIES | 261239 | 198 | 143 MAANDERS |
| HB | 30-May-00 | 85904 STAPLES COMMUNICATIONS | 731312 | 2,120.00 | 125 JBUCHER |
| HB | 14-Feb-00 | 83479 NAVAL SURFACE WARFARE CENTER | 48556 | 1,578.25 | 133 JBUCHER |
| HB | 5-Jul-00 | 80114 STATE OF NEBRASKA | 61050 | 714.09 | 89 JBUCHER |
| HB | 22-May-00 | 79001 VANDERBILT UNIVERSITY | 21275 | 1,694.00 | 133 DABAUER |
| HB | 22-May-00 | 78165 OMNIQUIP INTERNATIONAL INC | 464529 | 1,705.44 | 133 MFMORALE |
| HB | 9-Jun-00 | 76429 STATE OF IOWA | 31134 | 1,600.00 | 115 BGRASSEL |
| HB | 3-Jan-00 | 75488 PERCEPTRON INC | 244948 | 72,285.00 | 273 JBALMER |
| HB | 22-Feb-00 | 73847 FREUDENBURG SPUNWEB COMPANY | 1017662 | 1,200.00 | 223 RKEMPER |
| HB | 3-Mar-00 | 73490 ROSENBLUTH | 546903 | 326 | 213 SYOHANNE |
| HB | 12-Oct-99 | 73407 LCA VISION | 654391 | 4,525.93 | 292 JBUCHER |
| HB | 14-Apr-00 | 7G417 UNIV OF ILLINOIS CHICAGO | 6464 | 970 | 62 KDOMENEY |
| HB | 13-Dec-99 | 69443 MARYLAND PROCUREMENT OFFICE | 24490 | | 6 IHATADA |
| HB | 14-Feb-00 | 67464 CREDIT SUISSE ASSET | 668263 | 30,375.00 | 231 JEBRADFO |
| HB | 31-Jul-00 | 66518 WAUSAU FINANCIAL SYSTEMS INC | 219093 | 972.42 | 63 RKLOTZ |
| HB | 17-Apr-00 | 65788 CAROTEK INC | 220419 | 680 | 169 PJANAKES |
| HB | 20-Jul-00 | 65428 DECISION SUPPORT SYSTEMS INC | 203427 | 272.79 | 74 CSETTELM |
| HB | 12-May-00 | 65246 PHILADELPHIA MUSEUM OF ART | 255781 | 725 | 143 NMENON |
| HB | 15-Nov-99 | 65206 VALUE AMERICA | 248887 | 3,960.00 | 164 JBUCHER |
| HB | 26-Feb-99 | 64560 PAREXEL INTERNATIONAL | 1017396 | 2,000.00 | 57 GSMYERS |
| HB | 3-Aug-00 | 63604 LUMBER MUTUAL INSURANCE | 336733 | 2,300.28 | 60 BGRASSEL |
| HB | 11-Mar-99 | 63486 PURDUE FREDERICK COMPANY | 47761 | 8,728.32 | 160 RROBERTS |
| HB | 1-Feb-00 | 62358 MORPACE INTERNATIONAL | 594959 | 2,243.28 | 244 NMENON |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041910

NEAL

SUP/ TAX ADJUSTMENT
PAI/UBD/J67/3-34547 OVERPAYMENT
PAI/AZ/M42/3-12534 //pa cm
SUP // inv 400 /23833 closed by
SUP // inv 400/43979 partially
SUP/CM 4C008549, 4C008922
SUP/ cm 40020179 -reapply to
NO REMIT INFO ON REMAIN
SUP// cm #9489/8
EDU/ DUP PAY 9550988
LIC/NZR cm invoices 1024833
SUP/
PAI/GED/U23/3.21473 INVOICE
PAI/GED/U23/30002954 CM
EDU/ UNKNOWN/ARI - DC NOT
PAI/CU/ UNKNOWN//PARTIAL CM ON
ROY CK IS "OR ROYALTIES
SUP/ call Mary McPherson,
SUP // DUP PAY INV #400/48604
SUP/CM INV #40023086 REAPPLY
SUP/
LIC/J09 DUP PAY INV 1272929
EDU/ DUP PAY E1/99/7/3/4-1
SUP/
LIC/OGV OVERPAYMENT ON INVS
SUP/ REMAINING BAL IS DUP PAY
LIC/NH,I OVERPAYMENT INV
SUP/ DUP PAY - INV 400/5462
SUP/ OVERPAYMENT
SUP // GSR 457261 - Barbara
NO REMIT-NAMES OF BECK/NANCY
PAI/CNY/S03/ CM WAS DONE FOR
NO REMIT INFO - PHONE (217)
PAI/UFD/C95/3-31257  Fede'ai
NO REMIT
LIC/NH,I CM INV #1254793
NO REMIT INFO - PHONE (704)
PAI/CNY/389/3-20093 //PA CM
SUP/DUP PAY INV 4004788
PAI/CNY/ REFUND CHECK PER M.
EDU/ RECEIPT RECEIVED FOR INV
LIC/NHH
NO REMIT TO INFO
SUP/Invoice 400/2441 &

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041911

| | | | | | | |
|---|---|---|---|---|---|---|
| HB | 28-Feb-00 | 61211 | MAGNETEK INC | 217301 | 15,221.17 | 217 MAANDERS |
| HB | 30-Dec-99 | 61131 | BERGER & COMPANY | 39366 | 10,000.00 | 277 MAANDERS |
| HB | 22-Nov-99 | 60786 | PHILIPS PACE | 695507 | 324 | 179 CEHINKEY |
| HB | 10-Apr-00 | 59519 | VIA SYSTEMS INC | 29099 | 1,031.25 | 165 DABAUER |
| HB | 17-Feb-00 | 56622 | REGENTS COLLEGE | 630057 | 19,838.25 | 228 JBUCHER |
| HB | 22-Feb-00 | 55928 | SMITHFIELD FOODS INC | 219857 | 52,250.00 | 223 CEHINKEY |
| HB | 17-Jul-00 | 55704 | DEFENSE FINANCE & ACCOUNTING | 208489 | 536 | 77 PFARDANE |
| HB | 13-Mar-00 | 54304 | GARY BROWN ASSOCIATES INC | 403846 | 1,007.00 | 203 PJANAKES |
| HB | 26-Jul-00 | 52898 | VINTON POLICE DEPT | 758524 | 1,536.00 | 68 SGARBER |
| HB | 23-Jun-99 | 52743 | REGENTS COLLEGE | 630057 | 4,472.72 | 259 EDAMM |
| HB | 27-Dec-99 | 52602 | LG&E ENERGY CORPORATION | 266279 | 2,770.58 | 280 VMJONES |
| HB | 29-Jun-00 | 52074 | WASHINGTON NAVY YARD NPIC | 40730 | 314 | 91 JEBRADFO |
| HB | 6-Dec-99 | 51851 | WC BRADLEY COMPANY | 294080 | 3,252.00 | 301 JBUCHER |
| HB | 29-Nov-99 | 50606 | CAMBRIDGE SYSTEMATICS | 212603 | 9,455.05 | 308 LPUETZ |
| HB | 23-Mar-00 | 50340 | GARDEN STATE SAUSAGE CO INC | 347782 | 858 | 193 EOLSON |
| HB | 26-Jan-99 | 45490 | FISHER SCIENTIFIC | 22267 | 6,256.36 | 243 RKLOTZ |
| HB | 29-Nov-00 | 44911 | WATKINS COMPANY | 234825 | 34,814.85 | 308 BGRASSEL |
| HB | 16-Jun-00 | 44782 | EQUIVA SERVICES LLC | 658845 | 519.6 | 108 KOOMENEY |
| HB | 30-Nov-99 | 41108 | ARIS CORPORATION | 1018859 | 271.67 | 60 DDEROSS |
| HB | 3-Jul-97 | 40771 | TACTICS INC | 35016 | 443.01 | 159 DELORDUY |
| HB | 31-Jul-95 | 40367 | AAR CORPORATION | 207506 | 780 | 35 RKLOTZ |
| HB | 31-Mar-00 | 40088 | HARBOR BRANCH OCEANOGRAPHIC | 542078 | 1,920.00 | 185 PJANAKES |
| HB | 18-May-98 | 39299 | COLGATE PALMOLIVE | 29264 | 5,408.00 | 202 JBUCHER |
| HB | 26-Jun-00 | 39045 | STATE OF WISCONSIN | 25911 | 2,640.00 | 98 BGRASSEL |
| HB | 8-May-98 | 38755 | COLGATE PALMOLIVE | 29264 | 5,542.57 | 202 JBUCHER |
| HB | 3-Dec-99 | 38487 | J&H MARSH MCLENNAN INC | 541915 | 14,012.09 | 2 CURUIZ |
| HB | 27-Mar-00 | 38090 | SOZA & COMPANY LTD | 211896 | 600 | 189 PJANAKES |
| HB | 22-May-00 | 38011 | WORLD KITCHEN | 739829 | 1,016.08 | 132 ATEWS |
| HB | 28-Apr-00 | 37810 | CROSS COUNTRY GROUP INC | 217744 | 155 | 157 JEBRADFO |
| HB | 3-Apr-00 | 37401 | HUMANIC DESIGN CORPORATION | 6794 | 556.5 | 182 SGARBER |
| HB | 17-Feb-00 | 37017 | INFORMATION MANAGEMENT | 58676 | 666 | 105 LPUETZ |
| HB | 2-Nov-99 | 35354 | ISI INC | 617784 | 686.21 | 20 JBUCHER |
| HB | 1-Jun-99 | 35290 | COASTER COMPANY OF AMERICA | 541958 | 2,312.58 | 145 JEBRADFO |
| HB | 3-Mar-00 | 35098 | SLOANS LAKE MANAGED CARE | 256457 | 25,570.07 | 217 CEHINKEY |
| HB | 3-Dec-99 | 33507 | LINBECK CORPORATION | 253626 | 3,155.49 | 217 JBUCHER |
| HB | 24-Nov-99 | 32123 | AMERICAN BUREAU OF | 17973 | 1,036.80 | 313 MAANDERS |
| HB | 20-Dec-99 | 32059 | HELENA CHEMICAL COMPANY | 255736 | 88,524.96 | 217 JBUCHER |
| HB | 15-May-00 | 31515 | US TREASURY DEPT | 244125 | 2,109.30 | 140 PJANAKES |
| HB | 16-May-00 | 31515 | US TREASURY DEPT | 244125 | 2,134.00 | 139 PJANAKES |
| HB | 17-May-00 | 31515 | US TREASURY DEPT | 244125 | 2,134.00 | 138 KOOMENEY |
| HB | 24-Jul-00 | 31048 | VTL LINK | 685393 | 276.93 | 70 KOOMENEY |
| HB | 28-Jan-00 | 30910 | FEDERAL AVIATION | 5899 | 18,343.70 | 216 KYHOANG |
| HB | 10-Feb-00 | 30910 | US BUREAU OF THE CENSUS | 219820 | 4,329.31 | 201 JBUCHER |
| HB | 7-Apr-00 | 30910 | US ENVIRONMENTAL PROTECTION | 23991 | 500 | 174 JBUCHER |

NEAL

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041912

NEAL

| OCC/ NO REMIT |
| --- |
| SUP/ Duplicate payment of |
| no inv listed |
| SUP/ overpayment 40D42854 |
| LIC/NA/ DUF Payment inv |
| SUP CM 40C45195 Customer |
| NRI - INDIANAPOLIS, IN, AP |
| NO REMIT INFO |
| LIC/410 INV 1305782 - CUST RET |
| LIC/NA/ cm #89651277 |
| NO INV REFERENCED FOR |
| EDU/ E1283024-1 ALREADY HAS A |
| SUP/312-CM 1207157, 1207156 |
| Edu/DC-MFR/inv 1264066 |
| SUP/Contact AP at 412.490.8300 |
| SUP/ CM 40036862 WILL BE |
| NO REMIT INFO - HOUSTON, TX |
| EDU/ REFERENCES INV E2086520 |
| SUP/B57/CM-PORTION OF |
| ED |
| NO REMIT INFO - 5600 US 1 |
| SUP/ G54 cm on it#976269, reap |
| SUP/ DUP PAY - INV 4005772/4 |
| SUP/ G54 CLEANUP APPLIED TO |
| PA/NBN/8613.22288 cm no open |
| NO REMIT INFO - 8550 ARLINGTON |
| SUP/B57/REMAINING BAL IS DUP |
| PA/CNX/S02/3-34550  CM 6086993 |
| LIC/J09 (JAHLBERG) CM |
| LIC/UAG/463 |
| LIC/J09 OVERPAYMENT INV |
| PA/UAY/8903-24887  REMAINING |
| LIC/n&ZR  /  CR/RB due to |
| SUP/ CM 4003921--reapply to |
| NO REMIT INFO/ No open |
| PA/CNY/C2873-39807 cm |
| NO REMIT INFO - SAN FRANCISCO, |
| NO REMIT INFO - SAN FRANCISCO, |
| NO REMIT INFO - SAN FRANCISCO, |
| NRI - BLACKSBURG, VA |
| PA/OEW/P873.22330 CM ON |
| DEFERRED/ PA/UBD/C86 9/11/00 |
| EDU OVER PAYMENT E1360887-1 |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041913

