# EXHIBIT 28 part 2

JEFF

$UP/CM INV#40011399
$UP/CM INV #40011398
No remit info. # 925 423 0248
LIC/NZR CM Y76130117657
$UP/
NO REMIT INFO-(818)882-5599
NO REMIT INFO - SAN FRANCISCO.
$UP/
SUP/312 DUP PAY
SUP/312 DUP PAY
NO REMIT INFO - HELENA
SUP/ supposed to be for tax.
NO FURTHER REMIT INFO - SAN
SUP/ INV 113610 ALREADY HAS A.
ED-PAYMENT FOR CLASS
INV'S E1290006-1 AND
NO FURTHER REMIT INFO. REF INV
$UP/
NO FURTHER REMIT INFO -
SUP/ CM INV#1268852
NO FURTHER REMIT INFO -
LIC/NZR DUP PAY1210977
NRI - CORONADO, CA
LIC/GEL
LIC/NHI $167.00 from...
SUP/ INV#1124893 Customer
PAY/AXH3913-34352 // DUP PAY
NO FURTHER REMIT INFO - LOS.
EDU/DUP PAY INV #281648
SUP/DUP PAY INV #40053326
PAY/UAY/H3913-33053   2/17
LIC/NHH
NO REMIT INFO - MILWAUKEE, WI
ROY/ ROYALTY REPORT - FAX TO
LIC/NZR
NO REMIT INFO-(310)545-6462
SUR/0410 S&L Overall Rollup
No remit info. NY, NY
NO REMIT INFO - TOWNSHIP OF
PAY/UAY/849/3.26642 : CM 6079660
NO REMIT INFO
NO REMIT INFO - 2000 PURCHASE
EDU/ should not be applied to

Page 63

10/06/2000

NDCA-ORCL 3041941

JEFF

| Cat | Date | Account | Amt A | Amt B | ID / Name |
|---|---|---|---|---|---|
| HB | 10-Dec-99 | 2877 MATSUSHITA | 692206 | 331.7 | 297 JBUCHER |
| HB | 13-Apr-00 | 3943 MCBRIDE BIOSTATISTICAL | 541106 | 400 | 172 PJANAKES |
|  | 29-Oct-99 | 9000039 MCGRAW HILL COMPANIES INC | 7460 | 2,500.00 | 339 RKLOTZ |
| WF | 15-May-00 | 305137 MCGRAW HILL COMPANIES INC | 7460 | 2,851.90 | 141 JBUCHER |
| HB | 26-Jun-98 | 111576 MCHUGH SOFTWARE | 349842 | 1,399.20 | 242 NGATZMAN |
|  | 23-Jul-00 | 278006 MCJUNKIN CORPORATION | 358492 | 649.82 | 101 KDOMENEY |
| LEGAL | 1-Mar-99 | 37773 MCKESSON CORPORATION | 26680 | 2,000.00 | 404 AFRYER |
| HB | 4-Apr-00 | 609290 MCKESSON HBOC | 692273 | 174 | 124 RKEMPER |
| HB | 6-Mar-00 | 1044639 MECKLERMEDIA | 312692 | 1,247.40 | 210 NMENON |
| HB | 9-Jun-00 | 118735 MEDICAL ARTS PRESS | 675236 | 725 | 115 RKLOTZ |
| HB | 2-Aug-00 | 70501 MEDICAL MANAGER HEALTH | 756345 | 2,890.41 | 61 JBUCHER |
| HB | 8-Feb-00 | 18201 MEDPLUS | 215896 | 395 | 209 JBUCHER |
| WF | 15-May-00 | 5997 MEDPOOL | 722154 | 1,995.00 | 140 PJANAKES |
| WF | 27-Apr-00 | 6124 MEHTA PARTNERS LLC | 735974 | 701.46 | 158 SYOHANNE |
| WF | 29-Mar-00 | 69828 MERCURY INTERACTIVE | 210200 | 800 | 143 JBUCHER |
| WF | 24-Nov-99 | 1020248 METAL BUILDING COMPONENTS | 319039 | 2,899.13 | 96 CSETTELM |
| HB | 29-Jun-00 | 15436 METASYSTEMS INC | 8752 | 662.43 | 84 DABAUER |
| HB | 31-Jul-00 | 1217327 MIAMI DADE COUNTY | 218501 | 134 | 61 DABAUER |
| WF | 24-Jul-00 | 844269 MILLIKEN & COMPANY | 234524 | 660 | 66 KDOMENEY |
| WF | 13-Mar-00 | 11597 MILLIPEDE | 249976 | 1,223.80 | 185 PKLAM |
| WF | 27-Jul-00 | 2366 MILOS SOFTWARE CONSULTING | 665689 | 2,164.58 | 67 PJANAKES |
| WF | 8-Jun-00 | 1205500 MMD SERVICE INC | 43224 | 600 | 119 PJANAKES |
| WF | 28-Jul-00 | 266049 MOLECULAR SIMULATIONS | 207497 | 1,760.00 | 66 RKLOTZ |
|  | 30-Jun-00 | 3018 MONGOOSE SERVICES | 249808 | 341.82 | 68 JBUCHER |
| HB | 1-Feb-00 | 62358 MORPACE INTERNATIONAL | 594959 | 2,243.28 | 244 NMENON |
| HB | 14-Jun-00 | 30826 MORTGAGE-FLEX SYSTEMS INC | 33421 | 1,772.45 | 110 QHAYDEN |
|  | 27-Mar-00 | 76597997 MOTEL 6 | 49944 | 4,596.69 | 196 PJANAKES |
| HB | 21-Jun-00 | 418876 MOTOROLA COMPUTER GROUP | 720239 | 911.91 | 98 DABAUER |
| HB | 26-Jun-00 | 704400 MOUNT SINAI SCHOOL OF | 32566 | 2,502.05 | 103 QHAYDEN |
| HB | 26-Jan-00 | 12305 MULTIMAX INC | 217903 | 1,996.00 | 224 DABAUER |
| HB | 21-Jun-00 | 8207828 NASSAU EDUCATORS FEDERAL | 438549 | 1,051.40 | 164 NMENON |
|  | 20-Jun-00 | 44195 NATIONAL ASSOCIATION HOME | 404902 | 1,200.00 | 97 PJANAKES |
| HB | 19-Jun-00 | 425728 NATIONAL DATA CORPORATION | 17733 | 2,200.00 | 105 KDOMENEY |
| HB | 7-Jul-00 | 48939 NATIONAL GEOGRAPHIC SOCIETY | 219601 | 2,500.00 | 66 DABAUER |
|  | 6-Apr-00 | ACH 04/09/00 NAVAL AIR WARFARE CENTER | 202599 | 505.28 | 76 QHAYDEN |
|  | 13-Apr-00 | ACH 04/13/00 NAVAL AVIATION DEPOT | 53875 | 108.75 | 73 QHAYDEN |
|  | 17-Jul-00 | ACH 07/17/00 NAVAL COMPUTER & | 202062 | 2,080.90 | 73 RROBERTS |
|  | 25-Apr-00 | ACH 04/25/00 NAVAL COMPUTER & | 202062 | 1,464.12 | 75 JSSILVA |
|  | 9-Mar-98 | ACH 28329995 NAVAL SEA COMBAT SYSTEMS | 29507 | 385.78 | 125 JSSILVA |
|  | 23-Feb-00 | ACH 02/23/00 NAVAL SPACE COMMAND | 215932 | 503.68 | 220 JSSILVA |
| HB | 28-Feb-00 | ACH 02/28/00 NAVAL SURFACE WARFARE CENTER | 48556 | 1,636.12 | 216 JESALVA |
| WF | 5-Apr-00 | ACH 04/05/00 NAVAL SURFACE WARFARE CENTER | 48556 | 1,485.55 | 174 JESALVA |

Page 69

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041942

JEFF

10/06/2000

LIC/NHG CM 1191561
NO REMIT INFO - PHONE (973)
LIC/575/REF ON CHECK-ODTVG
LIC/NZR CM INV #1281095
LIC/
NO REMIT INFO - CHARLESTON, WV
DEFERRED LEGAL **DO NOT
NO REMIT INFO - 301 PERIMETER
SUP/DUP PAY INV#40019508
LIC/N14 CLOSED BY COLLECTIONS
ROY/ ROYALTY REPORT - FAX TO
LIC/NDX/Invoice 1216574 06998
NO REMIT INFO - REDWOOD CITY
NO REMIT INFO - (888)474.6251
EDU/ NO REMIT
PA/UAZ/M/42/3-32579 // CM
SUP/ $441.62 IS DUP PAY.
LIC/O/GV-OSI REMAIN BAL IS DUP
NO FURTHER REMIT INFO -
NO REMIT INFO-3001 DOUGLAS
NRI - PHONE (415) 267-1350
NO FURTHER REMIT INFO
LIC/0B9 NO FURTHER REMIT INFO
SUP/ QUOTE #498228--RBEGIN
SUP/Invoice 40042441 &
SUP/ 6242402
NO REMIT INFO - DALLAS, TX
LIC/DEL-OPI.
SUP/REMAIN BAL CLOSED BY
SUP/ DUP PAYMENT COLLECTIONS
SUP/DUP PAY INV #40047063
NO FURTHER REMIT INFO -
NO REMIT INFO - ATLANTA, GA
EDU/O-Hob Inv Ref E14191705
SUP/ 0493 O/M/INV$ 1042796 1&2
SUR/INV 40004191t CLOSED
PA/UBC/C84/3-35922
SUP/OF17
SUP/OG25 CM INV/#1008038.
SUP/O716
PA/UBC/C80/3-35971
PA/UBC/C80/3-35971

