# EXHIBIT 29

0000002_51802.xls

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Q2' 00 | | | Q2'00 | |
| 2 | DAYS LATE | NUMBER OF ITEMS | | DAYS LATE | VALUE |
| 3 | 1 | 23 | | 1 | 1,124,598.69 |
| 4 | 2 TO 30 | 860 | | 2 TO 30 | 66,926,896.99 |
| 5 | 31-180 | 1129 | | 31-180 | 26,686,694.96 |
| 6 | 181-360 | 259 | | 181-360 | 4,740,775.26 |
| 7 | >360 | 161 | | >360 | 1,186,458.70 |
| 8 | Total | 2432 | | | |
| 9 | Q1'01 | | | Q1'01 | |
| 10 | DAYS LATE | NUMBER OF ITEMS | | DAYS LATE | VALUE |
| 11 | 1 | 2 | | 1 | 23,641.70 |
| 12 | 2 TO 30 | 1122 | | 2 TO 30 | 48,524,064.24 |
| 13 | 31-180 | 1831 | | 31-180 | 41,583,739.08 |
| 14 | 181-360 | 420 | | 181-360 | 7,483,490.40 |
| 15 | >360 | 62 | | >360 | 1,433,005.98 |
| 16 | TOTAL | 3438 | | | |
| 17 | Q2' 01 | | | Q2 01 | 2793.46 |
| 18 | DAYS LATE | NUMBER OF ITEMS | | DAYS LATE | VALUE |
| 19 | 1 | 1 | | 1 | 40,568,848.62 |
| 20 | 2 TO 30 | 949 | | 2 TO 30 | 33,827,047.96 |
| 21 | 31-180 | 848 | | 31-180 | 1,937,395.65 |
| 22 | 181-360 | 65 | | 181-360 | 80,624.54 |
| 23 | >350 | 13 | | >360 | |
| 24 | TOTAL | 1876 | | | |

VALUE

Confidential - Pursuant To Protective Order

NDCA-ORCL 1607433



Confidential - Pursuant To Protective Order

0000002_51802.xls

Sheet5

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Q2'00 | | | | Q2'00 | | | | | |
| 2 | DAYS LATE | | NUMBER OF ITEMS | | DAYS LATE | VALUE | | | | |
| 3 | 0-1 | | 23 | | 0-1 | 1,124,598.69 | | | | |
| 4 | 2 TO 30 | | 860 | | 2 TO 30 | 66,926,896.99 | | | | |
| 5 | 31-180 | | 1129 | | 31-180 | 26,686,694.96 | | | | |
| 6 | 181-360 | | 259 | | 181-360 | 4,740,775.26 | | | | |
| 7 | >360 | | 161 | | >360 | 1,186,458.70 | | | | |
| 8 | Total | | 2432 | | Q1'01 | | | | | |
| 9 | Q1'01 | | | | DAYS LATE | VALUE | | | | |
| 10 | DAYS LATE | | NUMBER OF ITEMS | | 0-1 | 23,641.70 | | | | |
| 11 | 0-1 | | 2 | | 2 TO 30 | 48,524,064.24 | | | | |
| 12 | 2 TO 30 | | 1122 | | 31-180 | 41,583,739.08 | | | | |
| 13 | 31-180 | | 1831 | | 181-360 | 7,483,490.40 | | | | |
| 14 | 181-360 | | 420 | | >360 | 1,433,005.98 | | | | |
| 15 | >360 | | 62 | | Q2'01 | | | | | |
| 16 | TOTAL | | 3438 | | DAYS LATE | VALUE   2793.46 | | | | |
| 17 | Q2'01 | | | | 0-1 | 40,568,648.62 | | | | |
| 18 | DAYS LATE | | NUMBER OF ITEMS | | 2 TO 30 | 33,827,047.96 | | | | |
| 19 | 0-1 | | 1 | | 31-180 | 1,937,395.65 | | | | |
| 20 | 2 TO 30 | | 949 | | 181-360 | 80,624.54 | | | | |
| 21 | 31-180 | | 848 | | >360 | | | | | |
| 22 | 181-360 | | 65 | | | | | | | |
| 23 | >360 | | 13 | | | | | | | |
| 24 | TOTAL | | 1876 | | | | | | | |
| 25 | | | | | | | | | | |
| 26 | | | | | | | | | | |
| 27 | | | | | | | | | | |
| 28 | | | | | | | | | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |

Page 1

Confidential - Pursuant To Protective Order

NDCA-ORCL 1607435



Confidential - Pursuant To Protective Order

NDCA-ORCL 1607436



0000002_51802.xls

Confidential - Pursuant To Protective Order

NDCA-ORCL 1607437

# EXHIBIT 30

# TOTAL COMPANY - Q2 FY01 FORECAST

ORACLE

## Constant Dollar Growth

| | Q2 01 Forecast vs Q2 00 Actual | | | | | Q2 01 Potential vs Q2 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 24% | 54% | 48% | 34% | License | 33% | 56% | 66% |
| Consulting | -1% | 21% | -18% | | Consulting | -1% | 21% | -16% |
| Support | 26% | 81% | 40% | | Support | 26% | 82% | 42% |
| Education | 0% | 42% | 9% | | Education | 0% | 43% | 10% |
| Other | 185% | -142% | nm | | Other | 185% | -142% | nm |
| **Total Revenue** | **17%** | **55%** | **34%** | | **Total Revenue** | **21%** | **56%** | **42%** |
| | | | | | | | | |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Varrasano | 78% | 58% | 231% | 37% | OPI - Varasano | 119% | 63% | 341% |
| Asia Pacific - Williams | 49% | 49% | 78% | 63% | NAS - Roberts | 60% | 60% | 68% |
| NAS - Roberts | 44% | 57% | 45% | 43% | Asia Pacific - Williams | 42% | 47% | 63% |
| Japan - Sano | 21% | 80% | 23% | 39% | Northern Europe - Jarnick | 19% | 52% | 42% |
| OSI - Nussbaum | 19% | 47% | 26% | 6% | OSI - Nussbaum | 23% | 49% | 35% |
| Latin America - Sanderson | 18% | 35% | 14% | 35% | Latin America - Sanderson | 27% | 38% | 37% |
| UK, Ireland & South Africa - Smith | 21% | 36% | 19% | 9% | UK, Ireland & South Africa - Smith | 30% | 39% | 41% |
| Northern Europe - Jarnick | 12% | 50% | 28% | 59% | Japan - Sano | 23% | 80% | 25% |
| Germany - Jaeger | 4% | 63% | 40% | 6% | Germany - Jaeger | -15% | 58% | 6% |
| Southern Europe - Bonzano | 1% | 56% | -3% | 28% | Southern Europe - Bonzano | 8% | 58% | 7% |
| France & Middle East- Anidjar | -3% | 38% | -14% | 68% | France & Middle East- Anidjar | 8% | 43% | 9% |
| **Total License Revenue** | **24%** | **54%** | **48%** | **34%** | **Total License Revenue** | **33%** | **56%** | **66%** |
| | | | | | | | | |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 43% | 20% | -2% | | Japan - Sano | 43% | 20% | -2% |
| UK & Ireland - Kingston | 26% | 25% | -15% | | UK & Ireland - Kingston | 26% | 25% | -15% |
| Southern Europe - Diaz/Guiseppe | -1% | 28% | -13% | | Southern Europe - Diaz/Guiseppe | -1% | 28% | -13% |
| OSI - Nussbaum | 12% | 15% | -26% | | OSI - Nussbaum | 12% | 15% | -26% |
| OPI - Varasano | -11% | 38% | 66% | | OPI - Varasano | -11% | 38% | 66% |
| NAS - Sanderson | -13% | 22% | -24% | | NAS - Sanderson | -13% | 22% | -24% |
| Latin America - Sanderson | -10% | 20% | -30% | | Latin America - Sanderson | -10% | 20% | -30% |
| Germany - Brydon | -31% | 6% | -78% | | Germany - Brydon | -31% | 6% | -78% |
| France - Lompre | 8% | 21% | 118% | | France - Lompre | 8% | 21% | 118% |
| Europe HQ - Giacoletto | -26% | 0% | 3% | | Europe HQ - Giacoletto | -26% | nm | 3% |
| Asia Pacific - Williams | 6% | 12% | -41% | | Asia Pacific - Williams | 6% | 12% | -41% |
| **Total Consulting Revenue** | **-1%** | **21%** | **-18%** | | **Total Consulting Revenue** | **-1%** | **21%** | **-16%** |

ORCL 0002810
CONFIDENTIAL

Confidential - Pursuant To Protective Order

NDCA-ORCL 1532778

# TOTAL COMPANY - Q2 FY01 FORECAST

## $ in Thousands at Actual Rates

ORACLE

| | Q2FY00 Actuals | Q2 FY01 Forecast | Upside | Potential | Q2 Forecast vs PY % | Q2 Potential Growth % | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | 886,763 | 1,035,494 | 80,200 | 1,115,894 | 17% | 26% | 1,501,998 | 1,820,571 | 80,200 | 1,900,771 | 27% |
| Consulting | 578,651 | 540,942 | 2,400 | 543,342 | -7% | -6% | 1,155,132 | 1,067,733 | 2,400 | 1,070,133 | -7% |
| Support | 720,603 | 859,788 | 11,140 | 870,928 | 19% | 21% | 1,387,856 | 1,698,777 | 11,140 | 1,709,917 | 23% |
| Education | 132,605 | 123,860 | 450 | 124,340 | -7% | -6% | 249,721 | 225,184 | 450 | 225,634 | -10% |
| Other | 2,773 | 7,884 | - | 7,884 | 177% | 177% | 10,497 | 18,022 | - | 18,022 | 81% |
| Other Non-Distribution | 468 | (485) | - | (485) | -204% | -204% | 1,397 | - | - | - | -100% |
| **Total Revenues** | 2,321,883 | 2,567,313 | 94,190 | 2,661,503 | 11% | 15% | 4,306,400 | 4,829,188 | 94,190 | 4,923,378 | 14% |
| **Expenses** | | | | | | | | | | | |
| License | 489,296 | 479,699 | 12,030 | 491,729 | 2% | 0% | 893,827 | 893,753 | 12,030 | 905,783 | -1% |
| Consulting | 436,449 | 429,207 | - | 429,207 | 2% | 2% | 896,933 | 830,000 | - | 830,000 | 7% |
| Support | 191,358 | 159,976 | (1,760) | 158,196 | 15% | 17% | 367,838 | 314,953 | (1,760) | 313,173 | 15% |
| Education | 81,599 | 71,570 | - | 71,570 | 12% | 12% | 161,552 | 142,895 | - | 142,895 | 11% |
| Other | 12,918 | 18,725 | - | 18,725 | -45% | -45% | 26,193 | 32,331 | - | 32,331 | 23% |
| Marketing | 82,501 | 111,279 | (7,000) | 104,279 | -35% | -26% | 161,628 | 202,345 | (7,000) | 195,345 | -21% |
| Global Alliances | 9,375 | 8,668 | - | 8,660 | 8% | 8% | 22,434 | 23,288 | - | 23,288 | 12% |
| G&A | 85,518 | 77,887 | - | 77,887 | 9% | 9% | 172,157 | 151,210 | - | 151,210 | 12% |
| Development & IT | 271,385 | 287,777 | (3,000) | 284,777 | -6% | -5% | 532,834 | 552,782 | (3,000) | 549,782 | -3% |
| Information Technology | 64,585 | 70,961 | - | 70,961 | -10% | -10% | 125,125 | 139,253 | - | 139,253 | -75% |
| Corporate | 17,511 | 27,744 | - | 27,744 | -58% | -58% | 27,444 | 48,085 | - | 48,085 | 6% |
| Corporate Accruals | (15,301) | (3,848) | (25,000) | (28,848) | nm | -89% | (39,726) | (12,330) | (25,000) | (37,330) | 2% |
| **Total Operating Expenses** | 1,726,972 | 1,739,643 | (24,750) | 1,714,893 | -1% | 1% | 3,348,041 | 3,318,567 | (24,750) | 3,293,817 | 2% |
| **Operating Income** | 594,911 | 827,670 | 118,940 | 946,610 | 39% | 59% | 958,359 | 1,510,621 | 118,940 | 1,629,561 | 70% |
| Operating Margin % | 26% | 32% | | 36% | | 59% | 22% | 31% | | 33% | 70% |
| Other (Income)/Expense | (1,888) | (15,648) | - | (15,648) | nm | 827% | (5,794) | (93,506) | - | (93,506) | 1514% |
| Investment (Gains)/Minority Loss (1) | 5,083 | 11,587 | - | 11,587 | | | 8,428 | (3,846) | - | (3,846) | 146% |
| **Pre-Tax Income** | 591,515 | 831,729 | 118,940 | 950,669 | 41% | 61% | 955,724 | 1,607,973 | 118,940 | 1,720,013 | 81% |
| Pre-Tax Margin % | 25% | 32% | | 36% | | | 22% | 35% | | 35% | |
| Tax Rate | 35.0% | 35.5% | 35.5% | 35.5% | | | 35.0% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 207,030 | 295,264 | 42,224 | 337,488 | -43% | -63% | 334,504 | 570,830 | 42,224 | 613,054 | |
| **Net Income** | 384,485 | 536,465 | 76,716 | 613,182 | 40% | 59% | 621,221 | 1,037,142 | 76,716 | 1,113,859 | 78% |
| Weighted Average Shares | 6,012,000 | 5,927,800 | 5,927,800 | 5,927,800 | -1% | -1% | 5,988,702 | 5,930,335 | 5,930,335 | 5,930,335 | |
| Earnings Per Share | 6.4c | 9.0c | 1.3c | 10.34c | 42% | 62% | 10.4c | 17.5c | 1.3c | 18.8c | |
| Market Expectation | | | | 10.0c | | | | | | | |
| **Memo:** | | | | | | | | | | | |
| Consulting | 578,651 | 540,942 | 2,400 | 543,342 | -7% | -6% | | | | | |
| Support | 720,603 | 859,788 | 11,140 | 870,928 | 19% | 21% | | | | | |
| Education | 132,605 | 123,860 | 450 | 124,340 | -7% | -6% | | | | | |
| Other | 2,773 | 7,884 | - | 7,884 | 177% | 177% | | | | | |
| **Total Services Revenues** | 1,434,632 | 1,532,304 | 13,990 | 1,546,294 | 7% | 8% | | | | | |

11/27/2000

Oracle Corporation Confidential

Page 2

Analysis
4 : 1.23% → 26%
5 . 11% → 8%

ORCL 0002811
CONFIDENTIAL

Confidential - Pursuant To Protective Order

# TOTAL COMPANY - Q2 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | |
| **Revenues** | | | | | | | | | | | |
| License | $ 859,164 | $ 1,063,047 | $ 80,200 | 1,143,247 | 24% | 33% | $ 1,462,587 | $ 1,848,478 | $ 80,200 | $ 1,928,678 | 32% |
| Consulting | 559,279 | 552,261 | 2,400 | 554,661 | -1% | -1% | 1,118,282 | 1,078,650 | 2,400 | 1,081,050 | -3% |
| Support | 695,464 | 878,541 | 11,140 | 889,681 | 26% | 28% | 1,341,817 | 1,716,367 | 11,140 | 1,727,507 | 29% |
| Education | 127,769 | 127,416 | 450 | 127,866 | 0% | 0% | 241,822 | 228,480 | 450 | 228,930 | -5% |
| Other | 2,719 | 7,757 | - | 7,757 | 185% | 185% | 10,443 | 17,005 | - | 17,005 | 83% |
| Other Non-Distribution | 468 | (485) | - | (485) | -204% | nm | 1,397 | - | - | - | -100% |
| **Total Revenues** | $ 2,244,863 | $ 2,628,537 | $ 94,190 | $ 2,722,727 | 17% | 21% | $ 4,176,348 | $ 4,888,981 | $ 94,190 | $ 4,983,171 | 19% |
| **Expenses** | | | | | | | | | | | |
| License | $ 472,926 | $ 489,967 | $ 12,030 | 501,997 | -4% | -6% | $ 854,469 | $ 903,450 | $ 12,030 | $ 915,480 | -7% |
| Consulting | 421,671 | 438,928 | - | 438,828 | -4% | -4% | 864,199 | 839,102 | - | 839,102 | 3% |
| Support | 184,322 | 163,956 | (1,780) | 162,176 | 11% | 12% | 356,316 | 318,659 | (1,780) | 316,879 | 11% |
| Education | 78,244 | 73,352 | - | 73,352 | 6% | 6% | 155,251 | 144,541 | - | 144,541 | 7% |
| Other | 12,754 | 18,770 | - | 18,770 | -47% | -47% | 25,971 | 32,365 | - | 32,365 | -25% |
| Marketing | 80,398 | 112,424 | (7,000) | 105,424 | -40% | -31% | 158,706 | 203,403 | (7,000) | 196,403 | -24% |
| Global Alliances | 9,300 | 8,644 | - | 8,644 | 7% | 7% | 22,147 | 23,242 | - | 23,242 | -5% |
| G&A | 81,242 | 79,873 | - | 79,873 | 2% | 2% | 164,689 | 152,987 | - | 152,987 | 7% |
| Development | 287,070 | 289,683 | (3,000) | 286,683 | -8% | -7% | 526,669 | 554,666 | (3,000) | 551,666 | -5% |
| Information Technology | 62,262 | 72,371 | - | 72,371 | -16% | -16% | 121,188 | 140,538 | - | 140,538 | -16% |
| Corporate | 17,511 | 27,753 | - | 27,753 | -58% | -58% | 27,445 | 48,096 | - | 48,096 | -75% |
| Corporate Accruals | (15,301) | (3,848) | (25,000) | (28,848) | nm | -89% | (27,889) | (12,330) | (25,000) | (37,330) | -34% |
| **Total Operating Expenses** | $ 1,672,400 | $ 1,771,873 | $ (24,750) | $ 1,747,123 | -6% | -4% | $ 3,249,161 | $ 3,348,721 | $ (24,750) | $ 3,323,971 | -2% |
| **Operating Income** | $ 572,463 | $ 856,664 | $ 118,940 | 975,604 | 50% | 70% | $ 927,187 | $ 1,540,260 | $ 118,940 | $ 1,659,200 | 79% |

Memo:

| | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 559,279 | $ 552,261 | $ 2,400 | 554,661 | -1% | -1% |
| Support | 695,464 | 878,541 | 11,140 | 889,681 | 26% | 28% |
| Education | 127,769 | 127,416 | 450 | 127,866 | 0% | 0% |
| Other | 2,719 | 7,757 | - | 7,757 | 185% | 155% |
| **Total Services Revenues** | $ 1,385,231 | $ 1,565,975 | $ 13,990 | $ 1,579,965 | 13% | 14% |

ORCL 0002812
CONFIDENTIAL

Sum_BudRates 11/27/2000

Corp Adj 11/27/2000

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | $ - | $ - | | $ 5,000 |
| US Bad Debt Adjustment | 8,700 | 3,450 | 450 | 2,400 | 15,000 |
| Management Judgment | - | - | | | - |
| **Total** | $ 13,700 | $ 3,450 | $ 450 | $ 2,400 | $20,000 |

**License By Product**

| | | | |
|---|---|---|---|
| Technology | 804,828 | 76% | 10,425 |
| ERP | 203,143 | 19% | 2,631 |
| CRM | 49,677 | 5% | 643 |
| Total | 1,057,647 | 100% | 13,700 |

**Bad Debt Adjustment**  $ 15,000

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

Total $ -

**Management Judgment**

Total $ -

ORCL 0002813
CONFIDENTIAL

*(handwritten annotations: "-$22 mil", "$300", "JDS is to sign today GE Stop A/P")*

**$ in Thousands at Budget Rates**  ORACLE

| Product Forecast | Q2 FY00 | Forecast | Q2 FY00 Upside (%) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 150,000 | $ 5,000 | 155,000 | 19% | 23% | $ 163,690 | $ 217,382 | $ 235,502 | 8% | 64% | 66% |
| NAS - Roberts | 196,850 | 284,167 | 31,000 | 315,167 | 44% | 60% | 255,905 | 391,611 | 560,500 | 43% | 51% | 56% |
| OPI - Varasano | 54,404 | 97,001 | 22,000 | 119,001 | 78% | 119% | 70,725 | 155,430 | 212,471 | 37% | 46% | 56% |
| LA - Sanderson | 31,676 | 37,276 | 3,000 | 40,276 | 18% | 27% | 41,179 | 51,990 | 70,344 | 35% | 53% | 57% |
| UK, Ireland & South Africa - Smi | 54,891 | 66,516 | 5,000 | 71,516 | 21% | 30% | 71,359 | 110,669 | 120,978 | 9% | 55% | 59% |
| Germany - Jaeger | 52,701 | 55,002 | (10,000) | 45,002 | 4% | -15% | 68,511 | 64,586 | 68,319 | 6% | 81% | 66% |
| France & Middle East - Anidjar | 43,899 | 42,550 | 5,000 | 47,550 | -3% | 8% | 57,069 | 54,361 | 91,368 | 68% | 47% | 52% |
| S. Europe - Bonzano | 50,919 | 51,488 | 3,500 | 54,988 | 1% | 8% | 66,194 | 60,784 | 77,930 | 28% | 66% | 71% |
| N. Europe - Jarnick | 57,332 | 64,023 | 4,000 | 68,023 | 12% | 19% | 74,532 | 79,274 | 126,071 | 59% | 51% | 54% |
| APAC - Williams | 54,935 | 81,552 | (4,000) | 77,952 | 48% | 42% | 71,415 | 80,978 | 131,710 | 63% | 62% | 59% |
| Japan - Sano | 108,001 | 130,437 | 2,000 | 132,437 | 21% | 23% | 140,402 | 114,345 | 158,755 | 39% | 82% | 83% |
| Corporate Adjustments | 27,641 | 2,636 | 13,700 | 16,336 | -90% | -41% | 35,933 | | | | | |
| **Total** | **$ 859,165** | **$1,063,047** | **$ 80,200** | **$1,143,247** | **24%** | **33%** | **$ 1,116,914** | **$1,281,430** | **$1,853,948** | **34%** | **57%** | **62%** |
| **EMEA Totals** | **$ 259,742** | **$ 279,579** | **$ 7,500** | **$ 287,079** | **8%** | **11%** | **$ 337,665** | **$ 369,684** | **$ 484,666** | **31%** | **58%** | **59%** |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 102,960 | $ 118,463 | $ 5,000 | $ 123,463 | 15% | 20% | $ 133,847 | $ 183,087 | $ 175,682 | -4% | 67% | 70% |
| NAS - Roberts | 148,538 | 180,817 | 16,000 | 196,817 | 22% | 33% | 193,099 | 247,717 | 367,100 | 48% | 49% | 54% |
| OPI - Varasano | 22,763 | 60,125 | 5,000 | 65,125 | 164% | 186% | 29,592 | 73,150 | 131,120 | 79% | 46% | 50% |
| LA - Sanderson | 27,771 | 32,632 | 3,000 | 35,632 | 18% | 28% | 36,102 | 38,950 | 55,957 | 52% | 58% | 64% |
| UK, Ireland & South Africa - Smi | 47,291 | 50,596 | 5,000 | 55,596 | 7% | 18% | 61,478 | 80,823 | 74,989 | -7% | 67% | 74% |
| Germany - Jaeger | 37,212 | 52,018 | (10,000) | 42,018 | 15% | -7% | 58,983 | 56,818 | 61,019 | 7% | 85% | 69% |
| France & Middle East - Anidjar | 36,667 | 32,189 | 5,000 | 37,189 | -12% | 1% | 47,667 | 48,091 | 57,969 | 21% | 56% | 64% |
| S. Europe - Bonzano | 45,445 | 44,360 | 3,500 | 47,860 | -4% | 3% | 60,378 | 50,264 | 63,490 | 26% | 70% | 75% |
| N. Europe - Jarnick | 48,271 | 51,460 | 4,000 | 55,460 | 7% | 15% | 62,752 | 63,438 | 85,587 | 35% | 60% | 65% |
| APAC - Williams | 48,751 | 66,707 | (2,000) | 64,707 | 37% | 33% | 63,376 | 67,946 | 93,405 | 38% | 71% | 69% |
| Japan - Sano | 98,652 | 119,704 | 2,000 | 121,704 | 21% | 23% | 128,248 | 101,577 | 133,750 | 32% | 89% | 91% |
| Corporate Adjustments | 24,782 | 1,137 | 10,442 | 11,578 | -95% | -53% | 32,216 | | | | | |
| **Total** | **$ 698,261** | **$ 810,228** | **$ 46,942** | **$ 857,169** | **16%** | **23%** | **$ 907,740** | **$1,009,801** | **$1,300,158** | **29%** | **62%** | **66%** |
| **EMEA Totals** | **$ 224,045** | **$ 230,644** | **$ 7,500** | **$ 238,144** | **3%** | **6%** | **$ 291,259** | **$ 299,434** | **$ 343,054** | **15%** | **67%** | **69%** |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 22,956 | $ 31,536 | – | $ 31,536 | 37% | 37% | $ 29,843 | $ 34,305 | $ 59,820 | 74% | 53% | 53% |
| NAS - Roberts | 48,312 | 103,350 | 15,000 | 118,350 | 114% | 145% | 62,805 | 143,894 | 193,400 | 34% | 53% | 61% |
| OPI - Varasano | 31,641 | 36,876 | 17,000 | 53,876 | 17% | 70% | 41,133 | 82,280 | 81,351 | -1% | 45% | 66% |
| LA - Sanderson | 3,905 | 4,645 | – | 4,645 | 15% | 19% | 5,077 | 15,100 | 14,387 | -5% | 32% | 32% |
| UK, Ireland & South Africa - Smi | 7,601 | 15,920 | – | 15,920 | 109% | 109% | 9,881 | 29,876 | 45,989 | 54% | 35% | 35% |
| Germany - Jaeger | 7,329 | 2,984 | – | 2,984 | -59% | -59% | 9,528 | 7,748 | 7,300 | -6% | 41% | 41% |
| France & Middle East - Anidjar | 7,233 | 10,361 | – | 10,361 | 43% | 43% | 9,402 | 6,270 | 33,399 | 433% | 31% | 31% |
| S. Europe - Bonzano | 4,474 | 7,128 | – | 7,128 | 59% | 59% | 5,816 | 10,520 | 14,440 | 37% | 49% | 49% |
| N. Europe - Jarnick | 9,061 | 12,543 | – | 12,543 | 38% | 38% | 11,780 | 15,836 | 40,484 | 156% | 31% | 31% |
| APAC - Williams | 6,184 | 15,245 | (2,000) | 13,245 | 147% | 114% | 8,039 | 13,032 | 38,215 | 193% | 40% | 35% |
| Japan - Sano | 9,349 | 10,734 | – | 10,734 | 15% | 15% | 12,154 | 12,768 | 25,005 | 96% | 43% | 43% |
| Corporate Adjustments | 2,859 | 1,499 | 3,258 | 4,757 | -48% | 66% | 3,717 | | | | | |
| **Total** | **$ 160,903** | **$ 252,819** | **$ 33,258** | **$ 286,078** | **57%** | **78%** | **$ 209,174** | **$ 371,629** | **$ 553,790** | **49%** | **46%** | **52%** |
| **EMEA Totals** | **$ 35,667** | **$ 48,935** | **$ –** | **$ 48,935** | **37%** | **37%** | **$ 46,406** | **$ 70,250** | **$ 141,612** | **102%** | **35%** | **35%** |
| **ERP Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 12,426 | $ 17,443 | $ – | $ 17,443 | 40% | 40% | $ 16,153 | | | | | |
| NAS - Roberts | 39,097 | 87,018 | 15,000 | 102,018 | 123% | 161% | 50,827 | | | | | |
| OPI - Varasano | 14,899 | 29,703 | 10,000 | 39,703 | 99% | 166% | 19,369 | | | | | |
| LA - Sanderson | 1,905 | 4,053 | – | 4,053 | 113% | 113% | 2,477 | | | | | |
| UK, Ireland & South Africa - Smi | 4,573 | 13,165 | 3,000 | 16,165 | 188% | 253% | 5,945 | | | | | |
| Germany - Jaeger | 7,329 | 2,283 | – | 2,283 | -69% | -69% | 9,527 | | | | | |
| France & Middle East - Anidjar | 6,124 | 8,722 | – | 8,722 | 42% | 42% | 7,962 | | | | | |
| S. Europe - Bonzano | 4,127 | 6,314 | – | 6,314 | 53% | 53% | 5,355 | | | | | |
| N. Europe - Jarnick | 5,672 | 10,242 | – | 10,242 | 81% | 81% | 7,373 | | | | | |
| APAC - Williams | 5,158 | 13,449 | (2,000) | 11,449 | 161% | 122% | 6,706 | | | | | |
| Japan - Sano | 9,065 | 9,800 | – | 9,800 | 8% | 8% | 11,785 | | | | | |
| Corporate Adjustments | 2,098 | 951 | 2,618 | 3,569 | -55% | 70% | 2,727 | | | | | |
| **Total** | **$ 112,474** | **$ 203,143** | **$ 28,618** | **$ 231,761** | **81%** | **106%** | **$ 146,216** | | | | | |
| **EMEA Totals** | **$ 27,825** | **$ 40,726** | **$ 3,000** | **$ 43,726** | **46%** | **57%** | **$ 36,173** | | | | | |
| **CRM Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 10,530 | $ 14,094 | $ – | $ 14,094 | 34% | 34% | $ 13,690 | | | | | |
| NAS - Roberts | 9,214 | 16,332 | – | 16,332 | 77% | 77% | 11,979 | | | | | |
| OPI - Varasano | 16,742 | 7,173 | 7,000 | 14,173 | -57% | -15% | 21,764 | | | | | |
| LA - Sanderson | 2,000 | 592 | – | 592 | -70% | -70% | 2,600 | | | | | |
| UK, Ireland & South Africa - Smi | 3,027 | 2,755 | – | 2,755 | -9% | -9% | 3,936 | | | | | |
| Germany - Jaeger | 1 | 701 | – | 701 | nm | nm | 1 | | | | | |
| France & Middle East - Anidjar | 1,108 | 1,639 | – | 1,639 | 48% | 48% | 1,441 | | | | | |
| S. Europe - Bonzano | 347 | 814 | – | 814 | 135% | 135% | 451 | | | | | |
| N. Europe - Jarnick | 3,389 | 2,300 | – | 2,300 | -32% | -32% | 4,406 | | | | | |
| APAC - Williams | 1,026 | 1,795 | – | 1,795 | 75% | 75% | 1,333 | | | | | |
| Japan - Sano | 284 | 933 | – | 933 | 229% | 229% | 369 | | | | | |
| Corporate Adjustments | 761 | 547 | 640 | 1,188 | -28% | 56% | 990 | | | | | |
| **Total** | **$ 48,429** | **$ 49,677** | **$ 7,640** | **$ 57,317** | **3%** | **18%** | **$ 62,958** | | | | | |
| **EMEA Totals** | **$ 7,872** | **$ 8,210** | **$ –** | **$ 8,210** | **4%** | **4%** | **$ 10,234** | | | | | |

