# EXHIBIT 34

# MONACO V5

# REVENUE ACCOUNTING PROCESS DOCUMENT BAD DEBT AND CREDIT NOTE PROVISION

Prepared by Greg Myers

Author: Greg Myers

| | |
|---|---|
| Creation Date: | 11-March- 2002 |
| Last Updated: | 02-May-02 |
| Version: | Monaco V5, Issue 1, Draft H |

**Approvals:**

| | | |
|---|---|---|
| Melanie Sheppard | DPO EMEA | |
| Martin Brown | DPO APAC | |
| Daniela Bancora/Tammy Pinnick | DPO's LAD | |
| Kevin Bone/Terry Elam | DPO's US/CA | |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140447

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# Document Control

## Change Record

| Date | Author | Version | Change Reference |
|---|---|---|---|
| 11-Mar-02 | Greg Myers | A | New Document |
| 28-Mar-02 | Greg Myers | B | Added the Bad Debt overview |
| 29-MAR-02 | Greg Myers | C | Added Templates. Scrub, and GL Account Review. |
| 4-APR-2002 | Greg Myers | D | Formatting changes |
| 8-Apr-2002 | Greg Myers | E | Added Litigation, Legal, consulting, processes |
| 9-Apr-02 | Greg Myers | F | Added in feedback from Mike Quinn, added the proposed tier levels and reserve codes |
| 26-Apr-02 | Greg Myers | G | Changes agreed upon at the GPO/DPO meeting in Sydney. |
| 1-May-02 | Greg Myers | H | Added Record A Call and Giveback process |

## Open Issues

| Open/Undocumented |
|---|
| Management Judgment Process-Awaiting Mike Quinn to discuss with Tom Williams |
| Agreement on tier level review (APAC) |

## Reviewers

| Name | Position |
|---|---|
| Greg Myers | Global Process Owner |
| Tammy Pinnick | Divisional Process Owner-Americas (Revenue) |
| Wayne Andrews | Divisional Process Owner-APAC |
| Martin Brown | Divisional Process Owner-APAC |
| Kim Burge | Revenue Recognition – APAC |
| Terry Elam | Divisional Process Owner-Americas (AR) |
| Tania Toala | In place of LAD DPO |
| Mike Quinn | Director of Revenue Ops – Americas JeBC |
| Melanie Sheppard/ Tonno Buzzoi | Divisional Process Owner – EMEA |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140448

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# Table of Contents

Document Control ............................................................................................................ ii

Table of Contents .......................................................................................................... iii

Introduction .................................................................................................................... 4
    Document Scope and Assumptions............................................................................. 4
Key to Process Diagrams............................................................................................... 5
    Diagram Symbols...................................................................................................... 5
IN_1.0 Bad Debt Review/Credit Note Provision ........................................................... 6

Codes and Suggested Tier Levels ................................................................................... 7

Needed Report to Support the Process............................................................................ 8

1.0 Bad Debt Overview Process ...................................................................................... 9

1.0 Bad Debt Overview Process (cont.) ......................................................................... 10

1.1 Specific Bad Debt Review Sub-Process ................................................................... 11

1.2 Bad Debt Scrub Sub-Process................................................................................... 12

1.3 Bad Debt GL Accounts Review Sub-Process............................................................ 13

1.4 Bad Debt, Items in Legal Review Sub-Process......................................................... 14

1.5 Bad Debt, Items in Litigation Review Sub-Process.................................................. 14

1.6 Bad Debt, Unbilled and Unearned Consulting Review Sub-Process........................ 15

1.7 Bad Debt, LOB Giveback Sub-Process .................................................................... 17

Bad Debt Template ........................................................................................................ 18

Bad Debt Reserve GL Account Reconciliation Template................................................ 19

Bad Debt Sub Process- Collections Record A Call ......................................................... 20

**ORACLE**
**CONFIDENTIAL**

**NDCA-ORCL 140449**

**CONFIDENTIAL-SUBJECT**
**TO PROTECTIVE ORDER**

# Introduction

## Document Scope and Assumptions

### Business Process Description

This document defines the **Business Processes** for Oracle's subsidiaries: mid-level, business-oriented, non-system-specific processes that show the general tasks, responsibilities, inputs, and deliverables. These processes will be in a format compatible with ISO compliance and will be "web-ready" for internal-only distribution via Oracle's intranet.

The Business Processes are system-independent. System-related details will be covered in separate **System Mapping and Set-up** documentation, which must be generated from the Business Processes for a specified system.

See the "Definition of Terms" for distinction between **Business Processes** and **System Mapping**

It is recognized that methods to ensure quality in the Business Processes are essential to their successful implementation and on-going improvement. This is covered separately in the **Metrics and Audits** section.

ORACLE
CONFIDENTIAL

**NDCA-ORCL 140450**

**CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER**

# Key to Process Diagrams

## Diagram Symbols



ORACLE
CONFIDENTIAL

NDCA-ORCL 140451

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# IN_1.0 Bad Debt Review/Credit Note Provision

**Process Justification**

The bad debt review, per corporate policy, is intended to remove invoices from Oracle's accounts receivable trial balance when collection efforts have ceased, or we determine that a receivable is legally uncollectible. It is also intended to record monthly provisions for bad debts and credit and returns allowances based upon prior historical evidence, determine bad debt and credit reserve requirements quarterly, and adjust the revenue as appropriate.

The process outlined in this document will ensure that each organization globally is adhering to the above policy by implementing a standard process with agreed upon tools. Per corporate policy, it will also, "ensure we promptly reflect uncollectible transactions in Oracle's accounting records and that we adequately provide for future bad debt write-offs and credit memo's against the current accounts receivable based on historic experience and in accordance with generally accepted accounting principles (GAAP)." The bad debt review process will be completed in the IeBC for any country that has moved their processes to an IeBC. The IeBC therefore owns the process for Bad Debt assembly. Since the IeBC owns this, the Center has the final say over credit note provision amounts and bad debt reserves. Any strong disagreements over credit note provision amounts should be escalated to the VP of Finance for the region

The specific bad debt review is one of many processes that comprise the bad debt review that occurs 30 days before the end of any given quarter. The requirements are to ensure that we have reviewed all items greater than the established threshold (TBD by tier level), establish a comfort that all items that require a review have been adequately reserved for and that the review has occurred in less than a TBD time frame. All of these items need to be delineated by line of business (LOB).

Oracle is a company that ensures that transactions are accounted for properly and that customers are accountable for their outstanding debts. On occasion, customers who have open receivables may encounter financial problems or have a dispute with Oracle regarding the outstanding transaction. These open receivables need to be accounted for properly with a specific reserve. The process described below, once approved, would become the global process for determining the receivables that require a specific provision.

**Process Description (Specific Invoice Review)**

As the Collections team has the greatest visibility to aged receivables and are in the best position to understand the circumstances surrounding them, the specific bad debt review will rely heavily on their participation. The Collections team will be responsible for placing the amount of any receivable where they have determined that collection may be impaired, "In dispute." Placing a receivable "In Dispute" can be completed using standard functionality in AR. In conjunction with this functionality, the collector will be responsible for recording the proper call notes, and identifying the correct dispute code. They will be responsible for updating the item on a weekly basis. The global process for placing a receivable in dispute will be contained in the Collections Monaco documentation.

A report currently exists to identify items in dispute; it is called, appropriately enough, "Invoices in Dispute." The report will identify the invoice and amount that has been placed in dispute by Collections. However, it has been identified that the report will not have enough data to effectively review the items and amounts that have been placed in dispute. A custom report has been created to be used globally that will provide adequate data to quickly and accurately assess the specific reserve requirements.

The report will be reviewed for amount accuracy in conjunction with the Aging 7 Bucket. It is important that we tie these two reports. This ensures that all invoices greater than the established threshold have been examined. The report must be reviewed by the Collections Manager (or FD in the local country) to ensure proper reserves have been assessed to outstanding receivables.

**ORACLE
CONFIDENTIAL**

NDCA-ORCL 140452

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## Codes and Suggested Tier Levels

**Bad Debt Reason Codes**

| Code | Code Description |
|---|---|
| | |
| | **Codes that suggest that no reserve is necessary** |
| 0 | Code not yet entered |
| 1 | Sales Tax Only |
| 2 | Paid/Applied |
| 3 | Promise to Pay (Date or Payment Plan) |
| 4 | Payment Expected (Based on Customer Contact) |
| 5 | Future Due Date (no indication of problem) |
| 6 | Credit Memo'd / RMA'd |
| 7 | Consulting Dispute (Resolution Expected) |
| 8 | Education Dispute (Resolution Expected) |
| 9 | Support Dispute (Resolution Expected) |
| 10 | Product Performance Dispute (Resolution Expected) |
| 11 | Status Unknown |
| | **Codes that suggest a reserve** |
| 30 | Consulting Dispute (Resolution Uncertain) |
| 31 | Education Dispute (Resolution Uncertain) |
| 32 | Support Dispute (Resolution Uncertain) |
| 33 | Product Performance Dispute (Resolution Uncertain) |
| 34 | Cashflow Problem/Bankruptcy |
| 35 | Order Entry Error |
| 36 | Contract/Legal/PO Dispute |
| 37 | RMA |
| 38 | Pending Credit Memo |
| 39 | Status Unknown |
| 40 | In Legal |

**Suggested dollar amount to review-**

| Tier Level | Dollar Amount |
|---|---|
| 1 | $100,000 USD |
| 2 | $75,000 USD |
| 3 | $50,000 USD |

**ORACLE
CONFIDENTIAL**

NDCA-ORCL 140453

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## Needed Report to Support the Process-

As identified in the Visio flow with "RC," (report to be created) a report will need to be created to extract items in dispute. This report must encompass all aspects necessary to complete the specific bad debt review. The fields that are required are listed below.

- Invoice Number (ar_payment_schedules, trx_number)

- Customer Name (Bill to customer)

- Amount Due Remaining (ar_payment_schedules, amount_due_remaining)

- Amount Due Tax (ar_payment_schedules, tax_remaining)

- Transaction Type (ra_cust_trx_types, name)

- Who recorded the last call (ar_collectors, name)

- Record a call (RAC) notes (ar_customer_call_topics to ar_notes.text via customer_call_topic_id)

- Reason Code (ar_call_actions tied to ar_notes.text via ar_call_action_id)

- Days since last RAC (ar_payment_schedule, last_call_date – sysdate)

- Days in Dispute (ar_payment_schedule, dispute_date – sysdate)

- Dispute Amount (ar_payment_schedule, amount_in_dispute)

- The aging bucket of the dispute amount (using the days past due and dispute amount, put into a standard 7 bucket aging format)

  - Current

  - 1-30

  - 31-60

  - 61-90

  - 91-180

  - 181-360

  - 361+

**ORACLE
CONFIDENTIAL**

NDCA-ORCL 140454

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# 1.0 Bad Debt Overview Process



| Role | Inputs | Tasks | Deliverables | Description |
|------|--------|-------|--------------|-------------|
| | | ① | | Bad Debt (BD) Process |
| Revenue Acctng staff | | Subprocess 1.1 Specific Bad Debt Review | BD Template by LOB | See Specific Bad Debt Process 1. Enter results into "Trade Receivables > $100K" line under "Specific Reserve". |
| Revenue Acctng staff | Account Analysis | Determine the balance in the LP Acct | | By running the Account Analysis determine the ending balance in the Loss Pool Account for OFD. |
| Revenue Acctng staff | | Multiply LP balance by the approved percentage | BD Template by LOB(L&S only) | The approved (OFD Determines by country) LP percentage is multiplied by the account balance. Enter the balances into the BD Template, on the line "OCC Loss Pool", under "General Reserve". |
| Revenue Acctng staff | Trade AR to GL Rec's | Input the out of balances from AR to GL | BD Template by LOB | Receive the AR to GL trade AR reconciliations. If GL is higher than AR, record the difference. Place the out of balance on the line "AR->GL Out of Balance", under "Specific Reserve" in the appropriate LOB. |
| Revenue Acctng staff | | Subprocess 1.6 Unbilled consulting review | BD Template by LOB(Consulting only) | Go to subprocess 1.6. Enter the results in the Consulting LOB sheet on the line "Unbilled Revenue  Consulting & Other", under the section "General Reserve". |
| Director of Revenue | | Management Judgment | BD Template by LOB | Contact the IeBC Revenue Director to determine the amount of management judgment to reserve by LOB. Enter result into "Management Judgment" for each LOB & breakout into the correct aging bucket. |
| Revenue Acctng staff | | Subprocess 1.2 Specific Bad Debt Scrub | BD Template by LOB | Go to Subprocess 1.2 to complete the scrub of the specific bad debt items. Replace the results from subprocess 1.1 into "Trade Receivables > $100K" line under "Specific Reserve". |
| Revenue Acctng staff | | Subprocess 1.3 Bad Debt GL account Review | BD Template | Go to subprocess 1.3 to review the balances in the bad debt and bad debt recoveries accounts. Enter results on the main Bad Debt Page on the line "Adjusted GL Reserve Balance". |
| Revenue Acctng staff | | Assess reserve on the unbilled support account | BD Template by LOB(Sup only) | For the unbilled support account, we assess a reserve of 10% on the debit balance at the end of the second quarter. The result should be entered on the Support LOB sheet on the line "Unbilled Technical Support", under the "General Reserve" section. |
| | | ② | | Continued on Section 2. |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140455

