**EXHIBIT 46 part 1**

Report Date: 26-JAN-2007 19:51

Journal Entries Report
Print Detail By Account

| Set of Books : | Oracle US Primary |
| Organization : | Oracle USA, Inc |

| Reporting Level | : | Operating Unit |
| Reporting Context | : | Oracle USA, Inc |
| Layout Name | : | Print Detail By Account |
| Request Id | : | 1917800 |
| Set of Books Id | : | 1100126 |
| Balancing Segment | : | |
| Account Segment | : | 001.0000.12601.0000.000.000.999 | To | 001.ZZZZ.12601.ZZZZ.ZZZ.ZZZ.999 |
| Summary Account | : | |
| Posted Flag | : | Posted |
| GL Date | : | 01-NOV-02 | To | 30-NOV-02 |
| Currency | : | |
| Sales Invoice Category | : | Yes |
| Debit Memo Category | : | Yes |
| Chargeback Category | : | Yes |
| Credit Memo Category | : | Yes |
| CM Applications Category | : | Yes |
| Adjustment Category | : | Yes |
| Trade Receipt Category | : | Yes |
| Misc Receipt Category | : | Yes |
| Bills Receivable Category | : | Yes |
| Exclude Zero Round category | : | Yes |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534024

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.000.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 10001145 | 726479 | 1466128 | 25-NOV-02 | | | | 2,600.00 |
| 10001199 | 721795 | 1568962 | 13-NOV-02 | | | | 871.41 |
| 10002428 | 723609 | 1408506 | 27-NOV-02 | | | | 407.04 |
| 10007291 | 730618 | 6147340 | 29-NOV-02 | | | | 18.57 |
| 10007322 | 721773 | 1496674 | 13-NOV-02 | | | | 153.32 |
| 10008932 | 719953 | 1669923 | 05-NOV-02 | | | | 0.01 |
| 10008932 | 725796 | 1669923 | 21-NOV-02 | | | | 0.01 |
| 10009226 | 722641 | 1609668 | 15-NOV-02 | | | | 1,000.00 |
| 10014281 | 721781 | 1534432 | 13-NOV-02 | | | | 430.76 |
| 10015299 | 724769 | 1395533 | 30-NOV-02 | | | | 800.00 |
| 10019261 | 726837 | 1488810 | 30-NOV-02 | | | | 2,500.00 |
| 10019261 | 726838 | 1488810 | 30-NOV-02 | | | | 150.00 |
| 10019636 | 721776 | 1675595 | 13-NOV-02 | | | | 419.35 |
| 10019777 | 727299 | 1459564 | 27-NOV-02 | | | | 904.64 |
| 10025463 | 721783 | 1481195 | 13-NOV-02 | | | | 375.00 |
| 10025691 | 720904 | 1656827 | 08-NOV-02 | | | | 19.80 |
| 10027902 | 727346 | 1496221 | 27-NOV-02 | | | | 58.60 |
| 10133868 | 722586 | 1623022 | 15-NOV-02 | | | | 58.95 |
| 10133972 | 720054 | 1557369 | 06-NOV-02 | | | | 320.00 |
| 10177321 | 720055 | 1557369 | 06-NOV-02 | | | | 13.50 |
| 10138589 | 726013 | 1621760 | 22-NOV-02 | | | | 126.85 |
| 10138589 | 726074 | 1621760 | 22-NOV-02 | | | | 6.00 |
| 10144409 | 726187 | 1541795 | 22-NOV-02 | | | | 1,500.00 |
| 10145365 | 722837 | 1586647 | 18-NOV-02 | | | | 1,000.00 |
| 10247342 | 726044 | 1607460 | 22-NOV-02 | | | | 929.90 |
| 10247342 | 726045 | 1607460 | 22-NOV-02 | | | | 9.90 |
| 10293304 | 722291 | 1604032 | 14-NOV-02 | | | | 9.50 |
| 10429304 | 722292 | 1460834 | 14-NOV-02 | | | | 0.53 |
| 11116923 | 722255 | 1498989 | 14-NOV-02 | | | | 636.00 |
| 15913 | 720025 | 1506668 | 05-NOV-02 | | | | 1,200.00 |
| 18376 | 727305 | 1457523 | 27-NOV-02 | | | | 1,758.40 |
| 203294 | 727310 | 1600385 | 27-NOV-02 | | | | 800.00 |
| 203366 | 724722 | 1612746 | 19-NOV-02 | | | | 990.00 |
| 203724 | 725890 | 1630859 | 21-NOV-02 | | | | 1,000.00 |
| 205 | 726062 | 1637840 | 22-NOV-02 | | | | 22.00 |
| 205 | 726063 | 1637759 | 22-NOV-02 | | | | 22.00 |
| 20504 | 720064 | 6163275 | 06-NOV-02 | | | | 165.00 |
| 209591 | 730432 | 40090746 | 29-NOV-02 | | | | 1,780.37 |
| 211344 | 720735 | 1460706 | 07-NOV-02 | | | | 1,015.00 |
| 211344 | 720736 | 1469766 | 07-NOV-02 | | | | 1.05 |
| 212623 | 727318 | 40035604 | 27-NOV-02 | | | | 344.12 |
| 212623 | 727319 | 40035604 | 27-NOV-02 | | | | 344.13 |
| 212623 | 727320 | 40035604 | 27-NOV-02 | | | | 344.13 |
| 21310 | 721717 | 1444899 | 13-NOV-02 | | | | 2,000.00 |

Confidential - Pursuant To Protective Order

Case 3:01-cv-00988-SI   Document 1550-5   Filed 11/18/08   Page 4 of 74

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:       2 of 145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 219939 | 722216 | 1457550 | 14-NOV-02 | | | | 2,000.00 |
| 219939 | 722217 | 1458240 | 14-NOV-02 | | | | 2,000.00 |
| 219939 | 722218 | 1460573 | 14-NOV-02 | | | | 1,557.18 |
| 219939 | 722219 | 1458240 | 14-NOV-02 | | | 442.81 | |
| 219939 | 722221 | 1457558 | 14-NOV-02 | | | 442.82 | |
| 221466 | 725736 | 1634638 | 21-NOV-02 | | | | 33.60 |
| 23147 | 722735 | 1520174 | 18-NOV-02 | | | | 1,750.00 |
| 243637 | 722907 | 1609066 | 18-NOV-02 | | | | 373.00 |
| 245778 | 721783 | 40091205 | 13-NOV-02 | | | | 531.92 |
| 247068 | 721768 | 1598052 | 13-NOV-02 | | | | 400.00 |
| 250687 | 725827 | 1463630 | 21-NOV-02 | | | | 2,000.00 |
| 253528 | 730967 | 1860634 | 30-NOV-02 | | | 154.69 | |
| 254095 | 721794 | 40163317 | 13-NOV-02 | | | | 537.05 |
| 25682 | 727363 | 1497260 | 27-NOV-02 | | | | 510.80 |
| 25682 | 727332 | 1497281 | 27-NOV-02 | | | | 1,595.82 |
| 26129 | 722041 | 323364 | 14-NOV-02 | | | 61.49 | |
| 265903 | 727528 | 1396106 | 27-NOV-02 | | | | 1,237.50 |
| 26760 | 721770 | 1433230 | 13-NOV-02 | | | | 925.20 |
| 290395 | 720057 | 1393722 | 06-NOV-02 | | | | 594.25 |
| 292235 | 722058 | 1237272 | 06-NOV-02 | | | | 503.23 |
| 295294 | 722062 | 1421627 | 14-NOV-02 | | | | 885.00 |
| 295294 | 722063 | 1421613 | 14-NOV-02 | | | | 665.00 |
| 295294 | 722064 | 1421639 | 14-NOV-02 | | | | 1,327.50 |
| 295294 | 722065 | 1421639 | 14-NOV-02 | | | | 99.56 |
| 295294 | 722066 | 1421644 | 14-NOV-02 | | | | 885.00 |
| 295294 | 722067 | 1421644 | 14-NOV-02 | | | | 61.95 |
| 295294 | 722068 | 1456915 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722069 | 1456918 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722070 | 1456939 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722071 | 1456920 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722072 | 1456921 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722073 | 1456964 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722074 | 1456966 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722077 | 1456967 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722078 | 1456968 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722079 | 1456969 | 14-NOV-02 | | | | 396.06 |
| 295294 | 722082 | 1456970 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722083 | 1456971 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722084 | 1456972 | 14-NOV-02 | | | | 537.42 |
| 295294 | 722085 | 1456973 | 14-NOV-02 | | | | 592.50 |
| 295294 | 722086 | 1456992 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722088 | 1456993 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722089 | 1456994 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722092 | 1456995 | 14-NOV-02 | | | | 592.50 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534026

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:          3 of 145

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 295294 | 722096 | 1457023 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722101 | 1457024 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722102 | 1457025 | 14-NOV-02 | | | | 442.50 |
| 295294 | 722103 | 1457026 | 14-NOV-02 | | | | 442.50 |
| 29657 | 721767 | 1601001 | 13-NOV-02 | | | | 600.00 |
| 30971 | 726939 | 1514786 | 30-NOV-02 | | | | 1,759.60 |
| 319760 | 720914 | 1513001 | 08-NOV-02 | | | | 2,650.00 |
| 326612 | 719747 | 1420992 | 01-NOV-02 | | | | 2,560.00 |
| 35558 | 724731 | 1526646 | 19-NOV-02 | | | | 1,500.00 |
| 41917 | 722023 | 40099083 | 14-NOV-02 | | | 10,346.56 | |
| 40917 | 720224 | 40099083 | 14-NOV-02 | | | 787.03 | |
| 45403 | 727300 | 1667645 | 27-NOV-02 | | | | 108.68 |
| 47247 | 731501 | 1410852 | 30-NOV-02 | | | | 5.00 |
| 49060 | 721796 | 1599934 | 13-NOV-02 | | | | 38.75 |
| 49825 | 722114 | 1471349 | 14-NOV-02 | | | 0.49 | |
| 5179 | 719654 | 400091127 | 01-NOV-02 | | | | 204.00 |
| 540453 | 727203 | 1656261 | 27-NOV-02 | | | | 0.08 |
| 541655 | 722093 | 1600028 | 14-NOV-02 | | | | 0.71 |
| 49677 | 726716 | 1621149 | 13-NOV-02 | | | | 2,000.00 |
| 560507 | 722015 | E1285957-1 | 14-NOV-02 | | | | 1,760.00 |
| 592659 | 722518 | 1231962 | 15-NOV-02 | | | | 23,920.00 |
| 592659 | 722520 | 1231962 | 15-NOV-02 | | | 4,406.72 | |
| 629249 | 727337 | 1541626 | 27-NOV-02 | | | 557.60 | |
| 629249 | 727338 | 1541626 | 27-NOV-02 | | | 18.00 | |
| 629249 | 730619 | 6138523 | 29-NOV-02 | | | | 67.73 |
| 65277 | 730619 | E12771984-1 | 14-NOV-02 | | | | 1,760.00 |
| 669961 | 720018 | 1660683 | 22-NOV-02 | | | | 21.00 |
| 689742 | 726987 | 40062852 | 22-NOV-02 | | | | 2,892.49 |
| 694418 | 722590 | 1286619 | 15-NOV-02 | | | 1.47 | |
| 741803 | 725453 | 1560516 | 20-NOV-02 | | | | 1,580.70 |
| 754791 | 720004 | 1597058 | 05-NOV-02 | | | | 400.00 |
| 758956 | 727312 | 1511290 | 27-NOV-02 | | | | 415.68 |
| 768355 | 721766 | 1490767 | 13-NOV-02 | | | | 1,000.00 |
| 771249 | 730425 | 1459370 | 29-NOV-02 | | | | 2,000.00 |
| 774512 | 720080 | 1366662 | 06-NOV-02 | | | | 2,000.00 |
| 791187 | 726019 | 1423501 | 22-NOV-02 | | | | 615.00 |
| 791187 | 726060 | 1429501 | 22-NOV-02 | | | | 50.74 |
| 791187 | 726061 | 1429501 | 22-NOV-02 | | | | 704.00 |
| 7942 | 722014 | E1306750-1 | 14-NOV-02 | | | | 394.36 |
| 808555 | 727302 | 1500561 | 27-NOV-02 | | | | 555.26 |
| 818382 | 727307 | 1557029 | 27-NOV-02 | | | | 112.50 |
| 818985 | 721739 | 1367662 | 13-NOV-02 | | | | 112.50 |
| 818985 | 721780 | 1367663 | 13-NOV-02 | | | | 84.50 |
| 823537 | 722294 | 1391526 | 14-NOV-02 | | | | 4.31 |
| 823537 | 722295 | 1391526 | 14-NOV-02 | | | | |

NDCA-ORCL 1534027

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:    4   of   145

Posted Status :Posted
Currency        All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code:  001 - CSA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 823537 | 722296 | 1381527 | 14-NOV-02 | | | | 204.50 |
| 823537 | 722297 | 1381527 | 14-NOV-02 | | | | 14.51 |
| 823537 | 722298 | 1381528 | 14-NOV-02 | | | | 1,639.50 |
| 823537 | 722299 | 1381528 | 14-NOV-02 | | | | 54.03 |
| 8261   | 720061 | 1514574 | 06-NOV-02 | | | | 1,900.00 |
| Total for Category : | | Adjustment | | | | 17,219.69 | 114,308.32 |
| Category: Misc Receipts | | | | | | | |
| | 1000073 | | 24-NOV-02 | | | 23,889.50 | |
| | 1000421 | | 24-NOV-02 | | | 7,265.60 | |
| | 10000888 | | 24-NOV-02 | | | 6,130.22 | |
| | 1000860 | | 24-NOV-02 | | | 5,000.00 | |
| | 1002367 | | 24-NOV-02 | | | 95,872.00 | |
| | 10030687 | | 24-NOV-02 | | | 8,326.18 | |
| | 10031 | | 24-NOV-02 | | | 35,980.20 | |
| | 10034258 | | 24-NOV-02 | | | 25,800.00 | |
| | 10038052 | | 24-NOV-02 | | | 3,440.00 | |
| | 10044 | | 24-NOV-02 | | | 7,800.00 | |
| | 1004476 | | 24-NOV-02 | | | 12,680.60 | |
| | 1004785 | | 24-NOV-02 | | | 25,961.22 | |
| | 1005 | | 24-NOV-02 | | | 3,213.43 | |
| | 1005 | | 24-NOV-02 | | | 3,213.43 | |
| | 1005062 | | 24-NOV-02 | | | 102,064.60 | |
| | 1008C | | 24-NOV-02 | | | 14,340.30 | |
| | 1009 | | 24-NOV-02 | | | 22,950.00 | |
| | 1009098 | | 24-NOV-02 | | | 248,504.49 | |
| | 1010681 | | 24-NOV-02 | | | 11,240.00 | |
| | 101061 | | 24-NOV-02 | | | 4,616.00 | |
| | 1010663 | | 24-NOV-02 | | | 8,795.00 | |
| | 101139 | | 24-NOV-02 | | | 9,836.80 | |
| | 10116 | | 24-NOV-02 | | | 4,872.00 | |
| | 10116794 | | 24-NOV-02 | | | 10,321.42 | |
| | 101365 | | 24-NOV-02 | | | 3,853.14 | |
| | 1016883 | | 24-NOV-02 | | | 15,516.66 | |
| | 1015 | | 24-NOV-02 | | | 59,413.11 | |
| | 1017C5 | | 24-NOV-02 | | | 11,726.06 | |
| | 1017941 | | 24-NOV-02 | | | 15,900.00 | |
| | 10194057 | | 24-NOV-02 | | | 3,806.94 | |
| | 102027 | | 24-NOV-02 | | | 8,403.75 | |
| | 10222 | | 24-NOV-02 | | | 20,032.06 | |
| | 102266 | | 24-NOV-02 | | | 66,269.60 | |
| | 102643 | | 24-NOV-02 | | | 36,100.00 | |
| | 1030215 | | 24-NOV-02 | | | 11,111.22 | |

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        5  of  145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 103060 | | 24-NOV-02 | | | 23,303.13 | |
| | 1033 | | 24-NOV-02 | | | 132,251.00 | |
| | 1033866 | | 24-NOV-02 | | | 8,016.78 | |
| | 103861 | | 24-NOV-02 | | | 13,113.25 | |
| | 1092 | | 24-NOV-02 | | | 31,351.37 | |
| | 10406189 | | 24-NOV-02 | | | 12,200.00 | |
| | 104276 | | 24-NOV-02 | | | 9,067.03 | |
| | 104336 | | 24-NOV-02 | | | 11,495.00 | |
| | 1044 | | 24-NOV-02 | | | 3,094.16 | |
| | 10443 | | 24-NOV-02 | | | 5,533.94 | |
| | 1048053 | | 24-NOV-02 | | | 5,533.50 | |
| | 1050 | | 24-NOV-02 | | | 3,765.87 | |
| | 105119 | | 24-NOV-02 | | | 3,090.88 | |
| | 1052890 | | 24-NOV-02 | | | 13,098.25 | |
| | 1053 | | 24-NOV-02 | | | 772.64 | |
| | 1053 | | 24-NOV-02 | | | 10,000.00 | |
| | 1054759 | | 24-NOV-02 | | | 22,049.00 | |
| | 105586 | | 24-NOV-02 | | | 5,451.00 | |
| | 1060 | | 24-NOV-02 | | | 5,410.20 | |
| | 1062C | | 24-NOV-02 | | | 9,786.00 | |
| | 1065 | | 24-NOV-02 | | | 50,232.00 | |
| | 1066581 | | 24-NOV-02 | | | 3,225.00 | |
| | 107021 | | 24-NOV-02 | | | 4,663.64 | |
| | 10757 | | 24-NOV-02 | | | 3,854.51 | |
| | 10774 | | 24-NOV-02 | | | 5,092.00 | |
| | 1079094 | | 24-NOV-02 | | | 7,065.68 | |
| | 109919 | | 24-NOV-02 | | | 5,040.00 | |
| | 108022 | | 24-NOV-02 | | | 11,681.00 | |
| | 10807 | | 24-NOV-02 | | | 140,030.65 | |
| | 106163 | | 24-NOV-02 | | | 36,139.79 | |
| | 1084602 | | 24-NOV-02 | | | 36,269.41 | |
| | 110025 | | 24-NOV-02 | | | 5,720.00 | |
| | 1101169 | | 24-NOV-02 | | | 5,049.18 | |
| | 11045 | | 24-NOV-02 | | | 3,854.41 | |
| | 110493 | | 24-NOV-02 | | | 8,824.14 | |
| | 110744 | | 24-NOV-02 | | | 6,175.93 | |
| | 1108412 | | 24-NOV-02 | | | 3,869.32 | |
| | 1109C | | 24-NOV-02 | | | 11,544.32 | |
| | 112175 | | 24-NOV-02 | | | 741.30 | |
| | 112175 | | 24-NOV-02 | | | 98,262.96 | |
| | 112738 | | 24-NOV-02 | | | 31,140.71 | |
| | 11319075 | | 24-NOV-02 | | | 31,942.50 | |
| | 11343431 | | 24-NOV-02 | | | 3,197.31 | |
| | 1135 | | 24-NOV-02 | | | 3,232.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534029

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - CSA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Report Date: 26-JAN-2007 19:51
Page:      6  of  145

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 114175 | | 24-NOV-02 | | | 13,920.53 | |
| | 1143563 | | 24-NOV-02 | | | 17,897.38 | |
| | 114527 | | 24-NOV-02 | | | 5,737.50 | |
| | 11496 | | 24-NOV-02 | | | 4,810.99 | |
| | 152754 | | 24-NOV-02 | | | 5,800.00 | |
| | 116438 | | 24-NOV-02 | | | 6,551.50 | |
| | 117247 | | 24-NOV-02 | | | 14,798.00 | |
| | 11766 | | 24-NOV-02 | | | 12,000.00 | |
| | 11817624 | | 24-NOV-02 | | | 6,010.25 | |
| | 1187 | | 24-NOV-02 | | | 6,950.63 | |
| | 119366 | | 24-NOV-02 | | | 3,560.00 | |
| | 11994 | | 24-NOV-02 | | | 38,241.04 | |
| | 12 | | 24-NOV-02 | | | 4,947.85 | |
| | 1201C | | 24-NOV-02 | | | 5,766.60 | |
| | 12032078 | | 24-NOV-02 | | | 19,971.83 | |
| | 12059 | | 24-NOV-02 | | | 19,342.68 | |
| | 12068 | | 24-NOV-02 | | | 11,450.00 | |
| | 120848 | | 24-NOV-02 | | | 23,750.00 | |
| | 120848 | | 24-NOV-02 | | | 4,579.55 | |
| | 12113 | | 24-NOV-02 | | | 12,052.34 | |
| | 1214 | | 24-NOV-02 | | | 43,039.46 | |
| | 121465 | | 24-NOV-02 | | | 8,309.36 | |
| | 12161180 | | 24-NOV-02 | | | 9,893.33 | |
| | 12196727 | | 24-NOV-02 | | | 4,491.34 | |
| | 1223 | | 24-NOV-02 | | | 13,500.00 | |
| | 122949 | | 24-NOV-02 | | | 43,931.13 | |
| | 1230089 | | 24-NOV-02 | | | 4,684.25 | |
| | 12345 | | 24-NOV-02 | | | 3,831.61 | |
| | 1234634 | | 24-NOV-02 | | | 13,464.00 | |
| | 1237612 | | 24-NOV-02 | | | 94,195.65 | |
| | 123790 | | 24-NOV-02 | | | 3,953.23 | |
| | 1243C7 | | 24-NOV-02 | | | 5,019.00 | |
| | 124434 | | 24-NOV-02 | | | 165,908.43 | |
| | 124541 | | 24-NOV-02 | | | 3,744.78 | |
| | 12528 | | 24-NOV-02 | | | 6,000.52 | |
| | 125331 | | 24-NOV-02 | | | 10,000.00 | |
| | 1254 | | 24-NOV-02 | | | 38,071.01 | |
| | 125652 | | 24-NOV-02 | | | 3,247.50 | |
| | 1258 | | 24-NOV-02 | | | 3,325.00 | |
| | 126600 | | 24-NOV-02 | | | 33,523.20 | |
| | 127229 | | 24-NOV-02 | | | 143,428.16 | |
| | 1293206 | | 24-NOV-02 | | | 10,302.35 | |
| | 1295674 | | 24-NOV-02 | | | 10,302.35 | |
| | 1295574 | | 24-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:          7  of   145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 1297C3 | | 24-NOV-02 | | | 22,410.82 | |
| | 1297856 | | 24-NOV-02 | | | 40,303.34 | |
| | 12986 | | 24-NOV-02 | | | 19,200.00 | |
| | 12988 | | 24-NOV-02 | | | 6,120.00 | |
| | 130325 | | 24-NOV-02 | | | 35,565.82 | |
| | 1304622 | | 24-NOV-02 | | | 10,665.00 | |
| | 1304622 | | 24-NOV-02 | | | 10,665.00 | |
| | 1311842 | | 24-NOV-02 | | | 35,093.19 | |
| | 131618 | | 24-NOV-02 | | | 3,507.01 | |
| | 131875 | | 24-NOV-02 | | | 3,021.00 | |
| | 132654 | | 24-NOV-02 | | | 7,186.68 | |
| | 133009 | | 24-NOV-02 | | | 5,723.59 | |
| | 133284 | | 24-NOV-02 | | | 11,751.75 | |
| | 13386 | | 24-NOV-02 | | | 6,702.25 | |
| | 134260 | | 24-NOV-02 | | | 6,566.14 | |
| | 134364 | | 24-NOV-02 | | | 5,829.54 | |
| | 134406 | | 24-NOV-02 | | | 11,362.39 | |
| | 13469 | | 24-NOV-02 | | | 37,979.44 | |
| | 135104 | | 24-NOV-02 | | | 15,916.00 | |
| | 135211 | | 24-NOV-02 | | | 3,031.00 | |
| | 135643 | | 24-NOV-02 | | | 5,240.00 | |
| | 13626 | | 24-NOV-02 | | | 5,547.62 | |
| | 138279 | | 24-NOV-02 | | | 38,496.08 | |
| | 1394456 | | 24-NOV-02 | | | 8,990.53 | |
| | 13956 | | 24-NOV-02 | | | 6,434.00 | |
| | 1397C4 | | 24-NOV-02 | | | 9,581.64 | |
| | 139769 | | 24-NOV-02 | | | 32,943.21 | |
| | 14045 | | 24-NOV-02 | | | 10,000.00 | |
| | 14046 | | 24-NOV-02 | | | 9,566.00 | |
| | 1409600 | | 24-NOV-02 | | | 3,816.00 | |
| | 1413533 | | 24-NOV-02 | | | 4,428.00 | |
| | 14175 | | 24-NOV-02 | | | 3,726.50 | |
| | 14195 | | 24-NOV-02 | | | 3,637.20 | |
| | 142058 | | 24-NOV-02 | | | 7,968.15 | |
| | 14228 | | 24-NOV-02 | | | 6,320.00 | |
| | 14247 | | 24-NOV-02 | | | 14,706.23 | |
| | 14253 | | 24-NOV-02 | | | 45,426.13 | |
| | 1430 | | 24-NOV-02 | | | 7,670.00 | |
| | 1431C6 | | 24-NOV-02 | | | 23,664.31 | |
| | 1434608 | | 24-NOV-02 | | | 3,555.12 | |
| | 14454 | | 24-NOV-02 | | | 3,201.44 | |
| | 14515 | | 24-NOV-02 | | | 3,874.93 | |
| | 14521507 | | 24-NOV-02 | | | 4,428.00 | |
| | 1455730 | | 24-NOV-02 | | | 46,396.80 | |

NDCA-ORCL 1534031

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Journal Entries Report
Print Detail By Account
Gl Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        8  of  145

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 14695 | | 24-NOV-02 | | | 6,198.91 | |
| | 14795742 | | 24-NOV-02 | | | 22,712.81 | |
| | 149256 | | 24-NOV-02 | | | 5,733.00 | |
| | 14976323 | | 24-NOV-02 | | | 20,870.08 | |
| | 14965561 | | 24-NOV-02 | | | 7,223.72 | |
| | 14981367 | | 24-NOV-02 | | | 3,611.98 | |
| | 15006079 | | 24-NOV-02 | | | 9,293.60 | |
| | 15114099 | | 24-NOV-02 | | | 53,632.43 | |
| | 1528932 | | 24-NOV-02 | | | 6,114.06 | |
| | 154095 | | 24-NOV-02 | | | 18,837.00 | |
| | 154095 | | 24-NOV-02 | | | 18,837.00 | |
| | 15421 | | 24-NOV-02 | | | 8,643.50 | |
| | 15422 | | 24-NOV-02 | | | 10,430.75 | |
| | 154788 | | 24-NOV-02 | | | 8,935.96 | |
| | 154733 | | 24-NOV-02 | | | 5,479.84 | |
| | 154787 | | 24-NOV-02 | | | 36,770.00 | |
| | 155464 | | 24-NOV-02 | | | 13,577.00 | |
| | 15571 | | 24-NOV-02 | | | 3,108.00 | |
| | 1589321 | | 24-NOV-02 | | | 12,402.63 | |
| | 15593R | | 24-NOV-02 | | | 28,400.00 | |
| | 15593R | | 24-NOV-02 | | | 26,400.00 | |
| | 156255 | | 24-NOV-02 | | | 16,033.72 | |
| | 156401 | | 24-NOV-02 | | | 17,360.76 | |
| | 15751 | | 24-NOV-02 | | | 9,994.00 | |
| | 158217 | | 24-NOV-02 | | | 8,283.80 | |
| | 1586 | | 24-NOV-02 | | | 19,891.87 | |
| | 159956 | | 24-NOV-02 | | | 20,635.00 | |
| | 1589509 | | 24-NOV-02 | | | 14,400.00 | |
| | 15966 | | 24-NOV-02 | | | 6,400.00 | |
| | 159854 | | 24-NOV-02 | | | 4,191.87 | |
| | 15990047 | | 24-NOV-02 | | | 3,005.71 | |
| | 16031956 | | 24-NOV-02 | | | 6,345.00 | |
| | 16033730 | | 24-NOV-02 | | | 3,313.03 | |
| | 1605661 | | 24-NOV-02 | | | 274,751.75 | |
| | 1608 | | 24-NOV-02 | | | 10,799.99 | |
| | 16098 | | 24-NOV-02 | | | 11,130.00 | |
| | 162077 | | 24-NOV-02 | | | 3,422.00 | |
| | 16213 | | 24-NOV-02 | | | 3,079.87 | |
| | 16229 | | 24-NOV-02 | | | 3,260.12 | |
| | 162745 | | 24-NOV-02 | | | 54,901.00 | |
| | 1628 | | 24-NOV-02 | | | 5,455.30 | |
| | 16292 | | 24-NOV-02 | | | 11,627.00 | |
| | 1630359 | | 24-NOV-02 | | | 3,990.00 | |
| | 1632131 | | 24-NOV-02 | | | 3,176.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534032

Case 3:01-cv-00988-SI   Document 1550-5   Filed 11/18/08   Page 11 of 74

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 9 of 145

Journal Entries Report
Print Detail By Account
Gl Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999

Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 1635342 | | 24-NOV-02 | | | 6,678.91 | |
| | 1635344 | | 24-NOV-02 | | | 6,338.91 | |
| | 1635346 | | 24-NOV-02 | | | 16,196.00 | |
| | 1640000 | | 24-NOV-02 | | | 5,000.00 | |
| | 1643 | | 24-NOV-02 | | | 10,192.09 | |
| | 164721 | | 24-NOV-02 | | | 4,766.10 | |
| | 16507 | | 24-NOV-02 | | | 8,527.20 | |
| | 16515 | | 24-NOV-02 | | | 5,167.00 | |
| | 16696 | | 24-NOV-02 | | | 3,710.00 | |
| | 16782 | | 24-NOV-02 | | | 4,266.00 | |
| | 16815 | | 24-NOV-02 | | | 95,000.00 | |
| | 1682956 | | 24-NOV-02 | | | 10,616.00 | |
| | 1700 | | 24-NOV-02 | | | 5,864.00 | |
| | 1700 | | 24-NOV-02 | | | 5,864.00 | |
| | 1704C | | 24-NOV-02 | | | 3,660.00 | |
| | 1710C | | 24-NOV-02 | | | 3,272.00 | |
| | 17111 | | 24-NOV-02 | | | 4,176.24 | |
| | 1714 | | 24-NOV-02 | | | 30,000.00 | |
| | 171717 | | 24-NOV-02 | | | 5,603.00 | |
| | 1717139 | | 24-NOV-02 | | | 4,543.00 | |
| | 17223 | | 24-NOV-02 | | | 3,346.50 | |
| | 1732C | | 24-NOV-02 | | | 3,200.00 | |
| | 1742C0 | | 24-NOV-02 | | | 3,122.62 | |
| | 174567 | | 24-NOV-02 | | | 6,214.31 | |
| | 1749 | | 24-NOV-02 | | | 8,431.13 | |
| | 174969 | | 24-NOV-02 | | | 3,150.00 | |
| | 178647 | | 24-NOV-02 | | | 19,957.98 | |
| | 1776300 | | 24-NOV-02 | | | 9,516.28 | |
| | 18116 | | 24-NOV-02 | | | 3,080.00 | |
| | 1811€ | | 24-NOV-02 | | | 3,880.00 | |
| | 18131 | | 24-NOV-02 | | | 5,142.90 | |
| | 101642 | | 24-NOV-02 | | | 10,815.00 | |
| | 183465 | | 24-NOV-02 | | | 7,416.74 | |
| | 183485 | | 24-NOV-02 | | | 5,782.11 | |
| | 1841C | | 24-NOV-02 | | | 13,509.20 | |
| | 1843 | | 24-NOV-02 | | | 5,046.17 | |
| | 1855C5 | | 24-NOV-02 | | | 4,555.00 | |
| | 1856 | | 24-NOV-02 | | | 7,756.00 | |
| | 185634 | | 24-NOV-02 | | | 16,900.86 | |
| | 1863 | | 24-NOV-02 | | | 13,439.52 | |
| | 106624 | | 24-NOV-02 | | | 19,200.00 | |
| | 1872 | | 24-NOV-02 | | | 4,746.25 | |
| | 1973689 | | 24-NOV-02 | | | 3,923.24 | |
| | 1876 | | 24-NOV-02 | | | 20,000.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534033

