**EXHIBIT 46 part 2**

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Posted Status :Posted
Currency      All

Company Code: 801 - USA

Accounting Flexfield:   801.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 244864 | 325563 | | 11-NOV-02 | | | 1,700.00 | |
| 244888 | 3108 | | 13-NOV-02 | | | 394.53 | |
| 244882 | 11581 | | 11-NOV-02 | | | 45.49 | |
| 244990 | 135349 | | 12-NOV-02 | | | 47.40 | |
| 245262 | 199015 | | 13-NOV-02 | | | 574.54 | |
| 245262 | 236269 | | 11-NOV-02 | | | 1,750.00 | |
| 245262 | 239892 | | 14-NOV-02 | | | 172.39 | |
| 245262 | 241210 | | 13-NOV-02 | | | 2,170.00 | |
| 245515 | 8000019 | | 05-NOV-02 | | | 1,221.50 | |
| 245427 | 212760 | | 11-NOV-02 | | | 26,271.74 | |
| 245526 | 6283 | | 12-NOV-02 | | | 3,835.59 | |
| 245561 | ACH C3/06/01 | | 11-NOV-02 | | | 2,227.17 | |
| 245705 | 62500 | | 08-NOV-02 | | | 480.00 | |
| 245801 | 191873 | | 12-NOV-02 | | | 2,480.00 | |
| 245524 | 8647404 | | 11-NOV-02 | | | 50,928.00 | |
| 245938 | 1000085 | | 12-NOV-02 | | | 600.00 | |
| 246197 | 4951 | | 12-NOV-02 | | | 1,092.80 | |
| 246246 | 413222 | | 11-NOV-02 | | | 50,000.00 | |
| 246246 | 427356 | | 12-NOV-02 | | | 148.19 | |
| 246246 | 454387 | | 13-NOV-02 | | | 6,945.17 | |
| 246246 | 460009 | | 11-NOV-02 | | | 4,718.46 | |
| 246396 | 1648 | | 13-NOV-02 | | | 1,995.00 | |
| 246433 | 107651 | | 13-NOV-02 | | | 2,103.74 | |
| 246107 | 32505 | | 13-NOV-02 | | | 9,090.00 | |
| 24677 | 9593435 | | 12-NOV-02 | | | 8,000.00 | |
| 246188 | ACH C4/13/01 | | 12-NOV-02 | | | 2,843.47 | |
| 246788 | ACH 17/01/02 | | 14-NOV-02 | | | 4,718.66 | |
| 246165 | 4187991 | | 13-NOV-02 | | | 2,415.25 | |
| 24698 | 66232703 | | 10-NOV-02 | | | 687.56 | |
| 247054 | 232469 | | 11-NOV-02 | | | 2,360.00 | |
| 247063 | 51389 | | 13-NOV-02 | | | 5,783.07 | |
| 247063 | 51608 | | 12-NOV-02 | | | 23,211.67 | |
| 247106 | 9790 | | 13-NOV-02 | | | 3,399.47 | |
| 247508 | 15428 | | 11-NOV-02 | | | 1,563.56 | |
| 247587 | 2305632 | | 08-NOV-02 | | | 475.15 | |
| 247450 | 60861 | | 12-NOV-02 | | | 109.15 | |
| 247462 | 16572 | | 12-NOV-02 | | | 127.70 | |
| 247632 | 54600 | | 13-NOV-02 | | | 3,570.00 | |
| 247760 | 266253 | | 10-NOV-02 | | | 693.00 | |
| 247928 | 400878 | | 14-NOV-02 | | | 2,177.50 | |
| 248110 | 12259 | | 13-NOV-02 | | | 201.60 | |
| 248121 | 271446 | | 13-NOV-02 | | | 6,475.00 | |
| 248123 | 590637 | | 13-NOV-02 | | | 2,726.00 | |
| 248130 | 704909 | | 12-NOV-02 | | | 3,740.38 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534097

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        74 of 145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Company Code: 001 - CSA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 249185 | 125629 | | 12-NOV-02 | | | 10,716.80 | |
| 249230 | 3753C6 | | 13-NOV-02 | | | 300.00 | |
| 249244 | 32300 | | 13-NOV-02 | | | 105.56 | |
| 248826 | 27026 | | 14-NOV-02 | | | 500.00 | |
| 24853 | 60396 | | 12-NOV-02 | | | 132.00 | |
| 248856 | 22435 | | 11-NOV-02 | | | 4,452.00 | |
| 248566 | 68628 | | 13-NOV-02 | | | 300.00 | |
| 248567 | 80996 | | 13-NOV-02 | | | 105.60 | |
| 248581 | 12327 | | 12-NOV-02 | | | 725.04 | |
| 24888 | 34039 | | 11-NOV-02 | | | 880.00 | |
| 24886 | 47761 | | 12-NOV-02 | | | 2,600.00 | |
| 24968 | 272 | | 11-NOV-02 | | | 1,743.48 | |
| 24871 | 459130 | | 13-NOV-02 | | | 80.00 | |
| 248611 | 91933 | | 11-NOV-02 | | | 2,200.00 | |
| 248639 | 1012099 | | 12-NOV-02 | | | 3,712.50 | |
| 248911 | 1162689 | | 12-NOV-02 | | | 1,063.96 | |
| 248911 | 1163248 | | 13-NOV-02 | | | 555.75 | |
| 248911 | 1241C82 | | 12-NOV-02 | | | 2,600.00 | |
| 248978 | 1259623 | | 12-NOV-02 | | | 2,499.00 | |
| 248996 | 43765 | | 08-NOV-02 | | | 1,852.79 | |
| 249031 | 93576 | | 11-NOV-02 | | | 4,095.00 | |
| 249031 | 311037 | | 11-NOV-02 | | | 1,459.40 | |
| 249160 | 9055 | | 11-NOV-02 | | | 3,091.68 | |
| 249160 | 20328 | | 12-NOV-02 | | | 2,640.00 | |
| 249213 | 20329 | | 08-NOV-02 | | | 680.00 | |
| 249213 | 122994 | | 12-NOV-02 | | | 600.00 | |
| 249300 | 126853 | | 13-NOV-02 | | | 1,920.00 | |
| 249276 | 5016512 | | 12-NOV-02 | | | 758.62 | |
| 24930 | 5621 | | 13-NOV-02 | | | 240.00 | |
| 24930 | 15412 | | 12-NOV-02 | | | 745.60 | |
| 249311 | 16098 | | 13-NOV-02 | | | 240.00 | |
| 249319 | 10568 | | 13-NOV-02 | | | 145.00 | |
| 249519 | 16754 | | 13-NOV-02 | | | 7.64 | |
| 24940 | 17602 | | 12-NOV-02 | | | 9,446.35 | |
| 24940 | 429150 | | 12-NOV-02 | | | 1,000.00 | |
| 249572 | 1163506 | | 12-NOV-02 | | | 1,920.00 | |
| 249572 | 291687 | | 08-NOV-02 | | | 600.00 | |
| 24960 | 293022 | | 12-NOV-02 | | | 1,800.00 | |
| 24960 | 264262 | | 06-NOV-02 | | | 1,962.91 | |
| 249652 | 8801347 | | 13-NOV-02 | | | 300.00 | |
| 249652 | 4775 | | 13-NOV-02 | | | 357.63 | |
| 249674 | 4801 | | 13-NOV-02 | | | 399.84 | |
| 249742 | 50409174B | | 14-NOV-02 | | | 13,759.20 | |
| | 74081 | | 12-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534098

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:    75  of  145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 249819 | 5990C | | 12-NOV-02 | | | 1,097.35 | |
| 249823 | 224714 | | 11-NOV-02 | | | 2,400.00 | |
| 249869 | 255501 | | 12-NOV-02 | | | 500.00 | |
| 250037 | 51399 | | 13-NOV-02 | | | 6,120.48 | |
| 250006 | 1529456 | | 12-NOV-02 | | | 45.27 | |
| 250092 | 25286 | | 14-NOV-02 | | | 166.71 | |
| 250092 | 29157 | | 11-NOV-02 | | | 3,890.00 | |
| 250213 | 56571 | | 12-NOV-02 | | | 34,475.69 | |
| 250586 | 1005676 | | 13-NOV-02 | | | 106.57 | |
| 250586 | 1019907 | | 11-NOV-02 | | | 3,972.00 | |
| 250586 | 722238 | | 13-NOV-02 | | | 225.14 | |
| 250608 | 120764 | | 12-NOV-02 | | | 2,703.64 | |
| 250752 | 11949 | | 11-NOV-02 | | | 2,200.00 | |
| 250867 | 711972 | | 12-NOV-02 | | | 22.75 | |
| 251055 | 1490 | | 13-NOV-02 | | | 404.06 | |
| 251066 | 215436 | | 11-NOV-02 | | | 2,268.25 | |
| 251066 | 220065 | | 11-NOV-02 | | | 2,268.23 | |
| 251084 | 22868 | | 13-NOV-02 | | | 108.61 | |
| 251066 | 10268 | | 11-NOV-02 | | | 13,241.13 | |
| 251173 | 3655184 | | 13-NOV-02 | | | 3,209.18 | |
| 251729 | 126654 | | 08-NOV-02 | | | 976.00 | |
| 251761 | 562006 | | 11-NOV-02 | | | 11,814.16 | |
| 251876 | 264544 | | 08-NOV-02 | | | 477.50 | |
| 252042 | 41102 | | 11-NOV-02 | | | 12,900.00 | |
| 252168 | 5406 | | 12-NOV-02 | | | 17,280.00 | |
| 252168 | 5636 | | 11-NOV-02 | | | 1,369.00 | |
| 252168 | 5933 | | 08-NOV-02 | | | 460.99 | |
| 252160 | 235995 | | 12-NOV-02 | | | 2,575.35 | |
| 252204 | 1646 | | 11-NOV-02 | | | 3,227.11 | |
| 252222 | 1767C | | 11-NOV-02 | | | 3,113.22 | |
| 252209 | 305506 | | 08-NOV-02 | | | 50.96 | |
| 252255 | 9881E | | 12-NOV-02 | | | 2,421.29 | |
| 252567 | 291585 | | 11-NOV-02 | | | 13,037.84 | |
| 252442 | 16201 | | 13-NOV-02 | | | 129.68 | |
| 252464 | 715876 | | 11-NOV-02 | | | 1,402.65 | |
| 252439 | 373378 | | 08-NOV-02 | | | 460.00 | |
| 252489 | 399475 | | 14-NOV-02 | | | 500.00 | |
| 252489 | 436427 | | 13-NOV-02 | | | 3,791.85 | |
| 252489 | 449375 | | 08-NOV-02 | | | 500.00 | |
| 25274 | 51612 | | 11-NOV-02 | | | 4,522.05 | |
| 252827 | 107716 | | 11-NOV-02 | | | 796.80 | |
| 252859 | 422663 | | 11-NOV-02 | | | 2,200.00 | |
| 253000 | 6862 | | 11-NOV-02 | | | 4,840.00 | |
| 253015 | 24166 | | 11-NOV-02 | | | 4,789.95 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534099

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 253034 | 2171C6 | | 13-NOV-02 | | | 66.00 | |
| 253034 | 479926440127086 | | 13-NOV-02 | | | 250.00 | |
| 253127 | 3;2942 | | 13-NOV-02 | | | 712.72 | |
| 253156 | 21S7636 | | 12-NOV-02 | | | 157.85 | |
| 253400 | 5091E | | 11-NOV-02 | | | 3,326.40 | |
| 253581 | 1064E | | 13-NOV-02 | | | 238.89 | |
| 253581 | 237813 | | 12-NOV-02 | | | 9,875.76 | |
| 253625 | 239012 | | 13-NOV-02 | | | 7,875.19 | |
| 253627 | 4649C | | 11-NOV-02 | | | 1,547.39 | |
| 253630 | 29765B | | 08-NOV-02 | | | 3,476.39 | |
| 253644 | 44356S | | 12-NOV-02 | | | 374.36 | |
| 253646 | 114943 | | 12-NOV-02 | | | 448.78 | |
| 25366 | 1265 | | 14-NOV-02 | | | 393.00 | |
| 253774 | 48372399 | | 12-NOV-02 | | | 410.30 | |
| 253774 | 1036923 | | 08-NOV-02 | | | 469.14 | |
| 253814 | 96477B | | 13-NOV-02 | | | 316.75 | |
| 253894 | 24947 | | 13-NOV-02 | | | 84.78 | |
| 253932 | 778515 | | 11-NOV-02 | | | 2,404.00 | |
| 253932 | 31859B | | 12-NOV-02 | | | 1,075.00 | |
| 253942 | 136213 | | 12-NOV-02 | | | 1,063.65 | |
| 253956 | 15618 | | 11-NOV-02 | | | 943.86 | |
| 253969 | 4145C3 | | 12-NOV-02 | | | 151.14 | |
| 254023 | 190641 | | 12-NOV-02 | | | 2,499.94 | |
| 254091 | WIRE 10/18/01 | | 12-NOV-02 | | | 2,984.39 | |
| 254142 | 7096069 | | 13-NOV-02 | | | 315.46 | |
| 254183 | 6969 | | 10-NOV-02 | | | 366.19 | |
| 254183 | 12328 | | 11-NOV-02 | | | 1,648.28 | |
| 254183 | 17912 | | 11-NOV-02 | | | 4,933.76 | |
| 254265 | 14634 | | 12-NOV-02 | | | 2,500.00 | |
| 254378 | 817609 | | 12-NOV-02 | | | 14,185.25 | |
| 254378 | 6004613 | | 11-NOV-02 | | | 41,106.80 | |
| 254378 | 6004614 | | 12-NOV-02 | | | 25,688.32 | |
| 254378 | 6004617 | | 12-NOV-02 | | | 25,688.32 | |
| 254456 | 6004618 | | 13-NOV-02 | | | 1,236.57 | |
| 254466 | 10312 | | 08-NOV-02 | | | 6,235.00 | |
| 254466 | WIRE 05/08/00 OCC | | 12-NOV-02 | | | 3,001.81 | |
| 254471 | WIRE 02/26/01 OCC | | 11-NOV-02 | | | 39,676.00 | |
| 254471 | WIRE 02/26/01 OCC | | 13-NOV-02 | | | 9,436.00 | |
| 254471 | WIRE 02/27/01 OCC | | 13-NOV-02 | | | 68.29 | |

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 77 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 254471 | WIRE 05/29/01 | | 12-NOV-01 | | | 43.47 | |
| 254471 | WIRE 11/28/00 OCC | | 12-NOV-02 | | | 2,873.39 | |
| 254472 | WIRE 01/08/01 OCC | | 13-NOV-02 | | | 70.34 | |
| 254472 | WIRE 02/01/00 OCC | | 13-NOV-02 | | | 7,518.41 | |
| 254472 | WIRE 02/26/01 OCC | | 13-NOV-02 | | | 1,772.34 | |
| 254472 | WIRE 03/29/02 OCC | | 13-NOV-02 | | | 3,455.80 | |
| 254472 | WIRE 05/25/00 OCC | | 12-NOV-02 | | | 7,566.19 | |
| 254472 | WIRE 05/29/01 OCC | | 12-NOV-02 | | | 0.32 | |
| 254472 | WIRE 07/02/01 OCC | | 11-NOV-02 | | | 93,960.80 | |
| 254472 | WIRE 08/29/01 OCC | | 11-NOV-02 | | | 54,266.01 | |
| 254472 | WIRE 11/28/01 OCC | | 11-NOV-02 | | | 52,271.39 | |
| 254472 | Wire 12/27/2000 | | 11-NOV-02 | | | 2,355.73 | |
| 254473 | WIRE 03/07/01 OCC | | 12-NOV-02 | | | 23,436.00 | |
| 254473 | WIRE 06/11/01 OCC | | 12-NOV-02 | | | 23,436.00 | |
| 254473 | WIRE 06/29/01 OCC | | 12-NOV-02 | | | 19,800.01 | |
| 254473 | WIRE 07/11/01- OCC | | 12-NOV-02 | | | 7,950.33 | |
| 254473 | WIRE 08/28/00 OCC | | 13-NOV-02 | | | 4,142.29 | |
| 254473 | WIRE 08/28/00 OCC | | 13-NOV-02 | | | 2,296.06 | |
| 254473 | WIRE 08/29/01 OCC | | 11-NOV-02 | | | 16,804.00 | |
| 254473 | WIRE 09/07/01 OCC | | 12-NOV-02 | | | 23,436.00 | |
| 254473 | WIRE 10/09/01 OCC | | 12-NOV-02 | | | 22,408.43 | |
| 254473 | WIRE 10/24/01 OCC | | 13-NOV-02 | | | 4,867.26 | |
| 254473 | WIRE 11/07/01 | | 12-NOV-02 | | | 24,336.28 | |

NDCA-ORCL 1534101

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:      79 of 145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts
OCC

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 254473 | WIRE 12/05/01 | | 12-NOV-02 | | | 23,436.00 | |
| 254589 | 8972 | | 11-NOV-02 | | | 1,280.00 | |
| 254589 | 9124 | | 11-NOV-02 | | | 1,728.00 | |
| 254589 | 9238 | | 13-NOV-02 | | | 2,176.00 | |
| 254589 | 9259 | | 12-NOV-02 | | | 448.00 | |
| 254589 | 9330 | | 11-NOV-02 | | | 1,408.00 | |
| 25473 | ACH 11/29/00 | | 12-NOV-02 | | | 1,089.00 | |
| 254964 | 36127 | | 12-NOV-02 | | | 0.01 | |
| 254981 | 174991 | | 12-NOV-02 | | | 26,614.00 | |
| 254981 | 52604 | | 11-NOV-02 | | | 13,520.50 | |
| 254981 | 8637 | | 11-NOV-02 | | | 15,110.00 | |
| 254997 | 40439 | | 13-NOV-02 | | | 2,149.77 | |
| 2502 | 1409825 | | 11-NOV-02 | | | 1,400.00 | |
| 2502 | 1419756 | | 11-NOV-02 | | | 900.00 | |
| 255081 | 146867 | | 09-NOV-02 | | | 1,899.00 | |
| 255152 | 1349587 | | 13-NOV-02 | | | 2,056.44 | |
| 255191 | 2910155 | | 12-NOV-02 | | | 412.78 | |
| 255195 | 76705 | | 13-NOV-02 | | | 213.86 | |
| 255242 | 7627 | | 11-NOV-02 | | | 4,264.11 | |
| 255347 | ACH 05/02/01 | | 11-NOV-02 | | | 1,755.00 | |
| 255454 | 285865 | | 13-NOV-02 | | | 2,000.00 | |
| 255454 | 287607 | | 13-NOV-02 | | | 2,000.00 | |
| 255454 | 293460 | | 11-NOV-02 | | | 4,400.90 | |
| 255454 | 295527 | | 11-NOV-02 | | | 692.00 | |
| 255616 | 201155 | | 11-NOV-02 | | | 1,682.23 | |
| 255631 | 10832 | | 12-NOV-02 | | | 7,950.10 | |
| 255672 | 16129 | | 11-NOV-02 | | | 3,326.40 | |
| 255736 | 203164 | | 11-NOV-02 | | | 1,500.00 | |
| 255738 | 204972 | | 11-NOV-02 | | | 1,455.68 | |
| 255777 | 994943 | | 11-NOV-02 | | | 1,593.03 | |
| 255793 | 1065292 | | 13-NOV-02 | | | 20.38 | |
| 25581 | 132926 | | 12-NOV-02 | | | 2,712.40 | |
| 255818 | 473509 | | 12-NOV-02 | | | 30,203.00 | |
| 255810 | 548537 | | 12-NOV-02 | | | 16,753.95 | |
| 255839 | 13516 | | 12-NOV-02 | | | 9,321.15 | |
| 25591 | 3865571 | | 11-NOV-02 | | | 1,425.53 | |
| 255980 | 1002536 | | 12-NOV-02 | | | 153.15 | |
| 255996 | 2010163 | | 11-NOV-02 | | | 4,067.30 | |
| 25606 | 2111091 | | 13-NOV-02 | | | 5,912.98 | |
| 256076 | 3105 | | 11-NOV-02 | | | 4,000.00 | |
| 256118 | 70192716 | | 12-NOV-02 | | | 3,734.14 | |
| 256193 | 14522 | | 14-NOV-02 | | | 169.26 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534102

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 256281 | 3187 | | 11-NOV-02 | | | 790.00 | |
| 256281 | 3386 | | 08-NOV-02 | | | 1,896.00 | |
| 256296 | 425016 | | 12-NOV-02 | | | 400.00 | |
| 256298 | 4464 | | 12-NOV-02 | | | 400.40 | |
| 256450 | 1000548 | | 10-NOV-02 | | | 650.00 | |
| 256583 | 28230838 | | 13-NOV-02 | | | 245.50 | |
| 256613 | 1169504 | | 12-NOV-02 | | | 2,500.00 | |
| 256866 | 3510680 | | 12-NOV-02 | | | 441.74 | |
| 256887 | 71616 | | 13-NOV-02 | | | 7,225.00 | |
| 256930 | 1738 | | 12-NOV-02 | | | 771.50 | |
| 256930 | 2476604 | | 14-NOV-02 | | | 1,371.06 | |
| 256953 | 6437787 | | 13-NOV-02 | | | 276.79 | |
| 256953 | 6731165 | | 13-NOV-02 | | | 9,122.00 | |
| 256953 | 6771107 | | 11-NOV-02 | | | 1,325.05 | |
| 257032 | 105170 | | 12-NOV-02 | | | 768.50 | |
| 257088 | 11434480 | | 13-NOV-02 | | | 9,296.97 | |
| 257171 | 3736 | | 08-NOV-02 | | | 5,760.00 | |
| 257199 | 1239941 | | 13-NOV-02 | | | 5,606.81 | |
| 257281 | 138269 | | 13-NOV-02 | | | 600.00 | |
| 257281 | 138367 | | 13-NOV-02 | | | 600.00 | |
| 257281 | 145214 | | 13-NOV-02 | | | 320.00 | |
| 257304 | 52753 | | 13-NOV-02 | | | 7,100.73 | |
| 257587 | 372536 | | 12-NOV-02 | | | 600.00 | |
| 257682 | 471511030002849 0-8 | | 13-NOV-02 | | | 21.95 | |
| 257662 | 22012394 | | 13-NOV-02 | | | 105.02 | |
| 257662 | 33002793 | | 13-NOV-02 | | | 5,501.77 | |
| 257663 | 5065777 | | 13-NOV-02 | | | 540.00 | |
| 257944 | 3112 | | 11-NOV-02 | | | 2,396.26 | |
| 257977 | 26896 | | 11-NOV-02 | | | 802.25 | |
| 258007 | 1760026 | | 13-NOV-02 | | | 316.22 | |
| 258007 | 17696733 | | 13-NOV-02 | | | 8,196.07 | |
| 258007 | 94093 | | 14-NOV-02 | | | 176.16 | |
| 258007 | 97639 | | 12-NOV-02 | | | 764.72 | |
| 258028 | 148956 | | 13-NOV-02 | | | 720.57 | |
| 258036 | 163375 | | 13-NOV-02 | | | 72.00 | |
| 258446 | 26336 | | 11-NOV-02 | | | 2,200.00 | |
| 258444 | 5090 | | 13-NOV-02 | | | 2,000.00 | |
| 258472 | 33316 | | 12-NOV-02 | | | 9,375.00 | |
| 258597 | 38941 | | 13-NOV-02 | | | 4,177.14 | |
| 258654 | 20574 | | 13-NOV-02 | | | 1,163.24 | |
| 258654 | 25563 | | 12-NOV-02 | | | 5,423.59 | |
| 258703 | 12710 | | 11-NOV-02 | | | 4,495.50 | |
| 258755 | 191481 | | 11-NOV-02 | | | 1,500.00 | |

NDCA-ORCL 1534103

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:     80  of   145

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 259918 | 55597 | | 12-NOV-02 | | | 2,959.10 | |
| 258625 | 10021850 | | 12-NOV-02 | | | 152.38 | |
| 258877 | WIRE 04/10/00 | | 11-NOV-02 | | | 3,406.00 | |
| 258953 | 441315 | | 12-NOV-02 | | | 27,388.49 | |
| 259001 | 36647 | | 11-NOV-02 | | | 4,000.00 | |
| 259087 | ACH 07/10/01 | | 12-NOV-02 | | | 19,538.00 | |
| 25911 | 4642C2 | | 12-NOV-02 | | | 33,977.00 | |
| 25911 | 8391500 | | 12-NOV-02 | | | 32,702.89 | |
| 25911 | 8673133 | | 12-NOV-02 | | | 39,398.40 | |
| 259246 | 22274 | | 12-NOV-02 | | | 2,652.80 | |
| 259364 | 192514 | | 14-NOV-02 | | | 534.50 | |
| 259367 | 4229379 | | 13-NOV-02 | | | 330.24 | |
| 259357 | 50567 | | 12-NOV-02 | | | 775.84 | |
| 259526 | 1299 | | 11-NOV-02 | | | 4,052.95 | |
| 259351 | 2575386 | | 12-NOV-02 | | | 47.30 | |
| 259430 | 462957 | | 12-NOV-02 | | | 33,717.00 | |
| 259510 | 18703 | | 09-NOV-02 | | | 480.00 | |
| 259510 | 18834 | | 14-NOV-02 | | | 500.00 | |
| 259182 | 14501983 | | 13-NOV-02 | | | 2,163.11 | |
| 259182 | 14722227 | | 13-NOV-02 | | | 143.77 | |
| 25963 | 5811 | | 14-NOV-02 | | | 500.00 | |
| 259721 | 9664 | | 13-NOV-02 | | | 3,024.00 | |
| 259963 | 1971164 | | 12-NOV-02 | | | 1,097.91 | |
| 259963 | 200589 | | 13-NOV-02 | | | 600.00 | |
| 259882 | 127355 | | 08-NOV-02 | | | 57,330.27 | |
| 259682 | 1386C4 | | 06-NOV-02 | | | 0.67 | |
| 25990 | 3982E2 | | 09-NOV-02 | | | 500.00 | |
| 259996 | 33926 | | 13-NOV-02 | | | 267.00 | |
| 260005 | 285556 | | 12-NOV-02 | | | 375.00 | |
| 260105 | 3500 | | 11-NOV-02 | | | 842.75 | |
| 260114 | 606097 | | 11-NOV-02 | | | 1,760.00 | |
| 260279 | 4100 | | 12-NOV-02 | | | 1.26 | |
| 260288 | 2000306 | | 13-NOV-02 | | | 7.21 | |
| 260355 | 1114C1 | | 13-NOV-02 | | | 307.20 | |
| 260366 | 3031194 | | 09-NOV-02 | | | 960.00 | |
| 260578 | 2066 | | 12-NOV-02 | | | 53.86 | |
| 260442 | 60349 | | 11-NOV-02 | | | 1,317.75 | |
| 260060 | 13 | | 12-NOV-02 | | | 1,000.00 | |
| 26008 | 52314 | | 13-NOV-02 | | | 17.30 | |
| 26008 | 72808 | | 13-NOV-02 | | | 3.45 | |
| 26128 | 2869 | | 13-NOV-02 | | | 4,872.00 | |
| 26203 | WIRE 05/03/00 | | 12-NOV-02 | | | 29,599.39 | |
| | 0CC | | | | | | |
| 26203 | WIRE 06/05/00 | | 12-NOV-02 | | | 29,705.46 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534104

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:       81 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 26203 | WIRE 08/04/99 CCC | | 11-NOV-02 | | | 13,073.28 | |
| 26203 | WIRE 11/03/00 OCC | | 12-NOV-02 | | | 22,379.22 | |
| 26273 | 1518466 | | 12-NOV-02 | | | 425.72 | |
| 26273 | 51673564 | | 12-NOV-02 | | | 7,350.16 | |
| 263305 | 1178 | | 12-NOV-02 | | | 7,925.00 | |
| 263359 | 499154 | | 12-NOV-02 | | | 10,691.75 | |
| 26345 | 1824733 | | 14-NOV-02 | | | 500.00 | |
| 26368 | 75975 | | 12-NOV-02 | | | 500.00 | |
| 263618 | 10749 | | 11-NOV-02 | | | 1,512.00 | |
| 264318 | 197564 | | 12-NOV-02 | | | 22,905.90 | |
| 26446 | 896484 | | 12-NOV-02 | | | 2,465.00 | |
| 26464 | 284476 | | 13-NOV-02 | | | 6,657.00 | |
| 26464 | 29196 | | 13-NOV-02 | | | 140.00 | |
| 26465 | 2072 | | 11-NOV-02 | | | 14,508.00 | |
| 26465 | 3105 | | 11-NOV-02 | | | 11,988.00 | |
| 26465 | 3197 | | 11-NOV-02 | | | 43,480.00 | |
| 26465 | 8538 | | 13-NOV-02 | | | 37,216.00 | |
| 26516 | 36096 | | 13-NOV-02 | | | 7,380.00 | |
| 26516 | 37571 | | 11-NOV-02 | | | 2,396.01 | |
| 265218 | 822340 | | 12-NOV-02 | | | 0.80 | |
| 26556 | 1120022 | | 12-NOV-02 | | | 604.50 | |
| 26556 | 3852720 | | 11-NOV-02 | | | 62,907.40 | |
| 26556 | WIRE 08/26/99 CCC | | 11-NOV-02 | | | 33,061.21 | |
| 26587 | 200039 | | 12-NOV-02 | | | 25.80 | |
| 265575 | 421852 | | 14-NOV-02 | | | 530.00 | |
| 266009 | 98700 | | 12-NOV-02 | | | 400.00 | |
| 266158 | 1646 | | 12-NOV-02 | | | 3,766.26 | |
| 266342 | 180606 | | 13-NOV-02 | | | 561.00 | |
| 26636 | 247693 | | 13-NOV-02 | | | 119.85 | |
| 26680 | 37773 | | 14-NOV-02 | | | 500.00 | |
| 266826 | 230117 | | 14-NOV-02 | | | 125,050.00 | |
| 26692 | 11115706 | | 12-NOV-02 | | | 500.00 | |
| 26692 | 13115506 | | 12-NOV-02 | | | 2,586.67 | |
| 26692 | 13882501 | | 14-NOV-02 | | | 544.80 | |
| 26692 | 15140502 | | 08-NOV-02 | | | 470.00 | |
| 26692 | 207309 | | 12-NOV-02 | | | 14,462.40 | |
| 26692 | 22210502 | | 11-NOV-02 | | | 104,029.84 | |
| 26692 | 24662007 | | 12-NOV-02 | | | 67,375.00 | |
| 26692 | 31882705 | | 12-NOV-02 | | | 1,220.00 | |
| 26692 | 4008972 | | 08-NOV-02 | | | 146,766.24 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534105

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 82 of 145

Journal Entries Report
Print Detail By Account
GL Date From: 01-NOV-2002 To 30-NOV-2002

