# EXHIBIT 227 part 3



*Confidential*

**Figure 10b: Investment in Computers and Peripheral Equipment, Seasonally Adjusted Annual Rate ($ Billions)**

|  | November 29, 2000 Release | December 21, 2000 Release | January 31, 2001 Release | February 28, 2001 Release | Current Series |
|---|---|---|---|---|---|
|  | [1] | [2] | [3] | [4] | [5] |
| Q3 1999 | $97.6 | $97.6 |  |  | $98.2 |
| Q4 1999 | $98.9 | $98.9 | $98.9 | $98.9 | $93.6 |
| Q1 2000 | $104.3 | $104.3 | $104.3 | $104.3 | $96.2 |
| Q2 2000 | $113.6 | $113.6 | $113.6 | $113.6 | $103.5 |
| Q3 2000 | $119.7 | $120.3 | $120.3 | $120.3 | $103.8 |
| Q4 2000 |  |  | $118.2 | $119.0 | $102.2 |

Sources:

[1]    http://www.bea.gov/bea/newsrelarchive/2000/gdp300p.htm (Table 3, accessed May 22, 2007).

[2]    http://www.bea.gov/bea/newsrelarchive/2000/gdp300f.htm (Table 3, accessed May 22, 2007).

[3]    http://www.bea.gov/bea/newsrelarchive/2001/gdp400a.htm (Table 3, accessed May 22, 2007).

[4]    http://www.bea.gov/bea/newsrelarchive/2001/gdp400p.htm (Table 3, accessed May 22, 2007).

[5]    http://www.bea.gov/national/nipaweb/SelectTable.asp?Selected=Y (Table 1.5.5, accessed May 23, 2007).



*Confidential*

**Figure 10c: Investment in Non-Embedded Software, Seasonally Adjusted Annual Rate ($ Billions)**

| | November 29, 2000 Release | December 21, 2000 Release | January 31, 2001 Release | February 28, 2001 Release | Current Series |
|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] |
| Q3 1999 | $184.7 | $184.7 | | | $157.9 |
| Q4 1999 | $196.8 | $196.8 | $196.8 | $196.8 | $163.3 |
| Q1 2000 | $210.5 | $210.5 | $210.5 | $210.5 | $168.7 |
| Q2 2000 | $224.5 | $224.5 | $224.5 | $224.5 | $174.8 |
| Q3 2000 | $240.9 | $238.4 | $238.4 | $238.4 | $177.9 |
| Q4 2000 | | | $245.3 | $245.1 | $183.2 |

Sources:

[1]   http://www.bea.gov/bea/newsrelarchive/2000/gdp300p.htm (Table 3, accessed May 22, 2007).
[2]   http://www.bea.gov/bea/newsrelarchive/2000/gdp300f.htm (Table 3, accessed May 22, 2007).
[3]   http://www.bea.gov/bea/newsrelarchive/2001/gdp400a.htm (Table 3, accessed May 22, 2007).
[4]   http://www.bea.gov/bea/newsrelarchive/2001/gdp400p.htm (Table 3, accessed May 22, 2007).
[5]   http://www.bea.gov/national/nipaweb/SelectTable.asp?Selected=Y (Table 1.5.5, accessed May 23, 2007).



*Confidential*

**Figure 10d: Investment in Other Information Processing Equipment, Seasonally Adjusted Annual Rate ($ Billions)**

|  | November 29, 2000 Release | December 21, 2000 Release | January 31, 2001 Release | February 28, 2001 Release | Current Series |
|---|---|---|---|---|---|
|  | [1] | [2] | [3] | [4] | [5] |
| Q3 1999 | $163.2 | $163.2 |  |  | $166.6 |
| Q4 1999 | $165.7 | $165.7 | $165.7 | $165.7 | $164.7 |
| Q1 2000 | $180.6 | $180.6 | $180.6 | $180.6 | $181.5 |
| Q2 2000 | $189.3 | $189.3 | $189.3 | $189.3 | $188.1 |
| Q3 2000 | $189.9 | $189.9 | $189.9 | $189.9 | $191.9 |
| Q4 2000 |  |  | $193.3 | $194.0 | $198.5 |

Sources:

[1]  http://www.bea.gov/bea/newsrelarchive/2000/gdp300p.htm (Table 3, accessed May 22, 2007).

[2]  http://www.bea.gov/bea/newsrelarchive/2000/gdp300f.htm (Table 3, accessed May 22, 2007).

[3]  http://www.bea.gov/bea/newsrelarchive/2001/gdp400a.htm (Table 3, accessed May 22, 2007).

[4]  http://www.bea.gov/bea/newsrelarchive/2001/gdp400p.htm (Table 3, accessed May 22, 2007).

[5]  http://www.bea.gov/national/nipaweb/SelectTable.asp?Selected=Y (Table 1.5.5, accessed May 23, 2007).

Co.    .ntial

**Figure 11: Quarterly Software Sales for Oracle's SIC Code 7372 (Prepackaged Software)**



Source: Compustat.
Note: SIC Code 7372 - Business Services, Computer Programming, Data Processing, and Prepackaged Software.

Page 15 of 87



Figure 12: Software Sector Indices, Long-Term Perspective

Notes:
All software sector indices include Oracle.
S5SFTW is the S&P500 Software & Services index, a capitalization-weighted index; it is a GICS Level 2 Industry group whose parent index is SPXL2 (26 members 1/3/06).
S5SOFT is the S&P500 Software Index, a capitalization-weighted index; it is a GICS Level 3 Industry group whose parent index is SPXL3 (15 members 1/3/06).
S5SYSF is the S&P500 Systems Software Index, a capitalization-weighted index; it is a GICS Level 4 Sub-Industry group whose parent index is SPX (6 members 1/3/06).
S1SSFTW is the S&P Supercomposite Systems Software Index, a cap.-weighted index; it is a GICS Level 2 Sub-Industry group whose parent index is SPRL2 (101 members 1/3/06).
S1SSOFT is the S&P Supercomposite Systems Software Index, a cap.-weighted index; it is a GICS Level 3 Sub-Industry group whose parent index is SPRL3 (56 members 1/3/06).
S1SSYSF is the S&P Supercomposite Systems Software Index, a capitalization-weighted index; it is a GICS Level 4 Sub-Industry group with parent index SPR (18 members 1/3/06).
GSO is the Goldman Sachs Technology Software Index, a modified capitalization-weighted index of selected software stocks (46 members 1/3/06).
R3CSS is the Russell 3000 Computer Services Software & Systems Industry Index is a weighted average index; the parent index is RAYL2 (138 members 1/3/06).
R1CSS is the Russell 1000 Computer Services Software & Systems Industry Index is a weighted average index; the parent index is R1YL2 (31 members 1/3/06).
Source: Bloomberg.

Page 16 of 87

Confidential

## Figure 13: Software Sector Indices, Short-Term Perspective



Software Sector Price Index (1/1/1995 = 100)

Notes:

All software sector indices include Oracle.

SSSFTW is the S&P500 Software & Services index, a capitalization-weighted index; it is a GICS Level 2 Industry group whose parent index is SPXL2 (26 members 1/3/06).

SSSOFT is the S&P500 Software Index, a capitalization-weighted index; it is a GICS Level 3 Industry group whose parent index is SPXL3 (15 members 1/3/06).

SSSYSF is the S&P500 Systems Software Index, a capitalization-weighted index; it is a GICS Level 4 Sub-Industry group whose parent index is SPX (6 members 1/3/06).

S15SFTW is the S&P Supercomposite Systems Software Index, a cap.-weighted index; it is a GICS Level 2 Sub-Industry group whose parent index is SPX (6 members 1/3/06).

S15SOFT is the S&P Supercomposite Systems Software Index, a cap.-weighted index; it is a GICS Level 3 Sub-industry group whose parent index is SPRL2 (101 members 1/3/06).

S15SYSF is the S&P Supercomposite Systems Software Index, a capitalization-weighted index; it is a GICS Level 4 Sub-Industry group with parent index is SPRL3 (56 members 1/3/06).

GSO is the Goldman Sachs Technology Software Index, a modified capitalization-weighted index of selected software stocks (46 members 1/3/06).

R3CSS is the Russell 3000 Computer Services Software & Systems Industry Index is a weighted average index; the parent index is RAVL2 (138 members 1/3/06).

R1CSS is the Russell 1000 Computer Services Software & Systems Industry Index is a weighted average index; the parent index is RTYL2 (31 members 1/3/06).

Source: Bloomberg.

Page 17 of 87



**Figure 14: Oracle's Top Customers by SIC Code (3Q FY2000 to 4Q FY2001)**

*Confidential*

Sources: Quarterly Product Revenue Reporting Packages from 3Q 2000 to 4Q 2001 (NDCA-ORCL 973639 - 974003, NDCA-ORCL 976815 - 976872, NDCA-ORCL 977025 - 977107, NDCA-ORCL 977282 - 977366), Compustat-Research Insight, EDGAR, and Nexis.

Confidential



Figure 15: Total License Revenue for 3Q FY2000 to 4Q FY 2001

Sources: Quarterly Product Revenue Reporting Packages from 3Q 2000 to 4Q 2001 (NDCA-ORCL 973639 - 974003, NDCA-ORCL 976815 - 976872, NDCA-ORCL 977025 - 977107, NDCA-ORCL 977282 - 977366).



*Confidential*

**Figure 16: Percentage of Oracle's Revenues from Top Customers in 3Q FY2000**

% of Total Revenues from Top Customers = 29%



Sources: 3Q FY2000 Product Revenue Reporting Package (NDCA-ORCL 973639 - 973817); Compustat-Research Insight, EDGAR, and Nexis.



*Confidential*

**Figure 17: Percentage of Oracle's Revenues from Top Customers in 3Q FY2001**

% of Total Revenues from Top Customers = 32%



Sources: 3Q FY2001 Product Revenue Reporting Package (NDCA-ORCL 977025 - 977107), Compustat-Research Insight, EDGAR, and Nexis.



*Confidential*

**Figure 18: SIC Groupings with the Highest Percentages of Oracle's Top Customer Revenues for 3Q FY2001**

| SIC Grouping | | Company | Total Revenues |
|---|---|---|---|
| **73 Business Services** | | | $   91,544,171 |
| | 1 | Acxiom Corporation | |
| | 2 | Covisint | |
| | 3 | Fujitsu | |
| | 4 | Itochu Techno Science | |
| | 5 | Lucent Technologies | |
| | 6 | Princeton Ecom Corporation | |
| **35 Industrial and Commercial Machinery** | | | $   69,669,080 |
| | 1 | Cisco Systems Inc. | |
| | 2 | EMC Corporation | |
| | 3 | Hewlett Packard Company | |
| | 4 | Hitachi | |
| | 5 | Hitachi Data Systems | |
| | 6 | NEC | |
| | 7 | Toshiba | |
| **48 Communications** | | | $   40,191,953 |
| | 1 | American Tower Corporation | |
| | 2 | AT&T Corporation | |
| | 3 | Deutsche Telekom AG | |
| | 4 | Global Crossing | |
| | 5 | Japan Telecom | |
| | 6 | Qwest Communications | |
| | 7 | Siemens Aktiengesellschaft | |
| | 8 | XO Communications | |
| **80 Health Services** | | | $   37,860,098 |
| | 1 | HealthSouth Corporation | |

Sources:

3Q FY2001 Product Revenue Reporting Packages (NDCA-ORCL 977025 - 977107), Compustat-Research Insight, EDGAR, and Nexis.



Confidential

## Figure 19: Purchasing Managers' Index





The manufacturing economy is generally expanding.

Manuf. econ. declining.

GDP expanding.

PMI below 42.7%, over a period of time, indicates that GDP is generally declining.

November 2000 data (available 12/1/00) were the latest data available prior to Oracle's 12/14/00 conference call (December 2000 data was available on January 2, 2001).

January 2001 data (available 2/1/01) was the latest data available prior to the end of Oracle's 3Q FY2001 (February 2001 data was available on March 1, 2001).

Index Value

70
60
50
40
30
20
10
0

Jan-90
Jul-90
Jan-91
Jul-91
Jan-92
Jul-92
Jan-93
Jul-93
Jan-94
Jul-94
Jan-95
Jul-95
Jan-96
Jul-96
Jan-97
Jul-97
Jan-98
Jul-98
Jan-99
Jul-99
Jan-00
Jul-00
Jan-01
Jul-01
Jan-02
Jul-02
Jan-03
Jul-03
Jan-04
Jul-04
Jan-05
Jul-05
Jan-06
Jul-06

Notes:
i) The PMI is a composite index based on the seasonally adjusted diffusion indexes for five of the indicators with varying weights: New Orders – 30%; Production – 25%; Employment – 20%; Supplier Deliveries – 15% and Inventories – 10%. Diffusion indexes have the properties of leading indicators and are convenient summary measures showing the prevailing direction of change and the scope of change.
ii) A PMI reading above 50% indicates that the manufacturing economy is generally expanding; below 50%, that it is generally declining. A PMI over 42.7%, over a period of time, indicates that the overall economy, or Gross Domestic Product (GDP) is generally expanding; below 42.7%, that it is generally declining. The distance from 50% or 42.7% is indicative of the strength of the expansion or decline.
iii) The PMI for a given month is currently released on the first business day of the following month (availability dates in the chart are approximate).

Sources: Institute for Supply Management website: http://www.ism.ws/files/ISMReport/MfgPMIIndex07.xls,
http://www.ism.ws/ISMReport/content.cfm?ItemNumber=10744&CFID=3347031&CFTOKEN=34477272,
http://www.ism.ws/about/MediaRoom/newsreleasedetail.cfm?itemnumber=4967&pf=1, http://www.ism.ws/about/MediaRoom/newsreleasedetail.cfm?ItemNumber=4595, and
http://www.ism.ws/about/MediaRoom/newsreleasedetail.cfm?ItemNumber=4601. Investopedia website: http://www.investopedia.com/university/releases/napm.asp. Accessed May 22 and 23, 2007.

*Confidential*

**Figure 19a: Institute for Supply Management's Purchasing Managers' Index (PMI)**

|        | December 1, 2000 Release | January 2, 2001 Release | February 1, 2001 Release | Current Series |
|--------|--------------------------|-------------------------|--------------------------|----------------|
|        | [1]                      | [2]                     | [3]                      | [4]            |
| Oct-00 | 48.3                     |                         |                          | 48.7           |
| Nov-00 | 47.7                     | 47.7                    |                          | 48.5           |
| Dec-00 |                          | 43.7                    | 44.3                     | 43.9           |
| Jan-01 |                          |                         | 41.2                     | 41.4           |

Sources:

[1]    http://www.ism.ws/about/MediaRoom/newsreleasedetail.cfm?itemnumber=4967&pf=1 (accessed May 22, 2007).

[2]    http://www.ism.ws/about/MediaRoom/newsreleasedetail.cfm?pf=1&itemnumber=4588 (accessed May 22, 2007).

[3]    http://www.ism.ws/about/MediaRoom/newsreleasedetail.cfm?pf=1&itemnumber=4595 (accessed May 22, 2007).

[4]    http://www.ism.ws/files/ISMReport/MfgPMIIndex07.xls (accessed on May 23, 2007).

*denital*

**Figure 20: Industrial Capacity Utilization**



Page 25 of 87

Notes: Data have historically been released by the Federal Reserve between the 14th and 17th of the month. Based on industry-SIC pairings made in the press release, the SIC composite "computers, communications equipment, and semiconductors" likely comprised SIC codes 357, 366, and 3672r-9.

Sources:  Capacity Utilization series B50001 and HITEK2, release dates and press release on the Federal Reserve's website: http://www.federalreserve.gov/datadownload/Build.aspx?rel=G17, http://www.federalreserve.gov/releases/G17/release_dates.htm, http://federalreserve.gov/releases/g17/20011115/g17.pdf. Accessed May 22 and 23, 2007.