NEAL

| | | | | | |
|---|---|---|---|---|---|
| HB | 27-Apr-00 | 30910 US ENVIRONMENTAL PROTECTION | 23991 | 954 | 158 JBUCHER |
| HB | 11-May-00 | 30910 US DEPT OF AGRICULTURE | 6303 | 113.42 | 144 DABAUER |
| HB | 22-May-00 | 30910 US DEPT OF AGRICULTURE | 6303 | 181.88 | 133 DABAUER |
| HB | 12-Apr-00 | 30888 FEDERAL AVIATION | 5899 | 1,103.00 | 363 KYHOANG |
| HB | 14-Jun-00 | 30826 MORTGAGEFLEX SYSTEMS INC | 33421 | 1,772.45 | 110 QHAYDEN |
| HB | 14-Feb-00 | 28744 ADVANTA SERVICES CORPORATION | 231666 | 169,103.16 | 231 ATEWS |
| HB | 29-Nov-99 | 28323 NORTHERN WESTCHESTER | 657270 | 2,972.00 | 112 KDOMENEY |
| HB | 12-Jun-00 | 28189 HELENA CHEMICAL COMPANY | 257736 | 168,396.19 | 95 JBUCHER |
| HB | 14-Feb-00 | 27324 CELLTECH INFORMATION SYSTEM | 592235 | 3,884.53 | 230 LPUETZ |
| HB | 28-Oct-99 | 24679 WORLD WIDE TECHNOLOGY INC | 227036 | 4,461.00 | 124 MFMORALE |
| HB | 18-Jan-00 | 24169 FOX FAMILY CHANNEL | 649214 | 539.17 | 186 DELORDUY |
| HB | 3-Jan-00 | 22687 WORKGROUP TECHNOLOGY | 32228 | 500 | 112 BGRASSEL |
| HB | 5-Jun-00 | 22262 WEBSTER BANK | 456341 | 1,878.20 | 119 BGRASSEL |
| HB | 30-May-00 | 21763 COMPUTING SOLUTIONS INC | 237985 | 2,900.00 | 125 KDOMENEY |
| HB | 12-Jun-00 | 20493 US GEOLOGICAL SURVEY | 1011 | 1,515.00 | 112 JBUCHER |
| HB | 26-Jul-00 | 19682 2 BRIDGE SOFTWARE | 648637 | 1,995.00 | 68 MAANDERS |
| HB | 6-Apr-98 | 19444 PARSONS MANAGEMENT | 64504 | 2,640.00 | 910 JBALMER |
| HB | 20-Mar-00 | 19258 PCN | 734327 | 2,159.59 | 196 JBUCHER |
| HB | 15-Feb-00 | 19027 ZACKS INVESTMENT RESEARCH | 23934 | 1,666.31 | 229 BGRASSEL |
| HB | 8-Feb-00 | 18956 CITY OF GRAND RAPIDS | 217153 | 176 | 237 MAANDERS |
| HB | 27-Mar-00 | 18749 BOB LIU | 51874 | 444 | 189 PJANAKES |
| HB | 5-Jun-00 | 18549 COMPENSATION FUNDS OF NEW | 225285 | 1,400.00 | 119 KDOMENEY |
| HB | 25-May-00 | 17602 COILTRONICS INC | 249319 | 137.36 | 130 RKEMPER |
| HB | 5-Mar-99 | 16424 UNICAPITAL CORPORATION | 551581 | 1,978.59 | 216 PJANAKES |
| HB | 5-Nov-99 | 16213 AMERICAN THEOLOGICAL | 703573 | 3,079.87 | 332 RKLOTZ |
| HB | 29-Jun-00 | 15436 METASYSTEMS INC | 8752 | 662.43 | 94 DABAUER |
| HB | 20-Dec-99 | 15422 COMPAQ COMPUTER CORPORATION | 60222 | 10,430.75 | 17 JALDRIDG |
| HB | 21-Jun-00 | 14914 FOUNDERS SERVICE CORPORATION | 679289 | 180 | 103 RKLOTZ |
| HB | 12-Jun-00 | 14605 SUMARIA SYSTEMS | 22721 | 2,114.70 | 112 DELORDUY |
| HB | 15-May-00 | 14272 TRANSMONTAIGNE OIL COMPANY | 460172 | 21 | 140 BGRASSEL |
| HB | 5-Jun-00 | 13640 WLR FOODS | 10185444 | 799.04 | 119 JEBRADFO |
| HB | 17-Apr-00 | 13299 | | 128 | 168 JBUCHER |
| HB | 10-Dec-99 | 13200 SUMARIA SYSTEMS | 22721 | 2,275.30 | 161 JBUCHER |
| HB | 15-Apr-99 | 12986 CIS INC | 249167 | 6,120.00 | 538 JSSILVA |
| HB | 22-Feb-00 | 12590 INFORMATION MANAGEMENT | 18108 | 342.4 | 223 LPUETZ |
| HB | 4-Feb-00 | 12478 INFORMATION MANAGEMENT | 18108 | 179.95 | 241 JBUCHER |
| HB | 31-Jul-00 | 12469 CITY OF VICTORIA | 435639 | 31.50 | 63 KDOMENEY |
| HB | 26-Jan-00 | 12305 MULTIMAX INC | 217363 | 1,996.00 | 224 DABAUER |
| HB | 17-Apr-00 | 11664 RMC INDUSTRIES CORPORATION | 210889 | 202.25 | 62 JBUCHER |
| HB | 24-Apr-00 | 11162 DEAN & DE LUCA INC | 506963 | 200 | 161 JBUCHER |
| HB | 2-Jun-00 | 11116 NORTHRIDGE SOFTWARE | 49996 | 256.6 | 122 KDOMENEY |
| HB | 25-Feb-00 | 11056 FORCENERGY INC | 252149 | 600 | 220 MAANDERS |
| HB | 15-Nov-99 | 10797 AUTOMATION INC | 27976 | 1,030.87 | 188 JSSILVA |
| HB | 7-Feb-00 | 10757 TONI & GUY USA INC | 461243 | 3,854.51 | 238 MAANDERS |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041914

EDU/ DUP PAY E1 268916-1
SUP/ overpayment 40047224
SUP/ REMAINING BAL IS DUP PAY
PA 8/99-cm #60703376
SUP/ 6242402
SUP/DUP payment of inv
NO REMIT INFO - MOUNT KISCO,
PA/CNY/C28/3-39907 cm
SUP-RMA 2' 41788 being
LIC/J09 TRICIA MOW/RY ADVISED
LIC/NZR G58cm 1217164 no other
LIC/NZR OVERPAID 1146028, LM
LIC/NZR CM - INV 12709/76
NO REMIT INFO - (319) 378-8455
EDU/ CM (UNCOLLECTABLE)- INV
OPP/ Ptalbert 650 506 3499
SUP/ CM 943758
LIC/GBX IN LEGAL, DO NOT APPLY
LIC/NZR/ DUP PAY 1209275,
SUP/
NO REMIT INFO - TOWNSHIP OF
NO REMIT INFO - CONCORD, NH
SUP // DUP PAY - INV 40041391
PA/JAY/36833-26333   PD 3/18
SUP/ OVERPAID INV 1202771
SUP/ $441.62 IS DUP PAY;
SUP / /.729
SUP/ OVERPAYMENT ON INV
SUP/G97/CLOSED BY COLLECTIONS
SUP/ DUP PAY INV #40053100
PA/CNY/C27/30003897S
RESERVENO REMIT INFO - BLENDON
EDU G97/THE REMAINING $4390
NO REMIT TO  no billing hist 1
LIC/UAG Dup payment inv
LIC/NZR DUP payment inv
NRI - VICTORIA, TX
SUP/ DUP PAYMENT COLLECTIONS
NO REMIT INFO ON REMAIN
LIC/NH OVER PAYMENT INV
NO REMIT INFO - TUSTIN, CA
SUP/ NO OPEN INVOICES
SUP/ OVERPAID 1199222
SUP/I possible CM.

NEAL.

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041915

NEAL

| | | | | | |
|---|---|---|---|---|---|
| HB | 1-May-00 | 10602 SAINT GEORGE CONSULTING | 535091 | 2,104.73 | 154 JBUCHER |
| HB | 9-Mar-00 | 10587 BOZEMAN DAILY CHRONICAL | 645359 | 200 | 207 RKEMPER |
| HB | 13-Sep-99 | 10273 CMS ENERGY CORPORATION | 477981 | 34,504.00 | 385 JBUCHER |
| HB | 14-Jun-00 | 10182 ENSPORT CON | 761279 | 1,028.90 | 80 JBALMER |
| HB | 25-Feb-00 | 10044 SWISS RE NEW MARKETS | 6203444 | 7,800.00 | 202 BGRASSEL |
| HB | 5-May-00 | 10028 IEC | 722743 | 324 | 150 PJANAKES |
| HB | 11-May-99 | 9859 MICROPATENT | 228505 | 141.49 | 20 JBUCHER |
| HB | 14-Feb-00 | 9734 SVAM INTERNATIONAL INC | 651575 | 1,995.00 | 231 DELORDUY |
| HB | 1-Jun-99 | 9203 KERR MCGEE CORPORATION | 34289 | 3,102.50 | 91 JBUCHER |
| HB | 18-May-00 | 8816 FLUSHING DEVELOPMENT | 254596 | 444 | 137 KDOMENEY |
| HB | 6-Mar-00 | 8479 ANTEC CORPORATION | 304630 | 1,952.00 | 146 JSSILVA |
| HB | 8-May-00 | 8097 CONAGRA FERTILIZER COMPANY | 351554 | 1,237.12 | 63 JEBRADFO |
| HB | 3-Apr-00 | 7828 FIFTH THIRD BANK | 213751 | 2,880.00 | 182 PJANAKES |
| HB | 21-Mar-00 | 7832 COMPUTER MANAGEMENT & | 212420 | 2,824.80 | 195 SYOHANNE |
| HB | 3-Jan-00 | 7830 GOVERNMENT TECHNOLOGY | 16069 | 1,312.50 | 270 SYOHANNE |
| HB | 28-Feb-00 | 7392 ERNST & YOUNG TECHNOLOGIES | 251914 | 2,992.50 | 112 JBALMER |
| HB | 28-Apr-00 | 7388 DATA CONSULTING GROUP INC | 277410 | 1,330.40 | 154 JESALVAT |
| HB | 8-Feb-00 | 7267 COMPAQ CAPITAL CORPORATION | 567674 | 201.45 | 216 CEHINKEY |
| HB | 11-May-00 | 7284 SOFTEC SOLUTIONS INC | 258277 | 1,104.00 | 144 PJANAKES |
| HB | 1-Mar-00 | 6906 VAULT REPORTS | 678903 | 61,116.77 | 213 SGARBER |
| HB | 29-Nov-99 | 6723 TECHNOLOGY CONTROL SERVICES | 237016 | 7,050.00 | 231 DELORDUY |
| HB | 16-Jun-00 | 6570 ABB POWER T&D COMPANY INC | 215196 | 237 | 104 KDOMENEY |
| HB | 13-Sep-99 | 6117 ADVANCED GLASSFIBER YARNS | 652474 | 8,116.59 | 257 DLANDSAW |
| HB | 23-Jun-00 | 5970 ADVANCE PARADIGM DATA | 482416 | 178.78 | 91 CSETTELM |
| HB | 15-Sep-99 | 5738 HEALTHAXIS | 661488 | 11,023.17 | 262 RKEMPER |
| HB | 19-Jun-00 | 5491 HEALTH PRODUCTS RESEARCH INC | 67614 | 1,696.00 | 105 DELORDUY |
| HB | 6-Mar-00 | 5401 INTELISYS ELECTRONIC | 567652 | 566.89 | 210 JBUCHER |
| HB | 23-Aug-99 | 5319 ADVANCED GLASSFIBER YARNS | 652474 | 17,742.90 | 257 DLANDSAW |
| HB | 25-Feb-00 | 5124 SUPERSTATION INC | 515328 | 5,665.80 | 220 MAANDERS |
| HB | 30-May-00 | 4744 QUESTIA MEDIA INC | 734683 | 318.84 | 125 KDOMENEY |
| HB | 10-Jan-00 | 4733 GLOBAL SCIENCE & TECHNOLOGY | 235609 | 5,330.00 | 265 CJRUIZ |
| HB | 13-Mar-00 | 4580 WINDERMERE INFORMATION | 654974 | 1,153.54 | 138 JCORN |
| HB | 4-Feb-00 | 4356 AHOLD INFORMATION SERVICES | 244286 | 3,318.00 | 238 JBUCHER |
| HB | 19-Jun-00 | 4266 CARDIOVASCULAR COMPUTER | 218698 | 1,440.00 | 104 RKEMPER |
| HB | 19-Jul-99 | 4060 ADVANCED GLASSFIBER YARNS | 652474 | 21,227.87 | 257 DLANDSAW |
| HB | 13-Apr-00 | 3941 MCBRIDE BIOSTATISTICAL | 541106 | 400 | 172 PJANAKES |
| HB | 8-Jun-98 | 3894 AVANCO INTERNATIONAL INC | 228920 | 29,400.00 | 59 JBUCHER |
| HB | 31-Mar-00 | 3818 ANCEPT INC | 534163 | 1,248.48 | 185 PJANAKES |
| HB | 24-Dec-99 | 3805 CORPORATE TECHNOLOGIES INC | 218038 | 4,524.30 | 154 CSWILSON |
| HB | 22-Feb-00 | 3772 OTTAWA COUNTY | 211096 | 160 | 223 GSMYERS |
| HB | 12-Jan-00 | 3657 FIRSTSENSE SOFTWARE | 534604 | 1,155.00 | 256 RKLOTZ |
| HB | 8-Apr-99 | 3641 PLANET DIRECT | 263158 | 316.15 | 215 VVAZQUEZ |
| HB | 29-Jun-99 | 3493 ADVANCED GLASSFIBER YARNS | 652474 | 49,677.60 | 257 DLANDSAW |
| HB | 11-Feb-99 | 3467 MARCAM SOLUTIONS INC | 578467 | 8,671.00 | 599 BGRASSEL |