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041943

JEFF

| | Date | Description | | | Amount | Name |
|---|---|---|---|---|---|---|
| WF | 8-Feb-00 | ACH 02/08/00 NAVAL SURFACE WARFARE CENTER | 48556 | 48556 | 1,488.99 | 183 JESALVAT |
| WF | 15-May-00 | 85228 NAVAL SURFACE WARFARE CENTER | 48556 | 48556 | 1,578.25 | 133 JBUCHER |
| | 3-May-00 | 85228 NAVAL SURFACE WARFARE CENTER | 48556 | 48556 | 1,578.25 | 133 JBUCHER |
| HB | 17-Apr-00 | 83479 NAVAL SURFACE WARFARE CENTER | 48556 | 48556 | 1,578.25 | 133 JBUCHER |
| | 14-Feb-00 | 83479 NAVAL SURFACE WARFARE CENTER | 48556 | | 1,578.25 | 133 JBUCHER |
| HB | 23-Apr-98 | 4716330000112577-3-1 NAVAL SURFACE WARFARE CENTER | 48556 | | 876 | 125 JSSILVA |
| | 17-Jul-00 | 85228 NAVAL SURFACE WARFARE CENTER | 48556 | | 383.52 | 60 QHAYDEN |
| | 9-Dec-99 | 55687700001174668 NAVAL SURFACE WARFARE CENTER | 48556 | | 701.77 | 60 QHAYDEN |
| WF | 28-Jan-00 | ACH 01/28/00 NAVAL SURFACE WARFARE CENTER | 3577 | | 734 | 133 JSSILVA |
| WF | 23-May-00 | ACH 05/23/00 NAVAL SURFACE WEAPONS CENTER | 3577 | | 736.88 | 132 NMENON |
| WF | 22-Oct-99 | 55687700001129341-1 NAVAL WARFARE ASSESSMENT | 207723 | | 2,420.00 | 133 QHAYDEN |
| | 5-Jun-00 | ACH 06/05/00 NAVAL WEAPONS STATION | 7471 | | 396.88 | 119 NMENON |
| WF | 04-Jan-00 | 284786 NAVY EXCHANGE SERVICE | 203949 | | 136.5 | 131 IHATADA |
| WF | 23-May-00 | 568858 NAVY EXCHANGE SERVICE | 203949 | | 249.75 | 131 NMENON |
| | 27-Dec-99 | 428528 NAVY EXCHANGE SERVICE | 203949 | | 249.75 | 84 JSSILVA |
| | 14-Feb-00 | 3949 NAXON | 677088 | | 1,817.40 | 222 JMORISWA |
| | 6-May-00 | 1604528 NEC | 37910 | | 915.99 | 222 JVAZQUEZ |
| | 7-Jun-00 | 35217 NCUBE CORPORATION | 1017294 | | 560 | 109 JBUCHER |
| | 24-Jun-00 | 34285 NCUBE CORPORATION | 1017294 | | 1,120.00 | 67 JBUCHER |
| | 6-Dec-99 | 2182 NETVENDOR INC | 720244 | | 2,397.85 | 256 QHAYDEN |
| | 31-Jan-00 | 49378 NETWORK MCI CONFERENCING | 227843 | | 300 | 246 JBALMER |
| WF | 29-May-00 | 1246 NEW SOLUTIONS | 218699 | | 1,450.00 | 181 SYOHANNE |
| WF | 8-Jun-00 | 12854 NEW YORK INSTITUTE OF | 211045 | | 2,400.00 | 116 KDOMENEY |
| | 17-Jul-00 | 13903 NEW YORK INSTITUTE OF | 211045 | | 2,400.00 | 77 KDOMENEY |
| | 7-Jun-00 | 7950156 NEW YORK STATE DEPT OF LAW | 37385 | | 998.31 | 70 KDOMENEY |
| | 16-Jun-00 | 598560 NEXCOM | 211313 | | 2,250.00 | 104 KDOMENEY |
| WF | 15-Mar-00 | 7243 NON STOP LOGISTICS | 211269 | | 1,440.00 | 195 NMENON |
| | 30-Jun-00 | 540792068035242-6 NORSTAN CONSULTING | 648214 | | 200.00 | 94 SYOHANNE |
| WF | 15-Nov-99 | 199745 NORTH ARUNDEL HOSPITAL | 204435 | | 1,054.33 | 215 PJANAKES |
| WF | 1-Apr-00 | 29805 NORTHERN TELECOM | 6962 | | 914.89 | 124 KDOMENEY |
| HB | 12-Jun-00 | 26323 NORTHERN WESTCHESTER | 657270 | | 2,972.00 | 113 KDOMENEY |
| HB | 2-Jun-00 | 11116 NORTHRIDGE SOFTWARE | 49998 | | 256.6 | 122 KDOMENEY |
| | 6-Jun-00 | 39903 NORTHROP GRUMMAN CORPORATION | 276022 | | 648 | 118 PJANAKES |
| WF | 5-Jun-00 | 5251 NUGENESIS TECHNOLOGIES | 79565 | | 1,040.00 | 119 JBUCHER |
| WF | 16-May-00 | 601226 OAKLAND COUNTY | 216885 | | 640 | 139 PJANAKES |
| WF | 16-May-00 | 623533 OAKLAND COUNTY | 216885 | | 1,920.00 | 137 PJANAKES |
| WF | 25-Jul-00 | 30860 OHIO AUDITOR OF STATE | 374788 | | 308.6 | 69 PFARDANE |
| WF | 2-Aug-00 | 10600 OM TECHNOLOGY | 716556 | | 1,995.00 | 64 PJANAKES |
| HB | 22-May-00 | 78165 CINIQUIP INTERNATIONAL INC | 464529 | | 1,705.44 | 133 MFMORALE |
| WF | 7-Sep-99 | 12839 ONSALE INC | 238164 | | 1,939.00 | 216 JMORISWA |
| WF | 27-Dec-99 | 11529 ONVIA.COM | 690187 | | 1,653.29 | 216 SYOHANNE |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041944

JEFF

10/06/2000

| |
|---|
| PA/UB/CVG80/3-27701 |
| SUP/ |
| SUP/ |
| SUP/ |
| SUP/ |
| SUP/OG25 INV#81390(878)-DO |
| SUP/-DUP PAY - INV/S 40036657 |
| SUP/ |
| SUP/OG25 |
| SUP/INVOICE 40036128 CM |
| Sup/ |
| SUP/INV 40033922 CM |
| PA/U/FEE/G84/3-18960-0M 6005754 |
| SUP/DUP-PAY - INV 4003635 |
| SUP/O17 |
| PA/GEDIM7D/3-30469/CM 6094868 |
| PA/C/NX/865/3-10659 CREDT- |
| ROY/ ROYALTY REPORT - FAX TO |
| ROY/ ROYALTY REPORT - FAX TO |
| SUP/ CM 1210849/50 |
| SUP/ OVERPAYMENT/INV 40043379 |
| NO REMIT INFO-/732418-3210 |
| NO REMIT INFO - OLD WESTBURY |
| HR1-OLD WESTBURY-NY-REF-PO |
| PA/UBK/Q-88/3-31Z1(6 per.MEURIOH |
| POC/ |
| NO REMIT INFO - NORFOLK-VA |
| SUP/DUP PAY INV#4001833? |
| CM ON INV#E1404635-1 |
| PA/CNY/S03//3-13905//INV. |
| SUP/-OVERPAKMENT/INV. |
| NO REMIT INFO.- MOUNT KISCO. |
| NO REMIT INFO.- TUSTIN, CA |
| NO FURTHER REMIT INFO - PHONE |
| ROY/ ROYALTY REPORT - FAX TO |
| NO REMIT INFO - PONTIAC, MI |
| NO REMIT INFO - PONTIAC, MI |
| No remit info, Columbus, Ohio |
| HR1- NEW YORK, NY |
| LIC/NHJ OVERPAYMENT INV. |
| PA/U/AY/385/3-32059//invoice |
| PA/U/AY/C/45/300334.22 |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041945

JEFF

| | | | | | |
|---|---|---|---|---|---|
| WF | 18-Feb-00 | ACH 02/18/00 ORACLE CORPORATION | 10046 | 1,549.37 | 227 CEHINKEY |
| HB | 18-Feb-00 | 9029 ORACLE CORPORATION | 10046 | 1,668.00 | 227 MALBRIGH |
| WF | 24-Mar-00 | 1224 ORACLE CORPORATION | 10046 | 1,190.75 | 192 AFRYER |
| WF | 4-May-00 | WIRE 05/04/00 ORACLE CORPORATION | 10046 | 1,292.80 | 151 DOROCCH |
| WF | 23-May-00 | 4790 ORACLE CORPORATION | 10046 | 2,621.46 | 132 PJANAKES |
| WF | 1-Jun-00 | WIRE 06/01/00 ORACLE CORPORATION | 10046 | 206.26 | 132 PJANAKES |
| WF | 1-Jun-00 | 27874 ORACLE CORPORATION | 10046 | 288 | 123 PJANAKES |
| WF | 5-Jun-00 | WIRE 06/05/00 ORACLE CORPORATION | 10046 | 160.62 | 123 KEDWARDS |
| WF | 5-Jun-00 | WIRE 06/05/00 ORACLE CORPORATION | 10046 | 160.79 | 123 PJANAKES |
| WF | 6-Jun-00 | WIRE 06/06/00 ORACLE CORPORATION | 10046 | 106 | 118 KEDWARDS |
| WF | 7-Jun-00 | WIRE 06/07/00 ORACLE CORPORATION | 10046 | 206.88 | 117 KEDWARDS |
| WF | 8-Jun-00 | WIRE 06/08/00 ORACLE CORPORATION | 10046 | 204.12 | 116 KEDWARDS |
| WF | 9-Jun-00 | WIRE 06/09/00 ORACLE CORPORATION | 10046 | .150 | 115 KEDWARDS |
| WF | 13-Jun-00 | ACH 06/13/00 ORACLE CORPORATION | 10046 | 106.37 | 111 PFARDANE |
| WF | 14-Jun-00 | WIRE 06/14/00 ORACLE CORPORATION | 10046 | 106.5 | 110 PFARDANE |
| WF | 15-Jun-00 | WIRE 06/15/00 ORACLE CORPORATION | 10046 | 104.12 | 109 KEDWARDS |
| WF | 22-Jun-00 | WIRE 06/22/00 ORACLE CORPORATION | 10046 | 138.37 | 102 KEDWARDS |
| WF | 22-Jun-00 | 190858 ORACLE CORPORATION | 10046 | 432.85 | 102 PJANAKES |
| WF | 23-Jun-00 | ACH 06/23/00 ORACLE CORPORATION | 10046 | 2,214.00 | 101 PFARDANE |
| WF | 26-Jun-00 | ACH 06/26/00 ORACLE CORPORATION | 10046 | 103.5 | 98 PFARDANE |
| WF | 26-Jun-00 | ACH 06/26/00 ORACLE CORPORATION | 10046 | 99.33 | 98 PFARDANE |
| WF | 26-Jun-00 | ACH 06/26/00 ORACLE CORPORATION | 10046 | 402.46 | 98 PFARDANE |
| WF | 27-Jun-00 | WIRE 06/27/00 ORACLE CORPORATION | 10046 | 256 | 97 KEDWARDS |
| WF | 28-Jun-00 | 126896 ORACLE CORPORATION | 10046 | 151.77 | 96 KDOMENEY |
| WF | 28-Jun-00 | WIRE 06/28/00 ORACLE CORPORATION | 10046 | 420.66 | 96 KEDWARDS |
| WF | 29-Jun-00 | WIRE 06/29/00 ORACLE CORPORATION | 10046 | 104.12 | 95 KEDWARDS |
| WF | 30-Jun-00 | ACH 06/30/00 ORACLE CORPORATION | 10046 | 151.44 | 94 PFARDANE |
| WF | 30-Jun-00 | ACH 06/30/00 ORACLE CORPORATION | 10046 | 421.74 | 94 PFARDANE |
| WF | 7-Jul-00 | 130 ORACLE CORPORATION | 10046 | 2,159.59 | 87 PJANAKES |
| WF | 10-Jul-00 | WIRE 07/10/00 ORACLE CORPORATION | 10046 | 103.5 | 84 PFARDANE |
| WF | 10-Jul-00 | WIRE 07/10/00 ORACLE CORPORATION | 10046 | 214.48 | 84 PFARDANE |
| WF | 10-Jul-00 | 77479 ORACLE CORPORATION | 10046 | 293.5 | 84 PJANAKES |
| WF | 10-Jul-00 | ACH 07/10/00 ORACLE CORPORATION | 10046 | 308 | 84 PFARDANE |
| WF | 11-Jul-00 | 2687209 ORACLE CORPORATION | 10046 | 124.53 | 83 KDOMENEY |
| WF | 11-Jul-00 | WIRE 07/11/00 ORACLE CORPORATION | 10046 | 462.36 | 83 PFARDANE |
| WF | 12-Jul-00 | WIRE 07/12/00 ORACLE CORPORATION | 10046 | 256.5 | 82 PFARDANE |
| WF | 13-Jul-00 | 165418 ORACLE CORPORATION | 10046 | .186 | 81 PJANAKES |
| WF | 13-Jul-00 | WIRE 07/13/00 ORACLE CORPORATION | 10046 | 205.5 | 81 KEDWARDS |
| WF | 14-Jul-00 | WIRE 07/14/00 ORACLE CORPORATION | 10046 | 262.5 | 80 KEDWARDS |
| WF | 17-Jul-00 | WIRE 07/17/00 ORACLE CORPORATION | 10046 | .100 | 77 PJANAKES |
| WF | 17-Jul-00 | 44248 ORACLE CORPORATION | 10046 | 2,000.00 | 77 PJANAKES |
| WF | 18-Jul-00 | WIRE 07/18/00 ORACLE CORPORATION | 10046 | 156.5 | 76 KEDWARDS |
| WF | 19-Jul-00 | WIRE 07/19/00 ORACLE CORPORATION | 10046 | 470.07 | 75 KEDWARDS |
| WF | 19-Jul-00 | 2016 ORACLE CORPORATION | 10046 | 1,450.00 | 75 KDOMENEY |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041946