*(handwritten: "Siemens", "Deutsche Bank")*

ORCL 0002814
CONFIDENTIAL

*(handwritten: "EMEA ISSUES → P/U pricing - Germ, Swtz, Fr. on Database → o Cem")*

Product 11/27/2000



**$ in Thousands at Budget Rates**                                                                                   ORACLE

| License | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 150,000 | 5,000 | $ 145,000 | 19% | 23% | $ 163,690 | $ 217,392 | $ 235,502 | 8% | 64% | 66% |
| NAS - Roberts | 198,850 | 284,167 | 31,000 | 315,167 | 44% | 60% | 255,905 | 391,511 | 560,500 | 43% | 51% | 50% |
| OPI - Varesano | 54,404 | 97,001 | 22,000 | 119,001 | 78% | 119% | 70,725 | 155,430 | 212,471 | 37% | 46% | 56% |
| LA - Sanderson | 31,878 | 37,276 | 3,000 | 40,276 | 18% | 27% | 41,179 | 51,090 | 70,344 | 35% | 53% | 57% |
| UK, Ireland & South Africa - Smith | 54,891 | 66,516 | 5,000 | 71,516 | 21% | 30% | 71,359 | 110,699 | 120,978 | 9% | 55% | 59% |
| Germany - Jaeger | 52,701 | 55,002 | (10,000) | 45,002 | 4% | -15% | 68,511 | 64,566 | 68,319 | 6% | 81% | 66% |
| France, Middle East & Africa - Anidjar | 43,899 | 42,550 | 5,000 | 43,550 | -3% | 8% | 57,068 | 54,361 | 91,368 | 68% | 47% | 52% |
| S. Europe - Bonzano | 50,919 | 51,488 | 3,500 | 54,988 | 1% | 8% | 66,194 | 60,784 | 77,930 | 28% | 66% | 71% |
| N. Europe - Jarnick | 57,332 | 64,023 | 4,000 | 68,023 | 12% | 19% | 74,532 | 79,274 | 126,071 | 59% | 51% | 54% |
| APAC - Williams | 54,935 | 81,952 | (4,000) | 77,952 | 49% | 42% | 71,415 | 80,978 | 131,710 | 63% | 62% | 56% |
| Japan - Sano | 108,001 | 130,437 | 2,000 | 132,437 | 21% | 23% | 140,402 | 114,345 | 158,755 | 39% | 82% | 83% |
| Europe HQ - Giacoletto | | | | | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustments | 27,841 | 2,638 | 13,700 | 16,338 | -90% | -41% | 35,933 | | | | | |
| **Total** | $ 859,164 | $ 1,063,047 | $ 80,200 | $ 1,143,247 | 24% | 33% | $ 1,116,914 | $ 1,381,430 | $ 1,853,948 | 34% | 57% | 62% |
| **EMEA Totals** | 259,742 | 279,579 | 7,500 | 287,079 | 8% | 11% | $ 337,665 | $ 369,684 | $ 484,666 | 31% | 58% | 59% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 69,474 | $ 79,025 | 750 | $ 79,775 | -14% | -15% | | | | | | |
| NAS - Roberts | 84,586 | 121,596 | 4,650 | 126,346 | -44% | -49% | | | | | | |
| OPI - Varesano | 37,468 | 41,000 | 3,300 | 44,300 | -5% | -19% | | | | | | |
| LA - Sanderson | 20,390 | 24,376 | 450 | 24,826 | -20% | -22% | | | | | | |
| UKI - Smith | 34,991 | 42,777 | 750 | 43,527 | -22% | -24% | | | | | | |
| Germany - Jaeger | 27,958 | 26,260 | (1,500) | 18,760 | 28% | 33% | | | | | | |
| France - Anidjar | 25,103 | 26,311 | 750 | 27,061 | -5% | -8% | | | | | | |
| S. Europe - Bonzano | 21,044 | 22,454 | 526 | 22,970 | -7% | -9% | | | | | | |
| N. Europe - Jarnick | 32,520 | 32,261 | 600 | 32,861 | 1% | -1% | | | | | | |
| APAC - Williams | 32,630 | 42,185 | (600) | 41,585 | -29% | -27% | | | | | | |
| Japan - Sano | 23,740 | 26,432 | 300 | 26,732 | -11% | -13% | | | | | | |
| Europe HQ - Giacoletto | 19,316 | 8,272 | - | 8,272 | 57% | 57% | | | | | | |
| USA Sales & Operations | 725 | 34 | - | 34 | 95% | 95% | | | | | | |
| Corporate Adjustments | 42,974 | 2,884 | 2,055 | 4,939 | 93% | 89% | | | | | | |
| **Total** | $ 472,926 | $ 489,967 | $ 12,030 | $ 501,997 | -4% | -6% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 56,442 | $ 70,975 | 4,250 | $ 75,225 | 26% | 33% | | | | | | |
| NAS - Roberts | 112,264 | 162,471 | 26,350 | 188,821 | 45% | 68% | | | | | | |
| OPI - Varesano | 16,936 | 56,001 | 18,700 | 74,701 | 231% | 341% | | | | | | |
| LA - Sanderson | 11,288 | 12,900 | 2,550 | 15,450 | 14% | 37% | | | | | | |
| UKI - Smith | 19,900 | 23,739 | 4,250 | 27,989 | 19% | 41% | | | | | | |
| Germany - Jaeger | 24,742 | 34,742 | (8,500) | 26,242 | 40% | 6% | | | | | | |
| France - Anidjar | 18,797 | 16,239 | 4,250 | 20,489 | -14% | 9% | | | | | | |
| S. Europe - Bonzano | 29,875 | 29,034 | 2,975 | 32,009 | -3% | 7% | | | | | | |
| N. Europe - Jarnick | 24,806 | 31,751 | 3,400 | 35,151 | 28% | 42% | | | | | | |
| APAC - Williams | 22,304 | 39,767 | (3,400) | 36,367 | 78% | 63% | | | | | | |
| Japan - Sano | 84,261 | 104,006 | 1,700 | 105,706 | 23% | 25% | | | | | | |
| Europe HQ - Giacoletto | (19,316) | (8,272) | - | (8,272) | nm | nm | | | | | | |
| USA Sales & Operations | (725) | (34) | - | (34) | nm | nm | | | | | | |
| Corporate Adjustments | (15,334) | (248) | 11,645 | 11,397 | nm | nm | | | | | | |
| **Total** | $ 386,238 | $ 573,080 | $ 68,170 | $ 641,250 | 48% | 66% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 45% | 47% | | 49% | | | | | | | | |
| NAS - Roberts | 57% | 57% | | 60% | | | | | | | | |
| OPI - Varesano | 31% | 58% | | 63% | | | | | | | | |
| LA - Sanderson | 36% | 35% | | 38% | | | | | | | | |
| UKI - Smith | 36% | 36% | | 39% | | | | | | | | |
| Germany - Jaeger | 47% | 63% | | 58% | | | | | | | | |
| France - Anidjar | 43% | 38% | | 43% | | | | | | | | |
| S. Europe - Bonzano | 59% | 58% | | 58% | | | | | | | | |
| N. Europe - Jarnick | 43% | 50% | | 52% | | | | | | | | |
| APAC - Williams | 41% | 49% | | 47% | | | | | | | | |
| Japan - Sano | 78% | 80% | | 80% | | | | | | | | |
| Europe HQ - Giacoletto | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| **Total** | 45% | 54% | | 56% | | | | | | | | |

|  | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 5% | 8% |
| Q2 00 | 37% | 19% |
| Q3 00 | 28% | 32% |
| Q4 00 | 35% | 24% |
| Q1 01 | 43% | 30% |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | USA revenue (excl Canada) | $ 353,350 | $ 511,052 | $ 58,000 | $ 569,052 | 45% | 61% |
| **Total** | USA opex (excl Canada) | $ 182,380 | $ 232,128 | $ 8,700 | $ 240,828 | -27% | -32% |

*(handwritten annotations: "1 169 242", "1 120", "22 15 37", "31% → Refd.  25%", "37  (10) Europe  (15) HP  12 ??", "Honeywell  General Motors  Ingersoll")*

ORCL 0002815
CONFIDENTIAL

License 11/27/2000

**$ in Thousands at Budget Rates**  ORACLE

| License | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 196,412 | $ 256,906 | $ 5,000 | $ 261,906 | 31% | 33% | $ 255,335 |
| NAS - Roberts | 323,518 | 483,448 | 31,000 | 514,448 | 49% | 59% | 420,574 |
| OPI - Varasano | 104,170 | 137,622 | 22,000 | 159,622 | 32% | 53% | 135,422 |
| LA - Sanderson | 53,231 | 64,151 | 3,000 | 67,151 | 21% | 26% | 69,201 |
| UK, Ireland & South Africa | 86,065 | 115,107 | 5,000 | 120,107 | 34% | 40% | 111,885 |
| Germany - Jaeger | 76,894 | 86,983 | (10,000) | 76,983 | 13% | 0% | 99,963 |
| France, Middle East & Afri | 77,517 | 89,967 | 5,000 | 94,967 | 16% | 23% | 100,773 |
| S. Europe - Bonzano | 81,901 | 91,162 | 3,500 | 94,662 | 11% | 16% | 106,472 |
| N. Europe - Jarnick | 93,257 | 107,155 | 4,000 | 111,155 | 15% | 19% | 121,247 |
| APAC - Williams | 105,942 | 154,402 | (4,000) | 150,402 | 46% | 42% | 137,724 |
| Japan - Sano | 183,879 | 223,736 | 2,000 | 225,736 | 22% | 23% | 239,043 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | - | 0 | | 0 | nm | nm | - |
| Corporate Adjustments | 64,790 | 37,838 | 13,700 | 51,538 | -42% | -20% | 84,227 |
| **Total** | $ 1,462,587 | $ 1,848,478 | $ 80,200 | $ 1,928,678 | 26% | 32% | $ 1,901,384 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 131,216 | 162,345 | $ 750 | $ 163,095 | -24% | -24% | |
| NAS - Roberts | 152,210 | 218,180 | 4,650 | 222,830 | -35% | -37% | |
| OPI - Varasano | 77,836 | 81,961 | 3,300 | 85,261 | -5% | -10% | |
| LA - Sanderson | 42,685 | 46,625 | 450 | 47,075 | -9% | -10% | |
| UK, Ireland & South Africa | 59,733 | 72,990 | 750 | 73,740 | -22% | -23% | |
| Germany - Jaeger | 47,546 | 40,314 | (1,500) | 38,814 | 15% | 18% | |
| France, Middle East & Afri | 48,756 | 51,392 | 750 | 52,142 | -5% | -7% | |
| S. Europe - Bonzano | 39,580 | 43,197 | 525 | 43,722 | -9% | -10% | |
| N. Europe - Jarnick | 60,154 | 60,676 | 600 | 61,276 | -1% | -2% | |
| APAC - Williams | 63,758 | 75,872 | (600) | 75,272 | -19% | -18% | |
| Japan - Sano | 45,490 | 49,118 | 300 | 49,418 | -8% | -9% | |
| Europe HQ - Giacoletto | 22,549 | 16,702 | - | 16,702 | 26% | 26% | |
| USA Sales & Operations | 6,558 | 887 | - | 887 | 86% | 86% | |
| Corporate Adjustments | 46,386 | (16,808) | 2,055 | (14,753) | 136% | 132% | |
| **Total** | $ 854,469 | $ 903,450 | $ 12,030 | $ 915,480 | -6% | -7% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 65,195 | 94,561 | $ 4,250 | $ 98,811 | 45% | 52% | |
| NAS - Roberts | 161,308 | 265,269 | 26,350 | 291,619 | 64% | 81% | |
| OPI - Varasano | 26,335 | 55,662 | 18,700 | 74,362 | 111% | 182% | |
| LA - Sanderson | 10,546 | 17,527 | 2,550 | 20,077 | 66% | 90% | |
| UK, Ireland & South Africa | 26,333 | 42,116 | 4,250 | 46,366 | 60% | 76% | |
| Germany - Jaeger | 29,348 | 46,669 | (8,500) | 38,169 | 59% | 30% | |
| France, Middle East & Afri | 28,761 | 38,575 | 4,250 | 42,825 | 34% | 49% | |
| S. Europe - Bonzano | 42,321 | 47,965 | 2,975 | 50,940 | 13% | 20% | |
| N. Europe - Jarnick | 33,113 | 46,479 | 3,400 | 49,879 | 40% | 51% | |
| APAC - Williams | 42,173 | 78,530 | (3,400) | 75,130 | 78% | 78% | |
| Japan - Sano | 138,388 | 174,618 | 1,700 | 176,318 | 26% | 27% | |
| Europe HQ - Giacoletto | (7,549) | (16,702) | - | (16,702) | nm | nm | |
| USA Sales & Operations | (6,558) | (887) | - | (887) | nm | nm | |
| Corporate Adjustments | 18,404 | 54,646 | 11,645 | 66,291 | 197% | 260% | |
| **Total** | $ 608,118 | $ 945,028 | $ 68,170 | $ 1,013,198 | 55% | 67% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 33% | 37% | | 38% | | | |
| NAS - Roberts | 50% | 55% | | 57% | | | |
| OPI - Varasano | 25% | 40% | | 47% | | | |
| LA - Sanderson | 20% | 27% | | 30% | | | |
| UK, Ireland & South Africa | 31% | 37% | | 39% | | | |
| Germany - Jaeger | 38% | 54% | | 50% | | | |
| France, Middle East & Afri | 37% | 43% | | 45% | | | |
| S. Europe - Bonzano | 52% | 53% | | 54% | | | |
| N. Europe - Jarnick | 36% | 43% | | 45% | | | |
| APAC - Williams | 40% | 51% | | 50% | | | |
| Japan - Sano | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -50% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 42% | 51% | | 53% | | | |

ORCL 0002816
CONFIDENTIAL

YTD License 11/27/2000

| $ in Thousands at Budget Rates | | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|---|
| Consulting | Q2 FY00 | Q2 FY01 Forecast | | | Forecast vs PY $ | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 106,887 | $ 119,403 | | $ 119,403 | 12,516 | 12% | 12% | $ 113,404 |
| NA - Sanderson | 177,423 | 154,229 | | 154,229 | (23,195) | -13% | -13% | 163,065 |
| OPI - Varasano | 42,703 | 38,000 | | 38,000 | (4,702) | -11% | -11% | 38,231 |
| LA - Sanderson | 23,874 | 21,527 | | 21,527 | (2,347) | -10% | -10% | 23,544 |
| UKI & South Africa - Kingston | 53,187 | 67,014 | | 67,014 | 13,826 | 26% | 26% | 62,737 |
| Germany - Brydon | 27,744 | 19,088 | | 19,088 | (8,656) | -31% | -31% | 28,289 |
| France & Middle East - Lompre | 18,752 | 20,321 | . | 20,321 | 1,568 | 8% | 8% | 19,129 |
| S. Europe - Diaz/Guiseppe | 22,500 | 22,349 | . . | 22,349 | (152) | -1% | -1% | 24,068 |
| Europe Divisional - Pohjola | 46,875 | 44,660 | | 44,660 | (2,215) | -5% | -5% | 49,340 |
| APAC - Williams | 26,673 | 28,251 | | 28,251 | 1,579 | 6% | 6% | 30,787 |
| Japan - Sano | 11,428 | 16,307 | | 16,307 | 4,879 | 43% | 43% | 13,911 |
| Europe HQ - Giacoletto | 1,118 | 830 | | 830 | (289) | -26% | -26% | 1,660 |
| Corporate Adjustments | 115 | 283 | 2,400 | 2,683 | 168 | 146% | 2235% | - |
| **Total** | $ 559,279 | $ 552,261 | $ 2,400 | $ 554,661 | (7,018) | -1% | -1% | $ 568,167 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 82,207 | $ 101,069 | | $ 101,069 | 18,862 | -23% | -23% | $ 86,728 |
| NA - Sanderson | 131,998 | 119,620 | | 119,620 | (12,379) | 9% | 9% | 122,400 |
| OPI - Varasano | 34,101 | 23,700 | . | 23,700 | (10,401) | 31% | 31% | 26,754 |
| LA - Sanderson | 17,762 | 17,273 | | 17,273 | (489) | 3% | 3% | 17,414 |
| UKI - Kingston | 33,174 | 50,050 | | 50,050 | 16,876 | -51% | -51% | 42,903 |
| Germany - Brydon | 22,265 | 17,871 | | 17,871 | (4,394) | 20% | 20% | 22,462 |
| France - Lompre | 16,777 | 16,016 | | 16,016 | (760) | 5% | 5% | 16,307 |
| S. Europe - Diaz/Guiseppe | 15,264 | 16,083 | | 16,083 | 819 | -5% | -5% | 18,317 |
| Europe Divisional - Pohjola | 37,850 | 39,017 | | 39,017 | 1,167 | -3% | -3% | 39,411 |
| APAC - Williams | 21,161 | 24,974 | | 24,974 | 3,813 | -18% | -18% | 23,708 |
| Japan - Sano | 8,162 | 13,107 | | 13,107 | 4,945 | -61% | -61% | 10,278 |
| Europe HQ - Giacoletto | 179 | (138) | - | (138) | (315) | 176% | 176% | 1,132 |
| Corporate Adjustments | 770 | 283 | | 283 | (487) | 63% | 63% | - |
| **Total** | $ 421,671 | $ 438,928 | $ - | $ 438,928 | 17,257 | -4% | -4% | $ 427,814 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 24,679 | $ 18,334 | $ - | $ 18,334 | (6,345) | -26% | -26% | $ 26,676 |
| NA - Sanderson | 45,425 | 34,609 | - | 34,609 | (10,816) | -24% | -24% | 40,665 |
| OPI - Varasano | 8,601 | 14,300 | - | 14,300 | 5,699 | 66% | 66% | 11,478 |
| LA - Sanderson | 6,112 | 4,255 | - | 4,255 | (1,857) | -30% | -30% | 6,130 |
| UKI - Kingston | 20,013 | 16,964 | - | 16,964 | (3,050) | -15% | -15% | 19,834 |
| Germany - Brydon | 5,478 | 1,217 | - | 1,217 | (4,261) | -78% | -78% | 5,827 |
| France - Lompre | 1,976 | 4,304 | - | 4,304 | 2,328 | 118% | 118% | 2,822 |
| S. Europe - Diaz/Guiseppe | 7,236 | 6,265 | - | 6,265 | (971) | -13% | -13% | 5,751 |
| Europe Divisional - Pohjola | 9,025 | 5,643 | - | 5,643 | (3,382) | -37% | -37% | 9,929 |
| APAC - Williams | 5,512 | 3,278 | - | 3,278 | (2,234) | -41% | -41% | 7,079 |
| Japan - Sano | 3,266 | 3,200 | - | 3,200 | (66) | -2% | -2% | 3,634 |
| Europe HQ - Giacoletto | 939 | 965 | - | 965 | 26 | 3% | 3% | 528 |
| Corporate Adjustments | (655) | - | 2,400 | 2,400 | 655 | nm | nm | - |
| **Total** | $ 137,609 | $ 113,333 | $ 2,400 | $ 115,733 | (24,276) | -18% | -16% | $ 140,353 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 23% | 15% | | 15% | -8% | | | 24% |
| NA - Sanderson | 26% | 22% | | 22% | -3% | | | 25% |
| OPI - Varasano | 20% | 38% | | 38% | 17% | | | 30% |
| LA - Sanderson | 26% | 20% | | 20% | -6% | | | 26% |
| UKI - Kingston | 38% | 25% | | 25% | -12% | | | 32% |
| Germany - Brydon | 20% | 6% | | 6% | -13% | | | 21% |
| France - Lompre | 11% | 21% | | 21% | 11% | | | 15% |
| S. Europe - Diaz/Guiseppe | 32% | 28% | | 28% | -4% | | | 24% |
| APAC - Williams | 21% | 12% | | 12% | -9% | | | 23% |
| Japan - Sano | 29% | 20% | | 20% | -9% | | | 26% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 25% | 21% | | 21% | 346% | | | 25% |