CONFIDENTIAL–SUBJECT
TO PROTECTIVE ORDER

## 1.0 Bad Debt Overview Process (cont.)



| Role | Inputs | Tasks | Deliverables | Description |
|------|--------|-------|--------------|-------------|
| Revenue Acctng staff | Aging 7 Bucket | Determine Aging < Tier amount | BD Template by LOB | Run the Aging 7 Bucket by Account report with the dollar amount parameters for everything less than the threshold examined in the specific review. Enter into the line "Trade receivables < $100K" under the "General Reserve" section. Exclude open credits, run "as of" the last day of the second month of the quarter. |
| Revenue Acctng staff | | Subprocess 1.4 Items in Legal | BD Template by LOB | Go to Subprocess 1.4 to assess a 100% reserve for items in legal. These are items that have been submitted from the Collections group to the Legal team, but the receivable remains in the aging. Enter on the line "receivables in legal" under the section "Specific Reserve" for each LOB. |
| Revenue Acctng staff | | Subprocess 1.5 Items in litigation | BD Template by LOB | Go to Subprocess 1.4 to assess a 100% reserve for items in legal. These are items that have been moved out of the AR aging into a separate account (i.e. 12015 in the US). Enter on the line "Receivables in litigation" under the section "Specific Reserve" for each LOB sheet. |
| Revenue Acctng staff | | Month 3 revenue est. | | Contact Corp. Finance to receive month three license revenue estimates. |
| Revenue Acctng staff | | Mult est x 2% | BD Template by LOB | Multiply the amount received from Corpfin by 2% and add to the spreadsheet section "Month 3 Provision" |
| Revenue Acctng staff | | Contact OFD to receive est for In-house | BD Template by LOB(L&S only) | Contact the OFD department to attain reserve estimates for items in the In-House account. Enter into the line "Lease Receivables- In House" under the "Specific Reserve" section. This is only located in the License and Support reserve sheets. |
| Revenue Acctng staff | | Subprocess 1.7 LOB Giveback process | | Go to Subprocess 1.7 to review the Bad Debt give back process. |
| | | End of Process | | End of Process |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140456

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## 1.1 Specific Bad Debt Review Sub-Process



| Role | Inputs | Tasks | Deliverables | Description |
|---|---|---|---|---|
| Collections Staff | | | | Collections staff Record A Call (RAC) for each items > the scope. For items that require a reserve, the amount to be reserved is placed "In Dispute". See Collections Process XX |
| Revenue Acctng staff | 7 Bucket Aging- Bad Debt | Run report to identify 100K | Aging 7-Bucket Report | Run the 7 Bucket Aging - Bad Debt report to identify all receivables that are greater than the approved scope. Per Corporate policy this should be no less than $100K USD. |
| Revenue Acctng staff | Reconcile to determine delta | ◄—No— Do the reports tie? | | Compare the totals of the two reports to ensure that they are in agreement. |
| Revenue Acctng staff | | Yes ↓ Send the 7 bucket aging report to Collections | | Revenue accounting to send the output of the report to the Sr. Management of Collections. |
| Collections | | Collections Mgmt reviews | | The Collections management team reviews the report for accuracy |
| Collections | See Collections sub-process XX | ◄Yes— Are there items to be corrected? | | The collections management team will determine if there are changes in the dispute status, which need to be reflected in the application. |
| AR Staff | Send to AR for immediate processing | ◄Yes— No ↓ Are there items awaiting credits? | | If there are any items reserved because they are awaiting a credit memo, they should be sent to AR for immediate processing. |
| Revenue Acctng staff | 7 Bucket Aging- Bad Debt | No ↓ Re-run the report | | Revenue Accounting reruns the report to identify that all specific reserves awaiting credit memo have been removed from the report. |
| Revenue Acctng staff | Bad Debt Analysis Template | Input the summary output into spreadsheet | | Input the summary results into the Bad Debt Review Template. |
| | | Go to Bad Debt process 1.01 | | Go to Revenue Accounting Process 1.0 |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140457

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## 1.2 Bad Debt Scrub Sub-Process



| Role | Inputs | Tasks | Deliverables | Description |
|------|--------|-------|--------------|-------------|
| Revenue Acctng staff | 7 Bucket Aging Report- Bad Debt | Run report to identify 100K | | Run the 7 Bucket Aging - Bad Debt report to identify all receivables that are greater than the approved scope. Per Corporate policy this should be no less than $100K USD. |
| Revenue Acctng staff | | Drop the Report into Excel | | Drop the report into Excel using the Export functionality. |
| Revenue Acctng staff | | Are there items that have been deferred? | | If there is a balance in any of the deferred accounts related to a specific invoice for one of these customers? |
| Revenue Acctng staff | | Remove the items | | Remove the items from the spreadsheet |
| Revenue Acctng staff | Send to AR for immediate processing | Are there items awaiting credits? | | If there are any items reserved because they are awaiting a credit memo, they should be sent to AR for immediate processing. |
| Revenue Acctng staff | | Input the summary output into spreadsheet | | If there are any items reserved because they are awaiting a credit memo, they should be sent to AR for immediate processing |
| | | Go to Bad Debt process 1.0 | | Go to Revenue Accounting Process 1.0 |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140458

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## 1.3 Bad Debt GL Accounts Review Sub-Process



| Role | Inputs | Tasks | Deliverables | Description |
|------|--------|-------|--------------|-------------|
| Revenue Accting staff | Account Analysis | Run GL reports | | Run the Account Analysis for the three bad debt accounts (12600, 12601, 12604) for the first two months of the quarter. |
| Revenue Accting staff | Bad Debt GL Account Rec Template | Enter beginning and ending balances into template | | Enter the beginning balance, activity, and ending balance for the first and second months. |
| Revenue Accting staff | Bad Debt Template | Enter the ending balance into template. | | The ending balance of month two should then be entered into the line on the Bad Debt template "Adjusted General Ledger Reserve Balance - End of Month 2". |
| | | Go to Revenue Accounting process 1.0 | | |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140459

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## 1.4 Bad Debt, Items in Legal Review Sub-Process



| Role | Inputs | Tasks | Deliverables | Description |
|------|--------|-------|--------------|-------------|
| Revenue Accting staff | Items in Legal Pipeline | Determine items that have been submitted | | Determine the items that Collections has submitted to the Legal department. These should be maintained by Credit and Collections on a seperate spreadsheet. |
| Revenue Accting staff | | Sort by LOB | | Sort the spreadsheet by LOB. |
| Revenue Accting staff | | Sort by Days past due (due date- sysdate) | | Sort the spreadsheet by the days late. The spreadsheet should include the due date and then a seperate column with the excel formula (due date–today()). |
| | | Go to Revenue Accounting process 1.0 | | |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140460

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## 1.5 Bad Debt, Items in Litigation Review Sub-Process



| Role | Inputs | Tasks | Deliverables | Description |
|------|--------|-------|--------------|-------------|
| Revenue Acctng staff | Items in Litigation/ Reconciliation | Determine items that are in litigation | | Determine the items that the Legal Dept. has decided to pursue with litigation. Generally, these are moved out of the AR into a seperate account. |
| Revenue Acctng staff | | Sort by LOB | | Sort the spreadsheet by LOB. |
| Revenue Acctng staff | | Sort by Days past due (due date- sysdate) | | Sort the srpreadsheet by the days late. The spreadsheet should include the due date and then a seperate column with the excel formula (due date–today()). |
| | | Go to Revenue Accounting process 1.0 | | |

**ORACLE
CONFIDENTIAL**

NDCA-ORCL 140461

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## 1.6 Bad Debt, Unbilled and Unearned Consulting Review Sub-Process

| Role | Inputs | Tasks | Deliverables | Description |
|---|---|---|---|---|
| Revenue Acctng staff | Consulting Unbilled Reconciliation | Determine the amount in the con. unbilled account | | Determine the items that are in the Consulting unbilled account via the account reconciliation. |
| Revenue Acctng staff | | Age out reconciliation items | | Determine the correct aging bucket for each item in the unbilled account. Until a report can be created age the account based upon the percentages of the 7 buckets for account 12510 via the Aging 7 Bucket by Account. |
| Revenue Acctng staff | | Assess the general %'s | | Apply the general reserve percentages to each of the aging buckets. |
| Revenue Acctng staff | | Return to the Bad Debt process 1.0 | | |

Global Bad Debt Process Document.doc        Company Confidential - For internal use only

**ORACLE**
**CONFIDENTIAL**

NDCA-ORCL 140462

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## 1.7 Bad Debt, LOB Giveback Sub-Process



| Role | Inputs | Tasks | Deliverables | Description |
|---|---|---|---|---|
| Revenue Accting staff | Bad Debt Template | Determine total giveback | | Using the information from the Bad Debt Template, subtract the total bad debt reserve required line from the adjusted GL reserve balance line. |
| Revenue Accting staff | | Is there a delta? | | Is there a difference between the two lines? |
| Revenue Accting staff | | Giveback necessary | | If the bad debt reserve required is less than the adjusted GL reserve balance then a giveback is warranted. |
| Revenue Accting staff | | Additional Reserve | | If the balance is greater than an additional reserve is necesary. |
| Revenue Accting staff | | Determine giveback by LOB | Revenue History | Using the previous three months worth of revenue data, determine the percentages of revenue by LOB (Lic, Sup, Con, Edu). |
| Revenue Accting staff | | Create JE for giveback | | Create a JE. The entries should be a debit to reserve for uncollectable accounts and a credit to revenue. |
| Revenue Accting staff | | Create JE for extra reserve | | Create a JE. The entries should be a debit to revenue and a credit to reserve for uncollectable accounts. |
| | | Return to Bad Debt process 1.0 | | Return to Bad Debt process 1.0 |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140463

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# Bad Debt Template

**AS OF JANUARY 31, 2002**

| | Current | 1-30 | 31-60 | Days Past Due 61-90 | 91-180 | 181-360 | 361+ | Total | Prior Quarter Amounts | Change Amount | Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPECIFIC RESERVE** | | | | | | | | | | | |
| Trade Receivables > $100,000 | | | | | | | | | | | 0% |
| Receivables In Legal | | | | | | | | | | | 0% |
| Receivables In Litigation (12016) | | | | | | | | | | | 0% |
| CPG & Other AR with claims | | | | | | | | | | | 0% |
| Lease Receivables- In House | | | | | | | | | | | 0% |
| AR->GL Out of Balance | | | | | | | | | | | 0% |
| | | | | | | | | | | | |
| Total Specific Reserve | $ | $ | $ | $ | $ | $ | | $ | $ | $ | 0% |
| | | | | | | | | | | | |
| **GENERAL RESERVE** | | | | | | | | | | | |
| Trade Receivables <$100,000 | | | | | | | | | | | 0% |
| Unbilled Technical Support (12031) | | | | | | | | | | | 0% |
| Lease Receivables- In House (as of | | | | | | | | | | | 0% |
| Unbilled Revenue- Consulting & Other | | | | | | | | | | | 0% |
| OCC Loss Pool (as of 01/31/02) | | | | | | | | | | | 0% |
| OCC Loss Pool - .com | | | | | | | | | | | 0% |
| Management Judgment | | | | | | | | | | | 0% |
| | | | | | | | | | | | |
| Total General Reserve | $ | $ | $ | $ | $ | $ | | $ | $ | $ | 0% |
| | | | | | | | | | | | |
| **TOTAL RESERVE** | | | | | | | | | | | |
| Trade Receivables >$100,000 | | | | | | | | $ | | | 0% |
| Trade Receivables <$100,000 | | | | | | | | $ | | | 0% |
| CPG & Other AR with claims | | | | | | | | $ | | | 0% |
| Unbilled Technical Support (12031) | | | | | | | | $ | | | 0% |
| Receivables In Legal | | | | | | | | $ | | | 0% |
| Receivables In Litigation (12016) | | | | | | | | $ | | | 0% |
| Lease Receivables- In House | | | | | | | | $ | | | 0% |
| AR->GL Out of Balance | | | | | | | | $ | | | 0% |
| Unbilled Revenue- Consulting & Other | | | | | | | | $ | | | 0% |
| OCC Loss Pool (as of 01/31/02) | | | | | | | | $ | | | 0% |
| OCC Loss Pool - .com | | | | | | | | $ | | | 0% |
| Management Judgment | | | | | | | | $ | | | 0% |
| | | | | | | | | | | | |
| **TOTAL RESERVE** | $ | $ | $ | $ | $ | $ | | $ | $ | $ | 0% |