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        10 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 189083 | | 24-NOV-02 | | | 45,591.44 | |
| | 18916 | | 24-NOV-02 | | | 7,560.00 | |
| | 1892C77 | | 24-NOV-02 | | | 149,358.81 | |
| | 1094 | | 24-NOV-02 | | | 4,464.74 | |
| | 1899 | | 24-NOV-02 | | | 20,706.70 | |
| | 190531 | | 24-NOV-02 | | | 15,970.28 | |
| | 1919 | | 24-NOV-02 | | | 4,628.21 | |
| | 1921 | | 24-NOV-02 | | | 3,392.50 | |
| | 1966 | | 24-NOV-02 | | | 61,239.00 | |
| | 1978S | | 24-NOV-02 | | | 274,685.00 | |
| | 19914 | | 24-NOV-02 | | | 5,980.00 | |
| | 19967 | | 24-NOV-02 | | | 6,794.00 | |
| | 2000C13 | | 24-NOV-02 | | | 5,791.78 | |
| | 2000361 | | 24-NOV-02 | | | 33,120.00 | |
| | 2004C | | 24-NOV-02 | | | 4,260.00 | |
| | 20075663 | | 24-NOV-02 | | | 11,687.50 | |
| | 2007948 | | 24-NOV-02 | | | 12,900.00 | |
| | 200996 | | 24-NOV-02 | | | 27,864.60 | |
| | 2010068 | | 24-NOV-02 | | | 25,000.00 | |
| | 2023C5 | | 24-NOV-02 | | | 25,268.22 | |
| | 20232 | | 24-NOV-02 | | | 29,760.00 | |
| | 2024C | | 24-NOV-02 | | | 7,616.00 | |
| | 202465 | | 24-NOV-02 | | | 32,032.00 | |
| | 2024676 | | 24-NOV-02 | | | 190,825.68 | |
| | 20251624 | | 24-NOV-02 | | | 34,748.19 | |
| | 20277966 | | 24-NOV-02 | | | 33,840.00 | |
| | 2032309 | | 24-NOV-02 | | | 41,568.00 | |
| | 20360 | | 24-NOV-02 | | | 5,015.00 | |
| | 203912 | | 24-NOV-02 | | | 3,800.00 | |
| | 204215 | | 24-NOV-02 | | | 3,697.67 | |
| | 2045C0 | | 24-NOV-02 | | | 10,278.00 | |
| | 20453 | | 24-NOV-02 | | | 8,249.93 | |
| | 20533 | | 24-NOV-02 | | | 4,700.00 | |
| | 2054 | | 24-NOV-02 | | | 10,577.40 | |
| | 20607 | | 24-NOV-02 | | | 93,600.00 | |
| | 206787 | | 24-NOV-02 | | | 6,246.71 | |
| | 207151 | | 24-NOV-02 | | | 22,140.00 | |
| | 2071S1 | | 24-NOV-02 | | | 22,140.00 | 22,140.00 |
| | 207151 | | 24-NOV-02 | | | 3,588.00 | |
| | 2075C2 | | 24-NOV-02 | | | 59,850.00 | |
| | 2082110 | | 24-NOV-02 | | | 8,052.75 | |
| | 206773 | | 24-NOV-02 | | | 5,613.05 | |
| | 209110 | | 24-NOV-02 | | | 4,000.00 | |
| | 209521 | | 24-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534034

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        11   of   145

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 209725 | | 24-NOV-02 | | | 10,316.03 | |
| | 21003 | | 24-NOV-02 | | | 36,830.00 | |
| | 211198 | | 24-NOV-02 | | | 11,352.70 | |
| | 21144 | | 24-NOV-02 | | | 49,611.90 | |
| | 212365 | | 24-NOV-02 | | | 5,510.00 | |
| | 212385 | | 24-NOV-02 | | | 25,480.00 | |
| | 21434 | | 24-NOV-02 | | | 4,477.25 | |
| | 214702 | | 24-NOV-02 | | | 35,693.38 | |
| | 2152 | | 24-NOV-02 | | | 102,898.00 | |
| | 21531 | | 24-NOV-02 | | | 15,254.60 | |
| | 215570 | | 24-NOV-02 | | | 56,352.00 | |
| | 21757 | | 24-NOV-02 | | | 10,961.20 | |
| | 21852 | | 24-NOV-02 | | | 6,016.53 | |
| | 2194 | | 24-NOV-02 | | | 7,400.00 | |
| | 2219 | | 24-NOV-02 | | | 3,030.12 | |
| | 2221935 | | 24-NOV-02 | | | 4,571.16 | |
| | 22228 | | 24-NOV-02 | | | 3,045.41 | |
| | 22401461 | | 24-NOV-02 | | | 16,974.20 | |
| | 224190 | | 24-NOV-02 | | | 3,618.07 | |
| | 2246053 | | 24-NOV-02 | | | 4,733.50 | |
| | 2246250 | | 24-NOV-02 | | | 8,047.50 | |
| | 2246661 | | 24-NOV-02 | | | 9,260.00 | |
| | 225021 | | 24-NOV-02 | | | 8,848.00 | |
| | 2255 | | 24-NOV-02 | | | 7,155.24 | |
| | 22551636 | | 24-NOV-02 | | | 3,625.00 | |
| | 2263043 | | 24-NOV-02 | | | 24,926.40 | |
| | 2268859 | | 24-NOV-02 | | | 6,412.96 | |
| | 227099 | | 24-NOV-02 | | | 10,477.53 | |
| | 228677 | | 24-NOV-02 | | | 5,742.39 | |
| | 228657 | | 24-NOV-02 | | | 5,742.39 | |
| | 2290C | | 24-NOV-02 | | | 8,796.41 | |
| | 230170 | | 24-NOV-02 | | | 19,853.10 | |
| | 23188BB | | 24-NOV-02 | | | 3,217.75 | |
| | 23268 | | 24-NOV-02 | | | 6,007.50 | |
| | 23411 | | 24-NOV-02 | | | 11,968.00 | |
| | 3350 | | 24-NOV-02 | | | 492,236.40 | |
| | 23503 | | 24-NOV-02 | | | 3,126.90 | |
| | 236207 | | 24-NOV-02 | | | 3,367.68 | |
| | 23717606 | | 26-NOV-02 | | | 121,939.06 | |
| | 2402 | | 24-NOV-02 | | | 4,568.84 | |
| | 240457 | | 24-NOV-02 | | | 142,130.09 | |
| | 242208 | | 24-NOV-02 | | | 4,699.20 | |
| | 242239 | | 24-NOV-02 | | | 38,169.57 | |
| | 2424771 | | 24-NOV-02 | | | 23,292.00 | |

NDCA-ORCL 1534035

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        12 of  145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 232249 | | 24-NOV-02 | | | 6,000.00 | |
| | 244128 | | 24-NOV-02 | | | 7,356.80 | |
| | 251124 | | 24-NOV-02 | | | 4,089.95 | |
| | 24643 | | 24-NOV-02 | | | 3,179.96 | |
| | 24643 | | 24-NOV-02 | | | 3,179.96 | |
| | 24679 | | 24-NOV-02 | | | 4,461.00 | |
| | 2475493 | | 24-NOV-02 | | | 5,355.00 | |
| | 24812 | | 24-NOV-02 | | | 479,957.00 | |
| | 24936 | | 24-NOV-02 | | | 7,145.66 | |
| | 2498 | | 24-NOV-02 | | | 10,299.75 | |
| | 25028G1 | | 24-NOV-02 | | | 7,088.65 | |
| | 2520 | | 24-NOV-02 | | | 25,200.00 | |
| | 252864 | | 24-NOV-02 | | | 52,000.00 | |
| | 253681 | | 24-NOV-02 | | | 11,340.00 | |
| | 25427 | | 24-NOV-02 | | | 24,342.68 | |
| | 2554396 | | 24-NOV-02 | | | 10,247.20 | |
| | 2558961 | | 24-NOV-02 | | | 9,975.33 | |
| | 256066 | | 24-NOV-02 | | | 4,950.00 | |
| | 2573115 | | 24-NOV-02 | | | 66,525.96 | |
| | 25862 | | 24-NOV-02 | | | 13,163.36 | |
| | 259277 | | 24-NOV-02 | | | 46,165.00 | |
| | 25984 | | 24-NOV-02 | | | 13,455.00 | |
| | 2601C | | 24-NOV-02 | | | 3,745.32 | |
| | 2625C5 | | 24-NOV-02 | | | 3,878.95 | |
| | 2615 | | 24-NOV-02 | | | 6,098.00 | |
| | 26407 | | 24-NOV-02 | | | 39,097.42 | |
| | 2642209 | | 24-NOV-02 | | | 15,460.00 | |
| | 2666 | | 24-NOV-02 | | | 8,731.80 | |
| | 267831 | | 24-NOV-02 | | | 3,740.00 | |
| | 26863 | | 24-NOV-02 | | | 35,458.30 | |
| | 2706 | | 24-NOV-02 | | | 3,758.28 | |
| | 2713G | | 24-NOV-02 | | | 56,319.62 | |
| | 271960 | | 24-NOV-02 | | | 13,376.00 | |
| | 27324 | | 24-NOV-02 | | | 3,864.53 | |
| | 272272 | | 24-NOV-02 | | | 5,313.00 | |
| | 273573 | | 24-NOV-02 | | | 3,710.00 | |
| | 27486 | | 24-NOV-02 | | | 3,087.20 | |
| | 27836 | | 24-NOV-02 | | | 17,056.10 | |
| | 276405 | | 24-NOV-02 | | | 6,205.34 | |
| | 2789182 | | 24-NOV-02 | | | 4,570.76 | |
| | 2790C541 | | 24-NOV-02 | | | 61,620.00 | |
| | 2798S | | 24-NOV-02 | | | 44,062.12 | |
| | 2807 | | 24-NOV-02 | | | 14,647.64 | |
| | 28072 | | 24-NOV-02 | | | 9,499.06 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:         13  of  145

Accounting Flexfield:       001.0000.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 280993 | | 24-NOV-02 | | | 56,467.12 | |
| | 28189 | | 24-NOV-02 | | | 168,396.19 | |
| | 282468 | | 24-NOV-02 | | | 5,884.80 | |
| | 2827795 | | 24-NOV-02 | | | 6,689.00 | |
| | 282286 | | 24-NOV-02 | | | 5,135.00 | |
| | 28446 | | 24-NOV-02 | | | 6,195.00 | |
| | 28673 | | 24-NOV-02 | | | 4,579.20 | |
| | 2873 | | 24-NOV-02 | | | 26,410.86 | |
| | 287421 | | 24-NOV-02 | | | 4,705.61 | |
| | 28744 | | 24-NOV-02 | | | 169,103.16 | |
| | 287573 | | 24-NOV-02 | | | 5,000.00 | |
| | 289 | | 24-NOV-02 | | | 3,863.73 | |
| | 299 | | 24-NOV-02 | | | 3,863.73 | |
| | 289504 | | 24-NOV-02 | | | 11,400.00 | |
| | 29090 | | 24-NOV-02 | | | 21,628.00 | |
| | 29195 | | 24-NOV-02 | | | 6,172.00 | |
| | 2941 | | 24-NOV-02 | | | 4,246.12 | |
| | 29563 | | 24-NOV-02 | | | 167,025.00 | |
| | 29576 | | 24-NOV-02 | | | 19,255.00 | |
| | 29754 | | 24-NOV-02 | | | 4,220.06 | |
| | 2971 | | 24-NOV-02 | | | 21,218.75 | |
| | 300955 | | 24-NOV-02 | | | 126,602.72 | |
| | 3012C | | 24-NOV-02 | | | 4,456.07 | |
| | 30171553 | | 24-NOV-02 | | | 4,012.72 | |
| | 302269 | | 24-NOV-02 | | | 3,218.19 | |
| | 30419031 | | 24-NOV-02 | | | 6,799.04 | |
| | 30427436 | | 24-NOV-02 | | | 9,911.20 | |
| | 304524 | | 24-NOV-02 | | | 22,961.59 | |
| | 30465312 | | 24-NOV-02 | | | 15,927.50 | |
| | 304640 | | 24-NOV-02 | | | 11,142.07 | |
| | 3047 | | 24-NOV-02 | | | 16,702.09 | |
| | 3051 | | 24-NOV-02 | | | 14,283.00 | |
| | 3072C | | 24-NOV-02 | | | 5,678.79 | |
| | 307468 | | 24-NOV-02 | | | 3,599.00 | |
| | 3091C | | 24-NOV-02 | | | 6,329.31 | |
| | 3091C | | 24-NOV-02 | | | 10,343.70 | |
| | 3102 | | 24-NOV-02 | | | 72,329.75 | |
| | 3119C0 | | 24-NOV-02 | | | 6,375.00 | |
| | 3129C | | 24-NOV-02 | | | 4,642.61 | |
| | 313111 | | 24-NOV-02 | | | 3,011.19 | |
| | 3145C43 | | 24-NOV-02 | | | 7,080.00 | |
| | 314578 | | 24-NOV-02 | | | 34,075.75 | |
| | 31507 | | 24-NOV-02 | | | 3,320.00 | |
| | 31515 | | 24-NOV-02 | | | 2,109.30 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 31515 | | 24-NOV-02 | | | 2,134.00 | |
| | 31515 | | 24-NOV-02 | | | 2,134.00 | |
| | 316921 | | 24-NOV-02 | | | 5,800.00 | |
| | 2170466 | | 24-NOV-02 | | | 3,200.00 | |
| | 379318 | | 24-NOV-02 | | | 17,807.00 | |
| | 3164 | | 24-NOV-02 | | | 4,160.00 | |
| | 32059 | | 24-NOV-02 | | | 68,524.96 | |
| | 3212015 | | 24-NOV-02 | | | 7,602.75 | |
| | 321811 | | 24-NOV-02 | | | 22,360.00 | |
| | 322641 | | 24-NOV-02 | | | 6,370.00 | |
| | 323583 | | 24-NOV-02 | | | 7,200.00 | |
| | 32435 | | 24-NOV-02 | | | 3,467.36 | |
| | 324863 | | 24-NOV-02 | | | 5,842.50 | |
| | 325750 | | 24-NOV-02 | | | 3,697.50 | |
| | 32601115 | | 24-NOV-02 | | | 7,168.58 | |
| | 326089 | | 24-NOV-02 | | | 22,500.00 | |
| | 32691 | | 24-NOV-02 | | | 36,501.49 | |
| | 3286C5 | | 24-NOV-02 | | | 17,144.00 | |
| | 3293C2 | | 24-NOV-02 | | | 5,928.06 | |
| | 3302C5 | | 24-NOV-02 | | | 3,466.00 | |
| | 3302C5 | | 24-NOV-02 | | | 8,494.86 | |
| | 330653 | | 24-NOV-02 | | | 13,510.67 | |
| | 332489 | | 24-NOV-02 | | | 17,723.20 | |
| | 332489 | | 24-NOV-02 | | | 17,723.20 | |
| | 344181 | | 24-NOV-02 | | | 5,920.00 | |
| | 334593 | | 24-NOV-02 | | | 3,465.00 | |
| | 33482 | | 24-NOV-02 | | | 3,548.49 | |
| | 335C7 | | 24-NOV-02 | | | 3,115.49 | |
| | 335137 | | 24-NOV-02 | | | 47,609.73 | |
| | 335159 | | 24-NOV-02 | | | 100,726.50 | |
| | 3362 | | 24-NOV-02 | | | 8,887.50 | |
| | 336530 | | 24-NOV-02 | | | 9,817.60 | |
| | 35743 | | 24-NOV-02 | | | 3,133.66 | |
| | 3378 | | 24-NOV-02 | | | 9,382.71 | |
| | 336013 | | 24-NOV-02 | | | 14,596.81 | |
| | 33888 | | 24-NOV-02 | | | 5,600.40 | |
| | 3408377 | | 24-NOV-02 | | | 340,837.00 | |
| | 3422361 | | 24-NOV-02 | | | 15,901.77 | |
| | 34309 | | 24-NOV-02 | | | 19,406.61 | |
| | 34309 | | 24-NOV-02 | | | 19,406.61 | |
| | 3438 | | 24-NOV-02 | | | 8,131.35 | |
| | 3447639 | | 24-NOV-02 | | | 8,374.08 | |
| | 34617 | | 24-NOV-02 | | | 19,467.05 | |
| | 346660 | | 24-NOV-02 | | | 20,000.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534038

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:     15    of    145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 3467 | | 24-NOV-02 | | | 8,671.00 | |
| | 3469201 | | 24-NOV-02 | | | 9,500.00 | |
| | 3449 | | 24-NOV-02 | | | 4,816.60 | |
| | 3483 | | 24-NOV-02 | | | 49,677.60 | |
| | 350734 | | 02-NOV-02 | | | 176,487.50 | |
| | 35008 | | 24-NOV-02 | | | 25,570.07 | |
| | 3511399 | | 24-NOV-02 | | | 6,622.73 | |
| | 358359 | | 24-NOV-02 | | | 3,750.00 | |
| | 359302 | | 24-NOV-02 | | | 3,300.00 | |
| | 3598 | | 24-NOV-02 | | | 135,816.01 | |
| | 36077 | | 24-NOV-02 | | | 12,555.00 | |
| | 36132 | | 24-NOV-02 | | | 4,000.00 | |
| | 362164 | | 24-NOV-02 | | | 8,952.66 | |
| | 3625 | | 24-NOV-02 | | | 4,153.22 | |
| | 363695 | | 24-NOV-02 | | | 6,300.00 | |
| | 366154 | | 24-NOV-02 | | | 25,548.77 | |
| | 36772 | | 24-NOV-02 | | | 4,016.25 | |
| | 36877 | | 24-NOV-02 | | | 3,600.00 | |
| | 3680C | | 24-NOV-02 | | | 4,040.90 | |
| | 3698127 | | 24-NOV-02 | | | 2,420.90 | |
| | 3698127 | | 24-NOV-02 | | | 2,000.00 | |
| | 37127 | | 24-NOV-02 | | | 7,935.78 | |
| | 372471 | | 24-NOV-02 | | | 52,315.00 | |
| | 372622 | | 24-NOV-02 | | | 3,954.37 | |
| | 373430 | | 24-NOV-02 | | | 10,533.49 | |
| | 3768 | | 24-NOV-02 | | | 10,800.00 | |
| | 371366 | | 24-NOV-02 | | | 7,733.03 | |
| | 377863 | | 24-NOV-02 | | | 79,313.63 | |
| | 3798C7 | | 24-NOV-02 | | | 7,518.09 | |
| | 38087 | | 24-NOV-02 | | | 7,182.50 | |
| | 3829€ | | 24-NOV-02 | | | 16,104.50 | 16,104.50 |
| | 3829€ | | 24-NOV-02 | | | 16,104.50 | |
| | 3829€ | | 24-NOV-02 | | | 14,012.09 | |
| | 39487 | | 24-NOV-02 | | | 23,640.09 | |
| | 38899 | | 24-NOV-02 | | | 9,600.00 | |
| | 386873 | | 24-NOV-02 | | | 5,542.57 | |
| | 38755 | | 24-NOV-02 | | | 9,801.40 | |
| | 387589 | | 24-NOV-02 | | | 5,629.00 | |
| | 38779 | | 24-NOV-02 | | | 29,400.00 | |
| | 3894 | | 24-NOV-02 | | | 5,406.00 | |
| | 39293 | | 24-NOV-02 | | | 3,226.00 | |
| | 333335 | | 24-NOV-02 | | | 55,509.37 | |
| | 3993269 | | 24-NOV-02 | | | 4,906.09 | |
| | 398427 | | 24-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534039

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number / Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|
| 39874 | | | | | | |
| 399093 | | 24-NOV-02 | | | 22,066.49 | |
| 4003810 | | 24-NOV-02 | | | 3,150.39 | |
| 4003890 | | 24-NOV-02 | | | 3,434.45 | |
| 404652 | | 24-NOV-02 | | | 3,401.63 | |
| 40579 | | 24-NOV-02 | | | 8,266.00 | |
| 40596 | | 24-NOV-02 | | | 7,541.05 | |
| 4060 | | 24-NOV-02 | | | 3,588.00 | |
| 406526 | | 24-NOV-02 | | | 21,227.87 | |
| 40733 | | 24-NOV-02 | | | 3,840.00 | |
| 4076682 | | 24-NOV-02 | | | 6,525.00 | |
| 408097 | | 24-NOV-02 | | | 9,400.00 | |
| 4091C296 | | 24-NOV-02 | | | 7,051.93 | |
| 410 | | 24-NOV-02 | | | 7,560.00 | |
| 41059037 | | 24-NOV-02 | | | 4,425.00 | |
| 41060 | | 24-NOV-02 | | | 64,000.00 | |
| 41061 | | 24-NOV-02 | | | 4,059.37 | |
| 41160 | | 24-NOV-02 | | | 6,532.06 | |
| 419931 | | 24-NOV-02 | | | 3,750.00 | |
| 42312 | | 24-NOV-02 | | | 3,005.20 | |
| 42320 | | 24-NOV-02 | | | 4,719.20 | |
| 42554 | | 24-NOV-02 | | | 4,719.70 | |
| 42585 | | 24-NOV-02 | | | 4,027.58 | |
| 428500 | | 24-NOV-02 | | | 12,720.00 | |
| 4321102 | | 24-NOV-02 | | | 3,498.00 | |
| 4356 | | 24-NOV-02 | | | 14,400.00 | |
| 43425 | | 24-NOV-02 | | | 5,316.00 | |
| 4373917 | | 24-NOV-02 | | | 42,445.59 | |
| 43773 | | 24-NOV-02 | | | 5,120.00 | |
| 439360 | | 24-NOV-02 | | | 4,000.00 | |
| 44271 | | 24-NOV-02 | | | 19,723.59 | |
| 44397 | | 24-NOV-02 | | | 78,354.00 | |
| 44911 | | 24-NOV-02 | | | 7,200.00 | |
| 44961 | | 24-NOV-02 | | | 34,814.85 | |
| 44961 | | 24-NOV-02 | | | 15,192.08 | |
| 449825 | | 24-NOV-02 | | | 8,173.70 | |
| 4516615 | | 24-NOV-02 | | | 4,523.81 | |
| 4530 | | 24-NOV-02 | | | 8,601.80 | |
| 45434 | | 24-NOV-02 | | | 13,184.60 | |
| 45490 | | 24-NOV-02 | | | 6,269.20 | |
| 459925 | | 24-NOV-02 | | | 6,256.36 | |
| 461496 | | 24-NOV-02 | | | 29,476.47 | |
| 462045 | | 24-NOV-02 | | | 9,411.66 | |
| 46247 | | 24-NOV-02 | | | 121,100.00 | |
| | | 24-NOV-02 | | | 8,320.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534040

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 4629 | | 24-NOV-02 | | | 7,650.00 | |
| | 46322 | | 24-NOV-02 | | | 21,540.35 | |
| | 466247 | | 24-NOV-02 | | | 14,352.35 | |
| | 466444 | | 24-NOV-02 | | | 17,761.80 | |
| | 47039 | | 24-NOV-02 | | | 25,128.74 | |
| | 4733 | | 24-NOV-02 | | | 5,330.00 | |
| | 473829 | | 24-NOV-02 | | | 27,272.78 | |
| | 4799 | | 24-NOV-02 | | | 3,520.00 | |
| | 48190 | | 24-NOV-02 | | | 21,514.04 | |
| | 48428 | | 24-NOV-02 | | | 24,242.53 | |
| | 4849 | | 24-NOV-02 | | | 14,200.01 | |
| | 489437 | | 24-NOV-02 | | | 6,632.50 | |
| | 489454 | | 24-NOV-02 | | | 8,731.86 | |
| | 4917 | | 24-NOV-02 | | | 7,081.48 | |
| | 495607 | | 24-NOV-02 | | | 17,276.70 | |
| | 498363 | | 24-NOV-02 | | | 5,400.00 | |
| | 49869 | | 24-NOV-02 | | | 9,037.60 | |
| | 5000 | | 24-NOV-02 | | | 3,655.00 | |
| | 5002923 | | 24-NOV-02 | | | 4,321.02 | |
| | 50122664 | | 24-NOV-02 | | | 5,739.42 | |
| | 5022572216 | | 24-NOV-02 | | | 4,994.00 | |
| | 50265 | | 24-NOV-02 | | | 28,721.97 | |
| | 50467 | | 24-NOV-02 | | | 4,080.00 | |
| | 50506 | | 24-NOV-02 | | | 9,455.05 | |
| | 5053C1 | | 24-NOV-02 | | | 42,536.00 | |
| | 5063 | | 24-NOV-02 | | | 6,600.00 | |
| | 508810 | | 24-NOV-02 | | | 1,920.00 | |
| | 508810 | | 24-NOV-02 | | | 27,300.50 | |
| | 50802 | | 24-NOV-02 | | | 3,346.80 | |
| | 509551 | | 24-NOV-02 | | | 50,512.56 | |
| | 5124 | | 24-NOV-02 | | | 5,665.80 | |
| | 5131 | | 24-NOV-02 | | | 5,755.00 | |
| | 51345B | | 24-NOV-02 | | | 8,200.00 | |
| | 5154 | | 24-NOV-02 | | | 6,785.00 | |
| | 51648 | | 24-NOV-02 | | | 15,000.00 | |
| | 51648 | | 24-NOV-02 | | | | 15,000.00 |
| | 51648 | | 24-NOV-02 | | | 15,000.00 | |
| | 51648 | | 24-NOV-02 | | | | 15,000.00 |
| | 517536 | | 24-NOV-02 | | | 19,541.50 | |
| | 51851 | | 24-NOV-02 | | | 3,252.00 | |
| | 518657 | | 24-NOV-02 | | | 28,065.28 | |
| | 5204C113 | | 24-NOV-02 | | | 3,894.24 | |
| | 52103 | | 24-NOV-02 | | | 22,500.00 | |
| | 5233 | | 24-NOV-02 | | | 3,685.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534041

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        18 of 145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | | Foreign Currency Debits | | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|---|
| | 52483 | | 24-NOV-02 | | | | 101,132.55 | |
| | 5250167 | | 24-NOV-02 | | | | 11,154.41 | |
| | 52743 | | 24-NOV-02 | | | | 4,472.72 | |
| | 531843 | | 24-NOV-02 | | | | 23,201.49 | |
| | 5319 | | 24-NOV-02 | | | | 17,742.90 | |
| | 532370 | | 24-NOV-02 | | | | 7,076.92 | |
| | 53273 | | 24-NOV-02 | | | | 16,815.00 | |
| | 534066 | | 24-NOV-02 | | | | 3,496.00 | |
| | 5344 | | 24-NOV-02 | | | | 19,000.00 | |
| | 534555 | | 24-NOV-02 | | | | 4,684.28 | |
| | 5354 | | 24-NOV-02 | | | | 19,330.00 | |
| | 5408 | | 24-NOV-02 | | | | 116,041.89 | |
| | 541037 | | 24-NOV-02 | | | | 6,194.38 | |
| | 5431 | | 24-NOV-02 | | | | 7,452.50 | |
| | 545039 | | 24-NOV-02 | | | | 20,560.00 | |
| | 5479 | | 24-NOV-02 | | | | 3,776.85 | |
| | 55002106 | | 24-NOV-02 | | | | 11,996.00 | |
| | 5504 | | 24-NOV-02 | | | | 300,900.00 | |
| | 5509150 | | 24-NOV-02 | | | | 302,562.39 | |
| | 55097039 | | 24-NOV-02 | | | | 8,287.54 | |
| | 55098029 | | 24-NOV-02 | | | | 10,183.79 | |
| | 55099069 | | 24-NOV-02 | | | | 10,267.62 | |
| | 55147 | | 24-NOV-02 | | | | 8,252.45 | |
| | 553346 | | 24-NOV-02 | | | | 23,272.85 | |
| | 5568 | | 24-NOV-02 | | | | 5,851.50 | |
| | 55915 | | 24-NOV-02 | | | | 3,000.00 | |
| | 55928 | | 24-NOV-02 | | | | 52,250.00 | |
| | 559710 | | 24-NOV-02 | | | | 3,427.00 | |
| | 56116134 | | 24-NOV-02 | | | | 22,155.46 | |
| | 5637638 | | 24-NOV-02 | | | | 10,880.60 | |
| | 564524 | | 24-NOV-02 | | | | 129,274.20 | |
| | 5660 | | 24-NOV-02 | | | | 71,736.15 | |
| | 5660 | | 24-NOV-02 | | | | | 71,736.15 |
| | 5660 | | 24-NOV-02 | | | | 71,736.15 | |
| | 56739 | | 24-NOV-02 | | | | 17,029.41 | |
| | 57035 | | 24-NOV-02 | | | | 41,000.67 | |
| | 571292 | | 24-NOV-02 | | | | 3,600.36 | |
| | 572042 | | 24-NOV-02 | | | | 9,210.15 | |
| | 5738 | | 24-NOV-02 | | | | 11,023.17 | |
| | 573922 | | 24-NOV-02 | | | | 60,375.00 | |
| | 574370 | | 24-NOV-02 | | | | 7,101.00 | |
| | 5761C | | 24-NOV-02 | | | | 4,912.22 | |
| | 5782 | | 24-NOV-02 | | | | 13,816.92 | |
| | 57814 | | 24-NOV-02 | | | | 21,896.43 | |
| | 57821 | | 24-NOV-02 | | | | | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        19    of    145

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 5783 | | | 24-NOV-02 | | | 4,234.84 | |
| 58243 | | | 24-NOV-02 | | | 8,730.00 | |
| 5849I | | | 24-NOV-02 | | | 29,200.83 | |
| 585753 | | | 24-NOV-02 | | | 3,948.55 | |
| 58646 | | | 24-NOV-02 | | | 21,896.43 | |
| 589143 | | | 24-NOV-02 | | | 6,870.00 | |
| 5915 | | | 24-NOV-02 | | | 28,812.00 | |
| 59911 | | | 24-NOV-02 | | | 17,380.02 | |
| 6000566 | | | 24-NOV-02 | | | 14,700.00 | |
| 60007204 | | | 24-NOV-02 | | | 7,599.75 | |
| 6002879 | | | 24-NOV-02 | | | 11,468.91 | |
| 6006466 | | | 24-NOV-02 | | | 15,000.00 | |
| 60137733 | | | 24-NOV-02 | | | 3,342.53 | |
| 6020 | | | 24-NOV-02 | | | 21,163.60 | |
| 60417776 | | | 24-NOV-02 | | | 3,600.60 | |
| 60769 | | | 24-NOV-02 | | | 3,886.06 | |
| 61041377 | | | 24-NOV-02 | | | 68,094.44 | |
| 61131 | | | 24-NOV-02 | | | 10,000.00 | |
| 6117 | | | 24-NOV-02 | | | 8,611.59 | |
| 61211 | | | 24-NOV-02 | | | 15,221.17 | |
| 61211 | | | 24-NOV-02 | | | 1,920.00 | |
| 630394 | | | 24-NOV-02 | | | 11,395.04 | |
| 6313543 | | | 24-NOV-02 | | | 5,828.95 | |
| 6335C661 | | | 24-NOV-02 | | | 11,292.60 | |
| 634222 | | | 24-NOV-02 | | | 6,873.63 | |
| 634426 | | | 24-NOV-02 | | | 89,129.51 | |
| 63486 | | | 24-NOV-02 | | | 9,722.32 | |
| 63497 | | | 24-NOV-02 | | | 7,485.50 | |
| 638753 | | | 24-NOV-02 | | | 68,966.78 | |
| 63961 | | | 24-NOV-02 | | | 180,453.30 | |
| 642643 | | | 24-NOV-02 | | | 9,581.29 | |
| 6464062 | | | 24-NOV-02 | | | 6,310.78 | |
| 652 | | | 24-NOV-02 | | | 4,664.00 | |
| 65206 | | | 24-NOV-02 | | | 3,960.00 | |
| 654025 | | | 24-NOV-02 | | | 3,234.20 | |
| 6517E1 | | | 24-NOV-02 | | | 4,736.00 | |
| 66362 | | | 24-NOV-02 | | | 32,645.45 | |
| 6667492 | | | 24-NOV-02 | | | 27,455.71 | |
| 6672166 | | | 24-NOV-02 | | | 55,010.22 | |
| 669736 | | | 24-NOV-02 | | | 12,960.00 | |
| 6723 | | | 24-NOV-02 | | | 7,050.00 | |
| 67454 | | | 24-NOV-02 | | | 30,375.00 | |
| 6764 | | | 24-NOV-02 | | | 3,701.00 | |
| 6906 | | | 24-NOV-02 | | | 61,116.77 | |