Posted Status : Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999

Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 26652 | 4240225 | | 12-NOV-02 | | | 1,000.00 | |
| 26652 | 4242004 | | 11-NOV-02 | | | 1,560.00 | |
| 26652 | 4243605 | | 13-NOV-02 | | | 9,191.20 | |
| 26652 | 57124606 | | 08-NOV-02 | | | 1,894.00 | |
| 267041 | 12819 | | 08-NOV-02 | | | 480.00 | |
| 26740 | 11431 | | 12-NOV-02 | | | 2,550.00 | |
| 26804 | 891 | | 13-NOV-02 | | | 125.25 | |
| 268379 | 3328475 | | 08-NOV-02 | | | 480.00 | |
| 268490 | 546589 | | 13-NOV-02 | | | 343.21 | |
| 268963 | 131235 | | 13-NOV-02 | | | 1,944.24 | |
| 26989 | 6499 | | 13-NOV-02 | | | 22.20 | |
| 26969 | 986652 | | 13-NOV-02 | | | 9,000.00 | |
| 26975 | 2054431 | | 13-NOV-02 | | | 547.71 | |
| 27 | 13078 | | 13-NOV-02 | | | 8,913.00 | |
| 27 | 792 | | 11-NOV-02 | | | 20,221.70 | |
| 27026 | 900277 | | 13-NOV-02 | | | 1,922.95 | |
| 27026 | 901547 | | 11-NOV-02 | | | 4,241.96 | |
| 27027 | 1441286 | | 13-NOV-02 | | | 1,980.00 | |
| 27027 | 14378950 | | 11-NOV-02 | | | 1,465.00 | |
| 27103 | 1999864 | | 13-NOV-02 | | | 7,833.60 | |
| 27103 | 430263 | | 12-NOV-02 | | | 384.00 | |
| 27103 | 6545 | | 13-NOV-02 | | | 6,074.31 | |
| 27120 | 4000339 | | 11-NOV-02 | | | 1,320.00 | |
| 27120 | 4000378 | | 11-NOV-02 | | | 1,506.00 | |
| 27120 | 4000469 | | 11-NOV-02 | | | 1,560.00 | |
| 27120 | 4000576 | | 11-NOV-02 | | | 800.00 | |
| 27120 | 8880 | | 14-NOV-02 | | | 156.08 | |
| 27124 | 53127 | | 14-NOV-02 | | | 500.00 | |
| 27145 | 6536 | | 12-NOV-02 | | | 38,079.39 | |
| 27185 | 5325553 | | 12-NOV-02 | | | 179.15 | |
| 27185 | 571975 | | 12-NOV-02 | | | 24.75 | |
| 27185 | 580974 | | 12-NOV-02 | | | 24.75 | |
| 27185 | 589126 | | 12-NOV-02 | | | 24.75 | |
| 27185 | 598212 | | 12-NOV-02 | | | 24.75 | |
| 27196 | 355478 | | 11-NOV-02 | | | 47,952.00 | |
| 27256 | 361063 | | 12-NOV-02 | | | 2,992.50 | |
| 272160 | 5342 | | 12-NOV-02 | | | 750.42 | |
| 272168 | 104881 | | 12-NOV-02 | | | 600.00 | |
| 272168 | 104968 | | 13-NOV-02 | | | 281.60 | |
| 272168 | 9708 | | 13-NOV-02 | | | 42.75 | |
| 272181 | 12131454 | | 13-NOV-02 | | | 6,800.00 | |
| 272181 | 1437670 | | 13-NOV-02 | | | 90.50 | |
| 272289 | 493603 | | 12-NOV-02 | | | 1,200.00 | |
| 272873 | 3470382 | | 11-NOV-02 | | | 1,651.91 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534106

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 27315 | 1041130 | | 08-NOV-02 | | | 6,096.99 | |
| 27315 | 603444 | | 13-NOV-02 | | | 320.00 | |
| 27315 | 730478 | | 11-NOV-02 | | | 4,000.00 | |
| 27365 | 799999 | | 13-NOV-02 | | | 320.00 | |
| 27365 | 5719C09 | | 11-NOV-02 | | | 2,240.00 | |
| 27365 | 5720308 | | 13-NOV-02 | | | 600.00 | |
| 273657 | 3856? | | 11-NOV-02 | | | 3,095.76 | |
| 273657 | 4511 | | 12-NOV-02 | | | 9,418.00 | |
| 273689 | 73746 | | 12-NOV-02 | | | 1,000.00 | |
| 273689 | 73833 | | 12-NOV-02 | | | 1,000.00 | |
| 273689 | 74017 | | 12-NOV-02 | | | 1,000.00 | |
| 273689 | 2764 | | 13-NOV-02 | | | 1,995.00 | |
| 274525 | 41802622 | | 08-NOV-02 | | | 985.00 | |
| 274910 | 460132 | | 08-NOV-02 | | | 78,345.00 | |
| 27541 | 168235 | | 11-NOV-02 | | | 73,484.70 | |
| 276629 | 7458 | | 11-NOV-02 | | | 1,475.00 | |
| 276629 | 7545 | | 13-NOV-02 | | | 270.00 | |
| 276629 | 7675 | | 13-NOV-02 | | | 1,995.00 | |
| 27764 | 528826 | | 13-NOV-02 | | | 500.00 | |
| 27764 | 2112489 | | 13-NOV-02 | | | 353.46 | |
| 278171 | 1871C9 | | 11-NOV-02 | | | 12,962.23 | |
| 278405 | 29922 | | 12-NOV-02 | | | 456.75 | |
| 278971 | 3073C1 | | 13-NOV-02 | | | 101.25 | |
| 279049 | 69229 | | 12-NOV-02 | | | 600.00 | |
| 279209 | 6010107 | | 13-NOV-02 | | | 240.00 | |
| 279209 | WIRE 05/17/00 | | 13-NOV-02 | | | 2,200.00 | |
| 279490 | 6454417 | | 13-NOV-02 | | | 3,579.47 | |
| 279490 | 6455334 | | 12-NOV-02 | | | 7,779.95 | |
| 279930 | 6634772 | | 13-NOV-02 | | | 3,596.35 | |
| 27969 | 104793 | | 13-NOV-02 | | | 2,000.00 | |
| 28 | 1111903 | | 11-NOV-02 | | | 3,281.52 | |
| 28 | ACH C5/14/02 | | 13-NOV-02 | | | 362.50 | |
| 28020 | 11154 | | 13-NOV-02 | | | 345.85 | |
| 28039 | 2379945 | | 06-NOV-02 | | | 6,114.83 | |
| 28039 | ACH C2/25/02 | | 13-NOV-02 | | | 1,745.00 | |
| 28039 | ACH C2/28/01 | | 13-NOV-02 | | | 11.66 | |
| 28039 | ACH C2/28/01 | | 13-NOV-02 | | | 3.63 | |
| 28039 | ACH C2/28/01 | | 13-NOV-02 | | | 97.89 | |
| 28039 | ACH C3/14/01 | | 08-NOV-02 | | | 51.39 | |
| 28039 | ACH C3/14/01 | | 12-NOV-02 | | | 1.12 | |
| 280417 | 510933 | | 11-NOV-02 | | | 3,060.00 | |
| 28057 | 215995 | | 08-NOV-02 | | | 488.00 | |
| 281223 | 378343d6d661076 | | 13-NOV-02 | | | 2,159.59 | |
| | -18 | | | | | | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 84 of 145

Posted Status :Posted
Currency     All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 29153 | 10015443 | | 12-NOV-02 | | | 10,117.07 | |
| 282059 | 108264 | | 11-NOV-02 | | | 943.44 | |
| 28290 | 1546477 | | 11-NOV-02 | | | 4,275.00 | |
| 28290 | 2582203 | | 12-NOV-02 | | | 359.40 | |
| 283575 | 11524 | | 11-NOV-02 | | | 93,528.00 | |
| 284176 | 11779 | | 13-NOV-02 | | | 56.00 | |
| 284176 | 2647 | | 11-NOV-02 | | | 30,631.68 | |
| 284176 | 3110 | | 13-NOV-02 | | | 100.00 | |
| 284776 | 26794 | | 10-NOV-02 | | | 631.45 | |
| 28683 | 7410 | | 13-NOV-02 | | | 122.40 | |
| 28504 | 52011334 | | 12-NOV-02 | | | 0.56 | |
| 28509 | 10171 | | 11-NOV-02 | | | 12,470.40 | |
| 28509 | 20116 | | 12-NOV-02 | | | 1,212.20 | |
| 285661 | 37419 | | 12-NOV-02 | | | 14,072.91 | |
| 285723 | 1783 | | 14-NOV-02 | | | 768.50 | |
| 28555 | 21924 | | 13-NOV-02 | | | 124.69 | |
| 28603 | 63347246 | | 11-NOV-02 | | | 1,360.80 | |
| 287515 | 5057 | | 11-NOV-02 | | | 4,546.50 | |
| 28785 | 1709399 | | 14-NOV-02 | | | 500.00 | |
| 289770 | 7114949 | | 12-NOV-02 | | | 5,846.00 | |
| 289030 | 15219 | | 12-NOV-02 | | | 29,563.92 | |
| 28B6 | 3232 | | 12-NOV-02 | | | 3,685.59 | |
| 28B3 | 5927C8 | | 11-NOV-02 | | | 1,722.48 | |
| 289737 | 54613 | | 12-NOV-02 | | | 0.01 | |
| 288944 | 1106203 | | 11-NOV-02 | | | 1,556.21 | |
| 289050 | 7833 | | 11-NOV-02 | | | 800.00 | |
| 289115 | 19106 | | 11-NOV-02 | | | 1,240.20 | |
| 289535 | 16654 | | 12-NOV-02 | | | 25.44 | |
| 28935 | 310 | | 13-NOV-02 | | | 8.48 | |
| 289595 | 029621 | | 12-NOV-02 | | | 10,319.93 | |
| 28B295 | 30787 | | 11-NOV-02 | | | 12,497.32 | |
| 290017 | 18536 | | 12-NOV-02 | | | 2,641.95 | |
| 290235 | 341521 | | 11-NOV-02 | | | 1,320.00 | |
| 29026 | 191395 | | 12-NOV-02 | | | 21,619.80 | |
| 290278 | 4445C | | 12-NOV-02 | | | 761.25 | |
| 290355 | 75014 | | 12-NOV-02 | | | 500.52 | |
| 29051 | 261342 | | 14-NOV-02 | | | 2,575.00 | |
| 29060 | 493231 | | 12-NOV-02 | | | 675.00 | |
| 29060 | 496259 | | 10-NOV-02 | | | 2,200.00 | |
| 29060 | 504620 | | 11-NOV-02 | | | 360.00 | |
| 29060 | 506033 | | 12-NOV-02 | | | 594.48 | |
| 29062 | 415991 | | 13-NOV-02 | | | 536.74 | |
| 290797 | 260003 | | 14-NOV-02 | | | 120.00 | |
| 290798 | 108087 | | 13-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534108

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        85 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 290798 | 110964 | | 13-NOV-02 | | | 7,989.96 | |
| 290798 | 136255 | | 13-NOV-02 | | | 7,344.00 | |
| 29083 | 615000 | | 14-NOV-02 | | | 522.50 | |
| 29083 | 712C | | 14-NOV-02 | | | 51.11 | |
| 29083 | 91106 | | 11-NOV-02 | | | 941.86 | |
| 29099 | 11298 | | 11-NOV-02 | | | 5,024.74 | |
| 291038 | 111840 | | 13-NOV-02 | | | 112.64 | |
| 291055 | 22605 | | 12-NOV-02 | | | 22.54 | |
| 291055 | 40224156 | | 13-NOV-02 | | | 86.40 | |
| 291055 | 40288315 | | 13-NOV-02 | | | 316.90 | |
| 291282 | 33617 | | 12-NOV-02 | | | 2,995.00 | |
| 291282 | 58228 | | 12-NOV-02 | | | 11,366.05 | |
| 291855 | 417739 | | 08-NOV-02 | | | 964.07 | |
| 293535 | 4742 | | 12-NOV-02 | | | 23.41 | |
| 293376 | 521368 | | 08-NOV-02 | | | 1,782.00 | |
| 293495 | 563351 | | 11-NOV-02 | | | 3,252.00 | |
| 293495 | 563620 | | 13-NOV-02 | | | 2,113.07 | |
| 293495 | 568946 | | 12-NOV-02 | | | 2,495.00 | |
| 294454 | 378253 | | 10-NOV-02 | | | 634.39 | |
| 29490 | 69443 | | 13-NOV-02 | | | 189.41 | |
| 29490 | 3083 | | 11-NOV-02 | | | 189.70 | |
| 29490 | 9070 | | 12-NOV-02 | | | 3,174.70 | |
| 29508 | 265526 | | 12-NOV-02 | | | 2,782.50 | |
| 29513 | 785784 | | 13-NOV-02 | | | 13,642.10 | |
| 295294 | 603191 | | 08-NOV-02 | | | 1,995.00 | |
| 295294 | 830813 | | 13-NOV-02 | | | 106,285.80 | |
| 295294 | 33011 | | 12-NOV-02 | | | 3,200.00 | |
| 296017 | 5068 | | 12-NOV-02 | | | 768.00 | |
| 296198 | 52131016 | | 11-NOV-02 | | | 1,705.17 | |
| 296283 | 30125 | | 08-NOV-02 | | | 6,024.75 | |
| 297815 | 30203 | | 11-NOV-02 | | | 11,250.00 | |
| 297815 | 8224 | | 12-NOV-02 | | | 24,930.00 | |
| 297815 | 8524 | | 13-NOV-02 | | | 8,205.00 | |
| 297815 | 7065755 | | 11-NOV-02 | | | 1,625.00 | |
| 297815 | 163568 | | 13-NOV-02 | | | 296.00 | |
| 297635 | 3300198 | | 11-NOV-02 | | | 1,567.50 | |
| 297876 | 238937 | | 12-NOV-02 | | | 26,460.00 | |
| 299155 | 404721 | | 13-NOV-02 | | | 2,000.00 | |
| 299159 | 85505 | | 13-NOV-02 | | | 16.05 | |
| 30020 | 15380732 | | 14-NOV-02 | | | 170.17 | |
| 30028 | 15380750 | | 11-NOV-02 | | | 2,200.00 | |
| 30028 | 15386436 | | 12-NOV-02 | | | 1,155.88 | |
| 30028 | 62021992 | | 13-NOV-02 | | | 579.09 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534109

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Accounting Flexfield:      001.C000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 300335 | 63749 | | 13-NOV-02 | | | 600.00 | |
| 30043 | 3193 | | 13-NOV-02 | | | 8,788.58 | |
| 301060 | 122417 | | 14-NOV-02 | | | 4,293.75 | |
| 302280 | 6874 | | 14-NOV-02 | | | 90.00 | |
| 302888 | 10243 | | 11-NOV-02 | | | 3,192.00 | |
| 30316 | 452306 | | 11-NOV-02 | | | 22,130.60 | |
| 303227 | 5027594 | | 12-NOV-02 | | | 42.00 | |
| 303469 | 501370 | | 26-NOV-02 | | | 2,500.00 | |
| 303473 | 13614 | | 13-NOV-02 | | | 142.50 | |
| 303542 | 9892 | | 11-NOV-02 | | | 12,777.60 | |
| 303706 | 361059 | | 13-NOV-02 | | | 225.00 | |
| 303733 | 40006 | | 13-NOV-02 | | | 2,037.69 | |
| 303733 | 49364 | | 12-NOV-02 | | | 21,100.00 | |
| 303747 | 27785 | | 12-NOV-02 | | | 11,025.00 | |
| 303765 | WIRE 04/24/01 | | 13-NOV-02 | | | 240.00 | |
| 303809 | 63992 | | 12-NOV-02 | | | 366.62 | |
| 30383 | 32015 | | 11-NOV-02 | | | 3,112.67 | |
| 304100 | 51383 | | 12-NOV-02 | | | 3,020.00 | |
| 30412 | 150078 | | 11-NOV-02 | | | 4,232.06 | |
| 304444 | 1225C541 | | 11-NOV-02 | | | 9,366.46 | |
| 304444 | 224074 | | 14-NOV-02 | | | 169.07 | |
| 304786 | 426357 | | 12-NOV-02 | | | 397.50 | |
| 304946 | 148048 | | 13-NOV-02 | | | 700.00 | |
| 30554 | ACH C5/17/01 | | 13-NOV-02 | | | 110.15 | |
| 305346 | 46700 | | 10-NOV-02 | | | 656.00 | |
| 30542 | 14112 | | 12-NOV-02 | | | 38.75 | |
| 305667 | 1061C4 | | 11-NOV-02 | | | 4,438.32 | |
| 306506 | 12 | | 13-NOV-02 | | | 1,400.00 | |
| 306506 | 12 | | 13-NOV-02 | | | 1,625.00 | |
| 306506 | 12-1 | | 12-NOV-02 | | | 1,119.76 | |
| 306610 | 5918 | | 13-NOV-02 | | | 2,000.00 | |
| 307 | ACH C1/05/01 | | 11-NOV-02 | | | 3,897.38 | |
| 307 | ACH C5/07/01 | | 08-NOV-02 | | | 1,811.18 | |
| 307 | ACH C7/27/01 | | 13-NOV-02 | | | 3,718.40 | |
| 307 | ACH 10/26/00 | | 14-NOV-02 | | | 192.74 | |
| 307 | 72846 | | 06-NOV-02 | | | 5,771.08 | |
| 307709 | 80639 | | 13-NOV-02 | | | 11.00 | |
| 30709 | 28370 | | 12-NOV-02 | | | 23,036.00 | |
| 30770 | 336252 | | 13-NOV-02 | | | 470.43 | |
| 30848 | 345982 | | 08-NOV-02 | | | 8,720.00 | |
| 30848 | 356812 | | 08-NOV-02 | | | 5,720.00 | |
| 30900 | 1301793 | | 11-NOV-02 | | | 34,437.60 | |
| 30900 | 1309177 | | 11-NOV-02 | | | 23,856.98 | |
| 309756 | 40016021 | | 11-NOV-02 | | | 954.00 | |

NDCA-ORCL 1534110

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        87  of  145

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 309895 | WIRE 09/30/01 73C016 | | 08-NOV-02 | | | 5,760.00 | |
| 31 | | | 14-NOV-02 | | | 500.00 | |
| 310594 | 106565-1 | | 13-NOV-02 | | | 428.79 | |
| 310597 | 10634484 | | 13-NOV-02 | | | 508.12 | |
| 31134 | 34063 | | 08-NOV-02 | | | 965.12 | |
| 311873 | 101098 | | 13-NOV-02 | | | 4,784.66 | |
| 311873 | 316495 | | 11-NOV-02 | | | 47,505.62 | |
| 312354 | 111145 | | 08-NOV-02 | | | 50.00 | |
| 312354 | 113751 | | 11-NOV-02 | | | 1,744.62 | |
| 312354 | 66857 | | 11-NOV-02 | | | 1,394.14 | |
| 312354 | 75085 | | 11-NOV-02 | | | 1,742.67 | |
| 312354 | 76841 | | 12-NOV-02 | | | 3,762.16 | |
| 312354 | 85774 | | 12-NOV-02 | | | 396.37 | |
| 312592 | 26779 | | 11-NOV-02 | | | 3,960.00 | |
| 31246 | 458064 | | 08-NOV-02 | | | 975.00 | |
| 31246 | 556537 | | 14-NOV-02 | | | 506.75 | |
| 312532 | 95010 | | 13-NOV-02 | | | 2,000.00 | |
| 312752 | 4001315 | | 11-NOV-02 | | | 2,272.00 | |
| 313172 | 14172 | | 12-NOV-02 | | | 9,307.27 | |
| 313136 | 52316 | | 08-NOV-02 | | | 1,875.00 | |
| 313336 | 53438 | | 06-NOV-02 | | | 1,875.00 | |
| 313336 | 53806 | | 08-NOV-02 | | | 1,875.00 | |
| 313360 | 11733 | | 11-NOV-02 | | | 13,200.00 | |
| 313912 | 223435 | | 13-NOV-02 | | | 2,000.00 | |
| 313912 | 223524 | | 13-NOV-02 | | | 2,000.00 | |
| 31427 | 854275 | | 12-NOV-02 | | | 2,434.38 | |
| 31427 | 956214 | | 12-NOV-02 | | | 1,039.95 | |
| 314372 | 1167500 | | 12-NOV-02 | | | 17,643.49 | |
| 314372 | 129515 | | 12-NOV-02 | | | 16,653.20 | |
| 31441 | 5109639 | | 12-NOV-02 | | | 448.58 | |
| 31698 | 292645 | | 11-NOV-02 | | | 1,400.64 | |
| 314772 | 375489 | | 11-NOV-02 | | | 12,876.00 | |
| 31543 | 5470818 | | 12-NOV-02 | | | 11,535.51 | |
| 31543 | 6993800 | | 11-NOV-02 | | | 800.00 | |
| 31543 | 7159848 | | 13-NOV-02 | | | 3,865.37 | |
| 31543 | 74662 | | 11-NOV-02 | | | 6,636.49 | |
| 315482 | ACH 02/13/02 | | 11-NOV-02 | | | 13,341.60 | |
| 315532 | ACH 07/27/01 | | 11-NOV-02 | | | 933.41 | |
| 315932 | ACH 06/02/01 | | 14-NOV-02 | | | 187.75 | |
| 31616 | WIRE 03/30/01 838118 | | 11-NOV-02 | | | 4,000.00 | |
| 316334 | | | 12-NOV-02 | | | 20,406.30 | |
| 31663 | 352696 | | 13-NOV-02 | | | 10.00 | |
| 31677 | 4518 | | 13-NOV-02 | | | 123.38 | |
| 31701 | ACH 10/27/00 | | 12-NOV-02 | | | 734.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534111

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - CSA

Accounting Flexfield:          001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 31726 | 564426 | | 11-NOV-02 | | | 2,390.00 | |
| 31761A | 8731 | | 12-NOV-02 | | | 2,507.00 | |
| 31761A | 9707 | | 12-NOV-02 | | | 0.11 | |
| 31767 | 242294 | | 13-NOV-02 | | | 4,763.68 | |
| 31839 | 6005486 | | 12-NOV-02 | | | 31,250.00 | |
| 31839 | 6005487 | | 12-NOV-02 | | | 31,250.00 | |
| 31839 | 6005488 | | 12-NOV-02 | | | 31,250.00 | |
| 31839 | 6006054 | | 11-NOV-02 | | | 13,440.00 | |
| 31846 | 1032 | | 11-NOV-02 | | | 929.28 | |
| 31877B | 378184 | | 12-NOV-02 | | | 416.52 | |
| 31942 | 162690 | | 12-NOV-02 | | | 1,083.00 | |
| 31942 | 171028 | | 12-NOV-02 | | | 374.40 | |
| 31942 | 171909 | | 13-NOV-02 | | | 299.52 | |
| 31997A | 216585 | | 11-NOV-02 | | | 920.00 | |
| 31903B | 701346 | | 13-NOV-02 | | | 2,100.00 | |
| 31977A | 67504 | | 13-NOV-02 | | | 572.75 | |
| 32016I | 15581 | | 13-NOV-02 | | | 1,995.00 | |
| 32065 | 3253350 | | 13-NOV-02 | | | 712.61 | |
| 32065 | 3239388 | | 12-NOV-02 | | | 10,080.00 | |
| 32065 | 3239389 | | 13-NOV-02 | | | 1,440.00 | |
| 32069 | 147764 | | 11-NOV-02 | | | 1,281.40 | |
| 32093A | 106360 | | 12-NOV-02 | | | 362.92 | |
| 32093A | 140360 | | 12-NOV-02 | | | 10,358.40 | |
| 32093A | 140096 | | 08-NOV-02 | | | 6,174.56 | |
| 32120 | 212625 | | 12-NOV-02 | | | 25.49 | |
| 32120 | 212965 | | 12-NOV-02 | | | 1,062.13 | |
| 321202 | 3584C | | 13-NOV-02 | | | 717.29 | |
| 322172 | 50958 | | 11-NOV-02 | | | 745.00 | |
| 322172 | 2259 | | 11-NOV-02 | | | 1,603.13 | |
| 32235 | 70719 | | 12-NOV-02 | | | 17,927.62 | |
| 32241 | 162912 | | 14-NOV-02 | | | 500.00 | |
| 32432 | 662451 | | 11-NOV-02 | | | 1,240.00 | |
| 32266 | 709507 | | 15-NOV-02 | | | 2,827.00 | |
| 32266 | 732157 | | 11-NOV-02 | | | 3,103.20 | |
| 323056 | 32007 | | 14-NOV-02 | | | 539.50 | |
| 324512 | 2594 | | 13-NOV-02 | | | 1,995.00 | |
| 32465 | 1691 | | 12-NOV-02 | | | 9,375.00 | |
| 32465 | 21938 | | 12-NOV-02 | | | 25,000.00 | |
| 32580 | 84006319 | | 13-NOV-02 | | | 286.92 | |
| 32580 | 842 | | 12-NOV-02 | | | 1,134.36 | |
| 32580 | WIRE 12/29/00 | | 13-NOV-02 | | | 7,624.70 | |
| | OCC | | | | | | |
| 32592 | 3728251 | | 12-NOV-02 | | | 397.00 | |
| 32592 | 38091177 | | 11-NOV-02 | | | 12,091.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534112

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        89 of  145

Posted Status :Posted
Currency      :All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - CSA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 32613 | 79362 | | 13-NOV-02 | | | 6,600.00 | |
| 326256 | 24493 | | 12-NOV-02 | | | 0.01 | |
| 326636 | 39234 | | 11-NOV-02 | | | 1,570.09 | |
| 326636 | 532109 | | 13-NOV-02 | | | 725.00 | |
| 328130 | 4126 | | 11-NOV-02 | | | 832.00 | |
| 328312 | 6373 | | 11-NOV-02 | | | 3,120.71 | |
| 32893 | 11462 | | 11-NOV-02 | | | 13,706.55 | |
| 328932 | 3974 | | 13-NOV-02 | | | 1,995.00 | |
| 329032 | 115496 | | 14-NOV-02 | | | 510.00 | |
| 329989 | 3984 | | 08-NOV-02 | | | 1,875.30 | |
| 330075 | 14952 | | 13-NOV-02 | | | 216.50 | |
| 330075 | 17543 | | 12-NOV-02 | | | 369.70 | |
| 330246 | 43789 | | 12-NOV-02 | | | 22,226.20 | |
| 330248 | 217304 | | 08-NOV-02 | | | 500.00 | |
| 330261 | 227345 | | 11-NOV-02 | | | 895.00 | |
| 330360 | 125151 | | 11-NOV-02 | | | 814.25 | |
| 330350 | 5000162 | | 08-NOV-02 | | | 46.75 | |
| 331053 | 169604 | | 12-NOV-02 | | | 43.19 | |
| 331473 | 52102 | | 11-NOV-02 | | | 1,660.00 | |
| 331513 | 6725753 | | 13-NOV-02 | | | 6,784.00 | |
| 33161 | 464179 | | 13-NOV-02 | | | 65.41 | |
| 33255 | 217328 | | 13-NOV-02 | | | 600.00 | |
| 33284 | 166211 | | 13-NOV-02 | | | 9.20 | |
| 33295 | ACH 06/05/01 | | 13-NOV-02 | | | 15.00 | |
| 333194 | 105962 | | 12-NOV-02 | | | 421.79 | |
| 334 | 994 | | 12-NOV-02 | | | 33,000.00 | |
| 334075 | 329102 | | 12-NOV-02 | | | 1,200.00 | |
| 33421 | 32193 | | 12-NOV-02 | | | 2,396.04 | |
| 33421 | 32911 | | 11-NOV-02 | | | 0.01 | |
| 334320 | 530824 | | 11-NOV-02 | | | 12,606.50 | |
| 334412 | 12621 | | 12-NOV-02 | | | 42.95 | |
| 33449 | 197889 | | 13-NOV-02 | | | 568.49 | |
| 33449 | 36141 | | 11-NOV-02 | | | 1,256.04 | |
| 334772 | 641316 | | 12-NOV-02 | | | 30,000.00 | |
| 33589 | 353997 | | 14-NOV-02 | | | 599.22 | |
| 33589 | 66862276 | | 11-NOV-02 | | | 87,599.75 | |
| 33504 | 15614 | | 12-NOV-02 | | | 1,147.00 | |
| 33594 | 409653 | | 13-NOV-02 | | | 5,313.14 | |
| 33594 | 473562 | | 11-NOV-02 | | | 12,530.72 | |
| 33639 | 34201725 | | 13-NOV-02 | | | 15.00 | |
| 336637 | 121806 | | 13-NOV-02 | | | 2,190.42 | |
| 336593 | 5112125 | | 12-NOV-02 | | | 375.00 | |
| 337105 | 5060649 | | 11-NOV-02 | | | 1,760.00 | |
| 337290 | 4037773 | | 12-NOV-02 | | | 23,610.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534113

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:   90   of   145

Posted Status : Posted
Currency      : All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Trade Receipts | | | | | | | |
| 337726 | 296090 | | 11-NOV-02 | | | 12,975.00 | |
| 338417 | 15410483 | | 13-NOV-02 | | | 9,102.01 | |
| 33888 | 200251 | | 11-NOV-02 | | | 17,962.08 | |
| 33888 | 16152 | | 08-NOV-02 | | | 1,966.00 | |
| 33928 | 147112 | | 11-NOV-02 | | | 34,890.40 | |
| 33928 | 82376 | | 11-NOV-02 | | | 840.00 | |
| 33936 | 1229136 | | 12-NOV-02 | | | 361.10 | |
| 33968 | 210261 | | 11-NOV-02 | | | 1,481.76 | |
| 33968 | 4002073 | | 13-NOV-02 | | | 717.50 | |
| 33980 | 245797 | | 11-NOV-02 | | | 1,551.50 | |
| 33980 | 247514 | | 12-NOV-02 | | | 22,726.00 | |
| 340208 | 731037 | | 13-NOV-02 | | | 2,122.16 | |
| 340208 | 885032 | | 13-NOV-02 | | | 2,122.16 | |
| 34075 | 2409095 | | 12-NOV-02 | | | 3,940.00 | |
| 34075 | 2627511 | | 13-NOV-02 | | | 2,125.00 | |
| 340675 | 19369 | | 13-NOV-02 | | | 5,000.00 | |
| 34143 | 165753 | | 13-NOV-02 | | | 19.76 | |
| 341682 | 70868 | | 12-NOV-02 | | | 392.00 | |
| 342240 | 78557 | | 11-NOV-02 | | | 15,394.50 | |
| 34269 | 1044100 | | 12-NOV-02 | | | 726.00 | |
| 34289 | 1044587 | | 11-NOV-02 | | | 795.90 | |
| 342976 | 118919 | | 12-NOV-02 | | | 9,522.82 | |
| 34302 | 6004C4 | | 12-NOV-02 | | | 764.29 | |
| 343278 | 569183 | | 13-NOV-02 | | | 8,300.78 | |
| 343278 | 7109162 | | 11-NOV-02 | | | 11,843.04 | |
| 343278 | 7138145 | | 13-NOV-02 | | | 2,000.00 | |
| 343589 | 7055103 | | 12-NOV-02 | | | 1,903.28 | |
| 343589 | 890866 | | 11-NOV-02 | | | 3,203.83 | |
| 343455 | 777856 | | 11-NOV-02 | | | 5,000.00 | |
| 343455 | WIRE 03/25/01 | | 11-NOV-02 | | | 2,274.80 | |
| 343455 | WIRE 03/29/01 | | 11-NOV-02 | | | 1,329.00 | |
| 343559 | 0 | | 10-NOV-02 | | | 1,875.00 | |
| 343559 | 3000003 | | 08-NOV-02 | | | 1,875.00 | |
| 343559 | 3000021 | | 13-NOV-02 | | | 62.10 | |
| 343809 | 155033 | | 11-NOV-02 | | | 1,720.00 | |
| 343849 | 12001185 | | 11-NOV-02 | | | 329.20 | |
| 343849 | 77903488 | | 08-NOV-02 | | | 6,326.70 | |
| 344139 | 346832 | | 12-NOV-02 | | | 415.28 | |
| 344794 | WIRE 12/29/00 ccc | | 11-NOV-02 | | | 12,501.60 | |
| 346019 | 70249 | | 12-NOV-02 | | | 0.20 | |
| 346751 | 10011895 | | 13-NOV-02 | | | 200.00 | |
| 346751 | 16296074 | | 11-NOV-02 | | | 4,000.00 | |
| 346751 | WIRE 05/29/02 | | 12-NOV-02 | | | 152.29 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534114

Case 3:01-cv-00988-SI   Document 1550-6   Filed 11/18/08   Page 20 of 74

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts
                        000