Confidential

### Figure 20a: Industrial Capacity Utilization - Total Industry Index

|  | December 5, 2000 Release | December 15, 2000 Release | January 17, 2001 Release | February 16, 2001 Release | Current Series |
|---|---|---|---|---|---|
|  | [1] | [2] | [3] | [4] | [5] |
| Jan-79 |  |  |  | 86.7% | 85.8% |
| Feb-79 |  |  |  | 87.1% | 86.1% |
| Mar-79 |  |  |  | 87.1% | 86.2% |
| Apr-79 |  |  |  | 86.1% | 85.1% |
| May-79 |  |  |  | 86.9% | 85.5% |
| Jun-79 |  |  |  | 86.7% | 85.4% |
| Jul-79 |  |  |  | 85.9% | 85.0% |
| Aug-79 |  |  |  | 85.4% | 84.2% |
| Sep-79 |  |  |  | 85.3% | 84.1% |
| Oct-79 |  |  |  | 85.5% | 84.4% |
| Nov-79 |  |  |  | 84.9% | 84.2% |
| Dec-79 |  |  |  | 84.5% | 84.1% |
| Jan-80 |  |  |  | 84.7% | 84.3% |
| Feb-80 |  |  |  | 84.6% | 84.2% |
| Mar-80 |  |  |  | 84.4% | 83.8% |
| Apr-80 |  |  |  | 82.6% | 81.9% |
| May-80 |  |  |  | 80.4% | 79.7% |
| Jun-80 |  |  |  | 79.2% | 78.5% |
| Jul-80 |  |  |  | 78.5% | 77.9% |
| Aug-80 |  |  |  | 79.3% | 77.9% |
| Sep-80 |  |  |  | 80.3% | 79.0% |
| Oct-80 |  |  |  | 80.7% | 79.8% |
| Nov-80 |  |  |  | 81.8% | 81.0% |
| Dec-80 |  |  |  | 82.1% | 81.3% |
| Jan-81 |  |  |  | 81.2% | 80.7% |
| Feb-81 |  |  |  | 81.4% | 80.1% |
| Mar-81 |  |  |  | 81.6% | 80.3% |
| Apr-81 |  |  |  | 80.9% | 79.8% |
| May-81 |  |  |  | 81.4% | 80.2% |
| Jun-81 |  |  |  | 81.8% | 80.4% |
| Jul-81 |  |  |  | 82.3% | 80.7% |
| Aug-81 |  |  |  | 81.8% | 80.5% |
| Sep-81 |  |  |  | 80.9% | 79.8% |
| Oct-81 |  |  |  | 80.1% | 79.1% |
| Nov-81 |  |  |  | 78.8% | 78.0% |
| Dec-81 |  |  |  | 77.7% | 77.0% |
| Jan-82 |  |  |  | 76.3% | 75.3% |
| Feb-82 |  |  |  | 77.8% | 76.6% |
| Mar-82 |  |  |  | 77.1% | 75.9% |
| Apr-82 |  |  |  | 76.2% | 75.1% |
| May-82 |  |  |  | 75.4% | 74.4% |
| Jun-82 |  |  |  | 75.0% | 74.0% |
| Jul-82 |  |  |  | 74.2% | 73.6% |
| Aug-82 |  |  |  | 73.7% | 72.9% |
| Sep-82 |  |  |  | 73.0% | 72.5% |
| Oct-82 |  |  |  | 72.2% | 71.8% |
| Nov-82 |  |  |  | 71.9% | 71.4% |
| Dec-82 |  |  |  | 71.1% | 70.8% |
| Jan-83 |  |  |  | 72.5% | 72.0% |



*Confidential*

**Figure 20a: Industrial Capacity Utilization - Total Industry Index**

|  | December 5, 2000 Release | December 15, 2000 Release | January 17, 2001 Release | February 16, 2001 Release | Current Series |
|---|---|---|---|---|---|
|  | [1] | [2] | [3] | [4] | [5] |
| Feb-83 |  |  |  | 72.3% | 71.5% |
| Mar-83 |  |  |  | 72.9% | 72.1% |
| Apr-83 |  |  |  | 73.7% | 73.0% |
| May-83 |  |  |  | 74.5% | 73.5% |
| Jun-83 |  |  |  | 74.8% | 73.9% |
| Jul-83 |  |  |  | 76.1% | 75.0% |
| Aug-83 |  |  |  | 77.0% | 75.8% |
| Sep-83 |  |  |  | 78.2% | 76.9% |
| Oct-83 |  |  |  | 78.7% | 77.5% |
| Nov-83 |  |  |  | 78.6% | 77.7% |
| Dec-83 |  |  |  | 78.9% | 78.0% |
| Jan-84 |  |  |  | 80.4% | 79.5% |
| Feb-84 |  |  |  | 80.1% | 79.8% |
| Mar-84 |  |  |  | 80.8% | 80.1% |
| Apr-84 |  |  |  | 81.0% | 80.5% |
| May-84 |  |  |  | 81.3% | 80.8% |
| Jun-84 |  |  |  | 81.5% | 80.9% |
| Jul-84 |  |  |  | 81.5% | 81.0% |
| Aug-84 |  |  |  | 81.3% | 80.9% |
| Sep-84 |  |  |  | 81.0% | 80.6% |
| Oct-84 |  |  |  | 80.5% | 80.3% |
| Nov-84 |  |  |  | 80.4% | 80.5% |
| Dec-84 |  |  |  | 79.8% | 80.4% |
| Jan-85 |  |  |  | 79.9% | 80.0% |
| Feb-85 |  |  |  | 80.4% | 80.1% |
| Mar-85 |  |  |  | 80.4% | 80.0% |
| Apr-85 |  |  |  | 80.3% | 79.7% |
| May-85 |  |  |  | 80.3% | 79.6% |
| Jun-85 |  |  |  | 79.9% | 79.4% |
| Jul-85 |  |  |  | 79.4% | 78.7% |
| Aug-85 |  |  |  | 79.6% | 78.9% |
| Sep-85 |  |  |  | 79.9% | 79.1% |
| Oct-85 |  |  |  | 79.0% | 78.6% |
| Nov-85 |  |  |  | 79.2% | 78.8% |
| Dec-85 |  |  |  | 79.5% | 79.5% |
| Jan-86 |  |  |  | 79.8% | 79.8% |
| Feb-86 |  |  |  | 79.2% | 79.0% |
| Mar-86 |  |  |  | 78.2% | 78.4% |
| Apr-86 |  |  |  | 78.7% | 78.4% |
| May-86 |  |  |  | 78.4% | 78.4% |
| Jun-86 |  |  |  | 78.1% | 78.1% |
| Jul-86 |  |  |  | 78.2% | 78.5% |
| Aug-86 |  |  |  | 78.3% | 78.3% |
| Sep-86 |  |  |  | 78.2% | 78.3% |
| Oct-86 |  |  |  | 78.8% | 78.6% |
| Nov-86 |  |  |  | 79.1% | 78.8% |
| Dec-86 |  |  |  | 79.7% | 79.4% |
| Jan-87 |  |  |  | 79.1% | 79.0% |
| Feb-87 |  |  |  | 80.0% | 79.9% |

## Figure 20a: Industrial Capacity Utilization - Total Industry Index

Confidential



| | December 5, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Current Series [5] |
|---|---|---|---|---|---|
| Mar-87 | | | | | |
| Apr-87 | | | | | |
| May-87 | | | | 80.2% | 79.9% |
| Jun-87 | | | | 80.5% | 80.2% |
| Jul-87 | | | | 80.7% | 80.5% |
| Aug-87 | | | | 81.4% | 80.8% |
| Sep-87 | | | | 81.8% | 81.1% |
| Oct-87 | | | | 81.8% | 81.6% |
| Nov-87 | | | | 81.6% | 81.6% |
| Dec-87 | | | | 82.6% | 82.7% |
| Jan-88 | | | | 82.8% | 83.0% |
| Feb-88 | 83.2% | 83.2% | 83.2% | 83.2% | 83.3% |
| Mar-88 | 83.4% | 83.4% | 83.4% | 83.2% | 83.2% |
| Apr-88 | 83.3% | 83.3% | 83.3% | 83.4% | 83.5% |
| May-88 | 83.7% | 83.7% | 83.7% | 83.3% | 83.6% |
| Jun-88 | 83.7% | 83.7% | 83.7% | 83.7% | 84.0% |
| Jul-88 | 83.6% | 83.6% | 83.6% | 83.7% | 83.9% |
| Aug-88 | 84.1% | 84.1% | 84.1% | 83.6% | 84.0% |
| Sep-88 | 84.5% | 84.5% | 84.5% | 84.1% | 84.1% |
| Oct-88 | 84.1% | 84.1% | 84.1% | 84.5% | 84.5% |
| Nov-88 | 84.2% | 84.2% | 84.2% | 84.1% | 84.2% |
| Dec-88 | 84.8% | 84.8% | 84.8% | 84.2% | 84.6% |
| Jan-89 | 85.1% | 85.1% | 85.1% | 84.8% | 84.7% |
| Feb-89 | 85.4% | 85.4% | 85.4% | 85.1% | 84.9% |
| Mar-89 | 84.6% | 84.6% | 84.6% | 85.4% | 85.0% |
| Apr-89 | 85.3% | 85.3% | 85.3% | 84.6% | 84.5% |
| May-89 | 85.3% | 85.3% | 85.3% | 85.3% | 84.6% |
| Jun-89 | 84.7% | 84.7% | 84.7% | 85.3% | 84.4% |
| Jul-89 | 84.4% | 84.4% | 84.4% | 84.7% | 83.7% |
| Aug-89 | 83.4% | 83.4% | 83.4% | 84.4% | 83.6% |
| Sep-89 | 83.6% | 83.6% | 83.6% | 83.4% | 82.6% |
| Oct-89 | 83.3% | 83.3% | 83.3% | 83.6% | 83.3% |
| Nov-89 | 82.8% | 82.8% | 82.8% | 83.3% | 82.8% |
| Dec-89 | 83.0% | 83.0% | 83.0% | 82.8% | 82.6% |
| Jan-90 | 83.2% | 83.2% | 83.2% | 83.0% | 82.7% |
| Feb-90 | 82.7% | 82.7% | 82.7% | 83.2% | 83.1% |
| Mar-90 | 83.0% | 83.0% | 83.0% | 82.7% | 82.4% |
| Apr-90 | 83.3% | 83.3% | 83.3% | 83.0% | 83.0% |
| May-90 | 82.7% | 82.7% | 82.7% | 83.3% | 83.2% |
| Jun-90 | 82.9% | 82.9% | 82.9% | 82.7% | 82.9% |
| Jul-90 | 82.7% | 82.7% | 82.7% | 82.9% | 82.9% |
| Aug-90 | 82.6% | 82.6% | 82.6% | 82.7% | 83.0% |
| Sep-90 | 82.6% | 82.6% | 82.6% | 82.6% | 82.7% |
| Oct-90 | 82.0% | 82.0% | 82.0% | 82.6% | 82.8% |
| Nov-90 | 80.8% | 80.8% | 80.8% | 82.6% | 82.8% |
| Dec-90 | 80.2% | 80.2% | 80.2% | 82.0% | 82.1% |
| Jan-91 | 79.6% | 79.6% | 79.6% | 80.8% | 80.9% |
| Feb-91 | 78.9% | 78.9% | 78.9% | 80.2% | 80.2% |
| Mar-91 | 78.1% | 78.1% | 78.1% | 79.6% | 79.7% |
| | | | | 78.9% | 79.0% |
| | | | | 78.1% | 78.5% |



Figure 20a: Industrial Capacity Utilization - Total Industry Index

*Confidential*

| | December 5, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Current Series [5] |
|---|---|---|---|---|---|
| Apr-91 | 78.2% | 78.2% | 78.2% | 78.2% | |
| May-91 | 78.7% | 78.7% | 78.7% | 78.7% | 78.6% |
| Jun-91 | 79.6% | 79.6% | 79.6% | 79.6% | 79.3% |
| Jul-91 | 79.5% | 79.5% | 79.5% | 79.5% | 79.9% |
| Aug-91 | 79.5% | 79.5% | 79.5% | 79.5% | 79.8% |
| Sep-91 | 80.2% | 80.2% | 80.2% | 80.2% | 79.8% |
| Oct-91 | 80.0% | 80.0% | 80.0% | 80.0% | 80.4% |
| Nov-91 | 79.8% | 79.8% | 79.8% | 79.8% | 80.1% |
| Dec-91 | 79.2% | 79.2% | 79.2% | 79.2% | 79.9% |
| Jan-92 | 79.1% | 79.1% | 79.1% | 79.1% | 79.5% |
| Feb-92 | 79.4% | 79.4% | 79.4% | 79.4% | 79.0% |
| Mar-92 | 79.9% | 79.9% | 79.9% | 79.9% | 79.4% |
| Apr-92 | 80.4% | 80.4% | 80.4% | 80.4% | 79.9% |
| May-92 | 80.4% | 80.4% | 80.4% | 80.4% | 80.3% |
| Jun-92 | 80.1% | 80.1% | 80.1% | 80.1% | 80.4% |
| Jul-92 | 80.5% | 80.5% | 80.5% | 80.5% | 80.3% |
| Aug-92 | 80.2% | 80.2% | 80.2% | 80.2% | 80.8% |
| Sep-92 | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% |
| Oct-92 | 80.8% | 80.8% | 80.8% | 80.8% | 80.3% |
| Nov-92 | 81.0% | 81.0% | 81.0% | 81.0% | 80.8% |
| Dec-92 | 80.9% | 80.9% | 80.9% | 80.9% | 80.9% |
| Jan-93 | 81.0% | 81.0% | 81.0% | 81.0% | 80.8% |
| Feb-93 | 81.3% | 81.3% | 81.3% | 81.3% | 81.1% |
| Mar-93 | 81.3% | 81.3% | 81.3% | 81.3% | 81.3% |
| Apr-93 | 81.4% | 81.4% | 81.4% | 81.4% | 81.1% |
| May-93 | 80.9% | 80.9% | 80.9% | 80.9% | 81.3% |
| Jun-93 | 80.9% | 80.9% | 80.9% | 80.9% | 80.9% |
| Jul-93 | 81.0% | 81.0% | 81.0% | 81.0% | 81.0% |
| Aug-93 | 80.7% | 80.7% | 80.7% | 80.7% | 81.2% |
| Sep-93 | 81.4% | 81.4% | 81.4% | 81.4% | 81.1% |
| Oct-93 | 81.5% | 81.5% | 81.5% | 81.5% | 81.4% |
| Nov-93 | 81.6% | 81.6% | 81.6% | 81.6% | 81.8% |
| Dec-93 | 82.1% | 82.1% | 82.1% | 82.1% | 82.0% |
| Jan-94 | 82.1% | 82.1% | 82.1% | 82.1% | 82.3% |
| Feb-94 | 82.1% | 82.1% | 82.1% | 82.1% | 82.6% |
| Mar-94 | 82.5% | 82.5% | 82.5% | 82.5% | 82.4% |
| Apr-94 | 82.7% | 82.7% | 82.7% | 82.7% | 83.1% |
| May-94 | 83.2% | 83.2% | 83.2% | 83.2% | 83.3% |
| Jun-94 | 83.3% | 83.3% | 83.2% | 83.2% | 83.5% |
| Jul-94 | 83.5% | 83.5% | 83.3% | 83.3% | 83.8% |
| Aug-94 | 83.5% | 83.5% | 83.5% | 83.5% | 83.7% |
| Sep-94 | 83.3% | 83.3% | 83.5% | 83.5% | 83.8% |
| Oct-94 | 83.5% | 83.5% | 83.3% | 83.3% | 83.8% |
| Nov-94 | 83.7% | 83.7% | 83.5% | 83.5% | 84.2% |
| Dec-94 | 84.3% | 84.3% | 83.7% | 83.7% | 84.4% |
| Jan-95 | 84.4% | 84.4% | 84.3% | 84.3% | 85.1% |
| Feb-95 | 84.0% | 84.0% | 84.4% | 84.4% | 85.1% |
| Mar-95 | 83.8% | 83.8% | 84.0% | 84.0% | 84.8% |
| Apr-95 | 83.3% | 83.3% | 83.8% | 83.8% | 84.6% |
| | | | 83.3% | 83.3% | 84.1% |