Confidential - Pursuant to Protective Order

10/06/2000

NDCA-ORCL 3041916

NEAL

| |
| --- |
| LIC/GCU DUP PAY INV #1288888 |
| SUP // OVERPAY INV #40391129 |
| PAYGED/M665/30002983�4GED/M65/3- |
| LIC/NZR Credit memo cn inv |
| SUP/ QUOTE#462960//nv |
| NO REMIT INFO - 9255 |
| LIC/NHJ CM ON INV#940460 |
| LIC/NZR Oracle Partner Program |
| DEFERRED/PA/CN/U/7343.15340 |
| NO REMIT INFO - FLUSHING, MI |
| SUP/ REMAINING BALANCE TAX FOR |
| PAYGEG/C34/30003-4374 |
| NO REMIT INFO |
| NO REMIT INFO-HARRISONBURG,VA |
| LIC/NZR DO NOT APPLY CASH TO |
| PA/UBK/E50/3-17824 - NO REMIT |
| LIC/D05 OPI |
| NO REMIT INFO - REFERENCES |
| PA/601501 and LIC/1243691 |
| LIC/NHI CM 9559399 |
| NO FURTHER REMIT INFO - |
| PA/CN/YM56/3 30947 |
| NO REMIT INFO - DALLAS, TX |
| SUP // cm inv 40032261. |
| LIC/NZR - NAY Admin Error CM - |
| LIC/NHH |
| PA/CN/YC26/3.26797 10/99-cm |
| LIC/NHG +West Payment for |
| NO REMIT INFO - (713) 358-2500 |
| PAYGED/C9/4/3.35135 CM 6090782 |
| NO REMIT INFO ON REMAIN |
| PA/CN/YM54 CM 0094516 |
| SUP // REMAIN BAL IS DUP PAY - |
| PA/CN/YM56/3.25677 & 3.31401 |
| NO REMIT INFO - PHONE (973) |
| ROY/CM 975905 ROY Tax |
| NO REMIT INFO - 400 1ST AVE. |
| PA/CN/XS02/30003?826 |
| NO REMITTANCE ADVICE - FROM |
| SUP/ REFERENCES TECH SUPPORT |
| PA/CN/X38/3-26085   dfeuerst |
| PA/CN/YM56/3.30947 & 3.31400 |
| SUP/ PER PREVIOUS INVOICE |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041917

NEAL

| | | | | | |
|---|---|---|---|---|---|
| HB | 10-Nov-99 | 3438 AHOLD INFORMATION SERVICES | 244286 | 8,131.35 | 264 JBUCHER |
| HB | 12-May-00 | 3387 BIZNEXUS | 234377 | 2,086.08 | 143 KDOMENEY |
| HB | 6-Mar-00 | 3223 DATABASE GROUP INC | 574303 | 2,159.59 | 210 SYOHANNE |
| HB | 21-Jun-99 | 3102 ADVANCED GLASSFIBER YARNS | 652474 | 72,829.75 | 257 DLANDSAW |
| HB | 8-Mar-00 | 2941 LANDIS & GYR POWERS INC | 229967 | 4,248.12 | 208 PJANAKES |
| HB | 14-Feb-00 | 2911 TANAGER INC | 728286 | 2,094.75 | 231 DELORDUY |
| HB | 10-Dec-99 | 2877 MATSUSHITA | 692205 | 331.7 | 297 JBUCHER |
| HB | 17-Dec-99 | 2862 SKIPPING STONE TRANSCAPACITY | 724991 | 378 | 290 CEHINKEY |
| HB | 16-Jun-00 | 2841 PRODUCTBUZZ INC | 738423 | 1,111.50 | 108 KDOMENEY |
| HB | 6-Jul-99 | 2721 LEXITRANS INC | 635437 | 1,319.66 | 38 JBUCHER |
| HB | 19-Nov-99 | 2705 HONEYWELL-BULL | 16535 | 3,758.28 | 38 JDELUZUR |
| HB | 8-Nov-99 | 2402 ORACLE CORPORATION | 10046 | 4,568.84 | 61 KDOMENEY |
| HB | 3-Apr-00 | 2301 PROJECT ACHIEVE | 694529 | 2,283.75 | 182 PJANAKES |
| HB | 2-Jun-00 | 2230 PORTER LEE CORPORATION | 279950 | 736.88 | 122 KDOMENEY |
| HB | 5-Jul-00 | 2194 IOWA CONFERENCE UNITED | 667582 | 630 | 89 LPUETZ |
| HB | 4-May-00 | 2135 HEALTH-SERVE INFORMATION | 673792 | 2,900.00 | 151 PJANAKES |
| HB | 4-May-00 | 2134 HEALTH-SERVE INFORMATION | 673792 | 2,260.00 | 151 PJANAKES |
| HB | 4-May-00 | 2133 HEALTH-SERVE INFORMATION | 673792 | 2,600.00 | 151 PJANAKES |
| HB | 27-Dec-99 | 1858 KERR MCGEE CORPORATION | 34289 | 7,756.00 | 181 JBUCHER |
| HB | 3-Aug-99 | 1843 SHINDAIWA INC | 319143 | 5,046.17 | 167 JNORISWA |
| HB | 10-Jul-00 | 1843 TWJ CONSULTING | 719118 | 1,995.00 | 84 KDOMENEY |
| HB | 23-May-00 | 1798 INTELLICLAIM LLC | 631040 | 2,032.13 | 132 KDOMENEY |
| HB | 2-Jun-00 | 1573 CHALIS INC | 728063 | 240.03 | 122 KDOMENEY |
| HB | 21-Jul-00 | 1561 ETRANSITIONS | 555981 | 190 | 73 KDOMENEY |
| HB | 5-Jun-00 | 1322 IKIMBO | 722712 | 692.12 | 119 JBUCHER |
| HB | 3-Jul-00 | 1314 CARRIER MANAGEMENT SYSTEMS | 753997 | 1,980.00 | 91 KDOMENEY |
| HB | 27-Jun-00 | 1250 AT MASSEY COLE COMPANY | 670748 | 1,760.00 | 60 KDOMENEY |
| HB | 27-Jun-00 | 1233 CAMBRIDGE INCUBATOR | 753492 | 2,094.75 | 67 KDOMENEY |
| HB | 24-Mar-00 | 1224 ORACLE CORPORATION | 10046 | 1,190.75 | 192 AFRYER |
| HB | 30-Sep-99 | 1221 ADVANTAGE PROPERTY SERVICES | 694788 | 5,019.96 | 368 EOLSON |
| HB | 6-Jun-00 | 1201 JLM IT WORKS LLC | 649760 | 160 | 118 NMENON |
| HB | 20-Jan-00 | 699 SMART TECHNOLOGIES INC | 275769 | 3,788.75 | 255 GSMYERS |
| HB | 20-Mar-00 | 145 BURLINGTON | 227171 | 1,829.62 | 190 JALDRIDG |
| HB | 13-Mar-00 | 12 DANIEL HAYES | 722762 | 4,947.85 | 203 PJANAKES |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041918

NEAL

| |
|---|
| PA/CNYM/54/3 31373  Emailed |
| NO REMIT INFO-WINSTON-SALEM, |
| NO REMIT |
| PA/CNYM/56/3 29488  emailed |
| NO REMIT INFO - BRECHAE 99, |
| LIC/GCU DUP payment inv |
| LIC/NHG C/V 1191561 |
| LIC/NHI 0G55           check |
| NO REMIT INFO - (303 938-0221; |
| LIC/NHIJ CREDIT MEMO ON |
| PA/NBL/47/6/3 16934 |
| CK IS FROM DATA MERGER |
| NO REMIT INFO - 330 TOWNSEND, |
| NO REMIT INFO - SCHAUMBURG, IL |
| SUP/REMAIN BAL IS DUP PAY - |
| NO REMIT INFO - POUGHKEEPSIE, |
| NO REMIT INFO - POUGHKEEPSIE, |
| NO REMIT INFO - POUGHKEEPSIE, |
| DEFERRED/PA/NBL/73/4/3 30374 |
| PA/UAY/C.45/3 28823-CM 6081667 |
| NRI - WILMETTE, IL |
| NO REMIT INFO - NORWALK, CT |
| NO FURTHER REMIT INFO - |
| NRI - (800) 236-9414, REF CSI |
| LIC/NZR DUP PAY - INV 1225092 |
| NRI - (915) 677-5900, REF |
| EDU/ |
| NRI - CAMBRIDGE, MA |
| NO REMIT INFO - |
| Sup/312 Credit memo on INV |
| SUP/FOR GSR 490671 - SENT |
| No remittance advice provided |
| SUP/ Check is from Eric |
| NO REMIT INFO |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041919

DARREN

| BANK | Date Rec | Check Number Customer | Cust # | Check Amt | Days Old | Collector |
|---|---|---|---|---|---|---|
| WiF | 28-Dec-99 | 1295674 DELL COMPUTER CORPORATION | 30900 | 10,302.35 | 217 | JBUCHER |
| WiF | 31-Jan-00 | 1297856 DELL COMPUTER CORPORATION | 30900 | 40,303.34 | 217 | JBUCHER |
| WiF | 7-Dec-99 | 1293206 DELL COMPUTER CORPORATION | 30900 | 143,428.76 | 217 | JBUCHER |
| WiF | 3-Jan-00 | 6020 DIGITAL SOLUTIONS INC | 240739 | 21,163.60 | 273 | JBUCHER |
| WiF | 30-Jun-99 | 30299 DLT SOLUTIONS | 207738 | 11,877.28 | 452 | MAANDERS |
| HB | 14-Feb-00 | 944573 ENTEX INFORMATION SERVICES | 212013 | 40,498.69 | 214 | JBUCHER |
| HB | 28-Jan-00 | 30910 FEDERAL AVIATION | 5899 | 18,343.70 | 216 | KYHOANG |
| HB | 9-Feb-00 | 379807 FIRST UNION CORPORATION | 237398 | 7,518.09 | 236 | MFMORALE |
| HB | 26-Jul-98 | 45490 FISHER SCIENTIFIC | 22267 | 6,256.36 | 243 | RKLOTZ |
| HB | 14-Jan-00 | 145730 FLEET CREDIT CARD LLC | 582235 | 46,396.80 | 220 | JBUCHER |
| WiF | 25-Feb-99 | 2499 FREEDOM OF INFORMATION INC | 226343 | 10,191.75 | 331 | MAANDERS |
| WiF | 22-Dec-99 | 97596 FREEMAN DECORATING COMPANY | 205840 | 4,616.92 | 235 | MAANDERS |
| HB | 7-Jun-99 | 55097099 GAYLORD ENTERTAINMENT | 49299 | 8,287.54 | 465 | JBUCHER |
| HB | 19-Jul-99 | 55099089 GAYLORD ENTERTAINMENT | 49299 | 10,287.62 | 441 | JBUCHER |
| HB | 21-Jun-99 | 55098029 GAYLORD ENTERTAINMENT | 49299 | 10,183.79 | 220 | JBUCHER |
| HB | 15-Nov-99 | 55022106 GAYLORD ENTERTAINMENT | 49299 | 11,996.00 | 220 | JBUCHER |
| WiF | 30-Jun-99 | 317918 GC SERVICES | 205066 | 17,807.00 | 331 | THINOJOS |
| HB | 20-Dec-99 | 14870323 GENERAL ELECTRIC | 259582 | 20,870.08 | 284 | JBUCHER |
| HB | 2-Feb-00 | 14985561 GENERAL ELECTRIC MOTORS | 206646 | 7,223.72 | 242 | MFMORALE |
| HB | 9-Jun-99 | 21378337 GENERAL ELECTRIC POWER | 65277 | 3,407.22 | 287 | JEBRADFO |
| WiF | 10-Jan-00 | 29746 GENERAL ELECTRIC RETAIL | 7477 | 45,846.28 | 296 | JBUCHER |
| WiF | 10-Jan-00 | 27930 GENERAL ELECTRIC RETAIL | 7477 | 17,056.10 | 210 | JESALVAT |
| HB | 9-Mar-98 | 154788 GENERAL MILLS | 5182 | 8,935.98 | 256 | EOLSON |
| HB | 15-Mar-99 | 16031956 GENLYTE | 216073 | 6,345.00 | 462 | CSWILSON |
| WiF | 8-Nov-99 | 449837 GIDDINGS & LEWIS INC | 32089 | 24,899.33 | 209 | LPUETZ |
| HB | 7-Mar-00 | 795975 GLOBAL INDUSTRIAL | 244840 | 10,310.81 | 209 | RKEMPER |
| HB | 10-Jan-00 | 4733 GLOBAL SCIENCE & TECHNOLOGY | 235609 | 5,330.00 | 266 | CJRUIZ |
| WiF | 6-Jun-00 | 44861 GLOVIA INTERNATIONAL | 304100 | 8,173.80 | 221 | JBUCHER |
| WiF | 23-Nov-99 | 654025 HAMILTON STANDARD MANAGEMENT | 6903390 | 3,234.20 | 314 | DABAUER |
| WiF | 2-Dec-97 | 987364 HAWORTH INC | 7757 | 3,533.66 | 308 | PDANDREW |
| WiF | 15-Sep-99 | 5738 HEALTHAXIS | 661488 | 11,023.17 | 292 | RKEMPER |
| HB | 27-Dec-99 | 117247 HEIDRICK & STRUGGLES INC | 229702 | 14,798.00 | 280 | PDANDREW |
| HB | 20-Dec-99 | 32056 HELENA CHEMICAL COMPANY | 256736 | 88,524.98 | 217 | JBUCHER |
| HB | 27-May-99 | 200596 HERZOG HAINE GEDULD | 49322 | 27,864.60 | 256 | CJRUIZ |
| WiF | 2-Jun-99 | 06/02/99 HEWLETT PACKARD COMPANY | 6057 | 4,987.50 | 475 | NMENON |
| HB | 8-Feb-00 | 3018978 HEWLETT PACKARD COMPANY | 6057 | 44,925.00 | 237 | JBUCHER |
| WiF | 25-Feb-00 | WIRE 02/25/00 HOLNAM INC | 202842 | 139,644.00 | 220 | JBUCHER |
| HB | 26-Jul-00 | 1216180 HOLNAM INC | 202842 | 8,309.36 | 292 | RKEMPER |
| HB | 20-Dec-99 | 1219727 HOLNAM INC | 202842 | 9,893.33 | 297 | RKEMPER |
| WiF | 28-Feb-00 | 16089 HONEYWELL BULL | 18535 | 11,130.00 | 217 | CSETTELM |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041920