JEFF

WIRE IS FROM---66240ORLANDO:
CK IS FROM DENNIS AND LUCIANA:
NO REMIT INFO -
BANCARD/DEPOSIT/NEED CC AND
NO REMIT INFO - REFERENCES
DEPOSIT BANKCARD--NO INFO
NO REMIT INFO - COMPANY
BANKCARD CAPTURE-NO
BANKCARD CAPTURE-NO
BANKCARD CAPTURE-NO
DEP CAPTURE BANCCARD--NO INFO
BANK CARD CAPTURE NO INFO WITH
CAPTURE BANK CARD - NO INFO
CAPTURE BANKCARD NO CC OR ACCT.
CAPTURE BANK CARD- NO INFO
BANK CARD CAPTURE-NO INFO
BANKCARD CAPTURE-NO INFO WITH
NRI - RE: SULLIVAN TRANSFER
No remit info Co name NAF
DEPOSIT CAPTURE BANK CARD:
Co referenced 66240OOrlando:
No co or remit info on wire
BANKCARD CAPTURE--NO INFO WITH
NRI FOR BELLAGIO - LAS VEGAS
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
Amx Settlement: No paperwork:
Bankcard capture - no info
NRI - REF: MYMARKETS, INC -
Bankcard Capture no info with
Bankcard Capture no info with
NRI - GEORGIA WORLD CONGRESS
Inv.Ref.DFAS-CO-F.6100021
NRI FOR UPS/GLENLAKE INS CO -
Bankcard Capture no info with
Bankcard Capture no info with
NRI - SULLIVAN TRANSFER :
BANKCARD CAPTURE-NO INFO WITH
BANKCARD CAPTURE-NO INFO WITH
BANKCARD CAPTURE-NO INFO WITH
NRI - RECKSON OPERATING:
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
NRI FOR PETER VENNEL:

Page 74

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041947

JEFF

| Type | Date | Reference / Company | Num | Amount | Code |
|---|---|---|---|---|---|
| WF | 20-Jul-00 | ACH 07/20/00 ORACLE CORPORATION | 10046 | 210.12 | 74 KEDWARDS |
| WF | 20-Jul-00 | WIRE 07/20/00 ORACLE CORPORATION | 10046 | 2,254.07 | 74 KEDWARDS |
| WF | 21-Jul-00 | WIRE 07/21/00 ORACLE CORPORATION | 10046 | 523.24 | 73 KEDWARDS |
| WF | 24-Jul-00 | WIRE 07/24/00 ORACLE CORPORATION | 10046 | 104.12 | 70 KEDWARDS |
| WF | 24-Jul-00 | WIRE 07/24/00 ORACLE CORPORATION | 10046 | 281.87 | 70 KEDWARDS |
| WF | 24-Jul-00 | WIRE 07/24/00 ORACLE CORPORATION | 10046 | 942.05 | 70 KEDWARDS |
| WF | 24-Jul-00 | 22666 ORACLE CORPORATION | 10046 | 1,807.50 | 70 PFARDANE |
| WF | 25-Jul-00 | WIRE 07/25/00 ORACLE CORPORATION | 10046 | 419.87 | 69 KEDWARDS |
| WF | 25-Jul-00 | WIRE 07/25/00 ORACLE CORPORATION | 10046 | 1,317.57 | 68 KEDWARDS |
| WF | 28-Jul-00 | WIRE 07/28/00 ORACLE CORPORATION | 10046 | 1,960.00 | 68 PFARDANE |
| WF | 28-Jul-00 | 4331293 ORACLE CORPORATION | 10046 | 785.7 | 67 KEDWARDS |
| WF | 27-Jul-00 | WIRE 07/27/00 ORACLE CORPORATION | 10046 | 1,674.57 | 66 PFARDANE |
| WF | 28-Jul-00 | WIRE 07/28/00 ORACLE CORPORATION | 10046 | 312.5 | 63 KEDWARDS |
| WF | 31-Jul-00 | WIRE 07/31/00 ORACLE CORPORATION | 10046 | 363.52 | 63 KEDWARDS |
| WF | 31-Jul-00 | WIRE 07/31/00 ORACLE CORPORATION | 10046 | 2,000.74 | 63 KEDWARDS |
| WF | 1-Aug-00 | WIRE 08/01/00 ORACLE CORPORATION | 10046 | 1,870.95 | 62 KEDWARDS |
| WF | 2-Aug-00 | WIRE 08/02/00 ORACLE CORPORATION | 10046 | 107.12 | 61 KEDWARDS |
| WF | 26-Apr-00 | ACH 04/26/00 ORACLE CORPORATION | 10046 | 2,136.11 | 61 SSPEARS |
| WF | 17-Apr-00 | ACH 04/17/00 ORACLE CORPORATION | 10046 | 2,399.56 | 61 SSPEARS |
| WF | 16-Sep-99 | WIRE 09/16/99 ORACLE CORPORATION | 10046 | 2,826.87 | 61 SYOHANNE |
| WF | 3-Aug-00 | WIRE 08/03/00 ORACLE CORPORATION | 10046 | 317.86 | 60 KEDWARDS |
| WF | 3-Mar-00 | 11243 ORACLE CORPORATION INTERNAL | 607450 | 2,051.38 | 213 SYOHANNE |
| WF | 6-Mar-00 | 203991 ORACLE CORPORATION INTERNAL | 607450 | 2,566.97 | 210 SYOHANNE |
| WF | 1-Feb-00 | 1603 ORACLE CORPORATION INTERNAL | 607450 | 1,490.00 | 209 SYOHANNE |
| HB | 7-Mar-00 | 258606 OREGON HEALTH & SCIENCES | 20590 | 307.59 | 199 NFMGRALE |
| HB | 6-Mar-00 | 211890 ORGANIZATION OF AMERICAN | 16018 | 520 | 124 JESALVAT |
| HB | 30-Mar-00 | 114033 ORGANIZATION OF AMERICAN | 16018 | 814.56 | 124 JESALVAT |
| WF | 12-May-00 | 301407 ORION SPECIALTY | 591719 | 1,866.25 | 139 NMENON |
| WF | 19-Jun-00 | 100328 OSBORNE MCGRAW HILL | 1020622 | 107.52 | 105 RKLOTZ |
| WF | 22-Feb-00 | 3772 OTTAWA COUNTY | 211096 | 160 | 222 GSMYERS |
| WF | 19-Jul-00 | 175606 OXFORD GLOBAL TECHNOLOGIES | 763485 | 1,450.00 | 75 KDOMENEY |
| WF | 3-Mar-00 | 6018675 PACIFIC BELL DIRECTORY | 30972 | 1,500.40 | 213 SYOHANNE |
| WF | 29-Feb-00 | 1355 PACIFIC COMMUNICATIONS INC | 29127 | 1,500.00 | 216 SYOHANNE |
| WF | 10-Apr-00 | 239971 PACIFIC STATES INDUSTRIES | 221139 | 600 | 175 SYOHANNE |
| WF | 29-Oct-99 | 259881 PARAMETRIC TECHNOLOGY | 16657 | 966.77 | 1729 PJANKES |
| HB | 30-Jun-00 | 2205959 PARAMETRIC TECHNOLOGY | 16657 | 2,209.83 | 68 JBUCHER |
| HB | 30-Jun-00 | 413089 PARSONS-BRINKERHOFFING | 220608 | 2,200.00 | 68 JBUCHER |
| WF | 20-Jun-00 | 19445 PARSONS MANAGEMENT | 64504 | 2,640.00 | 910 JBALMER |
| HB | 6-Apr-98 | 419352 PARTNERS HEALTHCARE SYSTEMS | 233484 | | 94 KDOMENEY |
| WF | 30-Jun-00 | 98700 PARTY CITY | 266099 | 400 | 94 KDOMENEY |
| WF | 7-Jul-00 | 2103551 PASADENA AREA COMMUNITY | 20728 | 500 | 68 RKLOTZ |
| WF | 3-May-00 | 454379 PAYMENTECH | 645109 | 1,200.00 | 152 PJANKES |
| HB | 8-May-00 | 19258 PCN | 734327 | 2,159.59 | 143 PJANKES |
| HB | 20-Mar-00 | 19258 PCN | 734327 | 2,159.59 | 196 JBUCHER |
| WF | 27-Apr-00 | 20246 PCN | 734327 | 1,500.00 | 158 JBALMER |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041948

JEFF

BANKCARD CAPTURE--NO INFO WITH
CREDIT DUE TO FOREIGN CK.
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
EDU Inv Ref E43500-1 ; Lvmw AP
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
Overpayment Collections. Need
BANK CARD CAPTURE--NO INFOR
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE==NO INFO
BANKCARD CAPTURE--NO INFO WITH
BANKCARD CAPTURE--NO INFO WITH
LIC/JAN NO CUSTOMER NAME OR
NO INVOICES OR NAME ON BANK
NAME ON BANK REPORT- P/V AND CO
BANKCARD CAPTURE--NO INFO WITH
NO REMIT INFO. 1115 HEALTH AND
NO REMIT INFO - M. ROSENBLATT
NO REMIT INFO-CUST INFO ON
LIC/NZR-DMD DM INV/1240569
PA/UBD/J67/3-34547
PA/UBD/J67/3-34547 OVERPAYMENT
SUP/OVER PAYMENT INV #4005454S
LIC/OCY OVERPAYMNT INV 1285093
NO REMITTANCE ADVICE- FROM
NRI - PEABODY, MA
NO REMIT INFO-ONE RINCON
NO REMIT INFO. 369 BROADWAY
NO REMIT INFO-2W, SANTA CLARS
PA/CNVM59/3-29456  sm
ROY/FAX TO GIGI
NO REMIT INFO - NEW YORK NY
NRI- SOUTH PORTLAND, ME; REF
SUP/ CM 943738
EDU; Rockaway, NJ;Inv ref
NO REMIT INFO - PHONE (020)
NO FURTHER REMIT INFO -
LIC/GBX IN LEGAL DO NOT APPLY
NO REMIT TO INFO/ REFERENCES

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041949

JEFF

| Type | Date | Account / Company | Amount | Value | Code |
|---|---|---|---|---|---|
| WF | 8-Feb-00 | 11089 PEOPLEMOVER INC | 570139 | 198 | 123 JBALMER |
| WF | 27-Apr-00 | 40027555 PEPSICO INC | 8347 | 128.1 | 130 MJGRAHAM |
| | | ACH 0200400 PGWARE | 289843 | 1,290.26 | 207 DLINDSAW |
| WF | 7-Jun-99 | 6383 PENGUIN COMPUTING LLC | 695190 | 245.221 | 154 MEMORALE |
| | 8-May-00 | 1000003 PENGUIN COMPUTING LLC | 695190 | 156.81 | 147 PJANAKES |
| | 18-Feb-00 | 2168908 PENNSYLVANIA STATE UNIV | 8648 | 697.82 | 227 JBUCHER |
| WF | 1-May-00 | 164807? PERKIN ELMER CORPORATION | 59?2 | 1,650.00 | 152 JBALMER |
| WF | 21-Jun-00 | 6469 PERKIN-ELMER CORPORATION | 6072 | 168.8 | 102 DLINDSAW |
| WF | 23-Jun-00 | 300172 PERMEDICS INC | 655097 | 576 | 75 JBUCHER |
| HB | 16-Jun-00 | 503267 PETERSONS | 220414 | 100.7 | 106 MEMORALE |
| HB | 15-Jun-00 | 9289 PHARMARESEARCH CORPORATION | 289295 | 1,440.00 | 106 NMENON |
| HB | 12-May-00 | 65246 PHILADELPHIA MUSEUM OF ART | 255781 | .725 | 141 NMENON |
| HB | 2-Feb-00 | 690985 PHILIP MORRIS USA INC | 5270 | 347.45 | 245 JBUCHER |
| HB | 22-Nov-99 | 50786 PHILIPS PAGE | 695507 | .324 | 179 CEHNKEY |
| HB | 20-Dec-99 | 81845194 PICKER INTERNATIONAL | 206233 | 2,765.94 | 287 NMENON |
| WF | 19-Jun-00 | 8200261 PICKER INTERNATIONAL | 206233 | 2,852.00 | 106 CEHNKEY |
| WF | 18-Apr-00 | 1710 PINNACLE TECHNOLOGIES | 206233 | 195.00 | 167 CDELGADI |
| WF | 15-Jun-00 | 619206 PIONEER STANDARD ELECTRONICS | 673633 | 600.96 | 140 SYOHANNE |
| WF | 15-Mar-00 | 61648 PIONEER STANDARD ELECTRONICS | 210415 | 2,112.00 | 101 JBUCHER |
| HB | 8-Apr-99 | 3641 PLANET DIRECT | 283188 | 316.15 | 215 VVAZQUEZ |
| HB | 30-Jun-00 | 735036 PORT AUTHORITY OF NEW YORK & | 16430 | 1,450.00 | 91 KDOMENEY |
| WF | 14-Feb-00 | 117414 PORTA SYSTEMS CORPORATION | 260218 | 225.62 | 186 MEMORALE |
| WF | 12-Apr-00 | 18262 PORTA SYSTEMS CORPORATION | 260218 | 700.85 | 173 MEMORALE |
| | 2-Jun-00 | 2230 PORTER LEE CORPORATION | 273950 | 738.88 | 122 KDOMENEY |
| HB | 26-May-00 | 154931 PRAXAIR INC | 260303 | 2,931.52 | 111 OJFARDANE |
| | 19-Apr-99 | 473826?0212?0863-2 PRAXAIR SURFACE TECHNOLOGIES | 253034 | 250 | 111 OJFARDANE |
| | 8-Apr-99 | 62446S PRC INC | 1074 | 1,640.00 | 186 MEMORALE |
| HB | 17-Dec-97 | 950154S PRECISION CASTPARTS | 212096 | 250 | 123 JESAIVAT |
| | 20-Jun-00 | 36875 PRECISION RESPONSE | 202865 | 1,562.00 | 172 JBUCHER |
| HB | 6-Dec-99 | 1071832 PRICEWATERHOUSE COOPERS | 608908 | 1,420.43 | 97 PJANAKES |
| WF | 22-Feb-00 | 503927 PRIMAVERA SYSTEMS | 18394 | 2,015.95 | 217 JBUCHER |
| WF | 28-Nov-99 | 503273 PRIMAVERA SYSTEMS INC | 229900 | 120 | 217 JBUCHER |
| WF | 6-Jun-00 | 507156 PRIMAVERA SYSTEMS INC | 229600 | 240 | 91 JBUCHER |
| WF | 1D-Jul-00 | 507265 PRIMAVERA SYSTEMS INC | 229600 | 155 | 87 JBUCHER |
| WF | 1D-Jul-00 | 18282 PRIMUS COMMUNICATIONS | 586689 | 186.32 | 84 JBUCHER |
| WF | 16-Jun-00 | 11204 PRIVASEEK | 695641 | 1,779.42 | 64 ATEWS |
| WF | 30-May-00 | 378?330507?31009-12 PROCTER & GAMBLE | 15634 | 297.48 | 111 NMENON |
| WF | 23-Jun-00 | 3059658 PROCTER & GAMBLE | 15634 | 2,528.00 | 101 RROBERTS |
| WF | 25-Feb-00 | 251276 PRODIGY SERVICES COMPANY | 3307 | 2,085.27 | 220 JBUCHER |
| | 16-Jun-00 | 2841 PRODUCTBUZZ INC | 736423 | 1,111.50 | 108 KDOMENEY |
| | 3-Apr-00 | 2301 PROJECT ACHIEVE | 694529 | 2,283.75 | 182 PJANAKES |
| HB | 19-Jul-00 | 5127 PROLINK SERVICES | 589700 | 1,450.00 | 75 KDOMENEY |
| WF | 19-Apr-00 | 4302 PRONET INC | 383082 | .100 | 166 SYOHANNE |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041950