ORCL 0002817
CONFIDENTIAL

Consulting 11/27/2000

**$ in Thousands at Budget Rates**　　　　ORACLE

| Consulting | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 210,231 | $ 236,683 | $ - | $ 236,683 | 13% | 13% | $ 220,471 |
| NA - Sanderson | 360,332 | 311,732 | - | 311,732 | -13% | -13% | 321,673 |
| OPI - Varasano | 93,618 | 70,381 | - | 70,381 | -25% | -25% | 72,020 |
| LA - Sanderson | 44,646 | 41,388 | - | 41,388 | -7% | -7% | 44,872 |
| UKI - Kingston | 111,890 | 130,509 | - | 130,509 | 17% | 17% | 123,169 |
| Germany - Brydon | 53,703 | 39,978 | - | 39,978 | -26% | -26% | 52,749 |
| France - Lompre | 37,517 | 36,225 | - | 36,225 | -3% | -3% | 34,923 |
| S. Europe - Diaz/Guiseppe | 41,039 | 37,807 | - | 37,807 | -8% | -8% | 41,778 |
| Europe Divisional - Pohjola | 84,452 | 80,551 | - | 80,551 | -5% | -5% | 84,831 |
| APAC - Williams | 50,224 | 59,312 | - | 59,312 | 18% | 18% | 58,632 |
| Japan - Sano | 18,755 | 31,748 | - | 31,748 | 69% | 69% | 26,530 |
| Europe HQ - Giacoletto | 1,819 | 1,544 | - | 1,544 | -15% | -15% | 3,320 |
| Corporate Adjustments | 10,057 | 792 | 2,400 | 3,192 | -92% | -68% | - |
| **Total** | $ 1,118,282 | $ 1,078,650 | $ 2,400 | $ 1,081,050 | -4% | -3% | $ 1,084,968 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 166,217 | $ 189,262 | $ - | $ 189,262 | -14% | -14% | $ 170,649 |
| NA - Sanderson | 271,962 | 230,908 | - | 230,908 | 15% | 15% | 236,766 |
| OPI - Varasano | 70,099 | 44,834 | - | 44,834 | 36% | 36% | 50,197 |
| LA - Sanderson | 33,604 | 34,011 | - | 34,011 | -1% | -1% | 34,196 |
| UKI - Kingston | 72,587 | 93,812 | - | 93,812 | -29% | -29% | 82,663 |
| Germany - Brydon | 42,308 | 37,642 | - | 37,642 | 11% | 11% | 43,092 |
| France - Lompre | 33,891 | 29,807 | - | 29,807 | 12% | 12% | 31,120 |
| S. Europe - Diaz/Guiseppe | 30,258 | 29,757 | - | 29,757 | 2% | 2% | 34,868 |
| Europe Divisional - Pohjola | 82,831 | 73,496 | - | 73,496 | 11% | 11% | 75,320 |
| APAC - Williams | 43,321 | 48,283 | - | 48,283 | -11% | -11% | 45,707 |
| Japan - Sano | 15,529 | 26,412 | - | 26,412 | -70% | -70% | 20,541 |
| Europe HQ - Giacoletto | 871 | 87 | - | 87 | 90% | 90% | 2,233 |
| Corporate Adjustments | 720 | 792 | - | 792 | -10% | -10% | - |
| **Total** | $ 864,199 | $ 839,102 | $ - | $ 839,102 | 3% | 3% | $ 827,353 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 44,013 | $ 47,421 | $ - | $ 47,421 | 8% | 8% | $ 49,822 |
| NA - Sanderson | 88,371 | 80,824 | - | 80,824 | -9% | -9% | 84,907 |
| OPI - Varasano | 23,519 | 25,547 | - | 25,547 | 9% | 9% | 21,823 |
| LA - Sanderson | 11,042 | 7,377 | - | 7,377 | -33% | -33% | 10,676 |
| UKI - Kingston | 39,303 | 36,697 | - | 36,697 | -7% | -7% | 40,506 |
| Germany - Brydon | 11,395 | 2,336 | - | 2,336 | -79% | -79% | 9,657 |
| France - Lompre | 3,626 | 6,418 | - | 6,418 | 77% | 77% | 3,802 |
| S. Europe - Diaz/Guiseppe | 10,780 | 8,050 | - | 8,050 | -25% | -25% | 6,910 |
| Europe Divisional - Pohjola | 1,621 | 7,056 | - | 7,056 | 335% | 335% | 9,511 |
| APAC - Williams | 6,903 | 11,029 | - | 11,029 | 60% | 60% | 12,925 |
| Japan - Sano | 3,226 | 5,336 | - | 5,336 | 65% | 65% | 5,989 |
| Europe HQ - Giacoletto | 948 | 1,457 | - | 1,457 | 54% | 54% | 1,087 |
| Corporate Adjustments | 9,337 | - | 2,400 | 2,400 | -100% | -74% | - |
| **Total** | $ 254,083 | $ 239,548 | $ 2,400 | $ 241,948 | -6% | -5% | $ 257,615 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 21% | 20% | | 20% | | | 23% |
| NA - Sanderson | 25% | 26% | | 26% | | | 26% |
| OPI - Varasano | 25% | 36% | | 36% | | | 30% |
| LA - Sanderson | 25% | 18% | | 18% | | | 24% |
| UKI - Kingston | 35% | 28% | | 28% | | | 33% |
| Germany - Brydon | 21% | 6% | | 6% | | | 18% |
| France - Lompre | 10% | 18% | | 18% | | | 11% |
| S. Europe - Diaz/Guiseppe | 26% | 21% | | 21% | | | 17% |
| Europe Divisional - Pohjola | 14% | 19% | | 9% | | | 22% |
| APAC - Williams | 17% | 17% | | 94% | | | 23% |
| Japan - Sano | 0% | 0% | | 19% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 17% | | | 0% |
| Corporate Adjustments | 23% | 22% | | 22% | -2% | -1% | 24% |

ORCL 0002818
CONFIDENTIAL

YTD Consulting 11/27/2000

Confidential - Pursuant To Protective Order　　　　NDCA-ORCL 1532786

**$ in Thousands at Budget Rates**

ORACLE

Support 11/27/2000

| Support - Thacker | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 406,741 | $ 515,068 | 3,050 | $ 518,118 | 27% | 27% | 519,712 | $ 787,594 | $1,013,545 | 3,050 | $ 1,016,595 | 29% | $1,018,996 |
| Europe - Cedogan | 212,159 | 261,324 | 4,640 | 265,964 | 23% | 23% | 282,270 | 406,699 | 508,814 | 4,640 | 513,454 | 26% | 505,778 |
| APAC - Tong | 45,467 | 61,053 | - | 61,053 | 34% | 34% | 60,740 | 88,152 | 117,720 | - | 117,720 | 34% | 118,285 |
| Japan - Mashima | 31,085 | 40,920 | - | 40,920 | 32% | 32% | 42,968 | 58,660 | 75,921 | - | 75,921 | 29% | 82,349 |
| WW Support Operations - Thacker | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 12 | 175 | 3,450 | 3,625 | 1341% | 2963% | 31,103 | 12 | 367 | 3,450 | 3,817 | 31272% | 60,587 |
| **Total** | $ 695,464 | $ 876,541 | 11,140 | $ 889,681 | 26% | 28% | 916,792 | $1,341,817 | $1,716,367 | 11,140 | $ 1,727,507 | 29% | $1,783,975 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,616 | $ 81,036 | (400) | $ 80,636 | 16% | 17% | 84,087 | $ 186,466 | $ 157,540 | (400) | $ 157,140 | 16% | $ 183,048 |
| Europe - Cedogan | 57,308 | 54,826 | (1,380) | 53,446 | 4% | 7% | 59,309 | 110,885 | 106,594 | (1,380) | 105,214 | 5% | 115,441 |
| APAC - Tong | 14,935 | 14,320 | - | 14,320 | 4% | 4% | 14,634 | 29,023 | 28,086 | - | 28,086 | 3% | 20,746 |
| Japan - Mashima | 6,794 | 7,544 | - | 7,544 | -11% | -11% | 7,929 | 13,216 | 14,335 | - | 14,335 | -8% | 14,991 |
| WW Support Operations - Thacker | 8,652 | 5,324 | - | 5,324 | 38% | 38% | 4,961 | 19,472 | 10,553 | - | 10,553 | 36% | 9,788 |
| Corporate Adjustments | 8,017 | 906 | - | 906 | -572% | -672% | 5,919 | 234 | 1,551 | - | 1,551 | -562% | 11,526 |
| **Total** | $ 184,322 | $ 163,956 | (1,780) | $ 162,176 | 11% | 12% | 186,838 | $ 356,316 | $ 318,659 | (1,780) | $ 316,879 | 11% | $ 363,541 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 310,125 | $ 434,032 | 3,450 | $ 437,482 | 40% | 41% | 425,625 | $ 601,508 | $ 856,005 | 3,450 | $ 859,455 | 43% | $ 833,949 |
| Europe - Cedogan | 154,851 | 206,498 | 6,020 | 212,518 | 33% | 37% | 202,961 | 296,114 | 402,221 | 6,020 | 408,241 | 38% | 390,336 |
| APAC - Tong | 30,532 | 46,733 | - | 46,733 | 53% | 53% | 46,105 | 59,129 | 89,633 | - | 89,633 | 52% | 89,540 |
| Japan - Mashima | 24,291 | 33,377 | - | 33,377 | 37% | 37% | 35,039 | 45,444 | 61,586 | - | 61,586 | 36% | 67,357 |
| WW Support Operations - Thacker | (8,652) | (5,324) | - | (5,324) | nm | nm | (4,961) | (19,472) | (10,553) | - | (10,553) | -36% | (9,788) |
| Corporate Adjustments | (105) | (731) | - | 2,719 | nm | nm | 25,184 | (222) | (1,184) | 3,450 | 2,266 | -1120% | 49,041 |
| **Total** | $ 511,142 | $ 714,585 | 12,920 | $ 727,505 | 40% | 42% | 729,954 | $ 935,501 | $1,397,708 | 12,920 | $ 1,410,628 | 43% | $1,420,435 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 76% | 84% | | 84% | | | 82% | 76% | 84% | | 85% | | 82% |
| Europe - Cedogan | 73% | 79% | | 80% | | | 77% | 73% | 79% | | 80% | | 77% |
| APAC - Tong | 67% | 77% | | 77% | | | 76% | 67% | 76% | | 76% | | 76% |
| Japan - Mashima | 78% | 82% | | 82% | | | 82% | 77% | 81% | | 81% | | 82% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 73% | 81% | | 82% | | | 80% | 73% | 81% | | 82% | | 80% |

ORCL 0002819
CONFIDENTIAL

# $ in Thousands at Budget Rates

ORACLE

Tech & Prem Supp 11/27/2000

| Technical & Product Support | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 151,222 | $ 149,468 | - | $ 149,468 | -1% | -1% | $ 187,887 | $ 284,429 | $ 363,556 | - | $ 363,556 | 28% | $ 384,469 |
| Europe - Cadogan | 81,390 | 101,910 | - | 101,910 | 25% | 25% | 104,170 | 156,224 | 196,304 | - | 196,304 | 26% | 199,469 |
| APAC - Tong | 17,072 | 28,311 | - | 28,311 | 66% | 65% | 27,005 | 32,751 | 50,037 | - | 50,037 | 53% | 52,414 |
| Japan - Mashima | 10,018 | 30,941 | - | 30,941 | 209% | 209% | 42,968 | 19,538 | 50,132 | - | 50,132 | 157% | 82,349 |
| Other | - | - | | | nm | nm | | - | - | | | nm | - |
| **Total** | $ 259,702 | $ 310,630 | $ - | $ 310,630 | 20% | 20% | $ 362,030 | $ 492,938 | $ 660,030 | $ - | $ 660,030 | 34% | $ 698,691 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 85,442 | $ 69,912 | - | $ 69,912 | 18% | 18% | $ 81,344 | $ 163,957 | $ 138,217 | - | $ 138,217 | 16% | $ 157,904 |
| Europe - Cadogan | 48,699 | 44,403 | - | 44,403 | 9% | 9% | 46,992 | 93,165 | 86,535 | - | 86,535 | 7% | 81,774 |
| APAC - Tong | 11,117 | 10,376 | - | 10,376 | 7% | 7% | 10,014 | 21,272 | 20,517 | - | 20,517 | 4% | 19,593 |
| Japan - Mashima | 6,517 | 6,813 | - | 6,813 | -5% | -5% | 7,929 | 12,667 | 13,461 | - | 13,461 | -8% | 14,991 |
| Other | - | - | | | nm | nm | | - | - | | | nm | - |
| **Total** | $ 151,775 | $ 131,504 | $ - | $ 131,504 | 13% | 13% | $ 146,278 | $ 291,060 | $ 288,730 | $ - | $ 288,730 | 11% | $ 284,261 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 65,780 | $ 79,555 | - | $ 79,555 | 21% | 21% | $ 106,543 | $ 120,471 | $ 225,338 | - | $ 225,338 | 87% | $ 206,566 |
| Europe - Cadogan | 32,691 | 57,507 | - | 57,507 | 76% | 75% | 57,178 | 63,059 | 109,769 | - | 109,769 | 74% | 107,695 |
| APAC - Tong | 5,955 | 7,936 | - | 17,936 | 201% | 201% | 16,991 | 11,479 | 29,521 | - | 29,521 | 157% | 32,021 |
| Japan - Mashima | 3,501 | 24,128 | - | 24,128 | 589% | 589% | 35,039 | 6,869 | 36,672 | - | 36,672 | 434% | 67,357 |
| Other | - | - | | | nm | nm | | - | - | | | nm | - |
| **Total** | $ 107,927 | $ 179,125 | $ - | $ 179,125 | 66% | 65% | $ 215,751 | $ 201,878 | $ 401,299 | $ - | $ 401,299 | 99% | $ 414,430 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 43% | 53% | | 53% | | | 57% | 42% | 62% | | 62% | 57% | 57% |
| Europe - Cadogan | 40% | 56% | | 56% | | | 55% | 40% | 56% | | 56% | 54% | 54% |
| APAC - Tong | 35% | 63% | | 63% | | | 63% | 35% | 59% | | 59% | 63% | 63% |
| Japan - Mashima | 35% | 78% | | 78% | | | 82% | 35% | 73% | | 73% | 82% | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | nm | nm |
| **Total** | 42% | 58% | | 58% | | | 60% | 41% | 61% | | 61% | 59% | 59% |

ORCL 0002820
CONFIDENTIAL

ORACLE®

## $ in Thousands at Budget Rates

| License Update Rights - Ellison | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Snyder | $ 255,518 | $ 365,600 | - | $ 365,600 | 43% | 43% | $ 331,825 | $ 503,565 | $ 649,989 | - | 649,989 | 29% | $ 652,527 |
| Europe - Cadogan | 130,769 | 159,414 | - | 159,414 | 22% | 22% | 158,100 | 250,775 | 312,510 | - | 312,510 | 25% | 306,319 |
| APAC - Tong | 28,395 | 32,742 | - | 32,742 | 15% | 15% | 33,734 | 55,402 | 67,682 | - | 67,682 | 22% | 65,871 |
| Japan - Mashima | 21,087 | 9,979 | - | 9,979 | -53% | -53% | - | 39,124 | 25,788 | - | 25,788 | -34% | - |
| Other | - | | | | nm | nm | | | | | | nm | |
| **Total** | $ 435,750 | $ 567,735 | - | $ 567,735 | 30% | 30% | $ 523,660 | $ 848,866 | $1,055,970 | - | $ 1,055,970 | 24% | $1,024,717 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,755 | $ 5,291 | - | $ 5,291 | -11% | -11% | $ 5,552 | $ 8,642 | $ 8,406 | - | 8,406 | 3% | $ 10,893 |
| Europe - Cadogan | 1,630 | 1,085 | - | 1,085 | 33% | 33% | 1,613 | 3,708 | 1,817 | - | 1,817 | 51% | 3,165 |
| APAC - Tong | 230 | 67 | | 67 | 71% | 71% | 1,462 | 456 | 122 | - | 122 | 73% | 2,846 |
| Japan - Mashima | 277 | 379 | | 379 | -37% | -37% | - | 549 | 379 | - | 379 | 31% | - |
| Other | - | | | | nm | nm | | | | | | nm | |
| **Total** | $ 6,891 | $ 6,822 | - | $ 6,822 | 1% | 1% | $ 8,627 | $ 13,355 | $ 10,723 | - | $ 10,723 | 20% | $ 16,904 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 250,764 | $ 360,309 | - | $ 360,309 | 44% | 44% | $ 326,273 | $ 494,924 | $ 641,583 | - | 641,583 | 30% | $ 641,634 |
| Europe - Cadogan | 129,139 | 158,329 | - | 158,329 | 23% | 23% | 156,467 | 247,067 | 310,694 | - | 310,694 | 26% | 303,154 |
| APAC - Tong | 28,166 | 32,675 | - | 32,675 | 16% | 16% | 32,272 | 54,946 | 67,561 | - | 67,561 | 23% | 63,025 |
| Japan - Mashima | 20,790 | 9,601 | - | 9,601 | -54% | -54% | - | 38,575 | 25,410 | - | 25,410 | -34% | - |
| Other | - | | | | nm | nm | | | | | | nm | |
| **Total** | $ 428,859 | $ 560,913 | - | $ 560,913 | 31% | 31% | $ 515,033 | $ 835,512 | $1,045,247 | - | $ 1,045,247 | 25% | $1,007,813 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 95% | 98% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 100% | | 100% | | | 95% | 95% | 100% | | 100% | | 96% |
| Japan - Mashima | 99% | 96% | | 96% | | | nm | 96% | 99% | | 99% | | nm |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |

License Updates 11/27/2000

ORCL 0002821
CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

Education 11/27/2000

| Education - Hall | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 88,708 | $ 57,154 | $ - | $ 57,154 | -14% | -14% | $ 75,638 | $ 131,461 | $ 102,176 | $ - | $ 102,176 | -22% | $ 141,311 |
| Europe - Guisquet | 42,210 | 47,167 | - | 47,167 | 12% | 12% | 44,175 | 73,555 | 80,627 | - | 80,627 | 10% | 77,131 |
| APAC - Kilen | 10,489 | 13,128 | - | 13,128 | 25% | 25% | 12,314 | 19,237 | 25,447 | - | 25,447 | 32% | 22,319 |
| Japan - Sato | 7,332 | 9,272 | - | 9,272 | 26% | 26% | 9,138 | 14,601 | 18,549 | - | 18,549 | 27% | 17,617 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 1,030 | 696 | 450 | 1,146 | nm | nm | 3,719 | 2,606 | 1,678 | 450 | 2,128 | nm | 6,828 |
| **Total** | $ 127,769 | $ 127,416 | $ 450 | $ 127,866 | 0% | 0% | $ 144,983 | $ 241,622 | $ 228,460 | $ 450 | $ 228,930 | -5% | $ 265,206 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 33,961 | $ 33,209 | $ - | $ 33,209 | 2% | 2% | $ 31,276 | $ 65,848 | $ 68,019 | $ - | $ 68,019 | -3% | $ 60,934 |
| Europe - Guisquet | 25,273 | 23,576 | - | 23,576 | 7% | 7% | 22,068 | 49,435 | 45,175 | - | 45,175 | 9% | 43,935 |
| APAC - Kilen | 6,474 | 6,477 | - | 6,477 | 0% | 0% | 6,123 | 12,625 | 12,721 | - | 12,721 | 1% | 12,011 |
| Japan - Sato | 4,601 | 5,010 | - | 5,010 | -9% | -9% | 4,904 | 9,488 | 10,168 | - | 10,168 | -7% | 9,808 |
| Worldwide Education | 7,573 | 4,244 | - | 4,244 | 44% | 44% | 5,278 | 14,407 | 7,543 | - | 7,543 | 49% | 10,277 |
| Internal Training Net | (673) | 139 | - | 139 | nm | nm | 0 | (165) | (766) | - | (766) | -363% | (0) |
| Corporate Adjustments | 1,034 | 698 | - | 698 | 33% | 33% | 2,642 | 2,913 | 1,680 | - | 1,680 | 42% | 4,851 |
| **Total** | $ 78,244 | $ 73,352 | $ - | $ 73,352 | 6% | 6% | $ 72,291 | $ 155,251 | $ 144,541 | $ - | $ 144,541 | 7% | $ 141,616 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,747 | $ 23,945 | $ - | $ 23,945 | -27% | -27% | $ 44,362 | $ 65,614 | $ 34,160 | $ - | $ 34,160 | -48% | $ 80,377 |
| Europe - Guisquet | 16,936 | 23,591 | - | 23,591 | 39% | 39% | 22,107 | 24,120 | 35,452 | - | 35,452 | 47% | 33,196 |
| APAC - Kilen | 4,015 | 6,651 | - | 6,651 | 66% | 66% | 6,192 | 6,472 | 12,726 | - | 12,726 | 97% | 10,308 |
| Japan - Sato | 2,730 | 4,262 | - | 4,262 | 56% | 56% | 4,233 | 5,113 | 8,381 | - | 8,381 | 64% | 8,009 |
| Worldwide Education | (7,573) | (4,244) | - | (4,244) | nm | nm | (5,278) | (14,607) | (7,543) | - | (7,543) | -49% | (10,277) |
| Internal Training Net | 673 | (139) | - | (139) | -121% | -121% | (0) | 165 | 766 | - | 766 | 363% | 0 |
| Corporate Adjustments | (3) | (2) | 450 | 448 | nm | nm | 1,077 | (7) | (2) | 450 | 448 | -6507% | 1,977 |
| **Total** | $ 49,524 | $ 54,064 | $ 450 | $ 54,514 | 9% | 10% | $ 72,692 | $ 86,571 | $ 83,939 | $ 450 | $ 84,389 | -3% | $ 123,589 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 49% | 42% | | 42% | | | 59% | 50% | 33% | | 33% | | 57% |
| Europe - Guisquet | 40% | 50% | | 50% | | | 50% | 33% | 44% | | 44% | | 43% |
| APAC - Kilen | 38% | 51% | | 51% | | | 50% | 34% | 50% | | 50% | | 46% |
| Japan - Sato | 37% | 46% | | 46% | | | 46% | 35% | 45% | | 45% | | 45% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | 0% | nm | | nm | | | nm | 0% | 0% | | 21% | | nm |
| **Total** | 39% | 42% | | 43% | | | 50% | 36% | 37% | | 37% | | 47% |

ORCL 0002822
CONFIDENTIAL

# $ in Thousands at Budget Rates

ORACLE

Other: 11/27/2000

| Other | Q2 FY00 Actuals | Q2 FY01 Forecast — Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 — Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 932 | $ 2,842 | $ - | $ 2,842 | 205% | 205% | $ 3,398 | $ 877 | $ 5,930 | $ - | $ 5,930 | 576% | $ 6,531 |
| OFD | 1,306 | 3,933 | | 3,933 | 201% | 201% | 2,230 | 7,754 | 9,442 | | 9,442 | 22% | 10,507 |
| Oracle Exchange | - | 282 | | 282 | nm | nm | - | - | 282 | | 282 | nm | - |
| E-Travel | 481 | 700 | | 700 | 46% | 46% | 1,628 | 605 | 1,350 | | 1,350 | 123% | 2,748 |
| Liberate | - | - | | - | nm | nm | - | 1,207 | - | | - | -100% | - |
| Oraclemobile.com | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| **Total** | $ 2,719 | $ 7,757 | $ - | $ 7,757 | 185% | 185% | $ 7,257 | $ 10,443 | $ 17,005 | $ - | $ 17,005 | 63% | $ 19,787 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 5,427 | $ 4,397 | $ - | $ 4,397 | 19% | 19% | $ 5,382 | 8,880 | 8,276 | $ - | 8,276 | 7% | 9,469 |
| OFD | 2,326 | 2,743 | | 2,743 | -18% | -18% | 3,237 | 4,204 | 5,312 | | 5,312 | -26% | 6,466 |
| Oracle Exchange | - | 278 | | 278 | nm | nm | 1,170 | - | 333 | | 333 | nm | 1,532 |
| E-Travel | 5,098 | 8,210 | | 8,210 | -61% | -61% | 8,682 | 7,758 | 13,271 | | 13,271 | -71% | 17,278 |
| Liberate | (68) | 15 | | 15 | nm | nm | | 5,188 | 65 | | 65 | 99% | - |
| Oraclemobile.com | (29) | 3,127 | | 3,127 | nm | nm | 8,472 | (58) | 5,109 | | 5,109 | 8909% | 15,879 |
| **Total** | $ 12,754 | $ 18,770 | $ - | $ 18,770 | -47% | -47% | $ 26,943 | $ 25,971 | $ 32,365 | $ - | $ 32,365 | -25% | $ 50,623 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,495) | $ (1,555) | $ - | $ (1,555) | nm | nm | $ (1,984) | $ (8,004) | $ (2,345) | $ - | $ (2,345) | -71% | $ (2,938) |
| OFD | (1,020) | 1,190 | | 1,190 | nm | nm | (1,007) | 3,550 | 4,130 | | 4,130 | 16% | 4,042 |
| Oracle Exchange | - | 4 | | 4 | nm | nm | (1,170) | - | (50) | | (50) | nm | (1,532) |
| E-Travel | (4,617) | (7,510) | | (7,510) | nm | nm | (7,054) | (7,151) | (11,921) | | (11,921) | 67% | (14,530) |
| Liberate | 68 | (15) | | (15) | -122% | -122% | | (3,981) | (65) | | (65) | -98% | - |
| Oraclemobile.com | 29 | (3,127) | | (3,127) | -10884% | -10884% | (8,472) | 58 | (5,109) | | (5,109) | -8909% | (15,879) |
| **Total** | $ (10,035) | $ (11,013) | $ - | $ (11,013) | nm | nm | $ (19,687) | $ (15,528) | $ (15,360) | $ - | $ (15,360) | -1% | $ (30,837) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -913% | -40% | | -40% | | -45% |
| OFD | nm | 30% | | 30% | | | nm | 46% | 44% | | 44% | | 38% |
| Oracle Exchange | nm | 1% | | 1% | | | nm | 0% | -4% | | -4% | | -56% |
| E-Travel | nm | nm | | nm | | | nm | -1183% | -883% | | -883% | | -529% |
| Liberate | nm | nm. | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | nm | nm | | nm | | | nm | -149% | -90% | | -90% | | -156% |

ORCL 0002823
CONFIDENTIAL

Other: 11/27/2000

**$ in Thousands at Budget Rates**　　　　　　　　　　　　　　　　　　　　　ORACLE

| Marketing, Global Alliances, Development & IT | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 72,928 | $ 100,025 | $ (7,000) | $ 93,025 | -37% | -28% | $116,945 | $ 142,770 | $ 181,387 | $ (7,000) | $ 174,387 | -22% | $ 210,194 |
| Japan Marketing - Sano | 7,470 | 12,399 | | 12,399 | -66% | -66% | 10,341 | 15,837 | 22,017 | - | 22,017 | -38% | 19,927 |
| **Total Marketing** | $ 80,398 | $ 112,424 | $ (7,000) | $ 105,424 | -40% | -31% | $ 127,286 | $ 158,705 | $ 203,403 | $ (7,000) | $ 196,403 | -24% | $ 230,121 |
| | | | | | | | | | | | | | |
| Global Alliances - Knee | $ 9,300 | $ 8,644 | $ - | $ 8,644 | 7% | 7% | $ 15,908 | $ 22,147 | 23,242 | $ - | 23,242 | -5% | 30,371 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 95,856 | $ 103,733 | $ (1,000) | $ 102,733 | -8% | -7% | $ 117,477 | $ 186,339 | 197,232 | $ (1,000) | 196,232 | -5% | 226,906 |
| Tools & Other - Abassi | 25,708 | 28,533 | | 28,533 | -11% | -11% | 31,552 | 51,325 | 54,925 | | 54,925 | -7% | 60,909 |
| Translation & Other - Thacker | 12,016 | 9,748 | | 9,748 | 19% | 19% | 14,816 | 29,569 | 20,235 | | 20,235 | 32% | 28,239 |
| ERP Applications - Wohl | 84,284 | 102,943 | (2,000) | 100,943 | -22% | -20% | 111,612 | 168,277 | 196,938 | (2,000) | 194,938 | -16% | 212,623 |
| CRM Applications - Barrenchea | 45,408 | 40,957 | | 40,957 | 10% | 10% | 52,112 | 83,521 | 77,683 | | 77,683 | 7% | 98,187 |
| Other Product - Ellison | 3,988 | 3,769 | | 3,769 | 5% | 5% | 4,354 | 7,659 | 7,653 | | 7,653 | 0% | 8,819 |
| **Total Development** | $ 267,070 | $ 289,683 | $ (3,000) | $ 286,683 | -8% | -7% | $ 331,923 | $ 526,659 | $ 554,666 | $ (3,000) | $ 551,666 | -5% | 635,683 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 59,690 | $ 68,279 | | $ 68,279 | -14% | -14% | $ 74,432 | 115,623 | 132,775 | | 132,775 | -15% | 146,800 |
| Japan Information Technology - Sano | 2,573 | 4,091 | | 4,091 | -59% | -59% | 2,526 | 5,554 | 7,763 | | 7,763 | -40% | 5,053 |
| **Total IT** | $ 62,262 | $ 72,371 | $ - | $ 72,371 | -16% | -16% | $ 76,958 | $ 121,188 | $ 140,538 | $ - | $ 140,538 | -16% | $ 151,852 |