Rounding
Reserve Requirement - End of Month 2
Adjusted General Ledger Reserve Balance - End of Month 2
Reserve Adjustment
Month 3 Provision
General Ledger Reserve Balance - End of Quarter

Global Bad Debt Process Document.doc

Company Confidential - For internal use only

18

ORACLE
CONFIDENTIAL

NDCA-ORCL 140464

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## Bad Debt Reserve GL Account Reconciliation Template

### QXFY0X

| DR(CR) | | Beginning Balance | December-01 | | January-02 | | February-02 | | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | Activity | Balance | Activity | Balance | Activity | Res. Adj. | Balance |
| 12600 | Bad Debt Recoveries | | | | | | | | |
| 12601 | Bad Debt Write-offs | | | | | | | | |
| 12604 | Reserve for Uncollectible | | | | | | | | |
| 12607 | Reserve for Uncollectible - License | | | | | | | | |
| 12610 | Reserve for Uncollectible - Support | | | | | | | | |
| 12620 | Reserve for Uncollectible - Consulting | | | | | | | | |
| 12630 | Reserve for Uncollectible - Education | | | | | | | | |
| | Total Reserve | | | | | | | | |

19

ORACLE
CONFIDENTIAL

Global Bad Debt Process Document.doc

Company Confidential - For Internal use only

NDCA-ORCL 140465

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## Bad Debt Sub Process- Collections Record A Call

| Role | Inputs | Tasks | Deliverables | Description |
|------|--------|-------|--------------|-------------|
| Collections | | From Collections process for RAC | | Record the standard Record A Call (RAC) including Call notes.Collections process XX |
| Collections | | Is the invoice > tier level? | | Is the invoice being recorded greater than the tier level? |
| | | Yes | | |
| Collections | | Open the Actions Form | | Open the Actions form off of the Customer Call form. |
| Collections | | Does the invoice require a reserve? | | Does the invoice require a reserve? |
| | | Yes/No | | |
| Collections | | Choose the appropriate "action" | | Choose the Action "Put a specific amount of the invoice in dispute". |
| Collections | | No / Enter the amount | | In the amount field enter the amount of the dispute. If the dispute amount is "0", then enter 0 into the amount disputed field. |
| Collections | | Enter the notes | | In the Action Notes field enter the appropriate Bad Debt Reserve code from the Bad Debt global process. |
| Collections | | Save your work | | Save your work. |
| Collections | | End of Process | | End of process |

20

ORACLE
CONFIDENTIAL

NDCA-ORCL 140466

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# CREDIT MEMO AND WRITE-OFF AND
# BAD DEBT AND CREDIT RESERVE POLICY

## POLICY

*Remove invoices from Oracle's accounts receivable trial balance when collection efforts have ceased, or we determine that a receivable is legally uncollectible.*

*Record monthly provisions for bad debts and credit and returns allowances ("bad debt and credit reserve") based on prior historical experience. Determine the bad debt and credit reserve requirements quarterly, and adjust the revenue as appropriate.*

## PURPOSE

This policy ensures we promptly reflect uncollectible transactions in Oracle's accounting records and that we adequately provide for future bad debt write-offs and credit memos against current accounts receivable based on historic experience and in accordance with generally accepted accounting principles.

This policy applies to Oracle worldwide. Where individual roles are mentioned in this policy, they refer to the Oracle U.S. organization; international subsidiaries should substitute individuals as appropriate to their organizational structures.

## RESPONSIBILITY

### FINANCE DIRECTOR OR SENIOR DIRECTOR of USA REVENUE ACCOUNTING

Credit Memos and Write-Offs
Establishes credit memo and write-off approval requirements.

Bad Debt and Credit Reserve
Verifies adequacy of overall bad debt and credit memo provisions and related reserve.

Register the approved "Aging Category Reserve Percentages" (see policy for definition) with Internal Audit once the Divisional Finance VP and the Corporate Controller have approved them. Also, obtain approval for and register changes to these percentages.

### REVENUE ACCOUNTING MANAGER

Credit Memos and Write-Offs
- Monitors the level of credit memo and write-off activity.
- Verifies credit memo and write-off requests are appropriately documented, approved and processed.
- Summarizes and reports credit memo and write-off activity periodically for management review.

ORACLE
CONFIDENTIAL

NDCA-ORCL 140467

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Bad Debt and Credit Reserve
- Calculates and records general provisions for bad debts and credit memos monthly.
- Identifies and records specific provisions for bad debts and credit memos at least quarterly.
- Assesses overall adequacy of general bad debt and credit memo reserve, and adjusts quarterly.

## COLLECTORS

Credit Memos and Write-Offs
Request credit memos and write-offs and obtain required supporting documentation and approvals.

Bad Debt and Credit Reserve
Review outstanding invoices and quantify the amount to be specifically reserved for those receivables.

## GUIDELINES

### CREDIT MEMOS

We record a credit memo when we determine that a receivable is legally uncollectible, for example:

> The customer did not make a legally binding commitment and revenue should not have been recorded in the first place;

> The customer returned the product pursuant to a contractual right of return or after Oracle issues the customer a Return Materials Authorization (RMA) number;

> The invoice was issued in error or is incorrect; or

> Oracle has decided to not collect the invoice to maintain good customer/partner relationships.

### WRITE-OFFS

We record a write-off when we have exhausted our collection efforts without success on a receivable that is legally collectible (for example, due to bankruptcy).

### ACCOUNTING ENTRY

The accounting entry to record a write-off or a credit memo is the same:

> **Debit --** Revenues

> **Credit --** Accounts Receivable

We charge both credit memos and write-offs directly against the current period's revenue to provide greater visibility and reporting of credit memo and write-off activity. Although we also

---

2
BAD DEBT AND CREDIT RESERVE

Oracle Corporation Financial Policies
Effective Date: October 22, 2001

ORACLE
CONFIDENTIAL

NDCA-ORCL 140468

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

reduce revenues for monthly additions to the bad debt and credit reserve, we avoid double counting credit memos and write-offs (and building up excessive reserves) by adjusting the bad debt and credit reserve balance quarterly to its required ending balance, with a corresponding adjustment, upwards or downwards, to the current quarter's revenues. The adjustment should be recorded based on the last three-months revenue by LOB.

If previously credit memoed or written-off items are subsequently collected, credit the collections to revenues to reverse the effect of the original credit memo or write-off. Ensure the LOB that was affected by the original credit memo or write-off is being credited for the subsequent collection.

Invoices that are in litigation should be reserved at the time Oracle Legal gets involved to enforce payment. Debit revenue at the cost center level and credit the Reserve for Uncollectible Accounts.

## REPORTING

We track credit memos and write-offs by type (for example, product return, billing error, sales tax/VAT adjustment, system error, bankruptcy, etc.). We summarize and report credit memo and write-off activity quarterly to identify trends for management attention and to adjust the credit memo and write-off reserve. The most appropriate place to track this information is by using the reason codes available in Oracle AR. If this information is not available, it is possible to use two sub accounts to the various LOB revenue accounts to ensure the data is captured timely.

## APPROVALS

Discretionary Credit Memos require approval from the appropriate LOB management level that manages the respective revenue. Approval requirements follow the spending limits established in the **Spending Policy**. All discretionary credit memos over $100,000 require HQAPP approvals. Discretionary credit memos do not include error corrections such as correcting duplicate invoicing, use of incorrect billing address, incorrect data entry, etc.

The Finance Director may write off invoices $2,000 or below that have been outstanding for over 12 months if collection efforts have been exhausted.

## BAD DEBT PROVISION

Base the general bad debt provision on historical write-off experience applied to current month revenues. Historic write-off information should be obtained quarterly from the above mentioned quarterly reports.

If historical write-off experience is not currently available, the minimum monthly bad debt provision is 1% of total revenues and should be recorded as a debit to bad debt expense.

## CREDIT MEMO PROVISION

Base the general credit memo provision on historical credit memo experience applied to current month revenues. Historic credit memo information should be obtained quarterly from the above mentioned quarterly reports.

---

ORACLE
CONFIDENTIAL

NDCA-ORCL 140469

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

If historical credit memo experience is not currently available, the minimum monthly credit memo provision is 1% of total revenues and should be recorded as a debit to revenues.

Oracle Corporation Financial Policies
Effective Date: October 22, 2001

**ORACLE
CONFIDENTIAL**

**NDCA-ORCL 140470**

**CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER**

## BAD DEBT AND CREDIT RESERVE ADEQUACY ANALYSIS

Review the adequacy of the bad debt and credit reserve at least quarterly. Use the 4-step approach stated below. Please refer to **Attachment 1** for an illustration of the reserve calculation.

### Step 1: Accounts Receivable Aging Report

Segregate receivables by the following aging categories: current, 1-30 days past due, 31-60 days past due, 61-90 days past due, 91-180 days past due, 181-360 days past due, and > 360 days past due. Unearned revenue in AR should not be included in this calculation.

### Step 2: Specific Reserve Analysis

Select all significant past due receivables for specific analysis. The definition of significant needs to be determined on an country by country level, but at a minimum, all invoices in excess of $100k should be considered significant. Review the status of these receivables individually with the collectors to obtain the current collections status of each item. If the invoice is deemed unlikely to collect, reserve 100% of the invoice amount.

Sum the individual reserves. This is the calculated specific reserve needed.

### Step 3: General Reserve Analysis

Step 3a.) Add up the receivables specifically reviewed in Step 2 by aging category and deduct these totals from the total AR aging numbers identified in Step 1. This "revised" aging report constitutes the base numbers used for calculating the general reserve.

Step 3b.) Multiply the total remaining balance by aging category by an "Aging Category Reserve Percentage" to establish the general reserve. To determine the Aging Category Reserve Percentages applicable for the subsidiary, use historic write-off and credit memo experience. It is important to note that the Aging Category Reserve Percentages must be approved by both the Divisional VP and the Corporate Controller. Once approved, register the information with Internal Audit via intaud_us. Attachment 1 has used the percentages used by the US for illustrative purposes; however, these numbers might not be applicable to all subsidiaries.

### Step 4: Review Total Reserve

The final step is to add the specific reserve identified in Step 2 with the general reserve calculated in Step 3. This is the total bad debt and credit reserve required for the specific accounting period.

Record any increase or decrease in the required reserves as calculated above directly to revenues. See Attachment 2 for an example.

**ORACLE
CONFIDENTIAL**

**NDCA-ORCL 140471**

**CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER**

# DEFINITIONS

## AGING CATEGORY RESERVE PERCENTAGES

The percentages used to establish the general reserve. This percentage should be developed by using historic data for prior periods write off and bad debt experience. Each aging category (current, 1-30 days past due, etc.) would require a different figure to properly reflect the likelihood of collection per category.

## BAD DEBT WRITE-OFF

Removing a legally collectible receivable from Oracle's accounting records by recording a reversal to revenue. Bad debt write-offs are generally due solely to customer credit problems.

The historical level of bad debt write-offs as a percentage of historical revenues are used to determine the level of bad debt provisions recorded each period.

## CREDIT MEMO

Removing a receivable from Oracle's accounting records by recording a reversal to revenue. A credit memo is processed when the receivable is deemed not to be legally collectible.

The historical level of credit memos as a percentage of historical revenues are used to determine the level of credit memo provisions recorded each period.

## PROVISION

Charging current period income in anticipation of the effect of a future event (for example, a credit memo) resulting from current period transactions. The bad debt provision is recorded to bad debt expense and the credit memo provision is recorded as a reduction to revenue.

## RESERVE

The bad debt and credit memo reserve, named Reserve for Uncollectible Accounts in Oracle's Standard Chart of Accounts represents the total anticipated future credit memos and write-offs of accounts receivable at any given point in time. It is subtracted from receivables in the presentation of the balance sheet.

# EXCEPTIONS

There are no exceptions to this policy.

# QUESTIONS

Address questions regarding this policy to the Corporate Controller.