NDCA-ORCL 1534043

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:           20  of  145

Accounting Flexfield:  001.0100.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 6939929 | | 24-NOV-02 | | | 91,254.00 | |
| | 69443 | | 24-NOV-02 | | | 4,752.06 | |
| | 69541 | | 24-NOV-02 | | | 18,240.00 | |
| | 698 | | 24-NOV-02 | | | 3,788.75 | |
| | 7062391 | | 24-NOV-02 | | | 80,874.83 | |
| | 70164 | | 24-NOV-02 | | | 6,000.00 | |
| | 7052362 | | 24-NOV-02 | | | 55,121.18 | |
| | 712560 | | 24-NOV-02 | | | 4,601.71 | |
| | 7134 | | 24-NOV-02 | | | 16,076.00 | |
| | 71440592 | | 24-NOV-02 | | | 3,142.63 | |
| | 71531 | | 24-NOV-02 | | | 6,805.17 | |
| | 71581 | | 24-NOV-02 | | | 47,596.40 | |
| | 7164932 | | 24-NOV-02 | | | 15,239.10 | |
| | 717720 | | 24-NOV-02 | | | 30,962.24 | |
| | 717731 | | 24-NOV-02 | | | 8,485.25 | |
| | 719238 | | 24-NOV-02 | | | 119,113.65 | |
| | 722919 | | 24-NOV-02 | | | 74,790.00 | |
| | 72588 | | 24-NOV-02 | | | 11,806.12 | |
| | 727134 | | 24-NOV-02 | | | 6,879.96 | |
| | 7317155 | | 24-NOV-02 | | | 120,578.22 | |
| | 7239 | | 24-NOV-02 | | | 4,523.76 | |
| | 73407 | | 24-NOV-02 | | | 4,525.93 | |
| | 73521 | | 24-NOV-02 | | | 17,354.11 | |
| | 73849 | | 24-NOV-02 | | | 10,970.40 | |
| | 74105 | | 24-NOV-02 | | | 4,936.20 | |
| | 74166 | | 24-NOV-02 | | | 11,844.00 | |
| | 74191 | | 24-NOV-02 | | | 92,500.00 | |
| | 748858 | | 24-NOV-02 | | | 3,080.00 | |
| | 749942 | | 24-NOV-02 | | | 29,730.60 | |
| | 752669 | | 24-NOV-02 | | | 39,986.42 | |
| | 75488 | | 24-NOV-02 | | | 72,285.00 | |
| | 756421 | | 24-NOV-02 | | | 5,221.00 | |
| | 7687 | | 24-NOV-02 | | | 77,531.00 | |
| | 776551 | | 24-NOV-02 | | | 16,200.00 | |
| | 7780 | | 24-NOV-02 | | | 4,471.04 | |
| | 7815 | | 24-NOV-02 | | | 54,311.14 | |
| | 786175 | | 24-NOV-02 | | | 129,122.28 | |
| | 7968 | | 24-NOV-02 | | | 4,000.00 | |
| | 795975 | | 24-NOV-02 | | | 10,310.81 | |
| | 79883 | | 24-NOV-02 | | | 19,568.01 | |
| | 8005767 | | 24-NOV-02 | | | 15,913.73 | |
| | 81541623 | | 24-NOV-02 | | | 4,668.56 | |
| | 622340 | | 24-NOV-02 | | | 4,366.36 | |
| | 822952 | | 24-NOV-02 | | | 19,413.69 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534044

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 8232 | | 24-NOV-02 | | | 25,468.96 | |
| | 83476400 | | 24-NOV-02 | | | 28,265.00 | |
| | 83479 | | 24-NOV-02 | | | 29,206.98 | |
| | 83479 | | 24-NOV-02 | | | 29,206.98 | |
| | 83479 | | 24-NOV-02 | | | 3,030.20 | |
| | 63479 | | 24-NOV-02 | | | 7,260.00 | |
| | 63479 | | 24-NOV-02 | | | 1,576.25 | |
| | 8631676 | | 24-NOV-02 | | | 5,183.75 | |
| | 86634 | | 24-NOV-02 | | | 20,944.00 | |
| | 85228 | | 24-NOV-02 | | | 9,688.07 | |
| | 854720 | | 24-NOV-02 | | | 3,936.00 | |
| | 854934 | | 24-NOV-02 | | | 3,605.00 | |
| | 8560 | | 24-NOV-02 | | | 4,745.00 | |
| | 8589266 | | 24-NOV-02 | | | 35,412.80 | |
| | 85926 | | 24-NOV-02 | | | 11,614.40 | |
| | 8642981 | | 24-NOV-02 | | | 66,963.45 | |
| | 8652992 | | 24-NOV-02 | | | 49,353.60 | |
| | 86586 | | 24-NOV-02 | | | 5,453.60 | |
| | 8671 | | 24-NOV-02 | | | 7,282.50 | |
| | 8687 | | 24-NOV-02 | | | 3,203.68 | |
| | 8694 | | 24-NOV-02 | | | 59,073.30 | |
| | 86959 | | 24-NOV-02 | | | 6,784.00 | |
| | 8702 | | 24-NOV-02 | | | 23,332.50 | |
| | 87334 | | 24-NOV-02 | | | 3,300.02 | |
| | 87582-2 | | 24-NOV-02 | | | 3,232.00 | |
| | 8801530 | | 24-NOV-02 | | | 7,744.50 | |
| | 88132 | | 24-NOV-02 | | | 12,568.50 | |
| | 890631 | | 24-NOV-02 | | | 4,658.60 | |
| | 89399 | | 24-NOV-02 | | | 8,370.00 | |
| | 89977817 | | 24-NOV-02 | | | 20,502.13 | |
| | 90027 | | 24-NOV-02 | | | 64,760.96 | |
| | 901865 | | 24-NOV-02 | | | 60,176.77 | |
| | 9103 | | 24-NOV-02 | | | 4,611.00 | |
| | 91195407 | | 24-NOV-02 | | | 49,797.13 | |
| | 9201 | | 24-NOV-02 | | | 3,102.50 | |
| | 92047 | | 24-NOV-02 | | | 4,792.59 | |
| | 9229 | | 24-NOV-02 | | | 31,063.89 | |
| | 92578555 | | 24-NOV-02 | | | 114,302.62 | |
| | 93203 | | 24-NOV-02 | | | 23,193.00 | |
| | 93595524 | | 24-NOV-02 | | | 9,526.00 | |
| | 944573 | | 24-NOV-02 | | | 40,498.69 | |
| | 9461 | | 24-NOV-02 | | | 4,399.35 | |
| | 95011 | | 24-NOV-02 | | | 38,543.20 | |
| | 9510 | | 24-NOV-02 | | | 15,190.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534045

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534046

```
Oracle US Primary                                              Journal Entries Report                          Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                              Print Detail By Account                                   Page:      22  of    145
                                                  GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Customer      Payment      Transaction       GL           |------ Foreign Currency    |------|  |------ Functional Currency   -------|
Number        Number       Number            Date         |------ Debits              Credits   |------ Debits              Credits

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
              9513                            24-NOV-02                                                        6,235.20
              93305                           24-NOV-02                                                       15,668.47
              962978                          24-NOV-02                                                       44,655.00
              962976                          24-NOV-02                                                       25,771.12
              967954                          24-NOV-02                                                        3,533.66
              97596                           24-NOV-02                                                        4,616.92
              97689                           24-NOV-02                                                       29,866.14
              98609                           24-NOV-02                                                        4,966.48
              9870                            24-NOV-02                                                        6,035.00
              99063                           24-NOV-02                                                        4,147.20
              9912811                         24-NOV-02                                                       26,303.33
              9913522B                        24-NOV-02                                                       12,720.00
              9967                            24-NOV-02                                                        3,880.47
              ACH C1/18/00                    24-NOV-02                                                      914,860.24
              ACH C1/19/00                    24-NOV-02                                                       28,320.00
              ACH C2/23/00                    24-NOV-02                                                       27,953.02
              ACH C2/25/00                    24-NOV-02                                                        4,462.50
              ACH C3/03/00                    24-NOV-02                                                      129,033.00                129,033.00
              ACH C3/03/00                    24-NOV-02
              ACH C3/03/00                    24-NOV-02
              ACH C3/06/00                    24-NOV-02                                                        7,200.00
              ACH C3/10/00                    24-NOV-02                                                       11,235.00
              ACH C3/17/00                    24-NOV-02                                                        3,956.00
              ACH C3/30/00                    24-NOV-02                                                      172,816.01
              ACH C4/06/00                    24-NOV-02                                                        4,176.53
              ACH C4/07/00                    24-NOV-02                                                       17,054.56
              ACH C4/11/00                    24-NOV-02                                                        6,900.00
              ACH C4/25/00                    24-NOV-02                                                      104,966.00
              ACH C5/12/00                    24-NOV-02                                                        6,024.70
              ACH C5/20/99                    24-NOV-02                                                       18,930.34
              ACH C6/19/00                    24-NOV-02                                                       13,674.70
              ACH C6/20/00                    24-NOV-02                                                      216,589.80
              ACH C6/22/00                    24-NOV-02                                                       49,812.75
              ACH C6/26/00                    24-NOV-02                                                       16,624.25
              ACH C6/26/00                    24-NOV-02                                                        1,294.12
              ACH C6/26/00                    24-NOV-02                                                          666.69
              ACH C6/26/00                    24-NOV-02                                                          666.88
              ACH C6/26/00                    24-NOV-02                                                          402.46
              ACH C6/26/00                    24-NOV-02                                                          199.33
              ACH C6/26/00                    24-NOV-02                                                          103.50
              ACH C6/26/00                    24-NOV-02                                                           52.50
              ACH C6/23/00                    24-NOV-02                                                      111,406.52
              ACH C7/13/00                    24-NOV-02                                                                                  2,200.00
              ACH C7/19/00                    24-NOV-02                                                        2,200.00
              ACH C7/24/00                    24-NOV-02                                                        1,590.00
```

```
Oracle US Primary                                                      Journal Entries Report                        Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                                        Print Detail By Account                                   Page:    23   of   145
                                                              GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999

Customer     Payment        Transaction    GL          |------- Foreign Currency -------|   |------ Functional Currency ------|
Number       Number         Number         Date            Debits            Credits           Debits              Credits
Category: Misc Receipts
             ACH 07/24/00                   24-NOV-02                                            3,137.41
             ACH 07/28/00                   24-NOV-02                                          300,000.00
             ACH 07/31/00                   24-NOV-02                                           73,479.00
             ACH 07/31/00                   24-NOV-02                                           12,746.00
             ACH 07/31/00                   24-NOV-02                                           17,146.08
             ACH 08/04/00                   24-NOV-02                                           15,200.00
             ACH 08/09/00                   24-NOV-02                                            3,754.11
             ACH 08/09/00                   24-NOV-02                                              413.30
             ACH 08/10/00                   24-NOV-02                                           82,266.25
             ACH 08/16/00                   24-NOV-02                                            5,966.11
             ACH 08/16/00                   24-NOV-02                                            8,830.98
             ACH 08/21/00                   24-NOV-02                                            7,219.14
             ACH 08/29/00                   24-NOV-02                                            5,256.00
             ACH 08/29/00                   24-NOV-02                                            6,822.41
             ACH 08/29/00                   24-NOV-02                                               16.60
             ACH 08/31/00                   24-NOV-02                                          249,314.69
             ACH 09/08/00                   24-NOV-02                                            3,215.00
             ACH 09/09/99                   24-NOV-02                                           25,306.37
             ACH 09/11/00                   24-NOV-02                                          205,566.16
             ACH 09/21/00                   24-NOV-02                                           11,566.66
             ACH 09/24/99                   24-NOV-02                                            1,760.00
             ACH 10/12/99                   24-NOV-02                                            8,900.00
             ACH 10/13/00                   24-NOV-02                                           10,462.49
             ACH 10/13/99                   24-NOV-02                                           20,495.56
             ACH 10/23/00                   24-NOV-02                                           16,907.29
             ACH 10/23/00                   24-NOV-02                                           41,499.36
             ACH 10/23/99                   24-NOV-02                                            1,682.00
             ACH 11/01/99                   24-NOV-02                                            6,288.00
             ACH 11/26/99                   24-NOV-02                                           17,000.00
             ACH 12/01/99                   24-NOV-02                                           17,570.30
             ACH 12/01/99                   24-NOV-02                                            3,375.00
             ACH 12/24/99                   24-NOV-02                                            8,875.44
             ACH 12/30/98                   24-NOV-02                                           22,024.34
             ACH 8/3/98                      24-NOV-02                                          254,980.00
             WELLS 06/03/99                 24-NOV-02                                           13,519.00
             OCC

             WIRE 01/12/00                  24-NOV-02                                            6,007.62
             WIRE 01/12/99                  24-NOV-02                                          602,854.81
             WIRE 01/20/00                  24-NOV-02                                          947,150.17                   947,150.17
             WIRE 01/20/00                  24-NOV-02
             WIRE 01/20/00                  24-NOV-02                                          947,150.17
             WIRE 01/27/00                  24-NOV-02                                            3,873.34
             WIRE 01/29/99                  24-NOV-02                                           40,267.17
             WIRE 02/03/00                  24-NOV-02                                          195,862.14
```

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0100.12601.0000.959.070.999.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| WIRE 02/03/00 | | | 24-NOV-02 | | | 68,346.86 | |
| OCC | | | | | | | |
| WIRE 02/03/99 | | | 24-NOV-02 | | | 13,519.00 | |
| OCC | | | | | | | |
| WIRE 02/25/00 | | | 24-NOV-02 | | | 139,644.00 | |
| WIRE 03/30/99 | | | 24-NOV-02 | | | 15,623.72 | |
| OCC | | | | | | | |
| WIRE 04/03/98 | | | 24-NOV-02 | | | 5,280.00 | |
| WIRE 04/10/00 | | | 24-NOV-02 | | | 139,444.03 | |
| WIRE 05/12/00 | | | 24-NOV-02 | | | 3,640.00 | |
| WIRE 05/12/99 | | | 24-NOV-02 | | | 397,175.00 | |
| OCC | | | | | | | |
| WIRE 05/18/00 | | | 24-NOV-02 | | | 4,155.20 | |
| WIRE 05/25/99 | | | 24-NOV-02 | | | 11,433.31 | |
| OCC | | | | | | | |
| WIRE 05/26/00 | | | 24-NOV-02 | | | 4,976.00 | |
| WIRE 06/14/00 | | | 24-NOV-02 | | | 28,675.04 | |
| WIRE 07/29/99 | | | 24-NOV-02 | | | 63,922.44 | |
| WIRE 08/04/00 | | | 24-NOV-02 | | | 44,265.50 | |
| WIRE 09/04/00 | | | 24-NOV-02 | | | 265.54 | |
| WIRE 08/22/00 | | | 24-NOV-02 | | | 2.99 | |
| WIRE 08/22/00 | | | 24-NOV-02 | | | 10,264.05 | |
| WIRE 08/22/00 | | | 24-NOV-02 | | | 994.72 | |
| WIRE 09/16/99 | | | 24-NOV-02 | | | 2,826.87 | |
| WIRE 09/16/99 | | | 24-NOV-02 | | | 1,005.65 | |
| WIRE 09/24/99 | | | 24-NOV-02 | | | 22,151.75 | |
| OCC | | | | | | | |
| WIRE 1/2/98 | | | 24-NOV-02 | | | 120,151.96 | |
| WIRE 10/02/00 | | | 24-NOV-02 | | | 1,385.37 | |
| WIRE 10/02/00 | | | 24-NOV-02 | | | 2,200.00 | |
| WIRE 10/16/97 | | | 24-NOV-02 | | | 41,600.59 | |
| WIRE 10/20/97 | | | 24-NOV-02 | | | 3,826.00 | |
| WIRE 11/24/99 | | | 24-NOV-02 | | | 26,797.00 | |
| OCC | | | | | | | |
| WIRE 11/6/97 | | | 24-NOV-02 | | | 6,969.00 | |
| WIRE 12/14/98 | | | 24-NOV-02 | | | 136,539.16 | |
| WIRE 12/15/98 | | | 24-NOV-02 | | | 184,024.39 | |
| WIRE 12/17/97 | | | 24-NOV-02 | | | 10,448.92 | |
| WIRE 12/23/97 | | | 24-NOV-02 | | | 136,223.97 | |
| WIRE 12/23/98 | | | 24-NOV-02 | | | 103,033.18 | |
| WIRE 12/30/97 | | | 24-NOV-02 | | | 51,025.17 | |
| WIRE 12/31/98 | | | 24-NOV-02 | | | 4,470.73 | |
| WIRE 2/25/98 | | | 24-NOV-02 | | | 16,925.97 | |
| OCC | | | | | | | |

NDCA-ORCL 1534048

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:           25  of  145

Accounting Flexfield:  001.0000.12611.0000.959.070.999.999
Category: Misc Receipts:

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | WIRE 3/6/98 | | 24-NOV-02 | | | 57,071.13 | |
| | WIRE 4/3/98 OCC | | 24-NOV-02 | | | 143,606.84 | |
| | WIRE 4/6/98 | | 24-NOV-02 | | | 54,554.50 | |
| | WIRE 8/5/98 OCC | | 24-NOV-02 | | | 13,314.75 | |
| | WIRE 9/21/98 OCC | | 24-NOV-02 | | | 40,591.24 | |
| | OCC | | | | | | |

Total for Category :  Misc Receipts                                                                      25,771,330.08        1,218,363.82