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 346753 | 8990033 | | 12-NOV-02 | | | 8,762.67 | |
| 347623 | 96556DB | | 12-NOV-02 | | | 13,864.16 | |
| 347008 | 7967576 | | 13-NOV-02 | | | 121.20 | |
| 347652 | 87665 | | 08-NOV-02 | | | 1,853.21 | |
| 34864 | 16288 | | 12-NOV-02 | | | 393.60 | |
| 34936 | ACH C1/03/02 | | 13-NOV-02 | | | 6,272.14 | |
| 34936 | ACH C7/25/01 | | 13-NOV-02 | | | 92.87 | |
| 34936 | ACH C7/25/01 | | 13-NOV-02 | | | 20.43 | |
| 34936 | ACH 12/19/00 | | 10-NOV-02 | | | 636.60 | |
| 34996 | 16974 | | 11-NOV-02 | | | 32,350.00 | |
| 34996 | 13351 | | 14-NOV-02 | | | 11,331.00 | |
| 35101 | 1226329 | | 12-NOV-02 | | | 1.00 | |
| 351672 | 9138DC71 | | 12-NOV-02 | | | 1,080.00 | |
| 352119 | 3712942 | | 11-NOV-02 | | | 4,300.61 | |
| 353591 | 2020056 | | 12-NOV-02 | | | 2,600.00 | |
| 354545 | 117153 | | 11-NOV-02 | | | 839.75 | |
| 35475 | 10222 | | 11-NOV-02 | | | 95,601.98 | |
| 35475 | 10358 | | 12-NOV-02 | | | 38,229.23 | |
| 354700 | 535332 | | 12-NOV-02 | | | 1,800.00 | |
| 354790 | 999 | | 13-NOV-02 | | | 2,935.34 | |
| 355896 | 105029 | | 13-NOV-02 | | | 60.00 | |
| 355900 | 105987 | | 13-NOV-02 | | | 273.00 | |
| 35598 | 9815478 | | 11-NOV-02 | | | 1,440.00 | |
| 35598 | 98164012 | | 11-NOV-02 | | | 88,000.00 | |
| 35598 | 98397302 | | 13-NOV-02 | | | 227.00 | |
| 356095 | 10002221 | | 11-NOV-02 | | | 2,200.00 | |
| 35631 | 6708C361 | | 13-NOV-02 | | | 625.93 | |
| 356470 | 47678 | | 14-NOV-02 | | | 190.23 | |
| 35650 | 6354392 | | 12-NOV-02 | | | 2.21 | |
| 356732 | 10353 | | 11-NOV-02 | | | 14,123.03 | |
| 357688 | 49107 | | 12-NOV-02 | | | 0.01 | |
| 35986 | 10243 | | 11-NOV-02 | | | 1,440.00 | |
| 36009 | 56338 | | 06-NOV-02 | | | 1,800.00 | |
| 36170 | 112175 | | 12-NOV-02 | | | 15,807.23 | |
| 361178 | 2236070 | | 14-NOV-02 | | | 171.00 | |
| 361178 | 2664883 | | 13-NOV-02 | | | 577.12 | |
| 36205 | 8009C647 | | 11-NOV-02 | | | 1,584.00 | |
| 363969 | ACH C4/12/01 | | 12-NOV-02 | | | 8,756.00 | |
| 363969 | ACH 11/06/01 | | 11-NOV-02 | | | 1,440.00 | |
| 36462 | 147514 | | 12-NOV-02 | | | 1,030.20 | |
| 36520 | 1748569 | | 12-NOV-02 | | | 40.00 | |
| 36520 | 1960440 | | 14-NOV-02 | | | 500.00 | |
| 365293 | 531884 | | 11-NOV-02 | | | 3,370.50 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534115

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        92    of   145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 366657 | 2082575 | | 12-NOV-02 | | | 3,000.00 | |
| 367472 | 81825 | | 12-NOV-02 | | | 43.03 | |
| 368291 | WIRE 11/29/00 | | 13-NOV-02 | | | 819.00 | |
| 369552 | 56822 | | 13-NOV-02 | | | 4,641.34 | |
| 36948 | 523606 | | 12-NOV-02 | | | 0.02 | |
| 370012 | 10033313 | | 13-NOV-02 | | | 77.66 | |
| 370016 | 20065208 | | 11-NOV-02 | | | 13,123.07 | |
| 370290 | 115416 | | 11-NOV-02 | | | 4,400.00 | |
| 37067 | 415283 | | 14-NOV-02 | | | 293.87 | |
| 37067 | 425609 | | 11-NOV-02 | | | 917.75 | |
| 37067 | 49947 | | 11-NOV-02 | | | 4,518.00 | |
| 37185 | 923061 | | 13-NOV-02 | | | 4.20 | |
| 37183 | 8191024 | | 12-NOV-02 | | | 281.75 | |
| 37183 | 8191024 | | 12-NOV-02 | | | 17,719.25 | |
| 372280 | 15926 | | 13-NOV-02 | | | 8.10 | |
| 372475 | 205824 | | 12-NOV-02 | | | 420.00 | |
| 372511 | 1248083 | | 11-NOV-02 | | | 920.00 | |
| 372599 | 1284 | | 13-NOV-02 | | | 359.86 | |
| 372731 | 120614 | | 12-NOV-02 | | | 1,150.00 | |
| 372599 | 1442 | | 12-NOV-02 | | | 175.00 | |
| 37324 | 203169 | | 12-NOV-02 | | | 0.05 | |
| 373240 | 1039605 | | 12-NOV-02 | | | 9,813.60 | |
| 373335 | 49338 | | 12-NOV-02 | | | 9,492.70 | |
| 37345 | 4269357 | | 13-NOV-02 | | | 17.44 | |
| 37365 | 60992641 | | 11-NOV-02 | | | 19,560.33 | |
| 373721 | 13952 | | 12-NOV-02 | | | 0.82 | |
| 37381 | 3469 | | 08-NOV-02 | | | 1,266.94 | |
| 37381 | 52939 | | 08-NOV-02 | | | 1,920.00 | |
| 37381 | 56994 | | 11-NOV-02 | | | 1,532.19 | |
| 37381 | 601015 | | 11-NOV-02 | | | 1,500.00 | |
| 374788 | 145440 | | 11-NOV-02 | | | 1,454.40 | |
| 37487 | 26316 | | 11-NOV-02 | | | 11,955.08 | |
| 37495 | 10276130 | | 13-NOV-02 | | | 7,918.00 | |
| 37495 | 10303743 | | 10-NOV-02 | | | 665.74 | |
| 37495 | 10321994 | | 11-NOV-02 | | | 1,000.00 | |
| 37495 | 10322865 | | 11-NOV-02 | | | 500.00 | |
| 37495 | ACH C8/C7/01 | | 13-NOV-02 | | | 6,149.48 | |
| 37535 | 1053 | | 13-NOV-02 | | | 1,995.00 | |
| 37571 | 264438 | | 11-NOV-02 | | | 4,136.63 | |
| 37599 | 13C0C3 | | 12-NOV-02 | | | 151.19 | |
| 37599 | 59132 | | 13-NOV-02 | | | 81.00 | |
| 37620 | 10108490 | | 13-NOV-02 | | | 9,000.00 | |
| 37620 | 15526093 | | 13-NOV-02 | | | 8.40 | |
| 37620 | 15529583 | | 10-NOV-02 | | | 679.45 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534116

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:      001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 37620 | 15974182 | | 13-NOV-02 | | | 10.00 | |
| 37620 | 31480 | | 11-NOV-02 | | | 644.35 | |
| 37696 | 249422 | | 11-NOV-02 | | | 3,927.00 | |
| 377 | 16525 | | 12-NOV-02 | | | 4,941.25 | |
| 377 | 27131 | | 11-NOV-02 | | | 0.52 | |
| 377 | 422907 | | 11-NOV-02 | | | 819.48 | |
| 377 | ACH 01/12/01 | | 14-NOV-02 | | | 537.46 | |
| 377 | ACH 04/06/01 | | 13-NOV-02 | | | 393.86 | |
| 377502 | 4046 | | 13-NOV-02 | | | 328.68 | |
| 377346 | 129561 | | 14-NOV-02 | | | 524.61 | |
| 377846 | 26108 | | 11-NOV-02 | | | 12,643.50 | |
| 377844 | 31309 | | 13-NOV-02 | | | 3,843.75 | |
| 378496 | 112211 | | 12-NOV-02 | | | 2,480.00 | |
| 378496 | 115610 | | 13-NOV-02 | | | 2,080.40 | |
| 378496 | 125425 | | 08-NOV-02 | | | 480.00 | |
| 378525 | 124022 | | 12-NOV-02 | | | 401.63 | |
| 378648 | 143752 | | 11-NOV-02 | | | 1,500.00 | |
| 380967 | 8804756 | | 12-NOV-02 | | | 2,554.34 | |
| 381850 | 642484 | | 13-NOV-02 | | | 5.89 | |
| 380123 | 1004413 | | 12-NOV-02 | | | 130.00 | |
| 38201 | 186991 | | 11-NOV-02 | | | 846.50 | |
| 38263 | 27228 | | 08-NOV-02 | | | 5,867.50 | |
| 38298 | WIRE 08/30/99 OCC | | 12-NOV-02 | | | 29,148.71 | |
| 363082 | 4653 | | 13-NOV-02 | | | 100.00 | |
| 363082 | 4670 | | 13-NOV-02 | | | 100.00 | |
| 363082 | 4684 | | 13-NOV-02 | | | 100.00 | |
| 38384 | 370225 | | 12-NOV-02 | | | 754.43 | |
| 384339 | 919044 | | 14-NOV-02 | | | 527.31 | |
| 384333 | 926079 | | 13-NOV-02 | | | 52.05 | |
| 384355 | 239984 | | 14-NOV-02 | | | 275.25 | |
| 384355 | 517931 | | 10-NOV-02 | | | 654.00 | |
| 38438 | 859 | | 14-NOV-02 | | | 190.60 | |
| 384756 | 156719 | | 12-NOV-02 | | | 145.46 | |
| 365531 | 119 | | 14-NOV-02 | | | 521.85 | |
| 38546 | 2102890 | | 12-NOV-02 | | | 1,625.00 | |
| 38657 | 1240 | | 11-NOV-02 | | | 1,598.40 | |
| 38746 | 2752254 | | 14-NOV-02 | | | 170.24 | |
| 38746 | 2809113 | | 12-NOV-02 | | | 413.53 | |
| 38746 | 2880526 | | 12-NOV-02 | | | 12,338.63 | |
| 38746 | 8556789 | | 11-NOV-02 | | | 4,255.47 | |
| 38768 | 99202707 | | 12-NOV-02 | | | 1,095.00 | |
| 3675924 | 239221 | | 13-NOV-02 | | | 10.00 | |
| 38813 | 25212 | | 13-NOV-02 | | | 224.33 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534117

```
Oracle US Primary                                      Journal Entries Report                           Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                       Print Detail By Account                                       Page:      94  of   145
                                            GL Date From 01-NOV-2002 To 30-NOV-2002
```

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield:   001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Trade Receipts | | | | | | | |
| 38987 | 2002015 | | 11-NOV-02 | | | 880.00 | |
| 38902 | 111 | | 12-NOV-02 | | | 3,000.00 | |
| 390484 | 13138 | | 13-NOV-02 | | | 234.23 | |
| 392 | 190294 | | 11-NOV-02 | | | 1,322.86 | |
| 392012 | 2016572 | | 12-NOV-02 | | | 42.75 | |
| 392644 | 139073 | | 12-NOV-02 | | | 1,162.83 | |
| 39349 | 6066 | | 12-NOV-02 | | | 7,465.90 | |
| 394661 | 54422 | | 12-NOV-02 | | | 24,648.00 | |
| 39506 | 77594094 | | 11-NOV-02 | | | 1,529.98 | |
| 395773 | 1008440 | | 12-NOV-02 | | | 28.22 | |
| 396 | ACH 04/22/02 | | 10-NOV-02 | | | 633.57 | |
| 396 | ACH 05/20/02 | | 13-NOV-02 | | | 708.51 | |
| 396 | ACH 05/28/02 | | 14-NOV-02 | | | 539.95 | |
| 396 | ACH 07/18/02 | | 11-NOV-02 | | | 159.80 | |
| 396 | ACH 08/08/02 | | 13-NOV-02 | | | 79.90 | |
| 396078 | 46723 | | 13-NOV-02 | | | 5,409.00 | |
| 39615 | 3167E | | 12-NOV-02 | | | 39,892.62 | |
| 397800 | 152714 | | 13-NOV-02 | | | 102.09 | |
| 397800 | 201817 | | 11-NOV-02 | | | 23,326.10 | |
| 39808 | 4838515 | | 12-NOV-02 | | | 374.68 | |
| 39898 | 526527 | | 11-NOV-02 | | | 1,757.82 | |
| 399040 | 94752 | | 13-NOV-02 | | | 576.48 | |
| 399112 | 902934 | | 13-NOV-02 | | | 89.96 | |
| 399711 | 2059 | | 11-NOV-02 | | | 1,440.00 | |
| 400068 | 29242 | | 12-NOV-02 | | | 39.95 | |
| 40018 | 56649 | | 11-NOV-02 | | | 4,326.59 | |
| 40018 | 55228 | | 13-NOV-02 | | | 4,320.00 | |
| 402657 | 122116 | | 14-NOV-02 | | | 281.50 | |
| 400889 | WIRE 02/24/00 | | 11-NOV-02 | | | 3,205.53 | |
|       | OCC | | | | | | |
| 401150 | 67179 | | 13-NOV-02 | | | 14.93 | |
| 401150 | 72938 | | 11-NOV-02 | | | 1,775.00 | |
| 401150 | 73191 | | 11-NOV-02 | | | 1,645.78 | |
| 401150 | 73738 | | 13-NOV-02 | | | 255.60 | |
| 40128 | ACH 11/02/01 | | 12-NOV-02 | | | 15,137.39 | |
| 40128 | ACH 12/27/2000 | | 13-NOV-02 | | | 560.48 | |
| 401653 | WIRE 06/19/02 | | 12-NOV-02 | | | 9,506.68 | |
| 401659 | 4748478 | | 12-NOV-02 | | | 2,600.00 | |
| 401665 | 529090 | | 08-NOV-02 | | | 5,791.50 | |
| 40202 | ACH 07/02/02 | | 13-NOV-02 | | | 318.50 | |
| 40238 | 3122754 | | 12-NOV-02 | | | 435.30 | |
| 40266 | 4736116 | | 11-NOV-02 | | | 2,387.68 | |
| 40266 | 4843238 | | 13-NOV-02 | | | 3,750.00 | |
| 40266 | 5111911 | | 11-NOV-02 | | | 1,500.00 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        95  of  145

Company Code: 001 - USA

Accounting Flexfield:   001.0100.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 402765 | 21914 | | 12-NOV-02 | | | 2,490.00 | |
| 402859 | WIRE 01/30/02 | | 12-NOV-02 | | | 10,396.17 | |
| 402860 | 60994 | | 12-NOV-02 | | | 9,316.88 | |
| 402919 | 6001449 | | 13-NOV-02 | | | 600.00 | |
| 403037 | 20882 | | 08-NOV-02 | | | 5,862.98 | |
| 403011 | 51593270 | | 11-NOV-02 | | | 1,636.80 | |
| 403011 | 52114355 | | 13-NOV-02 | | | 4,186.54 | |
| 403117 | 15896 | | 08-NOV-02 | | | 483.23 | |
| 403237 | ACH 03/26/02 | | 12-NOV-02 | | | 26,766.87 | |
| 403237 | WIRE 05/23/02 | | 13-NOV-02 | | | 881.09 | |
| 403237 | WIRE 05/28/02 OCC | | 13-NOV-02 | | | 1,000.03 | |
| 403237 | WIRE 05/28/02 OCC | | 13-NOV-02 | | | 867.66 | |
| 403237 | WIRE 05/28/02 OCC | | 13-NOV-02 | | | 864.69 | |
| 403316 | 360571 | | 13-NOV-02 | | | 577.50 | |
| 403320 | 1273C2 | | 13-NOV-02 | | | 576.00 | |
| 403383 | 5891050 | | 12-NOV-02 | | | 2,560.00 | |
| 403800 | 58808H | | 12-NOV-02 | | | 404.79 | |
| 404506 | 31852 | | 11-NOV-02 | | | 4,586.70 | |
| 404506 | 915 | | 11-NOV-02 | | | 1,310.00 | |
| 403567 | 394143 | | 11-NOV-02 | | | 1,760.00 | |
| 406312 | 1670C | | 12-NOV-02 | | | 131.01 | |
| 40726 | 8238564 | | 13-NOV-02 | | | 251.80 | |
| 40730 | 52074 | | 12-NOV-02 | | | 25,790.13 | |
| 407822 | 194654 | | 12-NOV-02 | | | 16,390.57 | |
| 407622 | 6772 | | 13-NOV-02 | | | 7,744.59 | |
| 407956 | 58135 | | 11-NOV-02 | | | 2,200.00 | |
| 409195 | 825856 | | 11-NOV-02 | | | 4,491.33 | |
| 409199 | 933834 | | 13-NOV-02 | | | 5,271.00 | |
| 410638 | 2791 | | 13-NOV-02 | | | 576.00 | |
| 411162 | 355510 | | 12-NOV-02 | | | 19,323.59 | |
| 412045 | 75278 | | 11-NOV-02 | | | 2,200.00 | |
| 412207 | 39116 | | 11-NOV-02 | | | 1,676.90 | |
| 413805 | 42115 | | 12-NOV-02 | | | 864.00 | |
| 413646 | 105483B | | 13-NOV-02 | | | 0.01 | |
| 413644 | 966952 | | 13-NOV-02 | | | 15.00 | |
| 414146 | 106112 | | 13-NOV-02 | | | 7.21 | |
| 414448 | ACH C7/06/01 | | 12-NOV-02 | | | 1,200.00 | |
| 414756 | 357187 | | 08-NOV-02 | | | 187,379.45 | |
| 41479 | 8011367 | | 14-NOV-02 | | | 190.00 | |
| 41479 | 9007336 | | 11-NOV-02 | | | 1,000.00 | |
| 416632 | 1389 | | 13-NOV-02 | | | 1,995.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534119

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Credits | Foreign Currency Debits | Functional Currency Credits | Functional Currency Debits |
|---|---|---|---|---|---|---|---|
| 415422 | 139501 | | 12-NOV-02 | | | | 2,490.00 |
| 416169 | 1156 | | 11-NOV-02 | | | | 1,295.00 |
| 41651 | WIRE 04/25/01 | | 13-NOV-02 | | | | 317.00 |
| 41627 | 2063878 | | 13-NOV-02 | | | | 6,452.30 |
| 417080 | 45432 | | 12-NOV-02 | | | | 17,280.00 |
| 417955 | 9014C | | 12-NOV-02 | | | | 741.61 |
| 418067 | 467250 | | 13-NOV-02 | | | | 270.00 |
| 41814 | 356941 | | 13-NOV-02 | | | | 96.39 |
| 418286 | 570872 | | 12-NOV-02 | | | | 3,000.00 |
| 41989 | 2026634 | | 12-NOV-02 | | | | 2,790.00 |
| 41489 | 21071329 | | 12-NOV-02 | | | | 9,317.00 |
| 41969 | 2145582 | | 12-NOV-02 | | | | 1,152.00 |
| 41869 | 22118238 | | 11-NOV-02 | | | | 1,240.00 |
| 419117 | 311463 | | 12-NOV-02 | | | | 15,426.58 |
| 420051 | 78462 | | 08-NOV-02 | | | | 1,920.00 |
| 420051 | 60908 | | 12-NOV-02 | | | | 1,200.00 |
| 420051 | 81676 | | 11-NOV-02 | | | | 860.00 |
| 420070 | 121425 | | 11-NOV-02 | | | | 4,933.42 |
| 420625 | 32260 | | 10-NOV-02 | | | | 661.50 |
| 420625 | 1000038 | | 11-NOV-02 | | | | 2,515.30 |
| 42210 | 85984 | | 12-NOV-02 | | | | 726.27 |
| 422529 | 5897 | | 13-NOV-02 | | | | 2,000.00 |
| 42256 | 103435 | | 11-NOV-02 | | | | 1,300.00 |
| 42256 | 209810 | | 14-NOV-02 | | | | 911.00 |
| 422681 | 40963 | | 11-NOV-02 | | | | 1,568.00 |
| 422751 | WIRE 02/05/01 OCC | | 12-NOV-02 | | | | 31,801.46 |
| 422751 | WIRE 02/19/02 OCC | | 12-NOV-02 | | | | 2,776.96 |
| 422751 | WIRE 02/26/01 OCC | | 13-NOV-02 | | | | 2,680.22 |
| 422751 | WIRE 02/26/02 OCC | | 13-NOV-02 | | | | 143.67 |
| 422751 | WIRE 03/05/01 OCC | | 13-NOV-02 | | | | 58.74 |
| 422751 | WIRE 05/03/01 OCC | | 11-NOV-02 | | | | 11,438.19 |
| 422751 | WIRE 05/29/01 OCC | | 13-NOV-02 | | | | 8,559.76 |
| 422751 | WIRE 10/19/01 OCC | | 12-NOV-02 | | | | 8,226.51 |
| 422751 | WIRE 12/28/01 OCC | | 14-NOV-02 | | | | 3,666.47 |
| 42288 | 39174 | | 13-NOV-02 | | | | 21.57 |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|---|
| 42289 | 38095552 | | 11-NOV-02 | | | | 4,224.00 | |
| 42309 | 5688477 | | 11-NOV-02 | | | | 1,328.71 | |
| 423040 | 2317153 | | 13-NOV-02 | | | | 260.25 | |
| 423576 | 231373 | | 13-NOV-02 | | | | 6,000.00 | |
| 423800 | 11986 | | 14-NOV-02 | | | | 176.00 | |
| 42398 | 58593 | | 12-NOV-02 | | | | 0.01 | |
| 42399 | 7164546 | | 11-NOV-02 | | | | 13,565.00 | |
| 424610 | 136396 | | 13-NOV-02 | | | | 84.00 | |
| 42472 | 623426 | | 11-NOV-02 | | | | 900.00 | |
| 42491 | 23673 | | 11-NOV-02 | | | | 4,031.47 | |
| 42491 | 25709 | | 13-NOV-02 | | | | 332.00 | |
| 42491 | 8605 | | 11-NOV-02 | | | | 5,073.75 | |
| 425150 | 23650B | | 13-NOV-02 | | | | 9,115.20 | |
| 42520 | 9847818 | | 13-NOV-02 | | | | 1,936.08 | |
| 42520 | 9847845 | | 11-NOV-02 | | | | 829.50 | |
| 42527 | 4959053 | | 13-NOV-02 | | | | 9.00 | |
| 42527 | 5247365 | | 11-NOV-02 | | | | 1,749.29 | |
| 425470 | 112675 | | 13-NOV-02 | | | | 121.96 | |
| 42563 | 251735 | | 14-NOV-02 | | | | 530.48 | |
| 42563 | 253221 | | 13-NOV-02 | | | | 2,031.44 | |
| 426146 | 0 | | 13-NOV-02 | | | | 899.66 | |
| 42654 | 313196 | | 13-NOV-02 | | | | 313.21 | |
| 426747 | 200363 | | 08-NOV-02 | | | | 5,984.00 | |
| 426988 | 328380 | | 12-NOV-02 | | | | 31,454.25 | |
| 42790 | 355681 | | 12-NOV-02 | | | | 19,853.33 | |
| 42801 | 89914 | | 12-NOV-02 | | | | 2.10 | |
| 428849 | 206851 | | 12-NOV-02 | | | | 1,000.00 | |
| 429016 | 10041568 | | 12-NOV-02 | | | | 153.69 | |
| 439020 | 2228 | | 14-NOV-02 | | | | 161.06 | |
| 430781 | 10123B | | 12-NOV-02 | | | | 34.26 | |
| 43082 | 3357C1 | | 08-NOV-02 | | | | 6,153.06 | |
| 431348 | 181072 | | 10-NOV-02 | | | | 689.20 | |
| 431689 | 4407614622 | | 10-NOV-02 | | | | 9,375.00 | |
| 43171 | ACH C7/12/02 | | 11-NOV-02 | | | | 3,348.00 | |
| 431741 | 897766 | | 13-NOV-02 | | | | 97.38 | |
| 43190 | 2476665 | | 13-NOV-02 | | | | 7,119.68 | |
| 432035 | 24293 | | 13-NOV-02 | | | | 6,912.00 | |
| 432075 | 105187 | | 13-NOV-02 | | | | 2,000.00 | |
| 432526 | 90016849 | | 12-NOV-02 | | | | 999.19 | |
| 433384 | 4967C8 | | 13-NOV-02 | | | | 558.60 | |
| 433584 | 520192 | | 11-NOV-02 | | | | 3,410.88 | |
| 434296 | 76714 | | 14-NOV-02 | | | | 500.00 | |
| 434440 | 651025 | | 11-NOV-02 | | | | 53,410.28 | |
| 435255 | 4733394 | | 12-NOV-02 | | | | 42.95 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534121

Case 3:01-cv-00988-SI   Document 1550-6   Filed 11/18/08   Page 27 of 74

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 635419 | 52305 | | 14-NOV-02 | | | 166.50 | |
| 635516 | 105585 | | 13-NOV-02 | | | 3,000.00 | |
| 636217 | 1127258 | | 11-NOV-02 | | | 2,400.00 | |
| 636367 | 640714 | | 12-NOV-02 | | | 2,600.00 | |
| 636477 | ACH 06/22/01 | | 11-NOV-02 | | | 854.16 | |
| 636477 | ACH 06/23/01 | | 12-NOV-02 | | | 10,670.35 | |
| 636904 | 3652221 | | 13-NOV-02 | | | 8,175.00 | |
| 637982 | 8202218 | | 14-NOV-02 | | | 500.00 | |
| 638579 | 474711 | | 11-NOV-02 | | | 3,339.54 | |
| 638831 | 98914 | | 13-NOV-02 | | | 245.42 | |
| 643912 | 124554 | | 11-NOV-02 | | | 1,574.90 | |
| 643924 | 200715 | | 13-NOV-02 | | | 4.27 | |
| 643962 | 1009324 | | 11-NOV-02 | | | 2,400.00 | |
| 644024 | 33104 | | 12-NOV-02 | | | 437.00 | |
| 644024 | 42312 | | 12-NOV-02 | | | 601.00 | |
| 644111 | 224319 | | 11-NOV-02 | | | 2,240.00 | |
| 641765 | 13229 | | 12-NOV-02 | | | 2,665.00 | |
| 644259 | ACH C7/17/01 | | 12-NOV-02 | | | 17,949.11 | |
| 644259 | ACH 11/09/00 | | 08-NOV-02 | | | 930.47 | |
| 644259 | 21575930 | | 08-NOV-02 | | | 1,976.89 | |
| 644279 | 7199053 | | 13-NOV-02 | | | 260.32 | |
| 644332 | 377930 | | 11-NOV-02 | | | 4,786.00 | |
| 644384 | 1344185 | | 11-NOV-02 | | | 3,252.00 | |
| 644392 | 231513 | | 13-NOV-02 | | | 200.00 | |
| 644392 | 235456 | | 08-NOV-02 | | | 1,873.75 | |
| 644392 | 241019 | | 13-NOV-02 | | | 6,705.11 | |
| 644392 | 2591 | | 11-NOV-02 | | | 1,272.72 | |
| 644416 | 50756 | | 11-NOV-02 | | | 2,730.00 | |
| 644433 | 95456 | | 12-NOV-02 | | | 1,061.64 | |
| 644477 | 1556 | | 11-NOV-02 | | | 5,083.00 | |
| 644461 | 56241801359B246 7-227 | | 11-NOV-02 | | | 1,320.00 | |
| 444690 | 2488 | | 13-NOV-02 | | | 14.17 | |
| 445588 | 202524 | | 13-NOV-02 | | | 67.50 | |
| 445588 | 202744 | | 12-NOV-02 | | | 24.30 | |
| 445572 | 705363 | | 12-NOV-02 | | | 24.00 | |
| 446605 | 43798 | | 13-NOV-02 | | | 6.00 | |
| 447785 | 210767 | | 13-NOV-02 | | | 600.00 | |
| 447661 | 6900 | | 13-NOV-02 | | | 6,933.11 | |
| 448349 | 10589 | | 12-NOV-02 | | | 1,200.00 | |
| 448909 | 421033 | | 11-NOV-02 | | | 1,562.02 | |
| 448956 | ACH 09/17/01 | | 13-NOV-02 | | | 74.51 | |
| 449104 | 256101 | | 11-NOV-02 | | | 4,237.20 | |
| 449275 | 348149 | | 12-NOV-02 | | | 605.28 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534122

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - CSA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Trade Receipts | | | | | | | |
| 950451 | 176599 | | 14-NOV-02 | | | 298.00 | |
| 450478 | 446912 | | 13-NOV-02 | | | 400.00 | |
| 45012 | 511827772 | | 11-NOV-02 | | | 1,401.50 | |
| 45196 | 182897 | | 11-NOV-02 | | | 2,250.00 | |
| 45278 | 1962 | | 12-NOV-02 | | | 1,055.10 | |
| 453077 | 433615 | | 11-NOV-02 | | | 5,164.40 | |
| 453274 | 740352 | | 12-NOV-02 | | | 2,671.30 | |
| 453274 | 806957 | | 11-NOV-02 | | | 13,000.02 | |
| 45349 | 158543 | | 13-NOV-02 | | | 4,575.00 | |
| 45349 | 57204 | | 12-NOV-02 | | | 2,743.00 | |
| 45403 | 175345 | | 13-NOV-02 | | | 142.40 | |
| 45403 | 4769 | | 13-NOV-02 | | | 69.40 | |
| 454166 | 205394 | | 12-NOV-02 | | | 15,596.70 | |
| 454579 | 40921641 | | 08-NOV-02 | | | 127,748.00 | |
| 455873 | 34711 | | 11-NOV-02 | | | 1,434.30 | |
| 45601 | 129064 | | 14-NOV-02 | | | 187.50 | |
| 456344 | 52028 | | 13-NOV-02 | | | 5,236.40 | |
| 45716 | 217859 | | 12-NOV-02 | | | 1,170.00 | |
| 457728 | 684463 | | 12-NOV-02 | | | 2,176 | |
| 457728 | 1021197 | | 11-NOV-02 | | | 1,312.50 | |
| 457982 | 517161 | | 13-NOV-02 | | | 218.21 | |
| 458580 | 516610 | | 12-NOV-02 | | | 600.00 | |
| 45861 | 109794 | | 14-NOV-02 | | | 500.00 | |
| 458668 | 20047729 | | 13-NOV-02 | | | 17.36 | |
| 45887 | 161826 | | 11-NOV-02 | | | 4,272.00 | |
| 45867 | 396647 | | 11-NOV-02 | | | 976.03 | |
| 459074 | 72900355 | | 08-NOV-02 | | | 981.63 | |
| 459925 | 1106 | | 08-NOV-02 | | | 1,800.00 | |
| 459421 | 306744 | | 12-NOV-02 | | | 440.00 | |
| 45952 | 1341167 | | 12-NOV-02 | | | 10,804.40 | |
| 45952 | 1010400 | | 13-NOV-02 | | | 6,372.20 | |
| 45952 | 1508857 | | 12-NOV-02 | | | 29,875.08 | |
| 459702 | 40760B | | 13-NOV-02 | | | 3,440.35 | |
| 46 | ACH C5/29/02 | | 13-NOV-02 | | | 423.74 | |
| 461025 | 17781 | | 12-NOV-02 | | | 400.00 | |
| 46114 | 8654462 | | 12-NOV-02 | | | 500.00 | |
| 461243 | 11345 | | 12-NOV-02 | | | 3,854.51 | |
| 461257 | 40637 | | 12-NOV-02 | | | 9,681.00 | |
| 462199 | 165568D | | 08-NOV-02 | | | 1,060.22 | |
| 462596 | 12289 | | 13-NOV-02 | | | 17.70 | |
| 462596 | 13857 | | 13-NOV-02 | | | 582.00 | |
| 462596 | 1449C | | 13-NOV-02 | | | 2,016.62 | |
| 462629 | 11836 | | 13-NOV-02 | | | 8,251.56 | |
| 465562 | 50283 | | 12-NOV-02 | | | 1,078.56 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534123

```
Oracle US Primary                                            Journal Entries Report                                Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                            Print Detail By Account                                            Page:    100 of 145
                                                    GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Accounting Flexfield:      001.0000.12601.0000.959.070.999.999
Category: Trade Receipts
```