Confidential

### Figure 20a: Industrial Capacity Utilization - Total Industry Index

| | December 5, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Current Series [5] |
|---|---|---|---|---|---|
| May-95 | 83.3% | 83.3% | 83.3% | 83.3% | 84.0% |
| Jun-95 | 83.2% | 83.2% | 83.2% | 83.2% | 83.9% |
| Jul-95 | 82.5% | 82.5% | 82.5% | 82.5% | 83.2% |
| Aug-95 | 83.3% | 83.3% | 83.3% | 83.3% | 84.0% |
| Sep-95 | 83.4% | 83.4% | 83.4% | 83.4% | 84.0% |
| Oct-95 | 82.8% | 82.8% | 82.8% | 82.8% | 83.5% |
| Nov-95 | 82.7% | 82.7% | 82.7% | 82.7% | 83.4% |
| Dec-95 | 82.4% | 82.4% | 82.4% | 82.4% | 83.3% |
| Jan-96 | 81.9% | 81.9% | 81.9% | 81.9% | 82.3% |
| Feb-96 | 82.4% | 82.4% | 82.4% | 82.4% | 83.2% |
| Mar-96 | 82.0% | 82.0% | 82.0% | 82.0% | 82.6% |
| Apr-96 | 82.5% | 82.5% | 82.5% | 82.5% | 83.0% |
| May-96 | 82.8% | 82.8% | 82.8% | 82.8% | 83.2% |
| Jun-96 | 83.1% | 83.1% | 83.1% | 83.1% | 83.6% |
| Jul-96 | 82.7% | 82.7% | 82.7% | 82.7% | 83.0% |
| Aug-96 | 82.8% | 82.8% | 82.8% | 82.8% | 83.2% |
| Sep-96 | 82.9% | 82.9% | 82.9% | 82.9% | 83.3% |
| Oct-96 | 82.5% | 82.5% | 82.5% | 82.5% | 83.0% |
| Nov-96 | 83.0% | 83.0% | 83.0% | 83.0% | 83.3% |
| Dec-96 | 83.0% | 83.0% | 83.0% | 83.0% | 83.5% |
| Jan-97 | 83.0% | 83.0% | 83.0% | 83.0% | 83.3% |
| Feb-97 | 83.5% | 83.5% | 83.5% | 83.5% | 83.8% |
| Mar-97 | 83.3% | 83.3% | 83.3% | 83.3% | 84.1% |
| Apr-97 | 83.4% | 83.4% | 83.4% | 83.4% | 83.6% |
| May-97 | 83.3% | 83.3% | 83.3% | 83.3% | 83.6% |
| Jun-97 | 83.3% | 83.3% | 83.3% | 83.3% | 83.5% |
| Jul-97 | 83.5% | 83.5% | 83.5% | 83.5% | 83.5% |
| Aug-97 | 83.8% | 83.8% | 83.8% | 83.8% | 84.0% |
| Sep-97 | 83.8% | 83.8% | 83.8% | 83.8% | 84.3% |
| Oct-97 | 83.9% | 83.9% | 83.9% | 83.9% | 84.4% |
| Nov-97 | 83.9% | 83.9% | 83.9% | 83.9% | 84.7% |
| Dec-97 | 83.7% | 83.7% | 83.7% | 83.7% | 84.5% |
| Jan-98 | 83.5% | 83.5% | 83.5% | 83.5% | 84.3% |
| Feb-98 | 83.1% | 83.1% | 83.1% | 83.1% | 83.9% |
| Mar-98 | 82.9% | 82.9% | 82.9% | 82.9% | 83.3% |
| Apr-98 | 82.8% | 82.8% | 82.8% | 82.8% | 83.2% |
| May-98 | 82.7% | 82.7% | 82.7% | 82.7% | 83.2% |
| Jun-98 | 81.6% | 81.6% | 81.6% | 81.6% | 82.3% |
| Jul-98 | 81.1% | 81.1% | 81.1% | 81.1% | 81.6% |
| Aug-98 | 82.4% | 82.4% | 82.4% | 82.4% | 82.9% |
| Sep-98 | 81.8% | 81.8% | 81.8% | 81.8% | 82.3% |
| Oct-98 | 81.8% | 81.8% | 81.8% | 81.8% | 82.5% |
| Nov-98 | 81.1% | 81.1% | 81.1% | 81.1% | 82.0% |
| Dec-98 | 80.8% | 80.8% | 80.8% | 80.8% | 81.9% |
| Jan-99 | 81.0% | 81.0% | 81.0% | 81.0% | 82.1% |
| Feb-99 | 80.9% | 80.9% | 80.9% | 80.9% | 82.1% |
| Mar-99 | 81.1% | 81.1% | 81.1% | 81.1% | 81.9% |
| Apr-99 | 80.9% | 80.9% | 80.9% | 80.9% | 81.8% |
| May-99 | 81.2% | 81.2% | 81.2% | 81.2% | 82.1% |



*Confidential*

### Figure 20a: Industrial Capacity Utilization - Total Industry Index

| | December 5, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Current Series [5] |
|---|---|---|---|---|---|
| Jun-99 | 81.0% | 81.0% | 81.0% | 81.0% | 81.6% |
| Jul-99 | 81.3% | 81.3% | 81.3% | 81.3% | 81.8% |
| Aug-99 | 81.4% | 81.4% | 81.4% | 81.4% | 81.9% |
| Sep-99 | 81.2% | 81.2% | 81.2% | 81.2% | 81.3% |
| Oct-99 | 81.5% | 81.5% | 81.5% | 81.5% | 82.0% |
| Nov-99 | 81.5% | 81.5% | 81.5% | 81.5% | 82.2% |
| Dec-99 | 81.7% | 81.7% | 81.7% | 81.7% | 82.6% |
| Jan-00 | 81.9% | 81.9% | 81.9% | 81.9% | 82.3% |
| Feb-00 | 82.0% | 82.0% | 82.0% | 82.0% | 82.3% |
| Mar-00 | 82.2% | 82.2% | 82.2% | 82.2% | 82.3% |
| Apr-00 | 82.5% | 82.5% | 82.5% | 82.5% | 82.6% |
| May-00 | 82.7% | 82.7% | 82.7% | 82.7% | 82.5% |
| Jun-00 | 82.7% | 82.7% | 82.7% | 82.7% | 82.3% |
| Jul-00 | 82.3% | 82.3% | 82.3% | 82.3% | 81.8% |
| Aug-00 | 82.5% | 82.6% | 82.6% | 82.6% | 81.3% |
| Sep-00 | 82.4% | 82.5% | 82.4% | 82.4% | 81.4% |
| Oct-00 | 82.0% | 82.1% | 81.9% | 82.0% | 80.8% |
| Nov-00 | | 81.6% | 81.4% | 81.4% | 80.5% |
| Dec-00 | | | 80.6% | 80.7% | 79.9% |
| Jan-01 | | | | 80.2% | 79.2% |

Sources:

[1]   http://federalreserve.gov/releases/g17/Revisions/20001205/table1.txt (accessed on May 22, 2007).
[2]   http://federalreserve.gov/releases/g17/20001215/table5a.txt (accessed on May 22, 2007).
[3]   http://federalreserve.gov/releases/g17/20010117/table5a.txt (accessed on May 22, 2007).
[4]   http://federalreserve.gov/releases/g17/20010216/table11.txt (accessed on May 22, 2007).
[5]   http://www.federalreserve.gov/datadownload/Build.aspx?rel=G17 (Series B50001, accessed on May 23, 2007).



**Figure 20b: Industrial Capacity Utilization - Computers, Communications Equipment, and Semiconductors**

*Confidential*

| | November 15, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Current Series [5] |
|---|---|---|---|---|---|
| May-00 | 88.3% | | | | |
| Jun-00 | 88.5% | | | | |
| Jul-00 | 90.1% | 88.9% | | | 92.5% |
| Aug-00 | 90.2% | 90.0% | 90.0% | | 91.5% |
| Sep-00 | 90.2% | 89.3% | 89.3% | | 91.2% |
| Oct-00 | 90.5% | 88.2% | 88.1% | | 89.7% |
| Nov-00 | | 86.6% | 86.4% | 86.8% | 88.5% |
| Dec-00 | | 84.8% | 85.3% | 85.5% | 86.8% |
| Jan-01 | | | 83.3% | 84.6% | 86.0% |
| | | | | 84.1% | 85.3% |
| | | | | | 83.3% |

Sources:

[1]   http://federalreserve.gov/releases/g17/20001115/g17.pdf (Table 3, accessed on May 22, 2007).
[2]   http://federalreserve.gov/releases/g17/20001215/g17.pdf (Table 3, accessed on May 22, 2007).
[3]   http://federalreserve.gov/releases/g17/20010117/g17.pdf (Table 3, accessed on May 22, 2007).
[4]   http://federalreserve.gov/releases/g17/20010216/g17.pdf (Table 6, accessed on May 22, 2007).
[5]   http://www.federalreserve.gov/datadownload/Build.aspx?rel=G17 (Series HITEK2, accessed on May 23, 2007).

Notes:

[1]-[4]   SIC codes 357, 366, and 3672-9 within this composite are inferred from pairings of SIC codes with industry type within the releases.
[5]   This composite comprises NAICS codes 3341, 3342, and 334412-9. Data from 1992 through October 2000 was revised on December 5, 2000 (See http://federalreserve.gov/releases/g17/Revisions/20001205/ for details), although the revision to the computers, communications equipment, and semiconductors monthly series was not published at the time.

Confidential



Figure 21: New U.S. Orders of Goods, Seasonally Adjusted

Confidential

Figure 21b: New Orders for US Computer and Office Equipment, Seasonally Adjusted ($ Billions)

| | December 5, 2000 Release [1] | January 4, 2001 Release [2] | February 2, 2001 Release [3] | Current Series (SIC: Computer and Office Equipment) [4] | Current Series (NAICS: Electronic Computer Manufacturing) [5] |
|---|---|---|---|---|---|
| Aug-00 | $15.7 | | | $15.7 | $6.7 |
| Sep-00 | $14.5 | | | $14.5 | $4.7 |
| Oct-00 | $15.7 | $14.5 | $15.6 | $15.6 | $5.7 |
| Nov-00 | | $15.6 | $15.5 | $15.5 | $6.1 |
| Dec-00 | | $15.4 | $14.0 | $14.0 | $4.9 |

Sources:

[1] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/oct00prel.pdf (Table 2, accessed on May 22, 2007).

[2] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/nov00prel.pdf (Table 2, accessed on May 22, 2007).

[3] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/dec00prel.pdf (Table 2, accessed on May 22, 2007).

[4] http://www.census.gov/indicator/www/m3/hist/nop.xls (Series A35HNO, accessed on May 23, 2007).

[5] http://www.census.gov/indicator/www/m3/hist/naicsnop.xls (Series A34ANO, accessed on May 23, 2007).

Notes:

[5] The NAICS series plotted is "Electronic Computer Manufacturing," which comprises a subset of the industries within the SIC category "Computer and Office Equipment." Details on the recomposition of categories can be found in http://www.census.gov/indicator/www/m3/naics/origination.pdf and http://www.census.gov/indicator/www/m3/naics/dispersement.pdf.



Figure 22: U.S. Shipments of Goods, Seasonally Adjusted

Confidential

**Figure 22a: Shipments for U.S. Durable Goods, Seasonally Adjusted ($ Billions)**

| | December 5, 2000 Release [1] | December 22, 2000 Release [2] | January 4, 2001 Release [3] | January 26, 2001 Release [4] | February 22, 2001 Release [5] | February 27, 2001 Release [6] | Current Series (SIC) [7] | Current Series (NAICS) [8] |
|---|---|---|---|---|---|---|---|---|
| Aug-00 | $214.0 | | | | | | $214.0 | $195.5 |
| Sep-00 | $214.2 | $214.2 | | | | | $214.2 | $200.5 |
| Oct-00 | $211.7 | $210.0 | $214.2 | | | | $209.8 | $195.5 |
| Nov-00 | | $207.3 | $209.8 | $209.8 | $209.8 | $207.7 | $207.7 | $193.0 |
| Dec-00 | | | $207.9 | $207.6 | $207.7 | $206.4 | $206.6 | $195.1 |
| Jan-01 | | | | $206.5 | $207.3 | $203.0 | $201.5 | $189.3 |

Sources:

[1]   http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/oct00prel.pdf (Table 1, accessed on May 22, 2007).
[2]   http://www.census.gov/indicator/www/m3/PastPressReleases/adv/2000/nov00adv.pdf (Table 1, accessed on May 22, 2007).
[3]   http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/nov00prel.pdf (Table 1, accessed on May 22, 2007).
[4]   http://www.census.gov/indicator/www/m3/PastPressReleases/adv/2000/dec00adv.pdf (Table 1, accessed on May 22, 2007).
[5]   http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/dec00prel.pdf (Table 1, accessed on May 22, 2007).
[6]   http://www.census.gov/indicator/www/m3/PastPressReleases/adv/2001/jan01adv.pdf (Table 1, accessed on May 22, 2007).
[7]   http://www.census.gov/indicator/www/m3/hist/vsp.xls (Series AMDMVS, accessed on May 23, 2007).
[8]   http://www.census.gov/indicator/www/m3/hist/naicsvsp.xls (Series AMDMVS, accessed on May 23, 2007).



**Figure 22b: Shipments for U.S. Computer and Office Equipment, Seasonally Adjusted ($ Billions)**

*Confidential*

| | December 5, 2000 Release [1] | January 4, 2001 Release [2] | February 22, 2001 Release [3] | Current Series (SIC) [4] | Current Series (NAICS) [5] |
|---|---|---|---|---|---|
| Aug-00 | $14.6 | | | $14.6 | $9.3 |
| Sep-00 | $14.9 | $14.9 | | $14.9 | $9.4 |
| Oct-00 | $15.4 | $15.1 | $15.1 | $15.1 | $9.2 |
| Nov-00 | | $14.7 | $14.9 | $14.9 | $9.1 |
| Dec-00 | | | $14.7 | $14.7 | $9.2 |

Sources:

[1] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/oct00prel.pdf (Table 1, accessed on May 22, 2007).

[2] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/nov00prel.pdf (Table 1, accessed on May 22, 2007).

[3] http://www.census.gov/indicator/www/m3/PastPressReleases/Prel/2000/dec00prel.pdf (Table 1, accessed on May 22, 2007).

[4] http://www.census.gov/indicator/www/m3/hist/vsp.xls (Series A35HVS, accessed on May 23, 2007).

[5] http://www.census.gov/indicator/www/m3/hist/naicsvsp.xls (Sum of Series A34AVS, A34BVS, and A34CVS, accessed on May 23, 2007).

Notes:

[5] The NAICS series plotted is the sum of shipments from the industries "Electronic and Computer Products," "Computer Storage Device Products," and "Other Computer Peripheral Equipment" (codes 34A, B, and C). Each of these three categories represent industries within "Computer and Office Equipment," and their union represented about 96.8% of the amount originally within "Computer and Office Equipment" at the time of recomposition. Details on the recomposition of categories can be found in http://www.census.gov/indicator/www/m3/naics/origination.pdf and http://www.census.gov/indicator/www/m3/naics/dispersement.pdf.



**Figure 23: Current Industrial Production**

Notes: The most current series is re-indexed to match the index value on the NBER series as of September 2001. The levels do not otherwise match, as different base years are used. Data is monthly.

Sources: National Bureau of Economic Research website: http://www.nber.org/cycles/november2001/hall.xlw. Federal Reserve website: http://www.federalreserve.gov/releases/G17/ipdisk/ip_sa.txt (Series B50001), http://www.federalreserve.gov/releases/G17/g17rev.pdf, and http://federalreserve.gov/releases/g17/20010216/g17.pdf. All accessed May 22 and 23, 2007.