DARREN

**Notes**

ROY/ ROYALTY PAYMENT
ROY/
ROY/ PER LOREN ORANSKI--
ROY/ PMT COPIES TO GIGI
VAR/ cm #1135971, 1135972,
SUP/ NEW ORDER# 490875/m for
PA/OEW/P87/3.22330 CM ON
LIC/OET Invoices 1226473 & 80
SUP/Contact AP at 412.490.8300
PA/CNY//M63/3.31700 references
No remit to info/ Dan
NO REMIT INFO AP# 214-634-1463
PA/CNY//M56/3-21493 cash to
PA/CNY//M56 OVERPAID 6075665
PA/CNY//M56/3-21797 CM 6065489
PA/CNY/88773 21493  EMAILED
no invoice listed
SUP/ CM-INV#4002601B SUP/
LIC/GEM Lic/inv
PA/NBU/9080-3-24163 \\ CM
ROY/ COPIES TO GIGI MIRANDA
PA/UA/3903-33468
SUP/G24/CM949585
PA/NBU/9029/3-25961 // cm
LIC/GEL-OP//REF PFAR365A
SUP / / DUP PAY INV #40044214
PA/GED/C94/3.35135  CM 6090782
ROY/ JUNE|ROY/COPIES TO GIGI
SUP/ INC INV REFERENCED
SUP/posted to inv:901107 per
SUP/ // cm inv 40032251,
SUP/ TAX ADJUSTMENT
PA/CNY/C26/3-39907 cm
PA/NBN/86/300026616
LIC/321 cm inv#1114882Z/per
ROY/ ROYALTIES FAXED TO GIGI
ROY/ INVLD INVC 2000001
SUP // OVERPAID 40021588
SUP // INV 40039743 ALREADY
PA/NBU/4763-15934 // INV

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041921

DARREN

| | Date | ID / Company | No. | Amount | No. / Name |
|---|---|---|---|---|---|
| WF | 13-Dec-99 | 271980 HONEYWELL IACD | 25097 | 13,376.00 | 294 CSETTELM |
| WF | 4-Feb-00 | 6667492 HRB MANAGEMENT INC | 399311 | 27,455.71 | 241 JEBRADFO |
| WF | 10-Jan-00 | 10116 HSX HOLDINGS INC | 726641 | 4,872.00 | 266 DELORDUY |
| WF | 27-Dec-99 | 11766 INSERVICE AMERICA INC | 656198 | 12,000.00 | 280 JBALMER |
| WF | 13-Oct-98 | 44573 INTERNATIONAL TELCOM LTD | 259326 | 7,541.05 | 321 NMENON |
| HB | 8-Sep-99 | 758421 INTERNATIONAL THOMSON | 686963 | 5,221.00 | 314 DLANDSAW |
| WF | 18-Feb-00 | ACH 0218/00 INTERSOLV INC | 206715 | 29,295.41 | 227 KEDVARDS |
| WF | 25-Feb-00 | ACH 0225/00 INTERSOLV INC | 206715 | 4,462.50 | 220 DOROCCHI |
| WF | 29-Feb-00 | 25584 INTERWAVE COMMUNICATIONS INC | 549301 | 13,455.00 | 216 JBALMER |
| HB | 19-Jan-00 | ACH 0119/00 JACKSON MADISON COUNTY | 204725 | 28,320.00 | 257 JBUCHER |
| HB | 18-May-99 | 630394 JAMES RIVER CORPORATION | 25973 | 11,395.04 | 306 JBALMER |
| WF | 19-Nov-99 | 20453 JDS UNIPHASE CORPORATION | 703734 | 8,249.93 | 214 JBALMER |
| HB | 26-Jan-00 | 245124 JEFFERSON PILOT CORPORATION | 260405 | 4,089.95 | 250 MAANDERS |
| HB | 6-May-99 | 110744 JOHN E CHANCE & ASSOCIATES | 57098 | 6,175.93 | 293 NMENON |
| WF | 12-Jan-00 | 1511788 KEEBLER COMPANY | 215996 | 17,905.00 | 284 JDSPENCE |
| HB | 24-Aug-98 | 432102 KOCH INDUSTRIES INC | 30770 | 14,400.00 | 493 NMENON |
| HB | 30-Nov-99 | 401910 LANCER LABEL INC | 519380 | 3,941.65 | 307 JBUCHER |
| HB | 8-Mar-00 | 2941 LANDIS & GYR POWERS INC | 229667 | 4,248.12 | 208 PJANAKES |
| WF | 6-Jan-00 | 10222 LASSEN COMPANIES INC | 675254 | 20,832.06 | 270 CFARDANE |
| HB | 12-Oct-99 | 17360? LCA VISION | 654931 | 4,525.93 | 292 JBUCHER |
| | | ACH 02/18000 CCC LEASETEC SYSTEMS CREDIT | 223508 | 451,985.00 | 220 SYCHANNE |
| WF | 18-Feb-00 | 122048 LEO BURNETT COMPANY INC | 208852 | 13,500.00 | 222 JDSPENCE |
| HB | 27-Dec-99 | 529021 LG&E ENERGY CORPORATION | 066279 | 2,770.58 | 280 WMJONES |
| HB | 29-Jun-99 | 102227 LHS COMMUNICATIONS SYSTEMS | 228147 | 8,403.75 | 335 JBUCHER |
| WF | 16-Feb-00 | 1000660 LIBERATE TECHNOLOGIES | 682504 | 5,000.00 | 228 GEHINKEY |
| WF | 17-Dec-99 | 12610 LIEBERT CORPORATION | 55967 | 5,786.60 | 290 BORASSEL |
| HB | 3-Dec-99 | 33507 LINBECK CORPORATION | 253625 | 3,155.49 | 217 JBUCHER |
| WF | 19-Oct-99 | 132554 LINSCO PRIVATE LEDGER | 56238 | 7,166.88 | 245 JESALVAT |
| WF | 26-Nov-99 | ACH 1126/99 LOTUS DEVELOPMENT | 8377 | 17,000.00 | 307 CFARDANE |
| WF | 12-Nov-99 | 519747 LOUISVILLE GAS & ELECTRIC | 205435 | 28,484.99 | 315 CHAYDEN |
| WF | 9-Dec-99 | 13504 LPL FINANCIAL SERVICES | 563814 | 15,918.00 | 245 JESALVAT |
| WF | 4-Feb-00 | 332489 MACMILLAN PUBLISHING DIGITAL | 650376 | 17,723.20 | 241 JBUCHER |
| HB | 28-Feb-00 | 612111 MAGNETEK INC | 2173011 | 15,221.17 | 217 MAANDERS |
| WF | 3-Feb-00 | 5067 MARCOTEAUX INC | 250974 | 4,080.00 | 238 JBUCHER |
| WF | 11-Feb-99 | 3467 MARCAM SOLUTIONS INC | 576467 | 8,671.00 | 599 BORASSEL |
| WF | 8-Mar-99 | 43773 McKESSON CORPORATION | 26680 | 4,000.00 | 404 AFRYER |
| HB | 13-Jul-98 | 190531 MERITCARE HOSPITAL | 245911 | 15,970.28 | 291 JBUCHER |
| WF | 3-Jul-98 | 722019 MILLENNIUM PETROCHEMICALS | 276389 | 74,790.00 | 235 JBUCHER |
| WF | 31-Jan-00 | 1054759 MORRISON KNUDSEN COMPANY INC | 5490 | 22,049.00 | 245 IHATADA |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041922

DARREN

PA/NBL/4763 28236 INV
NO REMIT
LIC/NZR AP# 310-458-1029 BB
NO REMIT TO INFO
SUP/cm invc 986614--past dues
PA/CNY 9/99-cm #6083072
NO INVOICE REFERENCED WITH
NO INVC LISTED
SUP/sw Stevie @ 650 838 2000

LIC/GBX INVC 1002555 CLOSED
SUP/CM INV 4002 0406
SUP/CM invoice 9559608/
SUP/ Prepayment for PFAR 167.
SUP/CM 4000549, 4000822
SUP/ REF# CSI#2484301

SUP/PD-cm#4001511 (1.4400)
PA/UAZ/M41/3 27974 INV
NO REMIT INFO - BRECHAE 99
SUP/
PA/CNY/SO3/ CM WAS DONE FOR
CCC/I CM INV#40040134/NEW
SUP/ ORD # 478581
NO INV REFERENCED FOR
LIC/NZR cm invoices 1024633
SUP/ EDU
SUP/ 'NOR/ LISTED AS INV
SUP/ CM 4003592?--reapply to
PA/UAY/H93/3 33063 10/99-cm
LIC/NZR (AP 507-755-4848)
SUP/ 438859 OVERPAYMENT ap
PA/UAY/H93/3-33063  2/7

PA/SEE/H97/3
ROY/ per remittance this IS
CCC/ NO REMIT
SUP/ CM  4004077
SUP/ PER PREVIOUS INVOICE
DEFERRED LEGAL **DO NOT
LIC/NZR QUO ck is for
PA/UAY/H97 Phn# 513-530-6500
PA/GED/Q10/3 17134 609337G

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041923

DARREN

| Type | Date | Reference / Company | | | | |
|---|---|---|---|---|---|---|
| HB | 11-Jun-00 | 369812? NETPULSE COMMUNICATIONS INC | 8810 | 12,318.75 | #### | JSSILVA |
| HB | 8-Dec-97 | 2759084 NETWORK EQUIPMENT | 232828 | 3,600.00 | 201 | PJANAKES |
| HB | 29-Nov-99 | 60417776 NEW HOLLAND NORTH AMERICA | 219889 | 3,142.63 | 202 | PJANAKES |
| HB | 14-Mar-00 | 71440592 NEW YORK STATE | 204435 | 3,697.67 | 215 | PJANAKES |
| HB | 22-Feb-00 | 204275 NORTH ARUNDELL HOSPITAL | | | | |
| WF | 2-Jan-00 | WIRE 12/29/99 NOVELL | 23792 | 3,175.00 | 274 | JBALMER |
| WF | 3-Aug-98 | ACH 8/3/98 ORACLE CORPORATION | 10046 | 254,980.00 | 791 | DGROVES |
| WF | 20-Jan-00 | WIRE 01/20/00 ORACLE CORPORATION | 10046 | 547,150.17 | 256 | AFRYER |
| HB | 28-Feb-00 | 3422961 ORACLE CORPORATION | 10046 | 15,901.77 | 217 | SYOHANNE |
| WF | 29-Feb-00 | WIRE 02/29/00 CCC ORACLE CORPORATION | 10046 | 43,749.46 | 216 | DOROCCHI |
| WF | 3-Mar-00 | 2000013 ORACLE CORPORATION INTERNAL | 607450 | 5,291.78 | 213 | SYOHANNE |
| WF | 6-Mar-00 | 5233 ORACLE CORPORATION INTERNAL | 607450 | 3,685.00 | 210 | SYOHANNE |
| WF | 29-Feb-00 | 10620 PALM BEACH COUNTY | 21396 | 9,786.00 | 215 | DLANDSAW |
| WF | 3-Jan-00 | 75488 PERCEPTRON INC | 244948 | 72,285.00 | 273 | JBALMER |
| HB | 29-Nov-99 | 449984 PEROT SYSTEMS CORPORATION | 33594 | 27,207.00 | 308 | MFMORALE |
| HB | 28-Jan-00 | 18351 PHYSICIAN COMPUTER NETWORK | 34996 | 14,900.00 | 248 | MAANDERS |
| HB | 17-Dec-99 | 364154 PIC IMPROVEMENT COMPANY INC | 621621 | 25,548.77 | 230 | JESALVAT |
| HB | 13-Mar-00 | 513456 PINELLAS COUNTY | 237943 | 8,200.00 | 203 | JESALVAT |
| | 16-Jul-99 | 57937? PIONEER STANDARD ELECTRONICS | 210415 | 95,663.74 | 263 | JBUCHER |
| | 7-Feb-00 | 606254 PIONEER STANDARD ELECTRONICS | 210415 | 16,845.20 | 223 | JBUCHER |
| WF | 28-Jan-00 | 50530? PRIMAVERA SYSTEMS INC | 229500 | 42,556.00 | 248 | JBUCHER |
| WF | 20-Dec-99 | 50681O PSINET | 237708 | 27,502.50 | 277 | JBUCHER |
| WF | 7-Mar-00 | 5783 RARE & DEAR INC | 236496 | 4,294.84 | 209 | SYOHANNE |
| WF | 3-Mar-00 | 7915 RCN SERVICES INC | 609825 | 54,311.14 | 213 | SYOHANNE |
| WF | 30-Aug-99 | 13826 REACH COMMUNICATIONS | 603460 | 5,547.63 | 320 | JBUCHER |
| WF | 20-Jan-00 | 20251624 REED TOOL COMPANY | 50054 | 34,748.19 | 247 | NMENON |
| WF | 15-Feb-00 | 3269? REGAL GROUP INC | 211056 | 36,501.49 | 230 | MAANDERS |
| WF | 23-Jul-99 | 52743 REGENTS COLLEGE | B30057 | 4,472.77 | 259 | EDAMM |
| HB | 17-Feb-00 | 56922 REGENTS COLLEGE | 630057 | 19,838.25 | 228 | JBUCHER |
| WF | 14-Jan-00 | 1048053 RIA GROUP | 649069 | 5,533.50 | 262 | JSSILVA |
| WF | 2-Apr-99 | 174587 RITZ CARLTON HOTEL COMPANY | 235187 | 6,214.31 | 549 | JSSILVA |
| WF | 16-Feb-99 | 278405 ROSE ACRE FARMS | 259455 | 6,205.34 | 319 | JBUCHER |
| WF | 26-Jul-99 | 97889 SAFESKIN CORPORATION | 225959 | 29,866.14 | 280 | JSSILVA |
| WF | 7-Mar-00 | 67058O SAINT LOUIS COUNTY | 211741 | 3,390.00 | 209 | JBUCHER |
| | 3-Mar-99 | WIRE 03/03/99 CCC SANWA BANK | 227703 | 35,459.36 | 221 | MALBRIGH |
| HB | 28-Jan-00 | 20731 SCRIPPS CLINIC | 38575 | 9,740.00 | 248 | GSMYERS |
| HB | 10-Mar-00 | ACH 03/10/00 SEMICONDUCTOR RESEARCH | 225519 | 3,956.00 | 206 | DOROCCHI |
| WF | 29-Feb-00 | 7599 SEQUENOM INC | 528014 | 6,700.00 | 216 | SYOHANNE |
| HB | 22-Dec-99 | 15114099 SERVICEMASTER COMPANY LTD | 243527 | 53,632.43 | 285 | BGRASSEL |
| HB | 24-Jan-00 | 109945 SHAPE CORPORATION | 219079 | 2,165.75 | 252 | JBUCHER |
| HB | 7-Mar-00 | 727134 SHARED SERVICES CENTER | 218795 | 6,879.96 | 209 | PJANAKES |
| HB | 3-Mar-00 | 35088 SLOANS LAKE MANAGED CARE | 256457 | 25,570.07 | 213 | CEHINKEY |
| HB | 20-Jan-00 | 898 SMART TECHNOLOGIES INC | 275769 | 3,788.75 | 256 | GSMYERS |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041924