JEFF

| |
|---|
| PA/GEO/C06 |
| LIC/NZR-DMD CM INV:127492 |
| NO FURTHER REMIT INFO - PHONE |
| DEFERRED/ PAYNFH/E26 9/11/00 |
| SUP/ OVERPAYMENT INV 40036709 |
| no remittance info provided |
| NO REMIT TO INFO |
| PA/CNY/G27-CM-ON INV#610466 |
| ROY/ ROYALTY REPORT - FAX TO |
| LIC/UBM CM INV#1289922 |
| SUP/OVER PAYMENT INV #40056641 |
| SUP/DUP PAY INV-40049188 |
| SUP/ DUP- invoice 40043092 had |
| no inv listed |
| SUP/INV 1207143 ALREADY HAS A |
| LIC/NZR-DMD DUPLICATE |
| EDU/NO OPEN INV//call |
| cm on inv#1268862 |
| YAD/ cm inv#1241257 |
| PA/CNX/388/3-26085- dreuerst |
| RRI- NEW YORK, NY |
| LIC/U09/OVERPAY |
| LIC/NZR-DMD OVER PAYMENT INV |
| NO REMIT INFO - SCHAUMBURG, IL |
| NO REMIT INFO - INDIANAPOLIS, |
| LIC/GEM OVERPAY |
| PA/UFD/G97 3.35858 CM |
| SUP/ CM INVOICE #82591O |
| NO FURTHER REMIT INFO - |
| LIC/NZR INV 1180983 ALREADY |
| LIC//GCU Inv 1238176 closed by |
| LIC/ZMM APPLIED PER DAVID Y) |
| ROY/ ROYALTY REPORT - FAX TO |
| ROY/ ROYALTY REPORT - FAX TO |
| LIC/NHG Dup payment of inv# |
| SUP/ |
| LIC/NZR |
| PA/GEG/C34/341691 |
| SUP/ OVERPAID INV122421: |
| NO REMIT INFO - (303 938-0221: |
| NO REMIT INFO - 330 TOWNSEND. |
| RRI- (703) 827-3881 |
| NO REMIT INFO-(480)609-8661 |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041951

JEFF

| Type | Date | Account / Name | | | |
|---|---|---|---|---|---|
| HB | 10-Jul-00 | 360757 PROTEL INC | 1021267 | 474 | 84 JBUCHER |
| WF | 6-Jun-00 | 598325 PROVIDIAN CORPORATION | 223588 | 1,326.00 | 115 PJANAKES |
| HB | | | | | |
| WF | 30-May-00 | 4744 QUESTIA MEDIA INC | 734688 | 318.64 | 125 KDOMENEY |
| WF | 5-Jun-00 | 19076 QUINTILES INC | 30768 | 666 | 119 PJANAKES |
| HB | 20-Mar-00 | 512148 RAND MCNALLY | 20212 | 1,358.50 | 196 JBUCHER |
| HB | 10-Feb-00 | 2278 RAPIDINSURE.COM | 668330 | 340 | 231 JBUCHER |
| WF | 19-Jun-00 | 6099 RARE & DEAR INC | 236496 | 606 | 102 SGARBER |
| WF | 27-May-00 | 599837 RAYTHEON COMPANY | 59 | 2,001.70 | 198 PJANAKES |
| WF | 7-Apr-00 | 155635 RAYTHEON ELECTRONIC SYSTEMS | 343328 | 1,159.42 | 173 JBUCHER |
| WF | 2-Apr-00 | 7013 RCN | 613519 | 125 | 161 JBUCHER |
| WF | 20-Mar-00 | 1057 REC COMPUTER CORPORATION | 240654 | 777.56 | 196 SYOHANNE |
| HB | 3-Apr-00 | 49330 REMSTAR INTERNATIONAL | 249839 | 104.05 | 179 PJANAKES |
| HB | 12-Jun-00 | 2276172 RESEARCH FOUNDATION OF STATE | 209225 | 433.15 | 112 KDOMENEY |
| WF | 16-Feb-00 | 29097 RESEARCH PLANNING INC | 729808 | 757.63 | 229 BGRASSEL |
| WF | 14-Jan-00 | 12102 RESTAURANT CONSULTING | 330108 | 1,450.00 | 262 BGRASSEL |
| WF | 5-Jun-00 | 12818 REVERE GROUP | 225127 | 500 | 119 PJANAKES |
| WF | 2-May-00 | 141167 RGA REINSURANCE COMPANY | 225518 | 2,298.60 | 151 JSSILVA |
| WF | 1-May-99 | 16048 RHINEHART ENGINEERING | 326612 | 263 | 529 JSSILVA |
| HB | 10-Jul-00 | 521 RIO SYSTEMS INTERNATIONAL | 458111 | 245 | 84 JBUCHER |
| WF | 24-Jul-00 | 143506 RIVERSIDE HEALTH SYSTEM | | 126 | 70 KDOMENEY |
| WF | 5-Jun-00 | 143808 RIVERSIDE HEALTH SYSTEMS INC | 398379 | 188.75 | 103 KEDWARDS |
| HB | 17-Apr-00 | 11664 RMC INDUSTRIES CORPORATION | 210689 | 202.25 | 62 JBUCHER |
| HB | 10-Feb-00 | 123182 RMS ASSOCIATES | 63312 | 514.34 | 227 SGARBER |
| WF | 17-Nov-98 | ACH 11/17/99 ROCK ISLAND ARSENAL | 281155 | 1,769.52 | 104 JSSILVA |
| WF | 26-Sep-99 | 3197892 ROCKWELL COLLINS INC | 279751 | 2,717.60 | 156 JBUCHER |
| WF | 26-Jan-00 | 616407 ROCKY MOUNTAIN | 288738 | 611.61 | 251 MAANDERS |
| WF | 2-Aug-00 | 348875 ROME CABLE CORPORATION | 569843 | 190 | 81 PJANAKES |
| HB | 3-Mar-00 | 73490 ROSENBLUTH | 546903 | 328 | 213 SYOHANNE |
| WF | 20-Dec-99 | 72300 ROSS SYSTEMS INC | 5354 | 2,733.50 | 166 MAANDERS |
| | 22-May-00 | 94675 ROSS SYSTEMS INC | 5354 | 1,408.90 | 66 JSSILVA |
| | 22-May-00 | 302038 ROYAL & SUNALLIANCE | 575441 | 912.38 | 61 JBUCHER |
| HB | 12-May-00 | 89886 RUDOLPH TECHNOLOGIES | 261239 | 198 | 143 MAANDERS |
| WF | 28-Jun-00 | 100480 SACRAMENTO COUNTY | 203346 | 693.05 | 96 PJANAKES |
| WF | 23-Jun-00 | 3059 SAFECOMM INC | 752847 | 105.0 | 96 JBUCHER |
| | 1-May-00 | 10802 SAINT GEORGE CONSULTING | 535091 | 2,104.73 | 154 JBUCHER |
| HB | 27-Jun-00 | 121592 SAINT MARY'S HEALTH NETWORK | 224665 | 579.15 | 67 PJANAKES |
| HB | 3-Mar-00 | 2270169 SAINT MARY'S HOSPITAL | 29713 | 109 | 213 SYOHANNE |
| WF | 31-Jul-00 | 28219 SALANT CORPORATION | 340984 | 2,000.00 | 63 KDOMENEY |
| WF | 2-Aug-00 | 433097 SAN DIEGO COUNTY WATER | 259287 | 1,641.24 | 61 MFMORALE |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041952

JEFF

10/06/2000

```
ROY/ROYALTY REPORT - FAX TO
NO FURTHER REMIT INFO. - PHONE
NO FURTHER REMIT INFO. - PHONE
NO REMIT INFO - (713) 358-2500
NO FURTHER REMIT INFO.
SUP/TAX ADJUSTMENT SALES TAX
SUP/OVERPAID 40045550
SUP/Inv. 4053262 paid with
NO REMIT INFO.
EDU/REMAINING BALANCE
CARLETON/Carleton Acquisition
NO REMIT INFO-17 SQUADRON
NO REMIT INFO ON REMAIN
NO REMIT INFO ON REMAIN
NO FURTHER REMIT INFO -
SUP/QUOTE#473339 REFERENCED-
SUP/QUOTE# 477431
NO FURTHER REMIT INFO. - PHONE
NO REMIT TO
NO REMIT TO
SUP/OVERPAYMENT ON INV
NO FURTHER REMIT INFO -
NO FURTHER REMIT INFO -
NO REMIT INFO ON REMAIN-
NO REMIT TO
SUP/REFERENCES 442442 &
NO REMIT TO
EDU/
LIC/NZR CM INV 9549271
EDU/
NRI - ROME, NY
NO REMIT-NAMES OF BECK/NANCY
LIC/J09 ORDER# 3957053
t/c/F95
PA/C/NX/357/REMAIN BAL IS PA. CM
LIC/J09 DUP PAY INV 1272929
NO FURTHER REMIT INFO.
EDU/OVER PAYMENT INV
LIC/GCU DUP PAY INV #1269888
NRI - RENO, NV
NO REMIT INFO. 901 - 45TH
NRI-AUGUSTA, GA
SUP/ DUP PAY INV #1317121
```