MKT. ALL. DEV. IT 11/27/2000

ORCL 0002824
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,011 | $ 4,900 | | $ 4,900 | 18% | 18% | 4,619 | $ 12,030 | 10,154 | $ - | $ 10,154 | 16% | $ 9,161 |
| Human Resources - Westerdahl | 11,594 | 12,023 | | 12,023 | -4% | -4% | 11,658 | 23,873 | 22,742 | | 22,742 | 5% | 22,917 |
| Finance - Minton | 54,566 | 50,873 | | 50,873 | 7% | 7% | 50,725 | 109,813 | 99,676 | | 99,676 | 9% | 101,322 |
| DSD G&A - Bloom | 3,241 | 3,597 | | 3,597 | -11% | -11% | 4,439 | 5,795 | 7,004 | | 7,004 | -21% | 8,084 |
| Manufacturing & Distribution | 1,490 | 2,884 | | 2,884 | -94% | -94% | 1,386 | 3,709 | 1,169 | | 1,169 | 88% | 2,299 |
| Japan G&A - Seno | 4,349 | 5,595 | | 5,595 | -29% | -29% | 7,653 | 9,568 | 12,243 | | 12,243 | -27% | 17,464 |
| Total General & Administrative | $ 81,242 | $ 79,873 | $ - | $ 79,873 | 2% | 2% | $ 80,480 | $ 164,589 | 152,987 | $ - | $ 152,987 | 7% | $ 161,246 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 6,483 | $ 16,240 | | $ 16,240 | -151% | -151% | $ 13,046 | 7,834 | 26,047 | | 26,047 | -232% | 35,359 |
| CFO - Henley | 8,692 | 9,382 | | 9,382 | -8% | -8% | 11,257 | 15,309 | 18,335 | | 18,335 | -20% | 21,728 |
| Global Business Practices - Catz | 957 | 1,044 | | 1,044 | -9% | -8% | 1,325 | 1,910 | 1,841 | | 1,841 | 4% | 2,579 |
| Corporate Development - Bloom | 1,380 | 1,087 | | 1,087 | 21% | 21% | 3,038 | 2,392 | 1,873 | | 1,873 | 22% | 5,923 |
| Total Corporate | $ 17,511 | $ 27,753 | $ - | $ 27,753 | -58% | -59% | $ 28,666 | $ 27,445 | 48,096 | $ - | $ 48,096 | -75% | $ 65,588 |
| Corporate Accruals | (16,301) | (3,848) | (25,000) | (28,848) | nm | nm | (56,306) | (27,869) | (12,330) | (25,000) | (37,330) | -34% | (103,937) |

ORCL 0002825
CONFIDENTIAL

G&A, & Corp 11/27/2000

**ORACLE**

Other Income & Expense 11/27/2000

## $ in Thousands at Actuals Rates

| Other (Income) & Expense | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Upside | Potential | Forecast vs. PY % | Potential vs. PY % | Q2 FY01 Budget | Q2 FY00 YTD Actuals | YTD FY01 Forecast | Upside | Potential | Forecast vs. PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (26,735) | $ (54,137) | - | $ (54,137) | nm | -102% | $ (69,760) | $ (55,560) | $ (160,057) | - | $ (160,057) | -229% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 5,069 | $ 10,755 | - | $ 10,755 | -112% | -112% | $ 100 | $ 7,235 | $ 11,945 | - | $ 11,945 | -11945% | 100% |
| Hedging (Gain) Loss | (5,484) | (6,273) | | (6,273) | nm | -14% | 2,400 | (3,398) | (12,747) | | (12,747) | 531% | 100% |
| Total | $ (416) | $ 4,481 | - | $ 4,481 | nm | 1178% | $ 2,500 | $ 1,837 | $ (802) | - | $ (802) | 32% | 100% |
| Minority Interest Expense | $ 5,388 | $ 12,921 | - | $ 12,921 | -140% | -140% | $ 12,288 | $ 9,318 | 18,715 | - | 18,715 | -153% | 100% |
| Amortization of Goodwill | $ 19,069 | $ 17,267 | - | $ 17,267 | 9% | 9% | $ 18,078 | $ 37,377 | 36,283 | - | 36,283 | -226% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 537 | $ (290) | | $ (290) | | | | $ 942 | $ 3,159 | | $ 3,159 | | |
| (Gain) Loss on Sale of Assets | 892 | 2,112 | | 2,112 | | | | 1,245 | 1,304 | | 1,304 | | |
| Software Development | (145) | 2,000 | | 2,000 | | | 3,379 | (467) | 7,913 | | 7,913 | | |
| Total | $ 1,085 | $ 3,822 | - | $ 3,822 | | | $ 3,379 | $ 1,721 | $ 12,376 | - | $ 12,376 | | |
| Total Other (Income) Expense | $ (1,608) | $ (15,646) | - | $ (15,646) | nm | -873% | $ (35,559) | $ (5,314) | $ (93,506) | - | $ (93,506) | -263% | 100% |
| LOB Charges & Other Intercompany | $ (80) | $ (0) | $ - | $ (0) | nm | 100% | $ (174) | $ (480) | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ (1,688) | $ (15,646) | - | $ (15,646) | nm | -827% | $ (35,733) | $ (5,794) | $ (93,506) | - | $ (93,506) | -262% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $ - | $ (15,000) | | $ (15,000) | nm | nm | $ (65,000) | $ 5 | (62,007) | | (62,007) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 5,083 | 26,588 | | 26,588 | -423% | -423% | 28,948 | 8,423 | 58,161 | | 58,161 | nm | nm |
| Total | $ 5,083 | $ 11,587 | - | $ 11,587 | -128% | -128% | $ (36,054) | $ 8,428 | $ (3,846) | - | $ (3,846) | nm | nm |

ORCL 0002826
CONFIDENTIAL

# EXHIBIT 31

08/04/2005 15:57 FAX                                                    ☑001

1   MAYER, BROWN, ROWE & MAW LLP
    DONALD M. FALK (State Bar No. 150256)
2   LEE H. RUBIN (State Bar No. 141331)
    SARAH WEINSTEIN (State Bar No. 197206)
3   Two Palo Alto Square, Suite 300
    3000 El Camino Real
4   Palo Alto, California 94306-2112
    Telephone:   (650) 331-2000
5   Facsimile:   (650) 331-2060

6   MAYER, BROWN, ROWE & MAW LLP
    ALAN N. SALPETER (admitted *pro hac vice*)
7   JAVIER H. RUBINSTEIN (admitted *pro hac vice*)
    71 South Wacker Street
8   Chicago, Illinois 60606
    Telephone:   (312) 782-0600
9   Facsimile:   (312) 701-7711

10  Attorneys for Defendant
    LAWRENCE J. ELLISON
11
                    **F I L E D**
                    SAN MATEO COUNTY

                    AUG   8 2005

                    Clerk of the Superior Court
                    By _____
                         DEPUTY CLERK

12          **SUPERIOR COURT OF THE STATE OF CALIFORNIA**

13                **FOR THE COUNTY OF SAN MATEO**

14  | Coordination Proceeding | JUDICIAL COUNCIL COORDINATION |
15  | Special Title (Rule 1550(b)) | PROCEEDING NO. 4180 |

16  ORACLE CASES | SUPERIOR COURT CASE NO. 417511

17  | | The Honorable John G. Schwartz
    | | Coordination Trial Judge

18  THIS DOCUMENT RELATES TO ALL | **DECLARATION OF JEFFREY O.**
    ACTIONS | **HENLEY IN SUPPORT OF MOTION**
19  | | **FOR SUMMARY JUDGMENT**

20  | Date:      August 10, 2005
    | Time:      10:00 a.m.
21  | Dept:      18

22  | Trial Date:   September 10, 2005

23

24

25

26

27

28

DECLARATION OF JEFFREY O. HENLEY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, JCCP 4180

1    I, Jeffrey O. Henley, declare:

2        1.    Attached hereto is a true and correct copy of the affidavit I executed on

3    September 16, 2003, which was submitted in support of Individual Defendants' Motion for

4    Summary Judgment in *In re Oracle Corporation Derivative Litigation*, C.A. 18751 (Del. Ct.

5    Chancery).

6        2.    The affidavit covered facts and events up to and including September 16, 2003, the

7    date of its execution.

8        3.    I truthfully swore to the matters stated in the affidavit and hereby declare and

9    reaffirm that the attached affidavit accurately states the facts and events set forth therein.

10       I declare under penalty of perjury under the laws of the State of California that the

11   foregoing is true and correct and that this Declaration was executed on August ⎽5⎽, 2005 in

12   *Santa Barbara, CA.*

13

14                                          _____
                                            Jeffrey O. Henley

15

16

17

18

19

20

21

22

23

24

25

26

27

28

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE

IN AND FOR NEW CASTLE COUNTY

| | |
|---|---|
| IN RE ORACLE CORP.<br>DERIVATIVE LITIGATION | Consolidated C.A. No. 18751<br>**CONFIDENTIAL**<br>**FILED UNDER SEAL** |

**AFFIDAVIT OF JEFFREY O. HENLEY IN SUPPORT**
**OF MOTION FOR SUMMARY JUDGMENT**

Jeffrey O. Henley, being duly sworn, states as follows:

STATE OF CALIFORNIA            )
                               ) ss.:
COUNTY OF SANTA BARBARA        )

**Background**

1. I am, and have been, the Chief Financial Officer ("CFO") and an Executive Vice President ("EVP") of Oracle Corporation since 1991. I also am, and have been since 1995, a member of Oracle's Board of Directors.

2. In my capacity as CFO, it is my duty and responsibility to manage Oracle's finances and to monitor its financial condition on an ongoing basis. In carrying out these duties, I rely heavily upon the staff of Oracle's Financial Planning and Analysis ("FP&A") department, under the management of Chief Accounting Officer Jennifer Minton.

3.    During the third quarter of Oracle's Fiscal Year 2001 ("3Q01") and in recent years, I generally received the following Oracle financial/business data on a regular basis:

a.    Bi-weekly updates from all business units (including international);

b.    Weekly updates on United States sales;

c.    Information shared at the weekly Executive Management Committee telephonic meetings, where we poll the sales executives;

d.    Weekly updates on the pipeline of potential transactions;

e.    Forecasting data, such as that contained in the Oracle Sales Online pipeline database;

f.    Jennifer Minton's Upside Reports, which provide forecasts based on input from the sales force and finance personnel;

g.    Larry Garnick's Flash Reports, showing deals already closed or in the pipeline; and

h.    Loren Mahon's Big Deal Reports, concerning large transactions as they are completed (these are generally prepared only during the last few weeks of each quarter)

i.    Monthly financial statements

4.    Also during this period, I regularly communicated with CFO Larry Ellison, Minton, Executive Vice President Safra Catz and other senior Oracle executives responsible for Oracle's business units.

5.    In addition, I generally received publicly available information concerning Oracle's competitors and customers, as well as media reports on general economic trends.

2

6.     In all of the time that I have served as CFO of Oracle, I have never known of, or relied on, a "comfort gap" between license revenue growth percentages and pipeline growth percentages (as defined by plaintiffs in ¶ 58 of their Second Amended Complaint) as an indicator or measure of Oracle's financial performance.   Nor have I ever personally used a "comfort gap" in assessing Oracle's financial condition.

**Forecasting at Oracle**

7.     Oracle's revenues are subject to a "hockey-stick effect," which makes it difficult to know whether Oracle will actually achieve its forecasted results for the quarter until the final days of the quarter.   Typically, approximately 50% of Oracle's revenue is earned in the last month of the quarter, and much of that is earned in the last few days of the month. See *e.g.*, Chart 1 in the Compendium of Charts.

8.     The reason for the "hockey-stick effect" is that many customers deliberately wait until the end of the quarter to negotiate software license purchases based on the belief that this will give them additional negotiating leverage against Oracle.   This phenomenon is well-known in the software industry and is prominently disclosed in Oracle's securities filings.

9.     For instance, in 1Q01, 47% of Oracle's total quarterly revenue was earned in the third month of the quarter. See Chart 1. In 2Q01, the hockey-stick effect was even more pronounced, with 53% of revenue earned in the last month of

the quarter. See Chart 1. In 3Q01, nearly half of the quarterly revenue was recognized in the final month of the quarter: See Chart 1.

10.. The hockey-stick effect is even more pronounced within certain business units. For example, over two-thirds of the General Business division of North American Sales' license was recognized in the last months of 1Q01 and 2Q01. See Chart 36.

11. Oracle's "Big Deals" (those worth over $500,000) are similarly affected by the hockey-stick effect. In 3Q00, 80% of the license revenues that Oracle derived from big deals were achieved in just the final three days of the quarter; while $73 million in big deals closed in the first 87 days of 3Q00, $293 million closed in the final three days of the quarter. See DX 45 at ORCL 22150 and DX 45 at ORCL 22156.

12. Of Oracle's four lines of business, the "hockey-stick" effect is most apparent with respect to Oracle's software license revenue. In the first three quarters of FY01 66%, 74% and 61% of license revenues were earned in the last month of each quarter. See Chart 1. By contrast, Oracle's other lines of business (e.g., consulting, support, education) are more predictable and steady.

13. In my twelve years as CFO, I believe Oracle has missed Wall Street operating earnings estimates (excluding unusual gains or charges) in only three quarters and I was surprised by the results each time. I believed in all three

4

quarters that Oracle would meet the projections; in each case, Oracle failed to achieve its forecasted results right at the end of the quarter.

14.    Because of the "hockey-stick effect," disappointing results in the first month, or even in the first two months of a quarter, do not necessarily indicate that the quarter will fail to meet projections or that the Company's business is softening or weakening.    Specifically, from 1998 until 3Q01, Oracle routinely met or exceeded its earnings estimates and posted strong financial performances, even in quarters where the first month produced results that were lower than expected. In a number of quarters, Oracle's forecasts had weakened initially, but then stabilized and ultimately met expectations.

15.    For example, in 4Q00 and 1Q01, Oracle's first month license revenue growth rate for the month was significantly below the estimated growth rate for the quarter.  At the end of the first month of 4Q00, Oracle's total company revenue lagged behind forecasts by 27%.   But even with this poor start, Oracle still exceeded its public earnings estimates for the quarter.  DX 49 at CA-ORCL 22392 & DX 51 at CA-ORCL 22587.  Similarly, at the end of the first month of 1Q01, revenues were 18% below forecast.   Yet, Oracle again exceeded its budgeted forecast for the quarter.    See  DX 52 at CA-ORCL 9204  &  DX 54 at CA-ORCL 9441.

16.    Similarly, it is not unusual to experience a decline in the pipeline during a quarter (in fact, this always happens as deals are lost or slip to a later

quarter), and yet still achieve the projected results. For example, in each of the first two quarters of FY01, Oracle's pipeline in Week 10 was below the initial pipeline at the start of the month and yet Oracle still achieved or exceeded its forecasted results. By Week 10 in 1Q01, Oracle's pipeline had shrunk by 21% compared to the Week 1 pipeline. Similarly, the 2Q01 Week 10 pipeline was 7% smaller than the Week 1 pipeline. As such, the fact that the 3Q01 Week 10 pipeline was down 18% was not alarming because it was still smaller than prior mid-quarter declines. See Chart 37.

17.    As this historical experience demonstrates, it is impossible to tell from Oracle's performance in the first month of a quarter alone, or even the first two months, whether it will likely meet its earnings or revenue estimates. And in any event, as explained below, the first month of Oracle's 3Q01 produced results that were far ahead of our internal forecasts, and thus gave us no reason to question Oracle's ability to meet revenue and earnings estimates made by Wall Street securities analysts, or to believe that Oracle's business was weakening in any respect.

**Oracle's Third Quarter Fiscal Year 2001**

18.    After a record-breaking 1Q01 and 2Q01, I was optimistic about Oracle's business going into 3Q01. Although there was a risk that the worsening macroeconomic climate could affect Oracle, I was still optimistic about our business going into the third quarter for several reasons. First, we were coming off

6

our best quarter ever, beating earnings per share ("EPS") estimates by a penny. Second, as a result of cutting our internal costs, Oracle's profit margins were rising. Third, our pipeline was quite robust. Lastly, our competitors such as Siebel and Peoplesoft had also expressed optimisms about the software market. Thus, I believed that even a moderate softening in the software market would not hurt the company's overall business, as we were quite profitable and there was strong demand for our products. This was confirmed by our very strong showings in 1Q01 (which ended in August 2000) and 2Q01 (which ended in November 2000).

19.    At the start of every quarter, I work with the FP&A staff to develop internal financial forecasts for the quarter. In early December 2000, for that purpose, and also to prepare for the upcoming earnings call on December 14, 2000, I reviewed the earnings data for 2Q01 as well as the data listed above in ¶ 3. I focused specifically on: (1) Jennifer Minton's most recent Upside Report, which summarized forecasts received from the sales EVPs and also included Minton's own independent judgment (upside) as to what each business unit was likely to earn, (2) information provided to me by the sales EVPs at the Executive Management Committee meetings, (3) the December 11, 2000 Pipeline Report, which projected 52% growth in license sales and (4) the Investor Relations earnings projection model prepared by Stephanie Aas in Oracle's Investor Relations Department. After I analyzed this data, I spoke with Larry Ellison to obtain his thoughts about the opportunities and challenges facing the company.

20.     On December 12, 2000, I sent an e-mail to Ellison, Catz and Aas (a true and correct copy of which is attached as DX 105 at ORCL 69432), which reflected my personal forecast for Oracle's earnings in 3Q01:

> The average split-adjusted EPS improvement for last 3 years from 2Q to 3Q was one cent per share. We think that probably makes sense again this year. Due to holidays 3Q is usually not much different than 2Q and then there is a spike in Q4. We have no reason to believe that this year should be any different (keep expectations low enough to beat by a penny).

21.     According to the December 11, 2000 Upside Report (a true and correct copy of which is attached as DX 22), Oracle was expected to earn $.1282 per share. I thought that $0.12 was a more reasonable estimate than $0.13 per share because (1) I thought 13 cents per share would be a stretch given that Minton's forecast only cleared 12 cents per share by .32 cents[1] and (2) while historical data is useful, it is not always a perfect tool for projecting current trends. I wanted to be more conservative. I did, however, believe it was quite possible Oracle would earn $0.13 per share.

22.     In choosing an EPS and revenue target, my goal was to be reasonably objective with a slightly conservative bent and not to be aggressive; I did not try to "sandbag" the investment community, as other companies have been accused of doing.

---

[1] Oracle rounds earnings to the nearest full cent. So, an earnings estimate of 12¢ would be met if actual earnings were between 11.50¢ and 12.50¢ per share. The 12.82¢ estimate exceeded 12.50¢ by only 0.32¢.

23.   On December 14, 2000, I participated in a conference call with analysts, at which I announced that our 3Q01 EPS target was 12 cents. A true and correct copy of the call transcript is attached as DX 83. While I trusted Minton's projection, I chose to take what I believed to be a slightly conservative approach in providing guidance to the market. See Chart 8.

24.   As we proceeded into the first month of 3Q01, I was particularly confident about Oracle's business and its ability to meet or beat our forecasts for the quarter because in early December 2000, we closed a $60 million transaction with Covisint. This was the single largest licensing transaction in Oracle's history. The closing of such a significant transaction during the first month of a quarter was highly unusual since, as discussed above, most substantial deals are closed during the last days of the quarter. Moreover, when I issued our public guidance on December 14, 2000, the Covisint transaction already had closed and was publicly announced. Accordingly, our forecasts included the Covisint deal. The closing of this deal during the first month of 3Q01 put Oracle far ahead of its forecast for the first month and reinforced my belief in the strength of Oracle's business going into the quarter.

25.   During the December 14 conference call with analysts, and again in an interview on December 15, I made a number of statements describing my assessment of Oracle's business at the time. Those statements were entirely true. For instance, I stated that Oracle's license pipeline "looks very exciting at this

9

point." It certainly did look exciting. In fact, the license pipeline in December was 52% larger than it had been in December 1999 (3Q00) – a staggering rate of growth. I also stated that "[a]t this point, we see no impact or slowing in our business" and that "the application business was really picking up steam." Once again, these statements were true. I saw no slowing of our business at all. Jennifer Minton's latest Upside Report predicted that we would realize EPS of 13 cents per share – one cent higher than we were publicly forecasting, with 38% license revenue growth over the prior year – again a very strong rate of applications growth. There was certainly no indication of any slowing in our business.

26.    I also observed that "Oracle's margins were continuing to expand nicely." Margins *were* expanding nicely, with Minton's latest Upside Report predicting operating margins of 38% for 3Q01 – 6% ahead of the prior year.

27.    In anticipation of Oracle's Finance Committee meeting on January 8, 2001, I authored an e-mail in which I confirmed my views concerning Oracle's prospects for the quarter and reaffirmed my belief in the accuracy of our public guidance on December 14, 2000:

> At this point, all data since the [December 14] call point to more economic softening so there is risk of slippage in deals. Offsetting this is stronger than normal approval activity in December, the Covisint deal already in, and checks with the 3 U.S. execs saying they aren't as yet hearing of slippage from their managers (although it's still early in the quarter). Also, 11i is much more stable than in 2Q including Oracle going live at the first part of January so better demos and number of references should help our apps business in 3Q. Lastly, we said currency would be neg 5 and since Euro came back

10

the current outlook is neg 3. Net, net we still feel good about 3Q but the economy is a wildcard that nobody can fully predict with 2 long months to go.

A true and correct copy of my January 4, 2001 e-mail is attached as DX 106 at ORCL 45275.

28.   By "economic softening," I was referring to media reports regarding the U.S. economy, not to any Oracle-specific information.  By "stronger than normal approval activity in December," I was referring to information provided to me by Safra Catz indicating that she had reviewed and approved contract terms on a greater-than-normal number of deals for that point in the quarter and, therefore, that more contracts than usual had been sent to customers.

29.   During 3Q01, I did have some concerns about the economy, and spoke at length throughout the quarter with the sales Executive Vice Presidents overseeing the Americas region at the time including George Roberts (EVP – North American Sales), Sandy Sanderson (EVP – Oracle Product Industries) and Jay Nussbaum (EVP – Oracle Services Industries) to hear from them whether the economy was having any effect on their businesses.  I also spoke with EVP Catz and with senior sales personnel at the company to get their views as to the viability of Oracle's projections.  I pressed all of them hard and was told consistently that each of them was confident in the company's projections for 3Q01. Based on my review of the data and my discussions with these senior executives, I was quite

11

satisfied that Oracle's quarterly projections were reasonable, and had no reason to believe that Oracle was experiencing any softening or weakening of its business.

30.    In the second and third months of 3Q01 (in January and February 2001), I was even more aggressive in my questioning of the sales EVPs during Executive Management Committee meetings to see if Oracle was experiencing any drop-offs in sales. I even sent Oracle personnel back to talk with customers to make sure that pipeline deals were still there. The reports I received were again positive. I thus continued to feel secure that Oracle's business was robust, and that we would meet our financial targets for the quarter, particularly in view of our great success in the immediately preceding quarters.

31.    I regularly participated in Jennifer Minton's Thursday forecasting calls during which the EVPs for each business unit reported on their businesses and forecasts. I also met with the EVPs each Monday as part of the Executive Management Committee meeting, which always began with a forecast status report by each executive. At each of these meetings throughout December 2000 and January 2001, the executives stood firmly behind their forecasts, even in the face of tough questions from me about whether macroeconomic factors were negatively affecting their businesses.

32.    My e-mail of January 4, 2001 accurately summarized my views at the time concerning the strength of Oracle's business and its prospects for the quarter – I was cautiously optimistic. I had felt the same way throughout 2Q01 (because of

12

media reports of an economic slowdown) and Oracle surpassed analysts' EPS estimates that quarter despite my concerns about the economy. This gave me additional confidence for 3Q01.

33.    On January 15, 2001, I received a Pipeline Report (a true and correct copy of which is attached as DX 36 [ORCL 3440-3449]), which revised estimated pipeline growth downward from 52% to 34%. While pipeline growth had declined somewhat, a 34% growth rate was still very robust, and was well above the 25% growth figure I had given to the investment community on December 14, 2000. Thus, I did not believe that the decline in pipeline growth indicated that Oracle's business was softening or weakening, or would miss its 3Q01 revenue or EPS estimates.

34.    Moreover, it was not surprising that in the second month of a quarter, the pipeline growth figure was approaching the predicted sales growth figure. In the second month of a quarter, pipeline data tends to become more reliable as the pipeline is scrutinized by the sales executives. I speculated that some of the decrease in the pipeline growth may have been the result of the refinement of this data. The January 15 Pipeline Report tended to confirm that the growth prediction for the quarter had discounted the December pipeline figures by an appropriate amount.

35.    The January 17, 2001 Flash Report (a true and correct copy of which is attached as DX 109 [ORCL 20825-20828]) showed Oracle's actual financial

13

results for December 2000, the first month of the quarter. As explained above, results from the first month usually do not provide any reliable indication of how the quarter will turn out given the dramatically back-end-loaded nature of Oracle's revenue stream. This Flash Report, however, showed strong results and a good start. I was pleased by this report but it did not influence my opinion, positively or negatively, about the likelihood of making guidance for the quarter. I recognized that the large Covisint transaction had skewed the results for December — without Covisint, the company had only slightly better than a typical December, which usually is a difficult month. The revenue from Covisint was real, however, and would certainly count in judging Oracle's financial performance for the quarter, and in helping Oracle to meet or beat its quarterly guidance. I therefore remained optimistic about the quarter, especially because the Covisint closing showed that big deals were still quite possible.

36.     The February 5, 2001 Pipeline Report (a true and correct copy of which is attached as DX 37 [ORCL 3829-3839]) indicated Oracle's license deals were proceeding "in line with projections." The pipeline report showed 32% growth, which was 7% above Oracle's projected 25% target. In this third month of the quarter, I was particularly comfortable because Oracle's pipeline growth was higher than my projected revenue growth. It was my belief at the time that as long as Oracle experienced a reasonable conversion rate (*i.e.*, something reasonably similar to the historic conversion rates), it would easily meet its financial targets.