Oracle Corporation Financial Policies
Effective Date: October 22, 2001

**ORACLE
CONFIDENTIAL**

**NDCA-ORCL 140472**

**CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER**

# ATTACHMENT 1

**STEP 1**

| Aging Category | Total | Current | 1-30 days | 31-60 days | 61-90 days | 91-180 days | 181-360 days | > 360 days |
|---|---|---|---|---|---|---|---|---|
| AR Balance at Month End | 3,800,000 | 2,000,000 | 1,000,000 | 500,000 | 200,000 | 50,000 | 30,000 | 20,000 |

**STEP 2**

| Customer | Reserve Amount | Total | Current | 1-30 days | 31-60 days | 61-90 days | 91-180 days | 181-360 days | > 360 days |
|---|---|---|---|---|---|---|---|---|---|
| NoWayWePay | 400,000 | 400,000 | | | 400,000 | | | | |
| SeeYouLater | 100,000 | 100,000 | | | | 100,000 | | | |
| SeriousDotCom | 15,000 | 15,000 | | | | | | | 15,000 |
| TOTAL SPECIFIC RESERVE | 515,000 | | | | | | | | |

**STEP 3a**

| | Total | Current | 1-30 days | 31-60 days | 61-90 days | 91-180 days | 181-360 days | > 360 days |
|---|---|---|---|---|---|---|---|---|
| AR identified for Specific Reserve in Step 2 | 515,000 | 0 | 0 | 400,000 | 100,000 | 0 | 0 | 15,000 |

**STEP 3b**

| | Total | Current | 1-30 days | 31-60 days | 61-90 days | 91-180 days | 181-360 days | > 360 days |
|---|---|---|---|---|---|---|---|---|
| Total AR after Specific Reserve AR Balances | 3,285,000 | 2,000,000 | 1,000,000 | 100,000 | 100,000 | 50,000 | 30,000 | 5,000 |
| Aging Category Reserve Percentages (1) | | 2% | 2% | 3% | 10% | 20% | 50% | 85% |
| General Reserve by Aging Category | 102,250 | 40,000 | 20,000 | 3,000 | 10,000 | 10,000 | 15,000 | 4,250 |

**STEP 4** TOTAL RESERVE

**Notes:**

(1) The reserve percentages used in this example are for illustrative purposes only and may not apply to the economic environment in all subsidiaries.

Oracle Corporation Financial Policies
Effective Date: October 22, 2001

BAD DEBT AND CREDIT RESERVE
7

ORACLE
CONFIDENTIAL

NDCA-ORCL 140473

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## ATTACHMENT 2

This example shows the journal entries related to establishing and adjusting the reserve as well as the booking of the individual credit memos and write offs. The adjustment of General and Specific Reserve should be adjusted on a quarterly basis.

### Assumptions for Year X1:

| | | |
|---|---|---|
| Historical bad debt experience: | 1% | |
| Historical sales return experience: | 1% | |
| Revenue for Year X1: | $100,000 | |

Sales activities during the period:

| | | | |
|---|---|---|---|
| Dr | Accounts Receivables | 100,000 | |
| | Cr    Revenue | | 100,000 |

Accounting entry to establish the reserve during the period:

| | | | |
|---|---|---|---|
| Dr | Bad Debt Expense | 1,000 | |
| Dr | Revenue | | 1,000 |
| | Cr    Reserve for uncollectible accounts | | 2,000 |

### Subsequent Period Activity

| | |
|---|---|
| Deals reversed due to bankruptcies: | $500 |
| Deals reversed due to billing errors, etc.: | $2,000 |

Accounting entry to reflect the actual credit memo and write-off activity (during the period):

| | | | |
|---|---|---|---|
| Dr | Revenues | 2,500 | |
| | Cr    Accounts receivables | | 2,500 |

Accounting entry to adjust the reserve at the end of the period:

| | | |
|---|---|---|
| Dr | Reserve for uncollectible accounts | 2,000 |
| | Cr    Revenues | 2,000 |

Oracle Corporation Financial Policies
Effective Date: October 22, 2001

ORACLE
CONFIDENTIAL

NDCA-ORCL 140474

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## Assumptions for Year X2:

Historical bad debt experience:    .5% ($500/$100,000)
Historical sales return experience:   2.0% ($2,000/$100,000)
Revenue for Year X2:    $120,000
General and Specific Reserve required at the end of the period by using
   the 4-step approach: $3,200

Sales activities during the period:

| Dr | Accounts Receivables | 120,000 | |
|----|----------------------|---------|----------|
|    | Cr  Revenue |        | 120,000 |

Accounting entry to establish the reserve:

| Dr | Bad Debt Expense | 600 | |
|----|-------------------|-----|---|
| Dr | Revenue (sales return provision) | 2,400 | |
|    | Cr  Reserve for uncollectible accounts | | 3,000 |

Accounting entry to increase the reserve to calculated level:

| Dr | Revenue (sales return provision) | 200 | |
|----|-----------------------------------|-----|---|
|    | Cr  Reserve for uncollectible accounts | | 200 |

## Subsequent Period Activity

Deals reversed due to bankruptcies:   $1,000
Deals reversed due to billing errors, etc.:  $1,000

Accounting entry to reflect the activity and to adjust the reserve:

| Dr | Revenues | 2,000 | |
|----|----------|-------|---|
|    | Cr  Accounts receivables | | 2,000 |

| Dr | Reserve for uncollectible accounts | 3,200 | |
|----|-------------------------------------|-------|---|
|    | Cr  Revenues | | 3,200 |

## Cumulative Activity in the GL:

| Deals booked: | $220,000 |
|---------------|----------|
| Bankruptcies: | <1,500> |
| Returns, errors: | <3,000> |
| Cash collected: | $215,500 |

| Total Revenue: | $217,100 |
|----------------|----------|
| Bad Debt Expense: | 1,600 |
| Net Income | $215,500 |

ORACLE
CONFIDENTIAL

NDCA-ORCL 140475

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Oracle Corporation Financial Policies
Effective Date: October 22, 2001

**ORACLE
CONFIDENTIAL**

NDCA-ORCL 140476

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## Statement of Recent Changes to:
## Credit Memo and Write-off & Bad Debt and Credit Reserve Policy

| Effective Date | Description of Change |
|---|---|
| 10/22/2001 | The "Bad Debt and Credit Reserve Policy" and the "Credit Memo and Write-off Policy" have been revised and combined into one policy. The following are highlights of the major changes but it is recommended to read the new policy in its entirety.<br><br>**ACCOUNTING**<br>The accounting entry to record a write-off or a credit memo is the same:<br><br>      **Debit** -- Revenues<br>         **Credit** -- Accounts Receivable<br><br>We charge both credit memos and write-offs directly against the current period's revenue to provide greater visibility and reporting of credit memo and write-off activity. Although we also reduce revenues for monthly additions to the bad debt and credit reserve, we avoid double counting credit memos and write-offs (and building up excessive reserves) by adjusting the bad debt and credit reserve balance quarterly to its required ending balance, with a corresponding adjustment, upwards or downwards, to the current quarter's revenues. The adjustment should be recorded based on the last three-months revenue by LOB.<br><br>If previously credit memoed or written-off items are subsequently collected, credit the collections to revenues to reverse the effect of the original credit memo or write-off. Ensure the LOB that was affected by the original credit memo or write-off is being credited for the subsequent collection.<br><br>Invoices that are in litigation should be reserved at the time Oracle Legal gets involved to enforce payment. Debit revenue at the cost center level and credit the Reserve for Uncollectible Accounts.<br><br>**APPROVALS**<br>Discretionary Credit Memos require approval from the appropriate LOB management level that manages the respective revenue. Approval requirements follow the spending limits established in the **Spending Policy.** All discretionary credit memos over $100,000 require HQAPP approvals. Discretionary credit memos do not include error corrections such as correcting duplicate invoicing, use of incorrect billing address, incorrect data entry, etc. |

Oracle Financial Policy Statement of Recent Changes

**ORACLE**
**CONFIDENTIAL**

NDCA-ORCL 140477

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## Statement of Recent Changes to:
## Credit Memo and Write-off & Bad Debt and Credit Reserve Policy

The Finance Director may write off invoices $2,000 or below that have been outstanding for over 12 months if collection efforts have been exhausted.

**BAD DEBT AND CREDIT RESERVE ANALYSIS**

Review the adequacy of the bad debt and credit reserve at least quarterly. Use the 4-step approach described in the policy.

Oracle Financial Policy Statement of Recent Changes

**ORACLE
CONFIDENTIAL**

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 35

**From:** molly littlefield
**Sent:** Wed, 21 Jul 2004 19:46:01 GMT
**To:** David Tejeda
**CC:** Ian Hatada; John McLean
**BCC:**
**Subject:** Re: DFAS Check Misapplications

Thanks David

David Tejeda wrote:

>Molly,
>The application that I made to invoice 6057195 is definitely a misapplication. I'm not big on
>intentionally misapplying funds. However, being a Feb. 2001 application, I'm pretty sure I was
>involved in one of our routine "Q-end unapplied clean up" drills, as we used to do on the final
>months of each Q back then. Please do unapply this payment, as I'm 99% sure it doesn't belong
>to invoice 6057195.
>
>Regards,
>David
>
>molly littlefield wrote:
>
>
>
>>Ian and David,
>>Can you please review the attached applications of a check from DFAS?
>>We are trying to resolve this unapplied payment and at a quick glance it
>>looks like all the applications on this check are not correct. I want
>>to forward this on to the LOB so they are aware that these invoices will
>>most likely be unapplied when this check gets resolved correctly. Can
>>you tell me your thoughts on the applications that you made? Check copy
>>and spreadsheet is attached
>>Thanks
>>Molly
>>
>> ------------------------------------------------------------------------
>> Name: US Government.tif
>> US Government.tif Type: TIFF (image/tiff)
>> Encoding: base64
>>
>> Name: DFAS Check 85228.xls
>> DFAS Check 85228.xls Type: Microsoft Excel Worksheet (application/vnd.ms-excel)
>> Encoding: base64
>> Download Status: Not downloaded with message
>>
>>

Confidential - Pursuant to Protective Order

NDCA-ORCL 1856278

# EXHIBIT 36

FROM LATHAM & WATKINS LLP Fax Machine #2     (THU) 5. 3'07 11:10/ST. 11:09/NO. 4861909655 P  1

505 Montgomery Street, Suite 2000
San Francisco, California 94111-2562
Tel: (415) 391-0600  Fax: (415) 395-8095
www.lw.com

# LATHAM&WATKINS LLP

FIRM / AFFILIATE OFFICES

| | |
|---|---|
| Brussels | New York |
| Chicago | Northern Virginia |
| Frankfurt | Orange County |
| Hamburg | Paris |
| Hong Kong | San Diego |
| London | San Francisco |
| Los Angeles | Shanghai |
| Milan | Silicon Valley |
| Moscow | Singapore |
| Munich | Tokyo |
| New Jersey | Washington, D.C. |

**FACSIMILE TRANSMISSION**

May 3, 2007

| To: | Eli Greenstein, Esq. | Fax: | (415) 288-4534 | Tel: |
| --- | --- | --- | --- | --- |
| | Lerach, Coughlin, Stoia, Geller, Rudman & Robbins, LLP | | | |
| | | | | |
| | Shawn A. Williams, Esq. | | (415) 288-4534 | |
| | Lerach, Coughlin, Stoia, Geller, Rudman & Robbins LLP | | | |

| From: | Lana Morton-Owens |
| --- | --- |
| Re: | In re Oracle Corporation Securities Litigation |

☐ Original(s) to follow          Number of pages, including cover:

The information contained in this facsimile is confidential and may also contain privileged attorney-client information or work product. The information is intended only for the use of the individual or entity to whom it is addressed. If you are not the intended recipient, or the employee or agent responsible to deliver it to the intended recipient, you are hereby notified that any use, dissemination, distribution or copying of this communication is strictly prohibited. If you have received the facsimile in error, please immediately notify us by telephone, and return the original message to us at the address above via the U.S. Postal Service. Thank you.

If there are any problems with this transmission, please call (415) 395-8015.

FROM LATHAM & WATKINS LLP Fax Machine #2          (THU) 5. 3'07 11:10/ST. 11:09/NO. 4861909655 P  2

633 West Fifth Street, Suite 4000
Los Angeles, California  90071-2007
Tel: +213.485.1234  Fax: +213.891.8763
www.lw.com

# LATHAM&WATKINS LLP

FIRM / AFFILIATE OFFICES

| | |
|---|---|
| Barcelona | New Jersey |
| Brussels | New York |
| Chicago | Northern Virginia |
| Frankfurt | Orange County |
| Hamburg | Paris |
| Hong Kong | San Diego |
| London | San Francisco |
| Los Angeles | Shanghai |
| Madrid | Silicon Valley |
| Milan | Singapore |
| Moscow | Tokyo |
| Munich | Washington, D.C. |

May 3, 2007

File No. 036128-0026

## VIA FACSIMILE

Eli R. Greenstein, Esq.
Lerach Coughlin Stoia Geller
 Rudman & Robbins LLP
100 Pine Street, Suite 2600
San Francisco, California 94111

Re:     In re Oracle Corporation Securities Litigation,
        Master File No. C-01-0988-MJJ (N.D. Cal)

Dear Eli:

        We write in response to Plaintiffs' letters dated April 24 and 30, 2007. In those letters, Plaintiffs complain about and "demand" an explanation for Defendants' production of three emails, certain Finance and Audit Committee meeting minutes and other accounting-related documents that Defendants produced on March 16, 2007. In addition, in your letter dated April 30, Plaintiffs also complain, for the first time, about the sufficiency of two privilege logs.