Category: Trade Receipts

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10001128 | | 386373 | 12-NOV-02 | | | 2,545.57 | |
| 10001128 | | 399102 | 14-NOV-02 | | | 300.00 | |
| 10001158 | | 955193 | 08-NOV-02 | | | 3,500.00 | |
| 10001180 | | 372763 | 11-NOV-02 | | | 1,602.78 | |
| 10001199 | | 2316099 | 08-NOV-02 | | | 90,242.43 | |
| 10001199 | | 2566525 | 13-NOV-02 | | | 6,906.14 | |
| 10001199 | | 2578357 | 13-NOV-02 | | | 7,509.09 | |
| 10001199 | | 2580739 | 13-NOV-02 | | | 69.07 | |
| 10001246 | | 22781534 | 13-NOV-02 | | | 15.81 | |
| 10001246 | | ACH C7/17/01 | 12-NOV-02 | | | 1,047.50 | |
| 10001246 | | ACH C8/15/01 | 12-NOV-02 | | | 22,494.00 | |
| 10001387 | | 16046 | 12-NOV-02 | | | 10,136.50 | |
| 10001414 | | 40778I | 12-NOV-02 | | | 0.10 | |
| 10001420 | | 1336C24 | 12-NOV-02 | | | 1,148.00 | |
| 10001442 | | 85487 | 08-NOV-02 | | | 77,240.52 | |
| 10001487 | | 5138C74 | 13-NOV-02 | | | 240.00 | |
| 10001487 | | 6148075 | 13-NOV-02 | | | 100.00 | |
| 10001487 | | 6175454 | 13-NOV-02 | | | 255.05 | |
| 10001487 | | 6259193 | 13-NOV-02 | | | 58.24 | |
| 10001489 | | 30114B3 | 11-NOV-02 | | | 844.35 | |
| 10001501 | | 7333663 | 11-NOV-02 | | | 12,977.96 | |
| 10001501 | | 8044353 | 13-NOV-02 | | | 52.20 | |
| 10001533 | | 2050 | 13-NOV-02 | | | 52.65 | |
| 10001565 | | 317194 | 14-NOV-02 | | | 169.60 | |
| 10001593 | | 42711 | 14-NOV-02 | | | 166.00 | |
| 10001597 | | 55305 | 12-NOV-02 | | | 364.00 | |
| 10001597 | | 55801 | 12-NOV-02 | | | 35,416.00 | |
| 10001648 | | 7705 | 13-NOV-02 | | | 85.44 | |
| 10001755 | | 66052 | 12-NOV-02 | | | 1,000.00 | |
| 10001776 | | 751423 | 12-NOV-02 | | | 2,499.00 | |
| 10001891 | | 35046 | 13-NOV-02 | | | 7,273.80 | |
| 10001891 | | 38061 | 12-NOV-02 | | | 16,113.56 | |
| 10001891 | | 38445 | 12-NOV-02 | | | 3,185.00 | |
| 10001891 | | 33956 | 11-NOV-02 | | | 44,550.00 | |

```
Oracle US Primary                                    Journal Entries Report                      Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                       Print Detail By Account                              Page:      26 of  145
                                             GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10001891 | 40510 | | 12-NOV-02 | | | 10,800.00 | |
| 10001948 | 2800 | | 08-NOV-02 | | | 6,297.90 | |
| 10002437 | 539909 | | 13-NOV-02 | | | 4,436.00 | |
| 10002431 | 60900154 | | 13-NOV-02 | | | 1,600.00 | |
| 10002374 | 41530 | | 13-NOV-02 | | | 7,261.08 | |
| 10002471 | 3369C | | 13-NOV-02 | | | 7,182.00 | |
| 10002493 | 1056 | | 12-NOV-02 | | | 0.03 | |
| 10002539 | 51632 | | 14-NOV-02 | | | 500.00 | |
| 10002560 | 2629C1 | | 13-NOV-02 | | | 86.90 | |
| 10002644 | 2011264 | | 19-NOV-02 | | | 60.00 | |
| 10002644 | 3983346 | | 11-NOV-02 | | | 600.00 | |
| 10002644 | 3376678 | | 11-NOV-02 | | | 30,600.00 | |
| 10002644 | 3440591 | | 12-NOV-02 | | | 34,400.00 | |
| 10002680 | 625904 | | 13-NOV-02 | | | 33,450.00 | |
| 10004112 | 4714 | | 11-NOV-02 | | | 2,000.00 | |
| 10004288 | 2904265 | | 11-NOV-02 | | | 1,605.94 | |
| 10004288 | 66182 | | 13-NOV-02 | | | 1,320.00 | |
| 10004310 | 7092947 | | 13-NOV-02 | | | 11,855.19 | |
| 10004310 | WIRE 09/28/01 | | 08-NOV-02 | | | 223.40 | |
| 10004361 | 16355 | | 13-NOV-02 | | | 6,250.00 | |
| 10004361 | 17000C | | 12-NOV-02 | | | 5,000.00 | |
| 10004390 | 523355 | | 12-NOV-02 | | | 385.92 | |
| 10004421 | 16669 | | 13-NOV-02 | | | 1,218.48 | |
| 10004479 | 2747 | | 13-NOV-02 | | | 7,996.94 | |
| 10004721 | 333194 | | 11-NOV-02 | | | 7,023.88 | |
| 10004721 | 3335C3 | | 13-NOV-02 | | | 1,280.00 | |
| 10004721 | 313190 | | 11-NOV-02 | | | 280.00 | |
| 10004747 | 46085 | | 11-NOV-02 | | | 1,280.00 | |
| 10004768 | 1062 | | 11-NOV-02 | | | 5,077.12 | |
| 10004769 | 2579 | | 14-NOV-02 | | | 954.00 | |
| 10005083 | 5006230 | | 13-NOV-02 | | | 173.80 | |
| 10005176 | 753983 | | 13-NOV-02 | | | 93.75 | |
| 10005282 | 387449 | | 13-NOV-02 | | | 260.00 | |
| 10005289 | 6696608 | | 12-NOV-02 | | | 225.00 | |
| 10005325 | 1200319 | | 13-NOV-02 | | | 365.18 | |
| 10005327 | 4705 | | 14-NOV-02 | | | 1,395.10 | |
| 10005457 | 4122 | | 12-NOV-02 | | | 378.00 | |
| 10005521 | 12216 | | 13-NOV-02 | | | 2,633.00 | |
| 10005591 | 480958 | | 12-NOV-02 | | | 89.78 | |
| 10005612 | 426370 | | 13-NOV-02 | | | 407.80 | |
| 10005614 | 24101 | | 11-NOV-02 | | | 262.50 | |
| 10005614 | 7139333 | | 12-NOV-02 | | | 2,276.04 | |
| 10005614 | 7351904 | | 11-NOV-02 | | | 2,860.00 | |
| 10005770 | 683 | | 11-NOV-02 | | | 2,249.00 | |
| | | | | | | 113.30 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534050

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Report Date: 26-JAN-2007 19:51
Page: 27 of 145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10006836 | 5909C | | 13-NOV-02 | | | 5.00 | |
| 10005935 | 5250 | | 12-NOV-02 | | | 38,102.40 | |
| 10005968 | 26463 | | 13-NOV-02 | | | 567.32 | |
| 10006975 | 168187 | | 13-NOV-02 | | | 55.42 | |
| 10006313 | 63 | | 14-NOV-02 | | | 6,170.00 | |
| 10006335 | 1196 | | 13-NOV-02 | | | 3,645.00 | |
| 10006335 | 12725 | | 12-NOV-02 | | | 45.00 | |
| 10006389 | 112882 | | 12-NOV-02 | | | 153.62 | |
| 10006440 | 71061 | | 11-NOV-02 | | | 13,190.40 | |
| 10006471 | 465203 | | 12-NOV-02 | | | 2,859.19 | |
| 10006511 | 671089 | | 12-NOV-02 | | | 17,091.67 | |
| 10006526 | 2076761 | | 11-NOV-02 | | | 1,677.65 | |
| 10006539 | 1017509 | | 14-NOV-02 | | | 541.85 | |
| 10006541 | 13388 | | 12-NOV-02 | | | 132.00 | |
| 10006592 | 718 | | 12-NOV-02 | | | 47.95 | |
| 10006598 | 127663 | | 12-NOV-02 | | | 7,580.38 | |
| 10006600 | 534564 | | 13-NOV-02 | | | 8,827.19 | |
| 10006771 | 8025 | | 14-NOV-02 | | | 165.00 | |
| 10006791 | 5561 | | 11-NOV-02 | | | 12,000.00 | |
| 10006883 | 137192 | | 12-NOV-02 | | | 2,863.42 | |
| 10007046 | 324447 | | 12-NOV-02 | | | 2,640.00 | |
| 10007046 | 34792 | | 13-NOV-02 | | | 64.51 | |
| 10007135 | 1436609 | | 13-NOV-02 | | | 2,000.00 | |
| 10007136 | 62236 | | 08-NOV-02 | | | 38,700.00 | |
| 10007136 | 62256 | | 11-NOV-02 | | | 13,306.35 | |
| 10007185 | 416251 | | 12-NOV-02 | | | 2,695.20 | |
| 10007185 | 432154 | | 13-NOV-02 | | | 6.20 | |
| 10007185 | 432155 | | 11-NOV-02 | | | 41.39 | |
| 10007185 | 46300C | | 11-NOV-02 | | | 37,612.50 | |
| 10007228 | 50737703 | | 13-NOV-02 | | | 2,000.00 | |
| 10007248 | 18454 | | 08-NOV-02 | | | 1,800.00 | |
| 10007373 | 1917 | | 12-NOV-02 | | | 9,059.42 | |
| 10007379 | 21354 | | 11-NOV-02 | | | 1,275.33 | |
| 10007534 | 72264 | | 12-NOV-02 | | | 3,555.25 | |
| 10007563 | 1016126 | | 13-NOV-02 | | | 316.00 | |
| 10007571 | 1006419 | | 08-NOV-02 | | | 50.00 | |
| 10007586 | 69217 | | 11-NOV-02 | | | 1,560.00 | |
| 10007707 | 53921 | | 12-NOV-02 | | | 440.00 | |
| 10007821 | 3265068 | | 13-NOV-02 | | | 100.00 | |
| 10007821 | 3617915 | | 08-NOV-02 | | | 46.36 | |
| 10007821 | 3661105 | | 12-NOV-02 | | | 23.14 | |
| 10007821 | 4864230 | | 13-NOV-02 | | | 103.34 | |
| 10007924 | 251331 | | 13-NOV-02 | | | 240.00 | |
| 10007934 | ACH C9/25/01 | | 11-NOV-02 | | | 915.68 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 10007937 | 64547 | | 13-NOV-02 | | | 2,000.00 | |
| 10007958 | 16291 | | 08-NOV-02 | | | 6,284.66 | |
| 10007958 | 31115 | | 13-NOV-02 | | | 7,794.14 | |
| 10007958 | 30447 | | 13-NOV-02 | | | 6,799.17 | |
| 10007960 | 2010415 | | 12-NOV-02 | | | 2,649.50 | |
| 10006801 | 179970 | | 13-NOV-02 | | | 2,016.69 | |
| 10006104 | 3866 | | 13-NOV-02 | | | 9.50 | |
| 10008116 | 253056 | | 12-NOV-02 | | | 2,500.00 | |
| 10008237 | 72383 | | 11-NOV-02 | | | 2,403.60 | |
| 10006932 | 107425 | | 13-NOV-02 | | | 3,697.65 | |
| 10008549 | 253476 | | 11-NOV-02 | | | 1,500.00 | |
| 10007808 | 275668 | | 13-NOV-02 | | | 101.40 | |
| 10008716 | 58321514 | | 06-NOV-02 | | | 26,345.00 | |
| 10006754 | 5003987 | | 13-NOV-02 | | | 15.90 | |
| 10008784 | 24425 | | 12-NOV-02 | | | 768.00 | |
| 10008801 | 102447 | | 13-NOV-02 | | | 3,000.00 | |
| 10008813 | 458935 | | 10-NOV-02 | | | 651.90 | |
| 10008864 | 2136 | | 11-NOV-02 | | | 977.80 | |
| 10008825 | 464478 | | 13-NOV-02 | | | 2,100.00 | |
| 10008827 | 8316564 | | 13-NOV-02 | | | 0.36 | |
| 10008928 | 35286 | | 12-NOV-02 | | | 384.08 | |
| 10008833 | 2909138 | | 13-NOV-02 | | | 15.86 | |
| 10008933 | 3930708 | | 11-NOV-02 | | | 825.00 | |
| 10009096 | 1123 | | 11-NOV-02 | | | 3,386.08 | |
| 10009119 | 9004257 | | 11-NOV-02 | | | 11,378.68 | |
| 10009180 | ACH C4/27/01 | | 11-NOV-02 | | | 1,399.20 | |
| 10009924 | 557156 | | 12-NOV-02 | | | 693.00 | |
| 10009167 | 2519165 | | 13-NOV-02 | | | 208.00 | |
| 10009367 | 2520725 | | 13-NOV-02 | | | 120.00 | |
| 10009367 | 2545958 | | 13-NOV-02 | | | 112.00 | |
| 10009379 | 1035693 | | 12-NOV-02 | | | 2,500.00 | |
| 10005481 | 175932 | | 12-NOV-02 | | | 364.67 | |
| 10009502 | 291519 | | 08-NOV-02 | | | 3,500.00 | |
| 10009555 | 111157 | | 13-NOV-02 | | | 2,000.00 | |
| 10009803 | 2221 | | 12-NOV-02 | | | 4.25 | |
| 10009900 | 3399 | | 12-NOV-02 | | | 0.11 | |
| 10009700 | 0 | | 10-NOV-02 | | | 142.02 | |
| 10009700 | 6598C627 | | 11-NOV-02 | | | 3,063.32 | |
| 10009973 | 163787 | | 12-NOV-02 | | | 1,036.80 | |
| 10010061 | 1025209 | | 13-NOV-02 | | | 231.00 | |
| 10010139 | ACH C9/29/00 | | 11-NOV-02 | | | 763.30 | |
| 10010139 | ACH 10/12/01 | | 13-NOV-02 | | | 6,784.13 | |
| 10010196 | 22496 | | 11-NOV-02 | | | 1,600.00 | |
| 10010216 | 6726660 | | 13-NOV-02 | | | 594.34 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page: 29 of 145

Posted Status :Posted
Currency   All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10010247 | 124477 | | 13-NOV-02 | | | 119.66 | |
| 10010304 | 10017904 | | 12-NOV-02 | | | 2,647.75 | |
| 10010304 | 10053411 | | 13-NOV-02 | | | 2,524.75 | |
| 10010354 | 4201 | | 11-NOV-02 | | | 12,524.40 | |
| 10010385 | 302681 | | 13-NOV-02 | | | 291.68 | |
| 10010398 | 395164 | | 13-NOV-02 | | | 136.00 | |
| 10010407 | 3413C | | 06-NOV-02 | | | 990.00 | |
| 10010468 | 4034611 | | 13-NOV-02 | | | 8,660.00 | |
| 10010574 | 33902360 | | 11-NOV-02 | | | 1,320.00 | |
| 10010589 | 75758 | | 12-NOV-02 | | | 400.00 | |
| 10010601 | 618370 | | 12-NOV-02 | | | 461.72 | |
| 10010700 | 64649 | | 12-NOV-02 | | | 15,671.00 | |
| 10010818 | 1360867 | | 13-NOV-02 | | | 6,933.60 | |
| 10010826 | 178667 | | 13-NOV-02 | | | 600.00 | |
| 10010848 | 77551 | | 12-NOV-02 | | | 23,387.55 | |
| 10010901 | 320746 | | 13-NOV-02 | | | 100.00 | |
| 10010901 | 340579 | | 11-NOV-02 | | | 2,378.00 | |
| 10010913 | 159000 | | 11-NOV-02 | | | 1,590.00 | |
| 10010945 | 102989900 | | 12-NOV-02 | | | 666.94 | |
| 10010955 | 249427 | | 12-NOV-02 | | | 26,416.20 | |
| 10011009 | 2644 | | 13-NOV-02 | | | 6,564.10 | |
| 10011088 | 43866 | | 13-NOV-02 | | | 2,000.00 | |
| 10011158 | 51398 | | 13-NOV-02 | | | 4,658.85 | |
| 10011189 | 144296 | | 13-NOV-02 | | | 359.55 | |
| 10011560 | 15954 | | 12-NOV-02 | | | 1,036.80 | |
| 10011700 | 203605 | | 12-NOV-02 | | | 2,545.70 | |
| 10011734 | 11008 | | 08-NOV-02 | | | 1,591.00 | |
| 10011717 | 108017 | | 13-NOV-02 | | | 240.00 | |
| 10011804 | 6386633 | | 11-NOV-02 | | | 4,193.10 | |
| 10011866 | 3091C | | 11-NOV-02 | | | 1,287.50 | |
| 10011866 | 3091C | | 13-NOV-02 | | | 1,255.00 | |
| 10011866 | 3091C | | 14-NOV-02 | | | 2,000.00 | |
| 10011866 | 3091C | | 14-NOV-02 | | | 2,000.00 | |
| 10011866 | 3091C | | 14-NOV-02 | | | 615.00 | |
| 10011866 | 3091C | | 14-NOV-02 | | | 495.00 | |
| 10011866 | ACH C3/01/01 | | 13-NOV-02 | | | 495.00 | |
| 10011873 | 27979 | | 14-NOV-02 | | | 2,144.60 | |
| 10011878 | 10831 | | 13-NOV-02 | | | 1,995.00 | |
| 10011941 | 100984 | | 11-NOV-02 | | | 900.00 | |
| 10012 | 124877 | | 08-NOV-02 | | | 5,942.93 | |
| 10012 | 6093C | | 11-NOV-02 | | | 70,454.26 | |
| 10012020 | ACH C3/01/02 | | 13-NOV-02 | | | 3,066.00 | |
| 10012040 | 2989 | | 12-NOV-02 | | | 28.76 | |
| 10012040 | 6348868 | | 13-NOV-02 | | | 2,114.70 | |

Confidential - Pursuant To Protective Order

Case 3:01-cv-00988-SI   Document 1550-5   Filed 11/18/08   Page 32 of 74

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10012123 | ACH 05/23/01 | | 07-NOV-02 | | | 10,000.00 | |
| 10012106 | 6671 | | 10-NOV-02 | | | 630.00 | |
| 10012115 | 7006 | | 08-NOV-02 | | | 6,328.08 | |
| 10012134 | 5822T | | 12-NOV-02 | | | 9,013.70 | |
| 10012149 | 481651 | | 12-NOV-02 | | | 1,000.00 | |
| 10012159 | 3162 | | 13-NOV-02 | | | 1,995.00 | |
| 10012161 | 263698 | | 12-NOV-02 | | | 1,000.00 | |
| 10012233 | 95346 | | 13-NOV-02 | | | 124.92 | |
| 10012258 | 1181C | | 13-NOV-02 | | | 95.03 | |
| 10012302 | 3091C | | 11-NOV-02 | | | 1,400.07 | |
| 10012307 | 3729720 | | 14-NOV-02 | | | 500.00 | |
| 10012314 | 615083 | | 14-NOV-02 | | | 108.61 | |
| 10012449 | 1368 | | 14-NOV-02 | | | 176.00 | |
| 10012470 | 222627 | | 08-NOV-02 | | | 51.26 | |
| 10012549 | ACH 04/05/01 | | 12-NOV-02 | | | 0.31 | |
| 10012549 | ACH 04/05/01 | | 14-NOV-02 | | | 0.01 | |
| 10012577 | 5037642 | | 12-NOV-02 | | | 1,000.00 | |
| 10012661 | 2227 | | 10-NOV-02 | | | 654.08 | |
| 10012664 | 1226 | | 13-NOV-02 | | | 3,510.90 | |
| 10012674 | 147336 | | 11-NOV-02 | | | 1,400.00 | |
| 10012685 | 18526 | | 12-NOV-02 | | | 833.49 | |
| 10012720 | 3712C51 | | 13-NOV-02 | | | 216.77 | |
| 10012720 | 4715690 | | 12-NOV-02 | | | 39,854.11 | |
| 10012729 | 205924 | | 13-NOV-02 | | | 203.00 | |
| 10012830 | 474508 | | 11-NOV-02 | | | 1,382.00 | |
| 10012830 | 474646 | | 12-NOV-02 | | | 1,200.00 | |
| 10012895 | 2705C | | 12-NOV-02 | | | 7,540.47 | |
| 10012926 | 17921 | | 13-NOV-02 | | | 15.00 | |
| 10012947 | 952509 | | 12-NOV-02 | | | 9,742.50 | |
| 10012989 | 3023334 | | 13-NOV-02 | | | 142.52 | |
| 10012935 | 8958 | | 12-NOV-02 | | | 6,697.60 | |
| 10013120 | 195110 | | 12-NOV-02 | | | 2,500.00 | |
| 10013163 | 5808 | | 13-NOV-02 | | | 1,995.00 | |
| 10013255 | 1000584 | | 12-NOV-02 | | | 428.04 | |
| 10012274 | 5331514 | | 13-NOV-02 | | | 12.10 | |
| 10012974 | 5311776 | | 13-NOV-02 | | | 12.35 | |
| 10013297 | 6531199 | | 13-NOV-02 | | | 9,000.00 | |
| 10013341 | 1064638 | | 11-NOV-02 | | | 158.55 | |
| 10013341 | 1065171 | | 12-NOV-02 | | | 150.00 | |
| 10013356 | 13666 | | 13-NOV-02 | | | 3,074.71 | |
| 10013610 | 1014C | | 13-NOV-02 | | | 1,995.00 | |
| 10013719 | 2001165 | | 13-NOV-02 | | | 259.20 | |
| 10013719 | 7831913 | | 12-NOV-02 | | | 2,495.00 | |
| 10013801 | 4250C27 | | 13-NOV-02 | | | 1,995.00 | |

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        31   of   145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 10018812 | 2849440 | | 06-NOV-02 | | | 499.43 | |
| 10014155 | 2000452 | | 12-NOV-02 | | | 2,480.00 | |
| 10014431 | 55396 | | 12-NOV-02 | | | 430.76 | |
| 10013437 | 1000106 | | 11-NOV-02 | | | 2,400.00 | |
| 10013537 | 3037777 | | 08-NOV-02 | | | 960.00 | |
| 10014521 | 267384 | | 11-NOV-02 | | | 776.90 | |
| 10014521 | 249822 | | 12-NOV-02 | | | 23.10 | |
| 10014522 | 1200327 | | 13-NOV-02 | | | 2,000.00 | |
| 10014522 | 1200327.1 | | 12-NOV-02 | | | 1,000.00 | |
| 10014522 | 1200329 | | 08-NOV-02 | | | 500.00 | |
| 10014615 | 9005764 | | 13-NOV-02 | | | 553.25 | |
| 10014640 | 406 | | 13-NOV-02 | | | 2,124.00 | |
| 10014740 | 1158830 | | 11-NOV-02 | | | 1,344.00 | |
| 10014749 | 431266 | | 14-NOV-02 | | | 500.00 | |
| 10014754 | 651 | | 12-NOV-02 | | | 44.77 | |
| 10014754 | 654 | | 13-NOV-02 | | | 100.00 | |
| 10014805 | 278275 | | 11-NOV-02 | | | 1,452.00 | |
| 10014851 | 201601 | | 11-NOV-02 | | | 4,024.54 | |
| 10014854 | 338712 | | 08-NOV-02 | | | 495.50 | |
| 10014953 | 3043137 | | 13-NOV-02 | | | 460.00 | |
| 10015097 | 39139 | | 13-NOV-02 | | | 116.18 | |
| 10015359 | 18523 | | 11-NOV-02 | | | 1,272.00 | |
| 10015428 | 930217 | | 12-NOV-02 | | | 1,000.00 | |
| 10015453 | 104059 | | 12-NOV-02 | | | 20,479.58 | |
| 10015609 | 30130175 | | 12-NOV-02 | | | 27.48 | |
| 10015627 | 2217C4 | | 14-NOV-02 | | | 177.50 | |
| 10015627 | 29471 | | 13-NOV-02 | | | 263.07 | |
| 10015827 | 81155 | | 13-NOV-02 | | | 7,361.45 | |
| 10015827 | 10007376 | | 13-NOV-02 | | | 337.13 | |
| 10015934 | 137173 | | 13-NOV-02 | | | 8,726.98 | |
| 10016058 | 4262 | | 13-NOV-02 | | | 7.65 | |
| 10016689 | 104761 | | 11-NOV-02 | | | 1,500.00 | |
| 10016618 | 481216 | | 08-NOV-02 | | | 1,886.75 | |
| 10016576 | 16109 | | 13-NOV-02 | | | 3,041.52 | |
| 10016591 | 271195 | | 11-NOV-02 | | | 1,395.00 | |
| 10016701 | ACH 08/02/01 | | 11-NOV-02 | | | 1,982.50 | |
| 10016701 | ACH 08/02/01 | | 11-NOV-02 | | | 301.17 | |
| 10016877 | 4435.2 | | 13-NOV-02 | | | 301.17 | |
| 10016949 | 908721 | | 14-NOV-02 | | | 2,136.64 | |
| 10017049 | 3035 | | 11-NOV-02 | | | 1,566.00 | |
| 10017050 | 5054779 | | 13-NOV-02 | | | 2,000.00 | |
| 10017285 | 921 | | 11-NOV-02 | | | 1,440.00 | |
| 10017287 | 2263572 | | 12-NOV-02 | | | 2,435.50 | |
| 10017366 | 1008189 | | 13-NOV-02 | | | 200.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534055

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 32 of 145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 10017366 | 1013705 | | 11-NOV-02 | | | 1,440.00 | |
| 10019019 | 2025258 | | 08-NOV-02 | | | 49.81 | |
| 10018128 | 134136 | | 11-NOV-02 | | | 1,540.00 | |
| 10018167 | 16502 | | 13-NOV-02 | | | 590.39 | |
| 10018188 | 10303 | | 11-NOV-02 | | | 1,492.52 | |
| 10018188 | 9353 | | 08-NOV-02 | | | 5,449.01 | |
| 10018264 | 7003478 | | 11-NOV-02 | | | 14,620.75 | |
| 10018264 | 70048717 | | 13-NOV-02 | | | 75.00 | |
| 10018296 | 8438 | | 12-NOV-02 | | | 2,500.00 | |
| 10018385 | 3102 | | 12-NOV-02 | | | 2,970.00 | |
| 10018500 | 1694 | | 20-NOV-02 | | | 176.00 | |
| 10018622 | 10645 | | 13-NOV-02 | | | 16.00 | |
| 10018745 | 50277162 | | 13-NOV-02 | | | 2,154.60 | |
| 10018796 | 4959 | | 12-NOV-02 | | | 1,000.00 | |
| 10018855 | 52162 | | 12-NOV-02 | | | 744.19 | |
| 10018955 | 2090 | | 12-NOV-02 | | | 771.75 | |
| 10018991 | 112270 | | 13-NOV-02 | | | 61.80 | |
| 10018991 | 112662 | | 12-NOV-02 | | | 7,421.00 | |
| 10018991 | 591118 | | 12-NOV-02 | | | 21.88 | |
| 10018991 | 70228896 | | 12-NOV-02 | | | 20,753.80 | |
| 10019065 | 15880C | | 12-NOV-02 | | | 1,200.00 | |
| 10019183 | 31231 | | 14-NOV-02 | | | 518.40 | |
| 10019308 | 1545 | | 12-NOV-02 | | | 130.77 | |
| 10019420 | WIRE 07/06/01-OCC | | 11-NOV-02 | | | 57,053.86 | |
| 10019667 | 42860 | | 13-NOV-02 | | | 246.40 | |
| 10019636 | 309331 | | 11-NOV-02 | | | 5,200.00 | |
| 10019679 | 113888 | | 11-NOV-02 | | | 5,015.12 | |
| 10019812 | 1629244 | | 11-NOV-02 | | | 1,455.00 | |
| 10019833 | 12003GB | | 11-NOV-02 | | | 1,331.81 | |
| 10019871 | WIRE 08/17/01 4106 | | 13-NOV-02 | | | 1,985.00 | |
| 10019968 | 8060908 | | 13-NOV-02 | | | 2,129.67 | |
| 10020039 | 20008582 | | 13-NOV-02 | | | 7,245.00 | |
| 10020133 | 614440 | | 11-NOV-02 | | | 1,560.05 | |
| 10020155 | 275688 | | 08-NOV-02 | | | 240.00 | |
| 10020263 | 10557 | | 13-NOV-02 | | | 480.00 | |
| 10020271 | 2269 | | 12-NOV-02 | | | 1,995.00 | |
| 10020398 | 9899C | | 12-NOV-02 | | | 2,675.00 | |
| 10020515 | 4190 | | 12-NOV-02 | | | 0.50 | |
| 10020520 | 566397 | | 14-NOV-02 | | | 9,970.00 | |
| 10020775 | 4787 | | 12-NOV-02 | | | 2,860.00 | |
| 10020924 | 136822 | | 12-NOV-02 | | | 0.21 | |
| 10021487 | 8030144 | | 11-NOV-02 | | | 4,845.94 | |
| 10022525 | | | 10-NOV-02 | | | 500.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10022560 | 125987 | | 11-NOV-02 | | | 3,211.05 | |
| 10022750 | 119641 | | 12-NOV-02 | | | 446.22 | |
| 10022750 | 121236 | | 13-NOV-02 | | | 8,236.78 | |
| 10022766 | 9733 | | 13-NOV-02 | | | 15.00 | |
| 10023118 | 89467 | | 14-NOV-02 | | | 176.00 | |
| 10022286 | 1066 | | 12-NOV-02 | | | 0.01 | |
| 10023303 | 7505 | | 08-NOV-02 | | | 500.00 | |
| 10023332 | 10712730 | | 13-NOV-02 | | | 51.85 | |
| 10023387 | 380050 | | 12-NOV-02 | | | 43.15 | |
| 10023501 | 61744391 | | 13-NOV-02 | | | 4,391.40 | |
| 10023585 | 2453 | | 13-NOV-02 | | | 7,006.00 | |
| 10023668 | 31606007 | | 12-NOV-02 | | | 33.00 | |
| 10023657 | 7100 | | 13-NOV-02 | | | 429.00 | |
| 10023685 | 28944 | | 11-NOV-02 | | | 853.93 | |
| 10023711 | 5054869 | | 13-NOV-02 | | | 99.00 | |
| 10023964 | 53581 | | 13-NOV-02 | | | 2,000.00 | |
| 10023994 | 5331741 | | 13-NOV-02 | | | 12.79 | |
| 10024178 | 11200608 | | 10-NOV-02 | | | 2,625.00 | |
| 10024297 | 1592 | | 13-NOV-02 | | | 1,395.00 | |
| 10024813 | 4744072 | | 11-NOV-02 | | | 1,300.00 | |
| 10024790 | 5249032 | | 13-NOV-02 | | | 278.64 | |
| 10024666 | 5028242 | | 08-NOV-02 | | | 50.74 | |
| 10025069 | 1536 | | 11-NOV-02 | | | 22,528.00 | |
| 10025108 | 155007 | | 06-NOV-02 | | | 49.15 | |
| 10025190 | 209169 | | 11-NOV-02 | | | 5,179.20 | |
| 10025293 | 217948 | | 11-NOV-02 | | | 1,254.00 | |
| 10025329 | 203582 | | 12-NOV-02 | | | 3,000.00 | |
| 10025369 | 1592 | | 13-NOV-02 | | | 8,211.70 | |
| 10025363 | 36765 | | 11-NOV-02 | | | 1,331.20 | |
| 10025577 | 8125 | | 11-NOV-02 | | | 780.00 | |
| 10025937 | 6142 | | 12-NOV-02 | | | 3,680.00 | |
| 10026053 | ACH C7/16/02 | | 12-NOV-02 | | | 43.82 | |
| 10026092 | ACH C9/11/01 | | 11-NOV-02 | | | 1,500.00 | |
| 10026080 | 2154 | | 13-NOV-02 | | | 15.00 | |
| 10026350 | 163291 | | 13-NOV-02 | | | 2,125.00 | |
| 10026379 | 19934 | | 13-NOV-02 | | | 6.00 | |
| 10026422 | 51576 | | 13-NOV-02 | | | 4,947.37 | |
| 10026444 | 2525217 | | 13-NOV-02 | | | 3,200.00 | |
| 10026659 | 23796 | | 13-NOV-02 | | | 136.55 | |
| 10027108 | 54725 | | 13-NOV-02 | | | 3,255.00 | |
| 10027214 | 52080689 | | 13-NOV-02 | | | 567.86 | |
| 10027303 | 1968 | | 13-NOV-02 | | | 2,062.40 | |
| 10027577 | 90009755 | | 11-NOV-02 | | | 925.39 | |
| 10027848 | 53100 | | 12-NOV-02 | | | 2,500.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534057

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Report Date: 26-JAN-2007 19:51
Page:               34 of  145

Accounting Flexfield:        001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10029975 | 1200094 | | 11-NOV-02 | | | 1,271.08 | |
| 10032647 | 334238 | | 12-NOV-02 | | | 1,000.00 | |
| 10034459 | 176209 | | 11-NOV-02 | | | 2,293.00 | |
| 10035459 | 80028869 | | 12-NOV-02 | | | 2,513.00 | |
| 10033767 | 2005260 | | 12-NOV-02 | | | 1,138.00 | |
| 10037377 | 101294 | | 11-NOV-02 | | | 1,470.39 | |
| 10036071 | 822830 | | 12-NOV-02 | | | 3,000.00 | |
| 10058098 | 1527552 | | 12-NOV-02 | | | 20,376.00 | |
| 10035073 | 373622 | | 13-NOV-02 | | | 8,223.56 | |
| 10041 | 16405076 | | 13-NOV-02 | | | 3,953.20 | |
| 10041190 | 357062 | | 11-NOV-02 | | | 2,223.96 | |
| 10042647 | 21126888 | | 14-NOV-02 | | | 167.26 | |
| 10041247 | 259857 | | 08-NOV-02 | | | 488.15 | |
| 10043467 | ACH 07/05/02 | | 11-NOV-02 | | | 3,259.70 | |
| 10043467 | ACH 08/06/01 | | 12-NOV-02 | | | 45.47 | |
| 10043595 | 8722 | | 12-NOV-02 | | | 768.00 | |
| 10043595 | 8773 | | 12-NOV-02 | | | 2,606.80 | |
| 10044 | 15852109 | | 11-NOV-02 | | | 14,304.17 | |
| 10044 | 16372795 | | 12-NOV-02 | | | 1,098.93 | |
| 10044 | 161231100 | | 12-NOV-02 | | | 26,933.04 | |
| 10046 | 10016 | | 13-NOV-02 | | | 4,882.50 | |
| 10046 | 1002 | | 12-NOV-02 | | | 150.63 | |
| 10046 | 1002 | | 13-NOV-02 | | | 100.00 | |
| 10046 | 100301 | | 12-NOV-02 | | | 24,600.00 | |
| 10046 | 10099 | | 14-NOV-02 | | | 540.00 | |
| 10046 | 1010126 | | 08-NOV-02 | | | 3,435.08 | |
| 10046 | 1016 | | 13-NOV-02 | | | 100.00 | |
| 10046 | 1017 | | 12-NOV-02 | | | 1,000.00 | |
| 10046 | 1020000 | | 12-NOV-02 | | | 405.99 | |
| 10046 | 1027664 | | 11-NOV-02 | | | 4,477.00 | |
| 10046 | 10353 | | 11-NOV-02 | | | 1,332.30 | |
| 10046 | 1045 | | 14-NOV-02 | | | 350.00 | |
| 10046 | 1048 | | 13-NOV-02 | | | 55.20 | |
| 10046 | 1053062 | | 13-NOV-02 | | | 67.50 | |
| 10046 | 10632 | | 13-NOV-02 | | | 8.90 | |
| 10046 | 10698 | | 06-NOV-02 | | | 46.00 | |
| 10046 | 1000003 | | 11-NOV-02 | | | 827.16 | |
| 10046 | 1099000 | | 12-NOV-02 | | | 7,500.00 | |
| 10046 | 1103137 | | 11-NOV-02 | | | 5,292.00 | |
| 10046 | 111718 | | 06-NOV-02 | | | 1,056.00 | |
| 10046 | 113 | | 12-NOV-02 | | | 2,500.00 | |
| 10046 | 1130 | | 12-NOV-02 | | | 25.00 | |
| 10046 | 11401 | | 13-NOV-02 | | | 6.77 | |
| 10046 | 11641 | | 13-NOV-02 | | | 10.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534058

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        35   of   145

Posted Status :Posted
Currency       All

Company Code: 001 - CSA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10046 | 11780 | | 11-NOV-02 | | | 3,899.64 | |
| 10046 | 12200 | | 13-NOV-02 | | | 22.20 | |
| 10046 | 1200317 | | 12-NOV-02 | | | 28.39 | |
| 10046 | 1200321 | | 12-NOV-02 | | | 8.49 | |
| 10046 | 1200322 | | 13-NOV-02 | | | 310.56 | |
| 10046 | 125925 | | 12-NOV-02 | | | 1,200.00 | |
| 10046 | 12683 | | 12-NOV-02 | | | 2.50 | |
| 10046 | 128742 | | 13-NOV-02 | | | 17.00 | |
| 10046 | 128953 | | 12-NOV-02 | | | 36.00 | |
| 10046 | 1295 | | 14-NOV-02 | | | 542.63 | |
| 10046 | 13 | | 13-NOV-02 | | | 8.49 | |
| 10046 | 1301 | | 12-NOV-02 | | | 30.86 | |
| 10046 | 130113 | | 12-NOV-02 | | | 32.90 | |
| 10046 | 13147 | | 10-NOV-02 | | | 586.34 | |
| 10046 | 155661 | | 12-NOV-02 | | | 25.50 | |
| 10046 | 136161 | | 13-NOV-02 | | | 58.50 | |
| 10046 | 136895 | | 12-NOV-02 | | | 157.00 | |
| 10046 | 137332 | | 13-NOV-02 | | | 127.50 | |
| 10046 | 141 | | 13-NOV-02 | | | 100.00 | |
| 10046 | 14136814 | | 12-NOV-02 | | | 211.20 | |
| 10046 | 14636 | | 13-NOV-02 | | | 345.00 | |
| 10046 | 15625 | | 13-NOV-02 | | | 300.00 | |
| 10046 | 1586 | | 13-NOV-02 | | | 81.19 | |
| 10046 | 1647 | | 13-NOV-02 | | | 137.17 | |
| 10046 | 1682 | | 13-NOV-02 | | | 137.17 | |
| 10046 | 1687 | | 14-NOV-02 | | | 271.20 | |
| 10046 | 1901 | | 13-NOV-02 | | | 64.00 | |
| 10046 | 1801 | | 14-NOV-02 | | | 2.00 | |
| 10046 | 181 | | 13-NOV-02 | | | 60.00 | |
| 10046 | 1862 | | 13-NOV-02 | | | 200.00 | |
| 10046 | 188 | | 13-NOV-02 | | | 1,995.00 | |
| 10046 | 1900 | | 11-NOV-02 | | | 560.35 | |
| 10046 | 2001649 | | 13-NOV-02 | | | 4,185.83 | |
| 10046 | 20334 | | 12-NOV-02 | | | 725.00 | |
| 10046 | 207 | | 12-NOV-02 | | | 30.00 | |
| 10046 | 2211C | | 13-NOV-02 | | | 2.95 | |
| 10046 | 2249C | | 13-NOV-02 | | | 68.70 | |
| 10046 | 226 | | 10-NOV-02 | | | 500.00 | |
| 10046 | 2307 | | 12-NOV-02 | | | 1,194.42 | |
| 10046 | 23192 | | 13-NOV-02 | | | 15.00 | |
| 10046 | 23704 | | 13-NOV-02 | | | 112.38 | |
| 10046 | 2517 | | 13-NOV-02 | | | 21.86 | |
| 10046 | 25963 | | 13-NOV-02 | | | 19.80 | |
| 10046 | 2625 | | 13-NOV-02 | | | 375.33 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page: 36 of 145

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10046 | 2637537 | | 12-NOV-02 | | | 45.50 | |
| 10046 | 2679 | | 13-NOV-02 | | | 317.35 | |
| 10046 | 2790 | | 08-NOV-02 | | | 41.65 | |
| 10046 | 29108 | | 08-NOV-02 | | | 743.82 | |
| 10046 | 29256 | | 11-NOV-02 | | | 1,638.18 | |
| 10046 | 293 | | 13-NOV-02 | | | 100.00 | |
| 10046 | 2947 | | 13-NOV-02 | | | 95.74 | |
| 10046 | 29698 | | 13-NOV-02 | | | 9.90 | |
| 10046 | 30098 | | 13-NOV-02 | | | 3,579.10 | |
| 10046 | 304 | | 11-NOV-02 | | | 1,417.16 | |
| 10046 | 3116 | | 12-NOV-02 | | | 1,192.43 | |
| 10046 | 3137 | | 11-NOV-02 | | | 2,234.50 | |
| 10046 | 3144C | | 13-NOV-02 | | | 143.95 | |
| 10046 | 3203 | | 13-NOV-02 | | | 7.71 | |
| 10046 | 32051 | | 13-NOV-02 | | | 1,949.00 | |
| 10046 | 3309 | | 12-NOV-02 | | | 1,200.00 | |
| 10046 | 3310 | | 12-NOV-02 | | | 1,200.00 | |
| 10046 | 3474 | | 13-NOV-02 | | | 435.00 | |
| 10046 | 353 | | 14-NOV-02 | | | 286.46 | |
| 10046 | 38316 | | 13-NOV-02 | | | 261.03 | |
| 10046 | 35965 | | 11-NOV-02 | | | 1,462.00 | |
| 10046 | 3737 | | 11-NOV-02 | | | 4,506.60 | |
| 10046 | 38262 | | 11-NOV-02 | | | 791.00 | |
| 10046 | 39608559 | | 08-NOV-02 | | | 1,864.11 | |
| 10046 | 4053540 | | 13-NOV-02 | | | 200.00 | |
| 10046 | 40902 | | 08-NOV-02 | | | 1,785.00 | |
| 10046 | 412647 | | 12-NOV-02 | | | 750.00 | |
| 10046 | 4141 | | 12-NOV-02 | | | 1,080.00 | |
| 10046 | 4152 | | 14-NOV-02 | | | 500.00 | |
| 10046 | 4391 | | 13-NOV-02 | | | 365.00 | |
| 10046 | 4701 | | 13-NOV-02 | | | 8.12 | |
| 10046 | 4783161 | | 12-NOV-02 | | | 36.89 | |
| 10046 | 48500 | | 13-NOV-02 | | | 5,697.52 | |
| 10046 | 4855 | | 13-NOV-02 | | | 65.00 | |
| 10046 | 52399 | | 12-NOV-02 | | | 130.36 | |
| 10046 | 52466 | | 13-NOV-02 | | | 5.28 | |
| 10046 | 54241804712780 | | 12-NOV-02 | | | 393.75 | |
| 10046 | 9-174 | | | | | | |
| 10046 | 57174 | | 13-NOV-02 | | | 197.90 | |
| 10046 | 577 | | 13-NOV-02 | | | 100.00 | |
| 10046 | 5935 | | 12-NOV-02 | | | 2.12 | |
| 10046 | 6002119 | | 12-NOV-02 | | | 1,139.25 | |
| 10046 | 6002119 | | 12-NOV-02 | | | 1,400.00 | |
| 10046 | 601 | | 14-NOV-02 | | | 41.54 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534060

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        37 of 145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Trade Receipts | | | | | | | |
| 10046 | 60271 | | 13-NOV-02 | | | 5,166.50 | |
| 10046 | 6206 | | 13-NOV-02 | | | 4,115.64 | |
| 10046 | 6484 | | 13-NOV-02 | | | 18.00 | |
| 10046 | 653 | | 13-NOV-02 | | | 12.00 | |
| 10046 | 6896 | | 13-NOV-02 | | | 17.32 | |
| 10046 | 6897 | | 13-NOV-02 | | | 6.50 | |
| 10046 | 6900 | | 12-NOV-02 | | | 0.25 | |
| 10046 | 699993 | | 11-NOV-02 | | | 3,230.00 | |
| 10046 | 7045 | | 12-NOV-02 | | | 30.00 | |
| 10046 | 707 | | 11-NOV-02 | | | 2,360.00 | |
| 10046 | 7595 | | 12-NOV-02 | | | 37.89 | |
| 10046 | 780 | | 14-NOV-02 | | | 517.44 | |
| 10046 | 829 | | 13-NOV-02 | | | 370.73 | |
| 10046 | 8476 | | 13-NOV-02 | | | 61.11 | |
| 10046 | 850405 | | 11-NOV-02 | | | 1,460.82 | |
| 10046 | 8703 | | 13-NOV-02 | | | 66.40 | |
| 10046 | 8765 | | 13-NOV-02 | | | 5.02 | |
| 10046 | 8767 | | 12-NOV-02 | | | 45.00 | |
| 10046 | 8974 | | 12-NOV-02 | | | 33.56 | |
| 10046 | 8972C | | 13-NOV-02 | | | 800.00 | |
| 10046 | 8951E | | 11-NOV-02 | | | 1,440.00 | |
| 10046 | 901 | | 12-NOV-02 | | | 2.00 | |
| 10046 | 902 | | 12-NOV-02 | | | 3,000.00 | |
| 10046 | 907 | | 08-NOV-02 | | | 1,845.00 | |
| 10046 | 9139 | | 12-NOV-02 | | | 44.20 | |
| 10046 | 9166649 | | 13-NOV-02 | | | 4.90 | |
| 10046 | 955 | | 12-NOV-02 | | | 48.00 | |
| 10046 | 96 | | 13-NOV-02 | | | 17.15 | |
| 10046 | 9621516 | | 13-NOV-02 | | | 343.20 | |
| 10046 | 97 | | 08-NOV-02 | | | 49.37 | |
| 10046 | 97 | | 13-NOV-02 | | | 18.26 | |
| 10046 | ACH C1/32/01 | | 13-NOV-02 | | | 327.50 | |
| 10046 | ACH C1/26/01 | | 12-NOV-02 | | | 11,717.21 | |
| 10046 | ACH C3/13/01 | | 08-NOV-02 | | | 1,903.50 | |
| 10046 | ACH C3/30/01 | | 12-NOV-02 | | | 1,127.04 | |
| 10046 | ACH C5/03/01 | | 13-NOV-02 | | | 5,066.36 | |
| 10046 | ACH C5/16/01 | | 13-NOV-02 | | | 5,800.67 | |
| 10046 | ACH C6/04/01 | | 11-NOV-02 | | | 1,512.80 | |
| 10046 | ACH C6/07/01 | | 12-NOV-02 | | | 9,050.40 | |
| 10046 | ACH C6/24/02 | | 11-NOV-02 | | | 1,500.00 | |
| 10046 | ACH C7/18/00 | | 13-NOV-02 | | | 83.43 | |
| 10046 | ACH C8/07/00 | | 13-NOV-02 | | | 1,466.45 | |
| 10046 | ACH C8/07/00 | | 13-NOV-02 | | | 1,234.84 | |
| 10046 | ACH 10/08/99 | | 12-NOV-02 | | | 2,833.40 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534061

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 39 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10046 | ACH 12/18/00 | | 13-NOV-02 | | | 70.22 | |
| 10046 | ACH 12/20/00 | | 13-NOV-02 | | | 65.80 | |
| 10046 | ACH 12/11/00 | | 13-NOV-02 | | | 61.58 | |
| 10046 | WIRE 03/16/01 | | 11-NOV-02 | | | 1,669.59 | |
| 10046 | WIRE 05/16/01 | | 10-NOV-02 | | | 636.00 | |
| 10046 | WIRE 09/05/00 | | 14-NOV-02 | | | 538.06 | |
| 10046 | WIRE 09/18/00 | | 11-NOV-02 | | | 1,297.64 | |
| 10046 | WIRE 09/25/00 | | 13-NOV-02 | | | 714.70 | |
| 10046 | WIRE 09/27/00 | | 13-NOV-02 | | | 377.61 | |
| 10046 | WIRE 09/28/00 | | 14-NOV-02 | | | 160.49 | |
| 10046 | WIRE 12/05/000 | | 13-NOV-02 | | | 500.00 | |
| 10059621 | ACH 03/13/02 | | 12-NOV-02 | | | 16,575.00 | |
| 10045757 | ACH 10/22/01 | | 11-NOV-02 | | | 4,956.00 | |
| 10054387 | WIRE 03/26/02 | | 12-NOV-02 | | | 2,980.00 | |
| 10059485 | ACH 06/13/02 | | 10-NOV-02 | | | 649.80 | |
| 10061113 | 1539401 | | 12-NOV-02 | | | 450.45 | |
| 10061539 | 11823 | | 11-NOV-02 | | | 2,200.00 | |
| 10066662 | WIRE 09/14/01 | | 12-NOV-02 | | | 2,980.00 | |
| 10069175 | ACH 02/20/02 | | 12-NOV-02 | | | 17,675.76 | |
| 10069175 | ACH 04/12/02 | | 11-NOV-02 | | | 1,405.10 | |
| 10069175 | ACH 04/17/02 | | 08-NOV-02 | | | 6,010.00 | |
| 10069175 | ACH 05/16/02 | | 11-NOV-02 | | | 75,069.92 | |
| 10069175 | ACH 05/28/02 | | 11-NOV-02 | | | 1,327.40 | |
| 10069175 | ACH 06/10/02 | | 12-NOV-02 | | | 3,815.32 | |
| 10069175 | WIRE 05/16/02 | | 11-NOV-02 | | | 1,500.00 | |
| 10069175 | WIRE 07/19/02 | | 13-NOV-02 | | | 399.71 | |
| 10070285 | 305096 | | 13-NOV-02 | | | 198.00 | |
| 10071352 | 1247398677 | | 08-NOV-02 | | | 283,028.33 | |
| 10072121 | ACH 01/17/02 | | 12-NOV-02 | | | 33.38 | |
| 10072121 | ACH 01/29/02 | | 12-NOV-02 | | | 2,491.19 | |
| 10073 | 10027092 | | 13-NOV-02 | | | 724.93 | |
| 10073 | 62368 | | 11-NOV-02 | | | 4,950.00 | |
| 10073 | 740717 | | 13-NOV-02 | | | 600.00 | |
| 10073 | 774211 | | 11-NOV-02 | | | 1,721.93 | |
| 10073 | 811136 | | 12-NOV-02 | | | 376.20 | |
| 10073471 | WIRE 04/04/02 | | 08-NOV-02 | | | 3,420.79 | |
| 10073739 | 4001681 | | 13-NOV-02 | | | 201.35 | |
| 10080598 | ACH 09/18/01 | | 11-NOV-02 | | | 1,497.00 | |
| 10081264 | 671451 | | 08-NOV-02 | | | 1,817.64 | |
| 10095628 | 5043537 | | 13-NOV-02 | | | 6,564.19 | |
| 10096030 | 1025555 | | 08-NOV-02 | | | 5,827.52 | |
| 10096030 | 201822 | | 13-NOV-02 | | | 7,600.20 | |
| 10096284 | 10457 | | 10-NOV-02 | | | 666.15 | |
| 10096 | 18706 | | 11-NOV-02 | | | 4,980.00 | |

NDCA-ORCL 1534062

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 801 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        39 of 145

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 10100014 | 1011152 | | 11-NOV-02 | | | 801.23 | |
| 10108016 | 858595 | | 12-NOV-02 | | | 22,000.00 | |
| 1011 | ACH 04/17/01 | | 12-NOV-02 | | | 32.00 | |
| 1011 | ACH 05/07/02 | | 12-NOV-02 | | | 9,572.11 | |
| 1011 | ACH 12/26/00 | | 11-NOV-02 | | | 625.00 | |
| 10114080 | 1141245 | | 11-NOV-02 | | | 4,043.63 | |
| 10115374 | 1464 | | 11-NOV-02 | | | 3,168.00 | |
| 10118320 | 33593 | | 12-NOV-02 | | | 0.02 | |
| 10118955 | 66083 | | 11-NOV-02 | | | 1,450.80 | |
| 10126511 | 878786 | | 13-NOV-02 | | | 8,259.45 | |
| 10131190 | 2784176 | | 11-NOV-02 | | | 1,305.00 | |
| 10131811 | 1764865 | | 14-NOV-02 | | | 192.00 | |
| 10131835 | 31766 | | 11-NOV-02 | | | 2,240.00 | |
| 10131843 | 11713 | | 12-NOV-02 | | | 32,000.00 | |
| 10132067 | 26377 | | 11-NOV-02 | | | 45,820.00 | |
| 10133711 | 7310 | | 13-NOV-02 | | | 92.78 | |
| 10133858 | 826564 | | 11-NOV-02 | | | 2,255.00 | |
| 10134003 | 831479 | | 12-NOV-02 | | | 19,609.91 | |
| 10134150 | 1043002 | | 13-NOV-02 | | | 204.16 | |
| 10134502 | 24493 | | 13-NOV-02 | | | 205.00 | |
| 10134502 | 3091C | | 13-NOV-02 | | | 564.30 | |
| 10134502 | 6551C | | 13-NOV-02 | | | 216.57 | |
| 10134502 | 6551C | | 13-NOV-02 | | | 287.95 | |
| 10134502 | 6551C | | 13-NOV-02 | | | 116.17 | |
| 10134502 | ACH 04/30/02 | | 13-NOV-02 | | | 13,261.02 | |
| 10134502 | ACH 04/30/02 | | 14-NOV-02 | | | 13,261.01 | |
| 10134502 | ACH 05/17/02 | | 04-NOV-02 | | | 500.00 | |
| 10134502 | ACH 05/23/02 | | 08-NOV-02 | | | 6,100.00 | |
| 10134502 | ACH 05/23/02 | | 08-NOV-02 | | | 6,100.00 | |
| 10134502 | ACH 05/23/02 | | 13-NOV-02 | | | 972.07 | |
| 10134502 | ACH 05/23/02 | | 13-NOV-02 | | | 985.50 | |
| 10134502 | ACH 06/15/02 | | 11-NOV-02 | | | 2,280.00 | |
| 10134502 | WIRE 07/11/02 | | 11-NOV-02 | | | 1,467.47 | |
| 10134758 | 102323 | | 13-NOV-02 | | | 200.00 | |
| 10134913 | 60148 | | 10-NOV-02 | | | 842.68 | |
| 10134920 | 123224 | | 11-NOV-02 | | | 1,845.60 | |
| 10134926 | 7102 | | 08-NOV-02 | | | 956.25 | |
| 10135451 | 26599B | | 13-NOV-02 | | | 240.00 | |
| 10135521 | 5790 | | 13-NOV-02 | | | 92.19 | |
| 10135882 | 24324 | | 10-NOV-02 | | | 660.00 | |
| 10136306 | 1459C | | 12-NOV-02 | | | 2,500.00 | |
| 10136316 | 3609 | | 13-NOV-02 | | | 93.23 | |
| 10136607 | 2558 | | 12-NOV-02 | | | 3,000.00 | |
| 10157321 | 41396 | | 13-NOV-02 | | | 333.50 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534063

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10157393 | 526420 | | 13-NOV-02 | | | 7,624.26 | |
| 10153892 | 308927 | | 11-NOV-02 | | | 1,672.00 | |
| 10150359 | 222542 | | 11-NOV-02 | | | 30,840.00 | |
| 10160249 | ACH10/31/01 | | 11-NOV-02 | | | 3,250.00 | |
| 10140481 | 8002 | | 14-NOV-02 | | | 303.19 | |
| 10141197 | 1116664 | | 13-NOV-02 | | | 3,716.65 | |
| 10141345 | 13254 | | 11-NOV-02 | | | 159.80 | |
| 10141735 | 2468841 | | 13-NOV-02 | | | 7,207.20 | |
| 10142507 | 33612 | | 13-NOV-02 | | | 75.47 | |
| 10142592 | 451971 | | 12-NOV-02 | | | 10,050.00 | |
| 10143901 | 39608 | | 13-NOV-02 | | | 101.94 | |
| 10143615 | 52307 | | 13-NOV-02 | | | 17.86 | |
| 10143682 | 616941 | | 08-NOV-02 | | | 49.50 | |
| 10143682 | 628761 | | 12-NOV-02 | | | 24.75 | |
| 10143682 | 640269 | | 12-NOV-02 | | | 24.75 | |
| 10143845 | 9801228 | | 11-NOV-02 | | | 4,919.95 | |
| 10144263 | 2336211 | | 13-NOV-02 | | | 600.00 | |
| 10144263 | 2447946 | | 12-NOV-02 | | | 1,055.20 | |
| 10144266 | 851 | | 11-NOV-02 | | | 1,300.00 | |
| 10144404 | 22179034 | | 11-NOV-02 | | | 12,414.13 | |
| 10144585 | 5044968 | | 13-NOV-02 | | | 6,568.24 | |
| 10145210 | 307891 | | 08-NOV-02 | | | 492.60 | |
| 10145987 | 1932 | | 13-NOV-02 | | | 6,470.68 | |
| 10146107 | 5044948 | | 13-NOV-02 | | | 6,495.32 | |
| 10146216 | 23435 | | 13-NOV-02 | | | 4,903.15 | |
| 10146467 | 33389 | | 12-NOV-02 | | | 24,367.00 | |
| 10146492 | 19030722 | | 12-NOV-02 | | | 760.27 | |
| 10147194 | 4765609 | | 13-NOV-02 | | | 61.60 | |
| 10147371 | 97040754 | | 08-NOV-02 | | | 62,562.83 | |
| 10154720 | 1033113 | | 10-NOV-02 | | | 677.00 | |
| 10156012 | 12 | | 13-NOV-02 | | | 468.75 | |
| 10156012 | 95261 | | 08-NOV-02 | | | 463.00 | |
| 10156067 | 42293176 | | 13-NOV-02 | | | 75.00 | |
| 10156102 | 4000517 | | 11-NOV-02 | | | 5,342.35 | |
| 10159623 | 81156051 | | 13-NOV-02 | | | 1,945.10 | |
| 10162024 | 22453 | | 13-NOV-02 | | | 500.00 | |
| 10162772 | 1404686 | | 11-NOV-02 | | | 1,633.60 | |
| 10164023 | 155556 | | 11-NOV-02 | | | 18,000.00 | |
| 10170044 | 824738 | | 11-NOV-02 | | | 19,804.61 | |
| 10172294 | 39246 | | 12-NOV-02 | | | 35,240.00 | |
| 10172294 | 41142 | | 10-NOV-02 | | | 500.00 | |
| 10172429 | 206531 | | 11-NOV-02 | | | 2,200.00 | |
| 10172445 | 26849 | | 11-NOV-02 | | | 1,360.00 | |
| 10171516 | 129017 | | 08-NOV-02 | | | 497.32 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534064