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 46559 | 2227522 | | 12-NOV-02 | | | 2,922.40 | |
| 46559 | 2227967 0 | | 13-NOV-02 | | | 82.21 | |
| 46574 | 10491 | | 10-NOV-02 | | | 500.00 | |
| 46574 | 15291 | | 13-NOV-02 | | | 18.00 | |
| 46559 | 4159E8 | | 13-NOV-02 | | | 18.50 | |
| 466104 | 546341016901566 | | 12-NOV-02 | | | 30.00 | |
| | 8-133 | | | | | | |
| 46766 | 360167 | | 10-NOV-02 | | | 500.00 | |
| 46779 | 100603 | | 12-NOV-02 | | | 11,103.59 | |
| 46909 | 544470 | | 13-NOV-02 | | | 2,100.00 | |
| 468483 | WIRE 08/30/01 | | 13-NOV-02 | | | 7,190.00 | |
| 468541 | 10001895 | | 14-NOV-02 | | | 500.00 | |
| 468541 | 1001735 | | 11-NOV-02 | | | 1,440.00 | |
| 468610 | 14756 | | 11-NOV-02 | | | 1,468.44 | |
| 46993 | 963651 | | 14-NOV-02 | | | 181.36 | |
| 470205 | 109049 | | 08-NOV-02 | | | 5,760.00 | |
| 470205 | 12011 | | 11-NOV-02 | | | 2,400.00 | |
| 470207 | 108211 | | 14-NOV-02 | | | 15,926.40 | |
| 470208 | 6707746 | | 11-NOV-02 | | | 947.21 | |
| 470269 | 465993 | | 11-NOV-02 | | | 4,284.00 | |
| 47045 | 469497 | | 11-NOV-02 | | | 3,930.57 | |
| 470659 | 105607 | | 11-NOV-02 | | | 1,710.00 | |
| 47082 | 10002524 | | 13-NOV-02 | | | 54.79 | |
| 471196 | 91322 | | 13-NOV-02 | | | 10.52 | |
| 67247 | 354043 | | 12-NOV-02 | | | 24,098.01 | |
| 67247 | 455246 | | 13-NOV-02 | | | 577.86 | |
| 472723 | 8002539 | | 13-NOV-02 | | | 6,496.00 | |
| 472723 | 8002692 | | 11-NOV-02 | | | 912.00 | |
| 672682 | 765539 | | 14-NOV-02 | | | 165.84 | |
| 47298 | 1088003 | | 12-NOV-02 | | | 1,200.00 | |
| 47298 | 1095516 | | 12-NOV-02 | | | 385.00 | |
| 67298 | 1125121 | | 11-NOV-02 | | | 1,500.00 | |
| 673029 | 30910 | | 14-NOV-02 | | | 22,006.00 | |
| 47455 | 5042263 | | 12-NOV-02 | | | 600.00 | |
| 674544 | 335909 | | 14-NOV-02 | | | 500.00 | |
| 475068 | 222186 | | 10-NOV-02 | | | 649.20 | |
| 47568 | 1779683 | | 11-NOV-02 | | | 797.25 | |
| 47582 | 3005577 | | 12-NOV-02 | | | 2,483.01 | |
| 676139 | 679 | | 12-NOV-02 | | | 9,346.60 | |
| 47623 | 910180 | | 13-NOV-02 | | | 67.24 | |
| 676321 | 1134674 | | 11-NOV-02 | | | 3,925.35 | |
| 676321 | 16664 | | 13-NOV-02 | | | 250.00 | |
| 476549 | 1001782 | | 08-NOV-02 | | | 5,460.00 | |
| 476694 | 3010467 | | 12-NOV-02 | | | 27,130.59 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534124

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:      101  of  145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 47718 | 5979C | | 12-NOV-02 | | | 2,900.00 | |
| 477402 | 3365 | | 13-NOV-02 | | | 432.30 | |
| 477494 | 800926 | | 12-NOV-02 | | | 2,432.75 | |
| 479661 | 120080 | | 11-NOV-02 | | | 1,600.00 | |
| 480309 | 44983 | | 14-NOV-02 | | | 535.84 | |
| 480575 | 10984 | | 12-NOV-02 | | | 400.00 | |
| 480997 | 605748 | | 11-NOV-02 | | | 3,354.51 | |
| 481427 | 1309C | | 13-NOV-02 | | | 79.90 | |
| 48239 | 132854 | | 13-NOV-02 | | | 550.00 | |
| 48239 | 2221 | | 11-NOV-02 | | | 1,074.39 | |
| 48239 | 2221 | | 11-NOV-02 | | | 4,573.33 | |
| 48239 | 2221 | | 13-NOV-02 | | | 4,120.00 | |
| 48239 | 2221 | | 13-NOV-02 | | | 406.58 | |
| 483646 | 9876C | | 14-NOV-02 | | | 500.00 | |
| 483777 | 177073 | | 12-NOV-02 | | | 7,900.50 | |
| 485222 | 41593135 | | 12-NOV-02 | | | 39.95 | |
| 486193 | 101218 | | 11-NOV-02 | | | 4,551.63 | |
| 486907 | ACH 09/19/01 | | 13-NOV-02 | | | 118.23 | |
| 487453 | 565563 | | 12-NOV-02 | | | 5,144.40 | |
| 48743 | 43486 | | 11-NOV-02 | | | 1,316.80 | |
| 48759 | 85489143 | | 13-NOV-02 | | | 597.00 | |
| 48759 | ACH 05/28/02 | | 13-NOV-02 | | | 2,150.00 | |
| 48759 | ACH 06/07/01 | | 12-NOV-02 | | | 42.07 | |
| 48759 | ACH 06/22/01 | | 12-NOV-02 | | | 0.02 | |
| 48759 | ACH 07/22/02 | | 13-NOV-02 | | | 201.96 | |
| 48759 | ACH 07/24/01 | | 12-NOV-02 | | | 1,202.38 | |
| 48759 | ACH 11/05/00 | | 14-NOV-02 | | | 265.78 | |
| 48759 | ACH 12/05/01 | | 13-NOV-02 | | | 216.71 | |
| 48762 | 7267 | | 13-NOV-02 | | | 197.63 | |
| 487730 | 3830305 | | 12-NOV-02 | | | 7,802.86 | |
| 487730 | 621646 | | 13-NOV-02 | | | 10.00 | |
| 467762 | 16438 | | 10-NOV-02 | | | 655.50 | |
| 487762 | 197351 | | 11-NOV-02 | | | 4,335.00 | |
| 488584 | 194797 | | 12-NOV-02 | | | 0.01 | |
| 488704 | 5598C | | 11-NOV-02 | | | 1,400.76 | |
| 489060 | 2269859 | | 06-NOV-02 | | | 6,322.27 | |
| 49060 | 293051 | | 13-NOV-02 | | | 4,525.51 | |
| 49060 | 304341 | | 12-NOV-02 | | | 753.30 | |
| 490663 | 21251 | | 14-NOV-02 | | | 6,062.70 | |
| 490908 | 37218 | | 11-NOV-02 | | | 12,925.51 | |
| 491011 | 21308 | | 13-NOV-02 | | | 5,843.69 | |
| 491066 | 7004190 | | 12-NOV-02 | | | 2,600.00 | |
| 491365 | 32896 | | 12-NOV-02 | | | 2,860.00 | |
| 491631 | 101904 | | 13-NOV-02 | | | 99.36 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534125

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 491631 | 6165120 | | 13-NOV-02 | | | 21.92 | |
| 493150 | 347246 | | 13-NOV-02 | | | 223.80 | |
| 490042 | 2706 | | 12-NOV-02 | | | 3.00 | |
| 49435 | 1630004 | | 08-NOV-02 | | | 5,690.30 | |
| 49435 | 53459 | | 12-NOV-02 | | | 1,056.00 | |
| 495945 | 196059 | | 12-NOV-02 | | | 433.00 | |
| 496098 | 163971 | | 13-NOV-02 | | | 9,920.00 | |
| 496159 | 2410 | | 12-NOV-02 | | | 227.50 | |
| 496612 | 3864850 | | 12-NOV-02 | | | 2.05 | |
| 496615 | 715039 | | 11-NOV-02 | | | 3,152.00 | |
| 496677 | 201153 | | 11-NOV-02 | | | 225.71 | |
| 49652 | 11564 | | 13-NOV-02 | | | 6,400.00 | |
| 497290 | 26510 | | 08-NOV-02 | | | 500.00 | |
| 497730 | 3375 | | 12-NOV-02 | | | 2,522.52 | |
| 49804 | 2351759 | | 11-NOV-02 | | | 800.00 | |
| 49809 | 801586 | | 08-NOV-02 | | | 960.00 | |
| 498118 | 44004053 | | 12-NOV-02 | | | 1,058.40 | |
| 49825 | ACH C8/13/01 | | 12-NOV-02 | | | 17,444.97 | |
| 49846 | 1662 | | 11-NOV-02 | | | 40,000.00 | |
| 49846 | 2145763 | | 12-NOV-02 | | | 0.50 | |
| 49847 | 2085004 | | 14-NOV-02 | | | 180.00 | |
| 69647 | 2092707 | | 12-NOV-02 | | | 1,191.00 | |
| 49847 | 2093512 | | 08-NOV-02 | | | 1,912.50 | |
| 498631 | 320523 | | 12-NOV-02 | | | 14,651.83 | |
| 498691 | 1200319 | | 13-NOV-02 | | | 79.50 | |
| 498691 | 1200322 | | 12-NOV-02 | | | 42.58 | |
| 499264 | 1236263 | | 12-NOV-02 | | | 1,197.60 | |
| 499380 | 196577 | | 12-NOV-02 | | | 7,475.17 | |
| 50 | 6254322 | | 13-NOV-02 | | | 20.00 | |
| 500031 | 119326 | | 08-NOV-02 | | | 6,257.50 | |
| 5002 | 5040660 | | 12-NOV-02 | | | 10,512.00 | |
| 5002 | 5047141 | | 13-NOV-02 | | | 6,684.36 | |
| 5002 | 5054349 | | 13-NOV-02 | | | 5.84 | |
| 5002 | 5060839 | | 12-NOV-02 | | | 10,848.50 | |
| 5002 | 5061102 | | 12-NOV-02 | | | 2,914.65 | |
| 5002 | 5076895 | | 11-NOV-02 | | | 870.85 | |
| 5006 | 2257081 | | 13-NOV-02 | | | 296.35 | |
| 5006 | 2264509 | | 13-NOV-02 | | | 595.02 | |
| 5006 | ACH C1/16/01 | | 12-NOV-02 | | | 33.95 | |
| 5006 | ACH C4/04/01 | | 13-NOV-02 | | | 95.40 | |
| 5006 | ACH C4/13/01 | | 13-NOV-02 | | | 360.00 | |
| 5006 | ACH 11/15/00 | | 13-NOV-02 | | | 187.50 | |
| 5016 | 107728 | | 13-NOV-02 | | | 3,514.89 | |
| 5016 | ACH C4/18/01 | | 12-NOV-02 | | | 775.75 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534126

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 5016 | ACH 05/27/01 | | 11-NOV-02 | | | 4,425.85 | |
| 5016 | ACH 11/15/00 | | 11-NOV-02 | | | 1,611.43 | |
| 50365 | ACH 07/24/02 | | 12-NOV-02 | | | 40.00 | |
| 50365 | 802986 | | 12-NOV-02 | | | 9,650.76 | |
| 50369 | 0 | | 10-NOV-02 | | | 5,436.70 | |
| 5039 | 56493 | | 13-NOV-02 | | | 105.21 | |
| 504419 | 1858624 | | 08-NOV-02 | | | 1,800.00 | |
| 504670 | 32219 | | 11-NOV-02 | | | 1,469.22 | |
| 504670 | 34168 | | 11-NOV-02 | | | 2,400.00 | |
| 504670 | 34322 | | 13-NOV-02 | | | 1,271.20 | |
| 504745 | 20800 | | 13-NOV-02 | | | 1,995.00 | |
| 50508 | ACH 02/15/01 | | 11-NOV-02 | | | 789.29 | |
| 50508 | ACH 06/11/02 | | 13-NOV-02 | | | 470.07 | |
| 50508 | ACH 08/09/01 | | 14-NOV-02 | | | 191.46 | |
| 50508 | ACH 12/15/00 | | 11-NOV-02 | | | 1,748.57 | |
| 505380 | 44248 | | 12-NOV-02 | | | 3,808.04 | |
| 50547 | 302324 | | 13-NOV-02 | | | 2,000.00 | |
| 5056 | 19076538 | | 08-NOV-02 | | | 479.65 | |
| 506026 | 23047531 | | 12-NOV-02 | | | 3,600.00 | |
| 506223 | 61428 | | 13-NOV-02 | | | 84.02 | |
| 506458 | 22897 | | 11-NOV-02 | | | 3,879.88 | |
| 507523 | 108510 | | 06-NOV-02 | | | 496.00 | |
| 5076 | 92331 | | 13-NOV-02 | | | 258.46 | |
| 508190 | 12654 | | 12-NOV-02 | | | 3,643.00 | |
| 508190 | 61328 | | 13-NOV-02 | | | 8,010.50 | |
| 508582 | 2041613 | | 12-NOV-02 | | | 371.46 | |
| 50895 | 64128 | | 12-NOV-02 | | | 2,338.88 | |
| 50895 | 12138 | | 11-NOV-02 | | | 1,512.00 | |
| 509223 | 8199 | | 11-NOV-02 | | | 17,017.84 | |
| 509223 | 9526 | | 13-NOV-02 | | | 4,152.40 | |
| 50986 | 697697 | | 12-NOV-02 | | | 359.86 | |
| 510233 | 8219C | | 12-NOV-02 | | | 23.92 | |
| 510380 | WIRE 02/09/01 | | 13-NOV-02 | | | 15.39 | |
| 510599 | 193141 | | 13-NOV-02 | | | 271.02 | |
| 511056 | 9604066 | | 11-NOV-02 | | | 29,995.22 | |
| 511058 | 19008048 | | 13-NOV-02 | | | 545.63 | |
| 511717 | 17221 | | 11-NOV-02 | | | 1,574.40 | |
| 511717 | 17259 | | 10-NOV-02 | | | 656.00 | |
| 511717 | 17584 | | 11-NOV-02 | | | 2,310.82 | |
| 511841 | 160741 | | 11-NOV-02 | | | 1,739.00 | |
| 511841 | 161167 | | 13-NOV-02 | | | 258.00 | |
| 511841 | 174976 | | 12-NOV-02 | | | 30,000.00 | |
| 512497 | 6005482 | | 11-NOV-02 | | | 2,250.00 | |
| 512497 | 6005485 | | 12-NOV-02 | | | 31,250.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534127

Oracle US Primary  
Oracle USA, Inc

Posted Status :Posted  
Currency       All

Company Code: 001 - USA

Journal Entries Report  
Print Detail By Account  
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51  
Page:        104 of 145

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Trade Receipts | | | | | | | |
| 512529 | 110962 | | 12-NOV-02 | | | 7,853.87 | |
| 512603 | 4000894 | | 13-NOV-02 | | | 294.65 | |
| 512639 | 42001 | | 12-NOV-02 | | | 2,916.00 | |
| 514479 | 46685 | | 13-NOV-02 | | | 6,200.00 | |
| 514716 | 1879 | | 14-NOV-02 | | | 7,500.00 | |
| 5154 | ACH C2/14/02 | | 11-NOV-02 | | | 13,336.39 | |
| 515533 | 6745 | | 11-NOV-02 | | | 1,420.00 | |
| 51562 | 6105420 | | 11-NOV-02 | | | 29,159.59 | |
| 51562 | 6164354 | | 12-NOV-02 | | | 21,539.37 | |
| 516755 | 6199227 | | 11-NOV-02 | | | 1,708.46 | |
| 5179 | 10803388 | | 12-NOV-02 | | | 46.34 | |
| 5179 | 10100048 | | 12-NOV-02 | | | 0.25 | |
| 5179 | 10165R7 | | 11-NOV-02 | | | 1,231.50 | |
| 5179 | 10743 | | 13-NOV-02 | | | 266.06 | |
| 5187 | 288566 | | 12-NOV-02 | | | 1,030.32 | |
| 5187 | WIRE 03/15/02 | | 13-NOV-02 | | | 7,691.96 | |
| 5190 | 3159876 | | 13-NOV-02 | | | 13.55 | |
| 519228 | 11932 | | 11-NOV-02 | | | 4,243.72 | |
| 519228 | 221731 | | 11-NOV-02 | | | 1,500.00 | |
| 5196 | 62006 | | 12-NOV-02 | | | 3,660.00 | |
| 519686 | 107505 | | 11-NOV-02 | | | 880.00 | |
| 520079 | 39159 | | 13-NOV-02 | | | 82.93 | |
| 520079 | 39723 | | 13-NOV-02 | | | 248.77 | |
| 520403 | 168317 | | 13-NOV-02 | | | 700.00 | |
| 520485 | 6689 | | 12-NOV-02 | | | 2,753.84 | |
| 52056 | 218825 | | 04-NOV-02 | | | 502.11 | |
| 520702 | 8152 | | 08-NOV-02 | | | 460.56 | |
| 520702 | 83731 | | 08-NOV-02 | | | 460.56 | |
| 520851 | 9151 | | 13-NOV-02 | | | 1,995.00 | |
| 52053 | 51392 | | 11-NOV-02 | | | 3,060.00 | |
| 521162 | 2777 | | 12-NOV-02 | | | 1,158.00 | |
| 5212 | 565560 | | 13-NOV-02 | | | 8,577.83 | |
| 521263 | 5791 | | 13-NOV-02 | | | 9.50 | |
| 521292 | 104176 | | 11-NOV-02 | | | 69,015.87 | |
| 521292 | 106615 | | 11-NOV-02 | | | 52,583.22 | |
| 521596 | 39182 | | 11-NOV-02 | | | 159.60 | |
| 521579 | 8242 | | 13-NOV-02 | | | 66.90 | |
| 5217 | 5106107 | | 11-NOV-02 | | | 924.52 | |
| 5217 | 541857 | | 11-NOV-02 | | | 2,400.00 | |
| 5219 | 321696 | | 13-NOV-02 | | | 127.54 | |
| 5219 | 4034C7 | | 13-NOV-02 | | | 15.30 | |
| 5219 | 4471539 | | 14-NOV-02 | | | 179.82 | |
| 5219 | ACH C7/217/01 | | 12-NOV-02 | | | 500.00 | |
| 522254 | 12912 | | 12-NOV-02 | | | 132.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534128

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999.999

Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 523017 | 4285 | | 12-NOV-02 | | | 2,623.23 | |
| 5231 | 679439 | | 13-NOV-02 | | | 600.00 | |
| 5241 | 137096 | | 13-NOV-02 | | | 78.00 | |
| 5244 | 6307459 | | 13-NOV-02 | | | 222.47 | |
| 5247 | 3966 | | 13-NOV-02 | | | 344.06 | |
| 5250 | 51181 | | 11-NOV-02 | | | 3,183.71 | |
| 52534 | 18884 | | 13-NOV-02 | | | 2,114.70 | |
| 5256 | ACH C2/01/01 | | 12-NOV-02 | | | 9,322.89 | |
| 525750 | 1211134 | | 12-NOV-02 | | | 452.55 | |
| 52588 | ACH C2/31/02 | | 11-NOV-02 | | | 984.00 | |
| 5261 | 12326652 | | 12-NOV-02 | | | 9,600.00 | |
| 5261 | 1279144 | | 08-NOV-02 | | | 2,600.00 | |
| 5261 | 12809545 | | 13-NOV-02 | | | 350.00 | |
| 527637 | 110676 | | 13-NOV-02 | | | 239.40 | |
| 5276 | 700831 | | 13-NOV-02 | | | 68.48 | |
| 527767 | 1562110 | | 12-NOV-02 | | | 1,800.00 | |
| 527767 | 1722879 | | 08-NOV-02 | | | 9,649.68 | |
| 528614 | 15921 | | 12-NOV-02 | | | 540.63 | |
| 5299 | 75599 | | 13-NOV-02 | | | 1,960.00 | |
| 529603 | 30078245 | | 11-NOV-02 | | | 13,316.33 | |
| 5296 | 753261 | | 13-NOV-02 | | | 600.00 | |
| 5296 | 784292 | | 10-NOV-02 | | | 679.48 | |
| 529863 | 52150R86 | | 14-NOV-02 | | | 160.00 | |
| 530103 | 11284 | | 13-NOV-02 | | | 335.00 | |
| 530103 | 35131 | | 10-NOV-02 | | | 649.96 | |
| 530103 | 35199 | | 11-NOV-02 | | | 69.81 | |
| 531064 | 1830 | | 10-NOV-02 | | | 3,069.81 | |
| 53106 | 0 | | 13-NOV-02 | | | 6,042.00 | |
| 532529 | 390491 | | 14-NOV-02 | | | 92.40 | |
| 532443 | 45254 | | 12-NOV-02 | | | 164.59 | |
| 5327 | 858763 | | 12-NOV-02 | | | 405.50 | |
| 5327 | 874148 | | 12-NOV-02 | | | 373.93 | |
| 5327 | 876038 | | 12-NOV-02 | | | 379.99 | |
| 533514 | 15758 | | 12-NOV-02 | | | 1,200.00 | |
| 5343 | 130176 | | 13-NOV-02 | | | 700.00 | |
| 5344 | 1391 | | 11-NOV-02 | | | 792.00 | |
| 53639 | 10621 | | 13-NOV-02 | | | 74.94 | |
| 53639 | WIRE 02/26/01 OCC | | 13-NOV-02 | | | 738.00 | |
| 53639 | WIRE 11/28/00 OCC | | 12-NOV-02 | | | 757.89 | |
| 53639 | WIRE 11/28/01 OCC | | 11-NOV-02 | | | 44,667.81 | |
| 53639 | WIRE 11/28/01 OCC | | 13-NOV-02 | | | 7,021.00 | |

Oracle US Primary  
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51  
Page: 106 of 145

Posted Status: Posted  
Currency: All

Journal Entries Report  
Print Detail By Account  
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999  
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 53639 | WIRE 12/28/01 CCC | | 13-NOV-02 | | | 1,280.80 | |
| 53742 | 60004425 | | 08-NOV-02 | | | 959.90 | |
| 53742 | 60005658 | | 13-NOV-02 | | | 62.35 | |
| 538611 | 3007456 | | 13-NOV-02 | | | 271.13 | |
| 538671 | 109698 | | 11-NOV-02 | | | 3,195.62 | |
| 539574 | 4113 | | 12-NOV-02 | | | 2,733.06 | |
| 540186 | 34465 | | 11-NOV-02 | | | 1,680.00 | |
| 540199 | 11544 | | 11-NOV-02 | | | 1,680.00 | |
| 540199 | 6910 | | 11-NOV-02 | | | 1,280.00 | |
| 540199 | 8431 | | 11-NOV-02 | | | 1,366.35 | |
| 540199 | 9243 | | 12-NOV-02 | | | 1,029.92 | |
| 54097 | 2876 | | 13-NOV-02 | | | 2,012.19 | |
| 541077 | 230773 | | 12-NOV-02 | | | 2,560.00 | |
| 541077 | 230774 | | 12-NOV-02 | | | 21,328.00 | |
| 541915 | 59532 | | 12-NOV-02 | | | 15,716.89 | |
| 542056 | 1553149 | | 12-NOV-02 | | | 15,795.75 | |
| 542215 | 102288 | | 12-NOV-02 | | | 151.17 | |
| 542221 | 36900 | | 13-NOV-02 | | | 196.03 | |
| 542956 | 193145 | | 13-NOV-02 | | | 200.10 | |
| 5439 | 6593315 | | 10-NOV-02 | | | 663.18 | |
| 5439 | 6617311 | | 12-NOV-02 | | | 615.00 | |
| 5439 | 6811466 | | 13-NOV-02 | | | 263.55 | |
| 544435 | 1121C | | 12-NOV-02 | | | 2,500.00 | |
| 5443 | 23476 | | 12-NOV-02 | | | 600.00 | |
| 5443 | 5535825 | | 13-NOV-02 | | | 99.26 | |
| 544936 | 26336C | | 12-NOV-02 | | | 21,248.00 | |
| 544936 | 279400 | | 11-NOV-02 | | | 1,500.00 | |
| 544936 | 279925 | | 12-NOV-02 | | | 24,432.62 | |
| 54497 | 13528 | | 13-NOV-02 | | | 8,568.00 | |
| 545158 | 27747 | | 12-NOV-02 | | | 16,079.65 | |
| 5452 | 66846 | | 13-NOV-02 | | | 578.60 | |
| 545776 | 19286 | | 11-NOV-02 | | | 3,260.40 | |
| 546028 | 4363229 | | 12-NOV-02 | | | 2,434.11 | |
| 546377 | 607736 | | 13-NOV-02 | | | 545.00 | |
| 546377 | 432128 | | 13-NOV-02 | | | 2,133.50 | |
| 546460 | 13490 | | 13-NOV-02 | | | 142.14 | |
| 54742 | 85047 | | 13-NOV-02 | | | 7,549.52 | |
| 547658 | 133801 | | 11-NOV-02 | | | 1,633.97 | |
| 547802 | 309826 | | 11-NOV-02 | | | 855.17 | |
| 547814 | 6234 | | 10-NOV-02 | | | 861.12 | |
| 548017 | 53478 | | 12-NOV-02 | | | 3,940.00 | |
| 548017 | 53784 | | 08-NOV-02 | | | 480.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534130

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 107 of 145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 548024 | 121425 | | 06-NOV-02 | | | 495.00 | |
| 54807 | 1739G399 | | 11-NOV-02 | | | 1,560.00 | |
| 54807 | 19206832 | | 13-NOV-02 | | | 240.00 | |
| 54807 | 21483931 | | 11-NOV-02 | | | 51,940.00 | |
| 54807 | 27398412 | | 13-NOV-02 | | | 4,125.00 | |
| 54807 | 27707309 | | 11-NOV-02 | | | 12,750.00 | |
| 54807 | 37049319 | | 12-NOV-02 | | | 16,656.00 | |
| 548314 | 277839 | | 11-NOV-02 | | | 11,459.03 | |
| 549533 | 506 | | 13-NOV-02 | | | 1,995.00 | |
| 54967 | 6441193 | | 12-NOV-02 | | | 608.75 | |
| 549946 | 24857 | | 11-NOV-02 | | | 1,270.88 | |
| 550237 | 1106 | | 12-NOV-02 | | | 0.69 | |
| 55017 | 54057 | | 12-NOV-02 | | | 43.15 | |
| 550313 | 764349 | | 12-NOV-02 | | | 3,780.00 | |
| 550463 | 108353 | | 13-NOV-02 | | | 1,993.00 | |
| 550536 | 3986 | | 13-NOV-02 | | | 302.00 | |
| 550734 | 15352 | | 11-NOV-02 | | | 4,000.00 | |
| 550095 | 158897 | | 13-NOV-02 | | | 2,000.00 | |
| 5509 | 1020044 | | 14-NOV-02 | | | 191.40 | |
| 5509 | 1984186 | | 13-NOV-02 | | | 5.54 | |
| 5509 | 2016551 | | 12-NOV-02 | | | 15,937.60 | |
| 5509 | 2078678 | | 08-NOV-02 | | | 3,437.72 | |
| 5509 | 2151219 | | 11-NOV-02 | | | 21,222.45 | |
| 5509 | 80056 | | 08-NOV-02 | | | 971.38 | |
| 5509 | ACH C9/19/01 | | 11-NOV-02 | | | 1,754.99 | |
| 55216 | ACH 10/10/01 | | 13-NOV-02 | | | 289.42 | |
| 55169 | 82828703 | | 13-NOV-02 | | | 7,763.47 | |
| 55216: | 1855 | | 13-NOV-02 | | | 116.99 | |
| 55227 | 180381 | | 11-NOV-02 | | | 11,619.87 | |
| 55227 | 49777 | | 13-NOV-02 | | | 136.56 | |
| 55227 | 932758 | | 11-NOV-02 | | | 3,273.48 | |
| 55227 | 967186 | | 11-NOV-02 | | | 2,226.52 | |
| 55227 | 973940 | | 11-NOV-02 | | | 1,625.00 | |
| 552633 | 5713 | | 13-NOV-02 | | | 2,159.59 | |
| 552764 | 11813 | | 08-NOV-02 | | | 487.60 | |
| 553638 | 389604 | | 14-NOV-02 | | | 133.07 | |
| 553638 | 40150 | | 12-NOV-02 | | | 303.29 | |
| 553637 | ACH 10/03/00 | | 10-NOV-02 | | | 681.00 | |
| 55408 | 460871 | | 13-NOV-02 | | | 14.57 | |
| 554138 | 59339 | | 14-NOV-02 | | | 185.22 | |
| 554564 | 25184 | | 11-NOV-02 | | | 67,716.00 | |
| 555060 | 16125 | | 12-NOV-02 | | | 32,523.71 | |
| 555294 | ACH 04/30/02 | | 12-NOV-02 | | | 17,992.80 | |
| 555294 | ACH 06/06/02 | | 11-NOV-02 | | | 1,498.72 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 555294 | ACH 08/03/00 | | 08-NOV-02 | | | 6,307.85 | |
| 555294 | ACH 11/28/00 | | 11-NOV-02 | | | 4,422.12 | |
| 555989 | 659989 | | 13-NOV-02 | | | 3,439.56 | |
| 55575 | 955255 | | 11-NOV-02 | | | 840.00 | |
| 556356 | 24163 | | 13-NOV-02 | | | 6,648.00 | |
| 556356 | 30555 | | 11-NOV-02 | | | 35,555.63 | |
| 556366 | 2972374 | | 11-NOV-02 | | | 23,097.32 | |
| 55656 | 12023176 | | 13-NOV-02 | | | 285.33 | |
| 556613 | 233758 | | 12-NOV-02 | | | 7,911.22 | |
| 5570 | 1147682 | | 11-NOV-02 | | | 1,755.00 | |
| 5570 | 813147 | | 13-NOV-02 | | | 248.00 | |
| 5570 | WIRE 06/14/00 | | 11-NOV-02 | | | 1,437.50 | |
| 557396 | ACH 07/19/01 | | 11-NOV-02 | | | 18,276.94 | |
| 55747 | 2221 | | 11-NOV-02 | | | 9.00 | |
| 55747 | 2221 | | 12-NOV-02 | | | 115.00 | |
| 55754 | 132842 | | 12-NOV-02 | | | 1,099.20 | |
| 55754 | 135676 | | 12-NOV-02 | | | 1,099.20 | |
| 55763 | 299464 | | 11-NOV-02 | | | 4,482.26 | |
| 55745 | 1000227 | | 12-NOV-02 | | | 360.35 | |
| 558229 | 136866 | | 11-NOV-02 | | | 847.03 | |
| 558546 | 4426 | | 06-NOV-02 | | | 981.93 | |
| 558700 | 272299 | | 13-NOV-02 | | | 720.00 | |
| 558708 | 355287 | | 13-NOV-02 | | | 720.00 | |
| 55897 | 3004170 | | 12-NOV-02 | | | 0.03 | |
| 559586 | 4239 | | 13-NOV-02 | | | 1,995.00 | |
| 559710 | 15155 | | 13-NOV-02 | | | 0.00 | |
| 55980 | 1025 | | 11-NOV-02 | | | 40,000.00 | |
| 559981 | 49363 | | 13-NOV-02 | | | 80.00 | |
| 56021 | 50105 | | 11-NOV-02 | | | 97,903.21 | |
| 560507 | 167149 | | 12-NOV-02 | | | 9,586.20 | |
| 5607 | 5187C5 | | 11-NOV-02 | | | 5,291.79 | |
| 5607 | 654110 | | 13-NOV-02 | | | 326.38 | |
| 560928 | 152249 | | 11-NOV-02 | | | 71,275.32 | |
| 560968 | 40227 | | 13-NOV-02 | | | 2,183.71 | |
| 561207 | 41388 | | 11-NOV-02 | | | 2,200.00 | |
| 561211 | 60347 | | 12-NOV-02 | | | 411.25 | |
| 561311 | 60347 | | 12-NOV-02 | | | 2,535.06 | |
| 561311 | 64800C | | 13-NOV-02 | | | 2,096.75 | |
| 562069 | 2971 | | 11-NOV-02 | | | 1,523.79 | |
| 562112 | 33069 | | 11-NOV-02 | | | 1,626.86 | |
| 562112 | 8356 | | 13-NOV-02 | | | 426.80 | |
| 562347 | 2779 | | 12-NOV-02 | | | 9,375.00 | |
| 562549 | 62400 | | 08-NOV-02 | | | 1,862.00 | |
| 56260 | 1500985 | | 12-NOV-02 | | | 0.02 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534132