*Confidential*

Figure 23a: Index of Industrial Production - Total Industry, Seasonally Adjusted

| | December 5, 2000 Release | December 15, 2000 Release | January 17, 2001 Release | February 16, 2001 Release | Used in NBER November 26, 2001 Report | Re-scaled Current Series | Current Series |
|---|---|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] | [6] | [7] |
| Jan-88 | 95.9 | 95.9 | 95.9 | | 95.9 | 94.4 | 66.5 |
| Feb-88 | 96.2 | 96.2 | 96.2 | | 96.2 | 94.7 | 66.7 |
| Mar-88 | 96.3 | 96.3 | 96.3 | | 96.3 | 95.0 | 66.9 |
| Apr-88 | 96.8 | 96.8 | 96.8 | | 96.8 | 95.5 | 67.2 |
| May-88 | 96.9 | 96.9 | 96.9 | | 96.9 | 95.4 | 67.2 |
| Jun-88 | 97.0 | 97.0 | 97.0 | | 97.0 | 95.6 | 67.3 |
| Jul-88 | 97.6 | 97.6 | 97.6 | | 97.6 | 95.8 | 67.4 |
| Aug-88 | 98.1 | 98.1 | 98.1 | | 98.1 | 96.2 | 67.8 |
| Sep-88 | 97.8 | 97.8 | 97.8 | | 97.8 | 96.0 | 67.6 |
| Oct-88 | 98.0 | 98.0 | 98.0 | | 98.0 | 96.5 | 68.0 |
| Nov-88 | 98.8 | 98.8 | 98.8 | | 98.8 | 96.7 | 68.1 |
| Dec-88 | 99.3 | 99.3 | 99.3 | | 99.3 | 97.1 | 68.4 |
| Jan-89 | 99.8 | 99.8 | 99.8 | | 99.8 | 97.4 | 68.6 |
| Feb-89 | 99.0 | 99.0 | 99.0 | | 99.0 | 96.9 | 68.2 |
| Mar-89 | 100.0 | 100.0 | 100.0 | | 100.0 | 97.2 | 68.4 |
| Apr-89 | 100.2 | 100.2 | 100.2 | | 100.2 | 97.2 | 68.4 |
| May-89 | 99.6 | 99.6 | 99.6 | | 99.6 | 96.5 | 68.0 |
| Jun-89 | 99.4 | 99.4 | 99.4 | | 99.4 | 96.5 | 68.0 |
| Jul-89 | 98.4 | 98.4 | 98.4 | | 98.4 | 95.6 | 67.3 |
| Aug-89 | 98.8 | 98.8 | 98.8 | | 98.8 | 96.5 | 68.0 |
| Sep-89 | 98.6 | 98.6 | 98.6 | | 98.6 | 96.3 | 67.8 |
| Oct-89 | 98.2 | 98.2 | 98.2 | | 98.2 | 96.1 | 67.7 |
| Nov-89 | 98.6 | 98.6 | 98.6 | | 98.6 | 96.4 | 67.9 |
| Dec-89 | 99.0 | 99.0 | 99.0 | | 99.0 | 97.1 | 68.4 |
| Jan-90 | 98.6 | 98.6 | 98.6 | | 98.6 | 96.6 | 68.0 |
| Feb-90 | 99.1 | 99.1 | 99.1 | | 99.1 | 97.4 | 68.6 |
| Mar-90 | 99.6 | 99.6 | 99.6 | | 99.6 | 97.9 | 68.9 |
| Apr-90 | 99.0 | 99.0 | 99.0 | | 99.0 | 97.7 | 68.8 |
| May-90 | 99.4 | 99.4 | 99.4 | | 99.4 | 97.9 | 68.9 |
| Jun-90 | 99.3 | 99.3 | 99.3 | | 99.3 | 98.2 | 69.1 |
| Jul-90 | 99.3 | 99.3 | 99.3 | | 99.3 | 98.0 | 69.0 |
| Aug-90 | 99.5 | 99.5 | 99.5 | | 99.5 | 98.3 | 69.2 |
| Sep-90 | 99.6 | 99.6 | 99.6 | | 99.6 | 98.5 | 69.4 |
| Oct-90 | 99.1 | 99.1 | 99.1 | | 99.1 | 97.8 | 68.9 |
| Nov-90 | 97.7 | 97.7 | 97.7 | | 97.7 | 96.6 | 68.1 |
| Dec-90 | 97.2 | 97.2 | 97.2 | | 97.2 | 96.0 | 67.6 |
| Jan-91 | 96.7 | 96.7 | 96.7 | | 96.7 | 95.5 | 67.2 |
| Feb-91 | 95.9 | 95.9 | 95.9 | | 95.9 | 94.8 | 66.8 |
| Mar-91 | 95.0 | 95.0 | 95.0 | | 95.0 | 94.4 | 66.5 |
| Apr-91 | 95.4 | 95.4 | 95.4 | | 95.4 | 94.6 | 66.6 |
| May-91 | 96.1 | 96.1 | 96.1 | | 96.1 | 95.6 | 67.3 |
| Jun-91 | 97.2 | 97.2 | 97.2 | | 97.2 | 96.5 | 68.0 |
| Jul-91 | 97.3 | 97.3 | 97.3 | | 97.3 | 96.5 | 68.0 |
| Aug-91 | 97.4 | 97.4 | 97.4 | | 97.4 | 96.7 | 68.1 |
| Sep-91 | 98.4 | 98.4 | 98.4 | | 98.4 | 97.5 | 68.7 |
| Oct-91 | 98.3 | 98.3 | 98.3 | | 98.3 | 97.3 | 68.5 |
| Nov-91 | 98.1 | 98.1 | 98.1 | | 98.1 | 97.2 | 68.4 |
| Dec-91 | 97.5 | 97.5 | 97.5 | | 97.5 | 96.9 | 68.2 |
| Jan-92 | 97.6 | 97.6 | 97.6 | | 97.6 | 96.4 | 67.9 |
| Feb-92 | 98.1 | 98.1 | 98.1 | | 98.1 | 97.0 | 68.3 |
| Mar-92 | 99.0 | 99.0 | 99.0 | | 99.0 | 97.8 | 68.8 |
| Apr-92 | 99.7 | 99.7 | 99.7 | | 99.7 | 98.5 | 69.3 |
| May-92 | 100.0 | 100.0 | 100.0 | | 100.0 | 98.8 | 69.6 |
| Jun-92 | 99.7 | 99.7 | 99.7 | | 99.7 | 98.9 | 69.6 |
| Jul-92 | 100.4 | 100.4 | 100.4 | | 100.4 | 99.7 | 70.2 |
| Aug-92 | 100.2 | 100.2 | 100.2 | | 100.2 | 99.2 | 69.9 |
| Sep-92 | 100.5 | 100.5 | 100.5 | | 100.5 | 99.5 | 70.0 |
| Oct-92 | 101.3 | 101.3 | 101.3 | | 101.3 | 100.2 | 70.5 |
| Nov-92 | 101.8 | 101.8 | 101.8 | | 101.8 | 100.6 | 70.8 |
| Dec-92 | 101.8 | 101.8 | 101.8 | | 101.8 | 100.6 | 70.9 |
| Jan-93 | 102.2 | 102.2 | 102.2 | | 102.2 | 101.2 | 71.2 |
| Feb-93 | 102.7 | 102.7 | 102.7 | | 102.7 | 101.5 | 71.5 |
| Mar-93 | 102.9 | 102.9 | 102.9 | | 102.9 | 101.5 | 71.5 |
| Apr-93 | 103.2 | 103.2 | 103.2 | | 103.2 | 101.8 | 71.7 |
| May-93 | 102.7 | 102.7 | 102.7 | | 102.7 | 101.4 | 71.4 |
| Jun-93 | 102.9 | 102.9 | 102.9 | | 102.9 | 101.7 | 71.6 |
| Jul-93 | 103.2 | 103.2 | 103.2 | | 103.2 | 102.1 | 71.9 |
| Aug-93 | 103.0 | 103.0 | 103.0 | | 103.0 | 102.1 | 71.9 |
| Sep-93 | 104.1 | 104.1 | 104.1 | | 104.1 | 102.6 | 72.3 |
| Oct-93 | 104.4 | 104.4 | 104.4 | | 104.4 | 103.4 | 72.8 |

 

*Confidential*

Figure 23a: Index of Industrial Production - Total Industry, Seasonally Adjusted

| | December 5, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Used in NBER November 16, 2001 Report [5] | Re-scaled Current Series [6] | Current Series [7] |
|---|---|---|---|---|---|---|---|
| Nov-93 | 104.9 | 104.9 | 104.9 | | 104.9 | 103.8 | 73.1 |
| Dec-93 | 105.7 | 105.7 | 105.7 | | 105.7 | 104.4 | 73.5 |
| Jan-94 | 105.9 | 105.9 | 105.9 | | 105.9 | 104.9 | 73.9 |
| Feb-94 | 106.2 | 106.2 | 106.2 | | 106.2 | 104.9 | 73.9 |
| Mar-94 | 107.1 | 107.1 | 107.1 | | 107.1 | 106.0 | 74.7 |
| Apr-94 | 107.6 | 107.6 | 107.6 | | 107.6 | 106.5 | 75.0 |
| May-94 | 108.5 | 108.5 | 108.5 | | 108.5 | 107.1 | 75.4 |
| Jun-94 | 109.0 | 109.0 | 109.0 | | 109.0 | 107.8 | 75.5 |
| Jul-94 | 109.6 | 109.6 | 109.6 | | 109.6 | 108.0 | 76.1 |
| Aug-94 | 110.0 | 110.0 | 110.0 | | 110.0 | 108.6 | 76.4 |
| Sep-94 | 110.2 | 110.2 | 110.2 | | 110.2 | 108.8 | 76.6 |
| Oct-94 | 110.7 | 110.7 | 110.7 | | 110.7 | 109.8 | 77.3 |
| Nov-94 | 111.5 | 111.5 | 111.5 | | 111.5 | 110.5 | 77.8 |
| Dec-94 | 112.6 | 112.6 | 112.6 | | 112.6 | 111.7 | 78.7 |
| Jan-95 | 113.3 | 113.3 | 113.3 | | 113.3 | 112.2 | 79.0 |
| Feb-95 | 113.2 | 113.2 | 113.2 | | 113.2 | 112.3 | 79.0 |
| Mar-95 | 113.4 | 113.4 | 113.4 | | 113.4 | 112.4 | 79.2 |
| Apr-95 | 113.1 | 113.1 | 113.1 | | 113.1 | 112.3 | 79.1 |
| May-95 | 113.6 | 113.6 | 113.6 | | 113.6 | 112.5 | 79.2 |
| Jun-95 | 114.0 | 114.0 | 114.0 | | 114.0 | 112.9 | 79.5 |
| Jul-95 | 113.6 | 113.6 | 113.6 | | 113.6 | 112.4 | 79.2 |
| Aug-95 | 115.1 | 115.1 | 115.1 | | 115.1 | 114.0 | 80.2 |
| Sep-95 | 115.7 | 115.7 | 115.7 | | 115.8 | 114.5 | 80.6 |
| Oct-95 | 115.3 | 115.3 | 115.3 | | 115.3 | 114.2 | 80.4 |
| Nov-95 | 115.7 | 115.7 | 115.7 | | 115.7 | 114.6 | 80.7 |
| Dec-95 | 115.9 | 115.9 | 115.9 | | 115.9 | 115.0 | 81.0 |
| Jan-96 | 115.6 | 115.6 | 115.6 | | 115.6 | 114.1 | 80.3 |
| Feb-96 | 116.9 | 116.9 | 116.9 | | 116.9 | 115.8 | 81.6 |
| Mar-96 | 116.8 | 116.8 | 116.8 | | 116.8 | 115.6 | 81.4 |
| Apr-96 | 118.1 | 118.1 | 118.1 | | 118.1 | 116.7 | 82.1 |
| May-96 | 119.0 | 119.0 | 119.0 | | 119.0 | 117.4 | 82.7 |
| Jun-96 | 120.0 | 120.0 | 120.0 | | 120.0 | 118.5 | 83.4 |
| Jul-96 | 119.9 | 119.9 | 119.5 | | 119.9 | 118.3 | 83.3 |
| Aug-96 | 120.6 | 120.6 | 120.6 | | 120.6 | 119.1 | 83.8 |
| Sep-96 | 121.2 | 121.2 | 121.2 | | 121.2 | 119.7 | 84.3 |
| Oct-96 | 121.2 | 121.2 | 121.2 | | 121.2 | 119.8 | 84.3 |
| Nov-96 | 122.4 | 122.4 | 122.4 | | 122.4 | 120.9 | 85.1 |
| Dec-96 | 122.9 | 122.9 | 122.9 | | 122.9 | 121.7 | 85.7 |
| Jan-97 | 123.5 | 123.5 | 123.5 | | 123.5 | 121.9 | 85.9 |
| Feb-97 | 124.8 | 124.8 | 124.8 | | 124.8 | 123.4 | 86.9 |
| Mar-97 | 125.0 | 125.0 | 125.0 | | 125.0 | 124.3 | 87.6 |
| Apr-97 | 125.8 | 125.8 | 125.8 | | 125.8 | 124.2 | 87.5 |
| May-97 | 126.2 | 126.2 | 126.2 | | 126.2 | 124.9 | 88.0 |
| Jun-97 | 126.9 | 126.9 | 126.9 | | 126.9 | 125.5 | 88.4 |
| Jul-97 | 127.7 | 127.7 | 127.7 | | 127.7 | 126.1 | 88.8 |
| Aug-97 | 128.8 | 128.8 | 128.8 | | 128.8 | 127.7 | 89.9 |
| Sep-97 | 129.5 | 129.5 | 129.5 | | 129.5 | 128.9 | 90.8 |
| Oct-97 | 130.3 | 130.3 | 130.3 | | 130.3 | 130.0 | 91.5 |
| Nov-97 | 131.1 | 131.1 | 131.1 | | 131.1 | 131.3 | 92.4 |
| Dec-97 | 131.5 | 131.5 | 131.5 | | 131.5 | 131.8 | 92.8 |
| Jan-98 | 132.0 | 132.0 | 132.0 | | 132.0 | 132.4 | 93.3 |
| Feb-98 | 132.0 | 132.0 | 132.0 | | 132.0 | 132.5 | 93.3 |
| Mar-98 | 132.4 | 132.4 | 132.4 | | 132.5 | 132.6 | 93.4 |
| Apr-98 | 133.1 | 133.1 | 133.1 | | 133.1 | 133.2 | 93.8 |
| May-98 | 133.6 | 133.6 | 133.6 | | 133.6 | 134.1 | 94.4 |
| Jun-98 | 132.7 | 132.7 | 132.7 | | 132.7 | 133.5 | 94.0 |
| Jul-98 | 132.5 | 132.5 | 132.5 | | 132.5 | 133.0 | 93.7 |
| Aug-98 | 135.3 | 135.3 | 135.3 | | 135.3 | 135.9 | 95.7 |
| Sep-98 | 134.9 | 134.9 | 134.9 | | 134.9 | 135.6 | 95.5 |
| Oct-98 | 135.5 | 135.5 | 135.5 | | 135.5 | 136.5 | 96.1 |
| Nov-98 | 135.0 | 135.0 | 135.0 | | 135.0 | 136.4 | 96.1 |
| Dec-98 | 135.1 | 135.1 | 135.1 | | 135.1 | 136.9 | 96.4 |
| Jan-99 | 135.9 | 135.9 | 135.9 | | 135.9 | 137.7 | 96.9 |
| Feb-99 | 136.3 | 136.3 | 136.3 | 135.9 | 136.3 | 138.4 | 97.5 |
| Mar-99 | 137.3 | 137.3 | 137.3 | 136.3 | 137.3 | 138.7 | 97.6 |
| Apr-99 | 137.4 | 137.4 | 137.4 | 137.3 | 137.4 | 138.9 | 97.8 |
| May-99 | 138.4 | 138.4 | 138.4 | 137.4 | 138.4 | 140.0 | 98.6 |
| Jun-99 | 138.6 | 138.6 | 138.6 | 138.4 | 138.6 | 139.9 | 98.5 |
| Jul-99 | 139.7 | 139.7 | 139.7 | 138.6 | 139.7 | 140.8 | 99.2 |
| Aug-99 | 140.3 | 140.3 | 140.3 | 140.3 | 140.3 | 141.5 | 99.7 |



Figure 23a: Index of Industrial Production - Total Industry, Seasonally Adjusted          *Confidential*

| | December 5, 2000 Release [1] | December 15, 2000 Release [2] | January 17, 2001 Release [3] | February 16, 2001 Release [4] | Used in NBER November 26, 2001 Report [5] | Re-scaled Current Series [6] | Current Series [7] |
|---|---|---|---|---|---|---|---|
| Sep-99 | 140.4 | 140.4 | 140.4 | 140.4 | 140.4 | 141.0 | 99.3 |
| Oct-99 | 141.5 | 141.5 | 141.5 | 141.5 | 141.5 | 142.9 | 100.6 |
| Nov-99 | 141.9 | 141.9 | 141.9 | 141.9 | 141.9 | 143.8 | 101.3 |
| Dec-99 | 142.8 | 142.8 | 142.8 | 142.8 | 142.8 | 145.1 | 102.1 |
| Jan-00 | 143.6 | 143.6 | 143.6 | 143.6 | 143.6 | 145.2 | 102.2 |
| Feb-00 | 144.3 | 144.3 | 144.3 | 144.3 | 144.3 | 145.8 | 102.7 |
| Mar-00 | 145.2 | 145.2 | 145.2 | 145.2 | 145.2 | 146.4 | 103.1 |
| Apr-00 | 146.3 | 146.3 | 146.3 | 146.3 | 146.3 | 147.5 | 103.9 |
| May-00 | 147.2 | 147.2 | 147.2 | 147.2 | 147.2 | 148.0 | 104.2 |
| Jun-00 | 147.9 | 147.9 | 147.9 | 147.9 | 147.9 | 148.2 | 104.3 |
| Jul-00 | 147.6 | 147.6 | 147.6 | 147.6 | 147.6 | 147.7 | 104.0 |
| Aug-00 | 148.6 | 148.6 | 148.6 | 148.6 | 148.7 | 147.4 | 103.8 |
| Sep-00 | 149.0 | 149.1 | 149.0 | 149.0 | 149.0 | 148.0 | 104.2 |
| Oct-00 | 148.8 | 148.9 | 148.5 | 148.7 | 148.7 | 147.3 | 103.7 |
| Nov-00 | | 148.6 | 148.1 | 148.2 | 148.2 | 147.3 | 103.7 |
| Dec-00 | | | 147.3 | 147.4 | 147.3 | 146.7 | 103.3 |
| Jan-01 | | | | 147.0 | 146.0 | 145.7 | 102.6 |
| ... | | | | | ... | ... | ... |
| Sep-01 | | | | | 140.3 | 140.3 | 98.8 |

Sources:

[1]   http://www.federalreserve.gov/releases/G17/g17rev.pdf (accessed May 22, 2007).
[2]   http://federalreserve.gov/releases/g17/20001215/table5a.txt (accessed May 22, 2007).
[3]   http://federalreserve.gov/releases/g17/20010117/table5a.txt (accessed May 22, 2007).
[4]   http://federalreserve.gov/releases/g17/20010216/table11.txt (accessed May 22, 2007).
[5]   http://www.nber.org/cycles/november2001/hall.xlw (accessed May 23, 2007).
[7]   http://www.federalreserve.gov/releases/G17/ipdisk/ip_sa.txt (Series B50001, accessed May 23, 2007).