DARREN

PAYGNY/H79-CM 9976696

SUP/OP28
NO INV LISTED
NO REMIT INFO - DEPT. OF
PA/CNY/S093-42592
SUP/CC/0655
MARINE MIDLAND BANK call
DO NOT TOUCH /THIS IS A
sent e-mail to nessa brady
BANK ONE
e4CLOSE COM-90-PARK AVE. 4TH
NO REMIT INFO-CORPORATE
PA/UBK/O26//. // lmw carmen
SUP/ OVERPAYMENT
LIC/J09 DUP PAYMENT 1198415.
LIT/ Cust in legal do not
PA/CNY/S093-33618 DUP PAY
NO REMIT INFO.
VAD/ CM INV #122520/4
VAD/ inv's 1228588, 1228589,
ROY/
SUP/.allen.macdonald.
NO REMIT INFO-ONE NUMILA ROAD
NO REMIT INFO-105 CAMEGIA
LIC/NHJ.9556359 moved to
SUP/CONTACT REP/Alexander Lynn
Called cust 9/1/00 for
LIC/NA/ cm #9561277
LIC/NA/ DUP Payment inv
NO REMIT TO. STMT 1210099
NO REMIT TO
LIC/GEL. OPI. cm on #1099031
SUP/ Over payment inv# 9553864
SUP/.FCR GSR-482928 . SENT
CCC 1489.00 TO G80/3507/PER
NO REMITTANCE ADVICE PROVIDED
NO INVC LISTED
NO REMIT
SUP/ INV 4001.5573 ALREADY HAS
LIC/NHHARL .DO NOT TOUCH
NO REMIT INFO. 14062 DENVER
LIC/NZR   /   CR/RB due to
No remittance advice provided

Page 52

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041925

DARREN

| Code | Date | Account / Company | No. | Amount | Rep |
|---|---|---|---|---|---|
| HB | 22-Feb-00 | 55928 SMITH-FIELD FOODS INC. | 219957 | 52,250.00 | 223 CEHINKEY |
| HB | 21-Jan-00 | 346600 SOLBOURNE COMPUTER INC. | 58978 | 20,000.00 | 255 JBUCHER |
| WF | 3-Feb-00 | WIRE 02/03/00 SONAX SERVICES INC | 216267 | 195,892.14 | 242 BGRASSEL |
| WF | 29-Feb-00 | 20533 SPECTRUM GROUP | 54828 | 4,700.00 | 216 SYOHANNE |
| HB | 9-Mar-00 | 32601115 STATE OF NEBRASKA | 61050 | 7,169.59 | 207 CEHINKEY |
| HB | 6-Mar-00 | 200-48276 STATE OF NORTH CAROLINA | 22809 | 20.00 | 210 CEHINKEY |
| WF | 26-Jan-99 | 5568 STATISTICA | 31302 | 5,851.50 | 532 CRUIZ |
| HB | 18-Aug-99 | 305195 STRATUS DE MEXICO S A DE C V | 681632 | 30,830.00 | 411 JBUCHER |
| HB | 25-Feb-00 | 5124 SUPERSTATION INC | 515328 | 5,665.80 | 220 MAANDERS |
| HB | 31-Jul-98 | 14521507 SUPREME COURT OF FLORIDA | 522998 | 4,428.00 | 790 DELORDUY |
| HB | 25-Feb-00 | 10044 SWISS RE NEW MARKETS | 620344 | 7,800.00 | 202 BGRASSEL |
| WF | 20-Feb-98 | 138279 SYSTEM SOFTWARE ASSOCIATES | 31846 | 38,496.08 | 621 JBUCHER |
| WF | 5-Nov-99 | 28446 SYSTEMS CONSULTANTS INC | 216705 | 6,195.00 | 332 DELORDUY |
| HB | 31-Jan-00 | 71773i TEACHERS INSURANCE & ANNUITY | 728835 | 8,485.25 | 220 MAANDERS |
| HB | 23-Nov-99 | 6723 TECHNOLOGY CONTROL SERVICES | 237016 | 7,050.00 | 231 DELORDUY |
| WF | 30-May-99 | ACH 05/20/99 TEXAS DEPT OF INFORMATION | 212446 | 13,674.70 | 451 JBUCHER |
| HB | 25-Jan-00 | 30120 THOMPSONS NUTRITIONAL | 682082 | 4,456.07 | 209 CSETTELM |
| WF | 29-Jan-99 | WIRE 01/29/99 TIMEX PRODUCTS INC | 42563 | 40,287.17 | 221 DELORDUY |
| HB | 24-May-00 | 11040 TOMCOM LP | 245511 | 8,424.14 | 409 BGRASSEL |
| HB | 7-Feb-00 | 10757 TONI & GUY USA INC | 461243 | 3,854.51 | 238 MAANDERS |
| WF | 28-May-99 | 10436 TRANSPORT INTERNATIONAL POOL | 237714 | 11,495.00 | 493 MAANDERS |
| WF | 2-Jul-99 | 2475493 UNIV OF MARYLAND | 10026 | 5,355.00 | 458 JBUCHER |
| HB | 10-Feb-00 | 33910 US BUREAU OF THE CENSUS | 219820 | 4,329.31 | 201 JBUCHER |
| WF | 9-Mar-99 | 1776000 US WEST COMMUNICATIONS | 154426 | 9,516.28 | 266 CRUIZ |
| WF | 8-Sep-99 | 105113 VARCO INTERNATIONAL | 1018221 | 3,090.88 | 390 JESALVAT |
| HB | 1-Mar-00 | 6906 VAULT REPORTS | 676903 | 61,116.77 | 213 SCARBER |
| HB | 29-Nov-99 | 44311 WATKINS COMPANY | 234825 | 34,814.85 | 308 BGRASSEL |
| WF | 6-Dec-99 | 51851 WC BRADLEY COMPANY | 294080 | 3,252.00 | 301 JBUCHER |
| WF | 16-Feb-00 | 29576 WESTIN VACATION CLUB | 683927 | 19,255.00 | 229 MAANDERS |
| WF | 7-Jan-00 | 18507 WYNDHAM INTERNATIONAL | 719760 | 8,527.20 | 269 DELORDUY |
| WF | 23-Feb-00 | 21757 XONTECH INC | 215979 | 10,861.20 | 222 JBUCHER |
| HB | 31-Jul-95 | 140567 AAR CORPORATION | 207536 | .780 | 35 RKLOTZ |
| | 28-Dec-99 | 357449 ACCESS GRAPHICS | 211191 | 7,351.32 | 161 MAANDERS |
| HB | 27-Dec-99 | 367522 ACCESS GRAPHICS | 211191 | 27,742.16 | 62 MAANDERS |
| | 27-Dec-99 | 367825 ACCESS GRAPHICS | 211191 | 565.62 | 35 VISEKIGAH |
| | 10-Jul-99 | 356394 ACCESS GRAPHICS | 211191 | 6,119.28 | 73 MAANDERS |
| HB | 8-Sep-98 | 120848 ACCUBANK MORTGAGE | 230567 | 23,750.00 | 154 JBUCHER |
| HB | 23-Nov-00 | 10116794 ACXIOM CORPORATION | 1025324 | 10,321.42 | 27 RKLOTZ |
| WF | 9-Mar-99 | 1000089 ALLSTATE INSURANCE COMPANY | 16071 | 1,897.83 | 35 CSETTELM |

Confidential - Pursuant to Protective Order
NDCA-ORCL 3041926

DARREN

SUP: GM 40045195 Customer
EDU/ CM ON 1228179
SUP/ INV 4004200B PAID
NO REMIT INFO. THE SPECTRUM
SUP UNABLE TO APPLY INV
SUP/TO COVER CS#

PA/OCG/08/9/3-23113  2/99#-cm

ROY/ is this the Stratus that
LIC/NHG -West: Payment for
SUP/312/CM ON INV#101601?-
SUP/ QUOTE#+46298C//inv
ROY/ SSA
SUP/967/PREPAY FOR
EDU/
LIC/NHI CM 9553399
LIC/N2R ISD-CALLED LIZ PRADO
PA/UAZ/M42/30003/1574 CM
LIC/GEM tax adj #10871987
SUP/ cm 4002017G -reapply to
SUP/ possible CM
EDU/INVOICE#
EDU/INVOICE#

EDU/INVOICE 111763 PAID WITH-
DEFERRED/ PA/UBD/C86 9/11/00
PA/NNK/46/1/3-20891
PA/UJY/89013-28617 LISTED AS
PA/601501 and LIC/124393

SUP/ CM 40035882 WILL BE
EDU/ E1283024-1 ALREADY HAS A
REBATE. TRANSFER TO AR Called
SUP/1 113039 /: K GAINEY.
LIC/NHG UNKNOWN

ED
VAD/1182268/9 cm
VAD/ LISTED AS INV
VAD/ CM-INV#1219335  VAD invs
VAD/ DO NOT APPLY CASH TO INV
LIC/NHU Credit memo rebill on
SUP:
PA/UAZ/M37/3-07784.