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041953

MEREDITH

| Bank | Date Rec | Check Number | Customer | Cust # | Check Amt. | Days Old | Collector |
|---|---|---|---|---|---|---|---|
| HB | 22-Sep-97 | 9548 | WESTWAY TRADING | 320855 | 412.46 | #### | JBUCHER |
| HB | 22-Apr-98 | 31900 | AMERICAN ACADEMY OF | 428950 | 6,375.00 | 894 | EOLSON |
| WF | 2-Mar-99 | 48994 | ADOBE SYSTEMS INC | 210971 | 8,731.86 | 573 | ATEWS |
| HB | 15-Apr-99 | 12888 | GIS INC | 249187 | 6,120.00 | 536 | JSSILVA |
| HB | 14-Jul-99 | 188624 | BOARD OF EDUCATION | 242626 | 19,200.00 | 446 | JBUCHER |
| WF | 14-Apr-99 | 73521 | AETNA LIFE & CASUALTY | 7141 | 17,354.11 | 388 | CEHINKEY |
| HB | 24-Jul-98 | 93203 | AGCO | 1020606 | 23,193.00 | 398 | RKLOTZ |
| HB | 2-Dec-98 | 3145043 | COORS BREWING COMPANY | 1025821 | 7,080.00 | 398 | CJRUIZ |
| HB | 13-Sep-99 | 10273 | CMS ENERGY CORPORATION | 477981 | 34,504.00 | 385 | JBUCHER |
| HB | 30-Sep-98 | 1221 | ADVANTAGE PROPERTY SERVICES | 894788 | 5,019.96 | 388 | EOLSON |
| HB | 5-Nov-98 | 16211 | AMERICAN THEOLOGICAL | 703573 | 3,079.87 | 332 | RKLOTZ |
| WF | 3-Aug-98 | 90027 | CNG DEVELOPMENT COMPANY | 48439 | 64,760.96 | 327 | KDOMENEY |
| WF | 15-Nov-99 | 103871 4 | SPACE LABORATORIES & MEDICAL | 235694 | 264 | 322 | JBUCHER |
| WF | 15-Nov-99 | WIRE 11/15/99 | VIEWPLUS INC | 720371 | 2,115.89 | 322 | NMENON |
| HB | 19-Nov-99 | 203912 | BERKSHIRE CENTER & SERV FOR | 635419 | 3,800.00 | 318 | RKEMPER |
| WF | 23-Nov-99 | 1761760 | WASHINGTON DEPT OF LABOR & | 436469 | 1,625.00 | 314 | JBUCHER |
| WF | 23-Nov-99 | 252864 | AMERICA ONLINE INC | 464810 | 52,000.00 | 314 | RKLOTZ |
| HB | 3-Sep-99 | 7162415 | STATE OF OKLAHOMA | 54807 | 2,560.00 | 313 | JBUCHER |
| HB | 17-Dec-99 | 2862 | SKIPPING STONE TRANSCAPCITY | 724391 | 378 | 280 | CEHINKEY |
| HB | 29-Nov-99 | 50506 | CAMBRIDGE SYSTEMATICS | 212603 | 9,455.05 | 308 | LPUETZ |
| HB | 9-Dec-99 | 5131 | BECK COMPUTER SYSTEMS | 44798 | 5,755.00 | 298 | MAANDERS |
| WF | 3-Dec-99 | 38557 | SBC CENTER FOR LEARNING | 666917 | 1,650.00 | 297 | JBUCHER |
| WF | 10-Dec-99 | 60025 | WARNER BROS INC | 383592 | 1,200.00 | 297 | JBUCHER |
| WF | 24-Dec-99 | ACH 12/24/99 | TEXAS COMPTROLLER PUB | 363969 | 1,200.00 | 283 | SSPEARS |
| HB | 27-Dec-99 | 63429 | BELLSOUTH CORPORATION | 49625 | 89,197.51 | 280 | SSPEARS |
| HB | 30-Dec-99 | 61131 | BERGER & COMPANY | 39366 | 10,000.00 | 277 | MAANDERS |
| HB | 30-Dec-99 | 8862992 | BELL ATLANTIC | 7368 | 49,353.60 | 272 | MAANDERS |
| HB | 26-Apr-99 | 186240 | TIME INC | 7987 | 1,504.80 | 270 | BGRASSEL |
| WF | 10-Jan-00 | 37006 | SYSTEM SOFTWARE ASSOCIATES | 31846 | 1,050.00 | 266 | JBUCHER |
| WF | 10-Jan-00 | 37617 | WALKER INFORMATION | 236828 | 250 | 266 | JBUCHER |
| WF | 10-Jan-00 | 95612 8 | COASTAL OIL CHELSEA INC | 408149 | 44,650.00 | 266 | JEBRADFO |
| HB | 10-Jan-00 | 572042 | COSMAIR INC | 24436 | 9,210.15 | 266 | MALBRIGH |
| HB | 10-Nov-99 | 3438 | AHOLD INFORMATION SERVICES | 244226 | 8,131.35 | 264 | JBUCHER |
| WF | 11-Jan-00 | 9003 | TRANS WORLD DIVERSIFIED | 322512 | 255.04 | 263 | MAANDERS |
| HB | 13-Jan-00 | ACH 01/13/00 | WEST VALLEY NUCLEAR SERVICES | 52688 | 1,606.40 | 263 | JBUCHER |
| WF | 6-Jan-00 | 366551 | THIOKOL PROPULSION | 670393 | 322.62 | 258 | JBUCHER |
| HB | 13-Sep-99 | 6117 | ADVANCED GLASSFIBER YARNS | 652474 | 8,116.59 | 257 | DLANDSAW |
| HB | 23-Aug-99 | 8319 | ADVANCED GLASSFIBER YARNS | 652474 | 17,742.90 | 257 | DLANDSAW |
| HB | 19-Jul-99 | 4060 | ADVANCED GLASSFIBER YARNS | 652474 | 21,227.87 | 257 | DLANDSAW |
| HB | 29-Jun-99 | 3493 | ADVANCED GLASSFIBER YARNS | 652474 | 49,677.60 | 257 | DLANDSAW |

Confidential - Pursuant to Protective Order

10/06/2000

NDCA-ORCL 3041954

MEREDITH

| Notes |
|---|
| PA/UCU/ UNKNOWN//PARTIAL CM ON |
| Sup/B57 Credit memo INV |
| SUP/-3/29 cm on GSR 400772, |
| NO REMIT TO no billing hist 1 |
| SUP/ CITY OF NEW YORK--NO INV |
| PA//0C48 |
| SUP/ call Mary McPherson, |
| PA/UAY/371      3-16975 |
| PA/GED/M65/30029634GED/M65/3- |
| Sup/312 Credit memo on INV |
| SUP/ OVERPAID INV 1202171 |
| SUP/ |
| EDU/ OVERPAID INV E-1286144-1 |
| LIC/GCU 1212320 pd by cc  no |
| SUP // dup pay 40026508 |
| EDU/ REF KULINSKY, L. |
| SUP/ REV---JUL-SEP99 |
| EDU/ Customer researching, do |
| SUP/312-CM 1207157, 1207156 |
| NO REMIT INFO/ No open |
| EDU/ |
| EDU/ BAL FOR E1322554 |
| LIC/NH1 0G56        check |
| LIC/NZR WW LZ PRADO  INVALID |
| EDU/ Invoice 1154898 was |
| SUP/ Duplicate payment of |
| SUP/ NO INV # LISTED FOR THE |
| SUP/ OVERPAID 40022009 |
| EDU/ E10880555-1 CM7093904 |
| EDU/ E11821174-1 CM7094810 |
| PA/GEG734300016237 |
| NO INV LISTED |
| PA/CNY/M54/3.31373  Emailed |
| SUP// Overpayment of |
| EDU/ E1328960-1 CLOSED |
| LIC/NZR PAYING FOR Q# |
| PA/CNY/M56/3.30947 |
| PA/CNY/C28/3.28797  10/99-cm |
| PA/CNY/M56/3.25677  & 3.31401 |
| PA/CNY/M56/3.30947 & 3.31400 |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041955

MEREDITH

| | | | | | |
|---|---|---|---|---|---|
| HB | 21-Jun-99 | 3102 ADVANCED GLASSFIBER YARNS | 652474 | 72,828.75 | 257 DLANDSAW |
| WF | 28-Dec-99 | 47163000007550075-2 US AIR FORCE ACADEMY | 20989 | 1,908.00 | 256 JBUCHER |
| WF | 17-Nov-99 | 31570 USWEB CORPORATION | 647922 | 278.38 | 256 SYOHANNE |
| WF | 21-Jan-00 | 4000194 SEATTLE CENTER | 283297 | 598.75 | 251 JBUCHER |
| HB | 9-Dec-99 | 364509 STATE OF OHIO | 29083 | 1,244.09 | 250 CWBARNES |
| WF | 26-Jan-00 | 518697 AIRTOUCH CELLULAR | 214707 | 28,885.28 | 250 JEBRADFO |
| WF | 21-Jan-00 | 52483 BECKMAN COULTER INC | 567827 | 161,132.55 | 250 OFARDANE |
| WF | 3-Nov-99 | 108568 SIERRA HEALTH SERVICES | 229674 | 1,181.60 | 249 RROBERTS |
| WF | 27-Jan-00 | 185500 ASPEN SKIING COMPANY | 228111 | 4,555.00 | 248 JSSILVA |
| WF | 31-Jan-00 | 1100 SOFTWARE SERVICES | 6826 | 340.49 | 245 MAANDERS |
| WF | 28-Jan-00 | ACH 01/28/00 SPAWARSYSCEN | 581137 | 126.54 | 245 JBUCHER |
| WF | 28-Jan-00 | 32606 SKY CONNECT | 237364 | 680 | 244 CEHINKEY |
| WF | 2-Feb-00 | 110977 SIERRA HEALTH SERVICES | 229674 | 283.85 | 243 CJRUIZ |
| HB | 2-Feb-00 | 2027996 BRIDGESTONE FIRESTONE INC | 61641 | 33,840.00 | 243 SSPEARS |
| WF | 7-Feb-00 | 39559 SPAULDING & SLYE COMPANY | 25988 | 201 | 238 DABAUER |
| HB | 7-Feb-00 | 460 | | 682.52 | 238 _JBUCHER |
| HB | 4-Feb-00 | 4356 AHOLD INFORMATION SERVICES | 244286 | 3,318.00 | 238 JBUCHER |
| WF | 7-Feb-00 | 55147 AIMS COMMUNITY COLLEGE | 7128 | 8,252.45 | 238 JBUCHER |
| HB | 7-Feb-00 | 338013 ALCATEL NETWORK SYSTEMS | 36 | 14,598.81 | 238 RKLOTZ |
| WF | 8-Feb-00 | 12320 TIDEMARK COMPUTER SYSTEMS | 18642 | 2,191.60 | 237 BGRASSEL |
| WF | 3-Dec-99 | 63497 BAAN USA INC | 237313 | 7,485.50 | 237 JBUCHER |
| WF | 9-Feb-00 | 91104 SCHWARZ PHARMA | 208307 | 388.05 | 238 DELORDUY |
| HB | 28-Jan-00 | 459925 CARLSON COMPANIES INC | 24946 | 29,478.47 | 236 JBUCHER |
| HB | 14-Feb-00 | 826806 STATE OF FLORIDA | 26692 | 1,022.11 | 231 JBUCHER |
| HB | 14-Feb-00 | 9734 SVAM INTERNATIONAL INC | 651575 | 1,995.00 | 231 DELORDUY |
| HB | 14-Feb-00 | 2811 TANAGER INC | 728286 | 2,094.75 | 231 DELORDUY |
| WF | 14-Feb-00 | ACH 02/14/00 TEXAS COMPTROLLER PUB | 363969 | 780 | 231 KEDWARDS |
| HB | 14-Feb-00 | 28744 ADVANTA SERVICES CORPORATION | 231666 | 169,103.16 | 231 ATEWS |
| HB | 14-Feb-00 | 962876 COASTAL NATURAL GAS COMPANY | 1017875 | 25,771.12 | 231 DLANDSAW |
| HB | 14-Feb-00 | 67454 CREDIT SUISSE ASSET | 668253 | 30,375.00 | 231 JEBRADFO |
| WF | 4-Feb-00 | 275222 SEATTLE UNIV | 30024 | 500 | 230 MAANDERS |
| HB | 14-Feb-00 | 27324 CELLTECH INFORMATION SYSTEM | 592235 | 3,864.53 | 230 LPUETZ |
| HB | 15-Feb-00 | 19027 ZACKS INVESTMENT RESEARCH | 23934 | 1,686.31 | 229 BGRASSEL |
| WF | 2-Feb-00 | 81634 ULTRADENT PRODUCTS INC | 202640 | 382.86 | 228 BGRASSEL |
| WF | 17-Feb-00 | WIRE 02/17/00 | | 442.95 | 228 _BUCHER |
| HB | 28-Dec-99 | 32468655 COMMONWEALTH OF VIRGINIA | 6508 | 1,414.00 | 228 PJANAKES |
| WF | 18-Feb-00 | 151288 USX ENGINEERS & CONSULTANTS | 247724 | 139.65 | 227 DABAUER |
| WF | 18-Feb-00 | ACH 02/18/00 | | 1,382.24 | 227 KEDWARDS |
| WF | 22-Feb-00 | 688385 BECHTEL NEVADA | 236906 | 105,815.75 | 223 MFMORALE |
| HB | 8-Feb-00 | 570253 WHIRLPOOL CORPORATION | 28833 | 1,920.00 | 222 JBUCHER |