14

37.    I did not believe there was a reasonable possibility that Oracle would miss its guidance until the last few days of February, when I first heard about problems in closing deals in North American Sales ("NAS"). This is true even though, on February 5, 2001, Oracle's forecast first dipped below EPS of 11.50 cents. DX 28 at ORCL 3747. As of February 5, there was still much time left to close deals and I felt confident that Oracle would close the number of deals necessary to meet guidance, just as it had in the strong last few days of 2Q01. In fact, Oracle's Potential Projection again rose above 11.5 cents on February 12 before dipping slightly below that level on February 19. See DX 29 and DX 31. Even at the February 19 level of 11.23 cents, I was not terribly concerned because the projection was less than three-tenths of a cent below the target, well within striking distance based on prior experience and the size of the pipeline. See *e.g.*, DX 45 & 47 [Big Deal Reports for 2/26 – 2/28] and DX 37 [2/5/01 Pipeline Report].

38.    It was not until February 27, when I heard of the difficulties NAS was experiencing in closing deals, and the Potential Projection first dipped below 11 cents, that I truly feared Oracle would not meet the 12-cent EPS guidance. See Chart 38.

39.    At the end of each quarter, Oracle closely monitors large transactions (*i.e.*, deals in excess of $500,000) by using a quoting system – a list of big deals that have been approved by Oracle where the contract is in the hands of the

15

customer. This list is compiled into what are known as Big Deal Reports. Even though the Big Deal Reports cover only a subset of Oracle's business, the reports are helpful in seeing trends that might affect the entire business. These "big deals" often are significant in determining whether the company will meet its forecasts or not. During the last 10 working days of the quarter, the Big Deal Reports are updated daily, and I monitor them closely. The Big Deal Reports in February 2001 gave me significant comfort until the last three days of the quarter, when they showed a precipitous decline. See Charts 30 and 31.

40.  During the last 72 hours of 3Q01, Oracle's conversion rate dropped dramatically below its historical levels, with significant numbers of large transactions that the sales force was sure would close being deferred into the future by customers because of economic uncertainty and financial concerns.

41.  The first hint of this to me came in an e-mail that George Roberts, the EVP of NAS, sent just before 1 a.m. on February 26th, in which he lowered his forecast by $20 million. A true and correct copy of Roberts' e-mail is attached as DX 134. This was a significant and surprising reduction in expectations, as is evident from the e-mail.

42.  Larry Ellison replied to Roberts' e-mail, inquiring about why these deals had fallen out of the quarter: "George, do you think that these deals have slipped into Q4 or have they simply disappeared? Larry." In response to Ellison's e-mail, Nic Classik, the person responsible for the NAS West Region, stated that

16

25% of these deals had been postponed to 4Q01, the majority of which were delayed due to economic or business conditions. A true and correct copy of Classik's e-mail, which incorporates Ellison's prior e-mail, is attached as DX 133.

43. During the last hours of the quarter, we also received similar reports from other regions and business units indicating that deals were being deferred. This dramatic drop in the conversion rate in the final hours of 3Q01 was unprecedented and was certainly a surprise to me. It was only then that I first suspected Oracle might fail to meet its forecast for the quarter. In the next month, over 50 other software companies also missed their earnings estimates at the end of their quarters. Clearly, there was a sudden drop in industry demand.

44. Even in these last few days of the quarter, though, there were many who still believed we would make our forecast. Ellison, for instance, told me on February 27th that he still felt that Oracle would make the earnings estimates for the quarter.

45. When we later realized that Oracle would fail to achieve analysts' estimates, Oracle immediately issued a press release. A true and correct copy of Oracle's March 1, 2001 press release is attached as DX 87.

**My Oracle Stock Sales in 3Q01**

46. In order to diversify my portfolio, each year since 1993 I have sold a portion of my shares of Oracle stock. See Charts 39 and 40. In some instances, my trades have been motivated by a desire to liquidate assets. For example, during

the summer of 2000, I exercised some options and sold some stock to help finance the purchase of a new house.

47.    In FY01, I sold 2,500,000 shares of Oracle stock.  The sales were spread out through the first three quarters of the fiscal year: 1 million shares in both 1Q01 and 3Q01 and 500,000 shares in 2Q01.  Considering that as of August 2000, I was the beneficial owner of 15,068,020 split-adjusted shares of Oracle stock (see DX 79 at ST&B 9568 [September 2000 Proxy Statement]), a sale of one million shares would have constituted only 6.6% of my total holdings in Oracle stock.  In FY01, I sold 16.5% of my shares, but just 6.6% of those sales occurred in 3Q01.  See Charts 39 and 40.

48.    The average price of the 3Q01 sales was $32.31 – 25% below Oracle's peak price for FY01.  In addition, the sales price was 7% below the intraquarter peak and 23% above the intraquarter low.

49.    When I sell Oracle stock, I do not rely on an investment advisor.  My sales typically occur within a specific window – beginning a few days after earnings are released in the first month of the new quarter until early in the second month of the quarter.

50.    I follow the same guidelines as other Oracle personnel and I clear my sales with Oracle's General Counsel, Dan Cooperman.  In order to aid Cooperman in determining whether to grant clearance in general, I routinely advise him whenever I learn of any material non-public information.

18

51.   Cooperman and I enforce Oracle's insider trading policy.  When we are presented with a trade request, I inform Cooperman of whether there exists material non-public information regarding the Company.   In turn, I rely on Cooperman to inform me whether there exists material, non-public information regarding legal issues facing the company (*e.g.*, mergers or important acquisitions). Occasionally if either of us believes there is a significant problem, or a "red flag," we will issue a blanket order to stop trading by insiders.  This has happened only a few times in the twelve years I have been working at Oracle.  For example, five years ago, I was afraid that Oracle would not meet its quarterly earnings projections (in fact, Oracle did meet its projections in that quarter), so I halted trading.  Similarly, I once halted trading when Oracle was considering a large acquisition.

52.   In December 2000, I decided once again to sell certain Oracle shares out of a desire to diversify my portfolio.  I originally intended to sell shares in December, and I thus obtained clearance from Dan Cooperman to do so on December 18, 2000.  I then decided, however, for personal income tax reasons, to wait until the new tax year to sell my shares.  On January 3, 2001, I again sought and obtained clearance to trade.

53.   The following day, on January 4, 2001, I completed the following transactions in Oracle stock.  I gifted 15,600 shares of stock to the University of California at Santa Barbara.  Also, I exercised options for 1,000,000 shares of

19

stock and sold these shares, realizing net proceeds of $31,138,451.80. I did not sell any other Oracle shares in 3Q01.

54.     At the time that I sold my Oracle shares on January 4, 2001, I believed that the third quarter was looking very strong for Oracle, and that Oracle would meet or beat the earnings and revenue estimates that we gave to the public in December 2000. In fact, I expressed those views in the e-mail I composed on January 4.

55.     At no time before January 4, 2001 -- or even January 31, 2001-- did I believe or suspect that Oracle would miss its earnings or revenue projections for 3Q01. To the contrary, I felt confident that Oracle would meet its forecasted earnings and revenue estimates, and thus believed that it would be very safe for me to sell Oracle shares when I did.

56.     At no time before January 4, 2001 -- or even January 31, 2001-- did any officer, director or employee of Oracle tell me, either orally or in writing, that he or she believed or suspected that Oracle would fail to meet its earnings or revenue forecasts for 3Q01.

57.     As explained above, it was not until the last three days of 3Q that I first suspected that Oracle might miss its earnings and revenue projections for the quarter. I have always taken great care to ensure that I did not sell any Oracle shares when there was any doubt that I might possess knowledge of material, non-

public information, or when I believed that there was reasonable chance that Oracle would fail to meet its revenue estimate.

58.   At no time, either in 3Q01 or at any other time, have I ever sold shares of Oracle stock due to my knowledge of non-public information. To the contrary, I have always taken great care to ensure that I did not sell any Oracle shares when there was any doubt that I might possess knowledge of material, non-public information, or when I believed that there was reasonable chance that Oracle would fail to meet its earnings estimate.

_Jeffrey O. Henley_
Jeffrey O. Henley

Sworn to and subscribed before me

this 16th day of September, 2003.

_Victoria Cole_
Notary Public

VICTORIA COLE
Commission # 1259629
Notary Public - California
Santa Barbara County
My Comm. Expires Apr 6, 2004

# EXHIBIT 32

1  MAYER, BROWN, ROWE & MAW LLP
   DONALD M. FALK (State Bar No. 150256)
2  LEE H. RUBIN (State Bar No. 141331)
   SARAH WEINSTEIN (State Bar No. 197206)
3  Two Palo Alto Square, Suite 300
   3000 El Camino Real
4  Palo Alto, California 94306-2112
   Telephone:    (650) 331-2000
5  Facsimile:    (650) 331-2060

6  MAYER, BROWN, ROWE & MAW LLP
   ALAN N. SALPETER (admitted *pro hac vice*)
7  JAVIER H. RUBINSTEIN (admitted *pro hac vice*)
   71 South Wacker Street
8  Chicago, Illinois 60606
   Telephone:    (312) 782-0600
9  Facsimile:    (312) 701-7711

10  Attorneys for Defendant
    LAWRENCE J. ELLISON

11

**FILED**
**SAN MATEO COUNTY**

AUG  8 2005

Clerk of the Superior Court
By _____
        DEPUTY CLERK

12              SUPERIOR COURT OF THE STATE OF CALIFORNIA

13                     FOR THE COUNTY OF SAN MATEO

14  | Coordination Proceeding | JUDICIAL COUNCIL COORDINATION |
    | Special Title (Rule 1550(b)) | PROCEEDING NO. 4180 |

15

16  ORACLE CASES

    SUPERIOR COURT CASE NO. 417511

    The Honorable John G. Schwartz
17                              Coordination Trial Judge

18  THIS DOCUMENT RELATES TO ALL          **DECLARATION OF LAWRENCE J.**
    ACTIONS                               **ELLISON IN SUPPORT OF MOTION**
19                                        **FOR SUMMARY JUDGMENT**

20                              Date:      August 10, 2005
                                Time:      10:00 a.m.
21                              Dept:      18

22                              Trial Date:  September 1, 2005

23

24

25

26

27

28

1     I, Lawrence J. Ellison, declare:

2         1.      Attached hereto is a true and correct copy of the affidavit I executed on

3     September 22, 2003, which was submitted in support of Individual Defendants' Motion for

4     Summary Judgment in *In re Oracle Corporation Derivative Litigation*, C.A. 18751 (Del. Ct.

5     Chancery).

6         2.      The affidavit covered facts and events up to and including September 22, 2003, the

7     date of its execution.

8         3.      I truthfully swore to the matters stated in the affidavit and hereby declare and

9     reaffirm that the attached affidavit accurately states the facts and events set forth therein.

10        I declare under penalty of perjury under the laws of the State of California that the

11    foregoing is true and correct and that this Declaration was executed on August 5th, 2005 in

12    *woodside , California* .

13

14

15                                                          Lawrence J. Ellison

16

17

18

19

20

21

22

23

24

25

26

27

28

09/22/03  12:49 FAX 6506331?          ORACLE LEGAL                    ☒004

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE

IN AND FOR NEW CASTLE COUNTY

|  |  |
|---|---|
| IN RE ORACLE CORP.<br>DERIVATIVE LITIGATION | Consolidated C.A. No. 18751<br>**CONFIDENTIAL**<br>**FILED UNDER SEAL** |

### AFFIDAVIT OF LAWRENCE J. ELLISON IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT

STATE OF CALIFORNIA     )
                        ) ss.:
COUNTY OF SAN MATEO     )

Lawrence J. Ellison, being duly sworn, states:

1. I am the Chief Executive Officer and Chairman of the Board of Directors of Oracle Corporation ("Oracle"). I have been the CEO ever since I co-founded the company in 1977. I served as Chairman from 1990-1992 and have been Chairman since 1995. I also served as Oracle's President until 1996.

2. In my capacity as Oracle's CEO, it is my duty and responsibility to manage and oversee all aspects of Oracle's business, including product development, sales and finance. In doing so, I rely heavily upon Oracle's senior executives, including Chief Financial Officer Jeffrey Henley, Executive Vice President Safra Catz and Chief Accounting Officer Jennifer Minton.

3. I regularly attend the weekly Executive Management Committee ("EMC") meetings and the quarterly Board of Directors meetings.

## Information Available to Me

4.    During the third quarter of Oracle's Fiscal Year 2001 ("3Q01"), I

generally received the following Oracle financial/business data on a regular basis:

a.    Forecasting data, such as that contained in the Oracle Sales Online ("OSO") pipeline database;

b.    Upside Reports which provide forecasts based on input from the sales force and finance personnel;

c.    Flash Reports showing deals already closed or in the pipeline;

d.    Big Deal Reports concerning large transactions as they are completed (which are prepared only during the last couple of weeks of each quarter); and

e.    Information shared at the Executive Management Committee meetings.

5.    I also regularly communicated with Henley, Minton and Catz, and

with other senior Oracle executives responsible for Oracle's business units.

Likewise, I also reviewed publicly available information concerning Oracle's

competitors and customers, as well as general economic trends.

## Oracle's Third Quarter Fiscal Year 2001

6.    After a record-breaking 2Q01, I was very optimistic about Oracle's

business. Although, as Jeff Henley had often publicly warned, there was a risk that

the worsening economic climate could affect Oracle, I was optimistic about our

business going into 3Q01. We were coming off our best quarter ever, Oracle's

profit margins were rising, and I also believed that Oracle's products were still a

2

high purchasing priority for our customers because of the high return on investment they provide through enhanced efficiency and lower operating costs. Thus, I believed that a moderate softening in the market for business software generally would not significantly hurt the company's overall business. This was confirmed by our very strong showings in 1Q01 and 2Q01.

7.     A few weeks into each quarter, Oracle conducts an earnings teleconference with analysts and investors to discuss the recently closed quarter and to provide them with guidance on revenue and earnings for the upcoming quarter. Before the earnings calls, Jeff Henley and I discuss the underlying data and the guidance we will provide during the call.

8.     I participated in the December 14, 2000 earnings call concerning Oracle's 2Q01 financial results and 3Q01 financial forecasts. I believed the 3Q01 forecasts announced during the call to be both reasonable and fully achievable. I had no reason to believe that Oracle would not achieve these forecasted results.

9.     During the December 14 conference call with analysts, and again in an interview the next day, I made a number of statements describing my assessment of Oracle's business at the time. Those statements were true. For instance, I stated that Oracle's "pipelines really are astounding." In fact, the license pipeline in December was 52% larger than it was in 3Q00 – an astounding rate of growth. I also stated that "we're already off to a great start in Q3" with a

3

"fantastic" "first half of December." This also was true; we had just closed the $60 million Covisint deal – the largest single deal in Oracle's history. I also said that it "[l]ooks like we're going to have a very, very strong Q3." This again was true. The latest Upside Report internally forecasted that we would realize earnings per share ("EPS") of 13 cents – one cent higher than we were publicly forecasting, with 38% license revenue growth over the prior year – a strong rate of license growth. There was certainly no indication of any slowing in our business.

10.    As the quarter progressed, I continued to receive and review Upside Reports at the EMC meetings. These reports showed quarterly forecasts from the sales force and finance personnel. In reviewing them, I generally focused on week-to-week changes. Throughout 3Q01, I thought the quarter looked very positive and that Oracle was on target to post the strong performance that we had forecast publicly. During the first two months of 3Q01, the Upside Reports consistently projected that Oracle would achieve earnings of 12 cents per share, with strong operating margins of 35-36% and pipeline growth of at least 32% over 3Q00.

11.    I also reviewed the actual sales and pipeline data and compared them against the same quarter in the prior fiscal year. Nothing in this comparison caused me to believe that Oracle's business was softening in 3Q01, or that Oracle would

4

miss its quarterly projections.  To the contrary, the pipeline data in 3Q01 showed strong growth in Oracle's pipeline as compared with the prior year.

12.   Unlike Upside Reports, the Flash Reports provided to me contain actual revenue data, as opposed to projections. The Flash Report for December 2000 (DX 40), which was sent on January 17, 2001, also indicated that the company was off to a record-breaking start.  I was encouraged by the 40% pipeline growth, which was a strong rate of growth for a December.

13.   At the January 8, 2001 Board meeting, which I attended, Jeff Henley presented the financial results for 2Q01 and the status of the current quarter. I did not receive any information at the meeting indicating Oracle would not meet its forecasted financial results for 3Q01 or that Oracle's business was weakening.

14.   The Flash Report for January 2001 (DX 42) was sent on February 12, 2001.  After reviewing the Report, I still believed that Oracle would meet its quarterly revenue and earnings targets. The company's prospects still looked solid, and the pipeline was strong.

15.   At the end of the quarter, Oracle closely monitors large deals (*i.e.*, deals in excess of $500,000) by using a quoting system that provides a list of deals that have been approved by Oracle and where the contract has been sent to the customer for execution. During the last 10 working days of the quarter, this Big Deal Report is updated daily, and I monitor it closely.  It is my practice to compare

5

Big Deal Reports against the Big Deal results for the same quarter in the prior year. In this instance, during 3Q00, Oracle's revenues from big deals had increased from $73 million to $366 million in just the final three days of the quarter.

16.    During the end of the quarter, I also stay informed by talking to senior executives and tracking specific deals. 3Q01 was no different. During the end of 3Q01, I often spoke with the Executive Vice Presidents in charge of Oracle's various business units and paid close attention to the Big Deal Reports. The first Big Deal Report, which was issued on February 22, 2001, showed that Oracle was in excellent shape — with 99% year-over-year growth in the number of big deals closed. In fact, the February 26, 2001 Big Deal Report, issued just four days later, showed that Oracle had closed nearly three times the volume of big deals than it had closed at the same point in 3Q00. Oracle ultimately missed its financial targets because a large number of big deals failed to close during the last three days (and even hours) of 3Q01.  This is reflected in the Big Deal Reports, which did not show this significant drop-off in Oracle's Big Deal pipeline until the last three days of the quarter.

17.    Before the last few days of 3Q01, I did not detect any significant slow-down in Oracle's business and did not believe that Oracle would fail to achieve its forecasted results.

18.    During the last 72 hours of 3Q01, Oracle's conversion rate dropped dramatically below its historical levels, with a significant number of big deals projected to close in 3Q01 being deferred because of economic uncertainty and financial concerns at the customer.

19.    The first hint of this to me came in an email that George Roberts, the then Executive Vice President of North American Sales ("NAS"), sent to me just before 1 a.m. on February 26th, in which he lowered his forecast by $20 million. A true and correct copy of Roberts' e-mail is attached as DX 134.

20.    I quickly replied to Roberts' e-mail: "George, do you think that these deals have slipped into Q4 or have they simply disappeared?  Larry." A true and correct copy of an e-mail incorporating my reply is attached as DX 133.

21.    In response to my e-mail, Nic Classik, the person responsible for the NAS West Region, informed me that 25% of these deals had been postponed to 4Q01, the majority of which were delayed due to economic or business conditions.

22.    During the last hours of the quarter, we received similar reports from other regions and business units indicating that deals were being deferred. This dramatic drop in the conversion rate in the final hours of 3Q01 was certainly a surprise to me. It was then that I first suspected Oracle might fail to achieve its forecasted results for the quarter. When we later realized that Oracle would miss its

forecasts, I authorized the company to issue a press release on March 1. A copy of that press release is attached as DX 87.

## My Oracle Stock Sales in 3Q01

23.   For more than one year before 3Q01, my financial advisor, Philip Simon, had been urging me to exercise my Oracle options and sell my shares to diversify my portfolio and to retire some of my debt. A copy of an e-mail I received from Simon to this effect is attached as DX 138. In January 2001, a substantial majority of my portfolio consisted of Oracle stock.

24.   I do not regularly trade in Oracle stock and am always concerned about the effect my trades could have on Oracle's share price. I am also reluctant to sell any of my Oracle holdings because I have tremendous faith in the company. I do exercise my Oracle options, however, when they are about to expire. In general, after exercising options, I prefer to hold on to the shares; but the tax liability and cost of exercising the options often make holding onto the shares not feasible. For this reason, Simon encouraged me to sell some stock to pay the taxes I incurred by exercising my Oracle options, and to pay down a line of credit.

25.   In 3Q01, I had 22 million Oracle options that I had held for more than nine years and were set to expire in August 2001. Unless I exercised the options, I stood to lose hundreds of millions of dollars.

8

26.   It is Oracle's policy that certain senior officers and directors, including myself, must get clearance from the General Counsel, Daniel Cooperman, before we may trade in Oracle securities.  It is my understanding that Cooperman would not permit trading in the first two weeks or in the last month of a quarter, except in rare circumstances. Given this policy, there were only three windows in which I could have exercised these options before they expired: December 16, 2000 – January 31, 2001, March 16, 2001 – April 30, 2001 and June 16, 2001 – July 31, 2001.

27.   In deciding when to exercise and sell my soon-to-expire options, I tried to select a safe time when I believed Oracle was doing extremely well and when I was unaware of any material, non-public information.  I also wanted to avoid being trapped by not selling in the first two trading windows and then taking the risk of losing my options if non-public information precluded me from trading in the final window.  I viewed 3Q01 as a safe time because Oracle was doing extremely well and its performance was consistent with the public guidance in December 2000. Additionally, closing Covisint early in the quarter made me even more optimistic that Oracle would meet its projections. Moreover, business in 3Q01 was becoming more profitable because our margins were increasing. Thus, even if there was some deal slippage, I believed that margin increases driven by expense reductions could overcome it.  We also were coming off two record

9

quarters for Oracle.  For all of these reasons, I was very optimistic about 3Q01 and the company's prospects when I sold my Oracle shares.

28.    When I exercise my options or trade shares, I rely on Philip Simon to oversee my financial transactions, to obtain the necessary clearance from Oracle and to coordinate with my broker.

29.    I began to seriously consider exercising my expiring options during the holidays in December 2000. Simon then went on vacation.  While Simon was away, I decided to carry out the exercise and sale transactions for the reasons described above.  Upon Simon's return from vacation, on or about January 19, 2001, I told him that I had accepted his advice and decided to exercise the expiring options. I gave him the authorization to proceed with the sales on that date.

30.    Our target was to raise $822 million, after taxes. Simon estimated that we would need to sell 40 million shares to reach our goal.  See DX 117.  If I had sold only the shares I would receive from exercising my options, I would not have met the $822 million target; hence, I decided to sell additional shares.

31.    I imposed strict conditions, however, on my Oracle trades.  To avoid affecting Oracle's stock price, I instructed Simon that the trades must not exceed 10-15% of any day's trading volume.  Additionally, I instructed Simon not to sell any shares if the share price fell below $30 because I believed that any price below

$30 would not fairly value Oracle's shares.  Lastly, I directed that the shares be sold over a one-week period and that no trades take place in February.

32.    I also instructed Simon to obtain the necessary insider trading clearance from Dan Cooperman and to coordinate the transaction with my broker. Simon contacted Cooperman and obtained the necessary clearance.  Cooperman granted me clearance to trade through the first two days of February; regardless, I instructed Simon not to conduct any trades in February.  A copy of Cooperman's email to Simon is attached as DX 120. Although I could have sold these shares in 2Q01 or in December 2000, I waited until January 2001 because I wanted to take advantage of the new tax year.

33.    My sales of Oracle stock were carried out from January 22 through January 31, 2001.  Copies of e-mails between myself and Simon concerning the trades are attached as DX 114, 115, 119, and 121-129. Because of the conditions I placed on the sales (minimum sales price, no trading in February and the maximum sales volume), I was only able to sell 29 million of the 40 million shares I contemplated selling.  In all, I sold 2.09% of my Oracle holdings.

34.    At no time before January 31, 2001 did I believe or suspect that Oracle would miss its projections for 3Q01. Nor did I believe or suspect that Oracle's business was softening or weakening. To the contrary, I felt that it was

safe for me to sell Oracle shares when I did, especially in light of the Covisint transaction and Oracle's projected strong financial performance to date.

35.   At no time before January 31, 2001 did any officer, director or employee of Oracle tell me, either orally or in writing, that they believed or suspected that Oracle would fail to meet its public guidance for 3Q01, or that they believed Oracle's business was softening or weakening.

36.   At no time, either in 3Q01 or at any other time, have I sold shares of Oracle stock based on, or because of, knowledge of nonpublic information. To the contrary, I always have taken great care to ensure that I did not sell any Oracle stock when there was any risk that I might possess knowledge of material, nonpublic information, or when I believed that there was a reasonable chance that Oracle would fail to meet its earnings estimate.

37.   I was not aware that Donald Lucas, Michael Boskin or Jeff Henley sold Oracle shares in January 2001.  I only learned that information after the quarter had closed and this lawsuit had been filed.

_____

Lawrence J. Ellison

Sworn to and subscribed to before me
this 22nd day of September, 2003.

_____

Notary Public

12

09/22/03  12:53 FAX 650633154      ORACLE LEGAL                    ☒016

**JURAT**

State of __California__
}ss.
County of __San Mateo__

ROXANNE C. CROSS
Commission # 1266892
Notary Public - California
San Mateo County
My Comm. Expires Jun 10, 2004

Subscribed and sworn to (or affirmed) before me
this __22nd__ day of __September__, __2003__, by
_Date_                _Month_              _Year_

(1) __Lawrence J. Ellison__
_____
Name of Signer(s)

(2) _____
Name of Signer(s)

_Roxanne C. Cross_
_____
Signature of Notary Public

_____ OPTIONAL _____

Though the information in this section is not required by law, it may prove valuable to persons relying on the document and could prevent fraudulent removal and reattachment of this form to another document.