        As an initial matter, we do not believe we are under an obligation to explain anything to Plaintiffs. If you have authority to support your "demand" for an explanation regarding these documents, we would be happy to review and consider your position. Nevertheless, in an effort to expedite the resolution of the issues set forth in your discovery letters, we will provide Plaintiffs with a brief explanation regarding the production of the documents.

        First, with respect to the three emails produced on April 17, 2007, these documents mistakenly never were loaded onto our database at the time the documents originally were gathered. As a result, we did not know about those documents until the time we produced them to Plaintiffs. In other words, consistent with our ongoing discovery obligations, we produced the three emails to Plaintiffs immediately upon discovering that they had not been produced previously. Your assertion that these documents were "hidden" or "withheld" is groundless and does not merit a substantive response.

        Second, we produced the Finance and Audit Committee meeting minutes in response to your letter dated April 10, 2007. These documents were not produced earlier in the case because they were not located in the custodian files of any individual who participated in the 2002 "unapplied cash project." Nonetheless, we produced these materials upon Plaintiffs' request.

LA\1718100.2

Eli R. Greenstein
May 3, 2007
Page 2

## LATHAM&WATKINS⳹

Again, your contention that the timing of this production somehow prejudiced Plaintiffs is unsupportable.

Third, the documents Defendants produced on March 16, 2007 originally were flagged as privileged and were withheld from Defendants' productions of documents on January 31 and February 5, 2007. When Defendants prepared the corresponding privilege log for those productions, Defendants determined that these documents were, in fact, not privileged. Accordingly, we produced the documents immediately. We explained this very issue to Plaintiffs in the cover letter that accompanied the document production. (*See* letter from L. Morton-Owens to S. Williams, dated March 16, 2007.) Plaintiffs cannot claim to have been prejudiced by a two-month delay in a case in which discovery has spanned over two years, especially since fact discovery already had closed at the time of the March 16 production, and Plaintiffs have conceded that they have not even completed their review of the documents Defendants produced on January 31 and February 5, 2007. (*See* letter from E. Greenstein to L. Morton-Owens, dated April 23, 2007 ("Plaintiffs *have substantially completed* their review of the documents produced by defendants in connection with the Special Master's July 17, 2006 and December 19, 2006 Orders.") (Emphasis added).)

Fourth, we still are analyzing Plaintiffs' assertions regarding the March 16, 2007 and the April 24, 2007 privilege logs, which, as noted above, Plaintiffs raised for the first time on April 30, 2007. Although we disagree that the timing of those logs constitutes any kind of waiver – considering that both logs were produced contemporaneously with the corresponding document productions -- we will review the content of the logs and, to the extent necessary, supplement the logs to address Plaintiffs' specific concerns.

We are available to meet and confer regarding these issues today at 1:00 p.m. in the afternoon. In light of this letter, and Defendants' willingness to revisit and, to the extent necessary, supplement the two privilege logs, it is unclear whether a meet and confer on these issues even is warranted at this point.

Please do not hesitate to contact us should you have any questions.

Very truly yours,

Lana Morton-Owens
of LATHAM & WATKINS LLP

cc:     Shawn A. Williams, Esq.

**EXHIBIT 37**

PLF-ORC 000214

EXHIBIT 6
WIT: Hanada
DATE: 10-5-04
CAROL NYGAARD DROBNY

## Unapplied Auto Adjustments

| Date Rec | Check Number | Customer | Cust # | Check | Day | Notes |
|---|---|---|---|---|---|---|
| 16-Jul-01 | 36127 | CAMBRIDGE ENER( | 254964 | 0.01 | 7 | UNAPPLIED AMT DUE TO OVERPMT |
| 25-Jun-01 | 7039 | CONTINUUM PERF( | 218245 | 0.01 | 28 | UNAPPLIED AMT DUE TO |
| 17-Jul-01 | 1111119 | FIRST UNION NATI( | 21139 | 0.01 | 6 | UNAPPLIED AMT DUE TO DUP PMT |
| 3-Jul-01 | 194797 | WOODS EQUIPMEN | 488584 | 0.01 | 17 | UNAPPLIED AMT DUE TO OVERPAY |
| 22-Jun-01 | ACH 06/22/01 | GENERAL SERVICE | 48759 | 0.02 | 28 | |
| 19-Jul-01 | 3188 | 24 HOUR FITNESS | 505380 | 0.03 | 4 | |
| 2-Jul-01 | 438445 | MCKESSON CORP( | 28880 | 0.03 | 14 | UNAPPLIED PMT, INV 40084147 |
| 25-Jun-01 | 33111 | CONTINENTAL GRA | 296017 | 0.04 | 28 | UNAPPLIED AMNT OVER PAY INV |
| 2-Jul-01 | 4008 | ANDERSEN CONSU | 40128 | 0.05 | 21 | UNAPPLIED AMNT OVERPAY INV |
| 6-Jul-01 | 235825 | CLARK COUNTY | 213060 | 0.05 | 12 | UNAPPLIED AMNT NRI. |
| 18-Jul-01 | 691338 | PRC INC | 1074 | 0.05 | 7 | UNAPPLIED AMT DUE TO OVRPMT ON |
| 10-Jul-01 | 1106 | BEARCLAW SYSTE| | 550137 | 0.09 | 7 | UNAPPLIED AMNT OVERPAID INV |
| 2-Jul-01 | 948133 | UNIV OF TEXAS HE | 20303 | 0.11 | 21 | UNAPPLIED AMT DUE TO OVERPAY |
| 5-Jun-01 | 6900 | ADVENT SOFTWAR | 10046 | 0.25 | 17 | AT ONCE end-user, booked to |
| 23-Jul-01 | 3.78724E+14 | ADVENT SOFTWAR | 216648 | 0.3 | 30 | |
| 5-Feb-01 | ACH 02/05/01 | GENERAL MOTORS | 129 | 0.47 | 111 | NRI WITH WIRE |
| 18-May-01 | 98980 | INTERSTATE INSUF | 10020515 | 0.5 | 13 | LIC/NZR |
| 16-Jul-01 | 6510365 | PPG INDUSTRIES I | 16575 | 0.89 | 7 | UNAPPLIED AMT DUE TO DUP PMT |
| 18-Jul-01 | 1801 | ORACLE CORPORA | 10046 | 2 | 5 | NRI: RAJESH BELLA, REDWOOD |
| 18-Jul-01 | 901 | ORACLE CORPORA | 10046 | 2 | 5 | NRI: RAJESH BELLA, REDWOOD |
| 14-May-01 | 172 | STATE OF CALIFOR | 7588 | 2.08 | 11 | EDU/ |
| 10-Jul-01 | 2786 | MARK III SYSTEMS | 494042 | 3 | 13 | UNAPPLIED AMT DUE TO DUP PMT |
| 5-Jul-01 | 13287 | SALESLINK CORPO | 492586 | 3.06 | 18 | DUP PMT INV 1458024. |
| 26-Jun-01 | 8793243 | UNIV OF CALIFORN | 5502 | 3.2 | 27 | UNAPPLIED AMNT DUE TO OVERPAY |
| 12-Jul-01 | 2221 | Dept of Vetrans Affai | 10009603 | 4.25 | 11 | UNAPPLIED AMT DUE TO DUP PMT |
| 28-Jun-01 | 2516954 | US Postal Service | 6038 | 4.54 | 25 | UNAPPLIED AMT DUE TO OVERPAY |
| 23-Jan-01 | 59090 | User Technology Ass | 1005836 | 5 | 34 | OVERPAID - REFUND PER SSANCHEZ |
| 10-Jul-01 | 1867 | PERFECT IMAGE | 741450 | 5.25 | 4 | |
| 25-Jun-01 | 642484 | FLINT INK CORPOR | 381850 | 5.89 | 28 | UNAPPLIED AMT DUE TO CM ON |
| 18-Jul-01 | 6897 | ORACLE CORPORA | 10046 | 6.5 | 5 | NRI: LYDIA MARTINEZ.. SAN |
| 20-May-01 | 15928 | HILLSBOROUGH C( | 372280 | 8.1 | 28 | NRI: TAMPA FL |
| 18-Jul-01 | 4701 | ORACLE CORPORA | 10046 | 8.12 | 5 | NRI: DHIRAJ KAPOOR, SAN MATEO, |
| 12-Jul-01 | 6033 | RELERA | 816199 | 8.84 | 11 | UNAPPLIED AMT, WAITING CC |
| 6-Jul-01 | 511181 | WESTAT | 16078 | 9 | 12 | UNAPPLIED AMT DUE TO CM ON INV |

PLF-ORC 000215

| Date | Number | Company | | Amount | Code / Description |
|---|---|---|---|---|---|
| 15-May-01 | 5231 | PEER CHAIN COMP | 228894 | 9.52 | 18 SUP~ WAUKEGAN, IL |
| 2-Jul-01 | 16670384 | MARRIOTT INTERN. | 235579 | 10 | 21 UNAPPLIED AMNT OVERPAID INV |
| 19-Jun-01 | 5331514 | ATT | 10013274 | 12.1 | 34 NRI. ATLANTA, GA. |
| 13-Jul-01 | 5331778 | ATT | 10013274 | 12.35 | 10 NRI. ATLANTA, GA. |
| 22-Jun-01 | 1235849 | GENEVA STEEL | 228853 | 12.58 | 27 UNAPPLIED AMNT OVERPAY ON INVS |
| 27-Jun-01 | 5331741 | AT&T | 10013504 | 12.79 | 26 NRI. ATLANTA, GA, 800-446-1881 |
| 19-Jun-01 | 5331750 | AT&T WIRELESS S | 221274 | 13.82 | 34 NRI. Atlanta, GA. 800-446-1881 |
| 2-Jul-01 | 68887 | SORRANTO LACTA | 75974 | 14.53 | 21 UNAPPLIED AMT DUE OVERPAY ON |
| 3-Jul-01 | 2979283 | HONEYWELL INC | 215 | 15.39 | 7 UNAPPLIED AMT DUE TO DUPLICATE |
| 18-Jul-01 | 96 | ORACLE CORPORA | 10046 | 17.25 | 5 NRI. ANN KATO... |
| 18-Jul-01 | 6896 | ORACLE CORPORA | 10046 | 17.32 | 5 NRI. LYDIA MARTINEZ, SAN |
| 18-Jul-01 | 97 | ORACLE CORPORA | 10046 | 18.26 | 5 NRI. ANN KATO... |
| 25-Jun-01 | 139020 | LEDGENT INC | 805003 | 18.4 | 28 UNAPPLIED AMT DUE TO OVERPAY |
| 28-Dec-00 | 69443 | MARYLAND PROCU | 28490 | 18.41 | 26 PA/GED/E72/3-50005./CM ON |
| 20-Nov-00 | ACH 11/20/00 | EDS LTD | 758203 | 19.5 | 4 NRI WITH WIRE |
| 27-Jun-01 | 2517 | ORACLE CORPORA | 10046 | 21.86 | 26 NRI. STANDARD MEDIA INC. REF |
| 9-Jul-01 | 701569 | MANAGEMENT TEC | 445572 | 24 | 14 NRI. LEXINGTON PARK, MD. REF: |
| 29-Jun-01 | ACH 06/29/01 | NATIONAL OCEANI | 1044 | 24.37 | 24 INTEREST PAYMENT ON INV |
| 26-Jun-01 | 628781 | County of San Mateo | 10010905 | 24.75 | 27 NRI. REDWOOD CITY, CA. |
| 16-Apr-01 | ACH 04/16/01 | DEFENSE LOGISTI | 7407 | 25.04 | 6 PA/UBC/008/3_32763 REMAIN BAL |
| 4-Apr-01 | 199301 | LOCKHEED MARTI | 220937 | 27.15 | 14 Per the client, check is to be |
| 9-Jul-01 | 3355 | RODNEY BEASON | 10022894 | 27.8 | 14 NRI. KNOXVILLE TN. |
| 9-Mar-01 | 2089 | Solid Streaming Inc | 10012040 | 28.76 | 17 |
| 18-Jul-01 | 1301 | ORACLE CORPORA | 10046 | 30.86 | 5 NRI. RAJESH BELLA. REDWOOS |
| 18-Jul-01 | 8874 | ORACLE CORPORA | 10046 | 33.58 | 5 NRI GEOFF NELSON, MOUNTAIN |
| 10-Jul-01 | 1526690 | HUMANA INC | 28898 | 35 | 13 NRI, LOUISVILLE KY, |
| 19-Jun-01 | 3160007 | JOHN HANCOCK LI | 10023848 | 35 | 34 NRI. BOSTON, MA. |
| 5-Jul-01 | 13345 | SALESLINK CORPO | 482598 | 38.4 | 18 DUP PMT INV 144/944 |
| 25-Jun-01 | 1739 | APPLIED LOGIC AS | 597523 | 40 | 28 UNAPPLIED AMT DUE TO OVERPAY |
| 17-Jul-01 | 186438 | SOUTHWEST FLOR | 8098 | 40 | 6 NRI, TAMPA FL. |
| 18-Jul-01 | 601 | ORACLE CORPORA | 10046 | 41.54 | 5 NRI. SHEILA CONNOLLY, SAN |
| 7-Jun-01 | ACH 06/07/01 | GENERAL SERVICE | 48759 | 42.07 | 6 PA/UBC// 452   REMAIN BAL |
| 29-Nov-00 | 708236 | FOLLETT CORPOR/ | 60722 | 42.95 | 234 PA// CM INV 6110470 |
| 2-Jul-01 | 4012861 | SONY ELECTRONIC | 219840 | 43.23 | 18 UNAPPLIED AMT DUE TO OVERPAY |
| 22-Jun-01 | 24088 | PARK CITY GROUP | 221863 | 44 | 31 NRI. PARK CITY, UT. |
| 2-Apr-01 | 10069388 | UNIV OF WASHING | 5179 | 46.34 | 11 RES/ |
| 9-Jul-01 | 67584 | COMMONWEALTH | 8698 | 47 | 14 UNAPPLIED AMT ON DUP PMT INV |