```
Oracle US Primary                                                                  Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                                                            Page:      41   of   145

                                                      Journal Entries Report
                                                      Print Detail By Account
Posted Status :Posted                          GL Date From 01-NOV-2002 To 30-NOV-2002
Currency      All

Company Code: 001 - USA

                                                                          |------|  |------ Functional Currency
Customer    Payment      Transaction     GL              Foreign Currency  Credits   Debits          Credits
Number      Number       Number          Date    |------  Debits
Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts
1017560     1599978                      12-NOV-02                                    2,772.00
1017560     1600863                      13-NOV-02                                      398.40
1017574     5049                         13-NOV-02                                      709.40
1017610     41820                        08-NOV-02                                      480.00
1017742     1083C2                       11-NOV-02                                    3,176.25
1017B213    52804                        12-NOV-02                                    2,739.97
1018713     3550                         08-NOV-02                                      486.25
1018826     4122                         12-NOV-02                                    3,024.00
1018883     18466                        11-NOV-02                                    1,726.00
1018913     8617260                      13-NOV-02                                    6,815.00
            28533                        08-NOV-02                                    2,120.00
1019362     1342577                      13-NOV-02                                      113.03
1019374     1839                         14-NOV-02                                      544.97
1019645     338645                       13-NOV-02                                      584.00
1019645     341607                       12-NOV-02                                      620.00
1019673     3398896                      12-NOV-02                                    9,765.00
1019765     150667                       11-NOV-02                                    4,016.00
1019470     ACH C7/23/02                 13-NOV-02                                        51.99
1019500     16271                        14-NOV-02                                   24,472.72
1019937     66774                        14-NOV-02                                        15.02
1019987     7401C                        12-NOV-02                                    2,500.00
1020174     2059970                      12-NOV-02                                   21,770.58
1020233     9909978                      11-NOV-02                                   13,151.97
1020233     9911717                      12-NOV-02                                   26,303.93
1020233     9912C36                      12-NOV-02                                   26,303.93
1020412     ACH C1/22/01                 13-NOV-02                                    9,227.00
1020412     ACH C6/19/01                 11-NOV-02                                    2,115.90
1020492     8445                         11-NOV-02                                        3.11
1025529     825268                       14-NOV-02                                      190.00
1020746     7513C                        12-NOV-02                                      369.00
1020778     1699863                      08-NOV-02                                   11,854.08
1020861     2059C69                      11-NOV-02                                      860.00
1020885     2008866                      12-NOV-02                                        39.95
1021004     340535                       13-NOV-02                                      300.00
1021267     3608271                      13-NOV-02                                      316.00
1021267     3608554                      13-NOV-02                                      208.95
1021265     193025                       13-NOV-02                                    7,464.05
1021357     1382C2                       11-NOV-02                                   12,709.79
1021365     6006C050                     12-NOV-02                                   30,357.00
1021365     6006C051                     11-NOV-02                                   49,579.50
1021365     6006150                      11-NOV-02                                   49,579.50
1021365     6006258                      11-NOV-02                                    3,060.00
1021365     7376                         11-NOV-02                                      840.00
1021559     768152                       12-NOV-02                                   14,757.26
```

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Report Date: 26-JAN-2007 19:51
Page:          42 of 145

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 1021826 | 802391 | | 12-NOV-02 | | | 12,362.00 | |
| 1021976 | 1677 | | 12-NOV-02 | | | 24.96 | |
| 1023018 | 210321 | | 11-NOV-02 | | | 2,280.00 | |
| 1023733 | 319154 | | 11-NOV-02 | | | 3,957.45 | |
| 1023207 | 10676 | | 11-NOV-02 | | | 1,621.39 | |
| 1024364 | 826520 | | 13-NOV-02 | | | 600.00 | |
| 1023451 | 645 | | 13-NOV-02 | | | 57.86 | |
| 1025520 | 11123 | | 15-NOV-02 | | | 401.46 | |
| 1025631 | ACH 01/29/02 | | 12-NOV-02 | | | 150.34 | |
| 1025631 | ACH 06/11/02 | | 13-NOV-02 | | | 286.64 | |
| 1025631 | ACH 08/14/02 | | 13-NOV-02 | | | 3,738.68 | |
| 1025663 | 53391 | | 13-NOV-02 | | | 211.68 | |
| 1037350 | 10908003 | | 12-NOV-02 | | | 450.54 | |
| 1037920 | 8000270 | | 13-NOV-02 | | | 5,000.00 | |
| 1037993 | 42962 | | 12-NOV-02 | | | 603.96 | |
| 1025F122 | 25 | | 14-NOV-02 | | | 177.19 | |
| 1028122 | 65 | | 14-NOV-02 | | | 177.13 | |
| 1035638 | 5055926 | | 12-NOV-02 | | | 1,060.00 | |
| 1025904 | 1009 | | 11-NOV-02 | | | 1,750.00 | |
| 1025707 | 700645 | | 12-NOV-02 | | | 700.00 | |
| 1024256 | ACH C4/30/02 | | 11-NOV-02 | | | 913.36 | |
| 1024094 | 67752 | | 12-NOV-02 | | | 3,000.00 | |
| 1024113 | 219918 | | 13-NOV-02 | | | 228.00 | |
| 1024113 | 225491 | | 12-NOV-02 | | | 39.68 | |
| 1024113 | 231854 | | 13-NOV-02 | | | 9.20 | |
| 1024169B | 508523 | | 10-NOV-02 | | | 680.00 | |
| 1024216 | 271755 | | 08-NOV-02 | | | 480.00 | |
| 1024236 | 220071 | | 11-NOV-02 | | | 4,760.35 | |
| 1024367 | 1866 | | 14-NOV-02 | | | 171.17 | |
| 1024272B | 8032649 | | 12-NOV-02 | | | 1,050.00 | |
| 1024377 | 19848 | | 12-NOV-02 | | | 2,500.00 | |
| 1024364G | 11158 | | 11-NOV-02 | | | 1,276.00 | |
| 1024314 | 099227 | | 12-NOV-02 | | | 2,740.00 | |
| 1025194 | 1364368 | | 11-NOV-02 | | | 908.80 | |
| 1025239 | 1463012 | | 13-NOV-02 | | | 7,867.74 | |
| 1025324 | WIRE 08/29/01 | | 13-NOV-02 | | | 5,926.65 | |
| 1025699 | 181806 | | 08-NOV-02 | | | 1,792.77 | |
| 1025693 | 3151. | | 12-NOV-02 | | | 1,212.75 | |
| 1025554 | 110694 | | 13-NOV-02 | | | 725.00 | |
| 1026067 | 919114 | | 13-NOV-02 | | | 2,000.00 | |
| 1026C733 | 49611 | | 12-NOV-02 | | | 42.59 | |
| 1026478Z | 219135 | | 13-NOV-02 | | | 2,059.22 | |
| 1027028 | 706035 | | 12-NOV-02 | | | 14,815.28 | |
| 1027028 | 721265 | | 13-NOV-02 | | | 8,460.80 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534066

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:  43  of  145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10270828 | 91539 | | 12-NOV-02 | | | 19,878.04 | |
| 10271212 | 91989 | | 11-NOV-02 | | | 39,206.18 | |
| 10275136 | 204696 | | 12-NOV-02 | | | 1,200.10 | |
| 10275736 | 14769 | | 12-NOV-02 | | | 9,507.27 | |
| 10276835 | 1000287 | | 14-NOV-02 | | | 742.89 | |
| 10282848 | 20061 | | 11-NOV-02 | | | 4,069.67 | |
| 10290843 | 11777 | | 11-NOV-02 | | | 926.64 | |
| 10297775 | 570286 | | 12-NOV-02 | | | 2,875.00 | |
| 10297775 | 92397 | | 13-NOV-02 | | | 2,000.00 | |
| 10308077 | 2810440 | | 13-NOV-02 | | | 200.00 | |
| 10320912 | 154822 | | 13-NOV-02 | | | 239.70 | |
| 10320910 | 14531 | | 10-NOV-02 | | | 500.00 | |
| 10390883 | 4552 | | 12-NOV-02 | | | 1,163.68 | |
| 10401780 | 38692 | | 08-NOV-02 | | | 3,489.50 | |
| 10423022 | 28563 | | 14-NOV-02 | | | 256.80 | |
| 1044 | ACH 11/07/01 | | 13-NOV-02 | | | 6,591.00 | |
| 10497519 | 61909 | | 12-NOV-02 | | | 17,280.00 | |
| 1051 | 367062 | | 11-NOV-02 | | | 908.00 | |
| 1051 | 371747 | | 27-NOV-02 | | | 1,800.00 | |
| 1051 | 372467 | | 08-NOV-02 | | | 139,104.00 | |
| 10517065 | 32727 | | 12-NOV-02 | | | 19,205.63 | |
| 10516610 | 27120 | | 13-NOV-02 | | | 2,000.00 | |
| 10545812 | 78249 | | 10-NOV-02 | | | 664.18 | |
| 10547633 | 399688 | | 13-NOV-02 | | | 2,160.00 | |
| 10547633 | 535603 | | 11-NOV-02 | | | 800.00 | |
| 1055 | 26336 | | 13-NOV-02 | | | 320.40 | |
| 10600418 | 200696 | | 12-NOV-02 | | | 4.70 | |
| 10600418 | 980030 | | 12-NOV-02 | | | 375.00 | |
| 10606344 | WIRE 04/00/01 | | 13-NOV-02 | | | 205.00 | |
| 10606545 | 15605513 | | 14-NOV-02 | | | 520.08 | |
| 1063 | 1010066 | | 11-NOV-02 | | | 1,370.00 | |
| 1063 | 76505 | | 14-NOV-02 | | | 501.32 | |
| 10668757 | 748864 | | 12-NOV-02 | | | 750.00 | |
| 10713075 | 124828 | | 13-NOV-02 | | | 229.10 | |
| 10713075 | 91690 | | 11-NOV-02 | | | 4,599.00 | |
| 1074 | 3664C | | 06-NOV-02 | | | 1,828.25 | |
| 1076 | 2200546 | | 11-NOV-02 | | | 5,055.48 | |
| 10842860 | 105791 | | 12-NOV-02 | | | 14,850.80 | |
| 11062782 | 1395 | | 13-NOV-02 | | | 284.50 | |
| 11072799 | 191930 | | 14-NOV-02 | | | 21,948.75 | |
| 11222056 | 13124 | | 12-NOV-02 | | | 1,000.14 | |
| 11222056 | ACH 04/03/01 | | 11-NOV-02 | | | 1,399.20 | |
| 11339965 | 2990 | | 13-NOV-02 | | | 1,395.00 | |
| 11639980 | 567078 | | 13-NOV-02 | | | 600.00 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534067

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page: 44 of 145

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 11659980 | 567571 | | 13-NOV-02 | | | 240.00 | |
| 11673429 | 991 | | 13-NOV-02 | | | 560.92 | |
| 11675297 | 1227748 | | 08-NOV-02 | | | 962.00 | |
| 11816406 | 143999 | | 13-NOV-02 | | | 342.15 | |
| 12096692 | 117647 | | 11-NOV-02 | | | 48,366.68 | |
| 12113048 | 1002546 | | 11-NOV-02 | | | 1,600.00 | |
| 12113048 | 3005273 | | 13-NOV-02 | | | 100.00 | |
| 12206689 | 10407 | | 12-NOV-02 | | | 1,170.88 | |
| 129 | 45188 | | 13-NOV-02 | | | 342.16 | |
| 129 | ACH C1/22/01 | | 14-NOV-02 | | | 175.00 | |
| 129 | ACH C2/05/01 | | 12-NOV-02 | | | 0.47 | |
| 14 | 501324 | | 13-NOV-02 | | | 54.82 | |
| 14 | WIRE 05/25/01 | | 11-NOV-02 | | | 1,717.11 | |
| 147 | 124880 | | 13-NOV-02 | | | 9,191.59 | |
| 147 | 13C063 | | 12-NOV-02 | | | 753.58 | |
| 147 | 131235 | | 11-NOV-02 | | | 4,932.91 | |
| 147 | 134008 | | 08-NOV-02 | | | 5,487.11 | |
| 147 | 136108 | | 13-NOV-02 | | | 254.60 | |
| 14012 | 145410 | | 13-NOV-02 | | | 129.93 | |
| 147 | 5744C | | 12-NOV-02 | | | 7,680.00 | |
| 15091 | 261306 | | 11-NOV-02 | | | 1,300.00 | |
| 15094 | 163014 | | 12-NOV-02 | | | 620.00 | |
| 15124 | 38019 | | 14-NOV-02 | | | 300.00 | |
| 15157 | 153873 | | 12-NOV-02 | | | 1,079.43 | |
| 15157 | 179751 | | 12-NOV-02 | | | 3,725.57 | |
| 15157 | 196668 | | 08-NOV-02 | | | 500.00 | |
| 15157 | 291144 | | 12-NOV-02 | | | 100.00 | |
| 15170 | 672664 | | 12-NOV-02 | | | 2,480.00 | |
| 15174 | 29094 | | 12-NOV-02 | | | 1,050.00 | |
| 15186 | 327067 | | 14-NOV-02 | | | 500.00 | |
| 15197 | 206973 | | 13-NOV-02 | | | 300.00 | |
| 15201 | 372109 | | 11-NOV-02 | | | 860.00 | |
| 15201 | 372110 | | 11-NOV-02 | | | 800.00 | |
| 15275 | 416105 | | 13-NOV-02 | | | 10.40 | |
| 15294 | 2575i | | 12-NOV-02 | | | 2,970.00 | |
| 15305 | 2075671 | | 12-NOV-02 | | | 70,157.92 | |
| 15367873-0% | 5934 | | 11-NOV-02 | | | 1,293.05 | |
| 15368 | AACH 06/29/00 | | 12-NOV-02 | | | 2,600.00 | |
| 15434 | 136759 | | 11-NOV-02 | | | 32,748.00 | |
| 15434 | 143260 | | 12-NOV-02 | | | 1,357.00 | |
| 15434 | 155723 | | 12-NOV-02 | | | 20,816.00 | |
| 15434 | 167231 | | 13-NOV-02 | | | 2,000.00 | |
| 15450 | 210174 | | 12-NOV-02 | | | 3,612.18 | |
| 15453 | 308969 | | 13-NOV-02 | | | 4,778.83 | |

NDCA-ORCL 1534068

```
Oracle US Primary                                                    Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                                              Page:    45  of   145