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Accounting Flexfield: 6002273   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 56260 | 7010101 | | 11-NOV-02 | | | 3,201.08 | |
| 56260 | 5367 | | 13-NOV-02 | | | 8.63 | |
| 56309 | 4455C | | 12-NOV-02 | | | 2,439.70 | |
| 563989 | 4455C | | 14-NOV-02 | | | 192.00 | |
| 563989 | 48822 | | 12-NOV-02 | | | 2,518.40 | |
| 564595 | ACH 11/14/00 | | 12-NOV-02 | | | 3,620.00 | |
| 564787 | 15144 | | 11-NOV-02 | | | 1,340.00 | |
| 565503 | 18002 | | 12-NOV-02 | | | 33.24 | |
| 565670 | 669985 | | 12-NOV-02 | | | 2,640.00 | |
| 565671 | 10046738 | | 11-NOV-02 | | | 1,500.00 | |
| 565671 | 20148658 | | 11-NOV-02 | | | 3,219.02 | |
| 566225 | 10413054 | | 11-NOV-02 | | | 52,003.86 | |
| 566246 | 23195 | | 11-NOV-02 | | | 1,690.31 | |
| 566367 | 18022 | | 13-NOV-02 | | | 6,009.19 | |
| 566686 | 77 | | 11-NOV-02 | | | 2,327.38 | |
| 5669 | 200606 | | 13-NOV-02 | | | 134.45 | |
| 5669 | 262361 | | 13-NOV-02 | | | 200.00 | |
| 566926 | 23347 | | 11-NOV-02 | | | 1,906.75 | |
| 569173 | 41522 | | 13-NOV-02 | | | 1,396.50 | |
| 56954 | 1200278 | | 12-NOV-02 | | | 408.75 | |
| 57024 | 2869109 | | 13-NOV-02 | | | 9,199.05 | |
| 57024 | 2869113 | | 13-NOV-02 | | | 3,433.88 | |
| 570456 | 754406 | | 12-NOV-02 | | | 2,648.00 | |
| 571900 | 7070 | | 12-NOV-02 | | | 3,780.00 | |
| 57202 | 1035 | | 13-NOV-02 | | | 8,256.00 | |
| 57202 | 2287 | | 13-NOV-02 | | | 3,072.60 | |
| 572140 | 3062273 | | 12-NOV-02 | | | 12,122.49 | |
| 572144 | 3735C | | 11-NOV-02 | | | 3,391.86 | |
| 57255 | 2025107 | | 12-NOV-02 | | | 40.87 | |
| 572679 | 6430 | | 13-NOV-02 | | | 114.25 | |
| 572679 | WIRE 05/25/01 | | 11-NOV-02 | | | 44,938.75 | |
| 572759 | 322539 | | 11-NOV-02 | | | 867.35 | |
| 572759 | 324333 | | 11-NOV-02 | | | 867.35 | |
| 572759 | 314747 | | 12-NOV-02 | | | 3,542.60 | |
| 573601 | 116114 | | 13-NOV-02 | | | 5,299.00 | |
| 573601 | 95235 | | 11-NOV-02 | | | 2,200.00 | |
| 573491 | 4565 | | 13-NOV-02 | | | 399.00 | |
| 574001 | 300843 | | 11-NOV-02 | | | 4,500.00 | |
| 574001 | 721817 | | 10-NOV-02 | | | 500.00 | |
| 574148 | 100330 | | 08-NOV-02 | | | 1,920.00 | |
| 57490 | 125049 | | 12-NOV-02 | | | 10,161.41 | |
| 575181 | 24679 | | 12-NOV-02 | | | 1,116.66 | |
| 575198 | 356794 | | 13-NOV-02 | | | 255.07 | |
| 575207 | 5002C | | 11-NOV-02 | | | 50,693.52 | |

NDCA-ORCL 1534133

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:       110  of  145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 575210 | 10003330 | | 11-NOV-02 | | | 1,434.00 | |
| 57538 | 228126 | | 13-NOV-02 | | | 334.75 | |
| 575498 | 2472 | | 08-NOV-02 | | | 6,221.15 | |
| 57538 | 168445 | | 12-NOV-02 | | | 13,743.22 | |
| 575640 | 1914 | | 11-NOV-02 | | | 11,382.00 | |
| 575540 | 6546 | | 13-NOV-02 | | | 275.40 | |
| 576120 | 14829 | | 08-NOV-02 | | | 6,126.00 | |
| 57617 | ACH C4/30/02 | | 12-NOV-02 | | | 253.60 | |
| 57617 | ACH C7/10/02 | | 13-NOV-02 | | | 402.00 | |
| 57617 | ACH C7/30/02 | | 12-NOV-02 | | | 14,564.85 | |
| 57625 | WIRE 02/28/02 | | 11-NOV-02 | | | 43,777.00 | |
| 576361 | 2001906 | | 13-NOV-02 | | | 7,811.20 | |
| 576561 | 220716 | | 13-NOV-02 | | | 7,980.00 | |
| 57639 | 16608 | | 13-NOV-02 | | | 7,460.00 | |
| 57656 | 48323 | | 10-NOV-02 | | | 658.00 | |
| 57656 | ACH C3/02/01 | | 14-NOV-02 | | | 616.21 | |
| 57656 | ACH C3/14/01 | | 10-NOV-02 | | | 658.00 | |
| 5768 | 4211C4 | | 12-NOV-02 | | | 2,759.40 | |
| 5766 | 427806 | | 13-NOV-02 | | | 221.23 | |
| 57666 | 12662 | | 12-NOV-02 | | | 1,155.60 | |
| 577600 | 92752 | | 12-NOV-02 | | | 746.79 | |
| 5772 | 6305871 | | 13-NOV-02 | | | 725.00 | |
| 578408 | 8056551 | | 14-NOV-02 | | | 518.19 | |
| 579453 | 62411 | | 08-NOV-02 | | | 982.40 | |
| 578453 | 80039 | | 13-NOV-02 | | | 2,000.00 | |
| 578653 | 7907 | | 14-NOV-02 | | | 167.00 | |
| 57956 | 8029279 | | 12-NOV-02 | | | 60.00 | |
| 579774 | 118745 | | 13-NOV-02 | | | 316.55 | |
| 579774 | 9617E | | 13-NOV-02 | | | 70.00 | |
| 579876 | 20616 | | 13-NOV-02 | | | 5,000.00 | |
| 580C9 | 909461 | | 11-NOV-02 | | | 16,120.52 | |
| 58021 | 12866596 | | 13-NOV-02 | | | 19.63 | |
| 58021 | 356 | | 13-NOV-02 | | | 66.00 | |
| 581137 | ACH C3/08/00 | | 14-NOV-02 | | | 1,083.74 | |
| 581445 | 1320 | | 14-NOV-02 | | | 500.00 | |
| 581445 | 34548 | | 12-NOV-02 | | | 136.66 | |
| 581590 | 58663 | | 11-NOV-02 | | | 1,244.03 | |
| 581839 | 3412 | | 13-NOV-02 | | | 235.96 | |
| 583114 | 141023 | | 13-NOV-02 | | | 16.00 | |
| 583114 | 153153 | | 12-NOV-02 | | | 371.24 | |
| 58363 | 37589 | | 11-NOV-02 | | | 43,978.90 | |
| 584013 | 1259C073 | | 11-NOV-02 | | | 1,485.00 | |
| 584146 | 507190 | | 10-NOV-02 | | | 686.23 | |
| 584445 | 1100956 | | 12-NOV-02 | | | 2,500.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534134

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:   111  of  145

Posted Status :Posted
Currency      All

Company Code: 001 - CSA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 584625 | 349279 | | 13-NOV-02 | | | 600.00 | |
| 5852 | 18000964 | | 11-NOV-02 | | | 5,347.42 | |
| 58679 | 4844C | | 11-NOV-02 | | | 1,600.00 | |
| 58679 | 4844C | | 12-NOV-02 | | | 400.00 | |
| 58685 | 36757 | | 12-NOV-02 | | | 1,200.00 | |
| 56665 | 50533 | | 12-NOV-02 | | | 1,095.00 | |
| 58665 | 5511E | | 12-NOV-02 | | | 2,460.00 | |
| 58685 | 59371 | | 12-NOV-02 | | | 2,500.00 | |
| 56609 | 2965E | | 11-NOV-02 | | | 3,120.00 | |
| 58699 | 202725 | | 13-NOV-02 | | | 7,453.39 | |
| 58699 | 395650 | | 11-NOV-02 | | | 4,075.25 | |
| 5870 | 71995 | | 11-NOV-02 | | | 2,221.24 | |
| 58736 | 10184033 | | 13-NOV-02 | | | 8,606.75 | |
| 588601 | 595348 | | 12-NOV-02 | | | 760.74 | |
| 589201 | 331725 | | 13-NOV-02 | | | 322.53 | |
| 589605 | 1212697 | | 12-NOV-02 | | | 10,000.00 | |
| 589771 | 1044C | | 13-NOV-02 | | | 3,949.75 | |
| 58978 | 349065 | | 13-NOV-02 | | | 2,168.05 | |
| 5899 | 3091C | | 11-NOV-02 | | | 84.62 | |
| 5899 | ACH C7/19/01 | | 13-NOV-02 | | | 81.00 | |
| 59 | 1043C | | 12-NOV-02 | | | 40.00 | |
| 59 | 479171 | | 13-NOV-02 | | | 595.53 | |
| 59 | 55001590 | | 13-NOV-02 | | | 5.60 | |
| 59 | 7055675 | | 12-NOV-02 | | | 8,905.62 | |
| 59 | 805293 | | 11-NOV-02 | | | 908.33 | |
| 59 | 629692 | | 11-NOV-02 | | | 789.00 | |
| 590799 | 2641 | | 13-NOV-02 | | | 1,995.00 | |
| 590799 | 5017C0 | | 14-NOV-02 | | | 514.42 | |
| 59063 | 4071 | | 13-NOV-02 | | | 410.00 | |
| 59112 | 5805E | | 08-NOV-02 | | | 50.00 | |
| 59133 | 5018F | | 14-NOV-02 | | | 160.00 | |
| 59134 | 3106 | | 14-NOV-02 | | | 176.00 | |
| 592079 | 1107 | | 13-NOV-02 | | | 2,017.54 | |
| 59250 | 115909 | | 08-NOV-02 | | | 6,058.40 | |
| 592659 | 3636 | | 13-NOV-02 | | | 19,513.68 | |
| 593041 | 293482 | | 13-NOV-02 | | | 1,995.00 | |
| 5931 | ACH C1/16/01 | | 12-NOV-02 | | | 606.00 | |
| 5931 | ACH C4/30/01 | | 13-NOV-02 | | | 2,134.00 | |
| 595760 | 242740 | | 13-NOV-02 | | | 264.00 | |
| 595884 | 53964 | | 11-NOV-02 | | | 51,681.98 | |
| 595884 | 62299 | | 11-NOV-02 | | | 1,319.69 | |
| 5963 | ACH C1/12/99 | | 11-NOV-02 | | | 936.21 | |
| 596379 | 27676 | | 11-NOV-02 | | | 1,301.23 | |
| 596922 | 20632 | | 13-NOV-02 | | | 2,159.59 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534135

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        112  of  145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2012 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code:  001 - USA

Accounting Flexfield:     001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 597145 | 29415 | | 11-NOV-02 | | | 1,598.17 | |
| 597523 | 1739 | | 12-NOV-02 | | | 60.00 | |
| 5976 | 1123261 | | 12-NOV-02 | | | 2,600.00 | |
| 5976 | 1231004 | | 13-NOV-02 | | | 2,000.00 | |
| 597780 | 6790 | | 13-NOV-02 | | | 6,375.00 | |
| 59787 | 179380 | | 12-NOV-02 | | | 1,134.60 | |
| 59787 | 186429 | | 13-NOV-02 | | | 119.00 | |
| 59787 | 193745 | | 13-NOV-02 | | | 225.00 | |
| 59787 | 499013 | | 13-NOV-02 | | | 326.00 | |
| 597999 | 1360157 | | 11-NOV-02 | | | 1,291.90 | |
| 597999 | 1382568 | | 10-NOV-02 | | | 645.93 | |
| 597999 | 1421277 | | 10-NOV-02 | | | 645.95 | |
| 5990 | 109325 | | 12-NOV-02 | | | 10,266.02 | |
| 60 | 3507552 | | 11-NOV-02 | | | 5,058.45 | |
| 6000 | ACH C2/02/01 | | 10-NOV-02 | | | 660.00 | |
| 6000 | ACH C6/21/00 | | 11-NOV-02 | | | 1,660.00 | |
| 60076 | 3260696 | | 12-NOV-02 | | | 16,776.80 | |
| 600830 | 49523 | | 11-NOV-02 | | | 1,500.00 | |
| 600800 | 49678 | | 11-NOV-02 | | | 1,940.00 | |
| 600834 | 128946 | | 11-NOV-02 | | | 940.32 | |
| 6009 | 290414 | | 12-NOV-02 | | | 767.00 | |
| 6009 | 290638 | | 11-NOV-02 | | | 865.00 | |
| 600901 | 423973 | | 11-NOV-02 | | | 4,000.00 | |
| 601021 | 18186 | | 11-NOV-02 | | | 4,784.00 | |
| 6012 | 869181 | | 12-NOV-02 | | | 1,132.82 | |
| 6012 | 869378 | | 11-NOV-02 | | | 4,180.38 | |
| 601659 | 618931 | | 12-NOV-02 | | | 396.36 | |
| 60116 | ACH C7/12/01 | | 12-NOV-02 | | | 31.23 | |
| 601659 | 2908 | | 10-NOV-02 | | | 642.00 | |
| 601979 | 20028031 | | 13-NOV-02 | | | 6,781.53 | |
| 6020 | 31515 | | 12-NOV-02 | | | 27.76 | |
| 602101 | 4228C1 | | 12-NOV-02 | | | 439.40 | |
| 6022 | 1162 | | 11-NOV-02 | | | 50,955.27 | |
| 6022 | 53389B | | 11-NOV-02 | | | 1,323.24 | |
| 6022 | 616606 | | 12-NOV-02 | | | 17,481.37 | |
| 6022 | 661073 | | 12-NOV-02 | | | 3,496.93 | |
| 6022 | 671280 | | 11-NOV-02 | | | 19,655.31 | |
| 6022 | 721598 | | 12-NOV-02 | | | 11,090.80 | |
| 6022 | 80332 | | 12-NOV-02 | | | 16,779.79 | |
| 6022 | ACH 10/17/01 | | 14-NOV-02 | | | 527.14 | |
| 602259 | 1000965 | | 12-NOV-02 | | | 13,762.68 | |
| 6038 | 228/891811 | | 11-NOV-02 | | | 156.08 | |
| 6038 | 2514340 | | 11-NOV-02 | | | 1,639.44 | |
| 6038 | 2514459 | | 12-NOV-02 | | | 28.14 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 6038 | 2515696 | | 11-NOV-02 | | | 5,967.00 | |
| 6038 | 2516209 | | 12-NOV-02 | | | 375.32 | |
| 6038 | 2520209 | | 13-NOV-02 | | | 3,010.25 | |
| 6038 | 2520540 | | 08-NOV-02 | | | 493.97 | |
| 6038 | 2526516 | | 11-NOV-02 | | | 4,601.47 | |
| 6038 | 50878973 | | 12-NOV-02 | | | 753.68 | |
| 6038 | 52774618 | | 11-NOV-02 | | | 5,297.91 | |
| 6038 | 69608 | | 14-NOV-02 | | | 171.59 | |
| 6041 | 381368 | | 12-NOV-02 | | | 400.27 | |
| 6047B0 | 397 | | 13-NOV-02 | | | 7,188.00 | |
| 6047B0 | 398 | | 11-NOV-02 | | | 13,204.00 | |
| 60468 | 19428 | | 13-NOV-02 | | | 141.40 | |
| 605164 | 7575 | | 12-NOV-02 | | | 10,506.72 | |
| 605564 | 111121 | | 12-NOV-02 | | | 38,700.00 | |
| 6057 | 2796005 | | 11-NOV-02 | | | 13,139.81 | |
| 6057 | 3201931 | | 12-NOV-02 | | | 11,137.50 | |
| 6057 | 3325440 | | 11-NOV-02 | | | 62,710.00 | |
| 6057 | 3326305 | | 11-NOV-02 | | | 13,800.00 | |
| 6057 | 3343593 | | 13-NOV-02 | | | 2,710.00 | |
| 6057 | 3343346 | | 11-NOV-02 | | | 3,873.48 | |
| 6057 | 3356920 | | 13-NOV-02 | | | 5,988.70 | |
| 6057 | WIRE 06/20/01 | | 08-NOV-02 | | | 114,724.00 | |
| 605750 | 4110 | | 13-NOV-02 | | | 98.14 | |
| 606064 | 1620S | | 12-NOV-02 | | | 411.36 | |
| 606552 | 2658 | | 11-NOV-02 | | | 3,400.00 | |
| 60722 | 706236 | | 12-NOV-02 | | | 202.95 | |
| 60722 | 794265 | | 13-NOV-02 | | | 202.09 | |
| 607242 | 1017248 | | 11-NOV-02 | | | 840.00 | |
| 607471 | 18909 | | 11-NOV-02 | | | 823.05 | |
| 607471 | 23457 | | 12-NOV-02 | | | 3,764.14 | |
| 607471 | 24655 | | 13-NOV-02 | | | 6,700.00 | |
| 607492 | 1042321 | | 08-NOV-02 | | | 1,795.00 | |
| 607492 | 9017172 | | 13-NOV-02 | | | 21.00 | |
| 607890 | 49559 | | 12-NOV-02 | | | 1,071.01 | |
| 6081 | 24147 | | 13-NOV-02 | | | 8,547.00 | |
| 6081 | 10170397 | | 13-NOV-02 | | | 214.30 | |
| 608908 | 1278897 | | 12-NOV-02 | | | 2,820.00 | |
| 608908 | 1498865 | | 08-NOV-02 | | | 500.00 | |
| 608951 | 94786 | | 12-NOV-02 | | | 145.86 | |
| 609105 | 24455 | | 12-NOV-02 | | | 725.00 | |
| 610429 | 91092 | | 11-NOV-02 | | | 3,400.00 | |
| 61050 | 43301063 | | 13-NOV-02 | | | 3,074.52 | |
| 610806 | 6779 | | 14-NOV-02 | | | 175.31 | |
| 611005 | 66978 | | 13-NOV-02 | | | 7.21 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534137

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:    114  of   145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 611197 | 541740 | | 11-NOV-02 | | | 15,300.00 | |
| 611197 | 557126 | | 12-NOV-02 | | | 2,500.00 | |
| 611478 | 710 | | 14-NOV-02 | | | 1,173.74 | |
| 611478 | 10413 | | 08-NOV-02 | | | 960.00 | |
| 611662 | 364507 | | 13-NOV-02 | | | 349.37 | |
| 6126 | 463804 | | 12-NOV-02 | | | 2,451.81 | |
| 61262 | 56285 | | 12-NOV-02 | | | 1,000.00 | |
| 61278 | 31069 | | 12-NOV-02 | | | 763.20 | |
| 612881 | 15616 | | 13-NOV-02 | | | 1,195.66 | |
| 613380 | 128699 | | 12-NOV-02 | | | 1,379.26 | |
| 613380 | 1683 | | 13-NOV-02 | | | 308.62 | |
| 613380 | 1726 | | 10-NOV-02 | | | 687.88 | |
| 613380 | 1815 | | 10-NOV-02 | | | 687.88 | |
| 613433 | 7595 | | 12-NOV-02 | | | 1,043.96 | |
| 61375 | 38596900 | | 11-NOV-02 | | | 65,661.00 | |
| 614079 | 12214 | | 13-NOV-02 | | | 1,995.00 | |
| 615401 | 338582 | | 19-NOV-02 | | | 2,000.00 | |
| 615738 | 49881 | | 11-NOV-02 | | | 1,500.00 | |
| 61646 | 61946 | | 11-NOV-02 | | | 4,865.82 | |
| 616013 | 13945 | | 13-NOV-02 | | | 8,259.45 | |
| 6162 | 1127 | | 11-NOV-02 | | | 20,147.44 | |
| 6162 | 24046 | | 14-NOV-02 | | | 516.56 | |
| 616420 | 19461 | | 13-NOV-02 | | | 6,415.20 | |
| 616619 | 4864 | | 12-NOV-02 | | | 3,599.99 | |
| 61622 | 235934 | | 10-NOV-02 | | | 84.90 | |
| 61622 | 236166 | | 13-NOV-02 | | | 252.00 | |
| 61622 | 248780 | | 11-NOV-02 | | | 2,220.00 | |
| 61622 | 249842 | | 14-NOV-02 | | | 160.00 | |
| 61622 | 255389 | | 10-NOV-02 | | | 636.00 | |
| 61622 | 266648 | | 13-NOV-02 | | | 600.00 | |
| 61822 | 261651 | | 14-NOV-02 | | | 1,360.00 | |
| 619336 | 14001 | | 11-NOV-02 | | | 2,396.83 | |
| 619336 | 15023 | | 11-NOV-02 | | | 2,249.38 | |
| 61955 | ACH 01/25/01 | | 13-NOV-02 | | | 7.03 | |
| 61962 | ACH 02/05/01 | | 11-NOV-02 | | | 8,313.11 | |
| 61962 | ACH 02/08/01 | | 11-NOV-02 | | | 909.04 | |
| 620581 | 2011292 | | 08-NOV-02 | | | 960.00 | |
| 6207 | 11624 | | 11-NOV-02 | | | 800.00 | |
| 621081 | 10026680 | | 11-NOV-02 | | | 4,056.00 | |
| 622039 | 2301 | | 13-NOV-02 | | | 104.33 | |
| 622319 | 39441 | | 13-NOV-02 | | | 3,487.91 | |
| 6224 | 522923 | | 12-NOV-02 | | | 43.30 | |
| 6224 | 551823 | | 12-NOV-02 | | | 30.00 | |
| 6224 | 552441 | | 11-NOV-02 | | | 1,625.10 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534138

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 6224 | 554060 | | 13-NOV-02 | | | 297.00 | |
| 622799 | 67033 | | 13-NOV-02 | | | 9.85 | |
| 622999 | 6380078 | | 11-NOV-02 | | | 880.00 | |
| 622999 | 6460198 | | 13-NOV-02 | | | 2,000.00 | |
| 623019 | 715416 | | 08-NOV-02 | | | 975.00 | |
| 6234 | ACH C5/31/02 | | 12-NOV-02 | | | 742.50 | |
| 6234 | ACH C8/27/01 | | 11-NOV-02 | | | 860.69 | |
| 624160 | 49066 | | 12-NOV-02 | | | 1,160.46 | |
| 624222 | 6386 | | 13-NOV-02 | | | 2,114.70 | |
| 624479 | 3054433 | | 11-NOV-02 | | | 3,120.00 | |
| 624672 | 1911 | | 13-NOV-02 | | | 127.92 | |
| 624690 | 5804 | | 11-NOV-02 | | | 23,760.00 | |
| 62494 | 5436C3 | | 12-NOV-02 | | | 410.00 | |
| 625180 | 19957 | | 13-NOV-02 | | | 106.00 | |
| 625259 | 5130 | | 12-NOV-02 | | | 33,760.00 | |
| 62593 | 575561 | | 12-NOV-02 | | | 742.00 | |
| 626180 | 191569 | | 14-NOV-02 | | | 535.65 | |
| 626568 | 66343 | | 08-NOV-02 | | | 6,183.52 | |
| 627572 | 49416 | | 11-NOV-02 | | | 860.04 | |
| 627572 | 78118 | | 12-NOV-02 | | | 2,686.82 | |
| 629219 | 1218 | | 13-NOV-02 | | | 400.00 | |
| 628260 | 3028C | | 06-NOV-02 | | | 19,216.00 | |
| 6284 | 253493 | | 13-NOV-02 | | | 118.99 | |
| 629803 | 10521 | | 11-NOV-02 | | | 4,024.00 | |
| 630097 | 322845 | | 13-NOV-02 | | | 120.00 | |
| 63025 | 4658C8 | | 08-NOV-02 | | | 974.30 | |
| 6303 | 3910C.1 | | 12-NOV-02 | | | 56.25 | |
| 63110 | 9701C9 | | 11-NOV-02 | | | 9,626.14 | |
| 6311 | 241144 | | 12-NOV-02 | | | 4,229.14 | |
| 6311 | 15152 | | 13-NOV-02 | | | 394.48 | |
| 632684 | 609 | | 12-NOV-02 | | | 725.00 | |
| 633145 | 76083 | | 13-NOV-02 | | | 48.00 | |
| 633437 | 320441 | | 13-NOV-02 | | | 2,000.00 | |
| 633829 | 90979 | | 14-NOV-02 | | | 240.00 | |
| 6348 | 10812 | | 13-NOV-02 | | | 516.00 | |
| 634637 | 10423D | | 13-NOV-02 | | | 6,436.29 | |
| 634638 | ACH C3/30/01 | | 08-NOV-02 | | | 3,495.00 | |
| 6351 | ACH C6/01/02 | | 12-NOV-02 | | | 2,550.00 | |
| 6351 | ACH 10/02/00 | | 11-NOV-02 | | | 5,324.61 | |
| 635599 | 7169E383 | | 13-NOV-02 | | | 136.19 | |
| 6356 | 1010187 | | 14-NOV-02 | | | 1,239.78 | |
| 6356 | 18153 | | 13-NOV-02 | | | 66.80 | |
| 635797 | 14100695 | | 11-NOV-02 | | | 1,693.87 | |
| 63630 | 1290659 | | 08-NOV-02 | | | 460.24 | |
| 637142 | 1290659 | | 11-NOV-02 | | | 1,300.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2022

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 637142 | 743510 | | 13-NOV-02 | | | 7,125.00 | |
| 637142 | 765968 | | 08-NOV-02 | | | 460.00 | |
| 63475 | 24303 | | 12-NOV-02 | | | 3,742.20 | |
| 63961 | 433417 | | 13-NOV-02 | | | 3,701.23 | |
| 6388 | 0 | | 14-NOV-02 | | | 1,750.00 | |
| 6388 | 41472596 | | 10-NOV-02 | | | 500.00 | |
| 6388 | 41802621 | | 11-NOV-02 | | | 1,240.00 | |
| 6388 | 42152723 | | 14-NOV-02 | | | 500.00 | |
| 6388 | 9400 | | 12-NOV-02 | | | 23,150.00 | |
| 63920 | 5860 | | 11-NOV-02 | | | 873.00 | |
| 639400 | 690570 | | 12-NOV-02 | | | 16,554.14 | |
| 639900 | 12433 | | 13-NOV-02 | | | 8,926.79 | |
| 639905 | 7684 | | 13-NOV-02 | | | 444.46 | |
| 640723 | 1148264 | | 11-NOV-02 | | | 3,920.00 | |
| 640737 | WIRE 02/06/01 | | 12-NOV-02 | | | 32.00 | |
| 6411 | 1233 | | 13-NOV-02 | | | 62.50 | |
| 641666 | 76015 | | 11-NOV-02 | | | 47,766.20 | |
| 641957 | 10646 | | 12-NOV-02 | | | 1,195.00 | |
| 642057 | 56772 | | 11-NOV-02 | | | 1,400.00 | |
| 642057 | 283315 | | 13-NOV-02 | | | 7,794.00 | |
| 642413 | 6958 | | 13-NOV-02 | | | 90.40 | |
| 642675 | 15649 | | 13-NOV-02 | | | 200.00 | |
| 642919 | 3695 | | 11-NOV-02 | | | 806.93 | |
| 642964 | 2306707 | | 08-NOV-02 | | | 5,640.00 | |
| 642964 | 2315612 | | 13-NOV-02 | | | 133.03 | |
| 643021 | 1586 | | 11-NOV-02 | | | 249,315.07 | |
| 643028 | 6110 | | 11-NOV-02 | | | 1,500.00 | |
| 644108 | 15424 | | 12-NOV-02 | | | 0.80 | |
| 644198 | 3082 | | 13-NOV-02 | | | 356.40 | |
| 644217 | 117976 | | 13-NOV-02 | | | 2,190.96 | |
| 644474 | 3303587 | | 11-NOV-02 | | | 4,706.14 | |
| 6449 | 150348 | | 13-NOV-02 | | | 197.62 | |
| 644514 | 17026469 | | 12-NOV-02 | | | 14,007.60 | |
| 6454 | 92291969 | | 12-NOV-02 | | | 29,806.96 | |
| 6463 | 7470799 | | 13-NOV-02 | | | 5,219.00 | |
| 64728 | 1000561 | | 12-NOV-02 | | | 9,219.64 | |
| 64728 | 1000605 | | 14-NOV-02 | | | 160.00 | |
| 64728 | 1000644 | | 13-NOV-02 | | | 196.00 | |
| 64728 | 1000715 | | 13-NOV-02 | | | 11.00 | |
| 64728 | 1000741 | | 13-NOV-02 | | | 337.92 | |
| 64728 | 1000791 | | 18-NOV-02 | | | 62.50 | |
| 64728 | 1000830 | | 12-NOV-02 | | | 37.05 | |
| 64761 | 19280 | | 13-NOV-02 | | | 6,110.00 | |
| 64761 | 203966 | | 12-NOV-02 | | | 14,590.80 | |

NDCA-ORCL 1534140

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code:  001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        117 of 145

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 6477 | 391167 | | 13-NOV-02 | | | 720.00 | |
| 6477 | 444866 | | 11-NOV-02 | | | 11,245.02 | |
| 648442 | WIRE 01/02/01 | | 08-NOV-02 | | | 1,895.00 | |
| 648469 | 551920 | | 14-NOV-02 | | | 504.00 | |
| 648606 | 463110 | | 11-NOV-02 | | | 509.28 | |
| 648606 | 2658335 | | 11-NOV-02 | | | 1,260.46 | |
| 648718 | 123178 | | 12-NOV-02 | | | 443.33 | |
| 648752 | 49763 | | 08-NOV-02 | | | 6,145.60 | |
| 648852 | 1921 | | 11-NOV-02 | | | 3,219.51 | |
| 649090 | 1738468 | | 14-NOV-02 | | | 500.00 | |
| 64936 | 395828 | | 12-NOV-02 | | | 2,550.53 | |
| 65 | 245528 | | 13-NOV-02 | | | 72.25 | |
| 65 | 10028774 | | 13-NOV-02 | | | 100.00 | |
| 650004 | 1054 | | 11-NOV-02 | | | 887.13 | |
| 650004 | 1149 | | 13-NOV-02 | | | 66.38 | |
| 650098 | 492815 | | 13-NOV-02 | | | 95.21 | |
| 650098 | 532141 | | 12-NOV-02 | | | 0.20 | |
| 650136 | 13356 | | 11-NOV-02 | | | 4,637.20 | |
| 650186 | 102064 | | 12-NOV-02 | | | 3,839.80 | |
| 650277 | 1531 | | 14-NOV-02 | | | 526.25 | |
| 650342 | 1627 | | 13-NOV-02 | | | 120.00 | |
| 650404 | 552654 | | 12-NOV-02 | | | 0.81 | |
| 650604 | 356020 | | 11-NOV-02 | | | 3,926.16 | |
| 650604 | 370370 | | 12-NOV-02 | | | 1,193.77 | |
| 650632 | 580968 | | 11-NOV-02 | | | 1,000.00 | |
| 6508 | 30562335 | | 11-NOV-02 | | | 928.50 | |
| 6508 | 3399093 | | 11-NOV-02 | | | 963.73 | |
| 6508 | 3467298 | | 13-NOV-02 | | | 99.00 | |
| 6508 | 3605 | | 12-NOV-02 | | | 3,021.60 | |
| 6508 | 34625840 | | 12-NOV-02 | | | 527.34 | |
| 6508 | 35165568 | | 13-NOV-02 | | | 7,683.00 | |
| 650966 | 7870 | | 11-NOV-02 | | | 928.95 | |
| 650966 | 8026 | | 13-NOV-02 | | | 54.61 | |
| 650966 | 8413 | | 11-NOV-02 | | | 4,723.10 | |
| 650991 | 48812 | | 12-NOV-02 | | | 750.00 | |
| 651054 | 1213833 | | 12-NOV-02 | | | 397.74 | |
| 651057 | 21104228 | | 12-NOV-02 | | | 16,722.00 | |
| 651154 | 49760 | | 11-NOV-02 | | | 750.00 | |
| 651199 | 17645 | | 11-NOV-02 | | | 1,443.20 | |
| 651252 | 432917 | | 12-NOV-02 | | | 33,665.05 | |
| 651372 | 29166 | | 13-NOV-02 | | | 100.00 | |
| 651573 | 238986 | | 12-NOV-02 | | | 14,664.00 | |
| 651573 | 360435 | | 12-NOV-02 | | | 3,549.42 | |
| 6520 | 542195 | | 12-NOV-02 | | | 35,641.82 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534141