Notes:

[6]   This series is the current data series from [6] rescaled to match the level of the "NBER November 2001" series at its end on September 2001.



Figure 24: Real Manufacturing and Trade Sales

Sources: National Bureau of Economic Research website: http://www.nber.org/cycles/november2001/mail.xlsw. Bureau of Economic Analysis website: http://www.bea.gov/national/nipaweb/nipa_underlying/SS_Data/SectionOAll_xls.xls (Table 2BU). Release dates from Survey of Current Business archive (http://bea.gov/scb/date_guide.asp) publications of "Real Inventories, Sales, and Inventory-Sales Ratios for Manufacturing and Trade." Websites accessed May 22 and 23, 2007.

Page 43 of 87



*Confidential*

## Figure 24a: Real Manufacturing and Trade Sales (Billions of Chained 2000 $)

| | October 2000 Release [1] | January 2001 Release [2] | Used in NBER November 26, 2001 Report [3] | Current Series [4] |
|---|---|---|---|---|
| Oct-96 | $740.10 | | | |
| Nov-96 | $740.10 | | $738.21 | |
| Dec-96 | $740.10 | | $743.67 | |
| Jan-97 | $753.30 | | $738.32 | |
| Feb-97 | $753.30 | | $715.60 | $714.09 |
| Mar-97 | $753.30 | | $725.23 | $726.32 |
| Apr-97 | $760.70 | | $724.00 | $725.15 |
| May-97 | $760.70 | | $729.13 | $729.51 |
| Jun-97 | $760.70 | | $726.44 | $727.43 |
| Jul-97 | $776.00 | | $733.93 | $735.95 |
| Aug-97 | $776.00 | | $745.47 | $745.68 |
| Sep-97 | $776.00 | | $739.27 | $740.93 |
| Oct-97 | $781.60 | | $746.45 | $747.47 |
| Nov-97 | $781.60 | | $746.29 | $746.92 |
| Dec-97 | $781.60 | | $749.79 | $753.09 |
| Jan-98 | $797.00 | | $753.91 | $752.78 |
| Feb-98 | $797.00 | | $757.03 | $755.77 |
| Mar-98 | $797.00 | | $764.37 | $765.47 |
| Apr-98 | $806.00 | | $769.52 | $769.13 |
| May-98 | $806.00 | | $769.38 | $770.19 |
| Jun-98 | $806.00 | | $768.61 | $770.49 |
| Jul-98 | $813.60 | | $769.38 | $769.44 |
| Aug-98 | $813.60 | | $767.06 | $766.57 |
| Sep-98 | $813.60 | | $771.93 | $773.22 |
| Oct-98 | $830.70 | | $779.01 | $780.64 |
| Nov-98 | $830.70 | | $786.09 | $787.20 |
| Dec-98 | $830.70 | | $789.06 | $791.20 |
| Jan-99 | $846.60 | | $798.88 | $797.09 |
| Feb-99 | $846.60 | | $795.08 | $796.25 |
| Mar-99 | $846.60 | | $806.44 | $809.55 |
| Apr-99 | $859.10 | | $810.19 | $809.25 |
| May-99 | $859.10 | | $806.17 | $807.33 |
| Jun-99 | $859.10 | | $815.09 | $817.16 |
| Jul-99 | $872.70 | | $816.86 | $817.88 |
| Aug-99 | $872.70 | | $821.63 | $820.07 |
| Sep-99 | $872.70 | | $827.51 | $825.39 |
| Oct-99 | $886.30 | | $822.90 | $824.39 |
| Nov-99 | $886.30 | | $827.81 | $828.83 |
| Dec-99 | $886.30 | | $839.26 | $836.48 |
| Jan-00 | $900.90 | | $847.55 | $840.26 |
| Feb-00 | $898.30 | | $854.29 | $847.10 |
| Mar-00 | $903.30 | | $844.40 | $834.98 |
| Apr-00 | $900.30 | | $854.94 | $843.27 |
| May-00 | $907.00 | $907.00 | $853.62 | $846.80 |
| Jun-00 | $911.50 | $911.50 | $857.76 | $843.90 |
| Jul-00 | $910.60 | $907.70 | $859.47 | $848.46 |
| Aug-00 | | $915.40 | $857.66 | $845.10 |
| Sep-00 | | $911.50 | $860.39 | $844.81 |
| Oct-00 | | $909.40 | $857.75 | $850.84 |
| | | | $856.75 | $846.20 |



**Figure 24a: Real Manufacturing and Trade Sales (Billions of Chained 2000 $)**

*Confidential*

Sources:

[1]   http://bea.gov/bea/ARTICLES/NATIONAL/NIPAREL/2000/1000isr.pdf (Table 2, accessed May 22, 2007).

[2]   http://www.bea.gov/scb/pdf/2001/01January/0101isr.pdf (Table 2, accessed May 22, 2007).

[3]   http://www.nber.org/cycles/november2001/hall.xlw (accessed May 23, 2007).

[4]   http://www.bea.gov/national/nipaweb/nipa_underlying/SS_Data/Section0All_xls.xls (Table 2BU, Line 1, accessed May 23, 2007).

Notes:

[1]      Quarterly values are given for fourth quarter 1996 through fourth quarter 1999.

[1-2]    Amounts are stated in chained 1996 $.

[3]      The NBER series discontinuity at January 1997 may be due to a change in the basis for the series (chained 1996 $ to chained 2000 $).

[4]      Amounts are stated in chained 2000 $.

Confidential

Figure 25: Total U.S. Non-Farm Employment, Seasonally Adjusted, Long-Term Perspective



The latest employment situation release available prior to Oracle's 12/14/00 conference call was for November 2000 (available 12/8/00).

The January 2001 employment release (available 2/2/01) contained the latest data available prior to the end of Oracle's 3Q FY2001 on 2/28/01. February 2001 data were not released until March 9, 2001.

Sources: Bureau of Labor Statistics website: http://data.bls.gov/cgi-bin/surveymost?bls (Series CES0000000001). ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news, and ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news. Websites accessed May 22 and 23, 2007.

Page 46 of 87



**Figure 26: Total U.S. Non-Farm Employment, Seasonally Adjusted, Short-Term Perspective**

Notes: The National Nonfarm Payroll series converted to the NAICS classification system beginning with the release of May 2003 data (http://www.bls.gov/ces/cesnaics.htm)
Sources: Bureau of Labor Statistics website: ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news (Table B-1), ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table B-1), ftp://ftp.bls.gov/pub/time.series/ce/ce.data.1.CurrentSeasAE (SIC Series EES00000001), and http://data.bls.gov/cgi-bin/surveymost?bls (NAICS Series CES00000000001). All accessed May 22 and 23, 2007.

*Confidential*



*Confidential*

### Figure 26a: Total Nonfarm Employment, Seasonally Adjusted (Thousands)

| | December 8, 2000 Release [1] | January 5, 2001 Release [2] | February 2, 2001 Release [3] | Current Series (SIC) [4] | Current Series (NAICS) [5] |
|---|---|---|---|---|---|
| Nov-99 | 129,788 | | | | |
| Dec-99 | | | | 130,130 | 130,242 |
| Jan-00 | | 130,038 | | 130,406 | 130,536 |
| Feb-00 | | | 130,387 | 130,728 | 130,781 |
| Mar-00 | | | | 130,859 | 130,901 |
| Apr-00 | | | | 131,397 | 131,377 |
| May-00 | | | | 131,645 | 131,662 |
| Jun-00 | | | | 131,887 | 131,882 |
| Jul-00 | 131,607 | | | 131,925 | 131,839 |
| Aug-00 | 131,528 | 131,528 | | 131,827 | 132,015 |
| Sep-00 | 131,723 | 131,723 | | 131,777 | 132,004 |
| Oct-00 | 131,800 | 131,789 | 131,723 | 132,023 | 132,122 |
| Nov-00 | 131,894 | 131,848 | 131,789 | 132,018 | 132,110 |
| Dec-00 | | 131,953 | 131,842 | 132,217 | 132,326 |
| Jan-01 | | | 131,861 | 132,319 | 132,484 |
| | | | 132,129 | 132,382 | 132,471 |

Sources:

[1]   ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news (Table B-1, accessed May 22, 2007).
[2]   ftp://ftp.bls.gov/pub/news.release/History/empsit.01052001.news (Table B-1, accessed May 22, 2007).
[3]   ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table B-1, accessed May 22, 2007).
[4]   ftp://ftp.bls.gov/pub/time.series/ee/ee.data.1.CurrentSeasAE (Series EES00000001, accessed May 23, 2007).
[5]   http://data.bls.gov/cgi-bin/surveymost?bls (Series CES0000000001, accessed May 23, 2007).

Confidential

**Figure 27: Unemployment Rate, Long-Term Perspective**



Notes: The unemployment rate is based on all civilian non-institutional workers of age 16 and older.
Sources: Bureau of Labor Statistics website: http://www.bls.gov/webapps/legacy/cpsatab1.htm (Unemployment Rates for All Workers, Series LNS14000000 and LNU04000000),
ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news, ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news, and
ftp://ftp.bls.gov/pub/news.release/History/empsit.03092001.news. All websites accessed May 22 and 23, 2007.



**Figure 28: Unemployment Rate, Short-Term Perspective**

Notes: The unemployment rate is based on all civilian non-institutional workers of age 16 and older.
Sources: Bureau of Labor Statistics website: http://www.bls.gov/webapps/legacy/cpsatab1.htm (Unemployment Rate for All Workers, Series LNS14000000 and LNU04000000),
ftp://ftp.bls.gov/pub/news release/History/empsit.12082000.news, ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news, and
ftp://ftp.bls.gov/pub/news.release/History/empsit.03092001.news. All websites accessed May 22 and 23, 2007.

Page 50 of 87

*Confidential*

## Figure 28a: Unemployment Rate, Seasonally Adjusted (Civilian, Noninstitutional Workers Age 16 and Older)

| | December 8, 2000 Release [1] | January 5, 2001 Release [2] | February 2, 2001 Release [3] | Current Series [4] |
|---|---|---|---|---|
| Nov-99 | 4.1% | | | |
| Dec-99 | | | | 4.1% |
| Jan-00 | | 4.1% | | 4.0% |
| Feb-00 | | 4.0% | 4.0% | 4.0% |
| Mar-00 | | 4.1% | | 4.1% |
| Apr-00 | | 4.0% | | 4.0% |
| May-00 | | 4.0% | | 3.8% |
| Jun-00 | | 4.1% | | 4.0% |
| Jul-00 | 4.0% | 4.0% | | 4.0% |
| Aug-00 | 4.1% | 4.0% | | 4.0% |
| Sep-00 | 3.9% | 4.1% | | 4.1% |
| Oct-00 | 3.9% | 3.9% | 3.9% | 3.9% |
| Nov-00 | 4.0% | 3.9% | 3.9% | 3.9% |
| Dec-00 | | 4.0% | 4.0% | 3.9% |
| Jan-01 | | 4.0% | 4.0% | 3.9% |
| | | | 4.2% | 4.2% |

Sources:

[1]   ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news (Table A-1, accessed May 22, 2007).

[2]   ftp://ftp.bls.gov/pub/news.release/History/empsit.01052001.news (Table C, accessed May 22, 2007).

[3]   ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table A-1, accessed May 22, 2007).

[4]   http://www.bls.gov/webapps/legacy/cpsatab1.htm (Seasonally Adjusted Unemployment Rate for All Workers, Series LNS14000000, accessed May 23, 2007).



*Confidential*

**Figure 28b: Unemployment Rate, Not Seasonally Adjusted (Civilian, Noninstitutional Workers Age 16 and Older)**

| | December 8, 2000 Release [1] | January 5, 2001 Release [2] | February 2, 2001 Release [3] | Current Series [4] |
|---|---|---|---|---|
| Nov-99 | 3.8% | | | 3.8% |
| Dec-99 | | 3.7% | | 3.7% |
| Jan-00 | | | 4.5% | 4.5% |
| Feb-00 | | | | 4.4% |
| Mar-00 | | | | 4.3% |
| Apr-00 | | | | 3.7% |
| May-00 | | | | 3.8% |
| Jun-00 | | | | 4.1% |
| Jul-00 | | | | 4.2% |
| Aug-00 | | | | 4.1% |
| Sep-00 | | | | 3.8% |
| Oct-00 | 3.6% | | | 3.6% |
| Nov-00 | 3.8% | 3.8% | | 3.7% |
| Dec-00 | | 3.7% | 3.7% | 3.7% |
| Jan-01 | | | 4.7% | 4.7% |

Sources:

[1]   ftp://ftp.bls.gov/pub/news.release/History/empsit.12082000.news (Table A-1, accessed May 22, 2007).

[2]   ftp://ftp.bls.gov/pub/news.release/History/empsit.01052001.news (Table A-1, accessed May 22, 2007).

[3]   ftp://ftp.bls.gov/pub/news.release/History/empsit.02022001.news (Table A-1, accessed May 22, 2007).

[4]   http://www.bls.gov/webapps/legacy/cpsatab1.htm (Unadjusted Unemployment Rate for All Workers, Series LNU04000000, accessed May 23, 2007).



Figure 29: Initial Claims for Unemployment Insurance as a Percent of Covered Employment, Seasonally Adjusted, Long-Term Perspective

The report for the week ending 12/9/00 (available 12/14/00 8:30AM EST) is the last report released prior to Oracle's 12/14/00 conference call.

The report for the week ending 2/17/01 (available 2/22/01) is the last report released prior to the end of Oracle's 3Q FY2001 on 2/28/01. The report for the week ending 2/24/01 was released on 3/1/01.

Notes: In recent years, unemployment insurance reports for a given week have been released approximately five days after the the end of the week.
Sources: Department of Labor, Employment and Training Administration websites: http://ows.doleta.gov/unemploy/claims.asp (National Level Data), http://www.dol.gov/opa/media/press/more-newsreleases.htm; and http://www.dol.gov/dol/media/press/archives.htm.
Websites accessed May 22 and 23, 2007.

Page 53 of 87

Confidential

*Confidential*

**Figure 30: Initial Claims for Unemployment Insurance as a Percent of Covered Employment, Seasonally Adjusted, Short-Term Perspective**



The report for the week ending 12/9/00 (available 12/14/00 8:30AM EST) is the last report released prior to Oracle's 12/14/00 conference call.

The report for the week of 2/17/01 (available 2/22/01) is the last report released prior to the end of Oracle's 3Q FY2001on 2/28/01. The report for the week of 2/24/01 was released on 3/1/01.

Legend:
— Recent Series
—— December 14, 2000 Release
– ◆ – February 22, 2001 Release

For the Week Ending

Notes: Covered employment for a press release is based on the figure given in the press release, which is covered employment in the second most recent week of data. According to the press releases and the most recent data, national covered employment varied by less than 1% during the period of time covered by the press releases above.

Sources: Department of Labor, Employment and Training Administration websites: http://ows.doleta.gov/unemploy/claims.asp (National Level Data),
http://www.dol.gov/opa/media/press/more-newsreleases.htm, and http://www.dol.gov/dol/media/press/archives.htm.
Websites accessed May 22 and 23, 2007.