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041927

DARREN

| Type | Date | Name | Num | Amount | Rep |
|---|---|---|---|---|---|
| WF | 26-Nov-99 | 17111 AVCOM SOFTWARE INC | 1016883 | 4,176.24 | 11 NMENON |
| WF | 24-May-99 | 373430 AMERICAN BANKERS ASSOCIATION | 5328 | 10,533.49 | 52 JBUCHER |
| HB | 19-Apr-99 | 81541523 AMERICAN EXPRESS PUBLISHING | 248316 | 4,668.56 | 157 RKLOTZ |
| HB | 22-Nov-99 | 102843 AMERITRADE INFORMATION | 246408 | 36,000.00 | 60 KDOMENEY |
| HB | 17-Dec-99 | 174200 ANTEON CORPORATION | 245262 | 3,122.62 | 17 MFMORALE |
| HB | 15-Apr-99 | 133284 ARAMARK | 225418 | 11,751.75 | 119 DLANDSAW |
| WF | 1-Dec-99 | ACH 1201/99 ARMY LABCOM | 47608 | 17,570.30 | 34 SSPEARS |
| WF | 24-Feb-99 | 21144 ASA INTERNATIONAL | 29053 | 48,611.50 | 59 JBUCHER |
| HB | 8-Jun-98 | 3894 AVANCO INTERNATIONAL INC | 228920 | 29,400.00 | 59 JBUCHER |
| HB | 12-Nov-99 | 5002899 AVNET INC | 64728 | 38,143.41 | 67 JBUCHER |
| | 2-Apr-99 | 5002248 AVNET INC | 64728 | 12,672.00 | 88 JBUCHER |
| HB | 28-Aug-98 | 550750 BELLSOUTH CORPORATION | 49825 | 300,502.39 | 11 PJANAKES |
| HB | 30-Aug-98 | 56118134 BELLSOUTH TELECOMMUNICATIONS | 211344 | 22,155.46 | 11 JBUCHER |
| WF | 13-Sep-99 | 125552 BOEING INFORMATION & SUPPORT | 147 | 38,071.01 | 186 JBUCHER |
| | 13-Aug-90 | 124890 BOEING INFORMATION & SUPPORT | 147 | 15,167.93 | 109 JBUCHER |
| WF | 15-Dec-98 | 854720 CAMPBELL SOUP COMPANY | 15339 | 3,936.00 | 187 WAZQUEZ |
| HB | 1-Jun-99 | 125020 CAPITAL ONE SERVICES INC | 555060 | 134,478.98 | 46 LJUETZ |
| WF | 3-Nov-99 | 412002 CINCOM | 651252 | 248,804.00 | 59 JBUCHER |
| WF | 6-Dec-99 | 100360 CMS ENERGY CORPORATION | 477981 | 96,522.97 | 39 JBUCHER |
| WF | 26-Jan-98 | 85828 CMSTAT CORPORATION | 221576 | 11,614.40 | 11 JBUCHER |
| HB | 1-Jun-99 | 35290 COASTER COMPANY OF AMERICA | 541958 | 2,312.58 | 145 JEBRADFO |
| HB | 20-Dec-99 | 15422 COMPAQ COMPUTER CORPORATION | 6022 | 10,430.75 | 17 JALDRIDG |
| HB | 16-Mar-99 | 191486 COMPAQ COMPUTER CORPORATION | 6022 | 463.61 | 24 JALDRIDG |
| HB | 24-Oct-97 | 32483 COMPUTER SCIENCES | 65 | 5,842.50 | 69 WAZQUEZ |
| WF | 15-Jan-99 | 4373917 CONOCO INC | 6537 | 5,120.00 | 150 CEHINKEY |
| HB | 24-Dec-99 | 3305 CORPORATE TECHNOLOGIES INC | 218038 | 4,524.30 | 154 CSWILSON |
| WF | 2-Dec-99 | 1511007 CUBIC CORPORATION | 225502 | 3,292.12 | 165 IBUCHER |
| WF | 9-Sep-99 | ACH 09/05/99 DANNON COMPANY | 6400 | 25,306.37 | 124 WAZQUEZ |
| WF | 13-Oct-99 | ACH 10/13/99 DEFENSE INFORMATION SYSTEMS | 202241 | 20,495.56 | 46 MFMORALE |
| HB | 9-Sep-99 | 95906 DIGITAL EQUIPMENT | 167 | 15,668.47 | 59 JBUCHER |
| | 12-Nov-99 | 31463 DLT SOLUTIONS | 207738 | 13,337.48 | 110 JBUCHER |
| | 13-Jan-99 | 17560 DLT SOLUTIONS | 207738 | 4,800.99 | 116 MAANDERS |
| | 30-Oct-98 | 17287 DLT SOLUTIONS | 207738 | 179.15 | 55 SYOHANNE |
| HB | 6-Jul-99 | 153233 DS BROWN HOLDINGS INC | 668295 | 7,264.64 | 130 JALDRIDG |
| HB | 11-Jun-99 | 113419 DUPONT PHOTOMASK INC | 257606 | 9,404.03 | 91 CSETTELM |
| HB | 16-Nov-99 | 1601136 EASTMAN KODAK COMPANY | 10041 | 635.49 | 33 KDOMENEY |

Confidential - Pursuant to Protective Order
NDCA-ORCL 3041928

DARREN

ROY/ Applied to royalty
LIC/NHG
SUP/ CM INV/#10673982
EDU/ DUP PAY 9550988
SUP/ CM INV/#1206084, 1209156
PA/CNY/M593/3-20628    per
SUP/ // NVC 4001-4769 CLOSED
ROY/ Royalties

ROY/ CM 975805  ROY Tax
VAD/CM-INV#1199292 CM 1196562
VAD/ appld to 1100925 PD-cm on
SUP/ // PER NAOMI, working
SUP/ // cm /#937062--PAST DUES

DEFERRED/ PA/NBU476/3.24271
DEFERRED/PA/NBU476/3.26529
PA/CNX/M60/3-18300 cm 606/1269.
LIC/EA/ Unspecified.   Check
ROY/ Orders 3285704..06.07 not
PA/GED/U23/30020664 CM
ROY/ RESERVE Per ROY, note to
PA/UAY/6903-24867  REMAINING
SUP/ //729
SUP/ 312 cm 1169215, 1169214
PA/UAZ/C413-06027

LIC/OPI
PA/CNX/S02/30003826
LIC/NHG
PA/CNX/34113-04556

SUP/ all lic invoices are paid

ROY/ CK/US FOR ROYALTIES
VAR/ CM INV/#1197223  1185008
VAR/ cm /#1075224, 1075220
partial cm
LIC/V.44 CM-INV #1138327 /CM
PA/UAZ/M42/3-12534 //pa cm
PA/CNX/M58/3-31945  2/29

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041929

DARREN

| | | | | | |
|---|---|---|---|---|---|
| HB | 26-Apr-99 | 100/785 EQUITABLE OF IOWA | 251729 | 25,961.22 | 125 JESALVAT |
| WF | 2-Jan-98 | 1616672 FIRST BANK SYSTEMS | 49911 | 358.28 | 39 JBUCHER |
| WF | 13-Feb-98 | 108022 FIRST CHICAGO NBD | 276633 | 11,681.00 | 199 JEBRADFO |
| WF | 29-Nov-99 | 124307 FIRST HEALTH GROUP | 556387 | 3,953.23 | 53 CSETTELM |
| WF | 25-May-99 | WIRE 05/25/99 CCC FLEET CREDIT CORPORATION | 227948 | 8,008.00 | 67 CSMYERS |
| HB | 2-Nov-99 | 83476400 FLORIDA DEPT OF STATE | 226217 | 28,265.00 | 144 RKLOTZ |
| WF | 6-Dec-99 | 37835027698010017 FPL | 21296 | 1,320.00 | 38 COELGADI |
| HBt | 5-Jan-98 | 436139 GE CAPITAL INFORMATION | 265218 | 620.59 | 11 JBUCHER |
| HB | 23-Sep-99 | 30403868 GENERAL ELECTRIC AIRCRAFT | 20803 | 108,669.17 | 54 KDOMENEY |
| HB | 30-Aug-99 | WIRE 08/30/99 CCC GENERAL ELECTRIC CAPITAL | 38298 | 101,250.00 | 124 L-AO |
| HB | 19-Nov-99 | 1479574Z GENERAL ELECTRIC COMPANY | 10044 | 22,712.81 | 66 KDOMENEY |
| WF | 15-Dec-98 | WIRE 12/15/98 GENERAL ELECTRIC PLASTICS | 216184 | 184,024.39 | 45 JEBRADFO |
| HB | 4-Jun-98 | 1101160 GENERAL ELECTRIC PLASTICS | 216184 | 5,049.18 | 13 CFARDANE |
| HB | 16-Dec-99 | 2268559 GENERAL MOTORS CORPORATION | 129 | 6,412.96 | 46 LPUETZ |
| HB | 6-May-99 | 1873899 GENERAL MOTORS CORPORATION | 129 | 3,923.24 | 131 JBUCHER |
| WF | 19-Oct-99 | 50105 HARVARD UNIV | 115913 | 606.05 | 58 CSMYERS |
| WF | 21-Nov-99 | 1010863 HEALTH INSURANCE PLAN OF | 312752 | 8,795.00 | 58 KDOMENEY |
| HB | 29-Nov-99 | 28689 HELENA CHEMICAL COMPANY | 255736 | 188,396.19 | 85 JBUCHER |
| WF | 21-Jun-99 | H9207 HOMEWIRELESS | 575560 | 16,650.04 | 152 RKEMPER |
| HB | 19-Nov-99 | 2706 HONEYWELL BULL | 55335 | 3,758.28 | 38 JDELUZUR |
| HB | 22-Oct-99 | 8010014 HUGHES AIRCRAFT COMPANY | 6193 | 4,356.70 | 38 JEBRADFO |
| WF | 19-Mar-98 | 209534 HUNTSMAN CORPORATION | 216789 | 1,240.00 | 20 JBUCHER |
| HB | 28-May-98 | 334693 HUNTSVILLE HOSPITAL | 207034 | 3,465.00 | 144 PDANDREW |
| WF | 15-Dec-99 | 73849 12-TEC-HNOLOGIES | 218790 | 10,970.40 | 132 SGARBER |
| HB | 26-Aug-99 | WIRE 08/26/99 CCC INTERNATIONAL PAPER COMPANY | 26556 | 33,061.21 | 53 CEHINKEY |
| WF | 24-Nov-98 | 1236 INTERNATIONAL TELCOM LTD | 259326 | 4,052.95 | 101 JCORN |
| HB | 2-Nov-99 | 35354 ISI INC | 617784 | 686.21 | 20 JBUCHER |
| HB | 3-Dec-99 | 38487 J&H MARSH MCLENNAN INC | 541915 | 14,012.09 | 20 JBUCHER |
| WF | 7-Jun-99 | 448793200009302-1 JAMAICA PUBLIC SERVICE | 610864 | 3,320.00 | 2 CURUZ |
| WF | 31-May-99 | 1155042 JOHNS HOPKINS APPLIED | 59494 | 572.8 | 38 COELGADI |
| WF | 27-Dec-99 | 1956 KERR MCGEE CORPORATION | 34289 | 7,756.00 | 181 JBUCHER |
| HB | 1-Jun-99 | 9203 KERR MCGEE CORPORATION | 34289 | 3,102.50 | 91 JBUCHER |
| WF | 29-Oct-99 | WIRE 10/29/99 CCC LEASETEC SYSTEMS CREDIT | 223008 | 10,208.94 | 67 MSTORBEC |
| HB | 6-Jul-99 | 2721 LEXITRANS INC | 635437 | 1,319.66 | 38 JBUCHER |
| WF | 23-Nov-99 | 184056 LOGILITY INC | 520485 | 41,856.83 | 59 JBUCHER |
| WF | 26-Aug-99 | 6489 LOGILITY INC | 520485 | 26,123.01 | 59 JBUCHER |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041930

DARREN

PA/UA/Z/C50/J3.25070 prepay o#
SUP/ CM INV#94560413338-PLEASE
SUP/GE/ REF-2-24 Mike Lawler
PA/UA/Z/M41/J3-21137 INV
OCC
SUP/
EDU/
LIC/ DB05 cm on #852070
PA/GEG/929/J3-20286 // DUP PAY
OCC
PA/NBU/M21/J3-33039
PA/CNU/C34/J3-8750 // M.ROCHE
SUP/B55 /OVERPAYMENT
NO REMIT TO INFO
PA/GEG/729/OVERPAYMENT
EDU/ INCORRECT INV
EDU/ KEITH H IN AP SAID THIS IS
PA/ONY/C28/J3-39907 cm
SUP/ NO INV LISTED
PA/NBU/47/G3.16934
PA/GEG/47/J3-28529 CM
PA/CNU/73/J3.16372 REF PAC-PA
SUP/ CM-INV#1008388 REFUND
LIC/NHJ
OCC     EAA/LEGAL-1227
LIC/J09 OVERPAYMENT INV
PA/NBN/86/J3.23288 cm no open
EDU/ RES/REFUND INVC
SUP/DUP PAY 40018970
DEFERRED/PA/NBU/73/J3.30374
DEFERRED/PA/NBU/73/J3.15340
OCC   tax adjmts on inv
LIC/NHJ CREDIT MEMO ON
ROY/ NO INV REFERENCED ON
ROY/ APPLIED INVS REF ON