Confidential - Pursuant to Protective Order

MEREDITH

| |
|---|
| PA/CNY/M56/3.29468 emailed |
| EDU/ cm /#129385, reap to |
| PA/UAY/38/3/3-315525 \\ CM ON |
| EDU/ OVER PAYMENT E1349512-1 |
| ▓▓▓▓▓▓▓▓▓▓ |
| NO INV LISTED |
| PAGED/Q31/300035985 6092391 |
| PA/UAY/890/3-145Z7 Spoke with |
| PA/OCG/690/3.30606-INV 6084921 |
| SUP/ REBILL# 490368 |
| EDU/ |
| PA/NFH/590 |
| LIC/NZR  // 318 // Order# |
| PA/OCG/690/3.30606  cm 6089437 |
| SUP/ DUP Payment paid invoice |
| LIC/NZR-DMD check REFERENCES |
| ▓▓▓▓▓▓▓▓▓▓ |
| RESERVE/AR//Repayment for |
| PA/CNY/M54 CM 6084516 |
| LIC/NAI |
| SUP/ References Inv's 1020073 |
| ▓▓▓▓▓▓▓▓▓▓ |
| SUP/ INV 40044283 ALRADY HAS A |
| LIC/NHJ DORIAN DALEY to let us |
| LIC/NZR INV 1136738 ALREADY |
| LIC/UBO INVOICE PAID WITH CK |
| LIC/NZR Invoice 1137618 |
| ▓▓▓▓▓▓▓▓▓▓ |
| LIC/NZR Oracle Partner Program |
| LIC/GCU DUP payment inv |
| NO INVOICE LISTED WITH WIRE |
| SUP/DUP payment of inv |
| PA/CNU/73443.16237: inv |
| NO REMIT |
| EDU/ |
| SUP-RMA 2141768 being |
| LIC/NZR/ DUP PAY 1209275, |
| SUP/ CM 40031643 |
| RESERVE/WIRE IS FROM--AUTO |
| PA/UBK/E58/3.35153 CM 6086159 |
| LIC/ GCU REFUND REMAINDER OF |
| WIRE IS FROM --662400-ORLANDO |
| SUP/ CR/RB due to admin |
| EDU/ |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041957

MEREDITH

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HB | 8-Feb-00 | 56424 | CONTROL DATA SYSTEMS INC | 210924 | 129,274.20 | 222 | MAANDERS |
| HB | 24-Feb-00 | 1188222 | STEELCASE INC | 7237 | 350 | 221 | DELORDUY |
| HB | 14-Feb-00 | 11273 | COLSA CORPORATION | 223188 | 3,140.71 | 221 | RKEMPER |
| WF | 25-Feb-00 | 1006066 | STATE COMPENSATION INSURANCE | 217066 | 658.8 | 220 | JBUCHER |
| HB | 22-Feb-00 | 352237 | WHIRLPOOL CORPORATION | 28833 | 1,219.00 | 217 | JBUCHER |
| WF | 28-Feb-00 | 412800332042888123-3 SELF | | 211607 | 752.5 | 216 | JBUCHER |
| WF | 25-Feb-00 | 9401721 | SUNAMERICA | 56452 | 600 | 216 | JBUCHER |
| HB | 29-Feb-00 | 319215 | TASC | 38384 | 635.25 | 216 | DELORDUY |
| HB | 5-Mar-98 | 16424 | UNICAPITAL CORPORATION | 551581 | 1,978.59 | 216 | PJANAKES |
| HB | 13-Jun-00 | 5250167 | AT&T | 46 | 11,356.41 | 216 | VVAZQUEZ |
| WF | 28-Feb-00 | 85044 | ST JUDE HOSPITAL | 424401 | 200 | 215 | JBUCHER |
| WF | 27-Aug-99 | 79883 | CNN INTERACTIVE | 226464 | 19,568.01 | 214 | OFARDANE |
| WF | 3-Mar-00 | 17455 | THOMASVILLE FURNITURE | 215203 | 432 | 213 | MAANDERS |
| WF | 3-Mar-00 | ACH 03/03/00 CPU ASSOCIATES | | 30355 | 7,200.00 | 213 | DOROCCHI |
| WF | 4-Feb-00 | 302289 | DARIGOLD INC | 10218286 | 3,218.19 | 213 | JEBRADFO |
| WF | 6-Mar-00 | 123414 | VIXEL CORPORATION | 256434 | 430.05 | 210 | NMENON |
| HB | 6-Mar-00 | ACH 03/06/00 AIR FORCE NELLIS AFB | | 1016297 | 11,235.00 | 210 | ATEWS |
| WF | 1-Jun-99 | 7123711 | STATE OF MASSACHUSETTS | 61662 | 133.3 | 208 | CEHINKEY |
| WF | 9-Mar-00 | 700 | TRUC NGUYEN | 301319 | 1,408.00 | 207 | SYOHANNE |
| WF | 9-Mar-00 | 800576? | AMERICAN INTERNATIONAL | 1026082 | 15,813.73 | 207 | SYOHANNE |
| HB | 31-Dec-99 | 51307048 | WAUSAU INSURANCE COMPANIES | 17655 | 797.88 | 206 | BGRASSEL |
| HB | 19-Mar-99 | 51258256 | WAUSAU INSURANCE COMPANIES | 17855 | 2,542.21 | 206 | JEBRADFO |
| WF | 13-Mar-00 | 95798 | ST JOSEPHS MEDICAL CENTER | 410950 | 1,920.00 | 203 | JBUCHER |
| WF | 13-Mar-00 | 893040 | UNIV OF ROCHESTER | 35499 | 607.5 | 203 | JBUCHER |
| WF | 13-Mar-00 | 297263 | VENCOR | 212356 | 600 | 203 | JBUCHER |
| WF | 13-Mar-00 | 25712 | ZIMMERMAN DESIGN GROUP | 221477 | 1,520.64 | 203 | SYOHANNE |
| HB | 13-Mar-00 | 12 | DANIEL HAYES | 722762 | 4,947.85 | 203 | PJANAKES |
| WF | 23-Feb-00 | 1632131 | CITY OF PHILADELPHIA | 27027 | 3,176.00 | 202 | MAANDERS |
| HB | 20-Dec-99 | 202305 | CLEVELAND MOTION CONTROLS | 588319 | 25,268.22 | 202 | LPUETZ |
| HB | 25-Feb-00 | 4530 | CMORE MEDICAL SOLUTIONS INC | 540199 | 13,184.80 | 202 | CEHINKEY |
| HB | 18-May-98 | 39293 | COLGATE PALMOLIVE | 29264 | 5,408.00 | 202 | JBUCHER |
| WF | 8-May-98 | 38755 | COLGATE PALMOLIVE | 29264 | 5,542.57 | 202 | JBUCHER |
| HB | 8-May-98 | 50122664 | COLGATE PALMOLIVE | 29264 | 5,739.42 | 202 | JBUCHER |
| WF | 20-Mar-00 | ACH 03/20/00 SLC TECHNOLOGIES INC | | 563947 | 2,000.00 | 196 | JBUCHER |
| WF | 22-Mar-00 | 20647 | SYNERGEN ASSOCIATES | 15578 | 1,000.00 | 194 | MAANDERS |
| WF | 22-Mar-00 | 4396 | WALL STREET MORTGAGE BANKERS | 669926 | 786.83 | 194 | SYOHANNE |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041958

10/06/2000

MEREDITH

| Sup/ Amount matches Inv# |
| SUP/ References invoice 120699- |
| SUP // Inv 40043979 partially |
| EDU/ OOEK5980263 REFERENCED |
| EDU/ |
| EDU/ |
| EDU/ |
| SUP/312/DUP PAYMENT IN 1068402 |
| PAU/AY/368/3-26333  PD 3/18 |
| PA/CED/0219/3-34858 per ap |
| EDU/ OVERPAYMENT |
| SUP/ Turner Broadcasting, no |
| SUP/ OVERPAYMENT of Inv# |
| NO INV/C LISTED ON BANK REPORT |
| PA/GEG/C34/3-35090  INV |
| EDU/ CREDIT MEMO INV#1240603 |
| SUP/INV 40003959 PAID |
| SUP -leave unapplied Applied |
| no remit info-full name on |
| NO REMIT INFO-CHECK IS FROM |
| SUP/ CM 40037634-REBILL |
| LIC/ UNKNOWN/REFUND //CM |
| EDU/ REMIT INFO-STOCKTON,CA |
| EDU/ OVERPAYMENT |
| EDU/ OVERPAYMENT |
| NO REMIT INFO-7707 HARDWOOD |
| NO REMIT INFO |
| LIC/OGV |
| SUP/DUP PAY PROFORMA 93 |
| J09// |
| SUP/ G54 cm on #972289, reap |
| SUP/ G54 CLEANUP APPLIED TO |
| SUP/ G54 supterm on #972535, |
| EDU/ WIRE IS FROM SLC |
| NO REMIT INFO/ AP# (925) |
| NO REMIT INFO |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041959