**Description of Attached Document**

Title or Type of Document: __Affidavit__

Document Date: _____ Number of Pages: _____

Signer(s) Other Than Named Above: _____

RIGHT THUMBPRINT
OF SIGNER #1
Top of thumb here

RIGHT THUMBPRINT
OF SIGNER #2
Top of thumb here

© 1998 National Notary Association - 9350 De Soto Ave., P.O. Box 2402 - Chatsworth, CA 91313-2402   Prod. No. 5914   Reorder: Call Toll-Free 1-800-876-6827

# EXHIBIT 33

# TOTAL COMPANY - Q2 FY01 FORECAST



## Constant Dollar Growth

| | Q2 01 Forecast vs Q2 00 Actual | | | | | Q2 01 Potential vs Q2 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 24% | 54% | 48% | 34% | License | 30% | 56% | 62% |
| Consulting | -1% | 21% | -18% | | Consulting | -1% | 21% | -19% |
| Support | 26% | 81% | 40% | | Support | 28% | 82% | 42% |
| Education | 0% | 42% | 5% | | Education | 1% | 43% | 11% |
| Other | 185% | -142% | nm | | Other | 185% | -142% | nm |
| **Total Revenue** | **17%** | **55%** | **34%** | | **Total Revenue** | **20%** | **56%** | **41%** |
| | | | | | | | | |
| **LICENSE** | | | | | **LICENSE** | | | |
| CP - Varasano | 78% | 58% | 231% | 37% | OPI - Varasano | 99% | 62% | 266% |
| Asia Pacific - Williams | 49% | 49% | 78% | 63% | NAS - Roberts | 42% | 57% | 41% |
| NAS - Roberts | 44% | 57% | 45% | 43% | Asia Pacific - Williams | 42% | 48% | 69% |
| Japan - Sano | 21% | 80% | 23% | 39% | Northern Europe - Jarnick | 24% | 55% | 56% |
| CS - Nussbaum | 19% | 47% | 26% | 8% | OSI - Nussbaum | 22% | 49% | 32% |
| Latin America - Sanderson | 18% | 35% | 14% | 35% | Latin America - Sanderson | 22% | 37% | 26% |
| UK Ireland & South Africa - Smith | 21% | 35% | 19% | 9% | UK, Ireland & South Africa - Smith | 43% | 46% | 81% |
| Northern Europe - Jarnick | 12% | 50% | 28% | 59% | Japan - Sano | 32% | 81% | 37% |
| Germany - Jaeger | 4% | 63% | 40% | 6% | Germany - Jaeger | -9% | 58% | 12% |
| Southern Europe - Bonzano | 1% | 56% | -3% | 28% | Southern Europe - Bonzano | 4% | 58% | 2% |
| France & Middle East- Anidjar | -3% | 38% | -14% | 68% | France & Middle East- Anidjar | 15% | 48% | 29% |
| | | | | | | | | |
| **Total License Revenue** | **24%** | **54%** | **48%** | **34%** | **Total License Revenue** | **30%** | **56%** | **62%** |
| | | | | | | | | |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 43% | 20% | -2% | | Japan - Sano | 43% | 20% | -2% |
| UK & Ireland - Kingston | 26% | 25% | -15% | | UK & Ireland - Kingston | 26% | 25% | -15% |
| Southern Europe - Diaz/Giuseppe | -1% | 28% | -13% | | Southern Europe - Diaz/Guiseppe | -1% | 28% | -13% |
| CS - Nussbaum | 12% | 15% | -25% | | OSI - Nussbaum | 9% | 13% | -35% |
| CP - Varasano | -11% | 38% | 65% | | OPI - Varasano | -6% | 41% | 60% |
| NAS - Sanderson | -13% | 22% | -24% | | NAS - Sanderson | -13% | 22% | -24% |
| Latin America - Sanderson | -10% | 20% | -30% | | Latin America - Sanderson | -10% | 20% | -30% |
| Germany - Brydon | -31% | 6% | -73% | | Germany - Brydon | -31% | 6% | -78% |
| France - Lompre | 6% | 21% | 118% | | France - Lompre | 6% | 21% | 118% |
| Europe HQ - Giacoletto | -26% | 0% | 3% | | Europe HQ - Giacoletto | -26% | nm | 3% |
| Asia Pacific - Williams | 6% | 12% | -41% | | Asia Pacific - Williams | 6% | 12% | -41% |
| | | | | | | | | |
| **Total Consulting Revenue** | **-1%** | **21%** | **-18%** | | **Total Consulting Revenue** | **-1%** | **20%** | **-19%** |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 440760

# TOTAL COMPANY - Q2 FY01 FORECAST

$ in Thousands at Actual Rates

ORACLE

| | Q2 FY00 Actuals | Forecast | Q2 FY01 Forecast Upside | Potential | Q2 Forecast vs PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 886,783 | $ 1,035,494 | $ 50,576 | $ 1,086,070 | 17% | 22.47% | $ 1,501,996 | $ 1,820,571 | $ (b/3) 50,576 | $ 1,871,147 | 25% |
| Consulting | 578,651 | 540,942 | 1,800 | 542,742 | -7% | -5% | 1,155,132 | 1,667,733 | 1,800 | 1,669,533 | -7% |
| Support | 720,623 | 856,788 | 11,740 | 871,529 | 19% | 21% | 1,387,656 | 1,698,777 | 11,740 | 1,710,517 | 23% |
| Education | 135,625 | 123,900 | 1,100 | 124,000 | -7% | -6% | 240,721 | 1,235,184 | 1,100 | 226,284 | -5% |
| Other | 2,773 | 684 | - | 684 | 177% | -6% | 10,497 | 16,922 | - | 16,922 | 61% |
| Other Non-Distribution | 488 | (485) | | (485) | -204% | -204% | 597 | | (25,000) | | -100% |
| **Total Revenues** | $ 2,324,863 | $ 2,966,313 | $ 65,216 | $ 2,632,829 | 11% | 13% | $ 4,306,400 | $ 4,029,186 | $ 65,216 | $ 4,894,404 | 14% |
| **Expenses** | | | | | | | | | | | |
| License | $ 489,236 | $ 419,630 | $ (b/3) | $ 419,125 | 2% | 3% | $ 869,827 | $ 882,753 | $ (b/3) | $ 863,180 | 0% |
| Consulting | 439,440 | 420,307 | (2,000) | 427,207 | 2% | 2% | 806,033 | 630,000 | (2,000) | 628,000 | 8% |
| Support | 191,368 | 158,978 | (1,780) | 158,193 | 18% | 17% | 367,638 | 314,955 | (1,780) | 313,173 | 15% |
| Education | 81,300 | 71,670 | | 71,670 | 13% | 12% | 161,352 | 142,856 | | 142,805 | 11% |
| Other | 12,918 | 18,725 | (7,000) | 18,725 | -40% | -40% | 26,193 | 32,331 | (7,000) | 32,321 | -29% |
| Marketing | 62,561 | 111,279 | | 104,279 | 35% | 28% | 161,628 | 202,345 | | 195,945 | 21% |
| Global Alliances | 9,970 | 8,606 | | 8,666 | 8% | 8% | 22,434 | 23,288 | | 23,288 | |
| G&A | 88,518 | 77,887 | | 77,887 | 8% | 8% | 172,157 | 151,210 | | 151,210 | 12% |
| Development & IT | 271,365 | 267,777 | (3,000) | 284,777 | -4% | -5% | 532,634 | 552,782 | (3,000) | 549,782 | -3% |
| Information Technology | 64,585 | 70,961 | | 70,961 | 10% | 10% | 125,126 | 139,253 | | 139,253 | |
| Corporate | 10,511 | 27,144 | | 27,144 | -58% | -58% | 21,444 | 48,085 | | 48,085 | -19% |
| Corporate Accruals | (15,301) | (3,846) | (25,000) | (38,845) | nm | 66% | (39,726) | (13,330) | (25,000) | (57,330) | 6% |
| **Total Operating Expenses** | $ 1,706,972 | $ 1,739,643 | $ (39,353) | $ 1,700,290 | -1% | 2% | $ 3,348,041 | $ 3,318,567 | $ (39,353) | $ 3,279,214 | 2% |
| **Operating Income** | 594,911 | 827,670 | 104,569 | 932,203 | 36% | 57% | 958,959 | 1,510,621 | 104,569 | 1,615,160 | 66% |
| **Operating Margin %** | 26% | 32% | | 36% | | 57% | 22% | 31% | | 33% | |
| Other (Income)/Expense | (1,888) | (15,646) | | (15,646) | nm | 827% | (5,794) | (93,506) | | (93,506) | 151.1% |
| Investment (Gains)/Minority Loss (1) | 5,063 | 11,587 | 6,266 | 16,853 | | | 8,428 | (3,846) | | (3,846) | 146% |
| **Pre-Tax Income** | $ 591,515 | $ 831,720 | $ 99,303 | $ 931,033 | 41% | 57% | $ 955,724 | $ 1,607,973 | $ 104,569 | $ 1,712,542 | 19% |
| **Pre-Tax Margin %** | 25% | 32% | | 36% | | | 22% | 33% | | 35% | |
| Tax Rate | 35.0% | 35.0% | 35.0% | 35.0% | | | 35.0% | 35.0% | 35.0% | 35.0% | |
| Tax Provision | 207,030 | 295,767 | 35,253 | 329,571 | -03% | -63% | 334,601 | 570,830 | 37,122 | 607,962 | |
| **Net Income** | $ 384,485 | $ 536,495 | $ 64,051 | $ 620,515 | 40% | 56% | $ 621,221 | $ 1,037,147 | $ 67,447 | $ 1,104,550 | 78% |
| Weighted Average Shares | 6,012,020 | 5,874,180 | 5,874,180 | 5,873,874 | -7% | -2% | 5,988,702 | 5,930,335 | 5,930,335 | 5,930,335 | |
| Earnings Per Share | 6.4¢ | 9.1¢ | 1.1¢ | 10.23¢ | 43% | 60% | 10.4¢ | 17.5¢ | 1.1¢ | 18.6¢ | |
| Market Expectation | | | | 10.0¢ | | | | | | | |

**Memo:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | $ 578,651 | $ 540,942 | $ 1,800 | $ 542,742 | -7% | -6% | | | | | |
| Support | 720,623 | 856,788 | 11,740 | 671,528 | 19% | 21% | | | | | |
| Education | 135,625 | 123,900 | 1,100 | 124,090 | -7% | -6% | | | | | |
| Other | 2,773 | 684 | | 664 | 177% | 177% | | | | | |
| **Total Services Revenues** | $ 1,434,632 | $ 1,532,304 | $ 14,640 | $ 1,546,944 | -7% | -8% | | | | | |

6/2/2002

Oracle Corporation Confidential

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440761

# TOTAL COMPANY - Q2 FY01 FORECAST

ORACLE

## $ in Thousands at Budget Rates

| | Q2 FY00 Actuals | Forecast | Q2 FY01 Forecast Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 859,164 | $ 1,063,047 | $ 50,576 | 1,113,623 | 24% | 30% | $ 1,462,587 | $ 1,848,478 | $ 50,576 | $ 1,899,054 | 30% |
| Consulting | 559,279 | 552,261 | 1,800 | 554,061 | -1% | -1% | 1,118,282 | 1,078,650 | 1,800 | 1,080,450 | -3% |
| Support | 695,464 | 878,541 | 11,740 | 890,281 | 26% | 26% | 1,341,617 | 1,716,367 | 11,740 | 1,728,107 | 29% |
| Education | 127,769 | 127,416 | 1,100 | 128,516 | 0% | 1% | 241,822 | 228,480 | 1,100 | 229,580 | -5% |
| Other | 2,719 | 7,757 | - | 7,757 | 185% | 185% | 10,443 | 17,005 | - | 17,005 | 63% |
| Other Non-Distribution | 468 | (485) | | (485) | -204% | nm | 1,397 | | | | -100% |
| **Total Revenues** | $ 2,244,863 | $ 2,628,537 | $ 65,216 | 2,693,753 | 17% | 20% | $ 4,176,348 | $ 4,888,381 | $ 65,216 | $ 4,954,197 | 19% |
| **Expenses** | | | | | | | | | | | |
| License | $ 472,926 | $ 489,967 | $ (573) | 489,394 | -4% | -3% | $ 854,469 | $ 903,450 | $ (573) | $ 902,877 | -6% |
| Consulting | 421,671 | 438,928 | (2,000) | 436,928 | -4% | -4% | 864,199 | 839,102 | (2,005) | 837,102 | 3% |
| Support | 184,322 | 163,956 | (1,780) | 162,176 | 11% | 12% | 356,318 | 318,659 | (1,780) | 316,879 | 11% |
| Education | 78,244 | 73,352 | - | 73,352 | 6% | 6% | 155,251 | 144,541 | - | 144,541 | 7% |
| Other | 12,754 | 18,770 | - | 18,770 | -47% | -47% | 25,971 | 32,365 | - | 32,365 | -25% |
| Marketing | 80,398 | 112,424 | (7,000) | 105,424 | -40% | -31% | 158,706 | 203,403 | (7,000) | 196,403 | -24% |
| Global Alliances | 9,300 | 8,644 | - | 8,644 | 7% | 7% | 22,147 | 23,242 | - | 23,242 | -5% |
| G&A | 81,242 | 79,873 | - | 79,873 | 2% | 2% | 164,689 | 152,987 | - | 152,987 | 7% |
| Development | 267,070 | 289,683 | (3,000) | 286,683 | -8% | -7% | 526,659 | 554,666 | (3,000) | 551,666 | -5% |
| Information Technology | 62,262 | 72,371 | - | 72,371 | -16% | -16% | 121,188 | 140,536 | - | 140,536 | -16% |
| Corporate | 17,511 | 27,753 | - | 27,753 | -58% | -58% | 27,445 | 48,096 | - | 48,096 | -75% |
| Corporate Accruals | (15,301) | (3,848) | (25,000) | (28,848) | nm | -89% | (27,889) | (12,330) | (25,020) | (37,330) | -34% |
| **Total Operating Expenses** | $ 1,672,400 | $ 1,771,873 | $ (39,353) | 1,732,520 | -6% | -4% | $ 3,249,161 | $ 3,346,721 | $ (39,353) | $ 3,309,367 | -2% |
| **Operating Income** | $ 572,463 | $ 856,664 | $ 104,569 | 961,234 | 50% | 68% | $ 927,187 | $ 1,540,260 | $ 104,569 | $ 1,644,829 | 77% |
| | | | | | | | | | | | |
| **Memo:** | | | | | | | | | | | |
| Consulting | $ 559,279 | $ 552,261 | $ 1,800 | 554,061 | -1% | -1% | | | | | |
| Support | 695,464 | 878,541 | 11,740 | 890,281 | 26% | 28% | | | | | |
| Education | 127,769 | 127,416 | 1,100 | 128,516 | 0% | 1% | | | | | |
| Other | 2,719 | 7,757 | - | 7,757 | 185% | 185% | | | | | |
| **Total Services Revenues** | $ 1,385,231 | $ 1,565,975 | $ 14,640 | 1,580,615 | 13% | 14% | | | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Sum_BudRates 6/22/2002

Corp Adj 6/22/2002

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 9,511 | | $ - | $ - | $ - | $ 9,511 |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | | - | | | |
| **Total** | $ 9,511 | $ - | $ - | $ - | $ 9,511 |

**License By Product**

| | | |
|---|---|---|
| Technology | 807,928 | 76% |
| ERP | 205,443 | 19% |
| CRM | 49,677 | 5% |
| **Total** | 1,063,047 | 100% |

| | |
|---|---|
| License | 7,228 |
| Support | 1,838 |
| Education | 444 |
| Total | 9,511 |

**Bad Debt Adjustment** $ -

**Bad Debt Give Back**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Total $ -

**Management Judgment**

Total $ -

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440763

**$ in Thousands at Budget Rates**                                                                                                        ORACLE

| Product Forecast | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,515 | $ 150,000 | 15,000 | $ 165,000 | 19% | 31% | $ 163,690 | $ 217,392 | $ 235,502 | 8% | 64% | 73% |
| NAS - Roberts | 189,630 | 264,167 | | 264,167 | 44% | 44% | 266,985 | 381,611 | 560,500 | 46% | 51% | 51% |
| OPI - Varasano | 54,404 | 97,001 | (8,000) | 89,031 | 73% | 64% | 70,725 | 155,430 | 212,471 | 37% | 46% | 42% |
| LA - Sanderson | 31,678 | 37,278 | 3,000 | 40,278 | 18% | 27% | 41,179 | 51,990 | 70,344 | 35% | 53% | 57% |
| UK, Ireland & South Africa - Smith | 54,297 | 66,518 | 12,184 | 78,702 | 21% | 45% | 71,359 | 110,699 | 120,976 | 9% | 55% | 65% |
| Germany - Jaeger | 52,701 | 55,002 | (7,000) | 48,002 | 4% | -9% | 68,511 | 64,566 | 68,319 | 6% | 81% | 79% |
| France & Middle East - Anidjar | 43,699 | 42,550 | 5,000 | 47,550 | -3% | 8% | 57,069 | 54,361 | 91,368 | 68% | 47% | 52% |
| S. Europe - Bonzano | 50,519 | 51,488 | | 51,488 | 1% | 1% | 66,194 | 60,704 | 77,900 | 20% | 66% | 69% |
| N. Europe - Jarnick | 57,332 | 64,023 | 5,000 | 69,023 | 12% | 20% | 74,532 | 79,274 | 126,071 | 59% | 51% | 55% |
| APAC - Williams | 64,535 | 81,952 | (4,000) | 77,952 | 49% | 42% | 71,415 | 80,978 | 131,710 | 63% | 62% | 69% |
| Japan - Sano | 108,001 | 130,437 | 11,786 | 142,222 | 21% | 32% | 140,462 | 114,345 | 188,755 | 59% | 82% | 93% |
| Corporate Adjustments | 27,641 | 2,636 | 9,511 | 12,147 | -90% | -56% | 35,933 | | | | | |
| **Total** | $ 659,165 | $ 1,063,047 | 42,481 | $ 1,105,528 | 24% | 28.1% | 1,116,914 | $ 1,381,430 | $ 1,853,948 | 34% | 57% | 60% |
| **EMEA Totals** | $ 269,742 | $ 279,579 | 15,184 | $ 294,763 | 2% | 15% | 337,655 | 369,664 | 484,666 | 31% | 58% | 61% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 102,560 | $ 118,463 | 10,000 | $ 128,463 | 15% | 25% | $ 133,847 | $ 183,087 | $ 175,882 | -4% | 67% | 73% |
| NAS - Roberts | 149,538 | 180,817 | | 180,817 | 22% | 22% | 193,099 | 247,717 | 367,100 | 48% | 49% | 49% |
| OPI - Varasano | 22,763 | 60,125 | (8,000) | 52,125 | 164% | 126% | 29,592 | 73,150 | 131,120 | 79% | 46% | 40% |
| LA - Sanderson | 27,377 | 32,632 | 3,000 | 35,632 | 19% | 26% | 36,102 | 36,880 | 59,957 | 62% | 38% | 64% |
| UK, Ireland & South Africa - Smith | 47,591 | 48,296 | | 48,296 | 2% | 2% | 61,428 | 80,823 | 73,989 | -7% | 64% | 64% |
| Germany - Jaeger | 46,272 | 52,018 | (7,000) | 45,018 | 15% | 1% | 58,983 | 56,818 | 61,019 | 7% | 85% | 74% |
| France & Middle East - Anidjar | 36,662 | 32,189 | 5,000 | 37,189 | -12% | 1% | 47,657 | 48,091 | 57,969 | 21% | 55% | 64% |
| S. Europe - Bonzano | 46,445 | 44,359 | | 44,359 | -4% | -4% | 60,316 | 50,264 | 63,490 | 26% | 70% | 73% |
| N. Europe - Jarnick | 48,371 | 61,489 | 5,000 | 56,489 | 7% | 17% | 62,752 | 63,438 | 85,587 | 35% | 60% | 66% |
| APAC - Williams | 48,751 | 66,707 | (2,000) | 64,707 | 37% | 35% | 63,376 | 67,946 | 93,496 | 38% | 71% | 69% |
| Japan - Sano | 98,652 | 119,704 | 11,786 | 131,490 | 21% | 33% | 128,248 | 101,577 | 133,750 | 32% | 85% | 99% |
| Corporate Adjustments | 24,782 | 1,137 | 7,228 | 8,365 | -95% | -66% | 32,216 | | | | | |
| **Total** | $ 608,267 | $ 807,928 | 25,014 | $ 832,942 | 16% | 19% | 907,740 | $ 1,009,301 | $ 1,300,158 | 29% | 62% | 64% |
| **EMEA Totals** | $ 224,640 | $ 226,344 | 3,000 | $ 231,344 | 2% | 3% | 291,259 | 299,434 | 343,054 | 15% | 67% | 67% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 22,956 | $ 31,536 | 5,000 | $ 36,536 | 37% | 59% | $ 29,843 | $ 34,305 | $ 59,620 | 74% | 53% | 61% |
| NAS - Roberts | 40,312 | 103,360 | | 103,350 | 114% | 114% | 62,805 | 143,894 | 193,400 | 34% | 53% | 53% |
| OPI - Varasano | 31,641 | 36,876 | | 36,876 | 17% | 17% | 41,133 | 82,280 | 81,351 | 1% | 45% | 45% |
| LA - Sanderson | 3,505 | 4,645 | | 4,645 | 19% | 19% | 5,077 | 15,100 | 14,387 | -5% | 32% | 32% |
| UK, Ireland & South Africa - Smith | 7,607 | 18,220 | 12,184 | 30,404 | 140% | 300% | 9,881 | 29,376 | 45,089 | 54% | 40% | 68% |
| Germany - Jaeger | 7,229 | 2,984 | | 2,984 | -59% | -59% | 9,508 | 7,748 | 7,300 | -6% | 41% | 41% |
| France & Middle East - Anidjar | 7,233 | 10,361 | | 10,361 | 43% | 43% | 9,402 | 6,270 | 33,499 | 433% | 31% | 31% |
| S. Europe - Bonzano | 4,474 | 7,128 | | 7,128 | 59% | 59% | 5,816 | 10,520 | 14,440 | 37% | 49% | 49% |
| N. Europe - Jarnick | 9,061 | 12,543 | | 12,543 | 38% | 38% | 11,780 | 15,836 | 40,464 | 156% | 31% | 31% |
| APAC - Williams | 6,184 | 15,245 | (2,000) | 13,245 | 147% | 114% | 8,039 | 13,032 | 38,215 | 193% | 40% | 35% |
| Japan - Sano | 9,349 | 10,734 | | 10,734 | 15% | 15% | 12,154 | 12,768 | 25,005 | 96% | 43% | 43% |
| Corporate Adjustments | 2,859 | 1,499 | 2,282 | 3,781 | -48% | 32% | 3,717 | | | | | |
| **Total** | $ 160,020 | $ 255,119 | 17,467 | $ 272,586 | 60% | 69% | 209,174 | $ 371,629 | $ 553,290 | 49% | 46% | 49% |
| **EMEA Totals** | 39,697 | 51,235 | 12,184 | 63,419 | 44% | 76% | 46,406 | 70,230 | 141,912 | 102% | 26% | 45% |
| **ERP Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 12,426 | $ 17,443 | 5,000 | $ 22,442 | 40% | 81% | $ 16,153 | | | | | |
| NAS - Roberts | 39,097 | 87,018 | | 87,018 | 123% | 125% | 50,827 | | | | | |
| OPI - Varasano | 14,899 | 29,703 | | 29,703 | 99% | 99% | 19,369 | | | | | |
| LA - Sanderson | 1,905 | 4,053 | | 4,053 | 113% | 113% | 2,477 | | | | | |
| UK, Ireland & South Africa - Smith | 4,673 | 15,459 | 12,184 | 27,645 | 230% | 505% | 5,945 | | | | | |
| Germany - Jaeger | 7,229 | 2,283 | | 2,283 | -69% | -69% | 9,527 | | | | | |
| France & Middle East - Anidjar | 6,124 | 8,722 | | 8,722 | 42% | 42% | 7,962 | | | | | |
| S. Europe - Bonzano | 4,192 | 6,314 | | 6,314 | 51% | 51% | 5,365 | | | | | |
| N. Europe - Jarnick | 5,672 | 10,242 | 2,500 | 12,742 | 81% | 125% | 7,373 | | | | | |
| APAC - Williams | 5,158 | 13,449 | (2,000) | 11,445 | 161% | 122% | 6,706 | | | | | |
| Japan - Sano | 9,065 | 9,800 | | 9,800 | 8% | 8% | 11,785 | | | | | |
| Corporate Adjustments | 2,098 | 951 | 1,828 | 2,779 | -55% | 33% | 2,727 | | | | | |
| **Total** | $ 112,474 | $ 205,443 | 19,522 | $ 224,955 | 83% | 100% | 146,216 | | | | | |
| **EMEA Totals** | $ 27,825 | $ 43,028 | 14,684 | $ 57,710 | 55% | 107% | 36,173 | | | | | |
| **CRM Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 10,530 | $ 14,094 | - | $ 14,094 | 34% | 34% | $ 13,690 | | | | | |
| NAS - Roberts | 9,214 | 16,332 | - | 16,332 | 77% | 77% | 11,979 | | | | | |
| OPI - Varasano | 16,742 | 7,173 | - | 7,173 | -57% | -57% | 21,764 | | | | | |
| LA - Sanderson | 2,600 | 592 | - | 592 | -70% | -70% | 2,600 | | | | | |
| UK, Ireland & South Africa - Smith | 3,027 | 2,755 | - | 2,755 | -9% | -9% | 3,936 | | | | | |
| Germany - Jaeger | | 701 | | 701 | nm | nm | 1 | | | | | |
| France & Middle East - Anidjar | 1,108 | 1,639 | - | 1,639 | 48% | 48% | 1,441 | | | | | |
| S. Europe - Bonzano | 247 | 814 | - | 814 | 135% | 135% | 451 | | | | | |
| N. Europe - Jarnick | 3,389 | 2,300 | - | 2,300 | -32% | -32% | 4,406 | | | | | |
| APAC - Williams | 1,026 | 1,795 | - | 1,795 | 75% | 75% | 1,333 | | | | | |
| Japan - Sano | 284 | 933 | - | 933 | 229% | 229% | 369 | | | | | |
| Corporate Adjustments | 761 | 547 | 444 | 992 | -28% | 30% | 990 | | | | | |
| **Total** | $ 48,429 | $ 49,577 | 444 | $ 50,121 | 3% | 3% | 62,958 | | | | | |
| **EMEA Totals** | $ 7,872 | $ 8,210 | - | $ 8,210 | 4% | 4% | 10,234 | | | | | |