PLF-ORC 000216

| Date | Ref | Name | Acct | Value | Description |
|---|---|---|---|---|---|
| 6-Jul-01 | 2575388 | FOOTHILL DEANZA | 259951 | 47.3 | 17 UNAPPLIED AMNT DUE TO OVER PAY |
| 2-Mar-01 | 415569 | AMERICAN STANDA | 215514 | 47.93 | 11 CM INV#40056878 |
| 2-Jul-01 | 1267 | CHANGZHONG YAN | 10023259 | 48.35 | 21 AWAITING CC REFUND ON |
| 12-Mar-01 | ACH 03/12/01 | DEPT OF HEALTH 8 | 76 | 49.42 | 3 PER THAO TRAN 817.976.7524, |
| 20-Jun-01 | 20647 | V4 CONSULTING | 730128 | 50 | 33 CM INV# 6110891 |
| 5-Aug-00 | 3.72835E+14 | CITGO PETROLEUM | 37698 | 50.42 | 140 EDU/ batch 1117 - files lost |
| 8-Jun-01 | 10712730 | PXRE | 10023332 | 51.85 | 45 AWAITING CC REFUND |
| 9-Jul-01 | 69443 | MARYLAND PROCU | 29490 | 53.55 | 14 UNAPPLIED AMT ON DUP PMT INV |
| 25-Jun-01 | 1048 | ORACLE CORPORA | 10046 | 55.2 | 28 NRI. BENTLEY DRUMMEL MGMT |
| 16-Jul-01 | 11779 | GLOBAL DIRECTMA | 284176 | 56 | 7 UNAPPLIED AMT DUE TO OVER PMT |
| 28-Jun-01 | 1044101 | University of Canterb | 787860 | 57.48 | 25 NRI. CANTERBURY, NEW ZEALAND |
| 18-Jul-01 | 181 | ORACLE CORPORA | 10046 | 60 | 5 NRI. PJ SERANO LAMBEY. |
| 1-Aug-00 | 69443 | MARYLAND PROCU | 29490 | 73.48 | 11 PA/300031257 |
| 18-Jul-01 | 1586 | ORACLE CORPORA | 10046 | 81.19 | 5 NRI. KEVIN FAT, BURLINGAME, |
| 9-Jul-01 | 98082 | NORTHERN CALIFC | 226625 | 81.49 | 14 DUPLICATE PAY ON INV 1467080 |
| 18-Jun-01 | 48098 | GREAT RIVER ENE | 699912 | 85.1 | 31 AWAITING CC REFUND |
| 28-Feb-01 | 40224156 | ROCKWELL AUTON | 291055 | 86.4 | 109 CINDY HOFFMAN WILL BE. |
| 20-Feb-01 | 5500026 | TEACHERS INSURA | 728835 | 86.73 | 49 PA/NFH.861/NRI, NEW YORK NY |
| 2-Jul-01 | 8242 | NATIONAL FACILIT | 521579 | 86.9 | 21 NRI. CHICAGO, IL. |
| 16-Jul-01 | 221745 | Computer Sciences ( | 10009502 | 89.27 | 7 NRI. STERLING VA.  TEL #703 |
| 27-Jun-01 | 24383 | ACS | 10024977 | 90 | 28 UNAPPLIED AMT. DUE TO OVERPAY |
| 19-Jun-01 | 377 | PETER CHRISTENS | 754050 | 91.24 | 34 nri. NEW HAVEN, CT. |
| 29-May-01 | 32611 | EDFUND | 636277 | 94 | 6 PA/UBK/452 |
| 28-Jun-01 | 2647 | ORACLE CORPORA | 10046 | 95.74 | 25 NRI. BETHESDA, MD |
| 13-Jul-01 | 435418 | BUCKS COUNTY CC | 27010 | 99 | 10 NRI. NEWTOWN, PA. |
| 6-Jul-01 | 3457298 | COMMONWEALTH | 6508 | 99 | 17 NRI. RICHMOND, VA. REF: JOHN |
| 25-Jun-01 | 1826987 | HARRIS | 225894 | 100 | 28 NRI. TIM J HARRIS/ CHECK FREE |
| 27-Jun-01 | 577 | ORACLE CORPORA | 10046 | 100 | 26 NRI. WILLIAM CHANG (BIKE |
| 15-Jun-01 | 293 | ORACLE CORPORA | 10046 | 100 | 38 AR/NRI. (BIKE LOCKER DEPOSIT) |
| 15-Jun-01 | 481 | ORACLE CORPORA | 10046 | 100 | 38 NRI. ROOPA AGRAWAL (BIKE |

REDACTED

PLF-ORC 000217

| Customer Name | Number | Type | Due Date | Adjusted Amount |
|---|---|---|---|---|
| **$1000 - $2000** | | | | |
| AVID SPORTS INC | 4004217 | UN-US NORMAL 1 | 28-May-01 | <1,755.57> |
| ROCKSHOX INC | 1269546 | UN-US NORMAL 1 | 20-May-01 | <1,505.43> |
| OHIO DEPT OF INSURANCE | 1139911 | UN-US NORMAL 1 | 11-Jun-99 | <1,866.86> |
| DAL TILE CORPORATION | 1478416 | UN-US NORMAL 1 | 31-May-01 | <1,542.58> |
| NYS OFFICE OF ALCOHOLISM | 40066185 | UN-US NORMAL 1 | 8-May-01 | <1,823.16> |
| MARYLAND PROCUREMENT OFFI | 1292829 | UN-US NORMAL 1 | 11-May-01 | <1,146.50> |
| US DEPT OF JUSTICE | 1305408 | UN-US NORMAL 1 | 31-May-01 | <1,369.93> |
| NEXTEL PARTNERS | E1497406-1 | UN-US NOPRINT | 30-Dec-00 | <1,920.00> |
| BLACKBAUD | 1377057 | UN-US NOPRINT | 13-Jan-01 | <1,995.00> |
| HCA INFORMATION TECHNOLOG | 1447444 | SUP CUST INV | 18-May-01 | <1,284.27> |
| NEC LOGISTICS | 1428733 | SUP CUST INV | 28-Apr-01 | <1,280.64> |
| GSC MANUFACTURING INC | 1453351 | SUP CUST INV | 2-Jun-01 | <1,210.30> |
| AMERICAN WATER WORKS COMP | 1448182 | SUP CUST INV | 27-May-01 | <1,243.84> |
| GE CAPITAL INFORMATION TE | 1459785 | SUP CUST INV | 13-Jun-01 | <1,230.61> |
| STUART MAUE MITCHELL & JA | 1460154 | SUP CUST INV | 22-Jun-01 | <1,234.48> |
| DELOITTE & TOUCHE | 1394769 | SUP CUST INV | 9-Mar-01 | <1,058.18> |
| LOWES COMPANIES INC | 1482871 | SUP CUST INV | 16-Jun-01 | <1,218.28> |
| AMD | 1466443 | SUP CUST INV | 21-Jun-01 | <1,896.82> |
| CONOCO INC | 1449401 | SUP CUST INV | 30-May-01 | <1,800.00> |
| IBM CORPORATION | 1275347 | ORAMAG | 3-May-00 | <2,000.00> |
| AGILENT TECHNOLOGIES | 1468585 | LIC CUST INV - | 22-Jun-01 | <1,419.60> |
| INTERGRAPH CORPORATION | 1469155 | LIC CUST INV - | 23-Jun-01 | <1,620.00> |
| LOCKHEED MARTIN NE&SS | 1440420 | LIC CUST INV | 16-May-01 | <1,563.21> |
| XCEL ENERGY | 1449398 | LIC CUST INV | 30-May-01 | <1,174.66> |
| FAMOUS SOFTWARE LLC | 1439232 | LIC CUST INV | 16-May-01 | <1,024.00> |
| AUTOMATED DATA SCIENCES C | 1446826 | LIC CUST INV | 28-May-01 | <1,995.00> |
| INTRAWARE | 1470416 | LIC CUST INV | 24-Jun-01 | <1,758.13> |
| COMPUTRITION | 1459239 | LIC CUST INV | 12-Jun-01 | <1,288.00> |
| BELL & HOWELL MAIL PROCES | 1461289 | LIC CUST INV | 14-Jun-01 | <1,327.50> |
| NORTH COAST LOGIC | 1447335 | LIC CUST INV | 18-May-01 | <1,101.60> |
| COMMAND DATA INC | 1439034 | LIC CUST INV | 16-May-01 | <1,284.00> |
| MIDWEST DATA INC | 1470227 | LIC CUST INV | 24-Jun-01 | <1,282.40> |
| FEITH SYSTEMS & SOFTWARE | 1452318 | LIC CUST INV | 15-Jun-01 | <1,995.00> |
| CHARLES H MACK & ASSOCIAT | 1461822 | LIC CUST INV | 14-Jun-01 | <1,500.00> |
| STATE OF CALIFORNIA | 1438288 | LIC CUST INV | 10-May-01 | <1,006.74> |

PLF-ORC 000218

| Company | Invoice | Description | Date | Amount |
|---|---|---|---|---|
| NUGENESIS TECHNOLOGIES | 40078187 | Invoice-OKS | 8-May-01 | <1,975.68> |
| RELIASTAR LIFE INS COMPAN | 40085230 | Invoice-OKS | 25-Jun-01 | <2,000.00> |
| EFRENZY | 40080502 | Invoice-OKS | 2-Jun-01 | <1,145.72> |
| TECHIES.COM | 40083882 | Invoice-OKS | 21-Jun-01 | <1,708.99> |
| DE STA CO INDUSTRIES | 40083887 | Invoice-OKS | 21-Jun-01 | <1,503.28> |
| CARILLON FINANCIALS CORPO | 40083131 | Invoice-OKS | 16-Jun-01 | <1,237.30> |
| BERKSHIRE INFORMATION SYS | 40080924 | Invoice-OKS | 2-Jun-01 | <1,168.40> |
| RAZAVI APPLICATION DEVELO | 40082281 | Invoice-OKS | 20-Jun-01 | <1,580.04> |
| FAIRVIEW UNIV MEDICAL CEN | 40081949 | Invoice-OKS | 9-Jun-01 | <1,161.30> |
| PRAXAIR SURFACE TECHNOLOG | 40079079 | Invoice-OKS | 25-May-01 | <1,462.97> |
| TUCSON ELECTRIC POWER COM | 40083128 | Invoice-OKS | 16-Jun-01 | <1,952.16> |
| FLORIDA DEPT OF REVENUE | 40085081 | Invoice-OKS | 25-Jun-01 | <1,138.37> |
| USX CORPORATION | 40084214 | Invoice-OKS | 23-Jun-01 | <1,475.00> |
| VOYAGER SYSTEMS | 40080408 | Invoice-OKS | 2-Jun-01 | <1,953.00> |
| SMITHKLINE BEECHAM | 40085042 | Invoice-OKS | 25-Jun-01 | <1,160.00> |
| COMMONWEALTH OF MASSACHUS | 40076213 | Invoice-OKS | 31-Mar-01 | <1,128.11> |
| ADC TELECOMMUNICATIONS | 40083928 | Invoice-OKS | 21-Jun-01 | <1,872.00> |
| XEROX CORPORATION | 40079885 | Invoice-OKS | 30-May-01 | <1,805.58> |
| SAGELOGIX INC | 99800485 | Education Pre- | 22-Feb-01 | <1,850.00> |
| CITY OF CAMBRIDGE | 99806887 | Education Pre- | 23-May-01 | <1,917.60> |
| NASDAQ INC | 99802497 | Education Pre- | 29-Mar-01 | <1,599.10> |
| CALIFORNIA AIR RESOURCES | 99805697 | Education Pre- | 8-Jun-01 | <1,800.00> |
| AMERICAN GENERAL CORPORAT | 1430488 | EDU CUST INV | 29-Apr-01 | <1,104.16> |
| VERITAS SOFTWARE | 1464599 | EDU CUST INV | 17-Jun-01 | <1,728.00> |
| SYSTEM INTEGRATIONS | 1464382 | EDU CUST INV | 17-Jun-01 | <2,000.00> |
| CITICORP BANKERS LEASING | 1439927 | EDU CUST INV | 17-May-01 | <2,000.00> |
| SPACE SYSTEMS LORAL | 1392910 | EDU CUST INV | 12-Feb-01 | <1,032.00> |
| DBT CORPORATION | 1450928 | EDU CUST INV | 30-May-01 | <1,824.00> |
| CHICAGO MANAGEMENT & BUDG | 1455843 | EDU CUST INV | 8-Jun-01 | <1,850.00> |
| VISFINITY | 1439925 | EDU CUST INV | 11-May-01 | <2,000.00> |
| BRAUN CONSULTING | 1439272 | EDU CUST INV | 16-May-01 | <1,200.00> |
| Ups Logistics Group | 1439862 | EDU CUST INV | 17-May-01 | <2,000.00> |
| VIRTUAL DBA | 1464225 | EDU CUST INV | 17-Jun-01 | <1,600.00> |
| RELIABLE OFFICE SUPPLIES | 1482670 | EDU CUST INV | 15-Jun-01 | <1,320.00> |
| TARGET CORPORATION | 1482168 | EDU CUST INV | 15-Jun-01 | <1,200.00> |
| CENTRAL ARIZONA PROJECT | 1471622 | EDU CUST INV | 29-May-01 | <1,812.50> |
| UNITED STATES AIR FORCE W | 1439928 | EDU CUST INV | 17-May-01 | <1,590.00> |