                              Journal Entries Report
                              Print Detail By Account
                         GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts
```

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 15454 | 826229 | | 13-NOV-02 | | | 8,912.59 | |
| 15462 | 297231 | | 13-NOV-02 | | | 340.00 | |
| 15462 | 289293 | | 13-NOV-02 | | | 500.00 | |
| 15462 | 6103541 | | 13-NOV-02 | | | 216.00 | |
| 15465 | 241480 | | 14-NOV-02 | | | 500.00 | |
| 15477 | 21951211 | | 08-NOV-02 | | | 5,574.77 | |
| 155 | 11929527 | | 11-NOV-02 | | | 3,049.50 | |
| 15509 | 21422703 | | 11-NOV-02 | | | 4,565.00 | |
| 15520 | 5055 | | 11-NOV-02 | | | 43,959.95 | |
| 15520 | 63304 | | 13-NOV-02 | | | 700.00 | |
| 15528 | 1722880 | | 08-NOV-02 | | | 6,369.02 | |
| 15565 | 132367 | | 11-NOV-02 | | | 2,250.21 | |
| 15576 | 269662 | | 13-NOV-02 | | | 101.00 | |
| 15576 | 283361 | | 13-NOV-02 | | | 265.63 | |
| 15584 | 75611 | | 14-NOV-02 | | | 500.00 | |
| 15599 | 16683671 | | 13-NOV-02 | | | 101.91 | |
| 15599 | 18760 | | 10-NOV-02 | | | 633.73 | |
| 15599 | 20013568 | | 13-NOV-02 | | | 236.68 | |
| 15599 | 307034 | | 08-NOV-02 | | | 500.00 | |
| 15599 | 60336060 | | 11-NOV-02 | | | 23,569.00 | |
| 15599 | 62428489 | | 12-NOV-02 | | | 34.74 | |
| 15559 | 6613524 | | 14-NOV-02 | | | 154.27 | |
| 15559 | 87147585 | | 14-NOV-02 | | | 171.49 | |
| 15559 | 95041186 | | 12-NOV-02 | | | 520.15 | |
| 15729 | 1525198 | | 11-NOV-02 | | | 3,366.00 | |
| 15743 | 2498C7 | | 12-NOV-02 | | | 410.00 | |
| 15771 | 544660 | | 12-NOV-02 | | | 910.00 | |
| 15886 | 160596 | | 13-NOV-02 | | | 60.00 | |
| 15891 | 276032 | | 12-NOV-02 | | | 600.00 | |
| 15896 | 16583047 | | 11-NOV-02 | | | 835.20 | |
| 15913 | 643657 | | 05-NOV-02 | | | 1,200.00 | |
| 15914 | 499366 | | 11-NOV-02 | | | 4,960.00 | |
| 15916 | 2389 | | 13-NOV-02 | | | 546.79 | |
| 15916 | ACH C7/24/02 | | 13-NOV-02 | | | 392.28 | |
| 15944 | 112395 | | 13-NOV-02 | | | 89.20 | |
| 15944 | 1163727 | | 13-NOV-02 | | | 2,000.00 | |
| 15944 | 269 | | 13-NOV-02 | | | 76.35 | |
| 15972 | 69443 | | 13-NOV-02 | | | 187.32 | |
| 15972 | 69443 | | 13-NOV-02 | | | 143.33 | |
| 16002 | 5044687 | | 13-NOV-02 | | | 1,987.27 | |
| 16013 | 525587 | | 12-NOV-02 | | | 3,010.00 | |
| 16013 | 541399 | | 11-NOV-02 | | | 1,500.00 | |
| 16051 | 2664439 | | 11-NOV-02 | | | 980.00 | |
| 16050 | 266919 | | 12-NOV-02 | | | 2,793.78 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534069

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:     001-0000.12601.0000.359.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 16258 | 683196 | | 11-NOV-02 | | | 1,247.40 | |
| 16063 | 69443 | | 13-NOV-02 | | | 290.18 | |
| 16071 | 5711011 | | 13-NOV-02 | | | 79,685.59 | |
| 16174 | 299092 | | 12-NOV-02 | | | 2,466.46 | |
| 16238 | 39286 | | 13-NOV-02 | | | 219.94 | |
| 16267 | 1586552 | | 13-NOV-02 | | | 600.00 | |
| 16267 | 1776255 | | 13-NOV-02 | | | 5.00 | |
| 16267 | 1885229 | | 13-NOV-02 | | | 221.02 | |
| 16260 | 1000156 | | 12-NOV-02 | | | 149.52 | |
| 16327 | 1000940 | | 13-NOV-02 | | | 600.00 | |
| 16330 | ACH 07/23/02 | | 12-NOV-02 | | | 9,952.26 | |
| 16332 | 1793103 | | 12-NOV-02 | | | 2,480.00 | |
| 16332 | 6278554 | | 08-NOV-02 | | | 460.00 | |
| 16342 | 5599885 | | 12-NOV-02 | | | 43.15 | |
| 16342 | 5626970 | | 13-NOV-02 | | | 7,328.44 | |
| 16342 | 5776278 | | 08-NOV-02 | | | 1,833.71 | |
| 16342 | 5783902 | | 13-NOV-02 | | | 91.63 | |
| 16363 | 3131671 | | 11-NOV-02 | | | 41,897.32 | |
| 16364 | 1000814 | | 13-NOV-02 | | | 567.50 | |
| 16364 | 1050546 | | 13-NOV-02 | | | 60.00 | |
| 16364 | 1050702 | | 13-NOV-02 | | | 52.43 | |
| 16371 | 1166522 | | 11-NOV-02 | | | 864.00 | |
| 16432 | 10610285 | | 12-NOV-02 | | | 2.50 | |
| 16501 | 4000440 | | 13-NOV-02 | | | 3,088.32 | |
| 16504 | 34141 | | 11-NOV-02 | | | 1,500.00 | |
| 16507 | 779765 | | 08-NOV-02 | | | 460.00 | |
| 16507 | 779784 | | 13-NOV-02 | | | 7.21 | |
| 16544 | 2297588 | | 08-NOV-02 | | | 500.00 | |
| 16561 | 3030203 | | 11-NOV-02 | | | 40,500.00 | |
| 16575 | 6253764 | | 13-NOV-02 | | | 63.00 | |
| 16575 | 6262424 | | 13-NOV-02 | | | 88.80 | |
| 16575 | 6368266 | | 13-NOV-02 | | | 12.00 | |
| 16597 | 1741 | | 12-NOV-02 | | | 452.95 | |
| 16597 | 322590 | | 13-NOV-02 | | | 53.92 | |
| 16597 | ACH 01/19/00 | | 11-NOV-02 | | | 3,156.54 | |
| 16605 | 6174142 | | 13-NOV-02 | | | 7,660.00 | |
| 16609 | 76515039 | | 08-NOV-02 | | | 466.60 | |
| 16613 | 23023 | | 11-NOV-02 | | | 1,128.11 | |
| 16613 | 23023 | | 11-NOV-02 | | | 865.80 | |
| 16613 | 48323 | | 11-NOV-02 | | | 834.22 | |
| 16613 | 87582 | | 13-NOV-02 | | | 69.01 | |
| 16613 | ACH 02/14/01 | | 08-NOV-02 | | | 51.56 | |
| 16613 | ACH 04/03/01 | | 11-NOV-02 | | | 940.58 | |
| 16613 | ACH 05/01/00 | | 13-NOV-02 | | | 466.68 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534070

Case 3:01-cv-00988-SI   Document 1550-5   Filed 11/18/08   Page 49 of 74

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - CSA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 16673 | ACH 05/05/00 | | 11-NOV-02 | | | 677.50 | |
| 16673 | ACH 06/01/00 | | 13-NOV-02 | | | 205.83 | |
| 16673 | ACH 06/03/02 | | 11-NOV-02 | | | 932.65 | |
| 16673 | ACH 06/14/01 | | 12-NOV-02 | | | 3,932.22 | |
| 16673 | ACH 06/22/99 | | 12-NOV-02 | | | 1,221.08 | |
| 16673 | ACH 07/28/00 | | 13-NOV-02 | | | 77.08 | |
| 16673 | ACH 09/05/00 | | 10-NOV-02 | | | 636.00 | |
| 16673 | ACH 09/20/00 | | 13-NOV-02 | | | 592.60 | |
| 16673 | ACH 10/06/00 | | 13-NOV-02 | | | 365.58 | |
| 16673 | ACH 12/22/98 | | 11-NOV-02 | | | 909.00 | |
| 16673 | ACH 12/26/00 | | 11-NOV-02 | | | 934.23 | |
| 16684 | 11367 | | 13-NOV-02 | | | 1,999.00 | |
| 16744 | 17714 | | 13-NOV-02 | | | 3,306.00 | |
| 16850-04 | 106512 | | 12-NOV-02 | | | 1,115.62 | |
| 16850-04 | 98997 | | 12-NOV-02 | | | 16,851.00 | |
| 16888 | 27077 | | 13-NOV-02 | | | 600.00 | |
| 169 | 8871967 | | 12-NOV-02 | | | 456.95 | |
| 169 | 8878676 | | 13-NOV-02 | | | 343.59 | |
| 16940 | 5870086 | | 14-NOV-02 | | | 181.50 | |
| 17135 | 448805 | | 08-NOV-02 | | | 1,800.00 | |
| 17279 | 3606252 | | 07-NOV-02 | | | 6,723.31 | |
| 17279 | 250860 | | 11-NOV-02 | | | 1,414.83 | |
| 173 | 85228 | | 14-NOV-02 | | | 1,881.99 | |
| 17320 | ACH 10/13/00 | | 13-NOV-02 | | | 2,180.55 | |
| 17392 | 5849107 | | 11-NOV-02 | | | 1,729.51 | |
| 17392 | 6026492 | | 13-NOV-02 | | | 235.31 | |
| 17392 | 6958493 | | 13-NOV-02 | | | 8,220.09 | |
| 17509 | WIRE 05/12/99 OCC | | 08-NOV-02 | | | 330,717.25 | |
| 17509 | WIRE 11/24/99 OCC | | 08-NOV-02 | | | 330,717.00 | |
| 17753 | 442888 | | 11-NOV-02 | | | 13,080.68 | |
| 17812 | 903271 | | 11-NOV-02 | | | 4,448.78 | |
| 17812 | 904774 | | 12-NOV-02 | | | 743.51 | |
| 17625 | 2138283 | | 13-NOV-02 | | | 105.00 | |
| 18035 | ACH 08/10/01 | | 13-NOV-02 | | | 196.37 | |
| 18123 | 417 | | 13-NOV-02 | | | 60.00 | |
| 183 | | | 13-NOV-02 | | | 419.61 | |
| 18365 | ACH 10/20/00 | | 11-NOV-02 | | | 34,593.49 | |
| 18394 | 1413C2 | | 12-NOV-02 | | | 400.11 | |
| 18476 | 516415 | | 13-NOV-02 | | | 269.00 | |
| 187 | 2315C | | 13-NOV-02 | | | 67.34 | |
| 187 | 2187192 | | 08-NOV-02 | | | 457.82 | |
| 187 | 2206670 | | 12-NOV-02 | | | 967.97 | |
| 187 | 2248738 | | 12-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534071

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:      48  of   145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 187 | 2268842 | | 12-NOV-02 | | | 15,872.33 | |
| 18761 | 2394542 | | 10-NOV-02 | | | 694.56 | |
| 18761 | 958632 | | 12-NOV-02 | | | 45.66 | |
| 18761 | 958633 | | 08-NOV-02 | | | 495.00 | |
| 18842 | 55483 | | 13-NOV-02 | | | 3,768.32 | |
| 18842 | 5674C | | 13-NOV-02 | | | 5,285.79 | |
| 18843 | 1354 | | 12-NOV-02 | | | 1,000.00 | |
| 18843 | 1354 | | 12-NOV-02 | | | 0.00 | |
| 18843 | 5618C0 | | 13-NOV-02 | | | 200.00 | |
| 18843 | 569339 | | 12-NOV-02 | | | 400.00 | |
| 18843 | 572031 | | 12-NOV-02 | | | 400.00 | |
| 18862 | 947476 | | 12-NOV-02 | | | 1,179.18 | |
| 189 | 20499 | | 13-NOV-02 | | | 444.48 | |
| 18904 | 452870 | | 13-NOV-02 | | | 3,718.90 | |
| 18921 | 362450 | | 13-NOV-02 | | | 521.46 | |
| 18957 | 580154 | | 11-NOV-02 | | | 2,250.00 | |
| 18966 | 46952 | | 12-NOV-02 | | | 14,506.00 | |
| 19044 | 3742935 | | 11-NOV-02 | | | 3,875.00 | |
| 19044 | 3750075 | | 13-NOV-02 | | | 513.13 | |
| 19045 | 136378I | | 14-NOV-02 | | | 513.75 | |
| 19160 | 6001908 | | 12-NOV-02 | | | 10,360.18 | |
| 19179 | 93701276 | | 11-NOV-02 | | | 832.00 | |
| 19246 | 121486B | | 12-NOV-02 | | | 0.24 | |
| 19249 | 1360670 | | 12-NOV-02 | | | 12,000.00 | |
| 19260 | 37823074520199 | | 12-NOV-02 | | | 755.89 | |
| | -97 | | | | | | |
| 19313 | 145403469 | | 12-NOV-02 | | | 15,000.00 | |
| 19368 | 4801I | | 08-NOV-02 | | | 492.94 | |
| 19420 | 51735 | | 13-NOV-02 | | | 235.70 | |
| 19501 | 362062 | | 11-NOV-02 | | | 2,260.00 | |
| 19586 | 366049 | | 13-NOV-02 | | | 20.73 | |
| 19712 | 310C043 | | 13-NOV-02 | | | 103.22 | |
| 198 | WIRE 07/02/01 | | 11-NOV-02 | | | 27,655.62 | |
| 19970 | 858920 | | 08-NOV-02 | | | 1,905.26 | |
| 20000 | 5759C | | 12-NOV-02 | | | 766.00 | |
| 200002 | 1159E | | 12-NOV-02 | | | 555.23 | |
| 200108 | 15626 | | 11-NOV-02 | | | 3,150.00 | |
| 200637 | 2087 | | 11-NOV-02 | | | 4,037.60 | |
| 200637 | 4595 | | 13-NOV-02 | | | 8,300.62 | |
| 200637 | 8200006 | | 11-NOV-02 | | | 1,231.60 | |
| 200878 | 10550C | | 13-NOV-02 | | | 1,995.00 | |
| 20104 | 337415 | | 12-NOV-02 | | | 26,284.68 | |
| 20104 | 374646 | | 12-NOV-02 | | | 20,309.24 | |
| 20104 | 395783 | | 11-NOV-02 | | | 3,178.95 | |

NDCA-ORCL 1534072

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        49 of 145

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 201047 | ACH C4/08/02 | | 08-NOV-02 | | | 5,430.72 | |
| 201047 | ACH C3/03/02 | | 08-NOV-02 | | | 11,520.00 | |
| 201047 | ACH 10/13/00 | | 10-NOV-02 | | | 406.40 | |
| 20105 | ACH C9/25/00 | | 11-NOV-02 | | | 1,258.38 | |
| 20105 | ACH 11/03/00 | | 13-NOV-02 | | | 335.74 | |
| 20135 | 488801 | | 13-NOV-02 | | | 5,105.10 | |
| 20135 | 506258 | | 11-NOV-02 | | | 5,345.98 | |
| 20162 | 46782 | | 12-NOV-02 | | | 7,890.31 | |
| 20162 | 47741 | | 13-NOV-02 | | | 103.29 | |
| 20162 | 50827 | | 11-NOV-02 | | | 4,596.00 | |
| 20162 | 52493 | | 14-NOV-02 | | | 195.00 | |
| 20162 | 53651 | | 13-NOV-02 | | | 7,439.28 | |
| 20162 | 53925 | | 08-NOV-02 | | | 480.00 | |
| 20165 | 68340 | | 11-NOV-02 | | | 2,283.75 | |
| 201905 | 246043 | | 12-NOV-02 | | | 1,200.00 | |
| 201905 | 266951 | | 11-NOV-02 | | | 4,344.30 | |
| 201976 | ACH C6/05/01 | | 12-NOV-02 | | | 2,672.61 | |
| 201994 | 470666 | | 12-NOV-02 | | | 734.13 | |
| 201977 | 30910 | | 12-NOV-02 | | | 149.19 | |
| 202241 | ACH C5/08/01 | | 13-NOV-02 | | | 6,780.94 | |
| 202241 | ACH C6/03/00 | | 12-NOV-02 | | | 16,309.43 | |
| 202241 | ACH C7/12/01 | | 12-NOV-02 | | | 1.60 | |
| 202247 | 45188 | | 11-NOV-02 | | | 2,239.50 | |
| 202401 | 30910 | | 13-NOV-02 | | | 53.19 | |
| 202526 | 824723 | | 12-NOV-02 | | | 1,026.40 | |
| 202526 | 951326 | | 12-NOV-02 | | | 2,500.00 | |
| 202240 | 113562 | | 12-NOV-02 | | | 52.42 | |
| 202260 | 99987 | | 13-NOV-02 | | | 9,179.76 | |
| 202560 | 329229 | | 12-NOV-02 | | | 2,904.00 | |
| 202583 | 200062 | | 12-NOV-02 | | | 12,042.50 | |
| 202651 | 91854 | | 13-NOV-02 | | | 6,619.59 | |
| 202688 | 49841 | | 13-NOV-02 | | | 4.30 | |
| 202721 | 3072158 | | 13-NOV-02 | | | 98.18 | |
| 202721 | 3718674 | | 12-NOV-02 | | | 383.32 | |
| 202721 | 4040556 | | 12-NOV-02 | | | 74.45 | |
| 202721 | 5333312 | | 12-NOV-02 | | | 16,676.27 | |
| 202819 | 69131 | | 11-NOV-02 | | | 1,506.57 | |
| 202865 | 53442 | | 08-NOV-02 | | | 360.00 | |
| 202865 | 57916 | | 11-NOV-02 | | | 1,646.32 | |
| 202959 | 198924 | | 13-NOV-02 | | | 6,454.54 | |
| 202964 | 38534 | | 11-NOV-02 | | | 1,608.03 | |
| 203001 | 791515 | | 13-NOV-02 | | | 296.79 | |
| 203040 | 1722955 | | 12-NOV-02 | | | 2,986.00 | |
| 203104 | 7124 | | 13-NOV-02 | | | 89.62 | |

NDCA-ORCL 1534073

Case 3:01-cv-00988-SI   Document 1550-5   Filed 11/18/08   Page 52 of 74

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 203120 | 123811 | | 11-NOV-02 | | | 702.37 | |
| 203201 | 1021 | | 13-NOV-02 | | | 99.09 | |
| 203205 | 6091895 | | 08-NOV-02 | | | 5,960.00 | |
| 203292 | 19301 | | 11-NOV-02 | | | 5,024.75 | |
| 203299 | 1215823 | | 13-NOV-02 | | | 1,995.60 | |
| 203344 | 363385 | | 11-NOV-02 | | | 1,590.00 | |
| 203404 | 10046387 | | 13-NOV-02 | | | 7,612.92 | |
| 203422 | 1493C | | 08-NOV-02 | | | 1,912.50 | |
| 203485 | 41108 | | 13-NOV-02 | | | 3,376.00 | |
| 20349 | 551096 | | 14-NOV-02 | | | 165.00 | |
| 203577 | 52560 | | 13-NOV-02 | | | 102.50 | |
| 203527 | 55831 | | 11-NOV-02 | | | 1,596.00 | |
| 203560 | 46658 | | 11-NOV-02 | | | 14,400.00 | |
| 203560 | 7705 | | 11-NOV-02 | | | 14,400.00 | |
| 203714 | 163642 | | 10-NOV-02 | | | 680.00 | |
| 203789 | 59893 | | 13-NOV-02 | | | 7,077.06 | |
| 203908 | 70798569 | | 08-NOV-02 | | | 5,900.00 | |
| 204003 | 669233 | | 12-NOV-02 | | | 700.40 | |
| 204013 | 6779366 | | 12-NOV-02 | | | 3,761.69 | |
| 204022 | 17040 | | 13-NOV-02 | | | 224.00 | |
| 204143 | 25532J | | 11-NOV-02 | | | 11,209.63 | |
| 204143 | 276486 | | 11-NOV-02 | | | 4,320.00 | |
| 204157 | WIRE 11/28/01 | | 13-NOV-02 | | | 160.48 | |
| | OCC | | | | | | |
| 204205 | 243916 | | 13-NOV-02 | | | 572.80 | |
| 204205 | 6051551 | | 12-NOV-02 | | | 15,111.10 | |
| 204242 | 53882 | | 11-NOV-02 | | | 19,935.07 | |
| 204231 | 235231 | | 13-NOV-02 | | | 80.00 | |
| 204292 | 22852675 | | 11-NOV-02 | | | 17,069.05 | |
| 204301 | 2027521 | | 12-NOV-02 | | | 1,200.00 | |
| 204536 | ACH C2/13/01 | | 13-NOV-02 | | | 12.02 | |
| 204563 | 29957 | | 11-NOV-02 | | | 2,400.00 | |
| 204596 | 222736 | | 12-NOV-02 | | | 600.00 | |
| 204410 | 425583 | | 13-NOV-02 | | | 1,952.00 | |
| 20443 | 3373 | | 13-NOV-02 | | | 240.00 | |
| 204457 | ACH 06/13/02 | | 12-NOV-02 | | | 6,625.92 | |
| 204493 | 43958 | | 11-NOV-02 | | | 375.00 | |
| 204493 | 4692C | | 12-NOV-02 | | | 2,200.00 | |
| 204546 | 1565248 | | 12-NOV-02 | | | 27,046.77 | |
| 204546 | 1602838 | | 08-NOV-02 | | | 25,479.50 | |
| 204624 | 0 | | 13-NOV-02 | | | 126.72 | |
| 204624 | 239826 | | 13-NOV-02 | | | 7,357.08 | |
| 204650 | 657874 | | 11-NOV-02 | | | 4,435.22 | |
| 204650 | 694334 | | 11-NOV-02 | | | 159.80 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534074

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date  From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:           51 of    145

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Trade Receipts | | | | | | | |
| 20480 | 361190 | | 13-NOV-02 | | | 2,100.00 | |
| 204843 | ACH C8/21/00 | | 13-NOV-02 | | | 579.07 | |
| 204846 | 1214 | | 13-NOV-02 | | | 37.50 | |
| 20495 | 794 | | 12-NOV-02 | | | 2,560.00 | |
| 20504 | 23023 | | 14-NOV-02 | | | 239.04 | |
| 20504 | ACH C2/19/99 | | 10-NOV-02 | | | 655.50 | |
| 20504 | ACH C5/01/01 | | 11-NOV-02 | | | 1,734.60 | |
| 20504 | ACH C8/16/00 | | 11-NOV-02 | | | 1,757.29 | |
| 205051 | 146720 | | 13-NOV-02 | | | 4,149.00 | |
| 205072 | 655194 | | 12-NOV-02 | | | 2,585.00 | |
| 205101 | ACH 11/29/00 | | 13-NOV-02 | | | 565.00 | |
| 205177 | 103932 | | 11-NOV-02 | | | 5,248.79 | |
| 205264 | 110160 | | 13-NOV-02 | | | 114.28 | |
| 205264 | 129087 | | 12-NOV-02 | | | 1,200.00 | |
| 205264 | 130516 | | 13-NOV-02 | | | 2,000.00 | |
| 205264 | 133952 | | 13-NOV-02 | | | 331.93 | |
| 205288 | 370655 | | 11-NOV-02 | | | 3,192.00 | |
| 205288 | 397019 | | 13-NOV-02 | | | 192.50 | |
| 205530 | 6050889 | | 07-NOV-02 | | | 518,585.14 | |
| 205530 | 16102910 | | 13-NOV-02 | | | 52.42 | |
| 20540 | 110081 | | 12-NOV-02 | | | 365.08 | |
| 20540 | 503733 | | 13-NOV-02 | | | 99.95 | |
| 205412 | 149772 | | 13-NOV-02 | | | 8,200.00 | |
| 205435 | 518747 | | 12-NOV-02 | | | 29,494.99 | |
| 205435 | 518747 | | 12-NOV-02 | | | 15,758.57 | |
| 205451 | 11397 | | 12-NOV-02 | | | 2,617.59 | |
| 205478 | 11392 | | 11-NOV-02 | | | 4,637.34 | |
| 205484 | 11392 | | 11-NOV-02 | | | 1,749.00 | |
| 205499 | 350517 | | 12-NOV-02 | | | 37.00 | |
| 205510 | 6375C443 | | 12-NOV-02 | | | 23,611.51 | |
| 20562 | ACH C8/07/02 | | 11-NOV-02 | | | 860.82 | |
| 205637 | 3464C | | 13-NOV-02 | | | 120.81 | |
| 205670 | 219864 | | 11-NOV-02 | | | 3,080.00 | |
| 205670 | 234176 | | 12-NOV-02 | | | 1,108.84 | |
| 205670 | 239153 | | 12-NOV-02 | | | 425.00 | |
| 205676 | 590189 | | 12-NOV-02 | | | 23,799.05 | |
| 205676 | 700253 | | 12-NOV-02 | | | 0.01 | |
| 205676 | WIRE 09/24/99 | | 06-NOV-02 | | | 330,717.25 | |
| 205676 | CCC | | | | | | |
| 205760 | 60732881 | | 12-NOV-02 | | | 745.21 | |
| 206043 | 808606 | | 13-NOV-02 | | | 3,000.00 | |
| 206162 | 10428986 | | 08-NOV-02 | | | 975.00 | |
| 206162 | 1988898 | | 13-NOV-02 | | | 33.52 | |
| 206173 | 65275 | | 12-NOV-02 | | | 36,420.00 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        52 of 145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.C000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 206173 | 72492 | | 11-NOV-02 | | | 880.90 | |
| 206223 | 12996 | | 11-NOV-02 | | | 1,303.20 | |
| 206616 | 4909114 | | 12-NOV-02 | | | 7,380.74 | |
| 206315 | 5022220 | | 12-NOV-02 | | | 1,140.00 | |
| 206363 | 2261951 | | 13-NOV-02 | | | 8,613.05 | |
| 206644 | 294099 | | 11-NOV-02 | | | 54,306.45 | |
| 206524 | 61051226 | | 13-NOV-02 | | | 8,117.56 | |
| 206653 | 1066 | | 13-NOV-02 | | | 2,000.00 | |
| 206604 | 4013610 | | 08-NOV-02 | | | 3,442.41 | |
| 206677 | 5504326 | | 11-NOV-02 | | | 85.10 | |
| 206715 | ACH C2/18/00 | | 13-NOV-02 | | | 343.10 | |
| 206780 | 17562 | | 12-NOV-02 | | | 4.59 | |
| 206785 | 1251172 | | 13-NOV-02 | | | 0.90 | |
| 206785 | 1251172 | | 13-NOV-02 | | | 720.00 | |
| 20681 | 45033 | | 13-NOV-02 | | | 200.00 | |
| 20681 | 46217 | | 13-NOV-02 | | | 2,000.00 | |
| 206647 | 599398 | | 11-NOV-02 | | | 39,785.42 | |
| 206689 | 4881778 | | 12-NOV-02 | | | 7,800.00 | |
| 206677 | 463747 | | 11-NOV-02 | | | 1,236.00 | |
| 206514 | 1570483 | | 08-NOV-02 | | | 697.70 | |
| 206955 | 4594362 | | 12-NOV-02 | | | 1,200.00 | |
| 206955 | 5280814 | | 08-NOV-02 | | | 700.00 | |
| 207034 | 432415 | | 12-NOV-02 | | | 2,960.00 | |
| 207134 | 391606 | | 13-NOV-02 | | | 320.00 | |
| 207146 | 11981 | | 12-NOV-02 | | | 2,880.00 | |
| 207723 | 519779 | | 13-NOV-02 | | | 1,705.40 | |
| 207477 | 19674 | | 12-NOV-02 | | | 33,705.52 | |
| 207536 | 5000863 | | 08-NOV-02 | | | 1,920.00 | |
| 207536 | 50304 | | 08-NOV-02 | | | 1,782.68 | |
| 207559 | 60003501 | | 07-NOV-02 | | | 2,702.30 | |
| 20763 | 229 | | 11-NOV-02 | | | 21,838.76 | |
| 207683 | ACH C4/26/00 | | 11-NOV-02 | | | 5,364.82 | |
| 207738 | 11975 | | 11-NOV-02 | | | 2,328.00 | |
| 207738 | 30028 | | 14-NOV-02 | | | 2,062.04 | |
| 207738 | 30951 | | 11-NOV-02 | | | 1,065.00 | |
| 207738 | 30984 | | 12-NOV-02 | | | 426.43 | |
| 207738 | 31418 | | 12-NOV-02 | | | 2,421.17 | |
| 207738 | 31463 | | 11-NOV-02 | | | 3,969.91 | |
| 207738 | 31606 | | 13-NOV-02 | | | 1,096.00 | |
| 207738 | 31946 | | 13-NOV-02 | | | 58.92 | |
| 207738 | 31957 | | 12-NOV-02 | | | 2,795.12 | |
| 207738 | 32243 | | 08-NOV-02 | | | 5,739.20 | |
| 207738 | 32247 | | 13-NOV-02 | | | 2,747.40 | |
| 207738 | 3289297 | | 12-NOV-02 | | | 25.68 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534076

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page: 53 of 145

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 207738 | 32844 | | 12-NOV-02 | | | 3,789.95 | |
| 207738 | 33513 | | 13-NOV-02 | | | 2,176.00 | |
| 207738 | 34085 | | 08-NOV-02 | | | 3,457.90 | |
| 207738 | 36020 | | 11-NOV-02 | | | 12,544.29 | |
| 207738 | 38420 | | 11-NOV-02 | | | 837.03 | |
| 207738 | 39378 | | 13-NOV-02 | | | 119.85 | |
| 207934 | 1244456 | | 12-NOV-02 | | | 1.47 | |
| 20803 | 30403868 | | 12-NOV-02 | | | 1,010.86 | |
| 20803 | 30410313 | | 11-NOV-02 | | | 12,931.70 | |
| 20803 | 30470964 | | 11-NOV-02 | | | 4,148.86 | |
| 208044 | 8010510 | | 11-NOV-02 | | | 13,522.40 | |
| 208060 | 18988 | | 11-NOV-02 | | | 803.79 | |
| 208096 | 20391276 | | 12-NOV-02 | | | 1,195.60 | |
| 208096 | 20461247 | | 13-NOV-02 | | | 250.14 | |
| 208096 | 20567395 | | 12-NOV-02 | | | 16,440.06 | |
| 208446 | 61405 | | 11-NOV-02 | | | 4,001.62 | |
| 208489 | 83809 | | 11-NOV-02 | | | 1,515.00 | |
| 208489 | ACH C4/26/00 | | 13-NOV-02 | | | 1,965.71 | |
| 208489 | ACH C6/08/01 | | 12-NOV-02 | | | 1,174.53 | |
| 208489 | ACH C6/19/01 | | 13-NOV-02 | | | 387.32 | |
| 208489 | ACH C6/29/00 | | 12-NOV-02 | | | 150.00 | |
| 208489 | ACH C7/09/01 | | 13-NOV-02 | | | 76.05 | |
| 208489 | ACH C7/09/01 | | 13-NOV-02 | | | 129.20 | |
| 208489 | ACH C7/19/01 | | 12-NOV-02 | | | 1,080.00 | |
| 208489 | ACH C7/31/00 | | 14-NOV-02 | | | 192.14 | |
| 208489 | ACH 10/15/99 | | 13-NOV-02 | | | 1,923.69 | |
| 208489 | ACH 12/07/00 | | 11-NOV-02 | | | 4,381.88 | |
| 208489 | ACH 12/26/00 | | 11-NOV-02 | | | 64.00 | |
| 208489 | ACH 12/28/00 | | 10-NOV-02 | | | 696.17 | |
| 208520 | 516382 | | 13-NOV-02 | | | 6,387.41 | |
| 208523 | 156987 | | 11-NOV-02 | | | 1,362.43 | |
| 208560 | 6231142 | | 11-NOV-02 | | | 17,041.87 | |
| 208623 | 571059 | | 11-NOV-02 | | | 5,112.00 | |
| 208730 | 4645 | | 13-NOV-02 | | | 280.00 | |
| 208799 | 54511 | | 13-NOV-02 | | | 700.00 | |
| 208804 | 51519382 | | 12-NOV-02 | | | 2,634.49 | |
| 208820 | 99684 | | 12-NOV-02 | | | 18,207.00 | |
| 208834 | 100840 | | 11-NOV-02 | | | 1,412.10 | |
| 208948 | 119045 | | 14-NOV-02 | | | 500.00 | |
| 209018 | 114625 | | 12-NOV-02 | | | 2,883.20 | |
| 209043 | 236300 | | 12-NOV-02 | | | 740.58 | |
| 209043 | 236537 | | 12-NOV-02 | | | 20,332.00 | |
| 209043 | 242672 | | 12-NOV-02 | | | 20,332.00 | |
| 209043 | 252496 | | 12-NOV-02 | | | 21,476.75 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 209165 | 130362 | | 11-NOV-02 | | | 93,204.20 | |
| 209204 | 179575 | | 08-NOV-02 | | | 982.69 | |
| 209216 | 54050 | | 12-NOV-02 | | | 14,688.86 | |
| 20924 | 16577220 | | 12-NOV-02 | | | 360.00 | |
| 209240 | 70882 | | 14-NOV-02 | | | 500.00 | |
| 209241 | 550845 | | 12-NOV-02 | | | 29.40 | |
| 209444 | 4798 | | 13-NOV-02 | | | 61.50 | |
| 209515 | 3425 | | 13-NOV-02 | | | 220.00 | |
| 209699 | 4501358 | | 11-NOV-02 | | | 1,661.55 | |
| 209781 | 60017347 | | 13-NOV-02 | | | 2,316.00 | |
| 209757 | 46194429 | | 11-NOV-02 | | | 1,316.25 | |
| 209787 | 66574124 | | 12-NOV-02 | | | 600.00 | |
| 209787 | 46808339 | | 12-NOV-02 | | | 438.75 | |
| 209787 | 49176014 | | 12-NOV-02 | | | 421.56 | |
| 20990 | 2623373 | | 12-NOV-02 | | | 3,612.54 | |
| 210124 | 19260 | | 08-NOV-02 | | | 481.12 | |
| 210178 | 134127 | | 13-NOV-02 | | | 2,094.75 | |
| 210200 | 77497 | | 11-NOV-02 | | | 55,360.00 | |
| 210220 | 1034229 | | 11-NOV-02 | | | 3,106.85 | |
| 210225 | 1031113 | | 13-NOV-02 | | | 2,094.75 | |
| 210237 | 53122 | | 11-NOV-02 | | | 11,564.15 | |
| 210237 | 57450 | | 11-NOV-02 | | | 1,500.00 | |
| 210288 | 55959 | | 14-NOV-02 | | | 180.00 | |
| 210288 | 60515 | | 08-NOV-02 | | | 5,722.20 | |
| 210327 | 55586 | | 11-NOV-02 | | | 920.00 | |
| 210331 | 4135 | | 08-NOV-02 | | | 400.00 | |
| 210333 | 191724 | | 12-NOV-02 | | | 435.00 | |
| 210363 | 199326 | | 13-NOV-02 | | | 2,081.00 | |
| 210363 | 7177 | | 12-NOV-02 | | | 22,075.57 | |
| 210415 | 1200143 | | 08-NOV-02 | | | 5,435.16 | |
| 210415 | 12002744 | | 12-NOV-02 | | | 9,473.00 | |
| 210415 | 12004504 | | 12-NOV-02 | | | 19,096.74 | |
| 210415 | 12012445 | | 12-NOV-02 | | | 39.95 | |
| 210415 | 12012911 | | 12-NOV-02 | | | 1,209.55 | |
| 210415 | 12010409 | | 13-NOV-02 | | | 5.50 | |
| 210415 | 12011429 | | 10-NOV-02 | | | 695.65 | |
| 210415 | 12014570 | | 13-NOV-02 | | | 13.50 | |
| 210415 | 12015611 | | 12-NOV-02 | | | 24,880.77 | |
| 210415 | 12011685 | | 13-NOV-02 | | | 15.44 | |
| 210415 | 1201740 | | 13-NOV-02 | | | 62.40 | |
| 210415 | 606254 | | 11-NOV-02 | | | 13,156.46 | |
| 210415 | 616550 | | 12-NOV-02 | | | 25,031.20 | |