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 652371 | 4124 | | 12-NOV-02 | | | 2,586.00 | |
| 652427 | 498109 | | 13-NOV-02 | | | 700.00 | |
| 6525 | 10000533 | | 13-NOV-02 | | | 259.75 | |
| 6525 | 10000634 | | 13-NOV-02 | | | 253.79 | |
| 65277 | 2137E337 | | 11-NOV-02 | | | 3,063.83 | |
| 65277 | 2202E254 | | 12-NOV-02 | | | 37,156.02 | |
| 65277 | 22079596 | | 13-NOV-02 | | | 6,889.63 | |
| 65277 | 22082219 | | 11-NOV-02 | | | 2,350.00 | |
| 65277 | 22175818 | | 08-NOV-02 | | | 5,945.03 | |
| 65277 | 225530 | | 08-NOV-02 | | | 1,880.00 | |
| 65277 | 228624 | | 08-NOV-02 | | | 1,880.00 | |
| 652816 | 2307921 | | 13-NOV-02 | | | 332.72 | |
| 652675 | 6191 | | 13-NOV-02 | | | 105.00 | |
| 663528 | 21177459 | | 11-NOV-02 | | | 5,257.61 | |
| 6537 | 5263196 | | 11-NOV-02 | | | 1,774.79 | |
| 653808 | 2217779 | | 11-NOV-02 | | | 1,631.28 | |
| 654019 | 11687 | | 11-NOV-02 | | | 1,576.00 | |
| 654028 | 19839 | | 12-NOV-02 | | | 624.91 | |
| 654031 | 63584 | | 12-NOV-02 | | | 21,606.00 | |
| 654077 | 272242 | | 12-NOV-02 | | | 3,606.00 | |
| 6541 | 640336 | | 11-NOV-02 | | | 1,320.00 | |
| 654199 | ACH 01/11/02 | | 13-NOV-02 | | | 5,775.04 | |
| 654404 | 41522 | | 11-NOV-02 | | | 1,471.02 | |
| 654414 | 16276 | | 12-NOV-02 | | | 34.00 | |
| 654780 | 1058035 | | 11-NOV-02 | | | 19,036.56 | |
| 655134 | 6945 | | 11-NOV-02 | | | 5,082.80 | |
| 655196 | ACH 06/14/02 | | 11-NOV-02 | | | 5,262.44 | |
| 655514 | 6768 | | 11-NOV-02 | | | 1,760.00 | |
| 655322 | 4506801 | | 14-NOV-02 | | | 536.25 | |
| 655716 | 210922 | | 10-NOV-02 | | | 673.59 | |
| 655893 | 7606224 | | 13-NOV-02 | | | 300.00 | |
| 655895 | 66535 | | 08-NOV-02 | | | 1,800.00 | |
| 65612 | 10000586 | | 12-NOV-02 | | | 389.31 | |
| 65612 | 188476 | | 12-NOV-02 | | | 1,100.80 | |
| 656340 | 3066814 | | 12-NOV-02 | | | 1,622.27 | |
| 656394 | 11562441 | | 12-NOV-02 | | | 1,024.02 | |
| 656422 | ACH 05/16/01 | | 11-NOV-02 | | | 1,606.50 | |
| 656426 | 574904 | | 11-NOV-02 | | | 876.80 | |
| 656426 | 605419 | | 11-NOV-02 | | | 5,219.20 | |
| 656426 | 614066 | | 08-NOV-02 | | | 51.20 | |
| 656659 | 32473 | | 12-NOV-02 | | | 2,549.71 | |
| 657117 | 2000005 | | 12-NOV-02 | | | 2,860.80 | |
| 657211 | 2721 | | 13-NOV-02 | | | 1,932.00 | |
| 657264 | 72835 | | 12-NOV-02 | | | 15,394.50 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534142

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 119 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 657284 | 76591 | | 12-NOV-02 | | | 15,394.50 | |
| 657506 | 12347 | | 12-NOV-02 | | | 933.71 | |
| 657506 | 6444 | | 12-NOV-02 | | | 13,933.28 | |
| 657507 | 53461 | | 13-NOV-02 | | | 3,520.00 | |
| 657456 | 8191 | | 13-NOV-02 | | | 1,979.68 | |
| 657520 | 29574216 | | 13-NOV-02 | | | 52.00 | |
| 657574 | 2033C | | 13-NOV-02 | | | 17.28 | |
| 657579 | 273492 | | 11-NOV-02 | | | 1,720.00 | |
| 65760 | 1197 | | 13-NOV-02 | | | 2,000.00 | |
| 65760 | 1446 | | 13-NOV-02 | | | 2,000.00 | |
| 657709 | 7458 | | 13-NOV-02 | | | 443.92 | |
| 657794 | 12954 | | 11-NOV-02 | | | 810.00 | |
| 658211 | 3757869 | | 14-NOV-02 | | | 500.00 | |
| 658718 | 10028415 | | 14-NOV-02 | | | 514.82 | |
| 658718 | 10030389 | | 08-NOV-02 | | | 479.33 | |
| 658718 | 10036912 | | 13-NOV-02 | | | 312.30 | |
| 658718 | 10042812 | | 12-NOV-02 | | | 0.14 | |
| 659058 | 385187 | | 08-NOV-02 | | | 10,153.40 | |
| 659106 | 398113 | | 08-NOV-02 | | | 6,192.00 | |
| 659114 | 536647 | | 11-NOV-02 | | | 25,014.00 | |
| 659501 | 795109 | | 13-NOV-02 | | | 4,897.71 | |
| 6595 | 1612432 | | 08-NOV-02 | | | 1,895.96 | |
| 6595 | 3941?1 | | 13-NOV-02 | | | 7,375.12 | |
| 659665 | 1016C6 | | 13-NOV-02 | | | 3,704.75 | |
| 6597 | 1657 | | 11-NOV-02 | | | 2,000.00 | |
| 659709 | 4234?8 | | 13-NOV-02 | | | 1,453.20 | |
| 6598 | 784575 | | 13-NOV-02 | | | 112.00 | |
| 6598 | 9100C8 | | 13-NOV-02 | | | 600.00 | |
| 6598 | 7754 | | 13-NOV-02 | | | 207.00 | |
| 660346 | 68718 | | 08-NOV-02 | | | 1,995.00 | |
| 660453 | 65312 | | 11-NOV-02 | | | 487.43 | |
| 660464 | 65926 | | 11-NOV-02 | | | 12,311.93 | |
| 660464 | 66092 | | 13-NOV-02 | | | 2,200.00 | |
| 660464 | 66279 | | 11-NOV-02 | | | 2,000.00 | |
| 660464 | 66266 | | 13-NOV-02 | | | 380.00 | |
| 660717 | 6979 | | 11-NOV-02 | | | 2,200.00 | |
| 660152 | 21702 | | 13-NOV-02 | | | 22,046.47 | |
| 660802 | 171 | | 13-NOV-02 | | | 2,000.00 | |
| 660802 | 173 | | 13-NOV-02 | | | 956.96 | |
| 660801 | 785833 | | 13-NOV-02 | | | 137.39 | |
| 660801 | 818031 | | 13-NOV-02 | | | 600.00 | |
| 6609 | ACH 07/23/01 | | 13-NOV-02 | | | 3,405.63 | |
| 6609 | ACH 08/07/01 | | 13-NOV-02 | | | 241.00 | |
| 6609 | | | 13-NOV-02 | | | 339.33 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534143

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:      120  of  145

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 661165 | 17060 | | 12-NOV-02 | | | 17,499.18 | |
| 661165 | 18337 | | 12-NOV-02 | | | 2,500.00 | |
| 661589 | 10863 | | 13-NOV-02 | | | 300.59 | |
| 661740 | 62002666 | | 11-NOV-02 | | | 3,149.45 | |
| 661763 | 8603 | | 09-NOV-02 | | | 5,509.40 | |
| 66216 | 2030876 | | 12-NOV-02 | | | 3,699.27 | |
| 662183 | 356256 | | 11-NOV-02 | | | 1,536.00 | |
| 662269 | 23147866 | | 08-NOV-02 | | | 56,098.74 | |
| 662269 | ACH 06/26/02 | | 11-NOV-02 | | | 4,800.00 | |
| 662486 | 1788 | | 13-NOV-02 | | | 5,594.40 | |
| 663084 | 62772 | | 12-NOV-02 | | | 366.25 | |
| 663223 | 849 | | 13-NOV-02 | | | 2,000.00 | |
| 663574 | 67779 | | 13-NOV-02 | | | 107.83 | |
| 663632 | ACH 06/21/02 | | 13-NOV-02 | | | 473.80 | |
| 663598 | 37743 | | 13-NOV-02 | | | 12.34 | |
| 663999 | 3471 | | 13-NOV-02 | | | 1,995.00 | |
| 664286 | 596666 | | 11-NOV-02 | | | 2,270.00 | |
| 6644 | 101646 | | 08-NOV-02 | | | 99,377.00 | |
| 664609 | 1047 | | 11-NOV-02 | | | 3,204.77 | |
| 664669 | 1973980 | | 13-NOV-02 | | | 207.15 | |
| 665129 | 331773 | | 11-NOV-02 | | | 23,068.85 | |
| 665129 | 2613316 | | 12-NOV-02 | | | 11,246.40 | |
| 665533 | 561668 | | 13-NOV-02 | | | 556.80 | |
| 665533 | 585970 | | 11-NOV-02 | | | 3,252.00 | |
| 665333 | 591796 | | 08-NOV-02 | | | 480.00 | |
| 665557 | 29970 | | 12-NOV-02 | | | 2,945.78 | |
| 665559 | 5629 | | 13-NOV-02 | | | 2,159.59 | |
| 665428 | 425201 | | 12-NOV-02 | | | 2,519.00 | |
| 665575 | ACH 12/14/01 | | 10-NOV-02 | | | 1,675.13 | |
| 665577 | 1544456 | | 11-NOV-02 | | | 4,600.00 | |
| 665547 | 12204 | | 14-NOV-02 | | | 266.22 | |
| 66618 | 210675 | | 12-NOV-02 | | | 2,495.00 | |
| 666345 | 1771 | | 13-NOV-02 | | | 6,450.00 | |
| 666463 | 510509 | | 13-NOV-02 | | | 240.00 | |
| 666696 | 1689 | | 13-NOV-02 | | | 1,995.00 | |
| 666726 | 3111 | | 13-NOV-02 | | | 213.37 | |
| 666727 | 9257 | | 14-NOV-02 | | | 200.20 | |
| 666624 | 8283 | | 14-NOV-02 | | | 169.58 | |
| 666524 | 810133 | | 11-NOV-02 | | | 806.07 | |
| 667399 | 3703 | | 10-NOV-02 | | | 637.50 | |
| 667676 | 31035 | | 12-NOV-02 | | | 3,012.12 | |
| 667712 | 15798 | | 11-NOV-02 | | | 793.95 | |
| 667726 | 2194 | | 11-NOV-02 | | | 3,175.20 | |
| 667625 | 1501448B | | 11-NOV-02 | | | 4,610.42 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534144

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 121 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 669064 | 8941 | | 11-NOV-02 | | | 15,797.92 | |
| 668192 | 34593 | | 12-NOV-02 | | | 3,699.20 | |
| 668236 | 20112206 | | 13-NOV-02 | | | 8,583.44 | |
| 668570 | 786413 | | 13-NOV-02 | | | 240.00 | |
| 66861 | 51780 | | 12-NOV-02 | | | 370.00 | |
| 668735 | 2060 | | 11-NOV-02 | | | 49,999.00 | |
| 668843 | 22009 | | 11-NOV-02 | | | 12,177.28 | |
| 6690 | 4105140 | | 13-NOV-02 | | | 2,125.56 | |
| 669084 | 1061272 | | 13-NOV-02 | | | 54.32 | |
| 669149 | WIRE 05/31/01 | | 13-NOV-02 | | | 109.09 | |
| 669543 | 22998 | | 11-NOV-02 | | | 2,400.00 | |
| 669540 | 243828 | | 12-NOV-02 | | | 15,541.60 | |
| 669540 | 915614 | | 11-NOV-02 | | | 1,387.23 | |
| 669718 | 12434 | | 13-NOV-02 | | | 143.68 | |
| 670018 | 5873 | | 13-NOV-02 | | | 700.00 | |
| 670217 | 79741 | | 08-NOV-02 | | | 461.35 | |
| 670283 | 25701 | | 11-NOV-02 | | | 4,350.00 | |
| 670564 | 35615 | | 11-NOV-02 | | | 1,251.63 | |
| 670593 | 373533 | | 12-NOV-02 | | | 10,000.00 | |
| 670618 | 24433 | | 11-NOV-02 | | | 5,098.69 | |
| 670523 | 30435 | | 12-NOV-02 | | | 32.00 | |
| 670536 | 12571 | | 12-NOV-02 | | | 2,860.00 | |
| 670543 | 5765 | | 13-NOV-02 | | | 58.96 | |
| 670608 | 143309 | | 13-NOV-02 | | | 3,430.00 | |
| 671029 | 1062736 | | 08-NOV-02 | | | 48.58 | |
| 671023 | 1980168 | | 13-NOV-02 | | | 6,416.78 | |
| 671023 | 1066275 | | 11-NOV-02 | | | 3,089.66 | |
| 671128 | 2040 | | 12-NOV-02 | | | 48.25 | |
| 671226 | 51402 | | 11-NOV-02 | | | 1,600.00 | |
| 671265 | 2244469 | | 13-NOV-02 | | | 139.63 | |
| 671265 | ACH 06/24/02 | | 13-NOV-02 | | | 76.90 | |
| 671356 | 16292 | | 11-NOV-02 | | | 5,366.00 | |
| 671579 | 901069 | | 11-NOV-02 | | | 5,296.50 | |
| 671587 | 5236251 | | 13-NOV-02 | | | 7.11 | |
| 671587 | 5222306 | | 13-NOV-02 | | | 57.42 | |
| 671587 | 70049480 | | 12-NOV-02 | | | 1,062.50 | |
| 671596 | 2070529 | | 13-NOV-02 | | | 8,766.76 | |
| 672085 | 481492 | | 14-NOV-02 | | | 500.00 | |
| 672153 | 15861 | | 08-NOV-02 | | | 1,890.00 | |
| 672221 | 2600050 | | 11-NOV-02 | | | 1,772.63 | |
| 672944 | 1048704 | | 12-NOV-02 | | | 10,720.33 | |
| 672944 | 928322 | | 14-NOV-02 | | | 248.61 | |
| 673000 | 594766 | | 13-NOV-02 | | | 240.50 | |
| 673074 | 1152C | | 08-NOV-02 | | | 1,856.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534145

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        122 of  145

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 673C | 1596367 | | 11-NOV-02 | | | 902.24 | |
| 673509 | 295679 | | 11-NOV-02 | | | 3,285.00 | |
| 673530 | 173147 | | 13-NOV-02 | | | 30.00 | |
| 673647 | 1126 | | 13-NOV-02 | | | 761.25 | |
| 673924 | 5963C69 | | 11-NOV-02 | | | 12,195.42 | |
| 673949 | 5240982 | | 13-NOV-02 | | | 15.00 | |
| 673992 | 11211 | | 06-NOV-02 | | | 1,920.00 | |
| 674005 | 36101 | | 12-NOV-02 | | | 1,008.00 | |
| 674060 | 26938 | | 12-NOV-02 | | | 7,663.57 | |
| 674180 | 13623 | | 13-NOV-02 | | | 1,932.14 | |
| 674140 | 16414 | | 12-NOV-02 | | | 438.43 | |
| 674105 | ACH 02/15/02 | | 11-NOV-02 | | | 1,709.84 | |
| 674615 | 71079 | | 12-NOV-02 | | | 40.00 | |
| 67472 | ACH C7/05/01 | | 11-NOV-02 | | | 1,537.42 | |
| 674730 | ACH C7/30/02 | | 12-NOV-02 | | | 516.56 | |
| 674751 | 4056895 | | 06-NOV-02 | | | 5,902.99 | |
| 675064 | 4980C | | 11-NOV-02 | | | 3,976.90 | |
| 675237 | 3517 | | 11-NOV-02 | | | 5,342.40 | |
| 675233 | 4100C | | 12-NOV-02 | | | 15.00 | |
| 675239 | 4321C | | 13-NOV-02 | | | 2,154.60 | |
| 675267 | 766241 | | 12-NOV-02 | | | 15,029.95 | |
| 675267 | WIRE 02/05/01 | | 13-NOV-02 | | | 6,653.79 | |
| 675274 | 1279 | | 06-NOV-02 | | | 1,869.75 | |
| 675526 | 826227 | | 12-NOV-02 | | | 15,259.32 | |
| 676037 | 1021228 | | 11-NOV-02 | | | 4,242.00 | |
| 676130 | 330786 | | 11-NOV-02 | | | 1,537.50 | |
| 6764 | 1165812 | | 11-NOV-02 | | | 633.59 | |
| 676456 | 1000399 | | 11-NOV-02 | | | 3,100.00 | |
| 676542 | 773582 | | 12-NOV-02 | | | 1,065.64 | |
| 676551 | 802724 | | 11-NOV-02 | | | 1,512.00 | |
| 676551 | 803995 | | 12-NOV-02 | | | 1,000.00 | |
| 676910 | 101710 | | 13-NOV-02 | | | 124.41 | |
| 676972 | 115519 | | 13-NOV-02 | | | 201.60 | |
| 676982 | 5763C | | 12-NOV-02 | | | 2,900.00 | |
| 67734 | 28801 | | 14-NOV-02 | | | 120.00 | |
| 67734 | 29757 | | 13-NOV-02 | | | 120.00 | |
| 677459 | ACH C7/18/02 | | 11-NOV-02 | | | 532.21 | |
| 677576 | 43113 | | 06-NOV-02 | | | 479.22 | |
| 67763 | 9403529 | | 14-NOV-02 | | | 500.00 | |
| 6779 | 262665 | | 11-NOV-02 | | | 949.95 | |
| 677574 | 102349 | | 11-NOV-02 | | | 1,320.00 | |
| 677981 | 866990 | | 12-NOV-02 | | | 1,236.40 | |
| 677981 | 668074 | | 08-NOV-02 | | | 966.20 | |
| 678617 | 2273 | | 13-NOV-02 | | | 2,094.75 | |

NDCA-ORCL 1534146

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 679155 | 426032 | | 13-NOV-02 | | | 7,200.00 | |
| 6782 | 341173 | | 13-NOV-02 | | | 101.53 | |
| 6784 | 764335 | | 13-NOV-02 | | | 122.54 | |
| 679318 | 31988 | | 13-NOV-02 | | | 2,000.00 | |
| 678633 | 15237 | | 12-NOV-02 | | | 17,504.03 | |
| 678643 | 2813 | | 11-NOV-02 | | | 1,650.00 | |
| 678643 | 5886 | | 13-NOV-02 | | | 376.20 | |
| 678677 | 2001186 | | 12-NOV-02 | | | 8,698.03 | |
| 679581 | 15686 | | 11-NOV-02 | | | 800.00 | |
| 679581 | 17768 | | 13-NOV-02 | | | 200.00 | |
| 679758 | 2402 | | 13-NOV-02 | | | 139.65 | |
| 679983 | 6995 | | 13-NOV-02 | | | 1,395.00 | |
| 68009 | 2922953 | | 13-NOV-02 | | | 6,567.00 | |
| 680431 | ACH 10/06/00 | | 11-NOV-02 | | | 2,200.00 | |
| 680457 | 4964E | | 13-NOV-02 | | | 6,620.90 | |
| 6811 | 1000263 | | 13-NOV-02 | | | 119.85 | |
| 681233 | 185565 | | 11-NOV-02 | | | 3,958.00 | |
| 681625 | 108272 | | 13-NOV-02 | | | 1,920.00 | |
| 681632 | 325195 | | 13-NOV-02 | | | 2,270.60 | |
| 681614 | 69207 | | 11-NOV-02 | | | 1,270.60 | |
| 681814 | WIRE 05/23/02 | | 13-NOV-02 | | | 1,092.34 | |
| 682209 | 1302625 | | 13-NOV-02 | | | 8,232.00 | |
| 682224 | 1562 | | 11-NOV-02 | | | 4,576.81 | |
| 682205 | 7818 | | 11-NOV-02 | | | 1,664.00 | |
| 682505 | 8143 | | 11-NOV-02 | | | 1,600.00 | |
| 682505 | 8663 | | 13-NOV-02 | | | 6,544.00 | |
| 682504 | 1000434 | | 14-NOV-02 | | | 533.40 | |
| 682595 | 1779630 | | 12-NOV-02 | | | 10,880.00 | |
| 682595 | 1950479 | | 12-NOV-02 | | | 8,576.00 | |
| 682595 | 1950498 | | 13-NOV-02 | | | 8,704.00 | |
| 682734 | 40701 | | 11-NOV-02 | | | 1,320.00 | |
| 662734 | 42831 | | 11-NOV-02 | | | 5,354.33 | |
| 682852 | 17861 | | 12-NOV-02 | | | 2,582.50 | |
| 683020 | 1374 | | 12-NOV-02 | | | 19,535.69 | |
| 683020 | 1607 | | 11-NOV-02 | | | 20,299.32 | |
| 683020 | 1867 | | 13-NOV-02 | | | 703.33 | |
| 683620 | 3425 | | 11-NOV-02 | | | 4,561.67 | |
| 683233 | 506580 | | 13-NOV-02 | | | 289.96 | |
| 663360 | ACH C8/24/01 | | 12-NOV-02 | | | 1,185.00 | |
| 683456 | 8363 | | 12-NOV-02 | | | 0.02 | |
| 663499 | 49192 | | 11-NOV-02 | | | 49,473.27 | |
| 663637 | 3093076 | | 13-NOV-02 | | | 600.00 | |
| 683614 | 94483 | | 13-NOV-02 | | | 1,572.11 | |
| 683631 | 1133419 | | 12-NOV-02 | | | 8,957.67 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield:     001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 683954 | ACH 11/15/00 | | 11-NOV-02 | | | 13,476.37 | |
| 683966 | 5017950 | | 12-NOV-02 | | | 18,901.94 | |
| 683966 | 5985894 | | 11-NOV-02 | | | 810.00 | |
| 684189 | 11932 | | 13-NOV-02 | | | 700.00 | |
| 684189 | 13986 | | 08-NOV-02 | | | 1,920.00 | |
| 684276 | 2818 | | 13-NOV-02 | | | 2,149.61 | |
| 6846 | 2438E | | 13-NOV-02 | | | 600.00 | |
| 684809 | 9388C | | 11-NOV-02 | | | 792.00 | |
| 685023 | 7008 | | 13-NOV-02 | | | 8,461.76 | |
| 685154 | 3664 | | 11-NOV-02 | | | 1,677.21 | |
| 685170 | 1020C002 | | 11-NOV-02 | | | 1,560.32 | |
| 685170 | 1200002 | | 13-NOV-02 | | | 7,500.00 | |
| 685170 | 1160005 | | 12-NOV-02 | | | 9,114.51 | |
| 685170 | 1160007 | | 13-NOV-02 | | | 17.28 | |
| 685720 | 9082C1 | | 12-NOV-02 | | | 3,000.00 | |
| 685843 | 9257 | | 14-NOV-02 | | | 980.00 | |
| 686010 | 1656E5 | | 11-NOV-02 | | | 11,340.80 | |
| 686213 | 7038657 | | 11-NOV-02 | | | 11,558.80 | |
| 686220 | 3000314 | | 13-NOV-02 | | | 240.00 | |
| 686265 | 9303 | | 13-NOV-02 | | | 284.64 | |
| 686265 | 176722 | | 12-NOV-02 | | | 2,600.00 | |
| 686624 | 2607C | | 13-NOV-02 | | | 7,360.00 | |
| 686755 | 1240C0B | | 11-NOV-02 | | | 1,250.00 | |
| 686674 | 52412 | | 11-NOV-02 | | | 3,128.02 | |
| 687285 | 1660 | | 11-NOV-02 | | | 3,395.94 | |
| 687332 | 1049 | | 13-NOV-02 | | | 375.00 | |
| 687381 | 3983C6 | | 11-NOV-02 | | | 1,556.82 | |
| 687436 | 4013C | | 11-NOV-02 | | | 900.00 | |
| 687526 | ACH 03/02/01 | | 14-NOV-02 | | | 734.10 | |
| 6872 | 50184 | | 13-NOV-02 | | | 112.50 | |
| 688617 | 2298 | | 13-NOV-02 | | | 387.20 | |
| 688656 | 5172E8 | | 12-NOV-02 | | | 9,429.50 | |
| 688656 | 598327 | | 12-NOV-02 | | | 12,203.84 | |
| 688734 | 72491 | | 12-NOV-02 | | | 13,591.00 | |
| 688734 | 72656 | | 13-NOV-02 | | | 849.44 | |
| 688966 | 23601 | | 12-NOV-02 | | | 7,710.00 | |
| 689331 | 96301 | | 12-NOV-02 | | | 450.00 | |
| 689331 | 15622 | | 13-NOV-02 | | | 584.15 | |
| 689381 | 22815 | | 13-NOV-02 | | | 5,594.53 | |
| 689381 | 33114 | | 12-NOV-02 | | | 31,426.60 | |
| 689381 | 33752 | | 11-NOV-02 | | | 2,381.00 | |
| 689959 | 12658 | | 12-NOV-02 | | | 15,991.00 | |
| 689712 | 5204562 | | 14-NOV-02 | | | 256.86 | |
| 689712 | 5343174 | | 12-NOV-02 | | | 14,585.36 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534148

Oracle US Primary                                                                    Journal Entries Report                                    Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                                                   Print Detail By Account                                              Page:     125  of   145
                                                                      GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Trade Receipts | | | | | | | |
| 689742 | C3214 | | 14-NOV-02 | | | 165.00 | |
| 689663 | 2929 | | 14-NOV-02 | | | 190.27 | |
| 689976 | 2449 | | 12-NOV-02 | | | 18,464.30 | |
| 690016 | 1947 | | 14-NOV-02 | | | 11,366.00 | |
| 690016 | 878 | | 11-NOV-02 | | | 3,947.27 | |
| 690016 | 924 | | 08-NOV-02 | | | 6,257.58 | |
| 690110 | 7002C191 | | 12-NOV-02 | | | 0.37 | |
| 690110 | 7002447 | | 12-NOV-02 | | | 0.33 | |
| 690110 | 80030810 | | 13-NOV-02 | | | 3,116.00 | |
| 690440 | 104750 | | 12-NOV-02 | | | 0.01 | |
| 690665 | 235245 | | 12-NOV-02 | | | 0.02 | |
| 690970 | 27304 | | 12-NOV-02 | | | 1,186.63 | |
| 691179 | 25999 | | 13-NOV-02 | | | 7,201.20 | |
| 691185 | 200572 | | 08-NOV-02 | | | 6,000.00 | |
| 691185 | 6734 | | 13-NOV-02 | | | 580.80 | |
| 691504 | 5635 | | 12-NOV-02 | | | 1,065.61 | |
| 691504 | 6749 | | 13-NOV-02 | | | 2,000.00 | |
| 691890 | 5596 | | 12-NOV-02 | | | 600.00 | |
| 692407 | 2604403 | | 13-NOV-02 | | | 692.07 | |
| 6925 | 2899471 | | 13-NOV-02 | | | 3,496.77 | |
| 6925 | 72395 | | 12-NOV-02 | | | 375.00 | |
| 692644 | 5531659 | | 12-NOV-02 | | | 2,526.60 | |
| 693281 | 930473 | | 13-NOV-02 | | | 103.00 | |
| 693573 | 100522 | | 08-NOV-02 | | | 5,922.52 | |
| 6937 | 2221 | | 08-NOV-02 | | | 53,189.00 | |
| 6937 | 2221 | | 11-NOV-02 | | | 21,280.00 | |
| 6937 | 2221 | | 11-NOV-02 | | | 10,545.94 | |
| 6937 | 2221 | | 13-NOV-02 | | | 107.69 | |
| 693805 | 16554 | | 12-NOV-02 | | | 2,526.88 | |
| 693677 | 17004 | | 12-NOV-02 | | | 0.08 | |
| 693980 | 6805 | | 12-NOV-02 | | | 2,500.00 | |
| 694060 | 25089 | | 13-NOV-02 | | | 86.24 | |
| 694060 | 24087 | | 13-NOV-02 | | | 2,170.56 | |
| 694210 | 62279 | | 12-NOV-02 | | | 380.16 | |
| 694429 | 3454 | | 12-NOV-02 | | | 21,874.95 | |
| 694712 | 5984 | | 12-NOV-02 | | | 2.42 | |
| 694574 | 2009 | | 13-NOV-02 | | | 1,995.00 | |
| 695118 | 10558 | | 13-NOV-02 | | | 3,666.34 | |
| 695160 | 11417 | | 13-NOV-02 | | | 7,618.58 | |
| 695192 | 8979 | | 12-NOV-02 | | | 771.50 | |
| 695544 | 1907 | | 12-NOV-02 | | | 2,514.35 | |
| 695442 | 53061 | | 12-NOV-02 | | | 13,789.96 | |
| 695793 | 2017 | | 13-NOV-02 | | | 119.70 | |
| 695807 | 11853 | | 11-NOV-02 | | | 56,868.31 | |

Confidential - Pursuant To Protective Order                                                                   NDCA-ORCL 1534149

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 695807 | 376416 | | 11-NOV-02 | | | 1,600.00 | |
| 695560 | 49008 | | 13-NOV-02 | | | 4,101.33 | |
| 696169 | 17616 | | 12-NOV-02 | | | 24,965.83 | |
| 696547 | 22506815 | | 10-NOV-02 | | | 682.50 | |
| 696826 | 1108078 | | 12-NOV-02 | | | 2.00 | |
| 696512 | 48098 | | 13-NOV-02 | | | 65.110 | |
| 697269 | 339359 | | 12-NOV-02 | | | 10,484.00 | |
| 697269 | 340986 | | 12-NOV-02 | | | 0.74 | |
| 697675 | 116978 | | 11-NOV-02 | | | 1,455.00 | |
| 697903 | 8606212 | | 12-NOV-02 | | | 17,386.95 | |
| 697991 | 10083923 | | 13-NOV-02 | | | 272.47 | |
| 698160 | 16425 | | 11-NOV-02 | | | 5,000.00 | |
| 698561 | 2816 | | 12-NOV-02 | | | 1,200.00 | |
| 698561 | 3759 | | 12-NOV-02 | | | 1,200.00 | |
| 698561 | 4245 | | 14-NOV-02 | | | 166.92 | |
| 698746 | 1061C13 | | 12-NOV-02 | | | 2,769.43 | |
| 698762 | 602125 | | 12-NOV-02 | | | 3,200.00 | |
| 699597 | 18225 | | 12-NOV-02 | | | 410.00 | |
| 700063 | 1449885 | | 13-NOV-02 | | | 68.23 | |
| 700611 | ACH 08/16/02 | | 14-NOV-02 | | | 179.50 | |
| 700237 | 68738 | | 13-NOV-02 | | | 420.00 | |
| 700301 | 7719 | | 12-NOV-02 | | | 0.02 | |
| 700552 | 60529 | | 13-NOV-02 | | | 8,307.26 | |
| 700727 | 43492 | | 10-NOV-02 | | | 630.00 | |
| 700824 | 1444 | | 12-NOV-02 | | | 371.97 | |
| 701005 | 266007 | | 12-NOV-02 | | | 754.06 | |
| 701035 | 237773 | | 13-NOV-02 | | | 85.00 | |
| 701174 | 498173 | | 14-NOV-02 | | | 1,319.50 | |
| 701288 | 2444 | | 13-NOV-02 | | | 470.29 | |
| 701290 | 1718 | | 13-NOV-02 | | | 1,995.00 | |
| 701300 | 2617 | | 12-NOV-02 | | | 14,880.26 | |
| 701693 | ACH C4/17/02 | | 08-NOV-02 | | | 1,991.00 | |
| 702748 | 3664633 | | 13-NOV-02 | | | 1,995.39 | |
| 703565 | 1708 | | 13-NOV-02 | | | 615.39 | |
| 703407 | 7228 | | 11-NOV-02 | | | 880.00 | |
| 703641 | 12693 | | 12-NOV-02 | | | 360.00 | |
| 703641 | 1500C | | 14-NOV-02 | | | 176.28 | |
| 703641 | 9223 | | 12-NOV-02 | | | 746.62 | |
| 703734 | 101370 | | 12-NOV-02 | | | 774.40 | |
| 703963 | 1591E | | 13-NOV-02 | | | 3,200.00 | |
| 704238 | 12464965 | | 13-NOV-02 | | | 4,177.31 | |
| 704238 | 306254 | | 11-NOV-02 | | | 2,900.00 | |
| 7053 | 410368 | | 12-NOV-02 | | | 2,900.00 | |
| 7055 | 110014 | | 13-NOV-02 | | | 6,737.70 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534150