*Confidential*

Figure 30a: Initial Claims for Unemployment Insurance, Seasonally Adjusted (Thousands)

| | December 14, 2000 Release [1] | December 21, 2000 Release [2] | December 28, 2000 Release [3] | January 4, 2001 Release [4] | January 11, 2001 Release [5] | January 18, 2001 Release [6] | January 24, 2001 Release [7] | February 1, 2001 Release [8] | February 8, 2001 Release [9] | February 15, 2001 Release [10] | February 22, 2001 Release [11] | Current Series [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-Nov-2000 | 361 | | | | | | | | | | | 355 |
| 2-Dec-2000 | 352 | 354 | | | | | | | | | | 338 |
| 9-Dec-2000 | 320 | 320 | 320 | | | | | | | | | 321 |
| 16-Dec-2000 | | 354 | 356 | 355 | | | | | | | | 354 |
| 23-Dec-2000 | | | 333 | 359 | 371 | | | | | | | 364 |
| 30-Dec-2000 | | | | 373 | 381 | 380 | | | | | | 353 |
| 6-Jan-2001 | | | | | 345 | 343 | 344 | | | | | 337 |
| 13-Jan-2001 | | | | | | 306 | 304 | 304 | | | | 318 |
| 20-Jan-2001 | | | | | | | 316 | 314 | 314 | | | 343 |
| 27-Jan-2001 | | | | | | | | 346 | 345 | 351 | | 343 |
| 3-Feb-2001 | | | | | | | | | 361 | 363 | 361 | 362 |
| 10-Feb-2001 | | | | | | | | | | 352 | 344 | 376 |
| 17-Feb-2001 | | | | | | | | | | | 348 | 365 |

Sources:

[1] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000365.htm (accessed May 22, 2007).
[2] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000373.htm (accessed May 22, 2007).
[3] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000377.htm (accessed May 22, 2007).
[4] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001003.htm (accessed May 22, 2007).
[5] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001008.htm (accessed May 22, 2007).
[6] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001017.htm (accessed May 22, 2007).
[7] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001030.htm (accessed May 22, 2007).
[8] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001034.htm (accessed May 22, 2007).
[9] http://www.dol.gov/ops/media/press/eta/ui/eta2001039.htm (accessed May 22, 2007).
[10] http://www.dol.gov/ops/media/press/eta/ui/eta2001042.htm (accessed May 22, 2007).
[11] http://www.dol.gov/ops/media/press/eta/ui/eta2001048.htm (accessed May 22, 2007).
[12] http://oui.doleta.gov/unemploy/claims.asp (National Level Data, accessed May 22, 2007).

Notes:

Data is for the weeks ending on the date given at left. Covered employment for a press release is based on the figure given in the press release, which is covered employment in the second most recent week of data. According to the press release and the most recent data, national covered employment varied by less than 1% during the period of time covered by the press releases above.

Confidential

Figure 30b: Initial Claims for Unemployment Insurance as a Percent of Covered Employment, Seasonally Adjusted

| | December 14, 2000 Release [1] | December 21, 2000 Release [2] | December 28, 2000 Release [3] | January 4, 2001 Release [4] | January 11, 2001 Release [5] | January 18, 2001 Release [6] | January 24, 2001 Release [7] | February 1, 2001 Release [8] | February 8, 2001 Release [9] | February 15, 2001 Release [10] | February 22, 2001 Release [11] | Current Series [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-Nov-2000 | 0.29% | | | | | | | | | | | 0.28% |
| 2-Dec-2000 | 0.28% | 0.28% | | | | | | | | | | 0.27% |
| 9-Dec-2000 | 0.25% | 0.25% | 0.25% | | | | | | | | | 0.25% |
| 16-Dec-2000 | | 0.28% | 0.28% | 0.28% | | | | | | | | 0.28% |
| 23-Dec-2000 | | | 0.26% | 0.28% | 0.29% | | | | | | | 0.28% |
| 30-Dec-2000 | | | | 0.30% | 0.30% | 0.30% | | | | | | 0.29% |
| 6-Jan-2001 | | | | | 0.27% | 0.27% | 0.27% | | | | | 0.28% |
| 13-Jan-2001 | | | | | | 0.24% | 0.24% | 0.24% | | | | 0.27% |
| 20-Jan-2001 | | | | | | | 0.25% | 0.25% | 0.25% | | | 0.25% |
| 27-Jan-2001 | | | | | | | | 0.27% | 0.27% | 0.25% | | 0.27% |
| 3-Feb-2001 | | | | | | | | | 0.28% | 0.25% | 0.28% | 0.29% |
| 10-Feb-2001 | | | | | | | | | | 0.28% | 0.27% | 0.29% |
| 17-Feb-2001 | | | | | | | | | | | 0.27% | 0.28% |

Sources:

[1] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000363.htm (accessed May 22, 2007).
[2] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000373.htm (accessed May 22, 2007).
[3] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2000377.htm (accessed May 22, 2007).
[4] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001003.htm (accessed May 22, 2007).
[5] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001008.htm (accessed May 22, 2007).
[6] http://www.dol.gov/opa/media/press/eta/ui/archive/eta2001017.htm (accessed May 22, 2007).
[7] http://www.dol.gov/opa/media/press/eta/ui/eta2001030.htm (accessed May 22, 2007).
[8] http://www.dol.gov/opa/media/press/eta/ui/eta2001034.htm (accessed May 22, 2007).
[9] http://www.dol.gov/opa/media/press/eta/ui/eta2001039.htm (accessed May 22, 2007).
[10] http://www.dol.gov/opa/media/press/eta/ui/eta2001042.htm (accessed May 22, 2007).
[11] http://www.dol.gov/opa/media/press/eta/ui/eta2001048.htm (accessed May 22, 2007).
[12] http://ows.doleta.gov/unemploy/claims.asp (National Level Data, accessed May 22, 2007).

Notes: Covered employment for a press release is based on the figure given on the date given in the press release, which is covered employment in the second most recent week of data. According to the press releases and the most recent data, national covered employment varied by less than 1% during the period of time covered by the press releases above.



Figure 31: Real Personal Income Less Transfers

*Confidential*



*Confidential*

**Figure 31a: Real Personal Income Less Transfer Payments, Annual Rate (Billions of Chained 2000 $)**

| | November 30, 2000 Release [1] | December 22, 2000 Release [2] | February 1, 2001 Release [3] | Used in NBER November 26, 2001 Report [4] | Current Series [5] |
|---|---|---|---|---|---|
| May-00 | $6,691 | | | | |
| Jun-00 | $6,721 | $6,721 | | $6,717 | $7,298 |
| Jul-00 | $6,725 | $6,722 | | $6,745 | $7,329 |
| Aug-00 | $6,746 | $6,750 | $6,722 | $6,756 | $7,388 |
| Sep-00 | $6,802 | $6,811 | $6,750 | $6,781 | $7,410 |
| Oct-00 | $6,774 | $6,790 | $6,811 | $6,792 | $7,408 |
| Nov-00 | | $6,799 | $6,784 | $6,826 | $7,420 |
| Dec-00 | | | $6,790 | $6,856 | $7,413 |
| | | | $6,801 | $6,883 | $7,395 |

Sources:

[1]  http://www.bea.gov/bea/newsrelarchive/2000/pi1000.htm (Tables 1 and 2, accessed May 22, 2007).
[2]  http://www.bea.gov/bea/newsrelarchive/2000/pi1100.htm (Tables 1 and 2, accessed May 22, 2007).
[3]  http://www.bea.gov/bea/newsrelarchive/2001/pi1200.htm (Tables 1 and 2, accessed May 22, 2007).
[4]  http://www.nber.org/cycles/november2001/hall.xlw (accessed May 23, 2007).
[5]  http://www.conference-board.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-10%20-%20Personal%20Income%20and%20Consumer%20Attitudes (Series A0M051, accessed May 9, 2007).

Notes:

[1-3]  Personal income less transfer payments (chained dollars) is calculated by subtracting transfer payments to persons from personal income on Table 1 and then applying the current dollars to chained (1996) dollars ratio from Table 2.

[5]  The most recent personal income series is expressed in chained 2000 dollars, while earlier series are in chained 1996 dollars.

Confidential



Figure 32: University of Michigan Consumer Sentiment Index

Notes:

i) The Index of Consumer Sentiment (ICS) is derived from the following five questions:

1) "We are interested in how people are getting along financially these days. Would you say that you (and your family living there) are better off or worse off financially than you were a year ago?"

2) "Now looking ahead—do you think that a year from now you (and your family living there) will be better off financially, or worse off, or just about the same as now?"

3) "Now turning to business conditions in the country as a whole—do you think that during the next twelve months we'll have good times financially, or bad times, or what?"

4) "Looking ahead, which would you say is more likely—that in the country as a whole we'll have continuous good times during the next five years or so, or that we will have periods of widespread unemployment or depression, or what?"

5) "About the big things people buy for their homes—such as furniture, a refrigerator, stove, television, and things like that. Generally speaking, do you think now is a good or bad time for people to buy major household items?"

Sources: Federal Reserve website: http://research.stlouisfed.org/fred2series/UMCSENT/downloaddata/?cid=91&soid=14, University of Michigan Survey Research Center website: http://www.sca.isr.umich.edu/main.php. Accessed May 22 and 23, 2007.

Confidential

**Figure 32a: University of Michigan's Index of Consumer Sentiment**

|  | December 8, 2000 Release [1] | December 22, 2000 Release [2] | January 22, 2001 Release [3] | February 2, 2001 Release [4] | February 20, 2001 Release [5] | Current Series [6] |
|---|---|---|---|---|---|---|
| Nov-00 | 107.6 | 107.6 |  |  |  | 107.6 |
| Dec-00 | 97.4 | 98.4 | 98.4 |  |  | 98.4 |
| Jan-01 |  |  | 93.6 | 94.7 | 94.7 | 94.7 |
| Feb-01 |  |  |  |  | 87.8 | 90.6 |

Sources:

[1]   "Consumer Sentiment Falls in December," Investor's Business Daily, December 11, 2000 at A11.

[2]   Investor's Business Daily, December 26, 2000 at A2, release date from
http://alfred.stlouisfed.org/series/downloaddata?seid=UMCSENT&cid=98 (accessed May 23, 2007).

[3]   "Long Treasuries Take A Beating; Consumer Gloom Props Up 2-Yrs," Investor's Business Daily, January 22, 2001 at A24.

[4]   Investor's Business Daily, February 5, 2001 at A1, release date from
http://alfred.stlouisfed.org/series/downloaddata?seid=UMCSENT&cid=98 (accessed May 23, 2007).

[5]   Investor's Business Daily, February 20, 2001 at A1.

[6]   http://research.stlouisfed.org/fred2/series/UMCSENT/downloaddata?&rid=91&soid=14 (accessed May 23, 2007).

Notes:

[3, 5]   The release date for the final consumer sentiment numbers was on or before the date that this information appeared in Investor's Business Daily.



Figure 33: The Conference Board's Consumer Confidence Indices

Notes: Initial releases for a given month's index occur in the final week of the month. Revised data for a month are a part of the release containing initial data for the following month.

Sources: Articles from *AFX News Limited*, *Agence France Presse*, *Associated Press*, *Cox News Service*, *Global News Wire*, *PR Newswire*, *The White House Bulletin*, *United Press International*, and *Xinhua General News Service*.

Page 61 of 87

*Confidential*

**Figure 33a: The Conference Board's Consumer Confidence, Present Conditions, and Expectations Indices**

| Announcement Date | For Month | Source | Analyst Forecast | Initial Release | | | Revision of Previous Month's Data | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Consumer Confidence | Present Situation | Expectations | Consumer Confidence | Present Situation | Expectations |
| 6/27/2000 | Jun-00 | [1] | 140.0 | 138.8 | 180.2 | 111.2 | | | |
| 7/25/2000 | Jul-00 | [2] | 139.0 | 141.7 | 185.9 | 112.2 | 139.2 | 180.1 | 111.9 |
| 8/29/2000 | Aug-00 | [3] | 141.4 | 141.1 | 183.4 | 113.0 | 143.0 | 186.8 | 113.7 |
| 9/26/2000 | Sep-00 | [4] | 141.5 | 141.9 | 181.3 | 113.9 | 140.8 | | |
| 10/31/2000 | Oct-00 | [5] | 140.0 | 135.2 | 177.0 | 107.4 | 142.5 | 182.5 | 115.9 |
| 11/28/2000 | Nov-00 | [6] | 134.8 | 133.5 | 178.7 | 103.4 | 135.8 | 176.8 | 108.4 |
| 12/28/2000 | Dec-00 | [7] | 129.0 | 128.3 | 177.0 | 95.8 | 132.6 | 179.7 | 101.2 |
| 1/30/2001 | Jan-01 | [8] | 124.3 | 114.4 | 170.5 | 77.0 | 128.6 | 176.1 | 96.9 |
| 2/27/2001 | Feb-01 | [9] | 110.5 | 106.8 | 164.1 | 68.7 | 115.7 | 170.4 | 79.3 |
| 3/27/2001 | Mar-01 | [10] | 104.9 | 117.0 | 167.1 | 83.6 | 109.2 | 167.2 | 70.7 |
| 4/24/2001 | Apr-01 | [11] | 112.0 | 109.2 | 155.6 | 78.2 | 116.9 | 167.5 | 83.1 |
| 5/29/2001 | May-01 | [12] | 112.0 | 115.5 | 158.6 | 86.8 | 109.9 | 156.0 | 79.1 |
| 6/26/2001 | Jun-01 | [13] | 114.9 | 117.9 | 154.8 | 93.2 | 116.1 | 159.6 | 87.1 |
| 7/31/2001 | Jul-01 | [14] | 118.0 | 116.5 | 152.0 | 92.9 | 118.9 | 156.8 | 93.5 |
| 8/28/2001 | Aug-01 | [15] | 117.5 | 114.3 | 145.8 | 93.3 | 116.3 | 151.3 | 92.9 |
| 9/25/2001 | Sep-01 | [16] | 105.1 | 97.6 | 125.2 | 79.2 | 114.0 | 144.5 | 93.7 |
| 10/30/2001 | Oct-01 | [17] | 95.6 | 85.5 | 107.6 | 70.8 | 97.0 | 125.4 | 78.1 |
| 11/27/2001 | Nov-01 | [18] | 86.5 | 82.2 | 93.5 | 74.6 | 85.3 | 107.2 | 70.7 |
| 12/28/2001 | Dec-01 | [19] | 83.0 | 93.7 | 96.9 | 91.5 | 84.9 | 96.2 | 77.3 |

Sources:

[1] "Consumer Confidence Eases," United Press International, June 27, 2000.

[2] "US Consumer Confidence Rebounds in July After Drop," Agence France Presse, July 25, 2000.

[3] Lisa Singhania, "Consumer Confidence Dips in August Suggesting Some Cooling in Economy," The Associated Press, August 29, 2000 and "Consumer Confidence Retreats, The Conference Board Reports Today; A Cooling of Consumer Spending?," PR Newswire, August 29, 2000.

[4] "Consumer Confidence Rises in September," The White House Bulletin, September 26, 2000 and "Consumer Confidence Sinks 7.2 Percent," United Press International, October 31, 2000.

[5] "Consumer Confidence Sinks 7.2 Percent," United Press International, October 31, 2000.

[6] Amy Baldwin, "Consumer Confidence Drops in November," Associated Press Online, November 28, 2000.

[7] "US Consumer Confidence Falls Sharply in December," Agence France Presse, December 28, 2000, "Conference Board's Consumer Confidence Index Tumbles Third Straight Monthly Decline," PR Newswire, December 28, 2000, and "Confidence Falls to Lowest Level in Two Years," United Press International, December 28, 2000.

[8] Rob Lever, "US Consumer Confidence Plunges, Raising Recession Fears," Agence France Presse, January 30, 2001 and "Wall Street: Technology Shares Broadly Unchanged Midday; Investors Sidelined," AFX - Asia, January 30, 2001.

[9] Rob Lever, "US Consumer Confidence Tumbles, as Gloom over Economy Deepens," Agence France Presse, February 27, 2001 and Adam Geller, "Consumer Confidence Falls for Fifth Month in a Row to Lowest Level Since 1996," Associated Press Worldstream, February 27, 2001.

[10] "US Consumer Confidence Rebounds in March After a Five-Month Slump," Agence France Presse, March 27, 2001.

[11] "US Consumer Confidence Dips in April," Agence France Presse, April 24, 2001.

[12] Lisi de Bourbon, "Consumer Confidence Rises," Associated Press Online, May 29, 2001 and "Consumer Confidence Rebounds, The Conference Board Reports Today," PR Newswire, May 29, 2001.

[13] "Euro Holds Amid Heightened US Consumer Confidence," Agence France Presse, June 26, 2001.

[14] "Consumer Confidence Declines," United Press International, July 31, 2001.

[15] Derk Kinnane Roelofsma, "Global Impact News Analysis," United Press International, August 28, 2001.

[16] "Sharpest Fall in US Consumer Confidence Since Gulf War," Global News Wire - Business Times, Singapore, September 26, 2001, "US Consumer Confidence Dives After Atrocities," Global News Wire - The Times, September 26, 2001, and Lisi de Bourbon, "Consumer Confidence Drops," Associated Press Online, September 25, 2001.

[17] "US October Consumer Confidence Index 85.5 vs 97.0 in September - Conference Board," AFX - Asia, October 30, 2001 and "U.S. Stocks Rise in Early Trading," Xinhua General News Service, October 31, 2001.