10/09/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041931

DARREN

| | Date | Account / Name | | | |
|---|---|---|---|---|---|
| HB | 12-Oct-99 | 880860 LOS ALAMOS NATIONAL | 5327 | 264.61 | 37 CMCHANG |
| WF | 30-Apr-99 | ACH 04/30/99 LOS ANGELES COUNTY | 202596 | 2,116.50 | 4 JDELUZUR |
| HB | 24-May-99 | 160560 LUCENT TECHNOLOGIES | 238541 | 274,751.75 | 12 RKLOTZ |
| WF | 22-Jun-99 | 303380 LUCENT TECHNOLOGIES COVERGED | 694057 | 45,621.88 | 59 JBUCHER |
| WF | 9-Sep-99 | 321811 MACMILLAN PUBLISHING ONLINE | 674807 | 22,360.00 | 59 JBUCHER |
| WF | 13-Aug-99 | 1894 MANUFACTURERS SERVICES LTD | 254183 | 4,764.74 | 26 QHAYDEN |
| HB | 9-Feb-99 | 245988 MARION COUNTY | 233143 | 1,270.00 | 52 BCRASSEL |
| HB | 13-Dec-99 | 69443 MARYLAND PROCUREMENT OFFICE | 29490 | 4,752.06 | 6 IHAYAD |
| WF | 26-Nov-99 | 209110 MATRIXONE INC | 541077 | 5,613.05 | 10 JAHLBERG |
| HB | 15-Jan-99 | 11343491 MCDONALDS CORPORATION | 16597 | 3,197.31 | 132 CSETTELM |
| HB | 15-Jan-99 | 11319075 MCDONALDS CORPORATION | 16597 | 31,842.50 | 33 CSETTELM |
| | | | | | |
| HB | 20-Dec-99 | 10194057 MERRILL LYNCH INVESTMENT | 201686 | 3,896.94 | 150 JBUCHER |
| HB | 14-May-99 | 300565 MICHELIN NORTH AMERICA INC | 255818 | 126,602.72 | 47 ATEWS |
| HB | 29-Nov-90 | 371121 MICRON TECHNOLOGY INC | 18527 | 1,020.00 | 42 JESALVAT |
| HB | 11-May-98 | 9859 MICROPATENT | 229505 | 141.49 | 20 JBUCHER |
| WF | 13-Oct-98 | 1030215 MORRISON KNUDSEN COMPANY INC | 5490 | 11,111.22 | 4 KYHOANG |
| | | | | | |
| HB | 11-Jan-00 | 92047 MULTI AD SERVICES INC | 57750 | 4,792.59 | 153 NMENON |
| | 31-Dec-99 | 5568773000115429-9 NAVAL SURFACE WARFARE CENTER | 48556 | 13,641.00 | 63 SYOHANNE |
| | 7-Oct-98 | 2999788 NAVAL SURFACE WARFARE CENTER | 48556 | 242.49 | 11 JBUCHER |
| | 29-Nov-99 | 83379 NAVAL UNDERSEA WARFARE | 204843 | 7,260.00 | 133 CHAYDEN |
| | | | | | |
| HB | 29-Oct-97 | 2755605 NETWORK EQUIPMENT | 8610 | 1,131.14 | 20 JBUCHER |
| HB | 24-Aug-99 | 50257216 NEW YORK STATE OFFICE OF | 190050 | 4,994.00 | 48 KDOMENEY |
| | 18-Feb-99 | WIRE 02/18/99 CCC NEWCOURT | 571180 | 4,033.83 | 68 MSTORBEC |
| | 17-Nov-99 | 6430 NORTH POINT COMMUNICATIONS | 572679 | 114.20 | 57 JDELUZUR |
| | | | | | |
| WF | 16-Dec-99 | 53365 OBJECTIVE SYSTEMS | 214033 | 1,185.00 | 34 JDELUZUR |
| HB | 15-Mar-99 | 134364 OLIVE LLP | 616202 | 5,829.54 | 161 MFMORALE |
| WF | 1-Jul-99 | 19765 OPEN MARKET INC | 229038 | 274,685.00 | 59 JBUCHER |
| HB | 8-Nov-99 | 2402 ORACLE CORPORATION | 10046 | 4,568.84 | 61 KDOMENEY |
| HB | 27-Dec-99 | 1084002 PAFA JOHNS USA INC | 565903 | 36,269.41 | 46 NMENON |
| | | | | | |
| HB | 30-Aug-99 | 265926 PARAMETRIC TECHNOLOGY | 16557 | 362,350.00 | 59 JBUCHER |
| HB | 26-Feb-99 | 64560 PAREXEL INTERNATIONAL | 1017398 | 2,000.00 | 57 CSMYERS |
| HB | 17-Nov-99 | 525952 PARKE DAVIS PHARMACEUTICAL | 26815 | 556.38 | 39 JBUCHER |
| WF | 24-Aug-99 | 4528 PC DOCS INC | 205455 | 24,242.53 | 59 JBUCHER |
| | 28-Dec-98 | 409653 PEROT SYSTEMS CORPORATION | 33594 | 66,358.56 | 11 JBUCHER |
| | 4-Dec-98 | 23152 PERSONIC INC | 729354 | 33,430.06 | 11 JBUCHER |
| | | | | | |
| HB | 5-Oct-99 | 16974 PHYSICIAN COMPUTER NETWORK | 34996 | 32,750.00 | 59 JBUCHER |
| HB | 28-Dec-99 | 601051 PIONEER STANDARD ELECTRONICS | 210415 | 8,528.69 | 91 JBUCHER |
| HB | 27-Dec-99 | 139704 PLEASANT COMPANY | 232629 | 9,581.64 | 74 KDOMENEY |
| HB | 7-Dec-99 | 2558861 PONY EXPRESS COURIER | 254812 | 9,075.35 | 166 PJAYAKES |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041932

DARREN

EDU/ REF. DUP PAY.101834?
SUP/167/ ua invc 40013924. cust.
LIC/GBX DUP. 494799  Call to :
ROY/ COPY TO GIGI
ROY/
SUP/ dup payment on 108854?
SUP/
PAY/FD/C95/3-31257  Federal
LIC/J09 BAL FOR ORDER#5045537
PA/UA7/888/3-25982 PA CM
PA/UA7/898/3-25982 // PA apply

DEFERRED/PANBN/861/3 13829
PA/CNY/H79/3-28297  DUP
SUP/ partial cm
LIC/NHJ CM ON INV#940460
PA/UAY/C45/3-17134 JBWOOD
SUP/CM INV #40022086. REAPPLY
SUP//
SUP//0G25 CM INV #101436?. no
SUP//
SUP//0P28 CC 0866/ OVERPAYMENT
LIC/0992 OVERPAYMENT INV.
CCC
EDU/ BAL IS FOR E1239971
PA/UAY/283/3.35053 INV
LIC/J09 OVERPAYMENT INV
ROY/ PER DENISE AP MANAGER
CK IS FROM DATA MERGER
PA/CNY/S03 CM .0083054. 6035000

ROY/ WILL INVOICE NEXT
EDU/ RECEIPT RECEIVED FOR INV
EDU/ CM INV/#E13/63930-1
ROY/ Applied to inv
SUP/customer researching where
ROY/ Q2 REVENUE--EMAIL CATHY
ROY/ ROYALTY PAYMENT--COPIES
VADI/ INVS
PA/UA7/M41/3-21202 cm
PA/CNY/887/3-22750 \\INV

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041933

DARREN

| | | | | | | |
|---|---|---|---|---|---|---|
| HB | 11-Mar-99 | | 83486 PURDUE FREDERICK COMPANY | 47761 | 8,729.32 | 160 RROBERTS |
| HB | 15-Nov-99 | | 124641 ROMAC INTERNATIONAL | 247840 | 258,241.84 | 62 L-AO |
| WF | 5-Oct-99 | | 9000 SAN DIEGO STATE UNIV | 52042 | .460 | 19 DABAUER |
| WF | 4-Aug-99 | WIRE 0804/99 OCC SANWA BANK | | 227703 | 54,573.60 | 49 KEDWARDS |
| HB | 5-Oct-99 | | 33592 SEAGATE TECHNOLOGY LLC | 804520 | 1,200.00 | 48 KDOMENEY |
| HB | 26-Apr-99 | | 15008079 SERVICEMASTER COMPANY LTD | 243527 | 9,293.60 | 73 JBUCHER |
| WF | 13-Dec-99 | | 2034008 SHERWIN WILLIAMS | 37084 | 5,391.30 | 18 CEZELL |
| HB | 3-Aug-99 | | 1843 SHINDAIWA INC | 319143 | 5,046.17 | 167 JMORISWA |
| WF | 23-Nov-99 | | 5739 SODAK GAMING | 266879 | 17,029.41 | 196 IHATADA |
| WF | 7-Dec-99 | | 215203 STAFF LEASING | 566581 | 2,693.25 | 38 DLANDSAW |
| HB | 1-Sep-99 | | 30422165 STARKIST FOODS INC | 214636 | 592 | 45 JEBRAADFO |
| HB | 14-Dec-99 | | 3447639 STATE OF OHIO | 29083 | 14,264.08 | 53 MFMORALE |
| HB | 10-Jul-98 | | 5637638 STATE OF UTAH | 33204 | 10,880.60 | 33 JBUCHER |
| HB | 17-Jun-98 | | 272336 TEXACO INC | 5229 | 963.7 | 11 JBUCHER |
| WF | 12-Oct-99 | | ACH 10/12/99 TEXAS COMPTROLLER PUB | 363969 | 8,900.00 | 38 BGRASSEL |
| HB | 22-Feb-00 | | 164721 TIME INC | 7867 | 4,758.10 | 49 BGRASSEL |
| HB | 21-Dec-98 | | 3675119 UNIV OF ILLINOIS | 19159 | 597.03 | 2 CJRUIZ |
| HB | 1-Feb-99 | | 186214 UNIV OF NORTH CAROLINA | 15111 | 289.04 | 33 MAANDERS |
| HB | 13-Dec-99 | | 161938 US BANK | 208860 | 331.87 | 52 NMENON |
| HB | 27-Jan-98 | | 8379 US NAVY | 6094 | 12,600.00 | 132 SGARBER |
| HB | 15-Sep-99 | | ACH 09/15/99 US TREASURY DEPT | 244125 | 39,370.94 | 35 RROBERTS |
| HB | 15-Nov-99 | | 65206 VALUE AMERICA | 248887 | 3,960.00 | 164 JBUCHER |
| HB | 23-Apr-98 | | 50747 VANGUARD INDUSTRIES | 554138 | 4,932.44 | 10 SYOHANNE |
| WF | 3-Jun-98 | | 749942 WB INFORMATION CORPORATION | 727587 | 22,730.60 | 96 KYHOANG |
| WF | 3-Apr-98 | | 87003 VVC BRADLEY COMPANY | 294080 | 2,968.39 | 11 KDOMENEY |
| HB | 8-Mar-99 | | 139769 WETHERILL ASSOCIATES INC | 31189 | 32,943.21 | 84 KDOMENEY |
| WF | 8-Nov-99 | | 21852 WIND RIVER SYSTEMS INC | 45348 | 6,016.53 | 54 MEBERHAR |
| HB | 26-Oct-99 | | 24979 WORLD WIDE TECHNOLOGY INC | 227036 | 4,461.00 | 124 MFMORALE |
| HB | 13-Oct-98 | | 1311342 WORLDCOM | 256930 | 35,093.19 | 91 CJRUIZ |
| HB | 23-Oct-95 | | 365437 YALE NEW HAVEN HOSPITAL | 18843 | 1,393.71 | 55 KYHOANG |
| WF | 7-May-00 | | 399035 COMPAQ COMPUTER CORPORATION | 6022 | 3,150.38 | 148 DOROCCHI |
| WF | 31-May-00 | | 24812 HBS INTERNATIONAL | 200292 | 479,957.00 | 124 DOROCCHI |
| WF | 7-May-00 | | ACH 01/18/00 MCDONALDS CORPORATION | 16597 | 77,822.60 | 148 DOROCCHI |
| WF | 31-May-00 | | 2152 MERCHANT ESOLUTIONS | 756380 | 102,698.00 | 124 DOROCCHI |
| WF | 19-Jun-00 | | ACH 08/19/00 NEW BOSTON GROUP | 55387 | 216,569.80 | 105 DOROCCHI |
| WF | 1-Apr-00 | | WIRE 04/10/00 ORACLE CORPORATION | 10046 | 138,444.03 | 175 DOROCCHI |
| WF | 18-Jan-00 | | ACH 01/18/00 ORACLE CORPORATION | 10046 | 914,860.24 | 193 DOROCCHI |
| WF | 1-May-00 | | 350734 SDRC | 47905 | 176,487.50 | 124 DOROCCHI |
| WF | 7-Apr-00 | | ACH 04/07/00 SEMICONDUCTOR RESEARCH | 226519 | 6,000.00 | 178 DOROCCHI |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041934

DARREN

NO REMIT-TO INFO
SUPI/ APPLY 4003395/PER

EDU/ I will be using those
OCC// trans 3631.86 to
EDU/
LIC/UBM 4/28 apps per
SUPI/ inv 40029019 cm--r/a to
PA/UAY/C-4503 28823-CM 6081667
PA/UAZ/M44/3-21328
EDU: - $960 for E1382214-1 on
PA/GEO/C34/3-21319 CM ON

PA/UBK/H16/3-31657

SUPI- 11/11
SUPI/-SUP. QUO. 452527. WWW
LIC/GBX

SUPI/ APV - working w/cust for

PA/NFH/E41/3-13613 . 2/99-NO
SUPI/ CM ON INV/#1077638
LIC/UBO CM 1211333

WIRE AS DFASINO INVC INFO ON
PA/CNY/ REFUND CHECK/ PER M.
CM ON INV/#S 945191 AND 945190
PA/UAY where to apply? PER
SUPI/ Chanda and she
cm /#9540716. /reap.to
EDU
LIC/J08 TRICIA MOWRY ADVISED
PA/NAK/43/1-3-18261 10/98. cm
SUPPORT// per Craig Hallada
NO INVC LISTED
NO INVC LISTED
PA/UAZ/888
NO INVC LISTED
NO INVOICE REFERENCED WITH
NAME ON BANK REPORT. COMMERCAIL.
bank error//these are some
NO INVC LISTED
NO INVC LISTED ON BANK REPORT