MEREDITH

| | | | 15335 | 273.07 | 192 DELORDUY |
|---|---|---|---|---|---|
| WF | 21-Mar-00 | 5388648 TELEPORT COMMUNICATIONS | | | |
| WF | 22-Mar-00 | 414379 UNIV OF CENTRAL FLORIDA | 24698 | 330 | 190 JBUCHER |
| HB | 27-Mar-00 | 38090 SOZA & COMPANY LTD | 2111896 | 600 | 189 PJANAKES |
| WF | 27-Mar-00 | 5794943 ZALE CORPORATION | 2111177 | 1,600.00 | 189 PJANAKES |
| HB | 28-Feb-00 | 774713 THOMSON LEARNING | 685720 | 2,200.00 | 188 JBUCHER |
| WF | 22-Mar-00 | 6011832 UNIV OF NEW HAMPSHIRE | 8333 | 2,475.00 | 188 JBUCHER |
| WF | 29-Mar-00 | 10877 US POSTAL SERVICE | 6038 | 1,738.00 | 187 JBUCHER |
| WF | 31-Mar-00 | ACH 03/31/00 SEMICONDUCTOR 300 | 6880431 | 2,000.00 | 185 JBUCHER |
| HB | 5-Apr-00 | 120500 SILLIKER LABS | 264518 | 2,878.46 | 180 RKEMPER |
| WF | 7-Apr-00 | 1281178 WISCONSIN ELECTRIC POWER | 41487 | 600 | 178 JBUCHER |
| WF | 7-Apr-00 | 4930533 ZIFF DAVIS INC | 57749 | 2,600.00 | 178 SYOHANNE |
| WF | 10-Apr-00 | 0 STATE OF CALIFORNIA | 7586 | 954 | 175 JBUCHER |
| HB | 7-Apr-00 | 30910 US ENVIRONMENTAL PROTECTION | 23991 | 500 | 174 JBUCHER |
| WF | 7-Apr-00 | 77265 STAPLES COMMUNICATIONS | 731312 | 437.7 | 173 JBUCHER |
| WF | 12-Apr-00 | ACH 04/12/00 TEXAS CONTROLLER | 244392 | 2,400.00 | 173 DOROCCHI |
| WF | 7-Apr-00 | 33461 UNIV OF CALIFORNIA DAVIS | 7974 | 162.5 | 173 JBUCHER |
| WF | 12-Apr-00 | 45683 UNIV OF GEORGIA | 30293 | 2,000.00 | 173 JBUCHER |
| WF | 7-Apr-00 | 90351 VISTA UNITED | 54587 | 648 | 173 JBUCHER |
| WF | 5-Apr-00 | ACH 04/05/00 SPAWARSYSCEN | 5811137 | 211 | 172 JBUCHER |
| HB | 13-Apr-00 | 1206274 STEELCASE INC | 7237 | 1,050.00 | 172 PJANAKES |
| WF | 13-Apr-00 | ACH 04/13/00 TDS INC | 24698 | 2,200.02 | 172 KEDWARDS |
| WF | 17-Apr-00 | 13299 | 24696 | 128 | 168 JBUCHER |
| WF | 19-Apr-00 | ACH 04/19/00 TDS INC | 1016194 | 2,000.00 | 166 KEDWARDS |
| HB | 18-Jan-00 | WIRE 01/18/00 SOLUSOFT | 29099 | 480.45 | 165 IHATADA |
| HB | 10-Apr-00 | 58519 VIA SYSTEMS INC | | 1,031.25 | 165 DABAUER |
| WF | 21-Apr-00 | ACH 04/21/00 SEMICONDUCTOR 300 | 6880431 | 2,000.00 | 164 JBUCHER |
| WF | 21-Apr-00 | 817960 STATE OF NEW MEXICO | 224495 | 333.26 | 164 SYOHANNE |
| HB | 10-Dec-99 | 13200 SUMARIA SYSTEMS | 22721 | 2,275.30 | 161 JBUCHER |
| WF | 24-Apr-00 | 11073 UNIVERSAL CITY STUDIOS INC | 204205 | 2,175.00 | 161 SYOHANNE |
| WF | 25-Apr-00 | 81616 VISUAL NUMERICS | 217915 | 1,995.00 | 160 SYOHANNE |
| WF | 25-Apr-00 | 2096 | | 209.3 | 160 BUCHER |
| HB | 3-Jul-97 | 40771 TACTICS INC | 35016 | 443.01 | 159 DELORDUY |
| WF | 26-Apr-00 | 2446283 UPS INTERNATIONAL INC | 347637 | 227.5 | 159 PJANAKES |
| HB | 27-Apr-00 | 30910 US ENVIRONMENTAL PROTECTION | 23991 | 954 | 158 JBUCHER |
| WF | 27-Apr-00 | ACH 04/27/00 US TREASURY DEPT | 244125 | 242.5 | 158 OFARDANE |
| WF | 27-Apr-00 | 1535326 STATE OF TEXAS | 28905 | 1,293.98 | 157 CWBARNES |
| WF | 28-Apr-00 | 1593666 UNIV OF CALIFORNIA DAVIS | 7974 | 1,864.25 | 157 JBUCHER |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041960

MEREDITH

SUP/312/DUP PAY ON INV#1200280
EDU/ OVERPAYMENT E1356683-1
NO REMIT INFO - 8550 ARLINGTON
NO REMIT INFO - 901 WEST
EDU/ ONLY E1348510-1 ON REMIT
EDU/ NO REMIT INFO FOR
ROY/ FAXED TO GIGI, REFLECTING
EDU/ from SEMICONDUCTOR CO-no
EDU/ NO REMIT INFO FOR
SUP // TAX ADJUSTMENT
EDU/ OVERPAYMENT
NO REMIT INFO-28 EAST 28TH
EDU/ REFERENCES E13714866-1.
EDU/ OVER PAYMENT E1360887-1
EDU/ OVERPAYMENT
NO INV/C LISTED ON BANK REPORT
EDU/ OVERPAYMENT
EDU/ NO RMEIT INFO-STATE
EDU/ OVERPAYMENT
PA/NFH/590/30003159
NO REMIT INFO - GRAND RAPIDS,
NO INVOICE REFERENCED
RESERVENO REMIT INFO - BLENDON
NO INV REFERENCED
PAGED/02113-27094 NAME ON
SUP/ overpayment 40042894
EDU/ WIRE FROM: SEMICONDUCTOR
NO REMIT INFO-REP IS K.READ
EDU/ G97/THE REMAINING $4390
No remit info-check is from
OPP/ (713)784.3131
RESERVENO REMIT INFO - MEDIA
SUP/B57/CM-PORTION OF
NO REMIT INFO - UPS/GLENLAKE
EDU/ DUP PAY E1298916-1
SUP/ WIRE FRIM USGS TREAS 303
NO REMIT INFO-(264)867.4805,
EDU/ CM #7098939 FOR INV

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041961

MEREDITH

| Type | Date | Description | Number | Amount | Code/Name |
|---|---|---|---|---|---|
| WF | 31-Mar-00 | 3636 TLG MEDIA | 721861 | 798.69 | 152 CSETTELM |
| HB | 3-May-00 | ACH 05/03/00 US TREASURY DEPT | 244125 | 1,760.00 | 152 OFARDANE |
| WF | 3-May-00 | 239826 WILLIS CORROON CORPORATION | 345254 | 880 | 152 BGRASSEL |
| WF | 4-Mar-00 | 183590 WATSON WYATT COMPANY | 673324 | 2,880.00 | 151 PJANAKES |
| WF | 28-Jan-00 | 5298376 UNIV OF CALIFORNIA BERKELEY | 16342 | 435.62 | 150 KDOMENEY |
| WF | 5-May-00 | 4201 VIRTUALOGIC | 589156 | 220 | 150 JBUCHER |
| WF | 5-May-00 | 11213 YALE NEW HAVEN HEALTH SYSTEM | 656100 | 2,480.00 | 150 BGRASSEL |
| WF | 8-May-00 | 388649 SCOTT & WHITE MEMORIAL | 45293 | 661.5 | 147 JBUCHER |
| WF | 8-May-00 | 84487 ULTRADENT PRODUCTS INC | 202640 | 382.86 | 147 BGRASSEL |
| WF | 3-May-00 | 15219 ULTRAMAR DIAMOND SHAMROCK | 283275 | 2,772.00 | 147 JALDRIDG |
| WF | 8-May-00 | 10995 UPPER RIO GRANDE WORKFORCE | 879581 | 343.3 | 147 PJANAKES |
| WF | 9-May-00 | ACH 05/09/00 US GEOLOGICAL SURVEY | 1011 | 826.83 | 146 JBUCHER |
| WF | 10-May-00 | 30365 WESTIN OHARE | 674486 | 2,058.96 | 145 PJANAKES |
| HB | 11-May-00 | 7264 SOFTEC SOLUTIONS INC | 259277 | 1,104.00 | 144 PJANAKES |
| HB | 11-May-00 | 30910 US DEPT OF AGRICULTURE | 6303 | 113.42 | 144 DABAUER |
| WF | 12-May-00 | 1217372 STEELCASE INC | 7237 | 1,875.00 | 143 PJANAKES |
| HB | 12-May-00 | 336999 US CHAMBER OF COMMERCE | 254026 | 793.15 | 143 NMENON |
| HB | 15-May-00 | 10417378 THOMSON NEWSPAPERS | 210917 | 238.5 | 140 JBUCHER |
| HB | 15-May-00 | 14272 TRANSMONTAIGNE OIL COMPANY | 460172 | 725 | 140 BGRASSEL |
| HB | 15-May-00 | 31515 US TREASURY DEPT | 244125 | 2,109.30 | 140 PJANAKES |
| HB | 15-May-00 | 21702730 | | 940.8 | 140 PJANAKES |
| HB | 16-May-00 | 31515 US TREASURY DEPT | 244125 | 2,134.00 | 139 PJANAKES |
| HB | 6-Mar-00 | 413746 UNIV OF TEXAS SAN ANTONIO | 8237 | 500 | 138 JDELIJZUR |
| WF | 16-Mar-00 | 1200278 UNIVERSAL SYSTEMS INC | 56994 | 1,081.89 | 138 JDSPENCE |
| WF | 17-May-00 | 31515 US TREASURY DEPT | 244125 | 2,134.00 | 138 KDOMENEY |
| HB | 13-Mar-00 | 4580 WINDERMERE INFORMATION | 654974 | 1,153.54 | 138 JCORN |
| WF | 18-May-00 | 1049316 VOLVO CARS OF NORTH AMERICA | 226101 | 1,320.00 | 137 PJANAKES |
| | 19-May-00 | ACH 05/19/00 | | 650.25 | 136 _BUCHER |
| WF | 22-May-00 | 261161 UNIV OF CINCINNATI | 19861 | 175 | 133 JBUCHER |
| WF | 22-May-00 | 982716 UNIV OF VERMONT | 24366 | 375 | 133 JBUCHER |
| HB | 22-May-00 | 30910 US DEPT OF AGRICULTURE | 6303 | 181.88 | 133 DABAUER |
| | | ACH 05/22/00 US TREASURY DEPT | 244125 | 485 | 133 OFARDANE |
| WF | 10-May-99 | 29986 USDA | 230319 | 488 | 133 JBUCHER |
| HB | 22-May-00 | 79007 VANDERBILT UNIVERSITY | 21276 | 1,694.00 | 133 DABAUER |
| WF | 22-May-00 | 18165 VERTEX INC | 214522 | 648 | 133 JBUCHER |
| WF | 23-May-00 | 13365 STEINER CORPORATION INC | 58230 | 600 | 132 JBUCHER |
| | | ACH 05/23/00 US TREASURY DEPT | 244125 | 636 | 132 OFARDANE |
| WF | 23-May-00 | 38011 WORLD KITCHEN | 739829 | 1,016.08 | 132 ATEWS |
| WF | 22-May-00 | 11143 SPSS INC | 6984 | 136.8 | 131 JDSPENCE |
| HB | 20-Mar-00 | 5015052 UNIVERSAL LEAF TOBACCO | 206315 | 513 | 131 SKSANCHE |

10/06/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041962

MEREDITH

PA/JA/ZIM39/3-3B218
SUP/ NAME ON WIRE REPORT-/NW
LIC/NZR/ UNKNOWN/do not

NO REMIT INFO
INV 40039734 ALREADY HAS A CK
EDU/ OVER PAYMENT INV
SUP/ FOR GSR #475898
EDU/ OVER PAYMENT INV
SUP/ CM INV #40031644
NO REMIT INFO REMAIN BALANCE -
NO FURTHER REMIT INFO - EL
SUP/ INVC 40012644 CLOSED

NO REMIT INFO - PHONE (213)
NO REMIT INFO - REFERENCES
SUP/ overpayment 40047224
NO REMIT INFO-GRAND RAPIDS, MI
LIC/NZR DMD DUP PAY INV
LIC/NZR ISD-CREDIT MEMO ADJ of
SUP/ DUP PAY INV #40053100
NO REMIT INFO - SAN FRANCISCO,

NO REMIT INFO - SAN FRANCISCO,
OVERPAY #1236185
NO REMIT INFO-CHECK IS FROM
NO REMIT INFO - SAN FRANCISCO,
NO REMIT INFO ON REMAIN
NO REMIT INFO - ROCKLEIGH, NJ
RESERVE/WIRE IS FROM--NW ACCT
EDU/ OVER PAYMENT INV
EDU/ OVER PAYMENT INV
SUP/ REMAINING BAL IS DUP PAY
EDU/ WIRE IS FROM-- DOEO TREAS
EDU/ CHECK IS FOR REG ID
SUP/ REMAINING BAL IS DUP PAY
EDU/ OVER PAYMENT INV
EDU/ OVER PAYMENT INV
EDU/ INCORRECT INV
EDU/ OVER PAYMENT INV
SUP/B37/REMAINING BAL IS DUP
NO REMIT
SUP/REMAINING BAL IS