Product 6/22/2002

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440764

**$ in Thousands at Budget Rates**　　　　　　　　　　　　　　　　　　　　　　　ORACLE

| License | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 Targeted 30% Growth | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,913 | $ 150,000 | 3,467 | $ 153,467 | 19% | 22% | $ 163,690 | $ 217,392 | $ 233,502 | 8% | 64% | 65% |
| NAS - Roberts | 196,830 | 254,167 | (4,000) | 280,167 | 44% | 42% | 255,906 | 391,811 | 560,500 | 43% | 51% | 50% |
| OPI - Varasano | 54,404 | 97,001 | 11,066 | 108,067 | 78% | 99% | 70,725 | 155,430 | 212,471 | 37% | 46% | 51% |
| JA - Sanderson | 31,676 | 37,276 | 1,300 | 38,576 | 18% | 22% | 41,179 | 51,890 | 70,344 | 35% | 53% | 55% |
| JKI- Ireland & South Africa - Smith | 54,821 | 66,516 | 12,164 | 78,700 | 21% | 43% | 71,359 | 110,699 | 120,978 | 9% | 55% | 65% |
| Germany - Jaeger | 52,701 | 55,002 | (7,000) | 48,002 | 4% | -9% | 68,511 | 64,566 | 68,319 | 6% | 81% | 70% |
| France, Middle East & Africa - Anidjar | 43,899 | 42,550 | 7,950 | 50,500 | -3% | 15% | 57,069 | 54,261 | 91,368 | 68% | 47% | 55% |
| S. Europe - Bonzanc | 60,916 | 61,463 | 1,412 | 62,900 | 1% | 4% | 66,184 | 60,784 | 77,630 | 26% | 66% | 68% |
| N. Europe - Jarrick | 57,332 | 64,023 | 7,000 | 71,023 | 12% | 24% | 74,532 | 79,274 | 126,071 | 59% | 51% | 50% |
| APAC - Williams | 54,955 | 81,952 | (4,100) | 77,852 | 49% | 42% | 71,415 | 80,878 | 131,710 | 63% | 62% | 59% |
| Japan - Sano | 108,001 | 130,437 | 11,766 | 142,223 | 21% | 32% | 140,402 | 114,345 | 158,755 | 39% | 82% | 90% |
| Europe HQ - Sano | | | | - | nrn | rm | | | | | | |
| JSA Sales & Operations | | | | - | rm | rm | | | | | | |
| Corporate Adustments | 27,641 | 2,636 | 9,511 | 12,147 | -90% | -56% | 25,933 | . | . | 34% | 57% | 60% |
| **Total** | $ 859,164 | $ 1,083,047 | $ 59,526 | $1,113,623 | 24% | 29.6% | $ 1,116,914 | $ 1,261,430 | $ 1,803,948 | 34% | 57% | 60% |
| **EMEA Totals** | 269,742 | 279,579 | 21,546 | 301,125 | 3% | 16% | 327,665 | 368,684 | 484,666 | 31% | 58% | 62% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 69,474 | $ 78,025 | | $ 78,025 | -14% | -14% | | | | | | |
| NAS - Roberts | 64,566 | 121,696 | | 121,696 | -44% | -44% | | | | | | |
| OPI - Varasano | 37,468 | 41,000 | | 41,000 | -9% | -9% | | | | | | |
| JA - Sanderson | 20,390 | 24,376 | | 24,376 | -20% | -20% | | | | | | |
| JKI - Smith | 34,991 | 42,777 | | 42,777 | -22% | -22% | | | | | | |
| Germany - Jaeger | 27,958 | 20,260 | | 20,260 | 26% | 28% | | | | | | |
| France - Anidjar | 25,103 | 26,311 | | 26,311 | -5% | -5% | | | | | | |
| S. Europe - Bonzanc | 21,044 | 22,454 | | 22,454 | -7% | -7% | | | | | | |
| N. Europe - Jarrick | 32,599 | 32,261 | | 32,261 | 1% | 1% | | | | | | |
| APAC - Williams | 32,059 | 42,185 | (2,000) | 40,185 | -29% | -23% | | | | | | |
| Japan - Sano | 23,749 | 26,432 | | 26,432 | -11% | -11% | | | | | | |
| Europe HQ - Giacoletto | 19,316 | 8,272 | | 8,272 | 57% | 57% | | | | | | |
| JSA Sales & Operations | 725 | 34 | | 34 | 95% | 95% | | | | | | |
| Corporate Adustments | 42,974 | 2,884 | 1,427 | 4,310 | 93% | 90% | | | | | | |
| **Total** | $ 472,926 | $ 489,967 | $ (573) | $ 489,394 | -4% | -3% | | | | | | |

（Month 3 / Quarter growth mini-table, top right）

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 5% | 8% |
| Q2 00 | 37% | 19% |
| Q3 00 | 28% | 32% |
| Q4 00 | 35% | 24% |
| Q1 01 | 43% | 30% |

| License | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % |
|---|---|---|---|---|---|---|
| **Margin** | | | | | | |
| OSI - Nussbaum | $ 56,442 | $ 70,975 | $ 3,467 | $ 74,442 | 26% | 32% |
| NAS - Roberts | 112,264 | 162,471 | (4,000) | 158,471 | 45% | 41% |
| OPI - Varasano | 16,936 | 56,001 | 11,066 | 67,067 | 231% | 296% |
| JA - Sanderson | 11,286 | 12,900 | 1,300 | 14,200 | 14% | 26% |
| JKI - Smith | 19,900 | 23,739 | 12,164 | 35,923 | 19% | 81% |
| Germany - Jaeger | 24,742 | 34,742 | (7,000) | 27,742 | 40% | 12% |
| France - Anidjar | 18,797 | 16,239 | 7,950 | 24,189 | -14% | 29% |
| S. Europe - Bonzanc | 29,875 | 29,034 | 1,412 | 30,446 | -3% | 2% |
| N. Europe - Jarrick | 24,806 | 31,761 | 7,000 | 38,761 | 28% | 56% |
| APAC - Williams | 22,904 | 39,767 | (2,100) | 37,667 | 73% | 69% |
| Japan - Sano | 84,251 | 104,006 | 11,766 | 115,792 | 23% | 37% |
| Europe HQ - Giacoletto | (19,316) | (8,272) | - | (8,272) | rm | rm |
| JSA Sales & Operations | (725) | (34) | | (34) | rm | rm |
| Corporate Adustments | (15,334) | (246) | 8,084 | 7,836 | rm | rm |
| **Total** | $ 386,238 | $ 573,080 | $ 51,149 | $ 624,229 | 43% | 62% |
| **Margin %** | | | | | | |
| OSI - Nussbaum | 45% | 47% | | 49% | | |
| NAS - Roberts | 57% | 57% | | 57% | | |
| OPI - Varasano | 31% | 58% | | 62% | | |
| JA - Sanderson | 36% | 35% | | 37% | | |
| JKI - Smith | 36% | 36% | | 46% | | |
| Germany - Jaeger | 47% | 63% | | 58% | | |
| France - Anidjar | 43% | 38% | | 48% | | |
| S. Europe - Bonzanc | 58% | 56% | | 58% | | |
| N. Europe - Jarrick | 43% | 50% | | 55% | | |
| APAC - Williams | 41% | 49% | | 48% | | |
| Japan - Sano | 78% | 80% | | 81% | | |
| Europe HQ - Giacoletto | rm | rm | | rm | | |
| JSA Sales & Operations | rm | rm | | rm | | |
| Corporate Adustments | rm | rm | | rm | | |
| **Total** | 45% | 54% | | 56% | | |

| | | Q2 FY00 | Forecast | Q2 FY01 Upside (1) | | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % |
|---|---|---|---|---|---|---|---|---|
| Total | JSA revenue (excl Canada) | $ 353,350 | $ 511,052 | $ 10,533 | | $ 521,585 | 45% | 48% |
| Total | JSA opex (excl Canada) | $ 182,360 | $ 232,128 | $ | | $ 232,128 | -27% | -27% |

License 6/22/2002

**$ in Thousands at Budget Rates** 

| License | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 193,412 | $ 266,906 | 3,487 | $ 260,373 | 31% | 33% | $ 255,335 |
| NAS - Roberts | 323,518 | 483,448 | (4,000) | 479,448 | 49% | 48% | 420,574 |
| OPI - Varasano | 104,170 | 137,622 | 11,066 | 148,688 | 32% | 43% | 135,422 |
| LA - Sanderson | 53,231 | 64,151 | 1,300 | 65,451 | 21% | 23% | 69,201 |
| UK, Ireland & South Africa | 85,065 | 115,197 | 12,194 | 127,391 | 34% | 40% | 111,085 |
| Germany - Jaeger | 75,894 | 86,983 | (7,000) | 79,983 | 13% | 4% | 99,963 |
| France, Middle East & Afric | 77,517 | 89,967 | 7,950 | 97,917 | 15% | 26% | 100,773 |
| S. Europe - Benzano | 81,901 | 91,162 | 1,412 | 92,574 | 11% | 13% | 106,472 |
| N. Europe - Jarnick | 93,267 | 107,155 | 7,000 | 114,155 | 15% | 22% | 121,247 |
| APAC - Williams | 105,942 | 154,402 | (4,100) | 150,302 | 43% | 42% | 137,724 |
| Japan - Sano | 183,879 | 223,736 | 11,786 | 235,522 | 22% | 28% | 239,043 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | - | 0 | - | 0 | nm | nm | - |
| Corporate Adjustments | 64,790 | 37,838 | 9,511 | 47,349 | 42% | 27% | 84,227 |
| Total | $ 1,462,587 | $ 1,848,478 | 50,576 | $ 1,899,054 | 25% | 30% | $ 1,901,364 |
| **Expenses** | 415,645 | 490,372 | 21,546 | 511,919 | 18% | 23% | |
| OSI - Nussbaum | 131,216 | 162,345 | 520 | $ 162,865 | -24% | -24% | |
| NAS - Roberts | 162,210 | 216,160 | (600) | 217,580 | -35% | -34% | |
| OPI - Varasano | 77,836 | 81,951 | 1,660 | 83,620 | -5% | -7% | |
| LA - Sanderson | 42,685 | 46,625 | 195 | 46,620 | -9% | -10% | |
| UK, Ireland & South Africa | 59,733 | 72,990 | 1,828 | 74,818 | -22% | -25% | |
| Germany - Jaeger | 47,546 | 40,314 | (1,050) | 39,264 | 15% | 17% | |
| France, Middle East & Afric | 49,756 | 51,392 | 1,193 | 52,584 | -5% | -8% | |
| S. Europe - Benzano | 39,580 | 43,197 | 212 | 43,409 | -9% | -10% | |
| N. Europe - Jarnick | 60,154 | 60,676 | 1,050 | 61,726 | -1% | -3% | |
| APAC - Williams | 63,769 | 75,972 | (915) | 75,257 | -19% | -18% | |
| Japan - Sano | 45,490 | 49,118 | 1,768 | 50,886 | -8% | -12% | |
| Europe HQ - Giacoletto | 22,549 | 16,702 | - | 16,702 | 26% | 26% | |
| USA Sales & Operations | 5,558 | 887 | - | 887 | 85% | 85% | |
| Corporate Adjustments | 45,386 | (16,808) | 1,427 | (15,381) | 133% | 133% | |
| Total | $ 654,469 | $ 903,450 | 7,596 | $ 911,036 | -6% | -7% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 65,195 | 94,561 | 2,947 | $ 97,508 | 45% | 50% | |
| NAS - Roberts | 161,308 | 265,269 | (3,400) | 261,869 | 64% | 62% | |
| OPI - Varasano | 26,335 | 55,662 | 9,406 | 65,068 | 111% | 147% | |
| LA - Sanderson | 10,546 | 17,527 | 1,105 | 18,632 | 65% | 77% | |
| UK, Ireland & South Africa | 25,333 | 42,118 | 10,356 | 52,473 | 66% | 99% | |
| Germany - Jaeger | 29,348 | 46,669 | (5,950) | 40,719 | 53% | 39% | |
| France, Middle East & Afric | 29,761 | 38,575 | 6,756 | 45,332 | 34% | 58% | |
| S. Europe - Benzano | 42,321 | 47,965 | 1,200 | 49,166 | 13% | 16% | |
| N. Europe - Jarnick | 33,113 | 46,479 | 5,950 | 52,429 | 43% | 58% | |
| APAC - Williams | 42,173 | 78,630 | (3,485) | 75,045 | 86% | 78% | |
| Japan - Sano | 138,388 | 174,618 | 10,018 | 184,636 | 25% | 33% | |
| Europe HQ - Giacoletto | (7,549) | (16,702) | - | (16,702) | nm | nm | |
| USA Sales & Operations | (5,558) | (887) | - | (887) | nm | nm | |
| Corporate Adjustments | 19,404 | 54,646 | 8,084 | 62,730 | 197% | 241% | |
| Total | $ 808,118 | $ 945,028 | 42,990 | $ 988,017 | 55% | 62% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 33% | 37% | | 37% | | | |
| NAS - Roberts | 50% | 55% | | 55% | | | |
| OPI - Varasano | 25% | 40% | | 44% | | | |
| LA - Sanderson | 20% | 27% | | 28% | | | |
| UK, Ireland & South Africa | 31% | 37% | | 41% | | | |
| Germany - Jaeger | 38% | 54% | | 51% | | | |
| France, Middle East & Afric | 37% | 43% | | 46% | | | |
| S. Europe - Benzano | 52% | 53% | | 53% | | | |
| N. Europe - Jarnick | 36% | 43% | | 46% | | | |
| APAC - Williams | 40% | 51% | | 56% | | | |
| Japan - Sano | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -50% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 42% | 51% | | 52% | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440766



| $ in Thousands at Budget Rates | | | | | | | ORACLE | |
|---|---|---|---|---|---|---|---|---|
| Consulting | Q2 FY00 | Q2 FY01 Forecast | | | Forecast vs PY $ | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 106,887 | $ 119,403 | $ (3,200) | $ 116,203 | 12,516 | 12% | 9% | $ 113,404 |
| NA - Sanderson | 177,423 | 154,229 | | 154,229 | (23,195) | -13% | -13% | 163,065 |
| OPI - Varasano | 42,703 | 38,000 | 2,000 | 40,000 | (4,702) | -11% | -6% | 38,231 |
| LA - Sanderson | 23,874 | 21,527 | | 21,527 | (2,347) | -10% | -10% | 23,544 |
| UKI & South Africa - Kingston | 53,187 | 67,014 | | 67,014 | 13,826 | 26% | 26% | 62,737 |
| Germany - Brydon | 27,744 | 19,088 | | 19,088 | (8,656) | -31% | -31% | 28,289 |
| France & Middle East - Lompre | 18,752 | 20,321 | - | 20,321 | 1,568 | 8% | 8% | 19,129 |
| S. Europe - Diaz/Guiseppe | 22,500 | 22,349 | - | 22,349 | (152) | -1% | -1% | 24,068 |
| Europe Divisional - Pohjola | 46,875 | 44,660 | 3,000 | 47,660 | (2,215) | -5% | 2% | 49,340 |
| APAC - Williams | 26,673 | 28,251 | | 28,251 | 1,579 | 6% | 6% | 30,787 |
| Japan - Sano | 11,428 | 16,307 | | 16,307 | 4,879 | 43% | 43% | 13,911 |
| Europe HQ - Giacoletto | 1,118 | 830 | | 830 | (289) | -26% | -26% | 1,660 |
| Corporate Adjustments | 115 | 283 | | 283 | 168 | 146% | 146% | - |
| Total | $ 559,279 | $ 552,261 | $ 1,900 | $ 554,061 | (7,018) | -1% | -1% | $ 568,167 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 82,207 | $ 101,069 | | $ 101,069 | 18,862 | -23% | -23% | $ 86,728 |
| NA - Sanderson | 131,998 | 119,620 | | 119,620 | (12,379) | 9% | 9% | 122,400 |
| OPI - Varasano | 34,101 | 23,700 | - | 23,700 | (10,401) | 31% | 31% | 26,754 |
| LA - Sanderson | 17,762 | 17,273 | | 17,273 | (489) | 3% | 3% | 17,414 |
| UKI - Kingston | 33,174 | 50,050 | | 50,050 | 16,876 | -51% | -51% | 42,903 |
| Germany - Brydon | 22,265 | 17,871 | | 17,871 | (4,394) | 20% | 20% | 22,462 |
| France - Lompre | 16,777 | 16,016 | | 16,016 | (760) | 5% | 5% | 16,307 |
| S. Europe - Diaz/Guiseppe | 15,264 | 16,083 | | 16,083 | 819 | -5% | -5% | 18,317 |
| Europe Divisional - Pohjola | 37,850 | 39,017 | (2,000) | 37,017 | 1,167 | -3% | 2% | 39,411 |
| APAC - Williams | 21,161 | 24,974 | | 24,974 | 3,813 | -18% | -18% | 23,708 |
| Japan - Sano | 8,162 | 13,107 | | 13,107 | 4,945 | -61% | -61% | 10,278 |
| Europe HQ - Giacoletto | 179 | (136) | - | (136) | (315) | 176% | 176% | 1,132 |
| Corporate Adjustments | 770 | 283 | | 283 | (487) | 63% | 63% | - |
| Total | $ 421,671 | $ 438,928 | $ (2,000) | $ 436,928 | 17,257 | -4% | -4% | $ 427,814 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 24,679 | $ 18,334 | $ (3,200) | $ 15,134 | (6,345) | -26% | -39% | $ 26,676 |
| NA - Sanderson | 45,425 | 34,609 | - | 34,609 | (10,816) | -24% | -24% | 40,665 |
| OPI - Varasano | 8,601 | 14,300 | 2,000 | 16,300 | 5,699 | 66% | 90% | 11,478 |
| LA - Sanderson | 6,112 | 4,255 | - | 4,255 | (1,857) | -30% | -30% | 6,130 |
| UKI - Kingston | 20,013 | 16,964 | - | 16,964 | (3,050) | -15% | -15% | 19,834 |
| Germany - Brydon | 5,478 | 1,217 | - | 1,217 | (4,261) | -78% | -78% | 5,827 |
| France - Lompre | 1,976 | 4,304 | - | 4,304 | 2,328 | 118% | 118% | 2,822 |
| S. Europe - Diaz/Guiseppe | 7,236 | 6,265 | - | 6,265 | (971) | -13% | -13% | 9,751 |
| Europe Divisional - Pohjola | 9,025 | 5,643 | - | 5,643 | (3,382) | -37% | -37% | 9,929 |
| APAC - Williams | 5,512 | 3,278 | - | 3,278 | (2,234) | -41% | -41% | 7,079 |
| Japan - Sano | 3,266 | 3,200 | - | 3,200 | (66) | -2% | -2% | 3,634 |
| Europe HQ - Giacoletto | 939 | 965 | - | 965 | 26 | 3% | 3% | 528 |
| Corporate Adjustments | (655) | - | - | - | 655 | nm | nm | - |
| Total | $ 137,609 | $ 113,333 | $ (1,200) | $ 112,133 | (24,276) | -18% | -19% | $ 140,353 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 23% | 15% | | 13% | -8% | | | 24% |
| NA - Sanderson | 26% | 22% | | 22% | -3% | | | 25% |
| OPI - Varasano | 20% | 38% | | 41% | 17% | | | 30% |
| LA - Sanderson | 26% | 20% | | 20% | -6% | | | 26% |
| UKI - Kingston | 38% | 25% | | 25% | -12% | | | 32% |
| Germany - Brydon | 20% | 6% | | 6% | -13% | | | 21% |
| France - Lompre | 11% | 21% | | 21% | 11% | | | 15% |
| S. Europe - Diaz/Guiseppe | 32% | 28% | | 28% | -4% | | | 24% |
| APAC - Williams | 21% | 12% | | 12% | -9% | | | 23% |
| Japan - Sano | 29% | 20% | | 20% | -9% | | | 26% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 25% | 21% | | 20% | 346% | | | 25% |

Consulting 6/22/2002

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440767



| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| Consulting | YTD Q2 FY00 | YTD Q2 FY01 Forecast | | | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Budget $ |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 210,231 | $ 236,683 | $ (3,200) | $ 233,483 | 13% | 11% | $ 220,471 |
| NA - Sanderson | 360,332 | 311,732 | - | 311,732 | -13% | -13% | 321,673 |
| OPI - Varasano | 93,618 | 70,381 | 2,000 | 72,381 | -25% | -23% | 72,020 |
| LA - Sanderson | 44,646 | 41,388 | - | 41,388 | -7% | -7% | 44,872 |
| UKI - Kingston | 111,890 | 130,509 | - | 130,509 | 17% | 17% | 123,169 |
| Germany - Brydon | 53,703 | 39,978 | - | 39,978 | -26% | -26% | 52,749 |
| France - Lompre | 37,517 | 36,225 | - | 36,225 | -3% | -3% | 34,923 |
| S. Europe - Diaz/Guiseppe | 41,039 | 37,807 | - | 37,807 | -8% | -8% | 41,778 |
| Europe Divisional - Pohjola | 84,452 | 80,551 | - | 80,551 | -5% | -5% | 84,831 |
| APAC - Williams | 50,224 | 59,312 | - | 59,312 | 18% | 18% | 58,632 |
| Japan - Sano | 18,755 | 31,748 | - | 31,748 | 69% | 69% | 26,530 |
| Europe HQ - Giacoletto | 1,819 | 1,544 | - | 1,544 | -15% | -15% | 3,320 |
| Corporate Adjustments | 10,057 | 792 | - | 792 | -92% | -92% | - |
| Total | $ 1,118,282 | $ 1,078,650 | $ (1,200) | $ 1,077,450 | -4% | -4% | $ 1,064,968 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 166,217 | $ 189,262 | $ - | $ 189,262 | -14% | -14% | $ 170,649 |
| NA - Sanderson | 271,962 | 230,908 | - | 230,908 | 15% | 15% | 236,766 |
| OPI - Varasano | 70,059 | 44,834 | - | 44,834 | 36% | 36% | 50,197 |
| LA - Sanderson | 33,604 | 34,011 | - | 34,011 | -1% | -1% | 34,196 |
| UKI - Kingston | 72,587 | 93,812 | - | 93,812 | -29% | -29% | 82,663 |
| Germany - Brydon | 42,308 | 37,642 | - | 37,642 | 11% | 11% | 43,092 |
| France - Lompre | 33,891 | 29,807 | - | 29,807 | 12% | 12% | 31,120 |
| S. Europe - Diaz/Guiseppe | 30,258 | 29,757 | - | 29,757 | 2% | 2% | 34,868 |
| Europe Divisional - Pohjola | 82,831 | 73,496 | - | 73,496 | 11% | 11% | 75,320 |
| APAC - Williams | 43,321 | 48,283 | - | 48,283 | -11% | -11% | 45,707 |
| Japan - Sano | 15,529 | 26,412 | - | 26,412 | -70% | -70% | 20,541 |
| Europe HQ - Giacoletto | 871 | 87 | - | 87 | 90% | 90% | 2,233 |
| Corporate Adjustments | 720 | 792 | - | 792 | -10% | -10% | - |
| Total | $ 864,199 | $ 839,102 | $ - | $ 839,102 | 3% | 3% | $ 827,353 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 44,013 | $ 47,421 | $ (3,200) | $ 44,221 | 8% | 0% | $ 49,822 |
| NA - Sanderson | 88,371 | 80,824 | - | 80,824 | -9% | -9% | 84,907 |
| OPI - Varasano | 23,519 | 25,547 | 2,000 | 27,547 | 9% | 17% | 21,823 |
| LA - Sanderson | 11,042 | 7,377 | - | 7,377 | -33% | -33% | 10,676 |
| UKI - Kingston | 39,303 | 36,697 | - | 36,697 | -7% | -7% | 40,506 |
| Germany - Brydon | 11,395 | 2,336 | - | 2,336 | -79% | -79% | 9,657 |
| France - Lompre | 3,626 | 6,418 | - | 6,418 | 77% | 77% | 3,802 |
| S. Europe - Diaz/Guiseppe | 10,780 | 8,050 | - | 8,050 | -25% | -25% | 6,910 |
| Europe Divisional - Pohjola | 1,621 | 7,056 | - | 7,056 | 335% | 335% | 9,511 |
| APAC - Williams | 6,903 | 11,029 | - | 11,029 | 60% | 60% | 12,925 |
| Japan - Sano | 3,226 | 5,336 | - | 5,336 | 65% | 65% | 5,989 |
| Europe HQ - Giacoletto | 948 | 1,457 | - | 1,457 | 54% | 54% | 1,087 |
| Corporate Adjustments | 9,337 | - | - | - | -100% | -100% | - |
| Total | $ 254,083 | $ 239,548 | $ (1,200) | $ 238,348 | -6% | -6% | $ 257,615 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 21% | 20% | | 19% | | | 23% |
| NA - Sanderson | 25% | 26% | | 26% | | | 26% |
| OPI - Varasano | 25% | 36% | | 38% | | | 30% |
| LA - Sanderson | 25% | 18% | | 18% | | | 24% |
| UKI - Kingston | 35% | 28% | | 28% | | | 33% |
| Germany - Brydon | 21% | 6% | | 6% | | | 18% |
| France - Lompre | 10% | 18% | | 18% | | | 11% |
| S. Europe - Diaz/Guiseppe | 26% | 21% | | 21% | | | 17% |
| Europe Divisional - Pohjola | 14% | 19% | | 9% | | | 22% |
| APAC - Williams | 17% | 17% | | 94% | | | 23% |
| Japan - Sano | 0% | 0% | | 19% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 17% | | | 0% |
| Corporate Adjustments | 23% | 22% | | 22% | -2% | -3% | 24% |

YTD Consulting 6/22/2002

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440768

ORACLE

**$ in Thousands at Budget Rates**

| Support - Thacker | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 406,741 | $ 515,088 | $ 7,100 | $ 522,188 | 27% | 28% | $ 519,712 | $ 781,994 | $1,013,545 | $ 7,100 | $ 1,020,645 | 30% | $1,016,996 |
| Europe - Cadogan | 212,159 | 261,324 | 4,640 | 265,964 | 23% | 25% | 262,270 | 406,990 | 508,814 | 4,640 | 513,454 | 26% | 505,776 |
| APAC - Torg | 45,467 | 61,053 | - | 61,053 | 34% | 34% | 60,740 | 86,152 | 117,720 | - | 117,720 | 34% | 118,285 |
| Japan - Mashima | 31,085 | 40,920 | - | 40,920 | 32% | 32% | 42,960 | 56,560 | 75,921 | - | 75,921 | 25% | 62,348 |
| WW Support Operations - Thacker | | | | | nm | nm | | | | | | nm | nm |
| Corporate Adjustments | 12 | 175 | - | 175 | 134% | 1341% | 31,103 | 12 | 367 | - | 367 | 2919% | 00,567 |
| **Total** | $ 695,464 | $ 878,541 | $ 11,740 | $ 890,281 | 26% | 28% | $ 916,792 | $1,341,817 | $1,716,367 | $ 11,740 | $ 1,728,107 | 29% | $1,783,975 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,616 | $ 81,036 | $ (420) | $ 80,636 | 16% | 17% | $ 94,087 | $ 186,486 | $ 157,540 | $ (420) | $ 157,140 | 16% | $ 83,048 |
| Europe - Cadogan | 57,308 | 54,826 | (1,380) | 53,446 | 4% | 7% | 59,309 | 110,885 | 106,594 | (1,380) | 105,214 | 5% | 15,441 |
| APAC - Torg | 14,935 | 14,320 | - | 14,320 | 4% | 4% | 14,534 | 29,023 | 28,086 | - | 28,086 | 3% | 28,746 |
| Japan - Mashima | 6,794 | 7,544 | - | 7,544 | -1% | -11% | 7,929 | 13,216 | 14,335 | - | 14,335 | -8% | 14,991 |
| WW Support Operations - Thacker | 6,552 | 5,324 | - | 5,324 | 38% | 38% | 4,961 | 16,472 | 10,553 | - | 10,553 | 36% | 9,785 |
| Corporate Adjustments | 117 | 906 | - | 906 | -67% | -67% | 5,319 | 234 | 1,551 | - | 1,551 | -562% | 11,526 |
| **Total** | $ 184,322 | $ 163,956 | $ (1,780) | $ 162,176 | 1% | 12% | $ 186,338 | $ 356,316 | $ 318,659 | $ (1,780) | $ 316,879 | 11% | $ 363,541 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 310,125 | $ 434,032 | $ 7,500 | $ 441,532 | 40% | 42% | $ 425,325 | $ 601,500 | $ 856,006 | $ 7,500 | $ 863,505 | 44% | $ 633,949 |
| Europe - Cadogan | 154,851 | 206,498 | 6,020 | 212,518 | 33% | 37% | 202,961 | 296,114 | 402,221 | 6,020 | 408,241 | 38% | 350,336 |
| APAC - Torg | 30,532 | 46,733 | - | 46,733 | 53% | 53% | 40,105 | 59,129 | 89,633 | - | 89,633 | 52% | 89,540 |
| Japan - Mashima | 24,291 | 33,377 | - | 33,377 | 37% | 37% | 35,339 | 45,444 | 61,586 | - | 61,586 | 26% | 67,357 |
| WW Support Operations - Thacker | (6,552) | (5,324) | - | (5,324) | nm | nm | (4,961) | (16,472) | (10,553) | - | (10,553) | -36% | (9,785) |
| Corporate Adjustments | (105) | (731) | - | (731) | nm | nm | 25,184 | (222) | (1,184) | - | (1,184) | 423% | 65,041 |
| **Total** | $ 511,142 | $ 714,585 | $ 13,520 | $ 728,105 | 40% | 42% | $ 729,954 | $ 985,501 | $1,397,703 | $ 13,520 | $ 1,411,228 | 43% | $1,420,435 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 76% | 84% | | 85% | | | 82% | 76% | 84% | | 85% | | 82% |
| Europe - Cadogan | 73% | 79% | | 80% | | | 77% | 73% | 79% | | 80% | | 77% |
| APAC - Torg | 67% | 77% | | 77% | | | 66% | 69% | 76% | | 76% | | 76% |
| Japan - Mashima | 78% | 82% | | 82% | | | 82% | 77% | 81% | | 81% | | 82% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | | nm | nm | | nm | | nm |
| **Total** | 73% | 81% | | 82% | | | 80% | 73% | 81% | | 82% | | 80% |