PLF-ORC 000219

| | | | | |
|---|---|---|---|---|
| COLOR KINETICS | 1462104 | EDU CUST INV | 6-Jun-01 | <1,200.00> |
| VERIZON COMMUNICATIONS | 1441030 | EDU CUST INV | 17-May-01 | <2,000.00> |
| TEN SQUARE | 1440122 | EDU CUST INV | 17-May-01 | <2,000.00> |
| Department of Treasury an | 1474530 | EDU CUST INV | 15-Jun-01 | <1,590.00> |
| TXU Australia Pty Ltd | 1452721 | EDU CUST INV | 3-Jun-01 | <2,000.00> |
| The Chase Manhattan Bank | 1433602 | EDU CUST INV | 4-May-01 | <2,000.00> |
| Bechtel Corporation | 1444288 | EDU CUST INV | 24-May-01 | <2,000.00> |
| Software Solutions | 1433921 | EDU CUST INV | 5-May-01 | <2,000.00> |
| Kamaya Electric (M) Sdn B | 1459370 | EDU CUST INV | 13-Jun-01 | <2,000.00> |
| Citibank | 1446204 | EDU CUST INV | 25-May-01 | <1,200.00> |
| GE Intenbusiness Operatio | 1457181 | EDU CUST INV | 23-Jun-01 | <1,050.00> |
| SUNGARD BI TECH INC | 1461885 | EDU CUST INV | 15-May-01 | <2,000.00> |
| CAP GEMINI ERNST & YOUNG | 1465049 | EDU CUST INV | 20-Jun-01 | <1,620.00> |
| ALSIDE | 1427029 | EDU CUST INV | 18-Apr-01 | <1,800.00> |
| THINK5PARK | 1440757 | EDU CUST INV | 17-May-01 | <1,320.00> |
| SMART2PARTNER.COM | 1426915 | EDU CUST INV | 27-Apr-01 | <1,200.00> |
| KEY3MEDIA EVENTS INC | 1439866 | EDU CUST INV | 17-May-01 | <1,200.00> |
| VERIZON WIRELESS | 1429992 | EDU CUST INV | 27-Apr-01 | <2,000.00> |
| NETCURRENTS | 1425987 | EDU CUST INV | 21-Apr-01 | <2,000.00> |
| UNIV OF CALIFORNIA DAVIS | 1450385 | EDU CUST INV | 26-May-01 | <1,058.28> |
| ARTHUR ANDERSEN | 1400143 | EDU CUST INV | 11-Mar-01 | <2,000.00> |
| SYMANTEC | 1439742 | EDU CUST INV | 17-May-01 | <1,500.00> |
| BROADBAND | 1429392 | EDU CUST INV | 28-Apr-01 | <1,203.84> |
| SITESMITH INC | 1440990 | EDU CUST INV | 17-May-01 | <1,440.00> |
| HSBC BANK USA | 1460285 | EDU CUST INV | 13-Jun-01 | <2,000.00> |
| OURHOUSE.COM | 1478334 | EDU CUST INV | 31-May-01 | <1,200.00> |
| CTIS | 1452244 | EDU CUST INV | 7-Jun-01 | <1,050.00> |
| STARBELLY.COM | 1446636 | EDU CUST INV | 25-Apr-01 | <1,800.00> |
| EPA | 1425584 | EDU CUST INV | 27-Apr-01 | <1,832.00> |
| ON SEMICONDUCTOR | 1456179 | EDU CUST INV | 6-Jun-01 | <1,200.00> |
| ECREDIT.COM | 1457449 | EDU CUST INV | 9-Jun-01 | <1,200.00> |
| CENTRAL COAST ALLIANCE FO | 1468828 | EDU CUST INV | 24-May-01 | <1,200.00> |
| HO SYSTEMS INC | 1427124 | EDU CUST INV | 25-Apr-01 | <1,847.58> |
| ECAMPUS.COM | 1468288 | EDU CUST INV | 22-Jun-01 | <1,900.00> |
| EDS COMPUTING SERVICES | 1455143 | EDU CUST INV | 6-Jun-01 | <1,200.00> |
| BIG WORDS | 1439084 | EDU CUST INV | 18-May-01 | <1,024.85> |
| MARICOPA COUNTY ASSESSORS | 1473993 | EDU CUST INV | 30-May-01 | <1,220.00> |

PLF-ORC 000220

| Company | Invoice | Date | Amount |
|---|---|---|---|
| PROVIDIAN FINANCIAL CORPO | 1448772 EDU CUST INV | 19-May-01 | <1,975.00> |
| NAXON | 1441128 EDU CUST INV | 12-May-01 | <1,214.53> |
| ADP INC | 1488044 EDU CUST INV | 21-Jun-01 | <1,352.00> |
| CORECOMM | 1457507 EDU CUST INV | 9-Jun-01 | <1,500.00> |
| ESCROWDATA.COM INC | 1457095 EDU CUST INV | 8-Jun-01 | <1,800.00> |
| RHODE ISLAND DEPT OF EDUC | 1467410 EDU CUST INV | 7-Jun-01 | <2,000.00> |
| SED | 1454558 EDU CUST INV | 6-Jun-01 | <2,000.00> |
| OREMET WAH CHANG | 1438261 EDU CUST INV | 10-May-01 | <2,000.00> |
| SOLUTION DYNAMICS INC | 1470575 EDU CUST INV | 24-Jun-01 | <1,200.00> |
| AGENT SYSTEMS | 1484515 EDU CUST INV | 17-Jun-01 | <2,000.00> |
| MCI WORLDCOM | 1420682 EDU CUST INV | 1-Apr-01 | <1,506.08> |
| COLORMATRIX CORPORATION | 1457541 EDU CUST INV | 10-May-01 | <2,000.00> |
| REGENTS COLLEGE | 1430411 EDU CUST INV | 28-Apr-01 | <1,242.00> |
| COMPUTER SCIENCES CORPORA | 1487491 EDU CUST INV | 22-Jun-01 | <2,000.00> |
| GLOBAL CROSSING | 1454845 EDU CUST INV | 7-May-01 | <2,000.00> |
| GOLIATH NETWORKS INC | 1463825 EDU CUST INV | 1-May-01 | <2,000.00> |
| BECKMAN COULTER INC | 1453528 EDU CUST INV | 3-Jun-01 | <1,500.00> |
| ECLIPSYS CORPORATION | 1450388 EDU CUST INV | 25-May-01 | <2,000.00> |
| ECOM | 1434011 EDU CUST INV | 5-May-01 | <2,000.00> |
| INET SOLUTIONS INC | 1456210 EDU CUST INV | 8-Jun-01 | <1,200.00> |
| Cendant Corporation | 1452433 EDU CUST INV | 3-Jun-01 | <1,314.40> |
| GO AMERICA | 1467355 EDU CUST INV | 22-Jun-01 | <2,000.00> |
| ALPHA DATA SERVICES INC | 1440531 EDU CUST INV | 17-May-01 | <1,200.00> |
| DAZ SYSTEMS | 1464338 EDU CUST INV | 17-Jun-01 | <1,800.00> |
| HEALTHPLAN SERVICES CORPO | 1421139 EDU CUST INV | 20-Apr-01 | <1,200.00> |
| IMPATH INC | 1450327 EDU CUST INV | 20-May-01 | <1,500.00> |
| TIAA CREF | 1438054 EDU CUST INV | 10-May-01 | <1,200.00> |
| NAVIGATION TECHNOLOGIES C | 1440171 EDU CUST INV | 2-May-01 | <1,614.38> |
| FITCHBURG GAS & ELC LIGHT | 1419174 EDU CUST INV | 16-Apr-01 | <1,200.00> |
| KEARNY BOARD OF EDUCATION | 1468925 EDU CUST INV | 13-Jun-01 | <2,000.00> |
| CALIFORNIA DEPT INSURANCE | 1437173 EDU CUST INV | 11-May-01 | <2,000.00> |
| H M GRAPHICS INC | 1473528 EDU CUST INV | 24-Jun-01 | <2,000.00> |
| HASTINGS BOOKS MUS & VIDE | 1470034 EDU CUST INV | 24-Jun-01 | <2,000.00> |
| LUBRICATING SPECIALTIES C | 1468064 EDU CUST INV | 20-Jun-01 | <1,190.73> |
| APPLIED MATERIALS ASIA PA | 1434005 EDU CUST INV | 5-May-01 | <2,000.00> |
| VITAMIN SHOPPE INDUSTRIES | 1446374 EDU CUST INV | 28-May-01 | <1,920.00> |
| MARYLAND DEPT OF HEALTH | 1465547 EDU CUST INV | 20-Jun-01 | <1,380.00> |

PLF-ORC 000221

| Company | Invoice | Date | Amount |
|---|---|---|---|
| OKLAHOMA FIXTURE COMPANY | 1468742 EDU CUST INV | 21-Jun-01 | <1,900.00> |
| KEYSPAN ENERGY SERVICES I | 1448380 EDU CUST INV | 4-May-01 | <2,000.00> |
| MICHIGAN DEPT TREASURY | 1485139 EDU CUST INV | 9-Jun-01 | <2,000.00> |
| GLOVIA INTERNATIONAL | 1425764 EDU CUST INV | 27-Apr-01 | <2,000.00> |
| TEXAS WORKFORCE COMMISSIO | 1455638 EDU CUST INV | 8-May-01 | <1,320.00> |
| ORION NETWORK SYSTEMS INC | 1483058 EDU CUST INV | 16-May-01 | <1,800.00> |
| MARION SALEM DATA CENTER | 1447864 EDU CUST INV | 26-May-01 | <1,500.00> |
| SOUTHWESTERN BELL COMMUNI | 1419029 EDU CUST INV | 16-Apr-01 | <1,340.00> |
| KINETIC CONCEPTS INC | 1432313 EDU CUST INV | 4-May-01 | <1,700.00> |
| IFS INDUSTRIAL & FINANCIA | 1450798 EDU CUST INV | 30-May-01 | <2,000.00> |
| SUSQUEHANNA PARTNERS GP | 1483088 EDU CUST INV | 16-Jun-01 | <1,200.00> |
| SUMMIT SERVICE CORPORATIO | 1421097 EDU CUST INV | 20-Apr-01 | <1,454.40> |
| INTERMEDIA COMMUNICATIONS | 1432888 EDU CUST INV | 4-May-01 | <2,000.00> |
| ART TECHNOLOGY GROUP | 1464525 EDU CUST INV | 16-Jun-01 | <1,134.00> |
| MICHELIN NORTH AMERICA IN | 1464303 EDU CUST INV | 17-Jun-01 | <1,850.00> |
| DOMAIN SOLUTION CORPORATI | 1441801 EDU CUST INV | 19-May-01 | <2,000.00> |
| ROBERT WOOD JOHNSON UNIV | 1454758 EDU CUST INV | 7-May-01 | <1,940.00> |
| FLUKE CORPORATION | 1483186 EDU CUST INV | 16-Jun-01 | <1,028.51> |
| FORSYTHE SOLUTIONS GROUP | 1485159 EDU CUST INV | 20-Jun-01 | <2,000.00> |
| AUGSBURG FORTRESS PUBLISH | 1476042 EDU CUST INV | 31-May-01 | <2,000.00> |
| EXODUS COMMUNICATIONS INC | 1481548 EDU CUST INV | 14-Jun-01 | <1,960.00> |
| JOHNSON CONTROLS INTEGRAT | 1462785 EDU CUST INV | 6-Jun-01 | <1,500.00> |
| ELCOM INTERNATIONAL INC | 1435730 EDU CUST INV | 10-May-01 | <1,440.00> |
| VICOM INC | 1482567 EDU CUST INV | 15-Jun-01 | <1,870.00> |
| AMGEN INC | 1454193 EDU CUST INV | 3-Jun-01 | <1,943.00> |
| KAPL INC | 1453755 EDU CUST INV | 3-Jun-01 | <2,000.00> |
| UNIV OF COLORADO HEALTH S | 1445204 EDU CUST INV | 25-Apr-01 | <1,822.20> |
| WYETH AYERST LEDERLE | 1443437 EDU CUST INV | 23-Apr-01 | <2,000.00> |
| EMBRY RIDDLE AERONAUTICAL | 1458105 EDU CUST INV | 9-Jun-01 | <1,579.50> |
| RENSSELAER | 1444208 EDU CUST INV | 24-May-01 | <1,865.60> |
| DIRECT TV | 1448826 EDU CUST INV | 9-May-01 | <1,200.00> |
| FEDERAL DATA SYSTEMS INC | 1434605 EDU CUST INV | 17-Jun-01 | <1,590.00> |
| FIRST DATA CORP | 1487018 EDU CUST INV | 21-Jun-01 | <2,000.00> |
| UNIV OF TEXAS MD ANDERSON | 1444824 EDU CUST INV | 24-May-01 | <1,540.00> |
| EXSTAR FINANCIAL CORPORAT | 1432922 EDU CUST INV | 4-May-01 | <2,000.00> |
| AMERICA ONLINE | 1426931 EDU CUST INV | 22-Apr-01 | <2,000.00> |
| US AIRFORCE SAFETY AGENCY | 1460925 EDU CUST INV | 14-Jun-01 | <1,700.00> |

PLF-ORC 000222

| Company | Invoice | Type | Date | Amount |
|---|---|---|---|---|
| METROPOLITAN WATER DISTRI | 1464089 | EDU CUST INV | 18-May-01 | <2,000.00> |
| DYNTEL CORPORATION | 1432208 | EDU CUST INV | 4-May-01 | <2,000.00> |
| STORAGE TECHNOLOGY CORPOR | 1459453 | EDU CUST INV | 14-May-01 | <2,000.00> |
| CELITE | 1458187 | EDU CUST INV | 9-Jun-01 | <2,000.00> |
| OVERSEAS PRIVATE INVESTME | 1455939 | EDU CUST INV | 7-Jun-01 | <2,000.00> |
| INNOVATIVE CONSULTING | 1434085 | EDU CUST INV | 5-May-01 | <2,000.00> |
| STATE COMPENSATION INSURA | 1480215 | EDU CUST INV | 5-Jun-01 | <1,800.00> |
| SNAP ON INC | 1440489 | EDU CUST INV | 17-May-01 | <1,140.00> |
| CINCINNATI WATER WORKS | 1443994 | EDU CUST INV | 23-May-01 | <1,200.00> |
| COMPUTER SYSTEMS AUTHORIT | 1438583 | EDU CUST INV | 11-May-01 | <1,500.00> |
| GREENBRIER & RUSSEL | 1432286 | EDU CUST INV | 4-May-01 | <1,536.00> |
| SAN DIEGO COMMUNITY COLLE | 1439353 | EDU CUST INV | 18-May-01 | <1,600.00> |
| CHICAGO POLICE DEPT | 1445138 | EDU CUST INV | 18-May-01 | <1,500.00> |
| FIRST USA BANK | 1461221 | EDU CUST INV | 14-Jun-01 | <1,280.00> |
| ARCHITECT OF THE CAPITOL | 1460578 | EDU CUST INV | 14-Jun-01 | <2,000.00> |
| MSIC | 1458376 | EDU CUST INV | 10-Jun-01 | <1,195.00> |
| DIVERSIFIED COMPUTER CONS | 1431483 | EDU CUST INV | 20-Apr-01 | <1,320.00> |
| US CELLULAR | 1446096 | EDU CUST INV | 25-May-01 | <1,200.00> |
| DEFENSE MANPOWER DATA CEN | 1439935 | EDU CUST INV | 16-May-01 | <1,272.00> |
| AMERICAN BUREAU OF SHIPPI | 1438253 | EDU CUST INV | 10-May-01 | <1,500.00> |
| GENERAL DATACOMM INC | 1460915 | EDU CUST INV | 13-Jun-01 | <1,458.00> |
| CITY OF OAKLAND | 1441116 | EDU CUST INV | 18-May-01 | <1,200.00> |
| AVIS RENT A CAR SYSTEM | 1430519 | EDU CUST INV | 29-Apr-01 | <1,238.90> |
| HUGHES NETWORK SYSTEMS | 1439578 | EDU CUST INV | 16-May-01 | <2,000.00> |
| INGRAM MICRO INC | 1471624 | EDU CUST INV | 7-Jun-01 | <2,000.00> |
| US DEPT OF STATE FOREIGN | 1448105 | EDU CUST INV | 25-May-01 | <2,000.00> |
| APPLIED MATERIALS | 1464252 | EDU CUST INV | 17-Jun-01 | <1,320.00> |
| UNIV OF AKRON | 1454188 | EDU CUST INV | 3-Jun-01 | <1,250.00> |
| APPLIED BIOSYSTEMS | 1455432 | EDU CUST INV | 7-Jun-01 | <2,000.00> |
| ARCO | 1468218 | EDU CUST INV | 22-Jun-01 | <1,400.00> |
| CITICORP NORTH AMERICA IN | 1438507 | EDU CUST INV | 11-May-01 | <2,000.00> |
| BOSTON COLLEGE | 1450444 | EDU CUST INV | 30-May-01 | <1,200.00> |
| REVLON INC | 1462717 | EDU CUST INV | 15-Jun-01 | <1,200.00> |
| HSG TECHNOLOGY | 1444923 | EDU CUST INV | 2-May-01 | <2,000.00> |
| STATE OF MISSISSIPPI | 1468949 | EDU CUST INV | 15-Jun-01 | <1,200.00> |
| COLGATE PALMOLIVE | 1456938 | EDU CUST INV | 8-Jun-01 | <2,000.00> |
| CAPITAL METROPOLITAN TRAN | 1444787 | EDU CUST INV | 24-May-01 | <1,875.00> |

PLF-ORC 000223

| Company | Invoice | Type | Date | Amount |
|---|---|---|---|---|
| SAN FRANCISCO INTERNATION | 1454847 | EDU CUST INV | 3-Jun-01 | <1,274.80> |
| DEUTSCHE BANK | 1450408 | EDU CUST INV | 11-May-01 | <2,000.00> |
| US MARINE CORPS | 1484480 | EDU CUST INV | 17-Jun-01 | <1,590.00> |
| SILICON GRAPHICS INC | 1420643 | EDU CUST INV | 19-Apr-01 | <1,500.00> |
| BELL ATLANTIC MOBILE SYST | 1458703 | EDU CUST INV | 10-Jun-01 | <2,000.00> |
| SOLVAY PHARMACEUTICALS | 1465120 | EDU CUST INV | 20-Jun-01 | <1,200.00> |
| SUNQUEST INFORMATION SYST | 1454618 | EDU CUST INV | 8-Jun-01 | <2,000.00> |
| LITHONIA LIGHTING | 1450391 | EDU CUST INV | 30-May-01 | <2,000.00> |
| HEALTH CARE FINANCING ADM | 1463103 | EDU CUST INV | 16-Jun-01 | <1,760.00> |
| CONSULTEC | 1457523 | EDU CUST INV | 9-Jun-01 | <1,208.00> |
| BOOZ ALLEN & HAMILTON INC | 1440999 | EDU CUST INV | 17-May-01 | <1,455.00> |
| DS | 1455532 | EDU CUST INV | 7-Jun-01 | <2,000.00> |
| DEPT OF MOTOR VEHICLES | 1465879 | EDU CUST INV | 20-Jun-01 | <1,625.00> |
| CON EDISON | 1438815 | EDU CUST INV | 16-May-01 | <2,000.00> |
| KPMG PEAT MARWICK LLP | 1427552 | EDU CUST INV | 27-Apr-01 | <1,800.00> |
| CONCRETE SEALANT | 1446376 | EDU CUST INV | 17-May-01 | <1,500.00> |
| US COAST GUARD | 1458258 | EDU CUST INV | 9-Jun-01 | <1,575.00> |
| UNITED AIRLINES | 1464153 | EDU CUST INV | 17-Jun-01 | <1,506.62> |
| AMERICAN MANAGEMENT SYSTE | 1470707 | EDU CUST INV | 24-Jun-01 | <2,000.00> |
| LOS ALAMOS NATIONAL LABOR | 1420535 | EDU CUST INV | 19-Apr-01 | <1,500.00> |
| TEXACO INC | 1441050 | EDU CUST INV | 17-May-01 | <2,000.00> |
| MOTOROLA INC | 1421949 | EDU CUST INV | 21-Apr-01 | <1,920.00> |
| WORLD BANK | 1468861 | EDU CUST INV | 23-Jun-01 | <2,000.00> |
| UNISYS CORPORATION | 1419679 | EDU CUST INV | 18-Apr-01 | <1,325.00> |
| BOEING INFORMATION & SUPP | 1445896 | EDU CUST INV | 18-May-01 | <2,000.00> |
| COMPUTER SCIENCES CORPORA | 1461918 | EDU CUST INV | 14-Jun-01 | <2,000.00> |
| AT&T CORPORATION | 1450328 | EDU CUST INV | 30-May-01 | <1,500.00> |
| FORD MOTOR COMPANY | 1437230 | EDU CUST INV | 11-May-01 | <1,125.00> |
| AT&T | 1421454 | EDU CUST INV | 20-Apr-01 | <1,800.00> |

# EXHIBIT 38

REDACTED

# ORACLE®

Oracle Corporation
Credit & Collections Department
1001 Sunset Blvd.
Rocklin, CA 95765

## Fax Message

| From: | Raul Campos | To: | Joseph Russo |
|---|---|---|---|
| Phone: | (916) 315-6834 | Company: | Phillips Petroleum |
| Fax: | 1 (916) 315-3015 | Phone: | 888-518-6307 |
| E-Mail: | raul.campos@oracle.com | Fax: | 800-762-5405 |
| Pages + Cover | 4 | Date: | 4/5/2002 |

Joseph

Here is a copy of invoice 6016693. This was not an overpayment, in fact $4,956.45 of it was adjusted off.

All invoices that start with "550" are actually debit memo #'s. These were created to clean up our unapplied account at the time. They were more than likely overpayments. You will have to look at your remittance information on all 10 checks to confirm that.

Sincerely,
Raul Campos
Collections Analyst





WITNESS:
Sherburne Sherr
Court Reporters

# EXHIBIT 39



Oracle Corporation
Credit & Collections Department
1001 Sunset Blvd.
Rocklin, CA 95765

Fax Message

| From: | Raul Campos | To: | Joesph Russo |
|-------|-------------|-----|--------------|
| Phone: | (916) 315-6834 | Company: | Phillips Petroleum |
| Fax: | 1 (916) 315-3015 | Phone: | 888-518-6307 |
| E-Mail: | raul.campos@oracle.com | Fax: | 800-762-5405 |
| Pages + Cover | 6 | Date: | 3/27/2002 |

Joseph,

All 10 of the invoices that start with "550" are on "account clean up". These funds are available for refund or to apply to future or past due invoices. This is the same situation as the 200K + refund I did for you earlier this month.

I have included a copy of invoice # 6016693 for your records. I do not show any credit memo's pertaining to this order.

Your Invoices that start with that start with "951" come up in our system under a different company.

Last of all, I have included an education invoice that is currently 48 days past due, in the amount of $3K. If I do refund these funds, I will have to short the refund by 3K. Is that o.k. with you?      Please provide a refund address!

Thanks, Raul


PLAINTIFF'S DEPOSITION
EXHIBIT
Roberts
4
5-12-06

003/27/02  WED 18:53  FAX 916 315 3015      ORACLE COLLECTIONS                                    @001