| 210415 | 621733 | | 11-NOV-02 | | | 4,868.03 | |
| 210415 | 627164 | | 12-NOV-02 | | | 15,328.60 | |

NDCA-ORCL 1534078

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - CSA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield:     001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 210415 | 634432 | | 09-NOV-02 | | | 49.45 | |
| 210415 | 641304 | | 13-NOV-02 | | | 321.56 | |
| 210415 | 642410 | | 12-NOV-02 | | | 16,056.04 | |
| 210415 | 648772 | | 11-NOV-02 | | | 15,753.60 | |
| 210415 | 650297 | | 11-NOV-02 | | | 1,453.40 | |
| 210477 | 405213 | | 08-NOV-02 | | | 139,602.91 | |
| 210528 | 109734 | | 14-NOV-02 | | | 176.00 | |
| 210598 | 50954 | | 13-NOV-02 | | | 2,186.52 | |
| 210746 | 1274626 | | 12-NOV-02 | | | 17,513.92 | |
| 210746 | 1378849 | | 11-NOV-02 | | | 4,412.40 | |
| 210746 | 1396624 | | 11-NOV-02 | | | 4,813.68 | |
| 210790 | 5679 | | 11-NOV-02 | | | 3,253.00 | |
| 210790 | 5861 | | 13-NOV-02 | | | 7,110.15 | |
| 210807 | 1663 | | 13-NOV-02 | | | 8,353.17 | |
| 210849 | 0 | | 10-NOV-02 | | | 148.25 | |
| 210889 | 14127 | | 14-NOV-02 | | | 535.00 | |
| 210891 | 995538 | | 11-NOV-02 | | | 4,381.66 | |
| 210903 | 154991 | | 12-NOV-02 | | | 2,697.92 | |
| 210903 | 190771 | | 13-NOV-02 | | | 800.90 | |
| 210911 | 101659 | | 12-NOV-02 | | | 2,800.00 | |
| 210914 | 35464 | | 13-NOV-02 | | | 61.75 | |
| 210914 | 37003 | | 11-NOV-02 | | | 4,914.72 | |
| 21092 | 342626 | | 12-NOV-02 | | | 360.00 | |
| 21092 | 350397 | | 08-NOV-02 | | | 6,000.00 | |
| 210981 | 49521 | | 13-NOV-02 | | | 7,312.78 | |
| 211045 | 1300C | | 14-NOV-02 | | | 2,406.00 | |
| 211045 | 17429 | | 11-NOV-02 | | | 1,596.25 | |
| 21135 | 4977C | | 13-NOV-02 | | | 6,472.00 | |
| 211168 | 10561 | | 12-NOV-02 | | | 2,520.00 | |
| 211191 | 1501 | | 12-NOV-02 | | | 21,081.09 | |
| 211191 | 367449 | | 13-NOV-02 | | | 7,351.32 | |
| 211191 | 372331 | | 12-NOV-02 | | | 372.75 | |
| 211191 | 375262 | | 13-NOV-02 | | | 583.32 | |
| 211191 | 376494 | | 12-NOV-02 | | | 2,798.43 | |
| 211191 | 377349 | | 12-NOV-02 | | | 18,755.46 | |
| 211191 | 378218 | | 08-NOV-02 | | | 305,890.05 | |
| 211191 | 378713 | | 11-NOV-02 | | | 57,042.40 | |
| 211191 | 379437 | | 13-NOV-02 | | | 561.45 | |
| 211191 | 382206 | | 13-NOV-02 | | | 252.80 | |
| 211191 | 382998 | | 13-NOV-02 | | | 1,973.76 | |
| 211191 | 384668 | | 12-NOV-02 | | | 2,073.89 | |
| 211191 | 396688 | | 14-NOV-02 | | | 454.73 | |
| 211191 | 399002 | | 06-NOV-02 | | | 316,677.22 | |
| 211191 | 389526 | | 10-NOV-02 | | | 692.30 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534079

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        56  of   145

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 211191 | 191375 |  | 13-NOV-02 |  |  | 239.79 |  |
| 211191 | 395573 |  | 13-NOV-02 |  |  | 83.07 |  |
| 211191 | 396899 |  | 12-NOV-02 |  |  | 14,597.77 |  |
| 211191 | 397229 |  | 11-NOV-02 |  |  | 4,761.60 |  |
| 211191 | 397566 |  | 13-NOV-02 |  |  | 123.60 |  |
| 211191 | 397568 |  | 26-NOV-02 |  |  | 1,924.73 |  |
| 211210 | 6000000 |  | 13-NOV-02 |  |  | 705.32 |  |
| 211210 | 6000000 |  | 14-NOV-02 |  |  | 264.05 |  |
| 211210 | 6000000 |  | 14-NOV-02 |  |  | 260.00 |  |
| 211214 | 2100C05 |  | 09-NOV-02 |  |  | 3,475.94 |  |
| 211214 | ACH 63/30/01 |  | 12-NOV-02 |  |  | 0.01 |  |
| 2139 | 1111119 |  | 12-NOV-02 |  |  | 0.01 |  |
| 2139 | 1117888 |  | 13-NOV-02 |  |  | 9,154.87 |  |
| 211429 | 52128 |  | 12-NOV-02 |  |  | 9,738.60 |  |
| 21143 | 2007C973 |  | 11-NOV-02 |  |  | 5,259.88 |  |
| 211452 | 4034C264 |  | 13-NOV-02 |  |  | 6,804.00 |  |
| 211466 | 1000024 |  | 09-NOV-02 |  |  | 1,920.00 |  |
| 211486 | 282932 |  | 11-NOV-02 |  |  | 12,078.02 |  |
| 211567 | 643938 |  | 13-NOV-02 |  |  | 4,686.00 |  |
| 211567 | 849758 |  | 11-NOV-02 |  |  | 25,726.41 |  |
| 211567 | 934311 |  | 13-NOV-02 |  |  | 3,200.00 |  |
| 211567 | 935912 |  | 13-NOV-02 |  |  | 6,021.60 |  |
| 211676 | 95098 |  | 13-NOV-02 |  |  | 586.82 |  |
| 211715 | 100340 |  | 11-NOV-02 |  |  | 1,539.46 |  |
| 211722 | 17752 |  | 13-NOV-02 |  |  | 7,715.00 |  |
| 211722 | 26936 |  | 12-NOV-02 |  |  | 2,740.00 |  |
| 211722 | 30938 |  | 12-NOV-02 |  |  | 1,080.00 |  |
| 211722 | 31747 |  | 11-NOV-02 |  |  | 4,640.00 |  |
| 211736 | 1160589 |  | 12-NOV-02 |  |  | 33.60 |  |
| 211840 | 1256770 |  | 13-NOV-02 |  |  | 100.00 |  |
| 211840 | 1282C18 |  | 13-NOV-02 |  |  | 723.80 |  |
| 211840 | 2000201 |  | 12-NOV-02 |  |  | 22,454.00 |  |
| 211898 | 55563 |  | 12-NOV-02 |  |  | 0.01 |  |
| 211950 | 646448 |  | 13-NOV-02 |  |  | 18.77 |  |
| 211950 | 760016 |  | 13-NOV-02 |  |  | 2.78 |  |
| 211950 | 826671 |  | 08-NOV-02 |  |  | 1,907.60 |  |
| 211960 | 210460 |  | 12-NOV-02 |  |  | 25.00 |  |
| 212023 | 55781 |  | 12-NOV-02 |  |  | 10,000.00 |  |
| 212045 | 1069359 |  | 10-NOV-02 |  |  | 0.01 |  |
| 212121 | 22513 |  | 12-NOV-02 |  |  | 682.50 |  |
| 212140 | 392165 |  | 13-NOV-02 |  |  | 711.73 |  |
| 212140 | 3186C4 |  | 13-NOV-02 |  |  | 9,109.52 |  |
| 212167 | 428855 |  | 11-NOV-02 |  |  | 3,999.28 |  |
| 212332 | 6531 |  | 14-NOV-02 |  |  | 179.36 |  |

Case 3:01-cv-00988-SI   Document 1550-5   Filed 11/18/08   Page 59 of 74

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Page:        57    of    145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.126C1.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|---|
| 212345 | 63945562 | | 13-NOV-02 | | | | 1,940.20 | |
| 212377 | 3605174 | | 13-NOV-02 | | | | 700.00 | |
| 212577 | 3613771 | | 12-NOV-02 | | | | 764.60 | |
| 212577 | 3619277 | | 13-NOV-02 | | | | 345.00 | |
| 212577 | 762 | | 14-NOV-02 | | | | 75.00 | |
| 21241 | 20222289 | | 12-NOV-02 | | | | 2,860.00 | |
| 21241 | 2025339 | | 12-NOV-02 | | | | 609.00 | |
| 21241 | 2026686 | | 11-NOV-02 | | | | 2,240.00 | |
| 21241 | 2033156 | | 12-NOV-02 | | | | 9,984.00 | |
| 21241 | 2038630 | | 13-NOV-02 | | | | 260.70 | |
| 21241 | 2039998 | | 13-NOV-02 | | | | 2,000.00 | |
| 21241 | 2045744 | | 11-NOV-02 | | | | 1,228.92 | |
| 212413 | 129105 | | 12-NOV-02 | | | | 18,653.20 | |
| 212413 | 132696 | | 12-NOV-02 | | | | 0.80 | |
| 212440 | 10241 | | 11-NOV-02 | | | | 13,254.19 | |
| 212446 | ACH C4/12/02 | | 13-NOV-02 | | | | 7.41 | |
| 212446 | ACH C7/13/00 | | 13-NOV-02 | | | | 144.00 | |
| 212460 | 4167796 | | 10-NOV-02 | | | | 690.05 | |
| 212478 | 43859 | | 13-NOV-02 | | | | 2,094.75 | |
| 212533 | ACH C7/05/00 | | 11-NOV-02 | | | | 80.00 | |
| 212542 | 63277 | | 11-NOV-02 | | | | 12,000.00 | |
| 212577 | ACH C7/08/02 | | 11-NOV-02 | | | | 919.00 | |
| 212577 | ACH 11/20/00 | | 12-NOV-02 | | | | 0.89 | |
| 212600 | 5103 | | 12-NOV-02 | | | | 749.88 | |
| 212614 | 112701 | | 12-NOV-02 | | | | 35.64 | |
| 212657 | 107856 | | 12-NOV-02 | | | | 1,200.00 | |
| 212789 | 220519 | | 12-NOV-02 | | | | 360.00 | |
| 212886 | 50476 | | 13-NOV-02 | | | | 5,794.09 | |
| 212886 | 7661 | | 12-NOV-02 | | | | 200.05 | |
| 213010 | 8369 | | 13-NOV-02 | | | | 3,709.30 | |
| 213075 | 2665 | | 12-NOV-02 | | | | 16,378.00 | |
| 21310 | 10073116 | | 14-NOV-02 | | | | 506.95 | |
| 21310 | 10073116 | | 26-NOV-02 | | | | 19,687.64 | |
| 213170 | 308511 | | 13-NOV-02 | | | | 9,077.70 | |
| 213198 | 401643 | | 13-NOV-02 | | | | 219.20 | |
| 213198 | 402948 | | 11-NOV-02 | | | | 1,442.03 | |
| 21326 | 151119 | | 11-NOV-02 | | | | 4,709.11 | |
| 213677 | 202625 | | 13-NOV-02 | | | | 7,094.76 | |
| 21326 | 1200320 | | 13-NOV-02 | | | | 13.97 | |
| 213308 | 148344 | | 13-NOV-02 | | | | 9,210.89 | |
| 213369 | 1120762 | | 12-NOV-02 | | | | 30.25 | |
| 213583 | 156939 | | 12-NOV-02 | | | | 2,511.52 | |
| 213480 | 47463 | | 11-NOV-02 | | | | 31,532.04 | |
| 213552 | 412925 | | 13-NOV-02 | | | | 62.03 | |

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        59 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 213664 | 1000081 | | 11-NOV-02 | | | 1,470.00 | |
| 213746 | 113859 | | 14-NOV-02 | | | 162.32 | |
| 213746 | 115527 | | 11-NOV-02 | | | 1,841.38 | |
| 213746 | 117936 | | 11-NOV-02 | | | 1,676.67 | |
| 213746 | 119465 | | 13-NOV-02 | | | 222.95 | |
| 213767 | 43500 | | 12-NOV-02 | | | 1,086.02 | |
| 213821 | 227063 | | 11-NOV-02 | | | 63,793.27 | |
| 213832 | 12833 | | 13-NOV-02 | | | 576.00 | |
| 213837 | 11685 | | 13-NOV-02 | | | 8,662.35 | |
| 213924 | 29877 | | 11-NOV-02 | | | 25,536.00 | |
| 213932 | 724771 | | 11-NOV-02 | | | 1,475.00 | |
| 213978 | 49480 | | 12-NOV-02 | | | 14,199.54 | |
| 214002 | 22523 | | 14-NOV-02 | | | 3,442.90 | |
| 214002 | 22623 | | 13-NOV-02 | | | 3,442.90 | |
| 214042 | 3811 | | 13-NOV-02 | | | 6.45 | |
| 214066 | 38918 | | 13-NOV-02 | | | 359.00 | |
| 214007 | 317317 | | 12-NOV-02 | | | 28.82 | |
| 214106 | 9220 | | 13-NOV-02 | | | 1,995.01 | |
| 214150 | 10468 | | 13-NOV-02 | | | 6,378.61 | |
| 214196 | 693421 | | 12-NOV-02 | | | 9,372.95 | |
| 214187 | 5929C | | 08-NOV-02 | | | 6,048.28 | |
| 214210 | 11352 | | 13-NOV-02 | | | 2,149.61 | |
| 214256 | 392487 | | 12-NOV-02 | | | 372.00 | |
| 214262 | 394659 | | 12-NOV-02 | | | 38.80 | |
| 214313 | 26849 | | 12-NOV-02 | | | 600.00 | |
| 214380 | 37950C | | 11-NOV-02 | | | 1,800.00 | |
| 214414 | 5367631 | | 13-NOV-02 | | | 693.42 | |
| 214414 | 5845193 | | 12-NOV-02 | | | 19,452.93 | |
| 214451 | 452623 | | 12-NOV-02 | | | 10,673.71 | |
| 214522 | 1405 | | 13-NOV-02 | | | 84.70 | |
| 21467 | 6025464 | | 13-NOV-02 | | | 3,255.00 | |
| 214690 | 20238 | | 11-NOV-02 | | | 924.99 | |
| 214771 | 18835 | | 11-NOV-02 | | | 1,597.50 | |
| 214836 | 1764C | | 13-NOV-02 | | | 3,510.25 | |
| 214864 | 524637 | | 13-NOV-02 | | | 7,164.59 | |
| 214894 | 59341 | | 11-NOV-02 | | | 4,130.00 | |
| 214900 | 223293 | | 13-NOV-02 | | | 324.63 | |
| 214984 | 7608219 | | 11-NOV-02 | | | 782.90 | |
| 214980 | 14569 | | 13-NOV-02 | | | 6,749.52 | |
| 215 | 452728 | | 14-NOV-02 | | | 169.72 | |
| 215001 | 1429986 | | 13-NOV-02 | | | 79.90 | |
| 215047 | 83445 | | 13-NOV-02 | | | 3,601.80 | |
| 215064 | 9773 | | 13-NOV-02 | | | 284.60 | |
| 215070 | 451316 | | 12-NOV-02 | | | 3,600.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534082

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        59  of  145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 215080 | 2279489 | | 12-NOV-02 | | | 3,534.36 | |
| 21509 | 112954 | | 11-NOV-02 | | | 3,060.00 | |
| 215514 | 54572 | | 11-NOV-02 | | | 1,440.00 | |
| 215233 | 2375 | | 11-NOV-02 | | | 5,760.68 | |
| 215234 | 6753 | | 08-NOV-02 | | | 1,780.80 | |
| 215273 | 9028028 | | 12-NOV-02 | | | 455.21 | |
| 21533 | 635288 | | 13-NOV-02 | | | 104.55 | |
| 21553 | 644232 | | 12-NOV-02 | | | 395.45 | |
| 215380 | 10025939 | | 12-NOV-02 | | | 10,765.19 | |
| 215380 | 10035795 | | 11-NOV-02 | | | 1,712.20 | |
| 215409 | 33196 | | 13-NOV-02 | | | 84.96 | |
| 215420 | 1377C | | 12-NOV-02 | | | 375.00 | |
| 215420 | 28119 | | 08-NOV-02 | | | 465.00 | |
| 215420 | 33978 | | 13-NOV-02 | | | 11.00 | |
| 215420 | 39383 | | 11-NOV-02 | | | 1,240.00 | |
| 215487 | 82 | | 11-NOV-02 | | | 909.00 | |
| 215514 | 415569 | | 12-NOV-02 | | | 47.93 | |
| 215532 | 10572 | | 13-NOV-02 | | | 6,732.20 | |
| 215656 | 11574776 | | 13-NOV-02 | | | 6,063.23 | |
| 215656 | 10036879 | | 13-NOV-02 | | | 7,693.52 | |
| 215665 | 10007687 | | 11-NOV-02 | | | 3,168.00 | |
| 21569 | 79056 | | 12-NOV-02 | | | 21,199.68 | |
| 21569 | 83105 | | 13-NOV-02 | | | 110.55 | |
| 215690 | 261621 | | 11-NOV-02 | | | 2,375.00 | |
| 215697 | 5216411 | | 13-NOV-02 | | | 2,000.00 | |
| 215807 | 15502 | | 13-NOV-02 | | | 1,720.04 | |
| 215807 | 10067539 | | 13-NOV-02 | | | 665.40 | |
| 215837 | 1006540 | | 12-NOV-02 | | | 1,564.49 | |
| 215837 | 10100190 | | 11-NOV-02 | | | 1,320.00 | |
| 215846 | 21414 | | 13-NOV-02 | | | 349.00 | |
| 215855 | 104541 | | 13-NOV-02 | | | 7,872.94 | |
| 215662 | 609145 | | 12-NOV-02 | | | 8,824.77 | |
| 215889 | 128096 | | 13-NOV-02 | | | 600.00 | |
| 215895 | 203092 | | 12-NOV-02 | | | 25,485.25 | |
| 215953 | 22575 | | 13-NOV-02 | | | 6,580.94 | |
| 215951 | 731657 | | 08-NOV-02 | | | 1,875.00 | |
| 215956 | 1511788 | | 12-NOV-02 | | | 3,625.00 | |
| 216022 | 81054 | | 08-NOV-02 | | | 500.00 | |
| 216100 | 1234C | | 11-NOV-02 | | | 899.64 | |
| 216126 | WIRE 11/24/00 OCC | | 12-NOV-02 | | | 1,041.60 | |
| 216126 | WIRE 12/15/00 OCC | | 13-NOV-02 | | | 19.32 | |
| 216184 | 1350263 | | 12-NOV-02 | | | 393.46 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534083

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 216214 | 1602193 | | 11-NOV-02 | | | 76,153.70 | |
| 216233 | 101395 | | 11-NOV-02 | | | 4,299.78 | |
| 216625 | 4938524 | | 08-NOV-02 | | | 1,840.00 | |
| 216625 | 4949990 | | 13-NOV-02 | | | 704.00 | |
| 216683 | 49429148 | | 13-NOV-02 | | | 19.25 | |
| 216683 | 19977 | | 13-NOV-02 | | | 69.00 | |
| 216236 | 212472 | | 12-NOV-02 | | | 10,255.47 | |
| 216369 | 30657 | | 12-NOV-02 | | | 2,438.80 | |
| 216413 | 5074 | | 12-NOV-02 | | | 21,096.76 | |
| 216247 | 241400 | | 13-NOV-02 | | | 315.21 | |
| 216961 | 3637 | | 11-NOV-02 | | | 12,915.00 | |
| 216615 | 31388 | | 13-NOV-02 | | | 340.01 | |
| 216669 | 240019 | | 08-NOV-02 | | | 166,896.60 | |
| 216693 | 594011 | | 13-NOV-02 | | | 267.65 | |
| 216705 | 1800097 | | 12-NOV-02 | | | 3,001.68 | |
| 216731 | 4105083 | | 13-NOV-02 | | | 1,986.49 | |
| 216737 | 5561078 | | 12-NOV-02 | | | 3,833.70 | |
| 216797 | 622919 | | 12-NOV-02 | | | 18,175.97 | |
| 216963 | 1520568 | | 11-NOV-02 | | | 794.95 | |
| 216573 | 204405 | | 12-NOV-02 | | | 1,083.36 | |
| 216574 | ACH C2/12/01 | | 13-NOV-02 | | | 3.23 | |
| 217060 | 3617 | | 08-NOV-02 | | | 476.67 | |
| 217260 | 294974 | | 08-NOV-02 | | | 6,190.25 | |
| 217561 | 22840 | | 13-NOV-02 | | | 7,161.13 | |
| 217363 | 18633 | | 13-NOV-02 | | | 274.75 | |
| 217406 | 18116707 | | 10-NOV-02 | | | 634.43 | |
| 217429 | 2395051 | | 13-NOV-02 | | | 55.95 | |
| 217434 | 10797 | | 12-NOV-02 | | | 2,543.33 | |
| 217456 | 186515 | | 12-NOV-02 | | | 60.00 | |
| 217458 | 97566 | | 12-NOV-02 | | | 600.00 | |
| 217474 | 10866197 | | 11-NOV-02 | | | 3,898.44 | |
| 217482 | 37831676 3602004 | | 12-NOV-02 | | | 1,163.78 | |
| | -.73 | | | | | | |
| 217482 | 56954 | | 14-NOV-02 | | | 196.22 | |
| 217497 | 4540 | | 11-NOV-02 | | | 2,396.20 | |
| 217529 | 63147 | | 08-NOV-02 | | | 980.00 | |
| 217560 | 7625 | | 11-NOV-02 | | | 2,229.96 | |
| 217561 | 5164 | | 13-NOV-02 | | | 3,090.00 | |
| 217571 | 20668 | | 11-NOV-02 | | | 1,301.57 | |
| 217714 | 3115 | | 13-NOV-02 | | | 200.00 | |
| 217761 | 49205 | | 12-NOV-02 | | | 3,750.00 | |
| 217804 | 49645 | | 12-NOV-02 | | | 3,750.00 | |
| 217813 | 618778 | | 08-NOV-02 | | | 996.00 | |
| 217815 | 331430 | | 13-NOV-02 | | | 5,121.11 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 217916 | 1063 | | 11-NOV-02 | | | 786.24 | |
| 217965 | 3154 | | 14-NOV-02 | | | 164.59 | |
| 217974 | 550712 | | 10-NOV-02 | | | 60.00 | |
| 217974 | 552114 | | 12-NOV-02 | | | 25.00 | |
| 217974 | 562115 | | 12-NOV-02 | | | 25.00 | |
| 218060 | 573184 | | 13-NOV-02 | | | 560.04 | |
| 218086 | 601917 | | 11-NOV-02 | | | 4,531.50 | |
| 218107 | 13287 | | 12-NOV-02 | | | 10,140.00 | |
| 218107 | 6951 | | 13-NOV-02 | | | 7,860.00 | |
| 218112 | 705818 | | 13-NOV-02 | | | 2,000.00 | |
| 218133 | 4316012 | | 13-NOV-02 | | | 15,150.26 | |
| 218133 | 4775820 | | 13-NOV-02 | | | 230.66 | |
| 218152 | 8836 | | 13-NOV-02 | | | 7,350.00 | |
| 218233 | 306361 | | 11-NOV-02 | | | 1,275.00 | |
| 218239 | 306964 | | 12-NOV-02 | | | 450.00 | |
| 218245 | 7039 | | 12-NOV-02 | | | 0.01 | |
| 218322 | 155302 | | 14-NOV-02 | | | 529.20 | |
| 218447 | 53549 | | 12-NOV-02 | | | 3,024.00 | |
| 218485 | 576617 | | 13-NOV-02 | | | 1,000.00 | |
| 218485 | 7607 | | 13-NOV-02 | | | 2,000.00 | |
| 218497 | 471144 | | 13-NOV-02 | | | 2,062.50 | |
| 21851 | 30910 | | 08-NOV-02 | | | 197.14 | |
| 218527 | 18310 | | 11-NOV-02 | | | 1,812.36 | |
| 218555 | 26317 | | 12-NOV-02 | | | 4,293.75 | |
| 218583 | 3370473 | | 11-NOV-02 | | | 1,402.02 | |
| 218583 | 3379651 | | 11-NOV-02 | | | 3,234.69 | |
| 21860 | 2046891 | | 13-NOV-02 | | | 2,604.00 | |
| 21861 | 4921085 | | 13-NOV-02 | | | 86,826.37 | |
| 218651 | 6400071 | | 11-NOV-02 | | | 12,393.75 | |
| 218676 | 19204 | | 12-NOV-02 | | | 607.20 | |
| 218724 | 16819 | | 13-NOV-02 | | | 8,865.70 | |
| 218787 | 6292722 | | 12-NOV-02 | | | 13,860.80 | |
| 21879 | 2871225 | | 14-NOV-02 | | | 173.92 | |
| 21879 | 3531140 | | 13-NOV-02 | | | 8,777.51 | |
| 21879 | 3612272 | | 12-NOV-02 | | | 8,099.00 | |
| 21879 | 3634621 | | 12-NOV-02 | | | 16,056.49 | |
| 218790 | 106126 | | 12-NOV-02 | | | 20,625.76 | |
| 218790 | WIRE 12/20/01 | | 11-NOV-02 | | | 59,607.48 | |
| 218802 | 10413055 | | 08-NOV-02 | | | 6,370.06 | |
| 218852 | 26583 | | 08-NOV-02 | | | 464.65 | |
| 218860 | 1940 | | 10-NOV-02 | | | 660.00 | |
| 21880 | 13671 | | 08-NOV-02 | | | 700.00 | |
| 21893 | 322179 | | 08-NOV-02 | | | 5,503.68 | |
| 218971 | 851574 | | 12-NOV-02 | | | 1,200.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534085

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Pinh Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 219979 | 45652 | | 12 NOV 02 | | | 1,200.00 | |
| 219064 | 119197 | | 12-NOV-02 | | | 2,592.00 | |
| 219063 | 193117 | | 13-NOV-02 | | | 63.64 | |
| 219189 | 268815 | | 13-NOV-02 | | | 1,600.00 | |
| 219189 | 254400 | | 11-NOV-02 | | | 892.56 | |
| 219189 | 315813 | | 11-NOV-02 | | | 3,404.08 | |
| 219189 | 359719 | | 11-NOV-02 | | | 3,920.00 | |
| 219221 | 225956 | | 12-NOV-02 | | | 2,664.75 | |
| 219435 | 20814 | | 13-NOV-02 | | | 1,995.00 | |
| 219302 | 12848 | | 11-NOV-02 | | | 1,736.00 | |
| 219302 | 61473 | | 11-NOV-02 | | | 2,266.00 | |
| 219601 | 61089 | | 12-NOV-02 | | | 2,500.00 | |
| 219601 | 69278 | | 11-NOV-02 | | | 2,260.00 | |
| 219601 | 72327 | | 13-NOV-02 | | | 126.20 | |
| 219601 | 90032 | | 12-NOV-02 | | | 360.00 | |
| 219640 | 780006 | | 11-NOV-02 | | | 17,265.02 | |
| 219640 | 820136 | | 12-NOV-02 | | | 13,590.16 | |
| 219640 | 510136 | | 12-NOV-02 | | | 2,696.72 | |
| 219966 | 545804 | | 13-NOV-02 | | | 1,612.00 | |
| 219966 | 547807 | | 13-NOV-02 | | | 8,623.25 | |
| 219724 | 40995 | | 08-NOV-02 | | | 1,890.00 | |
| 219746 | 325840 | | 13-NOV-02 | | | 91.46 | |
| 219820 | ACH 08/15/00 | | 11-NOV-02 | | | 1,370.18 | |
| 219820 | ACH 08/29/00 | | 13-NOV-02 | | | 405.33 | |
| 219820 | ACH 10/26/00 | | 13-NOV-02 | | | 310.99 | |
| 219820 | ACH 10/27/00 | | 13-NOV-02 | | | 299.53 | |
| 219820 | ACH 11/15/00 | | 13-NOV-02 | | | 193.95 | |
| 219868 | 139942 | | 11-NOV-02 | | | 793.50 | |
| 219913 | 400913 | | 11-NOV-02 | | | 852.00 | |
| 219939 | 7503098 | | 12-NOV-02 | | | 19,800.00 | |
| 219972 | 321513 | | 13-NOV-02 | | | 1,995.00 | |
| 219986 | 388212 | | 12-NOV-02 | | | 17,503.85 | |
| 220001 | 7731687 | | 14-NOV-02 | | | 180.00 | |
| 220040 | 410583 | | 12-NOV-02 | | | 14,220.00 | |
| 220017 | 158865 | | 11-NOV-02 | | | 1,510.63 | |
| 220171 | 451949 | | 11-NOV-02 | | | 800.00 | |
| 220144 | 302118 | | 10-NOV-02 | | | 629.40 | |
| 220170 | 100216 | | 12-NOV-02 | | | 11,202.57 | |
| 220170 | 5858 | | 13-NOV-02 | | | 11,202.57 | |
| 220201 | 10968 | | 12-NOV-02 | | | 1,932.00 | |
| 220201 | 1200285 | | 12-NOV-02 | | | 3,746.34 | |
| 220201 | 328317 | | 12-NOV-02 | | | 1,182.63 | |
| 220316 | ACH 12/26/00 | | 12-NOV-02 | | | 1,200.00 | |
| 220543 | 255109 | | 13-NOV-02 | | | 205.77 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534086

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 13:51
Page:        63 of  145

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 220035 | 14924 | | 12-NOV-02 | | | 2,480.00 | |
| 220410 | 5265 | | 12-NOV-02 | | | 0.20 | |
| 220440 | 723444 | | 12-NOV-02 | | | 15,523.00 | |
| 220440 | 2322255 | | 12-NOV-02 | | | 1,106.50 | |
| 220460 | 322301 | | 11-NOV-02 | | | 2,252.80 | |
| 22047 | 10411638 | | 14-NOV-02 | | | 160.00 | |
| 22051 | 146760 | | 13-NOV-02 | | | 4,989.59 | |
| 22059 | 1263742 | | 13-NOV-02 | | | 2,000.00 | |
| 22059 | 2001184 | | 11-NOV-02 | | | 3,414.26 | |
| 220618 | 2095 | | 13-NOV-02 | | | 8.45 | |
| 220845 | ACH 03/30/01 | | 11-NOV-02 | | | 4,462.00 | |
| 220845 | ACH 06/01/01 | | 11-NOV-02 | | | 1,272.56 | |
| 220650 | 115381 | | 11-NOV-02 | | | 1,440.00 | |
| 220650 | 115638 | | 08-NOV-02 | | | 1,920.00 | |
| 220650 | 115757 | | 11-NOV-02 | | | 2,400.00 | |
| 220849 | 2608790 | | 11-NOV-02 | | | 3,132.82 | |
| 220866 | 27604 | | 12-NOV-02 | | | 8,902.00 | |
| 220890 | ACH 04/26/02 | | 11-NOV-02 | | | 1,400.00 | |
| 220913 | 176122 | | 12-NOV-02 | | | 1,200.00 | |
| 220937 | 191278 | | 12-NOV-02 | | | 2,400.00 | |
| 220937 | 193395 | | 12-NOV-02 | | | 45.00 | |
| 220937 | 2348523 | | 13-NOV-02 | | | 5,036.31 | |
| 220937 | 2361649 | | 12-NOV-02 | | | 8,995.71 | |
| 220937 | ACH 01/08/01 | | 13-NOV-02 | | | 4,353.20 | |
| 220948 | 378949 | | 13-NOV-02 | | | 4,000.00 | |
| 220961 | 463572 | | 11-NOV-02 | | | 3,200.00 | |
| 220974 | 1036848 | | 13-NOV-02 | | | 799.00 | |
| 221010 | 528566 | | 11-NOV-02 | | | 799.91 | |
| 221010 | 150604 | | 12-NOV-02 | | | 12,676.12 | |
| 221010 | 161447 | | 12-NOV-02 | | | 3,621.94 | |
| 221064 | 32633 | | 13-NOV-02 | | | 2,000.00 | |
| 221086 | 49646 | | 11-NOV-02 | | | 1,660.24 | |
| 221243 | 1603084 | | 13-NOV-02 | | | 64.68 | |
| 221243 | 1715729 | | 11-NOV-02 | | | 1,351.65 | |
| 221243 | 1991004 | | 14-NOV-02 | | | 523.61 | |
| 221243 | 1899301 | | 11-NOV-02 | | | 503.79 | |
| 221250 | 91319 | | 11-NOV-02 | | | 4,325.10 | |
| 221274 | 5085703 | | 11-NOV-02 | | | 1,408.00 | |
| 221372 | 55377 | | 11-NOV-02 | | | 940.00 | |
| 221378 | 2503592 | | 14-NOV-02 | | | 164.48 | |
| 221440 | 61239 | | 13-NOV-02 | | | 7,303.71 | |
| 221440 | 82470 | | 13-NOV-02 | | | 8,750.61 | |
| 221625 | 1534571 | | 11-NOV-02 | | | 2,700.00 | |
| 221626 | 189083 | | 12-NOV-02 | | | 2,760.76 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        64 of 145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 22205 | 62222719 | | 11-NOV-02 | | | 1,400.00 | |
| 22230 | 2565C5 | | 11-NOV-02 | | | 1,560.00 | |
| 22230 | 243623 | | 11-NOV-02 | | | 11,500.00 | |
| 222968 | ACH 01/03/01 | | 13-NOV-02 | | | 9,206.00 | |
| 222968 | ACH C7/17/01 | | 11-NOV-02 | | | 4,340.82 | |
| 223479 | 85631 | | 13-NOV-02 | | | 353.02 | |
| 223608 | 126828 | | 13-NOV-02 | | | 73.45 | |
| 223608 | WIRE 04/20/01 OCC | | 12-NOV-02 | | | 7,399.47 | |
| 223608 | WIRE 05/11/00 OCC | | 12-NOV-02 | | | 19,530.00 | |
| 223608 | WIRE 05/25/00 OCC | | 12-NOV-02 | | | 0.45 | |
| 223608 | WIRE 08/03/01 OCC | | 11-NOV-02 | | | 11,520.18 | |
| 223608 | WIRE 10/29/98 OCC | | 12-NOV-02 | | | 10,206.94 | |
| 223608 | WIRE 12/08/00 OCC | | 12-NOV-02 | | | 2,890.45 | |
| 223705 | 6355C239 | | 12-NOV-02 | | | 3,657.00 | |
| 223862 | 902142 | | 12-NOV-02 | | | 0.01 | |
| 224161 | 3829C | | 07-NOV-02 | | | 16,104.50 | |
| 224169 | 9900130 | | 12-NOV-02 | | | 1,090.77 | |
| 224189 | ACH 11/03/00 | | 11-NOV-02 | | | 889.00 | |
| 224356 | 390765 | | 13-NOV-02 | | | 200.00 | |
| 224378 | 211757 | | 12-NOV-02 | | | 755.84 | |
| 224411 | ACH 12/07/00 | | 11-NOV-02 | | | 12,326.05 | |
| 224437 | 1527317 | | 12-NOV-02 | | | 0.03 | |
| 224466 | 2562 | | 13-NOV-02 | | | 143.64 | |
| 224524 | 51917 | | 11-NOV-02 | | | 3,886.00 | |
| 224534 | 125546 | | 13-NOV-02 | | | 6,843.79 | |
| 224534 | 128915 | | 13-NOV-02 | | | 15.75 | |
| 224660 | 10027200 | | 12-NOV-02 | | | 450.00 | |
| 224688 | 26764 | | 06-NOV-02 | | | 137,433.87 | |
| 224695 | 755152 | | 11-NOV-02 | | | 1,254.00 | |
| 224731 | 169025 | | 13-NOV-02 | | | 61.42 | |
| 224792 | 5662?1 | | 11-NOV-02 | | | 44,071.95 | |
| 224792 | 617122 | | 13-NOV-02 | | | 342.15 | |
| 224847 | 5631C0 | | 12-NOV-02 | | | 417.62 | |
| 224847 | 5657E1 | | 12-NOV-02 | | | 14,880.00 | |
| 224849 | 67648 | | 11-NOV-02 | | | 1,760.94 | |
| 224886 | 25542 | | 12-NOV-02 | | | 624.38 | |
| 224932 | 14335? | | 12-NOV-02 | | | 1,200.00 | |
| 224942 | 2131856 | | 13-NOV-02 | | | 724.82 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534088

```
Oracle US Primary                                                                    Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                                                             Page:    65  of  145

Posted Status :Posted                              Journal Entries Report
Currency      All                                  Print Detail By Account
                                                   GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts
```

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 224942 | 58986 | | 13-NOV-02 | | | 7,917.00 | |
| 224965 | 76972 | | 14-NOV-02 | | | 500.00 | |
| 225063 | ACC11/4/26/00 | | 12-NOV-02 | | | 20,577.68 | |
| 225030 | 60017725 | | 13-NOV-02 | | | 128.54 | |
| 225040 | 2026689 | | 13-NOV-02 | | | 99.62 | |
| 225076 | 1612351 | | 14-NOV-02 | | | 2,159.59 | |
| 225161 | 23556 | | 13-NOV-02 | | | 180.99 | |
| 225183 | 305865 | | 13-NOV-02 | | | 308.66 | |
| 225183 | 339758 | | 13-NOV-02 | | | 55.75 | |
| 225293 | 27061 | | 13-NOV-02 | | | 391.88 | |
| 225296 | 212299 | | 12-NOV-02 | | | 2,600.00 | |
| 225330 | 616373 | | 12-NOV-02 | | | 1,500.00 | |
| 225539 | 93907 | | 11-NOV-02 | | | 1,338.75 | |
| 225533 | 53442 | | 11-NOV-02 | | | 3,095.82 | |
| 225602 | 2043095 | | 11-NOV-02 | | | 13,273.99 | |
| 225602 | 2043257 | | 11-NOV-02 | | | 1,310.40 | |
| 225602 | 2043309 | | 11-NOV-02 | | | 1,241.04 | |
| 225619 | 27218 | | 11-NOV-02 | | | 1,260.00 | |
| 225693 | 119831 | | 11-NOV-02 | | | 1,240.00 | |
| 225703 | 118835 | | 11-NOV-02 | | | 4,393.68 | |
| 225716 | 58791 | | 14-NOV-02 | | | 276.56 | |
| 225716 | 22961175 | | 12-NOV-02 | | | 10,080.00 | |
| 225743 | 157729 | | 13-NOV-02 | | | 2,000.00 | |
| 225746 | 3360C | | 11-NOV-02 | | | 587.00 | |
| 225789 | 592659 | | 13-NOV-02 | | | 3,147.71 | |
| 225825 | 2001978 | | 13-NOV-02 | | | 51.73 | |
| 225842 | 5689 | | 13-NOV-02 | | | 3,198.76 | |
| 225840 | 563946 | | 12-NOV-02 | | | 600.00 | |
| 225860 | 183390 | | 13-NOV-02 | | | 100.00 | |
| 225894 | 1826867 | | 12-NOV-02 | | | 18,505.60 | |
| 225894 | 94 | | 12-NOV-02 | | | 36,006.70 | |
| 22590 | 1738C3 | | 12-NOV-02 | | | 0.01 | |
| 225922 | 2363469 | | 12-NOV-02 | | | 2,600.00 | |
| 226104 | 1429132 | | 09-NOV-02 | | | 1,920.00 | |
| 22618 | 501330 | | 12-NOV-02 | | | 1,133.74 | |
| 226193 | 110471 | | 12-NOV-02 | | | 1,112.47 | |
| 226203 | 5226898 | | 13-NOV-02 | | | 921.00 | |
| 226203 | 5242215 | | 12-NOV-02 | | | 700.00 | |
| 226203 | 5303390 | | 11-NOV-02 | | | 2,485.43 | |
| 226354 | 94279 | | 12-NOV-02 | | | 6,795.37 | |
| 226376 | 203969 | | 13-NOV-02 | | | 7,635.00 | |
| 226422 | 29651 | | 13-NOV-02 | | | 49,536.36 | |
| 226422 | 29956 | | 11-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534089

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:  66 of 145

Posted Status :Posted
Currency     All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 226422 | 32725 | | 13-NOV-02 | | | 104.71 | |
| 226422 | 3370C | | 08-NOV-02 | | | 5,994.00 | |
| 226422 | 3390E | | 11-NOV-02 | | | 3,600.00 | |
| 226422 | 3492C | | 12-NOV-02 | | | 32,407.35 | |
| 226422 | 3469C | | 12-NOV-02 | | | 20,008.00 | |
| 226422 | 3542E | | 12-NOV-02 | | | 9,396.00 | |
| 226422 | 4029C | | 13-NOV-02 | | | 9,072.00 | |
| 226486 | 1005860 | | 12-NOV-02 | | | 1,123.16 | |
| 226512 | 137712 | | 12-NOV-02 | | | 0.02 | |
| 226515 | 11027 | | 12-NOV-02 | | | 1,086.50 | |
| 226531 | 1093317 | | 12-NOV-02 | | | 23.67 | |
| 226531 | 1094318 | | 12-NOV-02 | | | 157.76 | |
| 226583 | 3359980 | | 08-NOV-02 | | | 1,892.23 | |
| 226620 | 463807 | | 11-NOV-02 | | | 921.26 | |
| 226678 | 101524 | | 12-NOV-02 | | | 18,274.54 | |
| 226678 | 121328 | | 11-NOV-02 | | | 17,772.92 | |
| 226973 | 4000828 | | 08-NOV-02 | | | 46.75 | |
| 226973 | 4000842 | | 12-NOV-02 | | | 27.48 | |
| 227036 | 36256 | | 12-NOV-02 | | | 265.09 | |
| 227094 | 39515 | | 13-NOV-02 | | | 4,072.20 | |
| 227188 | ACH 11/24/00 | | 12-NOV-02 | | | 27,399.23 | |
| 227188 | ACH 12/15/00 | | 12-NOV-02 | | | 16,646.00 | |
| 227209 | 1663664 | | 11-NOV-02 | | | 47,838.80 | |
| 227505 | 16939504 | | 12-NOV-02 | | | 1,039.29 | |
| 227463 | 29146177 | | 11-NOV-02 | | | 1,638.00 | |
| 227467 | 5167C89 | | 13-NOV-02 | | | 200.00 | |
| 227498 | 31897 | | 08-NOV-02 | | | 418.75 | |
| 227617 | 32280 | | 12-NOV-02 | | | 3,816.00 | |
| 227623 | 29403 | | 12-NOV-02 | | | 10,407.87 | |
| 227740 | 1338290 | | 13-NOV-02 | | | 559.77 | |
| 227740 | 1359324 | | 12-NOV-02 | | | 2,500.00 | |
| 227740 | 1446443 | | 11-NOV-02 | | | 3,364.69 | |
| 22801 | 6362120 | | 11-NOV-02 | | | 1,645.89 | |
| 228021 | 95/122 | | 12-NOV-02 | | | 2,880.00 | |
| 228048 | 32205 | | 12-NOV-02 | | | 10,107.42 | |
| 228047 | 300043 | | 12-NOV-02 | | | 2,469.00 | |
| 228157 | 8740 | | 13-NOV-02 | | | 2,094.75 | |
| 228168 | 389323 | | 10-NOV-02 | | | 648.60 | |
| 228220 | ACH C7/30/02 | | 12-NOV-02 | | | 13,852.97 | |
| 228233 | 201867 | | 12-NOV-02 | | | 21,390.20 | |
| 228256 | 6226021 | | 13-NOV-02 | | | 226.20 | |
| 228262 | 399824 | | 13-NOV-02 | | | 296.68 | |
| 228269 | 211173 | | 08-NOV-02 | | | 5,600.00 | |
| 228293 | 583 | | 14-NOV-02 | | | 1,000.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        67 of 145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.126C0.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 228293 | 6866 | | 08-NOV-02 | | | 6,138.56 | |
| 228293 | WIRE 10/02/01 | | 13-NOV-02 | | | 2,049.26 | |
| 228541 | 154218 | | 12-NOV-02 | | | 2.44 | |
| 228590 | 70853 | | 12-NOV-02 | | | 455.52 | |
| 228599 | 78557 | | 11-NOV-02 | | | 1,534.62 | |
| 22842 | 1002231 | | 14-NOV-02 | | | 1,523.80 | |
| 228448 | 31141 | | 13-NOV-02 | | | 223.72 | |
| 228480 | 44605 | | 12-NOV-02 | | | 407.12 | |
| 228530 | ACH 8/25/98 | | 11-NOV-02 | | | 1,340.00 | |
| 228552 | 3393103 | | 12-NOV-02 | | | 874.95 | |
| 228611 | 73103 | | 12-NOV-02 | | | 360.00 | |
| 228630 | 7361817 | | 13-NOV-02 | | | 600.00 | |
| 228630 | 7597728 | | 12-NOV-02 | | | 425.00 | |
| 228630 | 7413768 | | 13-NOV-02 | | | 600.00 | |
| 228643 | 11452 | | 11-NOV-02 | | | 949.32 | |
| 228684 | 385111 | | 12-NOV-02 | | | 16,000.00 | |
| 22869 | 10036630 | | 13-NOV-02 | | | 721.05 | |
| 22869 | 22981 | | 13-NOV-02 | | | 100.00 | |
| 228697 | WIRE 07/05/01 | | 08-NOV-02 | | | 294,600.30 | |
| 228777 | 17517 | | 11-NOV-02 | | | 954.00 | |
| 228763 | 22210277 | | 12-NOV-02 | | | 144.35 | |
| 228886 | 6697224 | | 12-NOV-02 | | | 2,060.00 | |
| 228894 | 5231 | | 13-NOV-02 | | | 9.52 | |
| 22894 | 3010619 | | 13-NOV-02 | | | 6.93 | |
| 22894 | 3011095 | | 08-NOV-02 | | | 465.00 | |
| 22894 | 3011564 | | 12-NOV-02 | | | 152.00 | |
| 229038 | 30988 | | 11-NOV-02 | | | 40,933.81 | |
| 229038 | 32559 | | 12-NOV-02 | | | 5,085.00 | |
| 229038 | 37539 | | 11-NOV-02 | | | 3,240.00 | |
| 229037 | 2832472 | | 12-NOV-02 | | | 360.00 | |
| 229123 | 1111 | | 14-NOV-02 | | | 185.00 | |
| 229123 | 3192155 | | 12-NOV-02 | | | 29,736.00 | |
| 229123 | 3316206 | | 12-NOV-02 | | | 131.48 | |
| 229123 | 4466653 | | 14-NOV-02 | | | 530.43 | |
| 229136 | 2572E0 | | 12-NOV-02 | | | 1,240.00 | |
| 229136 | 320714 | | 13-NOV-02 | | | 6,921.10 | |
| 229138 | 199996 | | 12-NOV-02 | | | 5,222.50 | |
| 229138 | 775756 | | 12-NOV-02 | | | 425.00 | |
| 229177 | 15741 | | 11-NOV-02 | | | 1,408.00 | |
| 22934 | 1510C50 | | 12-NOV-02 | | | 39.60 | |
| 229359 | 144451 | | 14-NOV-02 | | | 167.85 | |
| 229394 | 180636 | | 12-NOV-02 | | | 1,000.00 | |
| 229448 | 14744 | | 12-NOV-02 | | | 3,675.46 | |
| 229456 | 1011 | | 08-NOV-02 | | | 5,625.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534091

```
Oracle US Primary                                                    Journal Entries Report                           Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                                      Print Detail By Account                                    Page:    68  of    145
                                                           GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer      Payment        Transaction      GL              |------- Foreign Currency -------| |------- Functional Currency -------|
Number        Number         Number           Date                     Debits        Credits             Debits           Credits
----------    ----------     -----------      ---------       |--------               --------| |--------                  --------|
Accounting Flexfield:      001.0000.12601.0000.959.070.999.999
Category: Trade Receipts
229343        7128                            12-NOV-02                                                  1,185.00
229616        96162                           12-NOV-02                                                  3,008.59
229674        250177                          13-NOV-02                                                  3,052.11
229674        121356                          08-NOV-02                                                 73,052.10
229674        121826                          12-NOV-02                                                      0.01
229715        3600                            14-NOV-02                                                    175.37
229741        1629C                           13-NOV-02                                                    700.00
229892        ACH C5/04/01                    11-NOV-02                                                    781.80
229972        241230                          12-NOV-02                                                  8,267.50
229977        202455                          11-NOV-02                                                  1,555.21
229977        1706376                         11-NOV-02                                                  2,200.00
230098        5786                             14-NOV-02                                                    215.40
230109        16101114                        13-NOV-02                                                     93.60
230310        43317                           13-NOV-02                                                     79.90
230436        42467                           14-NOV-02                                                    176.00
230562        1035C74                         12-NOV-02                                                  2,400.00
230704        90486                           11-NOV-02                                                  2,600.00
230740        61967                           08-NOV-02                                                    975.00
231002        28336                           13-NOV-02                                                    359.00
231042        7003411                         06-NOV-02                                                 12,357.80
23105         1005103                         12-NOV-02                                                  1,042.12
23105         1005697                         12-NOV-02                                                     39.60
23105         1006631                         12-NOV-02                                                  2,600.00
23107         1301097                         12-NOV-02                                                 10,698.20
23107         1301290                         13-NOV-02                                                      5.99
231294        24676                           12-NOV-02                                                    761.23
231298        14226D                          08-NOV-02                                                  3,471.98
231298        ACH C5/08/02                    13-NOV-02                                                  6,491.05
231415        26521B                          12-NOV-02                                                    360.00
23147         6078C18                         14-NOV-02                                                    500.00
231630        303199                          12-NOV-02                                                     40.50
231613        1225                            12-NOV-02                                                 16,647.66
23188         120324                          14-NOV-02                                                    168.74
232           ACH C5/14/01                    14-NOV-02                                                    540.00
232           ACH 06/11/01                    11-NOV-02                                                  1,620.00
232440        50155                           12-NOV-02                                                    418.95
232498        6635                            12-NOV-02                                                  1,008.00
232571        3242                            14-NOV-02                                                    192.46
232595        76251                           11-NOV-02                                                  1,430.00
232754        119033                          08-NOV-02                                                    700.00
232811        1333C                           10-NOV-02                                                    674.78
232632        23903                           12-NOV-02                                                  1,102.68
23286         16004131                        12-NOV-02                                                  1,415.60
23286         1600988B                        08-NOV-02                                                 46,915.75
```

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - CSA

Accounting Flexfield:      001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 23286 | 15573343 | | 08-NOV-02 | | | 1,905.75 | |
| 23286 | 16573595 | | 13-NOV-02 | | | 760.00 | |
| 232893 | 1090932 | | 11-NOV-02 | | | 1,760.00 | |
| 232893 | 30000202 | | 13-NOV-02 | | | 17.81 | |
| 233 | 113772 | | 13-NOV-02 | | | 1,960.00 | |
| 233 | 200420 | | 11-NOV-02 | | | 880.00 | |
| 233 | 285504 | | 12-NOV-02 | | | 1,114.95 | |
| 233071 | 1080637 | | 11-NOV-02 | | | 797.25 | |
| 233136 | ACH 08/22/02 | | 13-NOV-02 | | | 209.23 | |
| 233143 | 19569 | | 12-NOV-02 | | | 10,741.45 | |
| 233298 | 66599 | | 11-NOV-02 | | | 800.00 | |
| 233319 | ACH 03/15/02 | | 13-NOV-02 | | | 3,028.69 | |
| 233403 | 82511 | | 11-NOV-02 | | | 35,000.00 | |
| 233484 | 521159 | | 11-NOV-02 | | | 1,625.00 | |
| 233484 | 567945 | | 12-NOV-02 | | | 1,070.00 | |
| 233549 | 55716 | | 12-NOV-02 | | | 1,134.00 | |
| 233621 | 1206676 | | 12-NOV-02 | | | 1,200.00 | |
| 233644 | WIRE 08/29/01 | | 11-NOV-02 | | | 15,470.06 | |
| | OCC | | | | | | |
| 233684 | 923865 | | 13-NOV-02 | | | 5,153.96 | |
| 233358 | 21466 | | 12-NOV-02 | | | 1,000.00 | |
| 233802 | 28457 | | 13-NOV-02 | | | 1,995.00 | |
| 233867 | 6592 | | 12-NOV-02 | | | 0.10 | |
| 233867 | 73689 | | 12-NOV-02 | | | 28,549.22 | |
| 233941 | 1013307 | | 11-NOV-02 | | | 11,702.50 | |
| 233973 | 2369171 | | 12-NOV-02 | | | 9,506.79 | |
| 234007 | 642221 | | 11-NOV-02 | | | 1,512.00 | |
| 234004 | 149734 | | 11-NOV-02 | | | 2,402.22 | |
| 234229 | 760635 | | 12-NOV-02 | | | 750.23 | |
| 234288 | 3001903 | | 13-NOV-02 | | | 227.81 | |
| 234224 | 923216 | | 12-NOV-02 | | | 16,398.17 | |
| 234577 | 6372 | | 11-NOV-02 | | | 2,200.00 | |
| 234682 | 29636 | | 08-NOV-02 | | | 1,803.06 | |
| 234682 | 43039 | | 12-NOV-02 | | | 2,619.54 | |
| 234852 | 1025158 | | 13-NOV-02 | | | 7,621.18 | |
| 234852 | 156255 | | 11-NOV-02 | | | 16,033.72 | |
| 234684 | 371086 | | 13-NOV-02 | | | 300.00 | |
| 234991 | 3295 | | 11-NOV-02 | | | 1,764.00 | |
| 235137 | 107736 | | 13-NOV-02 | | | 325.00 | |
| 235187 | 3001191 | | 11-NOV-02 | | | 3,225.00 | |
| 23534 | WIRE 07/05/01 | | 08-NOV-02 | | | 6.84 | |
| 235364 | 37733 | | 13-NOV-02 | | | 62.00 | |
| 235564 | WIRE 12/22/01 | | 11-NOV-02 | | | 1,410.61 | |
| 235375 | 31095 | | 13-NOV-02 | | | 240.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534093

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 70 of 145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0100.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 235579 | 319560 | | 11-NOV-02 | | | 777.00 | |
| 235579 | 3320089 | | 11-NOV-02 | | | 3,096.00 | |
| 235586 | 76449 | | 10-NOV-02 | | | 680.56 | |
| 235651 | 241641 | | 11-NOV-02 | | | 1,423.12 | |
| 235655 | 2723 | | 11-NOV-02 | | | 1,403.07 | |
| 235675 | 2011E | | 11-NOV-02 | | | 1,496.00 | |
| 235675 | 32263 | | 13-NOV-02 | | | 269.15 | |
| 23614 | 10487 | | 12-NOV-02 | | | 1,099.69 | |
| 236365 | 18721 | | 12-NOV-02 | | | 24,398.00 | |
| 236365 | 51617 | | 11-NOV-02 | | | 3,120.00 | |
| 236497 | 87162 | | 13-NOV-02 | | | 84.54 | |
| 236497 | 87942 | | 13-NOV-02 | | | 9,127.50 | |
| 236497 | 8975 | | 12-NOV-02 | | | 1,101.96 | |
| 236817 | 15125 | | 12-NOV-02 | | | 2,609.35 | |
| 23690 | 18727 | | 11-NOV-02 | | | 1,500.00 | |
| 23709 | 3370473 | | 11-NOV-02 | | | 1,740.15 | |
| 237121 | 216189 | | 12-NOV-02 | | | 1,105.75 | |
| 237396 | 269825 | | 12-NOV-02 | | | 9,312.00 | |
| 237396 | 379807 | | 13-NOV-02 | | | 6,480.00 | |
| 237428 | 3565C | | 11-NOV-02 | | | 53,866.46 | |
| 237614 | 8171 | | 13-NOV-02 | | | 1,890.40 | |
| 237713 | 402644 | | 12-NOV-02 | | | 2,896.44 | |
| 237670 | 13282 | | 12-NOV-02 | | | 761.25 | |
| 237943 | 533560 | | 10-NOV-02 | | | 647.96 | |
| 237943 | 581441 | | 12-NOV-02 | | | 396.93 | |
| 237943 | 590159 | | 11-NOV-02 | | | 5,202.11 | |
| 237985 | 23253 | | 12-NOV-02 | | | 2,436.00 | |
| 23806 | 18167 | | 11-NOV-02 | | | 2,300.80 | |
| 23806 | 26094 | | 12-NOV-02 | | | 1,190.80 | |
| 23601 | 53537 | | 13-NOV-02 | | | 3,819.65 | |
| 238172 | 93201157 | | 08-NOV-02 | | | 1,920.00 | |
| 238225 | 5705 | | 14-NOV-02 | | | 152.00 | |
| 238300 | 4407 | | 11-NOV-02 | | | 862.70 | |
| 238454 | 70060 | | 12-NOV-02 | | | 132.72 | |
| 238499 | 196608 | | 13-NOV-02 | | | 324.00 | |
| 238527 | 591200 | | 13-NOV-02 | | | 354.463 | |
| 238541 | 1497678 | | 11-NOV-02 | | | 3,215.68 | |
| 238541 | 5000005 | | 12-NOV-02 | | | 155.06 | |
| 238541 | ACH C4/06/01 | | 13-NOV-02 | | | 13.71 | |
| 238641 | ACH 06/13/02 | | 12-NOV-02 | | | 39.95 | |
| 238541 | ACH C7/26/01 | | 13-NOV-02 | | | 5,024.71 | |
| 238686 | 13642 | | 11-NOV-02 | | | 4,800.95 | |
| 238700 | 894393 | | 08-NOV-02 | | | 46.96 | |
| 23875 | 335099 | | 12-NOV-02 | | | 0.60 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | \| ------- | Foreign Currency Debits | \| ------- | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|---|
| 23875 | 39956 | | 11-NOV-02 | | | | 887.40 | |
| 238761 | 3364 | | 11-NOV-02 | | | | 1,450.00 | |
| 23879 | 3964 | | 13-NOV-02 | | | | 410.00 | |
| 23879 | 38015 | | 12-NOV-02 | | | | 0.11 | |
| 23879 | 40983 | | 11-NOV-02 | | | | 25,876.09 | |
| 238850 | 560250 | | 11-NOV-02 | | | | 806.40 | |
| 238943 | ACH C1/26/01 | | 13-NOV-02 | | | | 6,543.07 | |
| 238943 | ACH C2/06/01 | | 12-NOV-02 | | | | 2,496.00 | |
| 238943 | ACH C6/06/02 | | 11-NOV-02 | | | | 1,224.00 | |
| 238943 | ACH C8/31/01 | | 13-NOV-02 | | | | 61.19 | |
| 238943 | ACH C8/31/01 | | 13-NOV-02 | | | | 109.84 | |
| 238998 | 123800 | | 13-NOV-02 | | | | 102.43 | |
| 238503 | 52778 | | 13-NOV-02 | | | | 93.97 | |
| 23934 | 19027 | | 12-NOV-02 | | | | 419.69 | |
| 239377 | 40560 | | 11-NOV-02 | | | | 1,720.28 | |
| 239453 | 364323 | | 11-NOV-02 | | | | 11,880.06 | |
| 239507 | 62047 | | 13-NOV-02 | | | | 100.00 | |
| 239668 | 789623 | | 13-NOV-02 | | | | 700.00 | |
| 239707 | 404514 | | 12-NOV-02 | | | | 2,413.00 | |
| 239808 | WIRE 05/29/01 | | 12-NOV-02 | | | | 2,780.15 | |
| 23991 | ACH 05/15/02 | | 13-NOV-02 | | | | 376.50 | |
| 23991 | ACH 11/20/00 | | 12-NOV-02 | | | | 1.57 | |
| 239920 | 56972 | | 12-NOV-02 | | | | 9,826.95 | |
| 23994 | 109851 | | 11-NOV-02 | | | | 1,666.67 | |
| 23994 | 113127 | | 08-NOV-02 | | | | 3,472.31 | |
| 23994 | 127096 | | 13-NOV-02 | | | | 600.00 | |
| 23994 | 148835 | | 13-NOV-02 | | | | 7,146.03 | |
| 23994 | 147320 | | 12-NOV-02 | | | | 25,510.00 | |
| 23994 | 669500 | | 11-NOV-02 | | | | 1,320.00 | |
| 239948 | 7817 | | 12-NOV-02 | | | | 1,156.17 | |
| 24000 | 142650 | | 13-NOV-02 | | | | 207.69 | |
| 240138 | 13294 | | 14-NOV-02 | | | | 192.00 | |
| 240138 | 13659 | | 12-NOV-02 | | | | 384.00 | |
| 240138 | 13713 | | 12-NOV-02 | | | | 1,024.00 | |
| 240138 | 14144 | | 11-NOV-02 | | | | 4,800.00 | |
| 240227 | 248696 | | 11-NOV-02 | | | | 16,936.64 | |
| 240535 | 3911 | | 13-NOV-02 | | | | 320.00 | |
| 240798 | 2790479 | | 08-NOV-02 | | | | 107,014.73 | |
| 240533 | 233000 | | 13-NOV-02 | | | | 705.00 | |
| 240991 | 15324 | | 10-NOV-02 | | | | 500.00 | |
| 241021 | 211948 | | 11-NOV-02 | | | | 920.00 | |
| 241074 | 160193 | | 08-NOV-02 | | | | 480.00 | |
| 241074 | 193336 | | 08-NOV-02 | | | | 480.00 | |
| 241081 | 11344519 | | 11-NOV-02 | | | | 42,600.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534095

Case 3:01-cv-00988-SI   Document 1550-5   Filed 11/18/08   Page 74 of 74

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 241093 | 39019 | | 13-NOV-02 | | | 320.00 | |
| 241172 | 7631 | | 08-NOV-02 | | | 5,721.01 | |
| 242301 | 1009393 | | 12-NOV-02 | | | 12.23 | |
| 242305 | 24013 | | 12-NOV-02 | | | 3,520.00 | |
| 242365 | 69029 | | 08-NOV-02 | | | 5,565.00 | |
| 242390 | 36838 | | 14-NOV-02 | | | 541.08 | |
| 242469 | 1160002 | | 11-NOV-02 | | | 46,157.32 | |
| 242469 | 1160007 | | 12-NOV-02 | | | 9,544.77 | |
| 242505 | 37251 | | 08-NOV-02 | | | 660.00 | |
| 242526 | 1518118 | | 14-NOV-02 | | | 504.00 | |
| 242623 | 23116 | | 13-NOV-02 | | | 842.42 | |
| 242623 | 23313 | | 11-NOV-02 | | | 2,244.79 | |
| 242623 | 24503 | | 12-NOV-02 | | | 3,792.00 | |
| 242623 | 26143 | | 13-NOV-02 | | | 700.00 | |
| 242846 | 10174 | | 11-NOV-02 | | | 796.00 | |
| 242849 | 706062 | | 12-NOV-02 | | | 3,568.00 | |
| 243191 | 18231 | | 11-NOV-02 | | | 863.98 | |
| 243207 | ACH C3/29/02 | | 11-NOV-02 | | | 1,650.00 | |
| 243247 | ACH 08/01/02 | | 12-NOV-02 | | | 10,458.74 | |
| 243249 | 2274 | | 13-NOV-02 | | | 46.51 | |
| 243253 | 369096 | | 13-NOV-02 | | | 349.00 | |
| 243299 | 6076 | | 08-NOV-02 | | | 500.00 | |
| 243347 | 5049488 | | 13-NOV-02 | | | 7,202.25 | |
| 243585 | 72440 | | 13-NOV-02 | | | 8,786.26 | |
| 243585 | 79712 | | 12-NOV-02 | | | 2,891.88 | |
| 243631 | 48609 | | 11-NOV-02 | | | 2,250.00 | |
| 243631 | 43491 | | 11-NOV-02 | | | 2,430.00 | |
| 243740 | 23295 | | 11-NOV-02 | | | 1,510.87 | |
| 243865 | 35406 | | 13-NOV-02 | | | 120.00 | |
| 243886 | 9569716 | | 12-NOV-02 | | | 24.35 | |
| 243898 | 7015 | | 10-NOV-02 | | | 500.00 | |
| 244101 | 951625 | | 11-NOV-02 | | | 1,651.20 | |
| 244255 | 35464 | | 12-NOV-02 | | | 10,349.84 | |
| 244321 | 2008721 | | 12-NOV-02 | | | 2,619.92 | |
| 244321 | 2016262 | | 11-NOV-02 | | | 3,212.00 | |
| 244322 | 660029 | | 11-NOV-02 | | | 3,080.00 | |
| 244455 | 57850 | | 12-NOV-02 | | | 33.82 | |
| 244473 | 6473 | | 13-NOV-02 | | | 225.00 | |
| 244520 | 1534 | | 12-NOV-02 | | | 1,016.06 | |
| 244643 | 100402 | | 13-NOV-02 | | | 725.00 | |
| 244647 | 51622 | | 11-NOV-02 | | | 1,536.00 | |
| 24475 | 526105 | | 11-NOV-02 | | | 3,375.34 | |
| 244783 | 1596C | | 11-NOV-02 | | | 1,450.00 | |
| 244784 | 1116 | | 11-NOV-02 | | | 3,895.65 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534096