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        127 of 145

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 7055 | 138765 | | 14-NOV-02 | | | 263.30 | |
| 7055 | 903260 | | 12-NOV-02 | | | 62.00 | |
| 7055 | 908281 | | 13-NOV-02 | | | 90.00 | |
| 7055 | 900035 | | 13-NOV-02 | | | 356.20 | |
| 7099 | 10001 | | 11-NOV-02 | | | 1,366.80 | |
| 7111 | 900030 | | 14-NOV-02 | | | 277.40 | |
| 7112 | 253897 | | 14-NOV-02 | | | 500.00 | |
| 7114 | 3448 | | 13-NOV-02 | | | 1,995.00 | |
| 7119 | 106369 | | 13-NOV-02 | | | 200.00 | |
| 7122 | 601152 | | 12-NOV-02 | | | 205.58 | |
| 7125 | 272179 | | 10-NOV-02 | | | 1,675.92 | |
| 7128 | 101589 | | 06-NOV-02 | | | 150.00 | |
| 7135 | 588538 | | 13-NOV-02 | | | 60.00 | |
| 7154 | 305390 | | 13-NOV-02 | | | 200.00 | |
| 7154 | 763568 | | 13-NOV-02 | | | 320.00 | |
| 7154 | 770908 | | 11-NOV-02 | | | 18,511.30 | |
| 7171 | 60 | | 13-NOV-02 | | | 352.00 | |
| 718422 | 1703299 | | 08-NOV-02 | | | 6,134.06 | |
| 718465 | 527 | | 13-NOV-02 | | | 55.13 | |
| 718597 | 45574 | | 13-NOV-02 | | | 2,067.27 | |
| 718560 | 6778 | | 13-NOV-02 | | | 2,016.79 | |
| 718956 | 16154 | | 11-NOV-02 | | | 3,969.00 | |
| 719128 | WIRE 02/29/01 | | 11-NOV-02 | | | 1,320.00 | |
| 719550 | WIRE 03/01/01 | | 08-NOV-02 | | | 696.39 | |
| 719624 | 7760 | | 12-NOV-02 | | | 0.01 | |
| 719739 | 641813 | | 14-NOV-02 | | | 530.00 | |
| 719760 | 297862 | | 11-NOV-02 | | | 1,360.00 | |
| 719760 | 5280007 | | 11-NOV-02 | | | 5,134.20 | |
| 719931 | 100535 | | 14-NOV-02 | | | 292.60 | |
| 719934 | 10271096 | | 13-NOV-02 | | | 331.28 | |
| 719934 | 269238 | | 13-NOV-02 | | | 238.72 | |
| 719994 | 393954 | | 13-NOV-02 | | | 3,964.18 | |
| 719994 | 442334 | | 11-NOV-02 | | | 4,130.00 | |
| 720017 | 1085148 | | 12-NOV-02 | | | 3,524.43 | |
| 720207 | 45997 | | 13-NOV-02 | | | 2,040.00 | |
| 720207 | 5995 | | 08-NOV-02 | | | 50.00 | |
| 720228 | 2279 | | 12-NOV-02 | | | 11,210.58 | |
| 720228 | 416896 | | 11-NOV-02 | | | 911.91 | |
| 720335 | 9914367 | | 12-NOV-02 | | | 2,480.00 | |
| 720573 | 2764 | | 13-NOV-02 | | | 7,380.00 | |
| 720719 | 202100 | | 12-NOV-02 | | | 2,500.00 | |
| 7208 | 33094 | | 11-NOV-02 | | | 84,723.75 | |
| 720883 | 4856CB14 | | 12-NOV-02 | | | 16,000.00 | |
| 720941 | 14362 | | 12-NOV-02 | | | 400.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534151

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 720982 | 1752 | | 13-NOV-02 | | | 1,992.00 | |
| 721132 | 194831 | | 12-NOV-02 | | | 3,775.00 | |
| 721144 | 22443 | | 11-NOV-02 | | | 1,280.00 | |
| 721595 | 13961 | | 07-NOV-02 | | | 4,300.00 | |
| 721595 | 14715 | | 07-NOV-02 | | | 22,140.00 | |
| 721871 | WIRE 04/27/01 | | 11-NOV-02 | | | 1,749.85 | |
| 721960 | 203137 | | 08-NOV-02 | | | 960.00 | |
| 721960 | 203494 | | 08-NOV-02 | | | 960.00 | |
| 722051 | 305733 | | 11-NOV-02 | | | 5,920.04 | |
| 722078 | WIRE 01/02/01 OCC | | 13-NOV-02 | | | 8,544.00 | |
| 722078 | WIRE 02/13/02 OCC | | 12-NOV-02 | | | 24,336.28 | |
| 722078 | WIRE 03/07/00 OCC | | 11-NOV-02 | | | 3,027.35 | |
| 722078 | WIRE 03/07/01 OCC | | 11-NOV-02 | | | 4,816.24 | |
| 722078 | WIRE 05/08/01 OCC | | 12-NOV-02 | | | 37,123.53 | |
| 722078 | WIRE 07/02/01 OCC | | 12-NOV-02 | | | 8,544.00 | |
| 722078 | WIRE 08/06/01 OCC | | 13-NOV-02 | | | 6,502.30 | |
| 722078 | WIRE 11/06/00 OCC | | 11-NOV-02 | | | 4,272.20 | |
| 722078 | WIRE 12/07/01 OCC | | 13-NOV-02 | | | 6,502.30 | |
| 722563 | 57936 | | 12-NOV-02 | | | 1,100.61 | |
| 722635 | 6210006 | | 13-NOV-02 | | | 583.30 | |
| 722701 | 12220 | | 12-NOV-02 | | | 2,856.00 | |
| 722788 | 103929 | | 11-NOV-02 | | | 13,153.75 | |
| 722639 | 7968 | | 12-NOV-02 | | | 616.73 | |
| 722599 | 14721 | | 12-NOV-02 | | | 28,422.90 | |
| 723409 | 10410525 | | 12-NOV-02 | | | 2,603.90 | |
| 7235 | 48014 | | 12-NOV-02 | | | 37.93 | |
| 7235 | 70036151 | | 13-NOV-02 | | | 2,070.32 | |
| 723541 | 2610 | | 13-NOV-02 | | | 357.08 | |
| 7237 | 1188222 | | 13-NOV-02 | | | 350.00 | |
| 723729 | 49605 | | 12-NOV-02 | | | 600.00 | |
| 7241 | 598256 | | 11-NOV-02 | | | 920.00 | |
| 724233 | 97067 | | 14-NOV-02 | | | 500.00 | |
| 724285 | 119924 | | 10-NOV-02 | | | 647.06 | |
| 724536 | 1003338 | | 11-NOV-02 | | | 1,471.89 | |
| 724536 | 10443241 | | 13-NOV-02 | | | 352.61 | |

NDCA-ORCL 1534152

Case 3:01-cv-00988-SI   Document 1550-6   Filed 11/18/08   Page 58 of 74

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 724536 | 1052112 | | 14-NOV-02 | | | 509.61 | |
| 724661 | 19903 | | 13-NOV-02 | | | 60.67 | |
| 724802 | 93444 | | 11-NOV-02 | | | 903.20 | |
| 724825 | 63735002241 | | 13-NOV-02 | | | 7,500.00 | |
| 724873 | 3951 | | 13-NOV-02 | | | 552.35 | |
| 725016 | 206749 | | 08-NOV-02 | | | 1,860.00 | |
| 725047 | 100047 | | 08-NOV-02 | | | 6,235.20 | |
| 725095 | 51182 | | 12-NOV-02 | | | 2,504.22 | |
| 725289 | 58071 | | 13-NOV-02 | | | 3,065.41 | |
| 725517 | 6879 | | 11-NOV-02 | | | 4,944.50 | |
| 725565 | 5679 | | 13-NOV-02 | | | 55.93 | |
| 725633 | 7638 | | 11-NOV-02 | | | 5,120.80 | |
| 725688 | 16014 | | 12-NOV-02 | | | 1,000.00 | |
| 725688 | 1718 | | 14-NOV-02 | | | 500.00 | |
| 725688 | 1792 | | 11-NOV-02 | | | 800.00 | |
| 725688 | 1865 | | 11-NOV-02 | | | 815.40 | |
| 725760 | 2513 | | 08-NOV-02 | | | 3,433.00 | |
| 725829 | 2339 | | 13-NOV-02 | | | 8,222.14 | |
| 725 | 901 | | 13-NOV-02 | | | 71.58 | |
| 725 | 47933 | | 11-NOV-02 | | | 3,920.00 | |
| 726270 | 6479941 | | 11-NOV-02 | | | 46,876.32 | |
| 726362 | 9232 | | 11-NOV-02 | | | 1,529.60 | |
| 726362 | 9461 | | 11-NOV-02 | | | 1,474.73 | |
| 726380 | 274439 | | 11-NOV-02 | | | 1,240.00 | |
| 726455 | 7838 | | 12-NOV-02 | | | 2,716.72 | |
| 726687 | 1607 | | 12-NOV-02 | | | 2.00 | |
| 726925 | 292259 | | 11-NOV-02 | | | 1,608.00 | |
| 7266 | 158866 | | 12-NOV-02 | | | 32.85 | |
| 7266 | 167658 | | 12-NOV-02 | | | 3,723.66 | |
| 726900 | 49879 | | 12-NOV-02 | | | 7,500.00 | |
| 727159 | 8125C0 | | 12-NOV-02 | | | 372.75 | |
| 727163 | ACH C4/30/01 | | 13-NOV-02 | | | 594.00 | |
| 727163 | ACH C5/22/01 | | 14-NOV-02 | | | 513.27 | |
| 727556 | 461033 | | 14-NOV-02 | | | 541.96 | |
| 727455 | 5134093 | | 14-NOV-02 | | | 2,134.40 | |
| 727457 | 8742 | | 12-NOV-02 | | | 20,934.00 | |
| 727467 | 9018 | | 14-NOV-02 | | | 171.60 | |
| 727467 | 9082 | | 11-NOV-02 | | | 12,192.75 | |
| 727490 | 53656 | | 08-NOV-02 | | | 5,904.09 | |
| 727587 | 813163 | | 13-NOV-02 | | | 7,102.43 | |
| 7276 | 3171 | | 13-NOV-02 | | | 2,094.75 | |
| 727634 | 51296 | | 11-NOV-02 | | | 1,760.00 | |
| 727748 | 62387 | | 12-NOV-02 | | | 754.99 | |
| 727910 | 93087370 | | 13-NOV-02 | | | 2,000.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534153

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 130 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 727566 | 20232 | | 11-NOV-02 | | | 29,760.00 | |
| 728280 | 4418229267T1083 | | 11-NOV-02 | | | 4,170.15 | |
| | 4-222 | | | | | | |
| 728354 | 2854 | | 14-NOV-02 | | | 521.43 | |
| 728598 | 2260 | | 12-NOV-02 | | | 15,509.71 | |
| 728619 | 119989 | | 11-NOV-02 | | | 1,320.00 | |
| 728672 | 9202627 | | 14-NOV-02 | | | 538.75 | |
| 728736 | 262051 | | 12-NOV-02 | | | 1,057.88 | |
| 728828 | 206833 | | 13-NOV-02 | | | 36.00 | |
| 728835 | 38696 | | 11-NOV-02 | | | 4,840.00 | |
| 728835 | 4290 | | 13-NOV-02 | | | 13,500.00 | |
| 728835 | 50000026 | | 13-NOV-02 | | | 86.73 | |
| 728835 | ACH 10/04/01 | | 12-NOV-02 | | | 2,688.00 | |
| 729933 | 4548 | | 13-NOV-02 | | | 78.14 | |
| 729058 | 1331 | | 11-NOV-02 | | | 1,520.00 | |
| 729058 | 50479 | | 14-NOV-02 | | | 500.00 | |
| 729058 | 50503 | | 14-NOV-02 | | | 500.00 | |
| 729062 | 961371 | | 10-NOV-02 | | | 649.50 | |
| 729110 | 5162C | | 12-NOV-02 | | | 1,056.00 | |
| 729243 | 1765 | | 14-NOV-02 | | | 273.67 | |
| 729257 | 12253 | | 13-NOV-02 | | | 99.00 | |
| 729263 | 1007C1 | | 11-NOV-02 | | | 5,163.50 | |
| 729263 | 1010C8 | | 12-NOV-02 | | | 30,751.68 | |
| 729283 | 201536 | | 13-NOV-02 | | | 2,870.56 | |
| 729239 | 1066709 | | 13-NOV-02 | | | 2,000.00 | |
| 729340 | 3961 | | 13-NOV-02 | | | 271.08 | |
| 729354 | 23152 | | 13-NOV-02 | | | 9,230.06 | |
| 729411 | 109381 | | 11-NOV-02 | | | 1,765.57 | |
| 729419 | 109969 | | 12-NOV-02 | | | 16,773.12 | |
| 729411 | 110339 | | 12-NOV-02 | | | 2,389.40 | |
| 729466 | 3186 | | 12-NOV-02 | | | 600.00 | |
| 729523 | 1500270 | | 11-NOV-02 | | | 1,600.00 | |
| 729523 | 352126 | | 12-NOV-02 | | | 3,796.80 | |
| 729523 | 379846 | | 11-NOV-02 | | | 815.82 | |
| 729523 | 454101 | | 08-NOV-02 | | | 5,740.00 | |
| 729523 | 452388 | | 08-NOV-02 | | | 1,890.00 | |
| 729523 | 492256 | | 08-NOV-02 | | | 1,800.00 | |
| 729523 | 493742 | | 12-NOV-02 | | | 10,936.62 | |
| 729523 | 499835 | | 13-NOV-02 | | | 2,075.30 | |
| 729523 | 499835 | | 13-NOV-02 | | | 75.30 | |
| 729523 | 499835 | | 13-NOV-02 | | | 16,892.00 | 2,075.30 |
| 729596 | 217270 | | 12-NOV-02 | | | 54,754.59 | |
| 729713 | 665408 | | 11-NOV-02 | | | 5,962.50 | |
| 729914 | 237533 | | 08-NOV-02 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534154

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - CSA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 729941 | 4167 | | 12-NOV-02 | | | 2,890.00 | |
| 729942 | 313 | | 11-NOV-02 | | | 1,280.00 | |
| 729946 | 29418 | | 11-NOV-02 | | | 2,351.49 | |
| 729998 | 29288 | | 12-NOV-02 | | | 720.00 | |
| 730083 | 4509 | | 12-NOV-02 | | | 1,205.83 | |
| 730113 | 16798 | | 13-NOV-02 | | | 1,995.00 | |
| 730128 | 100273 | | 11-NOV-02 | | | 779.63 | |
| 730270 | 33264 | | 11-NOV-02 | | | 1,448.00 | |
| 730270 | 35314 | | 12-NOV-02 | | | 24,367.81 | |
| 730529 | 465638 | | 12-NOV-02 | | | 1,010.36 | |
| 730564 | 82043407 | | 12-NOV-02 | | | 1,180.39 | |
| 730564 | 82053453 | | 12-NOV-02 | | | 1,065.00 | |
| 730662 | ACH 01/18/01 | | 11-NOV-02 | | | 5,342.36 | |
| 730739 | 1217 | | 13-NOV-02 | | | 4.99 | |
| 731168 | 1782 | | 13-NOV-02 | | | 84.33 | |
| 731435 | 4000342 | | 13-NOV-02 | | | 3,466.40 | |
| 731435 | 5500085 | | 13-NOV-02 | | | 8,500.00 | |
| 731557 | 100111 | | 11-NOV-02 | | | 800.00 | |
| 731621 | 243894 | | 08-NOV-02 | | | 1,793.80 | |
| 731621 | 253284 | | 11-NOV-02 | | | 20,131.66 | |
| 731710 | 15668 | | 11-NOV-02 | | | 1,751.56 | |
| 731612 | 49316052 | | 08-NOV-02 | | | 1,629.52 | |
| 731817 | 1514 | | 11-NOV-02 | | | 4,350.94 | |
| 731817 | 2216 | | 13-NOV-02 | | | 320.00 | |
| 731817 | 6356 | | 13-NOV-02 | | | 2,000.00 | |
| 731659 | 147056 | | 11-NOV-02 | | | 2,200.00 | |
| 731962 | 1293 | | 11-NOV-02 | | | 3,252.00 | |
| 731962 | 1753 | | 13-NOV-02 | | | 4,605.59 | |
| 731997 | 40302812 | | 13-NOV-02 | | | 105.83 | |
| 732233 | 1025486 | | 08-NOV-02 | | | 499.00 | |
| 732380 | 11588 | | 11-NOV-02 | | | 3,920.00 | |
| 732426 | 166091 | | 11-NOV-02 | | | 2,400.00 | |
| 732511 | 6581 | | 11-NOV-02 | | | 866.26 | |
| 732523 | 40428 | | 12-NOV-02 | | | 10,960.31 | |
| 732530 | 297614 | | 13-NOV-02 | | | 7,770.00 | |
| 732530 | 499720 | | 12-NOV-02 | | | 200.00 | |
| 732591 | WIRE 02/26/01 OCC | | 11-NOV-02 | | | 34,329.80 | |
| 732591 | WIRE 02/26/01 OCC | | 11-NOV-02 | | | 7,179.63 | |
| 732591 | WIRE 02/29/02 OCC | | 12-NOV-02 | | | 16,158.30 | |
| 732591 | WIRE 03/28/02 OCC | | 11-NOV-02 | | | 13,477.66 | |

NDCA-ORCL 1534155

Oracle US Primary                                                                                  Report Date: 26-JAN-2007 19:51
Oracle USA, Inc                                                                                                  Page:     132 of  145

                                              Journal Entries Report
                                              Print Detail By Account
                                   GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts
732597:    WIRE 11/28/02
           OCC

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 732597 | OCC | | 13-NOV-02 | | | 6,199.81 | |
| 732613 | 81338 | | 12-NOV-02 | | | 1,092.00 | |
| 732657 | 200114 | | 11-NOV-02 | | | 1,663.79 | |
| 732985 | 49614 | | 13-NOV-02 | | | 3,750.00 | |
| 732985 | 51292 | | 13-NOV-02 | | | 3,750.00 | |
| 733014 | 1169 | | 13-NOV-02 | | | 367.92 | |
| 733288 | 373845 | | 14-NOV-02 | | | 44,928.00 | |
| 733291 | 14112 | | 13-NOV-02 | | | 314.76 | |
| 733368 | 196026 | | 13-NOV-02 | | | 240.00 | |
| 733368 | 172666 | | 13-NOV-02 | | | 240.00 | |
| 733471 | 10319933 | | 11-NOV-02 | | | 1,408.00 | |
| 733613 | 2530 | | 12-NOV-02 | | | 132.30 | |
| 733628 | 7045697 | | 10-NOV-02 | | | 651.43 | |
| 733628 | 7086084 | | 11-NOV-02 | | | 2,208.80 | |
| 733628 | ACH 08/20/01 | | 13-NOV-02 | | | 4,740.00 | |
| 733629 | ACH 12/07/01 | | 10-NOV-02 | | | 642.59 | |
| 733629 | 306038 | | 13-NOV-02 | | | 85.25 | |
| 733282 | 2282 | | 14-NOV-02 | | | 183.00 | |
| 733813 | 28673 | | 12-NOV-02 | | | 400.00 | |
| 733829 | 1697 | | 11-NOV-02 | | | 1,482.92 | |
| 733935 | 6656 | | 11-NOV-02 | | | 1,671.04 | |
| 734081 | 120904 | | 11-NOV-02 | | | 3,402.99 | |
| 734436 | 1195 | | 13-NOV-02 | | | 7,157.67 | |
| 734554 | 8026 | | 11-NOV-02 | | | 1,600.00 | |
| 734555 | 10916 | | 12-NOV-02 | | | 1,700.00 | |
| 734555 | 8085 | | 08-NOV-02 | | | 1,913.79 | |
| 734636 | 2628819 | | 11-NOV-02 | | | 85.98 | |
| 734683 | 3190 | | 08-NOV-02 | | | 1,876.26 | |
| 734683 | 6048 | | 11-NOV-02 | | | 11,620.00 | |
| 734687 | 11435 | | 12-NOV-02 | | | 621.50 | |
| 734606 | 416 | | 12-NOV-02 | | | 2,600.00 | |
| 734632 | 8801204 | | 12-NOV-02 | | | 0.02 | |
| 734945 | 342765 | | 12-NOV-02 | | | 2,895.20 | |
| 735018 | 477 | | 13-NOV-02 | | | 1,995.00 | |
| 735015 | 247794 | | 13-NOV-02 | | | 589.66 | |
| 735183 | 13344 | | 13-NOV-02 | | | 1,995.00 | |
| 735294 | 1678863 | | 12-NOV-02 | | | 47.88 | |
| 735294 | 653558 | | 12-NOV-02 | | | 8,302.95 | |
| 735294 | 858033 | | 13-NOV-02 | | | 4,628.73 | |
| 735431 | 67072 | | 12-NOV-02 | | | 39.95 | |
| 735431 | 7240 | | 12-NOV-02 | | | 22,439.47 | |
| 735446 | 272434 | | 11-NOV-02 | | | 438.12 | |
| 735753 | 403004 | | 11-NOV-02 | | | 63,652.20 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534156

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 133 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 735753 | 422771 | | 14-NOV-02 | | | 503.50 | |
| 735851 | 2754906 | | 12-NOV-02 | | | 26.75 | |
| 736074 | 6929 | | 12-NOV-02 | | | 736.53 | |
| 736026 | 15771 | | 14-NOV-02 | | | 1,995.00 | |
| 736145 | ACH 11/13/00 | | 13-NOV-02 | | | 113.46 | |
| 736215 | 48815 | | 13-NOV-02 | | | 80.00 | |
| 736322 | 100868 | | 13-NOV-02 | | | 1,995.00 | |
| 736688 | 75763 | | 12-NOV-02 | | | 432.53 | |
| 736688 | 68407 | | 11-NOV-02 | | | 3,960.00 | |
| 7374 | 4033934 | | 14-NOV-02 | | | 3,500.00 | |
| 735747 | 35529 | | 13-NOV-02 | | | 1,921.19 | |
| 737703 | 1714 | | 13-NOV-02 | | | 61.56 | |
| 737764 | 1194634 | | 12-NOV-02 | | | 2,771.19 | |
| 737764 | 1197920 | | 12-NOV-02 | | | 435.10 | |
| 737764 | 120092B | | 09-NOV-02 | | | 463.52 | |
| 737795 | 355994 | | 08-NOV-02 | | | 6,170.45 | |
| 737972 | 20372 | | 13-NOV-02 | | | 7,500.00 | |
| 737995 | 27580 | | 11-NOV-02 | | | 1,272.00 | |
| 737935 | 27581 | | 11-NOV-02 | | | 1,590.00 | |
| 73835 | 1310C | | 08-NOV-02 | | | 960.00 | |
| 738585 | 10113 | | 06-NOV-02 | | | 5,505.17 | |
| 7385 | 5987C5 | | 14-NOV-02 | | | 505.00 | |
| 7385 | 600063 | | 13-NOV-02 | | | 700.00 | |
| 739901 | 99216830 | | 12-NOV-02 | | | 748.43 | |
| 738556 | 23019 | | 11-NOV-02 | | | 1,556.85 | |
| 738602 | 146792 | | 11-NOV-02 | | | 3,072.00 | |
| 739259 | 1083 | | 12-NOV-02 | | | 1,200.00 | |
| 739517 | 10292 | | 14-NOV-02 | | | 184.80 | |
| 739642 | 3734 | | 12-NOV-02 | | | 2,566.78 | |
| 739652 | 56956 | | 12-NOV-02 | | | 405.94 | |
| 739788 | 20825 | | 13-NOV-02 | | | 135.48 | |
| 7398 | 8612C | | 11-NOV-02 | | | 80,973.00 | |
| 738801 | 363 | | 13-NOV-02 | | | 1,995.00 | |
| 739962 | 2312 | | 13-NOV-02 | | | 2,000.00 | |
| 740276 | 11074 | | 11-NOV-02 | | | 931.65 | |
| 740276 | 11232 | | 14-NOV-02 | | | 190.52 | |
| 7407 | ACH C2/05/01 | | 13-NOV-02 | | | 545.60 | |
| 7407 | ACH C3/18/02 | | 14-NOV-02 | | | 515.89 | |
| 7407 | ACH C6/12/00 | | 11-NOV-02 | | | 22,886.95 | |
| 7407 | ACH C7/06/01 | | 12-NOV-02 | | | 765.53 | |
| 7407 | ACH C7/27/01 | | 13-NOV-02 | | | 221.58 | |
| 7407 | ACH C7/31/01 | | 12-NOV-02 | | | 11,300.00 | |
| 740861 | 3714 | | 12-NOV-02 | | | 2,744.11 | |
| 740861 | 4144 | | 12-NOV-02 | | | 28.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534157

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 740861 | 46637 | | 11-NOV-02 | | | 6,824.98 | |
| 740896 | 710226 | | 13-NOV-02 | | | 2,090.00 | |
| 740943 | 3838 | | 11-NOV-02 | | | 40,656.00 | |
| 740941 | 6898 | | 11-NOV-02 | | | 2,200.00 | |
| 740941 | 6962 | | 11-NOV-02 | | | 1,296.00 | |
| 740941 | 7291 | | 12-NOV-02 | | | 2,592.00 | |
| 740941 | 7766 | | 13-NOV-02 | | | 7,992.00 | |
| 740941 | 8328 | | 11-NOV-02 | | | 1,296.00 | |
| 741058 | 5536 | | 11-NOV-02 | | | 16,440.29 | |
| 741070 | 417319 | | 11-NOV-02 | | | 3,379.20 | |
| 741450 | 1687 | | 13-NOV-02 | | | 5.25 | |
| 741153 | 201180 | | 12-NOV-02 | | | 394.17 | |
| 741153 | 203420 | | 08-NOV-02 | | | 500.00 | |
| 741153 | 203929 | | 12-NOV-02 | | | 375.00 | |
| 741557 | 1000002 | | 13-NOV-02 | | | 220.00 | |
| 741731 | 49517 | | 13-NOV-02 | | | 300.00 | |
| 741731 | 49643 | | 08-NOV-02 | | | 1,875.00 | |
| 741731 | 50181 | | 08-NOV-02 | | | 1,875.00 | |
| 741807 | 27696 | | 12-NOV-02 | | | 1,000.00 | |
| 741812 | 52652 | | 13-NOV-02 | | | 275.00 | |
| 741950 | 3927 | | 13-NOV-02 | | | 271.75 | |
| 741963 | 10710 | | 13-NOV-02 | | | 280.00 | |
| 742166 | 3175 | | 12-NOV-02 | | | 20,327.34 | |
| 742185 | 126528 | | 13-NOV-02 | | | 200.00 | |
| 742335 | 367620 | | 12-NOV-02 | | | 31,612.39 | |
| 742340 | 3169 | | 12-NOV-02 | | | 2,500.00 | |
| 742437 | 51738 | | 11-NOV-02 | | | 1,321.60 | |
| 742468 | 7638 | | 13-NOV-02 | | | 4.14 | |
| 742665 | 207167 | | 13-NOV-02 | | | 61.81 | |
| 742663 | 7685 | | 12-NOV-02 | | | 3,656.00 | |
| 7453 | 4939 | | 13-NOV-02 | | | 1,980.00 | |
| 7456 | 5692794 | | 13-NOV-02 | | | 6,142.50 | |
| 7460 | 713368 | | 12-NOV-02 | | | 16,523.96 | |
| 7460 | 792119 | | 11-NOV-02 | | | 1,419.00 | |
| 7477 | 35633 | | 13-NOV-02 | | | 723.11 | |
| 7477 | 41313 | | 13-NOV-02 | | | 422.00 | |
| 7478 | 218565 | | 13-NOV-02 | | | 260.44 | |
| 7519 | 2905595 | | 12-NOV-02 | | | 2,900.00 | |
| 752480 | 541199 | | 12-NOV-02 | | | 374.99 | |
| 752488 | 553962 | | 12-NOV-02 | | | 612.00 | |
| 752611 | 2542 | | 11-NOV-02 | | | 17,000.00 | |
| 752627 | ACH C7/27/01 | | 12-NOV-02 | | | 8,232.00 | |
| 752828 | 1012446 | | 13-NOV-02 | | | 200.00 | |
| 752920 | 1193157 | | 13-NOV-02 | | | 206.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 135 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.599
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 752920 | 3892702 | | 10-NOV-02 | | | 646.67 | |
| 752920 | 9108114 | | 13-NOV-02 | | | 105.09 | |
| 753121 | 2077 | | 11-NOV-02 | | | 2,260.00 | |
| 753143 | 3524 | | 13-NOV-02 | | | 2,444.48 | |
| 753801 | 1004195 | | 12-NOV-02 | | | 3,516.75 | |
| 753921 | 4331 | | 12-NOV-02 | | | 8,000.00 | |
| 753967 | 30857 | | 11-NOV-02 | | | 1,602.77 | |
| 753989 | 5071B | | 13-NOV-02 | | | 70.10 | |
| 753995 | 7753 | | 12-NOV-02 | | | 620.42 | |
| 754052 | 17135 | | 11-NOV-02 | | | 12,000.00 | |
| 754115 | 247782 | | 13-NOV-02 | | | 347.36 | |
| 754175 | 100560 | | 10-NOV-02 | | | 641.00 | |
| 754202 | 6038 | | 08-NOV-02 | | | 1,860.00 | |
| 754366 | ACH 01/22/02 | | 12-NOV-02 | | | 1,197.02 | |
| 754585 | 10926 | | 14-NOV-02 | | | 176.73 | |
| 754585 | 1910 | | 12-NOV-02 | | | 366.80 | |
| 754600 | 203031 | | 12-NOV-02 | | | 52.50 | |
| 754939 | 28851 | | 13-NOV-02 | | | 3,818.27 | |
| 755107 | 65832 | | 11-NOV-02 | | | 1,234.25 | |
| 755106 | 73006 | | 12-NOV-02 | | | 2,735.20 | |
| 755525 | 109023 | | 13-NOV-02 | | | 3,937.17 | |
| 755488 | 27221 | | 14-NOV-02 | | | 2,159.59 | |
| 755488 | 27855 | | 10-NOV-02 | | | 640.00 | |
| 755488 | 28453 | | 13-NOV-02 | | | 320.00 | |
| 755488 | 30498 | | 13-NOV-02 | | | 320.00 | |
| 755646 | 158140 | | 11-NOV-02 | | | 4,800.00 | |
| 755833 | 1562 | | 19-NOV-02 | | | 2,119.69 | |
| 755899 | WIRE 05/25/01 | | 13-NOV-02 | | | 130.57 | |
| 756110 | 1633 | | 11-NOV-02 | | | 2,346.78 | |
| 756142 | 3275 | | 11-NOV-02 | | | 1,383.86 | |
| 756322 | 14709 | | 11-NOV-02 | | | 1,310.74 | |
| 756367 | 85228 | | 08-NOV-02 | | | 4,695.03 | |
| 756445 | 12961 | | 14-NOV-02 | | | 176.71 | |
| 756485 | 113611 | | 12-NOV-02 | | | 9,828.00 | |
| 756123 | 3020070 | | 13-NOV-02 | | | 294.99 | |
| 756369 | 2044492 | | 12-NOV-02 | | | 10.65 | |
| 756974 | 66807 | | 13-NOV-02 | | | 14.53 | |
| 757536 | 169787 | | 13-NOV-02 | | | 258.00 | |
| 757627 | 2133 | | 13-NOV-02 | | | 260.54 | |
| 757728 | 23451 | | 13-NOV-02 | | | 6,748.00 | |
| 757766 | 789458 | | 12-NOV-02 | | | 2,480.00 | |
| 757772 | 2265 | | 13-NOV-02 | | | 2,124.80 | |
| 758023 | WIRE 02/02/01 | | 13-NOV-02 | | | 9,864.25 | |
| 758030 | 7716 | | 12-NOV-02 | | | 12,043.06 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page: 136 of 145

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 758140 | 5610 | | 12-NOV-02 | | | 0.09 | |
| 758236 | 1162 | | 13-NOV-02 | | | 91.24 | |
| 758429 | 6970 | | 10-NOV-02 | | | 660.48 | |
| 758481 | 4931 | | 13-NOV-02 | | | 525.60 | |
| 7585 | 3004 | | 11-NOV-02 | | | 11,923.54 | |
| 758505 | 802925 | | 13-NOV-02 | | | 312.31 | |
| 7586 | 0 | | 05-NOV-02 | | | 137.00 | |
| 7586 | 0 | | 08-NOV-02 | | | 70.00 | |
| 7586 | 0 | | 10-NOV-02 | | | 12.55 | |
| 7586 | 0 | | 14-NOV-02 | | | 7.11 | |
| 7586 | 11 | | 12-NOV-02 | | | 2,272.00 | |
| 7586 | 11 | | 12-NOV-02 | | | 2,200.00 | |
| 7586 | 11 | | 12-NOV-02 | | | 960.00 | |
| 7586 | 16 | | 13-NOV-02 | | | 65.89 | |
| 7586 | 172 | | 11-NOV-02 | | | 1,625.00 | |
| 7586 | 172 | | 11-NOV-02 | | | 3,180.00 | |
| 7586 | 172 | | 13-NOV-02 | | | 14.00 | |
| 7586 | 37 | | 13-NOV-02 | | | 300.00 | |
| 7586 | 417 | | 11-NOV-02 | | | 2,300.00 | |
| 7586 | 417 | | 11-NOV-02 | | | 2,446.00 | |
| 7586 | 417 | | 13-NOV-02 | | | 4,599.90 | |
| 7586 | 420 | | 13-NOV-02 | | | 2,200.00 | |
| 7586 | 433 | | 11-NOV-02 | | | 880.00 | |
| 7586 | 47 | | 11-NOV-02 | | | 1,320.00 | |
| 7586 | 47 | | 12-NOV-02 | | | 2,600.00 | |
| 7586 | 47-1 | | 11-NOV-02 | | | 1,320.00 | |
| 7586 | 50327325 | | 14-NOV-02 | | | 2,291.43 | |
| 7586 | 55 | | 11-NOV-02 | | | 1,599.00 | |
| 7586 | 607658955 | | 10-NOV-02 | | | 105.79 | |
| 7586 | 75386871 | | 05-NOV-02 | | | 5,897.75 | |
| 7586 | 75386871 | | 14-NOV-02 | | | 73.08 | |
| 758602 | 552819 | | 11-NOV-02 | | | 47,351.60 | |
| 758651 | 70003141 | | 10-NOV-02 | | | 636.00 | |
| 759351 | 5185 | | 13-NOV-02 | | | 200.00 | |
| 759443 | 18582 | | 12-NOV-02 | | | 750.00 | |
| 759496 | 899 | | 13-NOV-02 | | | 750.00 | |
| 759936 | 118462 | | 10-NOV-02 | | | 630.14 | |
| 759735 | 008632 | | 12-NOV-02 | | | 43.68 | |
| 759981 | 3525 | | 13-NOV-02 | | | 2,025.00 | |
| 759981 | 3619 | | 13-NOV-02 | | | 7,346.00 | |
| 76 | ACH 11/06/01 | | 12-NOV-02 | | | 153.03 | |
| 760073 | 15821 | | 11-NOV-02 | | | 1,302.00 | |
| 760149 | 15246 | | 12-NOV-02 | | | 0.75 | |
| 760412 | 215 | | 11-NOV-02 | | | 2,324.20 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534160

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page:        137 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 750457 | 46099 | | 13-NOV-02 | | | 52.93 | |
| 760681 | 18751 | | 13-NOV-02 | | | 230.75 | |
| 760681 | 48396 | | 12-NOV-02 | | | 8,992.65 | |
| 760723 | 1198 | | 13-NOV-02 | | | 400.00 | |
| 760683 | 3467 | | 12-NOV-02 | | | 15,484.00 | |
| 760679 | 1436626 | | 08-NOV-02 | | | 6,103.00 | |
| 761173 | 1435847 | | 11-NOV-02 | | | 12,000.00 | |
| 761151 | 8022 | | 13-NOV-02 | | | 205.13 | |
| 761441 | 177313 | | 12-NOV-02 | | | 449.86 | |
| 761622 | 12403 | | 13-NOV-02 | | | 6,995.87 | |
| 761959 | 4071 | | 11-NOV-02 | | | 2,200.00 | |
| 762026 | 97752 | | 12-NOV-02 | | | 16,260.21 | |
| 762031 | 2428 | | 11-NOV-02 | | | 4,864.00 | |
| 762031 | 3568 | | 13-NOV-02 | | | 8.69 | |
| 762031 | 4336 | | 10-NOV-02 | | | 659.88 | |
| 762388 | 908071 | | 08-NOV-02 | | | 460.00 | |
| 762568 | 3117 | | 11-NOV-02 | | | 13,885.00 | |
| 763024 | 364170 | | 13-NOV-02 | | | 77.50 | |
| 763076 | 500499 | | 11-NOV-02 | | | 1,495.79 | |
| 763081 | 116093 | | 08-NOV-02 | | | 480.00 | |
| 763104 | 617793 | | 12-NOV-02 | | | 481.06 | |
| 763140 | 173299 | | 11-NOV-02 | | | 1,660.00 | |
| 763184 | 98595 | | 11-NOV-02 | | | 4,687.00 | |
| 763567 | 43233977 | | 12-NOV-02 | | | 1,128.55 | |
| 763520 | 1375 | | 13-NOV-02 | | | 1,995.00 | |
| 763604 | ACH C4/08/02 | | 08-NOV-02 | | | 125,500.39 | |
| 763604 | ACH C4/08/02 | | 14-NOV-02 | | | 5,149.15 | |
| 763604 | ACH C4/23/02 | | 11-NOV-02 | | | 72,425.29 | |
| 763604 | ACH C7/05/02 | | 12-NOV-02 | | | 1,583.03 | |
| 764201 | 2097013 | | 12-NOV-02 | | | 3.42 | |
| 764201 | 2990898 | | 12-NOV-02 | | | 34,410.96 | |
| 764201 | ACH C3/15/01 | | 13-NOV-02 | | | 376.00 | |
| 764204 | 1064 | | 13-NOV-02 | | | 465.00 | |
| 765836 | 2262049 | | 14-NOV-02 | | | 519.60 | |
| 766122 | 333941 | | 12-NOV-02 | | | 1,000.00 | |
| 766795 | 226898 | | 13-NOV-02 | | | 340.00 | |
| 76674 | ACH C3/06/01 | | 13-NOV-02 | | | 11.02 | |
| 771158 | 218811 | | 13-NOV-02 | | | 107.50 | |
| 771149 | 2221 | | 11-NOV-02 | | | 445.00 | |
| 7713 | 5929430 | | 11-NOV-02 | | | 15,000.00 | |
| 772920 | ACH 10/05/01 | | 12-NOV-02 | | | 2,654.48 | |
| 7736 | 6899807 | | 13-NOV-02 | | | 197.52 | |
| 7743 | 904575B | | 13-NOV-02 | | | 2,120.00 | |
| 775292 | WIRE 02/27/02 | | 11-NOV-02 | | | 47,006.69 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534161

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 7757 | 1253747 | | 12-NOV-02 | | | 1,953.20 | |
| 7772 | 1000420 | | 12-NOV-02 | | | 1,200.00 | |
| 7772 | 233333 | | 13-NOV-02 | | | 2,075.00 | |
| 779723 | 666134 | | 13-NOV-02 | | | 2,300.00 | |
| 7798 | 1361667 | | 11-NOV-02 | | | 2,000.00 | |
| 779622 | 1321712 | | 11-NOV-02 | | | 30,000.00 | |
| 781531 | WIRE 11/27/01 | | 08-NOV-02 | | | 178,916.00 | |
| 782233 | 15141 | | 11-NOV-02 | | | 2,255.00 | |
| 782510 | 611728 | | 13-NOV-02 | | | 2,152.50 | |
| 782485 | 5008410 | | 13-NOV-02 | | | 205.00 | |
| 786787 | 29886 | | 13-NOV-02 | | | 2,114.70 | |
| 787020 | 84538 | | 11-NOV-02 | | | 1,760.00 | |
| 7876 | 25792 | | 13-NOV-02 | | | 5.92 | |
| 787716 | 128 | | 13-NOV-02 | | | 8.49 | |
| 787860 | 1044101 | | 13-NOV-02 | | | 57.48 | |
| 786585 | 390149 | | 12-NOV-02 | | | 760.00 | |
| 791632 | 228066 | | 13-NOV-02 | | | 6,991.98 | |
| 792095 | 2221 | | 13-NOV-02 | | | 17,312.09 | |
| 7936 | 2129329 | | 12-NOV-02 | | | 10,240.00 | |
| 7936 | 8688356 | | 11-NOV-02 | | | 1,296.16 | |
| 7936 | 8692295 | | 13-NOV-02 | | | 214.28 | |
| 793673 | 20493 | | 12-NOV-02 | | | 24,426.64 | |
| 794689 | 135146 | | 11-NOV-02 | | | 13,500.00 | |
| 7974 | 1893677 | | 12-NOV-02 | | | 0.01 | |
| 7990 | 217769 | | 11-NOV-02 | | | 12,380.16 | |
| 800656 | ACH 07/27/01 | | 12-NOV-02 | | | 625.00 | |
| 800659 | ACH 10/10/01 | | 11-NOV-02 | | | 1,590.00 | |
| 800926 | 307003 | | 14-NOV-02 | | | 500.00 | |
| 800926 | 37706 | | 10-NOV-02 | | | 500.00 | |
| 8016 | 3305394 | | 08-NOV-02 | | | 6,210.73 | |
| 801103 | 29636 | | 12-NOV-02 | | | 400.00 | |
| 801112 | 2374308 | | 13-NOV-02 | | | 8,474.21 | |
| 801204 | 15386162 | | 14-NOV-02 | | | 519.29 | |
| 801239 | 9191C | | 14-NOV-02 | | | 500.00 | |
| 801143 | 9155 | | 11-NOV-02 | | | 4,740.45 | |
| 801719 | 2041 | | 11-NOV-02 | | | 13,090.59 | |
| 801781 | 1029 | | 11-NOV-02 | | | 1,124.54 | |
| 801781 | 1851 | | 08-NOV-02 | | | 6,170.25 | |
| 001798 | WIRE 03/26/01 | | 12-NOV-02 | | | 35,000.00 | |
| 802604 | 5405C13B0700045 | | 12-NOV-02 | | | 1.81 | |
| | 3-44 | | | | | | |
| 802354 | 90075 | | 12-NOV-02 | | | 736.35 | |
| 802654 | 6316C8 | | 13-NOV-02 | | | 2,114.70 | |
| 802765 | 101861 | | 13-NOV-02 | | | 545.71 | |

NDCA-ORCL 1534162

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 802956 | 116445 | | 13-NOV-02 | | | 3,500.00 | |
| 802558 | 312107 | | 13-NOV-02 | | | 6,374.89 | |
| 802574 | 4945 | | 11-NOV-02 | | | 48,972.00 | |
| 802374 | 159122 | | 12-NOV-02 | | | 0.01 | |
| 803276 | 6859 | | 13-NOV-02 | | | 300.00 | |
| 803358 | 41792 | | 13-NOV-02 | | | 1,980.00 | |
| 803432 | 5790 | | 13-NOV-02 | | | 176.00 | |
| 803917 | 4100689 | | 11-NOV-02 | | | 1,590.00 | |
| 803936 | 6160 | | 30-NOV-02 | | | 761.25 | |
| 803960 | ACH C9/12/02 | | 12-NOV-02 | | | 43.69 | |
| 804065 | 11052 | | 13-NOV-02 | | | 7,156.00 | |
| 804063 | 11716 | | 13-NOV-02 | | | 7,156.00 | |
| 804066 | 2921246 | | 08-NOV-02 | | | 960.00 | |
| 804070 | ACH C1/18/01 | | 13-NOV-02 | | | 125.00 | |
| 804070 | ACH C4/11/02 | | 12-NOV-02 | | | 2,809.00 | |
| 804070 | ACH C4/26/01 | | 12-NOV-02 | | | 25.69 | |
| 804070 | ACH C5/11/01 | | 12-NOV-02 | | | 615.24 | |
| 804070 | ACH C5/14/01 | | 12-NOV-02 | | | 2,964.29 | |
| 804070 | ACH C5/16/01 | | 12-NOV-02 | | | 14,569.00 | |
| 804070 | ACH C7/13/01 | | 13-NOV-02 | | | 4,339.21 | |
| 804070 | ACH C8/17/01 | | 13-NOV-02 | | | 339.10 | |
| 804182 | 3353 | | 13-NOV-02 | | | 2,154.60 | |
| 804224 | 6284 | | 13-NOV-02 | | | 400.00 | |
| 804258 | 18421 | | 13-NOV-02 | | | 137.92 | |
| 804258 | 26637 | | 11-NOV-02 | | | 3,366.96 | |
| 804796 | 10101844 | | 12-NOV-02 | | | 2,500.00 | |
| 805169 | 14782 | | 12-NOV-02 | | | 3,575.21 | |
| 805169 | 3166 | | 12-NOV-02 | | | 1,160.00 | |
| 805244 | 5522 | | 11-NOV-02 | | | 1,720.53 | |
| 805514 | 2100 | | 14-NOV-02 | | | 520.00 | |
| 805644 | 3947 | | 11-NOV-02 | | | 79,731.56 | |
| 805803 | 511419 | | 11-NOV-02 | | | 1,320.00 | |
| 805873 | 18271 | | 11-NOV-02 | | | 2,236.72 | |
| 805879 | 18449 | | 11-NOV-02 | | | 2,202.57 | |
| 806003 | 139020 | | 13-NOV-02 | | | 18.40 | |
| 806003 | 1543 | | 11-NOV-02 | | | 68,676.63 | |
| 806404 | WIRE 11/03/00 | | 12-NOV-02 | | | 22,076.00 | |
| 806134 | 21756 | | 13-NOV-02 | | | 5,000.00 | |
| 806212 | 6001 | | 11-NOV-02 | | | 42,777.90 | |
| 806243 | 10133 | | 13-NOV-02 | | | 1,995.00 | |
| 806244 | 8109 | | 13-NOV-02 | | | 1,925.00 | |
| 806131 | 2461 | | 24-NOV-02 | | | 54.00 | |
| 806597 | 4981C | | 13-NOV-02 | | | 775.27 | |
| 806727 | 4787 | | 12-NOV-02 | | | 0.05 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date  From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        140  of  145

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category:  Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 806843 | 157557 | | 13-NOV-02 | | | 7,170.00 | |
| 806868 | 51699124 | | 13-NOV-02 | | | 6,134.00 | |
| 806897 | 65505 | | 05-NOV-02 | | | 1,874.996 | |
| 806971 | 5889 | | 13-NOV-02 | | | 184.90 | |
| 807085 | 506662 | | 12-NOV-02 | | | 16,660.50 | |
| 807110 | 4031 | | 13-NOV-02 | | | 4.99 | |
| 8075 | 2103490 | | 06-NOV-02 | | | 1,885.39 | |
| 8075 | 2195032 | | 14-NOV-02 | | | 541.25 | |
| 8075 | 2397723 | | 11-NOV-02 | | | 3,986.50 | |
| 8075 | 2721872 | | 11-NOV-02 | | | 928.17 | |
| 807665 | 18965 | | 14-NOV-02 | | | 1,380.93 | |
| 807667 | WIRE 11/17/00 | | 11-NOV-02 | | | 5,249.96 | |
| 807692 | 75150 | | 12-NOV-02 | | | 13,591.00 | |
| 807691 | 1104 | | 11-NOV-02 | | | 1,303.20 | |
| 808109 | 5618 | | 13-NOV-02 | | | 115.97 | |
| 808118 | 12012 | | 13-NOV-02 | | | 7.21 | |
| 808309 | 4066 | | 13-NOV-02 | | | 62.55 | |
| 808335 | 1361 | | 13-NOV-02 | | | 440.00 | |
| 808344 | 19052 | | 13-NOV-02 | | | 119.40 | |
| 808398 | 369100 | | 11-NOV-02 | | | 1,400.00 | |
| 8090 | 11912575 | | 12-NOV-02 | | | 21,679.62 | |
| 8090 | 12031442 | | 13-NOV-02 | | | 2,000.00 | |
| 809103 | 278060 | | 05-NOV-02 | | | 3,300.00 | |
| 809742 | 64074 | | 08-NOV-02 | | | 1,900.00 | |
| 809742 | 64164 | | 12-NOV-02 | | | 600.00 | |
| 809742 | 64480 | | 12-NOV-02 | | | 600.00 | |
| 810060 | 3248 | | 10-NOV-02 | | | 637.50 | |
| 810098 | 93551 | | 13-NOV-02 | | | 538.59 | |
| 810200 | 95157 | | 11-NOV-02 | | | 1,556.21 | |
| 8103 | WIRE 08/26/99 OCC | | 11-NOV-02 | | | 78,226.23 | |
| 810309 | 616502 | | 13-NOV-02 | | | 4,040.00 | |
| 810316 | 1679741 | | 12-NOV-02 | | | 361.24 | |
| 810453 | 1877 | | 11-NOV-02 | | | 3,292.13 | |
| 810681 | 2089926 | | 13-NOV-02 | | | 2,900.00 | |
| 810729 | 3411 | | 12-NOV-02 | | | 2,900.00 | |
| 810805 | 12091 | | 12-NOV-02 | | | 732.80 | |
| 810871 | 10973 | | 11-NOV-02 | | | 4,600.00 | |
| 810949 | 209 | | 12-NOV-02 | | | 3,567.50 | |
| 810999 | 34831 | | 11-NOV-02 | | | 1,369.40 | |
| 811399 | ACH C7/02/01 | | 11-NOV-02 | | | 1,305.00 | |
| 811457 | 16597 | | 11-NOV-02 | | | 4,323.44 | |
| 8110 | ACH C3/14/02 | | 11-NOV-02 | | | 1,285.42 | |
| 812050 | 49256 | | 12-NOV-02 | | | 15,270.07 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534164

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 19:51
Page: 141 of 145

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 812221 | 15679 | | 11-NOV-02 | | | 1,740.01 | |
| 812461 | 1595 | | 13-NOV-02 | | | 7,941.12 | |
| 813125 | WIRE 04/12/01 | | 11-NOV-02 | | | 4,981.95 | |
| 813320 | 801169 | | 11-NOV-02 | | | 2,160.00 | |
| 813306 | 671164 | | 13-NOV-02 | | | 228.18 | |
| 813311 | 1354 | | 14-NOV-02 | | | 527.00 | |
| 813666 | 23643 | | 11-NOV-02 | | | 4,865.68 | |
| 813667 | 44072 | | 12-NOV-02 | | | 360.00 | |
| 814509 | 4037 | | 12-NOV-02 | | | 1,044.00 | |
| 814509 | 4639 | | 12-NOV-02 | | | 1,099.00 | |
| 814651 | 51609 | | 13-NOV-02 | | | 2,456.91 | |
| 814643 | 10224 | | 12-NOV-02 | | | 900.00 | |
| 814620 | 104616 | | 12-NOV-02 | | | 600.00 | |
| 814943 | 27728 | | 14-NOV-02 | | | 171.99 | |
| 814943 | 65140 | | 13-NOV-02 | | | 19.04 | |
| 815000 | 21389 | | 14-NOV-02 | | | 264.00 | |
| 815000 | 22705 | | 11-NOV-02 | | | 813.79 | |
| 815132 | 1331 | | 12-NOV-02 | | | 3,709.13 | |
| 815170 | 4503 | | 13-NOV-02 | | | 231.00 | |
| 815170 | 5889 | | 12-NOV-02 | | | 231.00 | |
| 815175 | 2000103 | | 12-NOV-02 | | | 25,731.25 | |
| 815201 | 80589 IC | | 12-NOV-02 | | | 11,459.60 | |
| 815236 | 4313CBZ | | 12-NOV-02 | | | 30,552.72 | |
| 815504 | 20357 | | 12-NOV-02 | | | 2,500.00 | |
| 815431 | 329874 | | 11-NOV-02 | | | 867.35 | |
| 815956 | 159012 | | 12-NOV-02 | | | 2,480.00 | |
| 815958 | 159050 | | 13-NOV-02 | | | 2,720.00 | |
| 815958 | 159124 | | 13-NOV-02 | | | 600.00 | |
| 815956 | 380763 | | 12-NOV-02 | | | 2,533.40 | |
| 816368 | 124995 | | 11-NOV-02 | | | 5,234.14 | |
| 816374 | 19153 | | 11-NOV-02 | | | 1,625.00 | |
| 816631 | 1119 | | 11-NOV-02 | | | 1,742.28 | |
| 816727 | 1066 | | 12-NOV-02 | | | 2.50 | |
| 816732 | 334496 | | 13-NOV-02 | | | 270.75 | |
| 816753 | 23023 | | 13-NOV-02 | | | 7,666.79 | |
| 816753 | 23034 | | 12-NOV-02 | | | 236.67 | |
| 816753 | 23034 | | 12-NOV-02 | | | 24,677.04 | |
| 816792 | WIRE 10/30/00 | | 11-NOV-02 | | | 2,201.42 | |
| 816802 | ACH C6/06/02 | | 13-NOV-02 | | | 248.98 | |
| 816802 | ACH C8/22/02 | | 13-NOV-02 | | | 121.63 | |
| 816915 | 3002985 | | 13-NOV-02 | | | 16.29 | |
| 816915 | 3003116 | | 12-NOV-02 | | | 39.95 | |
| 817192 | 1182647 | | 11-NOV-02 | | | 25,315.00 | |
| 817552 | 3976 | | 13-NOV-02 | | | 311.70 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code:  001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield:  001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Trade Receipts | | | | | | | |
| 817701 | 2370 | | 08-NOV-02 | | | 51.37 | |
| 817810 | 3002241 | | 08-NOV-02 | | | 6,000.00 | |
| 817810 | 3002258 | | 13-NOV-02 | | | 6,600.00 | |
| 817810 | 3002664 | | 13-NOV-02 | | | 2,400.00 | |
| 818033 | 36415 | | 11-NOV-02 | | | 2,224.49 | |
| 818143 | ACH C1/17/02 | | 11-NOV-02 | | | 1,269.40 | |
| 818358 | 3967630 | | 11-NOV-02 | | | 4,389.90 | |
| 818384 | 1902 | | 13-NOV-02 | | | 2,114.70 | |
| 818406 | 2010 | | 13-NOV-02 | | | 52.65 | |
| 818460 | WIRE 11/30/00 | | 11-NOV-02 | | | 2,268.43 | |
| 818465 | 2526 | | 12-NOV-02 | | | 39,886.00 | |
| 818510 | 4337183D1170491 | | 13-NOV-02 | | | 76.75 | |
| | 9-185 | | | | | | |
| 818551 | 45566 | | 12-NOV-02 | | | 10,080.00 | |
| 818603 | 2207 | | 13-NOV-02 | | | 1,995.00 | |
| 818740 | 9002052 | | 13-NOV-02 | | | 700.00 | |
| 818740 | 9002063 | | 08-NOV-02 | | | 1,920.00 | |
| 818985 | 49207 | | 13-NOV-02 | | | 243.53 | |
| 818985 | 49762 | | 13-NOV-02 | | | 225.00 | |
| 819098 | 77326 | | 08-NOV-02 | | | 469.68 | |
| 819472 | 51390 | | 13-NOV-02 | | | 3,000.00 | |
| 819511 | 33594102 | | 11-NOV-02 | | | 1,760.00 | |
| 819563 | 1084 | | 13-NOV-02 | | | 4,839.00 | |
| 819563 | 1133 | | 11-NOV-02 | | | 4,839.00 | |
| 819587 | 10663 | | 12-NOV-02 | | | 0.10 | |
| 819726 | 1115 | | 12-NOV-02 | | | 2,600.00 | |
| 819847 | 5907 | | 11-NOV-02 | | | 40.00 | |
| 819862 | 222260 | | 12-NOV-02 | | | 396.81 | |
| 819961 | 603581 | | 14-NOV-02 | | | 779.59 | |
| 820024 | 62833 | | 12-NOV-02 | | | 517.44 | |
| 820070 | ACH C3/14/02 | | 11-NOV-02 | | | 2,814.69 | |
| 820666 | ACH C5/17/01 | | 13-NOV-02 | | | 24,225.00 | |
| 820666 | ACH C7/17/02 | | 13-NOV-02 | | | 293.78 | |
| 820666 | ACH C8/10/01 | | 11-NOV-02 | | | 3,600.00 | |
| 820827 | 149511 | | 11-NOV-02 | | | 13,422.06 | |
| 821006 | 164181 | | 12-NOV-02 | | | 1,632.00 | |
| 821270 | 1368 | | 11-NOV-02 | | | 20,966.13 | |
| 821270 | 1195 | | 13-NOV-02 | | | 4,818.88 | |
| 821316 | 3367 | | 12-NOV-02 | | | 720.62 | |
| 821431 | ACH C4/05/01 | | 11-NOV-02 | | | 2,643.20 | |
| 821431 | ACH 11/23/01 | | 11-NOV-02 | | | 1,476.40 | |
| 821455 | 26577 | | 11-NOV-02 | | | 1,320.00 | |
| 821588 | 22986 | | 11-NOV-02 | | | 1,366.00 | |
| 821589 | ACH C3/01/01 | | 13-NOV-02 | | | 7,673.60 | |

NDCA-ORCL 1534166

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail by Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        143 of 145

Accounting Flexfield:  001.0000.12601.0000.999.070.999.999
Category: Trade Receipts  ACH 07/06/01

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 821589 | 1188C26 | | 13-NOV-02 | | | 6,075.35 | |
| 821592 | 3860 | | 13-NOV-02 | | | 227.00 | |
| 821592 | 3860 | | 10-NOV-02 | | | 648.89 | |
| 821575 | 6132 | | 14-NOV-02 | | | 161.12 | |
| 8218 | 393231 | | 13-NOV-02 | | | 6,726.70 | |
| 8218 | 3933C9 | | 12-NOV-02 | | | 3,760.00 | |
| 822094 | 1000183 | | 13-NOV-02 | | | 1,920.00 | |
| 822094 | 1000642 | | 12-NOV-02 | | | 10,218.96 | |
| 822616 | 14201 | | 08-NOV-02 | | | 497.71 | |
| 822628 | 46066 | | 11-NOV-02 | | | 4,655.44 | |
| 822628 | 46070 | | 11-NOV-02 | | | 1,234.33 | |
| 822628 | 46147 | | 11-NOV-02 | | | 13,475.39 | |
| 822628 | 46454 | | 13-NOV-02 | | | 214.43 | |
| 822628 | 46522 | | 08-NOV-02 | | | 3,439.78 | |
| 822628 | 46807 | | 11-NOV-02 | | | 40,500.00 | |
| 822628 | 46808 | | 13-NOV-02 | | | 6,619.16 | |
| 822628 | 46675 | | 11-NOV-02 | | | 4,531.32 | |
| 822628 | 47404 | | 11-NOV-02 | | | 787.50 | |
| 822628 | 47869 | | 13-NOV-02 | | | 6,480.13 | |
| 822628 | 47932 | | 13-NOV-02 | | | 129.65 | |
| 822628 | 48421 | | 11-NOV-02 | | | 1,605.75 | |
| 822628 | 49064 | | 12-NOV-02 | | | 750.00 | |
| 822628 | 49203 | | 08-NOV-02 | | | 6,247.50 | |
| 822628 | 49761 | | 12-NOV-02 | | | 750.00 | |
| 822628 | 49995 | | 12-NOV-02 | | | 3,750.00 | |
| 822628 | 51398 | | 11-NOV-02 | | | 1,651.00 | |
| 822628 | 52703 | | 11-NOV-02 | | | 1,312.00 | |
| 822635 | 12374 | | 12-NOV-02 | | | 2,880.00 | |
| 822741 | WIRE 01/29/01 | | 13-NOV-02 | | | 440.00 | |
| 822591 | 2792 | | 12-NOV-02 | | | 2,596.34 | |
| 822592 | 12748 | | 13-NOV-02 | | | 7,560.62 | |
| 823009 | 1165C | | 13-NOV-02 | | | 92.15 | |
| 8232 | 2221-1 | | 12-NOV-02 | | | 1,195.00 | |
| 8232 | 2221-2 | | 12-NOV-02 | | | 1,195.00 | |
| 8232 | 2221-3 /09/01 | | 12-NOV-02 | | | 1,195.00 | |
| 8232 | ACH 07/23/00 | | 11-NOV-02 | | | 1,340.00 | |
| 8232 | ACH C9/23/00 | | 14-NOV-02 | | | 167.05 | |
| 8232 | ACH C9/26/00 | | 13-NOV-02 | | | 55.21 | |
| 823265 | 40001717 | | 11-NOV-02 | | | 2,400.00 | |
| 823380 | 5010 | | 12-NOV-02 | | | 1,000.00 | |
| 823453 | 1516E8 | | 11-NOV-02 | | | 5,422.87 | |
| 823463 | 4975 | | 12-NOV-02 | | | 624.00 | |
| 8236 | 721345 | | 11-NOV-02 | | | 1,362.38 | |
| 8314 | 1166C50 | | 11-NOV-02 | | | 22,627.55 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2022 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page: 144 of 145

Accounting Flexfield: 001.C000.12601.0000.959.070.999.999
Category: Trade Receipts

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 8314 | ACH 04/26/01 | | 11-NOV-02 | | | 16,900.00 | |
| 8314 | ACH 07/11/01 | | 11-NOV-02 | | | 900.00 | |
| 8314 | ACH 07/18/01 | | 11-NOV-02 | | | 1,500.00 | |
| 8314 | ACH 10/217/00 | | 11-NOV-02 | | | 3,228.85 | |
| 8336 | 5176556 | | 12-NOV-02 | | | 10,758.50 | |
| 8336 | 5412775 | | 12-NOV-02 | | | 3,016.00 | |
| 8336 | 5522276 | | 12-NOV-02 | | | 15,170.44 | |
| 8348 | 318229 | | 10-NOV-02 | | | 680.00 | |
| 8348 | 319613 | | 12-NOV-02 | | | 2,680.00 | |
| 8364 | 160634 | | 11-NOV-02 | | | 880.00 | |
| 8390 | 108862 | | 12-NOV-02 | | | 621.75 | |
| 8421 | 10092770 | | 13-NOV-02 | | | 1,995.00 | |
| 8433 | 21807099 | | 11-NOV-02 | | | 3,237.80 | |
| 8433 | 2547932 | | 11-NOV-02 | | | 868.78 | |
| 8438 | 468985 | | 13-NOV-02 | | | 575.00 | |
| 8441 | 106593 | | 12-NOV-02 | | | 22,079.75 | |
| 8441 | 15583 | | 08-NOV-02 | | | 5,942.02 | |
| 8564 | 106209 | | 13-NOV-02 | | | 129.75 | |
| 8565 | 139102 | | 12-NOV-02 | | | 150.00 | |
| 8571 | 807059 | | 10-NOV-02 | | | 500.00 | |
| 8583 | 10130 | | 11-NOV-02 | | | 340.13 | |
| 8598 | 65294 | | 11-NOV-02 | | | 1,499.99 | |
| 8626 | 330141 | | 13-NOV-02 | | | 1,972.98 | |
| 8626 | 331134 | | 11-NOV-02 | | | 5,000.00 | |
| 8626 | 346009 | | 11-NOV-02 | | | 12,400.00 | |
| 8629 | 1763 | | 12-NOV-02 | | | 3,723.60 | |
| 8698 | 1497713 | | 11-NOV-02 | | | 12,000.00 | |
| 8698 | 3825375 | | 11-NOV-02 | | | 1,455.19 | |
| 8698 | 3825590 | | 12-NOV-02 | | | 2,550.00 | |
| 8698 | 67584 | | 12-NOV-02 | | | 47.00 | |
| 8702 | 10531 | | 12-NOV-02 | | | 601.43 | |
| 8702 | 10835 | | 12-NOV-02 | | | 23,652.40 | |
| 8702 | 10837 | | 12-NOV-02 | | | 1,155.00 | |
| 8702 | 10857 | | 11-NOV-02 | | | 5,289.95 | |
| 8734 | 420708 | | 11-NOV-02 | | | 1,475.00 | |
| 8738 | 1068534 | | 08-NOV-02 | | | 7,360.00 | |
| 8738 | 610175 | | 11-NOV-02 | | | 19,306.00 | |
| 8738 | 632427 | | 13-NOV-02 | | | 4,611.60 | |
| 8739 | 207422 | | 11-NOV-02 | | | 13,042.50 | |
| 8739 | 290931 | | 13-NOV-02 | | | 8.76 | |
| 8782 | ACH 01/04/01 | | 11-NOV-02 | | | 4,617.36 | |
| 8782 | ACH 01/08/01 | | 13-NOV-02 | | | 577.17 | |
| 8782 | ACH 12/26/00 | | 11-NOV-02 | | | 2,900.43 | |
| 9909947 | ACH 09/08/00 | | 11-NOV-02 | | | 780.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534168

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency          All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-NOV-2002 To 30-NOV-2002

Report Date: 26-JAN-2007 19:51
Page:        145  of  145

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Trade Receipts

| 9912561 | 47054229 | | 12-NOV-02 | | | 729.00 | |
| AR-13870 | 5872118 | | 12-NOV-02 | | | 2,500.00 | |
| AR-13987 | 452443 | | 11-NOV-02 | | | 900.00 | |
| AR-17817 | 2693888 | | 13-NOV-02 | | | 15.57 | |

| Total for Category : | Trade Receipts | | | | | 26,948,356.50 | 2,075.30 |

Total for Flexfield:   001.0000.12601.0000.959.070.999
.999

| | | | | | | 54,736,908.27 | 1,334,747.44 |

Total for Currency:   USD

| | | | | | | 54,736,908.27 | 1,334,747.44 |

Total for  Company : 001   USA
Code

| | | | | | | 54,736,908.27 | 1,334,747.44 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534169