[18] Lisi de Bourbon, "Consumer Confidence Falls for Fifth Consecutive Month, Raising Questions About Holiday Spending," The Associated Press, November 27, 2001 and Michael E. Kanell, "Consumer Confidence Falls Fifth Consecutive Month," Cox News Service, November 27, 2001.

[19] "The Conference Board's Consumer Confidence Index Jumps More Than Eight Points In December," PR Newswire, December 28, 2001 and "Consumer Confidence Jumps," United Press International, December 28, 2001.



**Figure 34: The Conference Board's Leading, Coincident, and Lagging Economic Indicators**

Confidential

*Confidential*

### Figure 34a: The Conference Board's Leading Economic Indicator

| | December 4, 2000 Release [1] | December 27, 2000 Release [2] | January 22, 2001 Release [3] | February 22, 2001 Release [4] | Current Series [5] |
|---|---|---|---|---|---|
| Jul-00 | 105.8 | | | | 115.1 |
| Aug-00 | 105.7 | 105.7 | | | 114.9 |
| Sep-00 | 105.7 | 105.8 | 109.8 | | 115 |
| Oct-00 | 105.5 | 105.5 | 109.4 | 109.4 | 114.5 |
| Nov-00 | | 105.3 | 109.0 | 109.1 | 113.9 |
| Dec-00 | | | 108.3 | 108.5 | 113 |
| Jan-01 | | | | 109.4 | 113 |

Sources:

[1]  "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 4, 2000.

[2]  "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 27, 2000.

[3]  "The Conference Board's Index of Leading Economic Indicators Declines For Third Consecutive Month," PR Newswire, January 22, 2001.

[4]  "The Conference Board's Index of Leading Economic Indicators Rises," PR Newswire, February 22, 2001.

[5]  http://www.conference-board.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-01A%20-%20Composite%20Indexes-Leading%20Economic%20Indicators (Series G0M910).

Notes:

An annual revision that rescaled the existing index occurred between the December 27 and January 22 releases. This revision is mentioned in the January 22 release.



*Confidential*

## Figure 34b: The Conference Board's Coincident Economic Indicator

|  | December 4, 2000 Release | December 27, 2000 Release | January 22, 2001 Release | February 22, 2001 Release | Current Series |
|---|---|---|---|---|---|
|  | [1] | [2] | [3] | [4] | [5] |
| Jul-00 | 115.7 |  |  |  | 115.7 |
| Aug-00 | 115.9 | 116.0 |  |  | 115.7 |
| Sep-00 | 116.3 | 116.3 | 116.6 |  | 115.9 |
| Oct-00 | 116.2 | 116.2 | 116.4 | 116.4 | 115.8 |
| Nov-00 |  | 116.3 | 116.5 | 116.3 | 115.8 |
| Dec-00 |  |  | 116.6 | 116.4 | 115.8 |
| Jan-01 |  |  |  | 116.6 | 115.6 |

Sources:

[1]  "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 4, 2000.

[2]  "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 27, 2000.

[3]  "The Conference Board's Index of Leading Economic Indicators Declines For Third Consecutive Month," PR Newswire, January 22, 2001.

[4]  "The Conference Board's Index of Leading Economic Indicators Rises," PR Newswire, February 22, 2001.

[5]  http://tcb-indicators.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-01B%20-%20Composite%20Indexes-Coincident%20and%20Lagging%20Indicators (Series G0M920).

Notes:

An annual revision that rescaled the existing index occurred between the December 27 and January 22 releases. This revision is mentioned in the January 22 release.

*Confidential*

### Figure 34c: The Conference Board's Lagging Economic Indicator

| | December 4, 2000 Release | December 27, 2000 Release | January 22, 2001 Release | February 22, 2001 Release | Current Series |
|---|---|---|---|---|---|
| | [1] | [2] | [3] | [4] | [5] |
| Jul-00 | 105.4 | | | | 116.8 |
| Aug-00 | 105.6 | 105.7 | | | 117.5 |
| Sep-00 | 105.6 | 105.8 | 106.4 | | 117.9 |
| Oct-00 | 105.6 | 106.1 | 107.1 | 107.3 | 118.7 |
| Nov-00 | | 106.4 | 107.5 | 107.8 | 119.6 |
| Dec-00 | | | 107.4 | 107.6 | 119.5 |
| Jan-01 | | | | 107.7 | 118.1 |

Sources:

[1]   "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 4, 2000.

[2]   "The Conference Board's Index of Leading Economic Indicators Declines Slightly," PR Newswire, December 27, 2000.

[3]   "The Conference Board's Index of Leading Economic Indicators Declines For Third Consecutive Month," PR Newswire, January 22, 2001.

[4]   "The Conference Board's Index of Leading Economic Indicators Rises," PR Newswire, February 22, 2001.

[5]   http://tcb-indicators.org/economics/bci/data_search.cfm?cid=1&o=2&s=BCI-01B%20-%20Composite%20Indexes-Coincident%20and%20Lagging%20Indicators (Series G0M930).

Notes:

An annual revision that rescaled the existing index occurred between the December 27 and January 22 releases. This revision is mentioned in the January 22 release.

Confidential

Figure 35: The Conference Board's Leading Economic Indicator - Current Series vs. Contemporaneous Releases



Notes:
i)   The leading composite includes: average workweek, manufacturing production workers, average weekly initial claims, unemployment insurance, manufacturers' new orders, consumer goods and materials (chained $), vendor performance, slower deliveries diffusion index, manufacturers' new orders, nondefense capital goods (chained $), building permits, stock prices, 500 common stocks; M2 money supply (chained $); interest rate spread, 10yr. Treasury bonds less federal funds, index of consumer expectations (from U. of Mich Survey Research Center).
ii)  The composite indicators for a given month are currently released roughly two to three weeks after the end of the month, but prior to a methodological revision in late 2000, indicators were released four to five weeks after the end of the month. See, "The Conference Board Announces Leading Economic Indicators Schedule for 2001 Release will be Produced Two Weeks Earlier," PR Newswire, November 9, 2000.

Sources: Conference Board website http://www.conference-board.org/economics/holiday_search.cfm?id=Ador%Cr01A%25-%25Composite%20Economic%20Indicators (accessed May 14, 2007)PR Newswire Press Release: "The Conference Board Announces Leading Economic Indicators Schedule for 2001 Release will be Produced Two Weeks Earlier," Nov. 9, 2000. "The Conference Board's Index of Leading Economic Indicators Declines Slightly," Dec. 4, 2000. "The Conference Board's Index of Leading Economic Indicators Declines Slightly," Dec. 27, 2000. "The Conference Board's Index of Leading Economic Indicators Declines For Third Consecutive Month," January 22, 2001. "The Conference Board's Index of Leading Economic Indicators Rises," February 22, 2001.

Page 67 of 87

Co... ..ntial

Figure 36: Consensus Forecasts of Real GDP Growth, 4Q CY2000 - 4Q CY2001

|  | | Report Date | |
|---|---|---|---|
|  | 12/11/00 | 1/8/01 | 2/12/01 |
| 4Q 2000 Real GDP Consensus Forecast (*actual) | 2.8% | 2.2% | 1.4%* |
| 1Q 2001 Real GDP Consensus Forecast | 2.8% | 1.8% | 0.7% |
| 2Q 2001 Real GDP Consensus Forecast | 2.9% | 2.7% | 2.0% |
| 3Q 2001 Real GDP Consensus Forecast | 3.2% | 3.3% | 3.1% |
| 4Q 2001 Real GDP Consensus Forecast | 3.2% | 3.4% | 3.5% |
| 2001 Real GDP Consensus Forecast | 3.0% | 2.6% | 2.0% |
| Standard Deviation of 2001 Forecast | 0.2 | 0.4 | 0.5 |

Source: Consensus Economics reports released monthly from December 11, 2000 through February 12, 2001.

Confidential

**Figure 37: Blue Chip Forecasts of Real GDP Growth, 4Q CY2000 - 4Q CY2001**

| | Report Date | | |
|---|---|---|---|
| | 12/10/00 | 1/10/01 | 2/10/01 |
| 4Q 2000 Real GDP Consensus Forecast (*actual) | 2.9% | 2.2% | 1.4%* |
| 1Q 2001 Real GDP Consensus Forecast | 2.8% | 1.9% | 0.8% |
| Average of Highest Ten 1Q 2001 Forecasts | 3.7% | 2.8% | 2.1% |
| Average of Lowest Ten 1Q 2001 Forecasts | 1.8% | 0.7% | -0.4% |
| Difference | 1.9% | 2.1% | 2.5% |
| 2Q 2001 Real GDP Consensus | 2.8% | 2.5% | 2.0% |
| 3Q 2001 Real GDP Consensus | 3.2% | 3.1% | 3.0% |
| 4Q 2001 Real GDP Consensus | 3.4% | 3.5% | 3.5% |
| 2001 Real GDP Consensus Forecast | 3.1% | 2.6% | 2.1% |
| Standard Deviation of 2001 Forecast | 0.4 | 0.4 | 0.5 |

Source: Blue Chip Economic Indicators reports released monthly from December 10, 2000 through February 10, 2001.

Page 69 of 87



*Confidential*

Figure 38: Comparison of Consensus Forecasts and Blue Chip Economic Indicators Forecasters, December 2000 - February 2001

| Forecaster | December-00 Consensus Economics | December-00 Blue Chip | January-01 Consensus Economics | January-01 Blue Chip | February-01 Consensus Economics | February-01 Blue Chip |
|---|---|---|---|---|---|---|
| Banc of America Corp/Bank America Corp | | 1 | 1 | 1 | | 1 |
| Bank One Corp | | 1 | 1 | 1 | 1 | 1 |
| Bear Stearns & Co., Inc | | 1 | | 1 | | 1 |
| Chase Securities, Inc | | 1 | | | | |
| Chicago Capital, Inc | | 1 | | 1 | | 1 |
| ClearView Economics | | 1 | | 1 | | 1 |
| Comerica | | 1 | | 1 | | 1 |
| Conference Board | 1 | 1 | | 1 | 1 | 1 |
| Credit Suisse First Boston | 1 | 1 | | 1 | 1 | 1 |
| Daimler Chrysler | 1 | 1 | | 1 | 1 | 1 |
| Deutsche Banc/Deutsche Bank Securities | | 1 | | 1 | | 1 |
| Dun & Bradstreet | | 1 | | | | |
| DuPont | 1 | 1 | 1 | 1 | 1 | 1 |
| Eaton Corporation | 1 | 1 | 1 | 1 | 1 | 1 |
| Econoclast | | 1 | | 1 | | 1 |
| Economy.com | | | | | 1 | |
| Eggert Economic Enterprises, Inc | | 1 | | 1 | | 1 |
| Evans, Carroll & Assoc. | | 1 | | 1 | | 1 |
| Fannie Mae | 1 | 1 | 1 | 1 | 1 | 1 |
| Federal Express Corp | | 1 | | 1 | | 1 |
| First Union Corp | 1 | 1 | 1 | 1 | 1 | 1 |
| Ford Motor Company | 1 | 1 | 1 | 1 | 1 | 1 |
| General Motors Corporation | 1 | 1 | 1 | 1 | 1 | 1 |
| Georgia State University | | 1 | | 1 | | 1 |
| Goldman Sachs & Co | 1 | 1 | 1 | 1 | 1 | 1 |
| Griggs & Santow | | 1 | 1 | | | |
| Huntington National Bank | | | | | | 1 |
| Inforum - Univ. of Maryland | 1 | 1 | 1 | 1 | 1 | 1 |
| J P Morgan | 1 | 1 | 1 | 1 | 1 | 1 |
| Kellner Economic Advisers | | 1 | | 1 | | 1 |
| LaSalle National Bank | | 1 | | 1 | | 1 |
| Macroeconomic Advisers, LLC | 1 | 1 | 1 | 1 | 1 | 1 |
| Merrill Lynch | 1 | 1 | 1 | 1 | 1 | 1 |
| Moody's Investors Service | | 1 | | 1 | | 1 |
| Morgan Stanley Dean Witter | | 1 | | | | 1 |
| Mortgage Bankers Assoc of America | 1 | 1 | | 1 | 1 | 1 |
| Motorola | | 1 | | 1 | | |
| Naroff Economic Advisors | | 1 | | 1 | | 1 |
| National Assn. of Home Builders | | 1 | 1 | 1 | 1 | 1 |
| National Assn. of Realtors | | 1 | | 1 | | 1 |
| National City Corporation | | 1 | | 1 | | 1 |
| Nomura Securities | | 1 | | 1 | | 1 |
| Northern Trust Company | | 1 | 1 | 1 | | 1 |
| Oxford Economics | 1 | | | 1 | 1 | |
| Pema Associates | | 1 | 1 | 1 | | 1 |
| Prudential Insurance Co | 1 | 1 | 1 | 1 | 1 | 1 |
| Prudential Securities, Inc | 1 | 1 | | 1 | | 1 |
| Regional Financial Assoes | 1 | | 1 | | | |
| SOM Economics, Inc | | 1 | | 1 | | 1 |
| Standard & Poor's | 1 | 1 | | | | 1 |
| Swiss Re | | | | | | 1 |
| Turning Points (Micrometrics) | | 1 | | 1 | | 1 |
| U.S. Trust Co | 1 | 1 | 1 | 1 | 1 | 1 |
| UCLA Business Forecasting Proj | | 1 | | 1 | | 1 |
| Univ of Michigan - RSQE | 1 | | 1 | | 1 | |
| US Chamber of Commerce | | 1 | | 1 | | 1 |
| Wayne Hummer Investments LLC | | 1 | | 1 | | 1 |
| WEFA Group | 1 | 1 | 1 | 1 | 1 | 1 |
| Wells Capital Management | 1 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | |
| Total Number of Forecasters | 23 | 52 | 24 | 49 | 24 | 51 |
| Total Forecasters in One Report but not Other | 3 | 32 | 4 | 29 | 3 | 30 |
| Total Forecasters in Common | 20 | | 20 | | 21 | |

Sources: Consensus Economics reports released monthly from December 11, 2000 through February 12, 2001; Blue Chip Economic Indicators reports
released monthly from December 10, 2000 through February 10, 2001.

*Confidential*

**Figure 39: NBER Business Cycle Dating Committee as of November 2001**

| Member Name | Committee Position | Other Post Held at the Time |
|---|---|---|
| Robert Hall | Chair | Professor of Economics, Stanford University |
| Martin Feldstein | President, NBER | Professor of Economics, Harvard University |
| Ben Bernanke | Member | Professor of Economics, Princeton University |
| Jeffrey Frankel | Member | Professor of Capital Formation and Growth, Kennedy School, Harvard University |
| Robert Gordon | Member | Professor of the Social Sciences, Northwestern University |
| Victor Zarnowitz | Member | Professor Emeritus of Economics and Finance, University of Chicago Graduate School of Business |

Confidential

**Figure 40: Organizational Chart for Oracle's North American Sales Division: North American Sales (NAS)**



Note: Chart reflects divisions made in Oracle's internal NAS revenue forecasts as of the third fiscal quarter of 2001.
Source: Oracle Corp.'s 3Q FY2001 NAS subdivision forecasts; Quarterly Financial Reference Book Q3 FY2001, NDCA-ORCL 303832 – 303964 [NDCA-ORCL 303853].

Confidential

Figure 41: Upside Report Structure

Sources: Upside Reports (12-11-00 shown), 4-21-05 Minton Deposition.

Confidential

Figure 42: Initial Upside Adjustments by Quarter, 2Q FY2000 - 3Q FY 2001

| | TOTAL REVENUE<br>Total Upside as a Percentage of Total Forecast | TOTAL LICENSE REVENUE<br>Total License Upside as a Percentage of License Forecast | OSI LICENSE REVENUE<br>OSI License Upside as a Percentage of OSI License Forecast | NAS LICENSE REVENUE<br>NAS License Upside as a Percentage of NAS License Forecast | OPI LICENSE REVENUE<br>OPI License Upside as a Percentage of OPI License Forecast |
|---|---|---|---|---|---|
| [1] 1Q FY 1999 | 4% | 9% | -- | -- | -- |
| [2] 2Q FY 1999 | 7% | 11% | -- | -- | -- |
| [3] 3Q FY 1999 | 3% | 6% | -- | -- | -- |
| [4] 4Q FY 1999* | 7% | 15% | -- | -- | -- |
| [5] 1Q FY 2000 | 10% | 27% | -- | -- | -- |
| [6] 2Q FY 2000 | 7% | 14% | -- | -- | -- |
| [7] 3Q FY 2000 | 7% | 19% | 27% | 35% | 10% |
| [8] 4Q FY 2000 | 13% | 28% | 44% | 26% | 103% |
| [9] 1Q FY 2001 | 10% | 33% | 162% | 47% | 45% |
| [10] 2Q FY 2001 | 6% | 16% | 20% | 16% | 24% |
| [11] 3Q FY 2001** | 6% | 13% | 11% | 14% | 23% |

*Sources:*
[1] Oracle Corp. 7/8/98 Upside Report
[2] Oracle Corp. 9/28/98 Upside Report
[3] Oracle Corp. 12/21/98 Upside Report
[4] Oracle Corp. 3/15/99 Upside Report*
[5] Oracle Corp. 7/12/99 Upside Report
[6] Oracle Corp. 9/11/99 Upside Report
[7] Oracle Corp. 12/13/99 Upside Report
[8] Oracle Corp. 3/13/00 Upside Report
[9] Oracle Corp. 6/15/00 Upside Report
[10] Oracle Corp. 9/1/00 Upside Report
[11] Oracle Corp. 12/11/00 Upside Report**

*Notes:*
License Revenue forecasts in Upside Reports were not segmented into NAS, OSI and OPI license divisions until mid-way through 3Q FY2000. All values are based on figures at constant exchange rate (vs. Actual) dollars, with the exception of the 2Q FY1999 total company Upside adjustment, which is based on Actual dollars because a value or constant exchange rate dollars was unavailable.

* Although a 3/8/1999 Upside Report exists in 4Q FY1999, its License Upside Adjustment is zero, suggesting it is incomplete and was only intended as a draft. The next Upside Report in this quarter is therefore used.
** Although not the first Upside Report occurring in 3Q FY2001, this is the Report on which guidance was based.

Page 74 of 87

Con....ntial

**Figure 43: Oracle EPS by Quarter, Actuals and Analyst Forecasts, FY1995 - FY2002**



Oracle beat EPS Target - Portion of EPS that exceeded Analyst Consensus First Month of Quarter

Oracle missed EPS Target - Amount by which Oracle EPS fell short of Analyst Consensus First Month of Quarter

Source: Thomson IBES History Database
Note: Some observations for Mean Analyst Consensus EPS Forecast in First Month of Quarter were not found in database

Page 75 of 87

Con...ential

Figure 44: Oracle's EPS Consensus Estimates, Guidance, Forecasts and Actuals, 4Q FY1999 - 4Q FY2001



Notes: All figures are at Actual (vs. constant exchange rate) dollars. All EPS values are before stock splits. To conform to Thomson IBES analyst consensus adjustments, the 3Q FY2000 actual EPS value excludes gains on the sale of existing shares in Liberate Technologies, the 4Q FY2000 actual EPS excludes investment gains, and the 1Q FY2001 actual EPS is rounded to the nearest half-cent. The 2/7/00 potential EPS value plotted excludes a large, one-time Upside adjustment in the form of a $341 million gain on the sale of Liberate and Redhat assets.

Sources: Forecast and Potential from Oracle Corp. Upside Reports, "Summary" tabs; consensus estimates from Thomson IBES as of first month of quarter (except in the case of 1Q FY2001 where there is a large intra-quarter change in the consensus estimate from $0.13 in June 2000 to $0.07 in July 2000, mostly likely an IBES data error); actuals from Oracle 10-Q and 10-K filings and trade press for 4Q FY2000 only, all verified using Thomson IBES.

Page 76 of 87



Figure 45: Oracle's Forecasted EPS, 3Q FY2001

Note: All figures are at Actual (vs. constant exchange rate) dollars.
Sources: Oracle Corp. 3Q FY2001 Upside Reports, "Summary" tabs.

Page 77 of 87

Con....ential

## Figure 46: Potential as a Percentage of Market Expectations, 3Q FY2001 vs. 3Q FY2000

| 3Q FY2001 Date | 3Q FY2001 Actual EPS | 3Q FY2001 Consensus Estimate | 3Q FY2001 Guidance | 3Q FY2001 Forecast | 3Q FY2001 Potential | 3Q FY2001 Potential as a Percent of Consensus Estimate |
|---|---|---|---|---|---|---|
| 12/11/00 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 12/12/00 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 12/13/00 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 12/25/00 | 0.10 | 0.12 | 0.12 | 0.106 | 0.127 | 106% |
| 1/15/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.121 | 101% |
| 1/19/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.128 | 107% |
| 1/22/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.121 | 100% |
| 1/29/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.116 | 97% |
| 2/2/01 | 0.10 | 0.12 | 0.12 | 0.105 | 0.112 | 94% |
| 2/5/01 | 0.10 | 0.12 | 0.12 | 0.105 | 0.113 | 94% |
| 2/9/01 | 0.10 | 0.12 | 0.12 | 0.109 | 0.114 | 95% |
| 2/12/01 | 0.10 | 0.12 | 0.12 | 0.109 | 0.116 | 96% |
| 2/16/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.112 | 93% |
| 2/19/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.112 | 94% |
| 2/26/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.112 | 93% |
| 2/27/01 | 0.10 | 0.12 | 0.12 | 0.110 | 0.109 | 91% |
| 2/28/01 | 0.10 | 0.12 | 0.12 | 0.107 | 0.101 | 84% |

| 3Q FY2000 Date | 3Q FY2000 Consensus Estimate | 3Q FY2000 Potential | 3Q FY2000 Potential as a Percent of Consensus Estimate | 3Q FY2000 Actual as a Percent of Consensus Estimate |
|---|---|---|---|---|
| 12/13/99 | 0.070 | 0.055 | 79% | 121% |
| 1/24/00 | 0.070 | 0.062 | 89% | 121% |
| 2/7/00 | 0.070 | 0.056 | 81% | 121% |
| 2/14/00 | 0.070 | 0.059 | 84% | 121% |
| 2/20/00 | 0.070 | 0.063 | 90% | 121% |
| 2/21/00 | 0.070 | 0.063 | 90% | 121% |
| 2/25/00 | 0.070 | 0.061 | 88% | 121% |
| 2/28/00 | 0.070 | 0.065 | 93% | 121% |
| 2/29/00 | 0.070 | 0.067 | 96% | 121% |

*Sources:*

Oracle Corp. 3Q FY2001 and 3Q FY2000 Upside Reports, "Summary" tabs; Thomson IBES History database; Oracle 3Q FY2000 10-Q.

*Notes:*

Consensus estimate refers to mean analyst estimate as of first month of fiscal quarter. EPS values from 3Q FY2000 have been adjusted for 1/18/2000 and 10/12/2000 two-for-one stock splits. To conform to Thomson IBES analyst consensus adjustments, the 3Q FY2000 actual EPS value excludes gains on the sale of existing shares in Liberate Technologies. The 2/7/00 potential EPS value shown excludes a large, one-time Upside adjustment in the form of a $341 million gain on the sale of Liberate and Redhat assets.

Page 78 of 87

Co...tial

## Figure 47: Big Deals, 3Q FY2000 - 3Q FY2001

| Date | Big Deals Closed | | | Unclosed Big Deals In Pipeline | | |
|---|---|---|---|---|---|---|
| | 3Q FY2000 | 3Q FY2001 | Growth from 3Q FY2000 to 3Q FY2001 | 3Q FY2000 | 3Q FY2001 | Growth from 3Q FY2000 to 3Q FY2001 |
| t - 5 | 73,000,000 | 145,000,000 | 99% | 630,000,000 | 618,000,000 | -2% |
| t - 4 | 76,000,000 | 191,000,000 | 151% | 629,000,000 | 635,000,000 | 1% |
| t - 3 | 73,000,000 | 213,000,000 | 192% | 521,000,000 | 621,000,000 | 19% |
| t - 2 | 177,000,000 | 229,000,000 | 29% | 477,000,000 | 591,000,000 | 24% |
| t - 1* | 334,000,000 | 332,000,000 | -1% | 126,000,000 | 218,000,000 | 73% |
| March 1 (t) | 366,000,000 | 420,000,000 | 15% | | | |

*Source:*
Big Deal Status reports.

*Notes:*
Numbers following "t -" refer to number of workdays prior to March 1.
* This corresponds to 2/29/00 in FY2000 and 2/28/01 in FY2001.

Co... ntial

Figure 48: Oracle EPS by Quarter, FY1995 - FY2002



Source: Thomson IBES History Database

Page 80 of 87



Figure 49: Oracle Year-Over-Year EPS Growth by Quarter

Source: Thomson IBES History Database

Page 81 of 87



Figure 50: Oracle's Pipeline Conversion Ratios by Week, 1Q FY2000 - 3Q FY2001

Note: Conversion Ratio is license revenues divided by Pipeline license revenues. Week 6 in 3Q FY2001 is considered to correspond to the 1/15/2001 Upside Report for consistency with Oracle's "Historical Pipeline Conversion Trends" analysis.

Sources: Oracle Total Company Pipeline Conversion Trends, "Pipe Trends" tab, Oracle Corp. Q3 FY01 Forecast, weekly Upside Reports, "License P&L" tabs.



Figure 51: Oracle's Pipeline Conversion Ratios by Week, 3Q FY2001 vs. Historical Average

Legend:
— 3Q FY2001 Upside Report - Forecast
— 3Q FY2001 Upside Report - Potential
— Average of 1Q FY00, 2Q FY00, 3Q FY 2000, 4Q FY00, 1Q FY01, 2Q

Note:   Conversion Ratio is license revenues divided by Pipeline license revenues. Week 6 in 3Q FY2001 is considered to correspond to the 1/15/2001 Upside Report for consistency
        with Oracle's "Historical Pipeline Conversion Trends" analysis.
Sources:  Oracle Total Company Pipeline Conversion Trends, "Pipe Trends" tab; Oracle Corp. Q3 FY01 Forecast, weekly Upside Reports, "License P&L " tabs.

Page 83 of 87

Confidential



Figure 52: Required Pipeline Conversion Ratios to Obtain $0.12 EPS Potential Forecast, 3Q FY2001

Notes:   Conversion Ratio is license revenues divided by Pipeline license revenues.   Required end-of-quarter license revenues are derived by holding fixed all non-license
         revenues and expenses in a given Upside Report and adjusting license revenues in a manner such that each additional dollar of revenue contributes fifteen cents in
         additional costs, until an earnings per share level of $0.12 (or $0.115) is attained.   Week 6 in 3Q FY2001 is considered to correspond to the 1/15/2001 Upside Report for
         consistency with Oracle's "Historical Pipeline Conversion Trends" analysis.
Sources:  Oracle Total Company Pipeline Conversion Trends, "Pipe Trends" tab; Oracle Corp. 3Q FY2001 Forecast, weekly Upside Reports, "Summary," "Sum_BudRates", and
         "License" tabs.

Page 84 of 87

Co_{nf}..ential



*Confidential*

**Figure 53: Index of Oracle Upside Reports**

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| **Q1 1999** | | |
| 7/6/1998 | 1529443 | 1529451 |
| **Q2 1999** | | |
| 9/28/1998 | 1529708 | 1529709 |
| **Q3 1999** | | |
| 12/21/1998 | 1020514 | 1020554 |
| **Q4 1999** | | |
| 3/8/1999 | 1530826 | 1530834 |
| 3/15/1999 | 1530812 | 1530820 |
| 3/22/1999 | 1530802 | 1530811 |
| 4/5/1999 | 1046005 | 1046014 |
| 5/3/1999 | 1046060 | 1046071 |
| 5/10/1999 | 1046027 | 1046037 |
| 5/17/1999 | 1046038 | 1046048 |
| 5/24/1999 | 1046049 | 1046059 |
| 5/31/1999 | 1046072 | 1046082 |
| **Q1 2000** | | |
| 7/12/1999 | 1045557 | 1045564 |
| 7/26/1999 | 1532027 | 1532031 |
| 8/9/1999 | 1045488 | 1045493 |
| 8/23/1999 | 1045526 | 1045533 |
| 8/30/1999 | 1045534 | 1045541 |
| **Q2 2000** | | |
| 9/11/1999 | 1531532 | 1531538 |
| 9/13/1999 | 133559 | 133572 |
| 9/27/1999 | 1531591 | 1531596 |
| 10/11/1999 | 1045867 | 1045873 |
| 10/25/1999 | 1045684 | 1045690 |
| 11/4/1999 | 1045747 | 1045754 |
| 11/8/1999 | 1045638 | 1045648 |
| 11/15/1999 | 1045594 | 1045604 |
| 11/19/1999 | 1533922 | 1533932 |
| 11/22/1999 | 1045605 | 1045615 |
| 11/24/1999 | 1045616 | 1045626 |
| 11/29/1999 | 142228 | 142238 |
| 11/30/1999 | 1045627 | 1045637 |
| **Q3 2000** | | |
| 12/13/1999 | 1045768 | 1045778 |
| 1/24/2000 | 1045755 | 1045765 |
| 2/7/2000 | 1045835 | 1045846 |
| 2/14/2000 | 36249 | 36260 |
| 2/20/2000 | 1045799 | 1045810 |
| 2/21/2000 | 305208 | 305219 |
| 2/25/2000 | 1045823 | 1045834 |
| 2/28/2000 | 1045811 | 1045822 |
| 2/29/2000 | 40115 | 40126 |
| **Q4 2000** | | |
| 3/13/2000 | 1045933 | 1045944 |
| 3/27/2000 | 305247 | 305259 |
| 4/10/2000 | 305261 | 305274 |



*Confidential*

### Figure 53: Index of Oracle Upside Reports

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| 4/24/2000 | 305276 | 305289 |
| 5/8/2000 | 142373 | 142386 |
| 5/15/2000 | 305321 | 305334 |
| 5/24/2000 | 305306 | 305319 |
| 5/29/2000 | 305336 | 305350 |
| **Q1 2001** | | |
| 6/15/2000 | 397856 | 397864 |
| 6/19/2000 | 440457 | 440472 |
| 7/3/2000 | 440509 | 440526 |
| 7/6/2000 | 6632 | 6644 |
| 7/17/2000 | 440473 | 440490 |
| 7/31/2000 | 440491 | 440508 |
| 8/7/2000 | 305409 | 305422 |
| 8/14/2000 | 440527 | 440543 |
| 8/15/2000 | 305425 | 305440 |
| 8/21/2000 | 440544 | 440560 |
| 8/24/2000 | 151461 | 151475 |
| 8/28/2000 | 440561 | 440577 |
| 8/29/2000 | 200804 | 200818 |
| 8/31/2000 | 200957 | 200971 |
| **Q2 2001** | | |
| 9/12/2000 | 305491 | 305506 |
| 9/18/2000 | 1532594 | 1532609 |
| 10/9/2000 | 1532634 | 1532655 |
| 11/3/2000 | 1532701 | 1532717 |
| 11/13/2000 | 1532735 | 1532751 |
| 11/20/2000 | 1532752 | 1532768 |
| 11/27/2000 | 1532778 | 1532794 |
| 11/29/2000 | 210192 | 210208 |
| **Q3 2001** | | |
| 12/5/2000 | 93035 | 93045 |
| 12/8/2000 | 92928 | 92943 |
| 12/11/2000 | 213091 | 213107 |
| 12/12/2000 | 212301 | 212315 |
| 12/13/2000 | 310 | 322 |
| 12/25/2000 | 1913695 | 1913711 |
| 1/15/2001 | 1913734 | 1913749 |
| 1/19/2001 | 1533506 | 1533522 |
| 1/22/2001 | 440127 | 440143 |
| 1/29/2001 | 1911875 | 1911891 |
| 2/2/2001 | 89120 | 89136 |
| 2/5/2001 | 1911892 | 1911908 |
| 2/9/2001 | 89241 | 89257 |
| 2/12/2001 | 1532826 | 1532842 |
| 2/16/2001 | 423 | 435 |
| 2/19/2001 | 1532874 | 1532890 |
| 2/26/2001 | 1532944 | 1532960 |
| 2/27/2001 | 440212 | 440228 |
| 2/28/2001 | 1533006 | 1533022 |
| **Q4 2001** | | |
| 3/1/2001 | 107681 | 107696 |

Page 86 of 87



*Confidential*

### Figure 53: Index of Oracle Upside Reports

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| 3/5/2001 | 1911948 | 1911962 |
| 3/10/2001 | 117378 | 117394 |
| 3/11/2001 | 107714 | 107731 |
| 3/26/2001 | 107825 | 107842 |
| 4/9/2001 | 107963 | 107979 |
| 5/7/2001 | 1533262 | 1533278 |
| 5/14/2001 | 1533302 | 1533319 |
| 5/21/2001 | 1533343 | 1533360 |
| 5/28/2001 | 1533384 | 1533401 |
| 5/31/2001 | 1533425 | 1533442 |
| | | |

Note: Upside report dates were inferred from the face of the reports including footnotes, the date from the original filename, and Stratify timestamping.