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041935

DARREN

| WF: | 10-Apr-00 | WIRE 04/10/00 SETAR | 258897 | 7,600.00 | 175 DOROCCHI |

Page 63

10/06/2000

NDCA-ORCL 3041936

NO INVOICE LISTED

DARREN

Page 64

10/09/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041937

JEFF

| BANK | Date Rec | Check Number/Customer | Cust # | Check Amt | Days Old | Collector |
|---|---|---|---|---|---|---|
| HB | 17-Feb-00 | 36017 INFORMATION MANAGEMENT | 58676 | 666 | 105 | LPUETZ |
| WF | 26-Jan-00 | 1311 INFORMETRIC SYSTEMS INC | 587640 | 779.4 | 250 | NMENON |
| WF | 26-Mar-00 | 292039 INGERSOLL RAND COMPANY | 15901 | 1,896.00 | 188 | JEBRADFO |
| WF | 4-May-00 | 473612 INITIAL STAFFING SERVICES | 731439 | 643.2 | 151 | PJANAKES |
| WF | 19-Jul-00 | 2018 INNOVATIVE SYSTEMS | 760625 | 1,995.00 | 75 | KDOMENEY |
| WF | 27-Jun-00 | 35714 INTACCT CORPORATION | 733447 | 274.37 | 97 | PJANAKES |
| WF | 8-Feb-00 | 7979 INTEGRATED COMMAND SOFTWARE | 218643 | 1,034.17 | 189 | JBUCHER |
| WF | 1-May-00 | 378289113341076-29 INTEGRATED DESIGN INC | 249915 | -100.7 | 69 | LPUETZ |
| WF | 6-Mar-00 | 5401 INTEL SYS ELECTRONIC | 567652 | 566.89 | 210 | JBUCHER |
| HB | 23-May-00 | 1798 INTELLICLAIM LLC | 631040 | 2,032.13 | 132 | KDOMENEY |
| HB | 8-Feb-00 | 6545 INTERNETWORK PUBLISHING | 220342 | 1,908.00 | 237 | NMENON |
| WF | 9-Jun-00 | ACH 09/09/00 INTERSOLV INC | 206715 | 2,200.00 | 115 | KEDWARDS |
| WF | 9-Jun-00 | ACH 07/11/00 INTERSOLV INC | 206715 | 2,000.00 | 80 | KEDWARDS |
| WF | 14-Jul-00 | ACH INTERSOLV INC | 206715 | 328.7 | 203 | PKLAM |
| WF | 2-May-00 | 29590 INTERSTATE BANKERS MUTUAL | 21628 | 326.7 | 89 | PKLAM |
| HB | 5-Jul-00 | 2194 IOWA CONFERENCE UNITED | 667582 | 600 | 89 | LPUETZ |
| HB | 2-Nov-98 | 21833 IOWA STATE UNIV | 16050 | 1,210.00 | 700 | BGRASSEL |
| WF | 5-Jun-00 | 440122 ITHACA COLLEGE | 7083 | 2,500.00 | 119 | NMENON |
| WF | 17-Apr-00 | 18288 ITT INDUSTRIES | 257587 | 398.78 | 168 | PJANAKES |
| WF | 5-Jun-00 | 56272 JANUS CAPITAL CORPORATION | 24520 | 400 | 116 | PJANAKES |
| HB | 6-Jun-00 | 328 JIANFENG WANG | 685028 | 2,712.67 | 256 | JBALMER |
| WF | 6-Jun-00 | 120 JLM IT WORKS LLC | 649760 | 160 | 118 | NMENON |
| WF | 18-May-00 | 5437000289510978-1 JOE PETER | 753106 | 750.75 | 137 | JBUCHER |
| | 12-Jun-00 | 78905 JOHNS HOPKINS UNIV | 5919 | 210 | 112 | JDSPENCE |
| | 6-Dec-99 | 734712 JOHNS MANVILLE INTERNATIONAL | 315352 | .779 | 157 | OFARDANE |
| | 6-Jun-00 | 835450 JOHNS MANVILLE INTERNATIONAL | 315352 | 400 | 119 | JDSPENCE |
| | 5-Oct-99 | 76215 JOHNSON CONTROLS INC | 29827 | 615.82 | 82 | VVAZQUEZ |
| WF | 24-Jul-00 | 14473 JOHNSON CORPORATION | 378365 | 160 | 118 | NMENON |
| | 20-Jul-00 | 5035869 JPL | 54421 | 960 | 68 | KDOMENEY |
| HB | 7-Jul-00 | 98988 JUSTICE RESOURCE INSTITUTE | 431716 | 700 | 70 | KDOMENEY |
| WF | 31-May-00 | 96583 KENRICH PETROCHEMICALS INC | 255185 | 276.83 | 124 | PJANAKES |
| WF | 22-Feb-00 | 1979 KERRMCGEE CORPORATION | 34289 | 1,551.00 | 217 | JBUCHER |
| | 6-Mar-00 | 22242 KERRMCGEE CORPORATION | 34289 | 1,106.00 | 210 | JBUCHER |
| HB | 28-Feb-00 | 37577 KEYBANK NATIONAL ASSOCIATION | 365572 | 2,400.00 | 217 | JBUCHER |
| HB | 29-Feb-00 | 3301 9799 KINETICS CORPORATION | 695170 | 182.47 | 180 | KYHOANG |
| | 24-Apr-00 | 224756 KINKOS | 208594 | 182.47 | 161 | PJANAKES |
| HB | 24-Jul-00 | 816480 KNOWLESLITAN COUNCIL | 5246 | 700 | 66 | KDOMENEY |
| WF | 30-May-00 | 5003243 KPMG LLP | 757144 | 1,049.60 | 125 | PJANAKES |
| WF | 14-Jun-00 | 234222 KRONOS GROUP | 733383 | 442.5 | 110 | JBUCHER |
| WF | 25-Jan-00 | 37987 L&S DISTRIBUTORS | 316834 | 1,503.34 | 251 | NMENON |
| WF | 11-Jul-00 | 71174 LA COUNTY MTA | 237805 | 1,920.00 | 83 | PJANAKES |
| WF | 14-Jul-00 | 5129 LAKELAND COMMUNITY COLLEGE | 329036 | 290.98 | 80 | KDOMENEY |
| WF | 18-Feb-00 | 101000 LANDOR ASSOCIATES | 258135 | 116.39 | 154 | IHATADA |
| WF | 8-Nov-99 | 8026047 LAWRENCE BERKELEY NATIONAL | 5620 | 1,220.94 | 329 | NMENON |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041938

**Notes**

- LIC/UAG/483
- SUP/DUP PAY 40C09181
- PA/NBL/9299-34980, CREDIT MEMO
- NO REMIT INFO - PHONE (713)
- NRI - SPRINGHOUSE, PA
- NRI - 1133 AVENUE OF THE
- LIC/LI09 CHECK IS FOR ORDER#
- LIC/UAG/CM-INV#1280020
- LIC/NHH
- LIC/NHH
- NO REMIT INFO - NORWALK, CT
- SUP/INV 4002733S ALREADY HAS A
- NO INVOICE INFO WITH WIRE
- NO INVOICE LISTED
- No remittance advice- B501 W.
- SUP/REMAIN BAL IS DUP PAY -
- EDU/ CM/ ON/ INV#1054583
- SUP/FOR GSR 460808 - SENT
- NO REMIT INFO
- NO REMIT INFO
- NO FURTHER REMIT INFO -
- NO REMIT TO INFO
- SUP/FOR GSR 490871 - SENT
- EDU/ CM/ INV 1290428
- SUP/ DUP PAY INV 40024332
- SUP/ emailed SSR J/Houston and
- SUP/ CM - INV 1238439
- PA/GEG/729/3-31565 CON/
- NO FURTHER REMIT INFO - THREE
- NO FURTHER REMIT INFO -
- EDU/ Boston, MA, Ref Invoice
- NO REMIT INFO - BAYONEE, NJ
- DEFERRED/PA/CNU/73443-28806//
- DEFERRED/PA/CNU/73473-27/105 9//
- EDU/ REFERENCES
- PA/VA/YM70/3-32545
- NO REMIT INFO -
- NO FURTHER REMIT INFO - ST
- NO REMIT INFO - MONTVALE, NJ
- ROY/ ROYALTY REPORT - FAX TO
- SUP/QUOTE 457819
- NO FURTHER REMIT INFO - LOS
- NRI - CUST JAMES J. CLOONAN
- PA/UA/Y/3803-3-35776
- SUP/Inv 40022184 paid with

JEFF

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041939

JEFF

| Code | Date | ID / Company | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|
| WF | 6-May-00 | 220497 LAWRENCE LIVERMORE NATIONAL | 1076 | 133.52 | 146 JDSPENCE |
|  | 10-Jul-00 | 220503 LAWRENCE LIVERMORE NATIONAL | 1076 | 133.54 | 84 JBUCHER |
|  | 26-Jul-00 | 220504 LAWRENCE LIVERMORE NATIONAL | 1076 | 540.14 | 68 PFARDANE |
|  | 3-Jan-00 | 189742 DAVISON/ASSOCIATES INC | 7478 | 2,395.26 | 152 JBUCHER |
| WF | 28-Dec-99 | 6512 LESS INC | 252745 | 811.17 | 152 OFARDANE |
|  | 26-Mar-00 | 28181 LEARNING TREE UNIV. | 589644 | ,500 | 152 PJANKAES |
| WF | 23-May-00 | 1217 LECCO TECHNOLOGY | 688599 | 169.58 | 132 PJANKAES |
| WF | 20-May-00 | 119974 LEGATO SYSTEMS INC | 211856 | 324.75 | 169 JBUCHER |
| WF | 20-Apr-00 | 120167 LEGATO SYSTEMS INC | 211856 | 809.17 | 165 JBUCHER |
| WF | 1-Jun-00 | 930699 LEWIS & CLARK COUNTY | 223524 | 1,673.00 | 123 PJANKAES |
| WF | 10-Apr-00 | 9416 LITTON APPLIED TECHNOLOGY | 219411 | 1,485.00 | 175 JDSPENCE |
| WF | 3-Jul-00 | 9582 LITTON APPLIED TECHNOLOGY | 219411 | 1,518.00 | 91 PFARDANE |
| HB | 20-Dec-99 | 607996 LITTON PRC | 256663 | 274.31 | 217 JDSPENCE |
|  | 29-Oct-99 | 612568 LOCKHEED MARTIN | 249815 | 828.94 | 307 DGROVES |
| WF | 28-Nov-99 | 2001977 LOCKHEED MARTIN | 249815 | 979.06 | 227 DGROVES |
| WF | 2-Jun-00 | 2181852 LOCKHEED MARTIN | 249815 | 194 | 60 OFARDANE |
|  | 25-Apr-00 | 309555 LOCKHEED MARTIN ASTRONAUTICS | 242791 | 532.49 | 159 OFARDANE |
|  | 3-Jul-00 | 2191884 LOCKHEED MARTIN ASTRONAUTICS | 242791 | 315 | 68 KDOMENEY |
|  | 24-Jul-00 | 2171295 LOCKHEED MARTIN SHARED | 671265 | 491.44 | 169 JDSPENCE |
|  | 29-Jul-00 | 2193302 LOCKHEED MARTIN SHARED | 671265 | 10593 | 94 KDOMENEY |
|  | 21-Dec-99 | 200684G LOOGAIN INC | 663906 | 282.15 | 217 JBUCHER |
| HB | 17-Jul-00 | 2016 LOEWS | 29020 | 209.23 | 77 PJANKAES |
|  | 19-Jan-99 | 192699 LOGICA INC | 205681 | 523.11 | 124 OFARDANE |
| WF | 20-Mar-00 | 2363 LOGICTIER | 718694 | 167 | 196 JBUCHER |
| HB | 3-Mar-00 | 182468 LONG ISLAND COLLEGE HOSPITAL | 398699 | 577.66 | 251 JMORISWA |
|  | 3-Mar-00 | 2059200 LOS ANGELES TIMES | 197.46 | 395.88 | 140 PJANKAES |
| WF | 11-Jul-00 | 2089566 LOS ANGELES TIMES | 197.46 | 600 | 132 PJANKAES |
| WF | 5-Jun-00 | 6400562 LOS RIOS COMMUNITY COLLEGE | 67763 | 500 | 118 OFARDANE |
| WF | 5-Jun-00 | 11532 LOYOLA ENTERPRISES INC | 484662 | 1,308.00 | 119 NMENON |
| HB | 4-Jan-00 | 138263 LPL FINANCIAL SERVICES | 563814 | 1,929.50 | 272 JESALVAT |
| HB | 3-Aug-00 | 63604 LUMBER MUTUAL INSURANCE | 336733 | 2,300.28 | 60 BGRASSEL |
|  | 29-Jun-00 | 5636294 M&I DATA SERVICES | 202685 | 600 | 98 KDOMENEY |
| HB | 5-Jun-00 | 342127 MACMILLAN DIGITAL PUBLISHING | 734945 | 215 | 119 KDOMENEY |
|  | 8-Jul-00 | 342765 MACMILLAN DIGITAL PUBLISHING | 734945 | 2,899.20 | 88 JBUCHER |
|  | 8-Jul-00 | 340837 MACMILLAN PUBLISHING DIGITAL | 650976 | 166.4 | 118 BGRASSEL |
| WF | 20-Apr-00 | 9019 MANHATTAN SOFTWARE INC | 1025094 | 173.2 | 147 KEDWARDS |
| WF | 8-Aug-00 | 3105045 MARICOPA COUNTY ASSESSORS | 681393 | 261.12 | 162 CEHINKEY |
|  | 28-Jul-00 | 5781281 MARINE MIDLAND BANK | 15448 | 1,143.00 | 62 PFARDANE |
| WF | 21-Apr-00 | 12408 MARION COUNTY | 233143 | 470 | 184 PJANKAES |
| HB | 30-Jul-99 | 510956 MARY KAY INC | 682274 | 523.81 | 216 JMORISWA |
|  | 26-May-00 | 2046559 MASSACHUSETTS DEPT OF | 15756 | 1,735.06 | 128 PJANKAES |
|  | 24-Mar-00 | 425967 MASTERCARD INTERNATIONAL | 1021397 | 771.94 | 192 PJANKAES |
|  | 10-Jan-00 | 4428 MATCOM | 558546 | 1,637.240 | 143 MEMORALE |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041940