10/09/2000

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041963

MEREDITH

| Type | Date | ID / Company | No. | Amount | Code / Name |
|---|---|---|---|---|---|
| WF | 22-May-00 | 418128 WASHINGTON METRO AREA | 220111 | 1,079.47 | 131 JBUCHER |
| WF | 24-May-00 | 37410 WOLFRAM RESEARCH | 57575 | 799.15 | 131 JBUCHER |
| WF | 24-May-00 | ACH 05/24/000 SPAWARSERCEN | 540393 | 514.53 | 130 JBUCHER |
| WF | 23-May-00 | 1003428 TELEDYNE BROWN ENGINEERING | 31670 | 1,400.00 | 130 JBUCHER |
| WF | 23-May-00 | 230372 UNIV OF ARIZONA | 1032 | 100 | 130 BGRASSEL |
| WF | 25-Jan-00 | ACH 01/25/00 US TREASURY DEPT | 244126 | 1,350.89 | 130 KDOMENEY |
| WF | 23-May-00 | 3987 VISTA INFORMATION | 646617 | 600 | 130 JBUCHER |
| HB | 3-May-00 | 54987 SMITH & NEPHEW | 57915 | 1,895.01 | 128 CEZELL |
| WF | 23-May-00 | 80178 STAPLES COMMUNICATIONS | 731312 | 480 | 129 JBUCHER |
| WF | 26-May-00 | 1006077 STATE COMPENSATION INSURANCE | 217066 | 1,892.50 | 129 JEBRADFO |
| WF | 13-Mar-00 | ACH 03/13/00 US TREASURY DEPT | 244126 | 274.5 | 129 OFARDANE |
| HB | 26-May-00 | 234964 SOUTHERN INDIANA GAS & | 10251169 | 128 | 125 KDOMENEY |
| HB | 30-May-00 | 85904 STAPLES COMMUNICATIONS | 731312 | 2,120.00 | 125 JBUCHER |
| WF | 23-Feb-00 | 105155 TRITON NETWORK SYSTEMS INC | 662141 | 2,522.04 | 124 DLANDSAW |
| WF | 31-May-00 | 16132d WELLINGTON MANAGEMENT CO LLP | 426983 | 2,128.35 | 124 VVAZQUEZ |
| HB | 31-May-00 | 3370858 UTAH DEPT OF WORKFORCE | 722150 | 2,003.48 | 123 JEBRADFO |
| WF | 30-May-00 | 17246 VISION SOLUTIONS INC | 592040 | 100 | 123 DABAUER |
| WF | 5-Jun-00 | 449441 SEQUENT COMPUTER SYSTEMS INC | 8321 | 2,426.83 | 123 DABAUER |
| WF | 5-Jun-00 | 16822 SOUTHERN COMPANY INC | 332090 | 700 | 119 PJANAKES |
| WF | 5-Jun-00 | 272112 STATE OF GEORGIA | 23875 | 600 | 119 PJANAKES |
| WF | 5-Jun-00 | 4490522 STATE OF WASHINGTON | 16330 | 1,625.00 | 119 PJANAKES |
| WF | 5-Jun-00 | 326928 TASC | 38384 | 747 | 119 PJANAKES |
| WF | 5-Jun-00 | 9900820 VALMONT INDUSTRIES INC | 237890 | 2,200.00 | 119 JBUCHER |
| WF | 5-Jun-00 | 22262 WEBSTER BANK | 456341 | 1,878.20 | 119 BGRASSEL |
| WF | 5-Jun-00 | 1293872 WISCONSIN ELECTRIC POWER | 41487 | 700 | 119 PJANAKES |
| HB | 5-Jun-00 | 13540 WLR FOODS | 1018544 | 799.04 | 119 JEBRADFO |
| HB | 7-Jun-00 | 255273 ST LUKES HOSPITAL | 332261 | 2,200.00 | 117 JBUCHER |
| HB | 5-Oct-88 | 64077609 UNIV OF CENTRAL FLORIDA | 24698 | 2,983.77 | 117 CEHINKEY |
| WF | 5-Jun-00 | ACH 06/05/00 US DEPT OF STATE | 20504 | 407.56 | 117 DABAUER |
| WF | 5-Jun-00 | 213570 SOLVAY PHARMACEUTICALS | 22428 | 700 | 116 PJANAKES |
| WF | 5-Jun-00 | 214226 SOUTH CAROLINA PORT | 253335 | 524.25 | 116 PJANAKES |
| WF | 6-Jun-00 | 3096226 UNIV OF TEXAS M D ANDERSON | 2291123 | 1,840.00 | 116 PJANAKES |
| WF | 6-Jun-00 | 379 STATE OF CALIFORNIA | 7586 | 415 | 115 PJANAKES |
| WF | 6-Jun-00 | 379 STATE OF CALIFORNIA | 7586 | 2,210.00 | 115 PJANAKES |
| HB | 9-Jun-00 | 76426 STATE OF IOWA | 31134 | 1,600.00 | 115 BGRASSEL |
| WF | 9-Jun-00 | 0 STATE OF TEXAS | 28905 | 175 | 115 BGRASSEL |
| WF | 6-Jun-00 | 58231 TIBCO | 212721 | 1,340.00 | 115 PJANAKES |
| WF | 9-Jun-00 | ACH 06/09/00 US MARINE CORPS | 257221 | 375.03 | 115 BGRASSEL |
| WF | 6-Jun-00 | 950653 WILSONART | 229438 | 700 | 115 BGRASSEL |
| HB | 12-Jun-00 | 14605 SUMARIA SYSTEMS | 22721 | 116 | 115 PJANAKES |
| HB | 12-Jun-00 | 20493 US GEOLOGICAL SURVEY | 1011 | 2,114.70 | 112 DELORDUY |
| HB | 12-Jun-00 | 22887 WORKGROUP TECHNOLOGY | 32228 | 1,515.00 | 112 JBUCHER |
| HB | 3-Jan-00 | | | 500 | 112 BGRASSEL |

Page 91

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041964

MEREDITH

| |
|---|
| EDU/ OVER PAYMENT INV |
| PA/UAZ/M49/ REMAINING BAL IS |
| PA/NFH/590/30002E327 |
| EDU/ OVER PAYMENT INV |
| SUP/ OVER PAYMENT INV |
| EDU/ OVER PAYMENT INV |
| SUP/ INVALID INVC LISTED ON |
| EDU/ OVER PAYMENT INV |
| PA/CNY received email |
| EDU/ OVER PAYMENT INV |
| PA/UBK/I66/300029625 INV |
| SUP/ |
| NO FURTHER REMIT INFO - |
| EDU/ DUP PAY E1397074-1 |
| PA/CNYM65 PROJECT#300023169 |
| PA/CNX/M57/3-38585 |
| PA/UBK/A49/300038941 Federal |
| LIC/J09 INV #1282809 - CLOSED |
| NO REMIT INFO - PHONE (503) |
| NO FURTHER REMIT INFO, ATLANTA GA |
| NO FURTHER REMIT INFO, ATLANTA |
| NO REMIT INFO - BUREAU OF |
| NO FURTHER REMIT INFO - |
| EDU/ 1376876-1 CLOSED BY |
| LIC/NZR/ CM - INV 1 270976 |
| NO FURTHER REMIT INFO - |
| PA/CNY/C27/30003897S |
| EDU/ PREPAY FOR REG ID |
| LIC/NAI B63/PARTIAL CM ON |
| SUP/ 40009750 overpayment |
| NO FURTHER REMIT INFO - PHONE |
| NO FURTHER REMIT INFO - |
| NO REMIT INFO - UNIVERSITY OF |
| NO FURTHER REMIT INFO - |
| NO FURTHER REMIT INFO - |
| SUP/ DUP PAY - INV 40045462 |
| NO REMIT INFO - PHONE (254) |
| NO FURTHER REMIT INFO - (650) |
| SUP/ INV 40025351 CM, PO # |
| NO FURTHER REMIT INFO - |
| SUP/G97/CLOSED BY COLLECTIONS |
| EDU/ CM (UNCOLLECTABLE)- INV |
| LIC/NZR/ OVERPAID 1146028, LM |

Confidential - Pursuant to Protective Order

NDCA-ORCL 3041965

MEREDITH

| Code | Date | Number / Name | | Amount | Ref |
|---|---|---|---|---|---|
| HB | 17-Oct-97 | 98289 WESTWAY TRADING | 320655 | 1,831.01 | 111 BGRASSEL |
| HB | 13-Jun-00 | 278 | | 100 | 111 PJANAKES |
| | 13-Jun-00 | 802 | | 100 | 111 PJANAKES |
| | 13-Jun-00 | 147 | | 100 | 111 PJANAKES |
| WF | 13-Jun-00 | 7201 | | 100 | 111 PJANAKES |
| WF | 15-Jun-00 | 40732 SESSIO | 605742 | 2,893.65 | 109 PJANAKES |
| | 15-Jun-00 | 128335 | | 1,481.00 | 109 PJANAKES |
| WF | 19-Jun-00 | 864 VERILINK | 27595 | 880 | 105 PFARDANE |
| WF | 19-Jun-00 | 206283 VERITAS SOFTWARE | 1024113 | 2,159.59 | 105 MAANDERS |
| WF | 20-Jun-00 | 481905 VIACOM | 263359 | 400 | 104 PJANAKES |
| WF | 20-Jun-00 | 86814 VIRTUA HEALTH | 742139 | 600 | 104 PJANAKES |
| WF | 21-Jun-00 | 86699 ULTRADENT PRODUCTS INC | 202540 | 2,260.00 | 103 JBUCHER |
| HB | 20-Jun-00 | 581883 WASHTENAW COMMUNITY COLLEGE | 37100 | 300 | 103 JBUCHER |
| HB | 20-Jun-00 | 309 SELF | 211607 | 1,000.00 | 102 PJANAKES |
| WF | 22-Jun-00 | 4002127 UNITED COMMERICAL BANK | 618742 | 663 | 102 PJANAKES |
| WF | 22-Jun-00 | 40847 TAYLOR LABORATORIES | 570728 | 750 | 101 PJANAKES |
| HB | 26-Jun-00 | 39045 STATE OF WISCONSIN | 25911 | 2,640.00 | 98 BGRASSEL |
| WF | 26-Jun-00 | ACH 06/26/00 TDS COMPUTING SERVICES INC | 6426 | 686.88 | 98 PFARDANE |
| WF | 26-Jun-00 | ACH 06/28/00 TEXAS COMPTROLLER PUB | 363969 | 1,294.12 | 98 PFARDANE |
| HB | 26-Jun-00 | 1234964 TEXAS UTILITIES ELECTRIC | 49848 | 1,358.17 | 98 MAANDERS |
| | 26-Jun-00 | 10018839 UNITED SPACE ALLIANCE | 248939 | 487.5 | 98 KDOMENEY |
| WF | 27-Jun-00 | 376300 TUSCAN DAIRY CORPORATION | 37733 | 1,705.00 | 97 PJANAKES |
| WF | 26-Jun-00 | ACH 06/26/00 US EPA | 612003 | 688.68 | 96 DABAUER |
| HB | 29-Jun-00 | 231852 SOLARCOM INC | 703141 | 900 | 95 KDOMENEY |
| WF | 23-Jun-00 | 100195 TAP PHARMACEUTICALS | 600834 | 600 | 95 PJANAKES |
| WF | 23-Jun-00 | 179283 UNIV OF DENVER | 28336 | 367.5 | 95 PJANAKES |
| HB | 29-Jun-00 | 52074 WASHINGTON NAVY YARD NPIC | 40730 | 314 | 91 JEBRADFO |
| HB | 5-Jul-00 | 80114 STATE OF NEBRASKA | 61050 | 714.09 | 89 JBUCHER |
| WF | 5-Jul-00 | ACH 07/05/00 US TREASURY DEPT | 244125 | 954 | 89 GFARDANE |
| WF | 31-Mar-00 | 1446191 STATE OF MISSOURI | 25807 | 885 | 87 CEZELL |
| WF | 7-Jul-00 | WIRE 07/07/00 STATE OIL COMPANY | 269167 | 1,920.00 | 87 DELORDUY |
| HB | 5-Jul-00 | 358972 URS GREINER WOODWARD CLYDE | 652711 | 1,003.20 | 87 NMENON |
| WF | 5-Jul-00 | 47277 STATE OF WISCONSIN | 25911 | 1,357.05 | 84 KDOMENEY |
| HB | 10-Jul-00 | 1843 TWJ CONSULTING | 719118 | 1,995.00 | 84 KDOMENEY |
| HB | 11-Jul-00 | 234 SAN DIEGO STATE UNIV | 52042 | 960 | 83 JBUCHER |
| WF | 11-Jul-00 | 422996 SAN JACINTO COLLEGE CENTRAL | 240003 | 928 | 83 PJANAKES |
| WF | 11-Jul-00 | 11 STATE OF CALIFORNIA | 7586 | 112.5 | 83 PJANAKES |
| WF | 11-Jul-00 | 41161 TAYLOR LABORATORIES | 570728 | 750 | 83 KDOMENEY |

Page 93

Confidential - Pursuant to Protective Order