Support 6/20/2002

# $ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 151,222 | $ 149,468 | - | $ 149,468 | -1% | -1% | $ 187,787 | $ 284,429 | 363,556 | - | $ 363,556 | 28% | $ 364,469 |
| Europe - Cadogan | 81,390 | 101,910 | - | 101,910 | 25% | 25% | 104,170 | 156,224 | 196,304 | - | 196,304 | 26% | 199,459 |
| APAC - Torg | 17,072 | 28,311 | - | 28,311 | 66% | 66% | 27,305 | 32,751 | 50,037 | - | 50,037 | 53% | 52,414 |
| Japan - Mashima | 10,019 | 30,941 | - | 30,941 | 209% | 209% | 42,368 | 19,536 | 50,132 | - | 50,132 | 157% | 82,349 |
| Other | nm | | | | nm | nm | nm | | | | | nm | |
| **Total** | $ 259,702 | $ 310,630 | | $ 310,630 | 20% | 20% | $ 362,230 | $ 492,939 | $ 660,030 | | $ 660,030 | 34% | $ 698,691 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 85,442 | $ 69,912 | - | $ 69,912 | 18% | 18% | $ 81,344 | $ 165,597 | 138,217 | - | $ 138,217 | 16% | $ 57,904 |
| Europe - Cadogan | 46,699 | 44,403 | - | 44,403 | 9% | 9% | 46,392 | 93,165 | 86,535 | - | 86,535 | 7% | 91,774 |
| APAC - Torg | 11,117 | 10,376 | | 10,376 | 7% | 7% | 10,314 | 21,272 | 20,517 | - | 20,517 | 4% | 19,593 |
| Japan - Mashima | 6,517 | 6,813 | | 6,813 | -5% | -5% | 7,329 | 12,667 | 13,461 | - | 13,461 | -6% | 14,991 |
| Other | nm | | | | nm | nm | nm | | | | | nm | |
| **Total** | $ 161,775 | $ 131,504 | | $ 131,504 | 13% | 13% | $ 146,278 | $ 291,660 | $ 258,730 | | $ 258,730 | 11% | $ 284,261 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 65,780 | $ 79,555 | - | $ 79,555 | 2?% | 21% | $ 106,343 | $ 120,471 | 225,338 | - | $ 225,338 | 87% | $ 206,566 |
| Europe - Cadogan | 32,691 | 57,507 | - | 57,507 | 76% | 76% | 57,178 | 63,059 | 109,769 | - | 109,769 | 74% | 107,685 |
| APAC - Torg | 5,955 | 17,936 | | 17,936 | 20% | 201% | 16,991 | 11,479 | 29,521 | - | 29,521 | 157% | 32,821 |
| Japan - Mashima | 3,501 | 24,128 | | 24,128 | 585% | 585% | 35,039 | 6,868 | 36,672 | - | 36,672 | 434% | 67,357 |
| Other | nm | | | | nm | nm | nm | | | | | nm | |
| **Total** | $ 107,927 | $ 179,125 | | $ 179,125 | 66% | 66% | $ 215,951 | $ 201,878 | $ 401,298 | | $ 401,298 | 99% | 414,430 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 43% | 53% | | 53% | | | 57% | 42% | 62% | | 62% | | 57% |
| Europe - Cadogan | 40% | 56% | | 56% | | | 55% | 40% | 56% | | 56% | | 54% |
| APAC - Torg | 35% | 63% | | 63% | | | 33% | 35% | 59% | | 59% | | 63% |
| Japan - Mashima | 35% | 78% | | 78% | | | 82% | 35% | 73% | | 73% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 42% | 58% | | 58% | | | 30% | 41% | 61% | | 61% | | 39% |

Teen & Prem Supp 6/22/2002

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates**

ORACLE

| License Update Rights - Ellison | C2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 235,318 | $ 365,600 | - | $ 365,600 | 43% | 43% | $ 331,325 | $ 505,565 | $ 649,989 | - | 649,989 | 29% | $ 652,527 |
| Europe - Cadogan | 130,769 | 159,414 | - | 159,414 | 22% | 22% | 158,100 | 250,775 | 312,510 | - | 312,510 | 25% | 306,310 |
| APAC - Torg | 26,395 | 32,742 | - | 32,742 | 15% | 15% | 33,734 | 55,402 | 67,682 | - | 67,682 | 22% | 68,871 |
| Japan - Mashima | 21,097 | 9,979 | - | 9,979 | -53% | -53% | 39,124 | | 25,703 | - | 25,708 | -34% | |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 435,750 | $ 567,735 | $ - | $ 567,735 | 30% | 30% | $ 523,560 | $ 846,566 | $1,055,970 | $ - | $ 1,055,970 | 24% | $1,024,717 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,755 | $ 5,291 | - | $ 5,291 | -1 % | -11% | $ 5,352 | $ 6,642 | $ 8,406 | - | 8,406 | 3% | $ 10,893 |
| Europe - Cadogan | 1,630 | 1,085 | - | 1,085 | 33% | 33% | 1,513 | 3,708 | 1,817 | - | 1,817 | 51% | 3,165 |
| APAC - Torg | 230 | 67 | | 67 | 7 % | 71% | 1,462 | 456 | 122 | - | 122 | 73% | 2,846 |
| Japan - Mashima | 277 | 379 | | 379 | -37% | -37% | | 549 | 379 | - | 379 | 31% | |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 6,891 | $ 6,822 | $ - | $ 6,822 | -6% | 1% | $ 8,327 | $ 13,355 | $ 10,723 | $ - | $ 10,723 | 20% | $ 16,904 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 250,764 | $ 360,309 | - | $ 360,309 | 44% | 44% | $ 326,273 | $ 464,924 | $ 641,583 | - | 641,583 | 30% | $ 641,634 |
| Europe - Cadogan | 129,139 | 158,329 | - | 158,329 | 23% | 23% | 156,487 | 247,067 | 310,694 | - | 310,694 | 26% | 303,154 |
| APAC - Torg | 26,165 | 32,675 | | 32,675 | 16% | 16% | 32,272 | 54,946 | 67,561 | - | 67,561 | 23% | 68,028 |
| Japan - Mashima | 20,780 | 9,601 | | 9,601 | -54% | -54% | | 38,575 | 25,410 | - | 25,410 | -34% | |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 426,850 | $ 560,913 | $ - | $ 560,913 | 31% | 31% | $ 515,333 | $ 835,512 | $1,045,247 | $ - | $ 1,045,247 | 25% | $1,007,815 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Torg | 99% | 100% | | 100% | | | 98% | 99% | 99% | | 99% | | 99% |
| Japan - Mashima | 99% | 96% | | 96% | | | nm | 99% | 99% | | 99% | | nm |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 98% | 99% | | 99% | | | 98% | 98% | 99% | | 99% | | 98% |

License Updates 6/22/2002

**$ in Thousands at Budget Rates**

ORACLE

Education 6/22/2002

| Education - Hall | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 66,708 | $ 57,134 | $ 920 | $ 58,054 | -14% | -13% | $ 75,338 | $ 131,481 | $ 102,149 | $ 900 | $ 102,019 | -22% | $ 141,311 |
| Europe - Guisquet | 42,210 | 47,167 | 220 | 47,167 | 12% | 12% | 44,175 | 73,555 | 80,627 | 200 | 80,627 | 10% | 77,131 |
| APAC - Killen | 10,489 | 13,128 | - | 13,328 | 25% | 27% | 12,314 | 19,297 | 25,447 | - | 25,647 | 33% | 22,319 |
| Japan - Sato | 7,332 | 9,272 | - | 9,272 | 20% | 26% | 9,130 | 14,001 | 18,549 | - | 18,549 | 27% | 17,617 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 1,030 | 696 | - | 696 | nm | -32% | 3,719 | 2,905 | -678 | - | 1,678 | nm | 6,828 |
| **Total** | $ 127,769 | $ 127,416 | $ 1,190 | $ 128,516 | 0% | 1% | $ 144,383 | $ 241,822 | $ 228,480 | $ 1,100 | $ 229,580 | -5% | $ 265,206 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 33,961 | $ 33,209 | $ 9 | $ 33,209 | 2% | 2% | $ 31,276 | $ 65,848 | $ 68,019 | $ - | $ 68,019 | -3% | $ 69,934 |
| Europe - Guisquet | 25,273 | 23,576 | - | 23,576 | 7% | 7% | 22,088 | 46,426 | 45,175 | - | 45,175 | 6% | 45,935 |
| APAC - Killen | 6,474 | 6,477 | - | 6,477 | 0% | -0% | 6,123 | 12,825 | 12,721 | - | 12,721 | 1% | 12,017 |
| Japan - Sato | 4,601 | 5,010 | - | 5,010 | -0% | -0% | 4,304 | 9,488 | 10,168 | - | 10,168 | -7% | 9,638 |
| Worldwide Education | 7,573 | 4,244 | - | 4,244 | 44% | 44% | 5,278 | 14,900 | 7,543 | - | 7,543 | 49% | 10,277 |
| Internal Training Net | (673) | 139 | - | 139 | nm | nm | 0 | (165) | (766) | - | (765) | -3623% | (0) |
| Corporate Adjustments | 1,034 | 698 | - | 698 | 33% | 33% | 2,342 | 2,913 | -680 | - | 1,680 | -42% | 4,851 |
| **Total** | $ 76,244 | $ 73,352 | $ - | $ 73,352 | 6% | 6% | $ 72,291 | $ 153,251 | $ 144,541 | $ - | $ 144,541 | 7% | $ 141,616 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,747 | $ 23,945 | $ 920 | $ 24,845 | -27% | -24% | $ 44,302 | $ 65,014 | $ 34,160 | $ 900 | $ 35,060 | -47% | $ 80,377 |
| Europe - Guisquet | 16,936 | 23,591 | - | 23,591 | 39% | 39% | 22,107 | 24,120 | 35,452 | 200 | 35,452 | 47% | 33,196 |
| APAC - Killen | 4,015 | 6,851 | 220 | 6,851 | 66% | 71% | 6,192 | 6,472 | 12,726 | 200 | 12,928 | 100% | 10,338 |
| Japan - Sato | 2,730 | 4,262 | - | 4,262 | 56% | 56% | 4,233 | 5,113 | 8,381 | - | 8,581 | 64% | 8,009 |
| Worldwide Education | (7,573) | (4,244) | - | (4,244) | nm | nm | (5,278) | (14,907) | (7,543) | - | (7,543) | -49% | (10,277) |
| Internal Training Net | 673 | (139) | - | (139) | -121% | -121% | 1,377 | 165 | 766 | - | 705 | 3633% | 0 |
| Corporate Adjustments | (3) | (2) | - | (2) | nm | nm | 1,377 | (0) | (2) | - | (2) | -72% | 1,977 |
| **Total** | $ 49,524 | $ 54,064 | $ 1,190 | $ 55,164 | 9% | 11% | $ 72,392 | $ 86,571 | $ 85,030 | $ 1,100 | $ 86,030 | -2% | $ 123,589 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 49% | 42% | | | | | 59% | 50% | 33% | | 34% | | 57% |
| Europe - Guisquet | 40% | 50% | | | | | 50% | 33% | 44% | | 44% | | 43% |
| APAC - Killen | 38% | 51% | | | | | 50% | 34% | 50% | | 50% | | 45% |
| Japan - Sato | 37% | 45% | | | | | 46% | 36% | 45% | | 45% | | 46% |
| Worldwide Education | nm | nm | | | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | | | | nm | nm | nm | | nm | | nm |
| Other - Hall | 0% | 0% | | | | | nm | 0% | 0% | | 0% | | nm |
| **Total** | 39% | 42% | | | | | 50% | 36% | 37% | | 37% | | 47% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

# $ in Thousands at Budget Rates

ORACLE

| Other | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Upside | Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | $ 932 | $ 2,842 | $ - | $ 2,842 | 205% | 205% | $ 3,398 | $ 877 | $ 5,930 | $ - | $ 5,930 | 575% | $ 6,531 |
| OFD | 1,306 | 3,933 | - | 3,933 | 201% | 201% | 2,230 | 7,754 | 9,442 | - | 9,442 | 22% | 10,507 |
| Oracle Exchange | - | 282 | - | 282 | nm | nm | - | - | 282 | - | 282 | nm | - |
| E-Travel | 461 | 700 | - | 700 | 46% | 46% | 1,628 | 605 | 1,350 | - | 1,350 | 123% | 2,748 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -106% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| **Total** | $ 2,719 | $ 7,757 | $ - | $ 7,757 | 185% | 185% | $ 7,257 | $ 10,443 | $ 17,005 | $ - | $ 17,005 | 63% | $ 19,787 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 5,427 | $ 4,397 | $ - | $ 4,397 | 19% | 19% | $ 5,382 | $ 8,880 | $ 8,276 | $ - | $ 8,276 | 7% | $ 9,469 |
| OFD | 2,326 | 2,743 | - | 2,743 | -18% | -18% | 3,237 | 4,304 | 5,312 | - | 5,312 | -26% | 6,466 |
| Oracle Exchange | - | 278 | - | 278 | nm | nm | 1,170 | - | 333 | - | 333 | nm | 1,532 |
| E-Travel | 5,098 | 8,210 | - | 8,210 | -61% | -61% | 8,682 | 7,756 | 13,271 | - | 13,271 | -71% | 17,278 |
| Liberate | (68) | 15 | - | 15 | nm | nm | - | 5,186 | 65 | - | 65 | 99% | - |
| Oraclemobile.com | (29) | 3,127 | - | 3,127 | nm | nm | - | (58) | 5,109 | - | 5,109 | 8908% | 15,879 |
| **Total** | $ 12,754 | $ 18,770 | $ - | $ 18,770 | -47% | -47% | $ 26,943 | $ 25,971 | $ 32,365 | $ - | $ 32,365 | -25% | $ 50,523 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,495) | $ (1,555) | $ - | $ (1,555) | nm | nm | $ (1,984) | $ (8,004) | $ (2,345) | $ - | $ (2,345) | -71% | $ (2,938) |
| OFD | (1,020) | 1,190 | - | 1,190 | nm | nm | (1,007) | 3,550 | 4,130 | - | 4,130 | 16% | 4,042 |
| Oracle Exchange | - | 4 | - | 4 | nm | nm | - | - | (50) | - | (50) | nm | (1,532) |
| E-Travel | (4,617) | (7,510) | - | (7,510) | nm | nm | (7,054) | (7,151) | (11,921) | - | (11,921) | 67% | (14,530) |
| Liberate | 68 | (15) | - | (15) | -122% | -122% | - | (3,981) | (65) | - | (65) | -98% | - |
| Oraclemobile.com | 29 | (3,127) | - | (3,127) | -10884% | -10884% | (8,472) | 53 | (5,109) | - | (5,109) | -8900% | (15,879) |
| **Total** | $ (10,035) | $ (11,013) | $ - | $ (11,013) | nm | nm | $ (19,637) | $ (15,528) | $ (15,360) | $ - | $ (15,360) | -1% | $ (30,837) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | | | | nm | -913% | -40% | | -40% | -71% | -45% |
| OFD | nm | 30% | | | | | nm | 46% | 44% | | 44% | 44% | 38% |
| Oracle Exchange | nm | 1% | | | | | nm | 0% | -4% | | -4% | -4% | -56% |
| E-Travel | nm | nm | | | | | nm | -1183% | -883% | | -883% | nm | -529% |
| Liberate | nm | nm | | | | | nm | nm | nm | | nm | nm | nm |
| Oraclemobile.com | nm | nm | | | | | nm | nm | nm | | nm | nm | nm |
| **Total** | nm | nm | | | | | nm | -149% | -90% | | -90% | -90% | -156% |

Other 6/22/2002

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

# $ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q2 FY00 Actuals | Q2 FY01 Forecast Forecast | Q2 FY01 Forecast Upside | Q2 FY01 Forecast Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 Forecast Forecast | YTD FY01 Forecast Upside | YTD FY01 Forecast Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 72,923 | $ 100,025 | $ (7,000) | $ 93,025 | -37% | -28% | $116,945 | $ 142,770 | $ 181,387 | $ (7,000) | $ 174,387 | -22% | $ 210,194 |
| Japan Marketing - Sano | 7,470 | 12,399 | - | 12,399 | -66% | -66% | 10,341 | 15,937 | 22,017 | - | 22,017 | -38% | 19,927 |
| **Total Marketing** | $ 80,393 | $ 112,424 | $ (7,000) | $ 105,424 | -40% | -31% | $ 127,286 | $ 158,706 | $ 203,403 | $ (7,000) | $ 196,403 | -24% | $ 230,121 |
| | | | | | | | | | | | | | |
| Global Alliances - Knee | $ 9,300 | $ 8,644 | $ - | $ 8,644 | 7% | 7% | $ 15,908 | $ 22,147 | $ 23,242 | | $ 23,242 | -5% | $ 30,371 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 95,658 | $ 103,733 | $ (1,000) | $ 102,733 | -4% | -7% | $117,477 | $ 186,309 | $ 197,232 | $ (1,000) | $ 196,232 | -5% | $ 228,908 |
| Tools & Other - Abassi | 25,703 | 28,533 | | 28,533 | -11% | -11% | 31,552 | 51,325 | 54,925 | | 54,925 | -7% | 60,909 |
| Translation & Other - Thacker | 12,016 | 9,748 | | 9,748 | 19% | 19% | 14,816 | 29,569 | 20,235 | | 20,235 | 32% | 28,239 |
| ERP Applications - Wohl | 84,294 | 102,943 | (2,000) | 100,943 | -22% | -20% | 111,612 | 168,277 | 196,038 | (2,000) | 194,038 | -16% | 212,623 |
| CRM Applications - Barrenechea | 45,403 | 40,957 | | 40,957 | 10% | 10% | 52,112 | 83,521 | 77,683 | | 77,683 | 7% | 98,187 |
| Other Product - Ellison | 3,983 | 3,769 | | 3,769 | 5% | 5% | 4,354 | 7,659 | 7,653 | | 7,653 | 0% | 8,819 |
| **Total Development** | $ 267,070 | $ 289,683 | $ (3,000) | $286,683 | -8% | -7% | $331,923 | $ 526,669 | $ 554,666 | $ (3,000) | $ 551,666 | -5% | $ 635,683 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 59,690 | $ 68,279 | | $ 68,279 | -14% | -14% | $ 74,432 | $ 115,603 | $ 132,775 | | $ 132,775 | -15% | $ 146,800 |
| Japan Information Technology - Sano | 2,573 | 4,091 | | 4,091 | -59% | -59% | 2,526 | 5,564 | 7,763 | | 7,763 | -40% | 5,053 |
| **Total IT** | $ 62,262 | $ 72,371 | $ - | $ 72,371 | -16% | -16% | $ 76,958 | $ 121,168 | $ 140,538 | $ - | $ 140,538 | -16% | $ 151,852 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MKT, ALL, DEV, IT 6/22/2002

**$ in Thousands at Budget Rates**  ORACLE

| G&A & Corporate | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Q2 Forecast vs PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | | |
| **General & Administrative** | | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,011 | $ 4,900 | | $ 4,900 | 18% | 18% | 4,619 | $ 12,030 | $ 10,154 | $ - | $ 10,154 | 16% | $ 9,161 |
| Human Resources - Westerdahl | 11,584 | 12,023 | | 12,023 | -4% | -4% | 11,658 | 23,873 | 22,742 | - | 22,742 | 5% | 22,917 |
| Finance - Minton | 54,566 | 50,873 | | 50,873 | 7% | 7% | 50,725 | 109,613 | 99,676 | - | 99,676 | 9% | 101,322 |
| CSD G&A - Bloom | 3,241 | 3,597 | | 3,597 | -11% | -11% | 4,439 | 5,795 | 7,004 | - | 7,004 | -21% | 8,084 |
| Manufacturing & Distribution | 1,490 | 2,884 | | 2,884 | -94% | -94% | 1,386 | 3,709 | 1,169 | - | 1,169 | 68% | 2,299 |
| Japan G&A - Sano | 4,349 | 5,595 | | 5,595 | -29% | -29% | 7,653 | 9,666 | 12,243 | - | 12,243 | -27% | 17,464 |
| Total General & Administrative | $ 81,242 | 79,873 | $ - | 79,873 | 2% | 2% | $ 90,480 | $164,689 | 152,987 | $ - | $152,987 | 7% | $161,246 |
| **Corporate** | | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,463 | 16,240 | | $ 16,240 | -151% | -151% | $ 13,046 | 7,834 | 26,047 | - | 26,047 | -232% | 35,359 |
| CFO - Henley | 8,692 | 9,382 | | 9,382 | -8% | -8% | 11,257 | 15,309 | 18,335 | - | 18,335 | -20% | 21,728 |
| Global Business Practices - Catz | 957 | 1,044 | | 1,044 | -9% | -9% | 1,325 | 1,910 | 1,841 | - | 1,841 | 4% | 2,579 |
| Corporate Development - Bloom | 1,380 | 1,087 | | 1,087 | 21% | 21% | 3,038 | 2,392 | 1,873 | - | 1,873 | 22% | 5,923 |
| Total Corporate | $ 17,511 | 27,753 | $ - | $ 27,753 | -58% | -58% | $ 28,666 | $ 27,445 | 48,096 | $ - | $ 48,096 | -75% | $ 65,588 |
| | | | | | | | | | | | | | |
| Corporate Accruals | (15,301) | (3,848) | (25,000) | (28,848) | nm | nm | (56,308) | (27,889) | (12,330) | (25,000) | (37,330) | -34% | (103,937) |

G&A & Corp 6/22/2002

**$ in Thousands at Actuals Rates**

ORACLE

| Other (Income) & Expense | Q2 FY00 Actuals | Q2 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q2 FY01 Budget | Q2 FY00 YTD Actuals | | YTD FY01 | | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (26,755) | $ (54,137) | - | $ (54,137) | nm | -102% | $ (69,780) | $ (55,568) | $ (160,057) | $ - | $ (160,057) | -225% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 5,069 | $ 10,755 | - | $ 10,755 | -112% | -112% | $ 100 | $ 7,235 | 11,945 | - | $ 11,945 | -11945% | 100% |
| Hedging (Gain) Loss | (5,464) | (6,273) | | (6,273) | nm | -14% | 2,400 | (5,306) | (12,747) | - | (12,747) | 531% | 100% |
| Total | $ (416) | $ 4,481 | $ - | $ 4,481 | nm | 11.6% | $ 2,500 | $ 1,857 | (802) | $ - | $ (802) | 37% | 100% |
| Minority Interest Expense | $ 5,388 | $ 12,921 | - | $ 12,921 | -140% | -140% | 12,266 | $ 9,318 | 18,715 | - | 18,715 | -153% | 100% |
| Amortization of Goodwill | $ 19,069 | $ 17,257 | - | $ 17,257 | nm 9% | nm 9% | $ 16,076 | $ 37,377 | 36,253 | - | 36,253 | -226% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 537 | $ (290) | - | $ (290) | | | - | $ 942 | 3,159 | $ - | 3,159 | | |
| (Gain) Loss on Sale of Assets | 692 | 2,112 | | 2,112 | | | - | 1,245 | 1,304 | | 1,304 | | |
| Software Development | (145) | 2,000 | | 2,000 | | | 3,379 | (467) | 7,913 | | 7,913 | | |
| Total | $ 1,085 | $ 3,822 | $ - | $ 3,822 | | | $ 3,379 | $ 1,721 | 12,376 | $ - | 12,376 | | |
| Total Other (Income) Expense | $ (1,508) | $ (15,646) | $ - | $ (15,646) | nm | -873% | $ (35,559) | $ (6,314) | (93,506) | $ - | $ (93,506) | -253% | 100% |
| LOB Charges & Other Intercompany | $ (60) | $ (0) | - | $ (0) | 100% | 100% | $ (174) | $ (480) | 0 | $ - | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ (1,648) | $ (15,646) | $ - | $ (15,646) | nm | -877% | $ (35,733) | $ (6,794) | (93,506) | $ - | $ (93,506) | -253% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $ - | $ (15,000) | 5,266 | $ (9,734) | nm | nm | $ (65,000) | $ 5 | (62,007) | $ - | $ (62,007) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 5,083 | 26,586 | | 26,586 | -423% | -423% | 28,946 | 8,423 | 58,161 | | 58,161 | nm | nm |
| Total | $ 5,083 | $ 11,587 | $ 5,266 | $ 16,853 | -128% | -232% | $ (36,054) | $ 8,428 | (3,846) | $ - | $ (3,846) | nm | nm |

Other Income & Expense 6/22/2002

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER