# EXHIBIT 228 part 2

*Confidential*

measures, nor has he demonstrated that Oracle executives used or interpreted his measures in the same way.  My analysis of these measures has shown that they are inferior to the measures that Oracle executives actually used, especially the Potential Forecast.  In sum, Oracle's forecasting process was reasonable in Q3 FY2001 and the measures Dr. Goedde points to did not indicate that Oracle would miss its guidance.

---

[121]  Deposition of Jeffrey Henley, March 2, 2004, pp. 215-16.

*Confidential*

I reserve the right to modify my opinions should additional data or documents come to my attention.

Respectfully submitted,

George Foster

George Foster

June 22, 2007

**Appendix A**

# GEORGE FOSTER

## WATTIS PROFESSOR OF MANAGEMENT

### GRADUATE SCHOOL OF BUSINESS
### STANFORD UNIVERSITY
### 518 Memorial Way
### Stanford, California 94305-5015

TELEPHONE NUMBERS 650-723-2821
FAX NUMBERS: 650-856-4861

E-MAIL:  ffoster@gsb.stanford.edu

## DEGREES RECEIVED

| University | Major/Minor Field | Degree |
|---|---|---|
| School of Business Studies University of Vaasa, Finland | Economics | Honorary Doctor of Economic Sciences (1988) |
| Faculty of Economics, University of Ghent, Belgium | Economics | Doctor Honoris Causa (1987) |
| Graduate School of Business, Stanford University U.S.A | Business Administration | Ph.D. (1975) |
| Faculty of Economics, University of Sydney, Australia | Accounting | M.Ec. (1972) |
| Faculty of Economics University of Sydney, Australia | Accounting/ Economics | B.Ec. (1970) First Class Honours and University Medal |

## PROFESSIONAL QUALIFICATIONS
Senior Associate Member of Australian Society of Accountants

## OTHER ACTIVITIES

- Director of L4G (Learning For Growth) Executive Program for Enterprise Ireland, GSB, Stanford University (2006/2007 and 2007/2008)
- Director of "Executive Program for Growing Companies", GSB, Stanford University (1996 - )
- Director of "NFL Executive Seminar," GSB, Stanford University (2003 - )
- Director of "NFL Management and Entrepreneurial Program," GSB, Stanford University (2006 - )
- Director of "NBPA Evaluating Entrepreneurial Opportunities Program," GSB, Stanford University (2006 - )
- Active in venture capital community

## BOARDS

| | |
|---|---|
| 2007- | W.I. Harper Advisory Board |
| 2003-2006 | Sensory Networks, Board of Directors |
| 2004-2005 | Pengana Capital, Board of Directors |
| 2003-2005 | ActiveSky, Board of Directors |
| 1999-2001 | Core Digital Technology, Board of Directors |
| 1998-2005 | Allen and Buckeridge, Board of Directors |
| 1998-2001 | Authentic8, Board of Directors |
| 1998-2000 | Bluegum Technologies, Board of Directors |

## AWARDS AND HONORS

| | |
|---|---|
| 2007 | Invited to World Economic Forum/Davos. Annual Meeting – Chaired Session on "Sports and Development." |
| 2006 | Invited to "Advance 100 Leading Global Australians Summit," Sydney. |
| 2000-2002 | Project leader of Australian Stock Exchange Team on "Valuation Multiples of New Economy Stocks Across Global Markets" |
| 1996 | One of three authors with the highest (5) number of listings in "the most cited 100 articles in accounting journals in the 1976-1992 period."(*Accounting, Organizations and Society*, 1996) |
| 1994 | Visiting Professor to Mexico for American Accounting Association. |
| 1993 | Outstanding Educator Award of American Accounting Association. |
| 1989 | Distinguished Teaching Award, Stanford Business School, 1988-1989. |
| 1989 | Faculty Excellence Award, California Society of CPAs. |
| 1988 | Appointed Paul L. and Phyllis Wattis Professor of Management |
| 1988 | Awarded Honorary Doctor of Economic Sciences by The University of Vaasa, Finland. |
| 1987 | Awarded Honorary Doctorate in Economics ("Doctor Honoris Causa") by The University of Ghent, Belgium. |
| 1983 | AICPA Notable Contribution to Accounting Literature Award for Financial Statement Analysis. |
| 1981 | AICPA Notable Contribution to Accounting Literature Award for "Accounting Policy Decisions and Capital Market Research." |

2

| 1979 | Awarded "Citation for Meritorious Contribution to Accounting Literature" for Financial Statement Analysis by Australian Society of Accountants. |
|------|---|
| 1976 | American Accounting Association Manuscript Competition Award for "Quarterly Accounting Data: Time-Series Properties and Predictive Ability Results." |
| 1975 | American Accounting Association Manuscript Competition Award for "Accounting Earnings and Stock Prices of Insurance Companies." |

## COMPANIES/ORGANIZATIONS WORKED WITH INCLUDE

Apple Computer, ARCO (Atlantic Richfield Corp.), Arthur Andersen, Bank of America, Australian Stock Exchange, BHP, Bond Brewing Corp., Borland, Digital Equipment Corp., Exxon Corp., Frito-Lay Corp., Hewlett Packard, Internal Revenue Service, McDonald's Corp., Octel Communications, PepsiCo, Price Waterhouse, Santa Fe Corp., and Wells Fargo Bank.

## PUBLICATIONS

### A.    Books and Monographs

- The Business of Sports: Text and Cases on Strategy and Decision Making (SouthWestern Publishing, 2006) – Joint with Stephen Greyser and Bill Walsh plus Teaching Manual by George Foster

- Cost Accounting: A Managerial Emphasis (Prentice-Hall; Englewood Cliffs, N.J., 2000, 10th edition; 1997, 9th edition; 1994, 8th edition; 1991, 7th edition; 1987, 6th edition) -- translated into Chinese, Indonesian, Japanese, and Spanish) -- Joint with Charles T. Horngren and Srikant M. Datar.

- Market Microstructure and Capital Market Information Content Research (American Accounting Association; Sarasota, Florida; 1992) -- Joint with Philip Brown and Greg Clinch.

- Financial Statement Analysis (Prentice-Hall; Englewood Cliffs, N.J., 1986, 2nd edition; 1978, 1st edition). -- translated into Japanese.

- Security Analyst Multi-Year Earnings Forecasts and the Capital Market, (American Accounting Association; Sarasota, Florida; 1985) -- Joint with Philip Brown and Eric Noreen.

### B.    Reports

- The Pricing of Technology Stocks: A Global Perspective on Australian Stocks (2002). Report to Australian Stock and Exchange -- Joint with Ron Kasznik and Baljit Sidhu.

- Activity-Based Management II - Best Practices for Dramatic Improvement, 1997, APQC, Houston -- Joint with John Miller, Randolf Holst, Steve Player and Dan Swenson.

- Activity-Based Management Consortium Study  (APQC, Houston and CAM-I, Arlington; April 1995) -- Joint with John Miller, Richard Brown, John Campi, Larry Maisel, and Dan Swenson.

- Marketing, Cost Management and Management Accounting, Report and Annotated Bibliography (Arlington, Texas:  CAM-I, 1994) -- Joint with Mahendra Gupta.

## C.   Articles

- "Understanding Customer Profitability Implications of Satisfaction Programs," Journal of Business and Industrial Marketing (2007 Forthcoming) – Joint with Rakesh Niraj, Chakravarthi Narasimhan, and Mahendra Gupta

- "Biases in Multi-Year Management Financial Forecasts: Evidence from Private Venture-Backed U.S. Companies," Review of Accounting Studies (2007-forthcoming) – Joint with Christopher S. Armstrong, Antonio Davila, and John R.M. Hand.

- "Management Control Systems in Early-Stage Startup Companies," The Accounting Review (2007-forthcoming) – Joint with Antonio Davila.

- "Cash Constraints and Venture Capital Staged Investing in Startup Companies" – Joint with Antonio Davila and Mahendra Gupta, in The Creative Enterprise: Managing Innovative Organizations and People – Execution (Volume 3) Edited by Antonio Davila, Marc J. Epstein and Robert Shelton (Westport, Conn.: Praeger, 2007): 173-194.

- "Venture-Backed Private Equity Valuation and Financial Statement Information." Review of Accounting Studies (January 2006): 119-154 – Joint with Christopher S. Armstrong and Antonio Davila

- "Management Accounting Systems Adoption Decisions: Evidence and Performance Implications of Early-Stage Startup Companies." The Accounting Review (October 2005): 1039-1068 – Joint with Antonio Davila

- "Venture Capital Financing and the Growth of Startup Firms," Journal of Business Venturing 18 (2003): 689-708 -- Joint with Antonio Davila and Mahendra Gupta.

- "Brand Values and Capital Market Valuation," Review of Accounting Studies (1998), -- Joint with Mary E. Barth, Michael Clement, and Ron Kasznik. -- Reprinted in J. Hand and B. Lev (ed.), Intangible Assets: Values, Measures, and Risks (New York: Oxford University Press, 2003): 153 – 184.

- "Measuring the Success of Activity-Based Cost Management and Its Determinants," Journal of Management Accounting Research  (1997) -- Joint with Dan Swenson.

4

- "Frontiers of Management Accounting Research," <u>Journal of Management Accounting Research</u> (1997) -- Joint with S.M. Young.

- "Quality Improvement Drivers in the Electronics Industry," <u>Journal of Management Accounting Research</u> (1996) -- Joint with Leif Sjoblom.

- "Customer Profitability Analysis: Challenges and New Directions," <u>Journal of Cost Management</u> (Spring 1996) -- Joint with Mahendra Gupta and Leif Sjoblom. Also in Proceedings of the 6th Tokyo Keizai University International Symposium (Tokyo, November 1994). Reprinted in S.M. Young (ed.) Readings in Management Accounting (Upper Saddle River, N.J.: Prentice-Hall, 1996, 2nd edition).

- "Management Accounting in 2000," <u>Journal of Cost Management</u> (Winter 1996).

- "Prepublication Debate," in Tony Tinker and Tony Puxty, Policing Accounting Knowledge: The Market for Excuses Affair (Markus Wiener Publishers: Princeton, 1995).

- "Making Financial Reports Better Measures of Performance," <u>Security Analysts Journal</u>, Japan (January 1995): 56-69.

- "Hewlett Packard - NADO SAM Program: Using ABC to Provide Breakthrough Information on Customer, Product and Process Costs," <u>CMS Program Proceedings</u> (Arlington, Texas, CAM-I, March 1995) -- Joint with Chris Marino, Scott Putz, and Steve Player.

- "Marketing, Cost Management and Management Accounting," <u>Journal of Management Accounting Research</u> (1994) -- Joint with Mahendra Gupta.

- "Activity Accounting: An Electronics Industry Implementation," in R.S. Kaplan (ed.) <u>Measures for Manufacturing Excellence</u> (Harvard Business School Press: Boston, Mass., 1990) -- Joint with Mahendra Gupta.

- "Manufacturing Overhead Cost Driver Analysis," <u>Journal of Accounting and Economics</u> (January 1990): 309-337. -- Joint with Mahendra Gupta.

- "How Hewlett-Packard Gets Numbers It Can Trust," <u>Harvard Business Review</u> (January-February 1990): 178-183. -- Joint with Debbie Berlant and Reese Browning. Reprinted in B. J. Brinker (ed.) <u>Emerging Practices in Cost Management</u> (Boston: Warren, Gorham and Lamont, 1992). Reprinted in I.M. Aly (ed.) <u>Readings in Management Accounting</u> (Kendall/Hunt Publishing: Dubuque, Iowa, 1995).

- "Flexible Manufacturing Systems: Cost Management and Cost Accounting Implications," <u>Journal of Cost Management</u> (Fall 1988)--Joint with Charles T. Horngren: 16 - 24. Reprinted in B. J. Brinker (ed.) <u>Emerging Practices in Cost Management</u> (Boston: Warren, Gorham and Lamont, 1990, 1992).

- "Cost Accounting and Cost Management in a JIT Environment," <u>Journal of Cost Management</u> (Winter 1988)- Joint with Charles T. Horngren: 4-14. Reprinted in B.

J. Brinker (ed.) <u>Emerging Practices in Cost Management</u> (Boston: Warren, Gorham and Lamont, 1990, 1992). Reprinted in S.M. Young, <u>Readings in Management Accounting</u> (Upper Saddle River, N.J.: Prentice-Hall, 1996, 2nd edition).

- "Maximizing Returns From Financial Statement Analysis," <u>Accountancy & Bedrijfskunde</u> (Jaargang, 1987): 202-209.

- "Rambo IX: Briloff and the Capital Market," <u>Journal of Accounting, Auditing, and Finance</u> (Fall 1987): 409-430.

- "JIT: Cost Accounting and Cost Management Issues" <u>Management Accounting</u> (June 1987) - Joint with Charles T: Horngren: 19-25.

- "Earnings Reports, Anomalies and the Behavior of Security Returns," <u>The Accounting Review</u> (October 1984) – Joint with Chris Olsen and Terry Shevlin: 574-603. Reprinted in R. Ball and S.P. Kothari, <u>Financial Statement Analysis</u> (New York: McGraw-Hill, 1994).

- "Capital Market Efficiency: Definitions, Testing Issues and Anomalies," in M. J. Gaffikin (ed.), <u>Contemporary Accounting Thought</u>. (Prentice-Hall; Melbourne, Australia; 1984): 151-180.

- "Comments on M&A Analysis and the Role of Investment Bankers," <u>Midland Corporate Finance Journal</u> (Winter 1983): 36-38.

- "Corporate Financial Reporting: A Methodological Review of Empirical Research," in <u>Conference on Current Research Methodologies in Accounting: A Critical Evaluation</u>, supplement to <u>Journal of Accounting Research</u>, 1982 – Joint with Ray Ball: 161-234.

- "Intra-Industry Information Transfers Associated With Earnings Releases," <u>Journal of Accounting and Economics</u> (December 1981): 201-232.

- "Externalities and Financial Reporting," <u>The Journal of Finance</u> (May 1980): 521-533

- "Accounting Policy Decisions and Capital Market Research," <u>Journal of Accounting and Economics</u> (March 1980): 29-62. Reprinted in L.D. Brown (ed.) <u>The Modern Theory of Financial Reporting</u> (Plano, Texas; Business Publications; 1987).

- "Briloff and the Capital Market," Journal <u>of Accounting Research</u> (Spring 1979): 262-274. Reprinted in S.A. Zeff and T. F. Keller (ed.) <u>Financial Accounting Theory</u> (New York; McGraw-Hill; 1985, 3rd edition) and L.D. Brown (ed.) <u>The Modern Theory of Financial Reporting</u> (Plano, Texas; Business Publications; 1987), and S. Lofthouse (ed.) <u>Readings in Investments</u> (Chichester, UK: Wiley, 1994)

- "Asset Pricing Models: Further Tests, <u>Journal of Financial and Quantitative Analysis</u> (March 1978): 39-53.

- "Valuation Parameters of Property-Liability Companies," The <u>Journal of Finance</u> (June 1977): 823-835.

- "Quarterly Accounting Data: Time-Series Properties and Predictive Ability Results," The <u>Accounting Review</u> (January 1977): 1-21. Reprinted in L.D. Brown (ed.) The <u>Modern Theory of Financial Reporting</u> (Plano, Texas; Business Publications; 1987).

- "Security Price Revaluation Implications of Sub-Earnings Disclosure," Journal of Accounting Research (Autumn 1975): 283-292.

- "Accounting Earnings and Stock Prices of Insurance Companies," The Accounting Review (October 1975): 686-698.

- "Stock Market Reaction to E.P.S. Estimates by Company Officials," Journal of Accounting Research (Spring 1973): 25-37.

- "A.R.S. No. 11: Historical Cost Without Perspective," Abacus (June 1971): 73-84.

- "W.E. Hearn: A Laissez-Faire Economist in Parliament," Australian Economic Papers (June 1971): 25-39.

- "Consistency: A Study of a Straggler," The Chartered Accountant in Australia (December 1970): 7-10.

- "Mining Inventories in a Current Price Accounting System," Abacus (December 1969): 99-118.

## RECENT CASES

### New Venture/Startup Globalization Cases
- Accenture: Competing in a New Economy (2001)
- Beatnik (2002)
- CheckPoint Software Technologies: Managing A High-Growth Global Technology Company (2001)
- Cochlear (2003)
- ComputerShare: Going Global Through Acquisitions (2006)
- Draper Fisher Jurvetson ePlanet Partners: Plotting the Future of Global Venture Capitalism (2005)
- eBay's Globalization Strategy (2006)
- ECnet (2001)
- eGroups Japan (2001)
- E.Piphany: International Strategy (2001)
- GenPharm (2002)
- HTI Group GenPharm (2002) (A), (B), (C) (2001)
- LECG and the Leveraging of Intellectual Capital (2001)
- LookSmart (2000)
- NetCustomer: A Global Start-Up (2001)
- Net Logic Microsystems (2006)
- Softbank Group (2001)
- Starbucks: Choosing a Strategy for Europe (2006)
- Trinet (A): Growing a H.R. Outsource Provider (2000)
- Trinet (B): Remaining Private (2001)
- Webex (2006)
- WebMethods, Inc.: Global Sales Strategy (2006)

**Sports Business Management Cases**

- Bank of the West Classic and IMG (2005)
- Being CEO of Sydney 2000 Olympics: Managing in The Snakepit (2002)
- Canary Fund and the San Jose Grand Prix (A) and (B) (2006)
- Colorado Crush and the Arena Football League (2004)
- Electronic Arts: The Evolving Sports Gaming Landscape (2006)
- Fox Sports and News Corp's Sports Empire (2002)
- Golden Baseball League: From Idea to Play Ball (A) and (B) (2006)
- Honda: CART v. IRL – Who Has the Inside Track? (2003)
- Liverpool Football Club: Valuing a Sports Team (2002)
- Marketing to the Sports Consumer: Emerging Technologies and Professional Sporting Leagues (2006)
- NFL Thursday-Saturday Package (2006)
- NFL Options for Los Angeles (2006)
- Nike Corporation and Athlete Endorsements (2003)
- Real Sports and the Women's Sports Magazine Market (2002)
- San Jose Grand Prix (2006)
- San Jose Sharks – Prioritizing Management Challenges (2003)
- San Francisco 49ers: Prioritizing Management Challenges (2002)
- South West Sports Group (2002)
- Sportvision (A) and (B) (2003)
- Super Bowl XL: Building and Managing A Mega-Event and Mega-Brand (2006)
- U.S. Sports Camps and Charlie Hoeveler (2006)
- Yahoo! Sports (2004)
- YES (Yankee Entertainment and Sports) Network (2002)

**COURSES TAUGHT**

- Cost Accounting / Cost Management
- Evaluating Entrepreneurial Business Opportunities
- Financial Statement Analysis
- Globalization Strategies
- Management Accounting
- Management Control
- Managing to IPO
- New Venture Globalization Strategies
- Sports Business Financing
- Sports Business Management
- Sports Marketing
- Total Quality Management

8

**APPENDIX B**

GEORGE FOSTER

LITIGATION DEPOSITIONS, REPORTS & COURT/ARBITRATION APPEARANCES
2003-2007

(1)     *Jan Henric Buettner and Andreus Von Blottnitz v. Bertelsmann A.G. and Thomas Middelhoff*, 1038215, Superior Court of the State of California, County of Santa Barbara.

(2)     *New River Holding Limited Partnership v. Precision Response Corporation*, American Arbitration Association, Fort Lauderdale, Florida.

(3)     *AT&T Corp. Securities Litigation*, Master File No. 3.00 cv 05364, United States District Court For The District of New Jersey.

(4)     *Proyectos Y Construcciones Procisa, S.A. De C .V. v. Continental Tire North America Inc., Continental Automotive, Inc. and Continental Aktiengesellschaft*, 04-602540, Supreme Court of State of New York, County of New York.

(5)     *City of Anaheim v. Angels Baseball, L.P.*, 05CC01902, Superior Court of the State of California, County of Orange.

(6)     *In Re Enron Corporation Securities, Derivative, and "ERISA" Litigation*, MDL 1446, United States District Court for the Southern District of Texas, Houston Division.

*Confidential*

# Appendix C

## Documents Relied On

### Academic Journal Articles

J. Scott Armstrong, "Relative Accuracy of Judgmental and Extrapolative Methods in Forecasting Annual Earnings," Journal of Forecasting, Vol. 2 437-447 (1983).

### Annual Reports, SEC Filings and Earnings Calls

Ariba Inc., Quarterly Report (Form 10-Q), December 31, 2000.
BEA Systems, Quarterly Report (Form 10-Q), April 30, 2001.
Business Objects S.A., Annual Report (Form 10-K), December 31, 2000.
Cognos Incorporated, Annual Report (Form 10-K), February 28, 2001.
Hyperion Solutions Corp, Quarterly Report (Form 10-Q), December 31, 2000.
i2 Technologies Inc., Annual Report (Form 10-K), December 31, 2000.
Informix Corporation, Annual Report (Form 10-K), December 31, 2000.
Oracle Corp., Annual Report (Form 10-K), May 31, 1999.
Oracle Corp., Quarterly Report (Form 10-Q), August 31, 1999.
Oracle Corp., Quarterly Report (Form 10-Q), August 31, 2000.
Oracle Corp., Quarterly Report (Form 10-Q), February 29, 2000.
Oracle Corp., Quarterly Report (Form 10-Q), November 30, 1999.
Oracle Corp., Quarterly Report (Form 10-Q), November 30, 2000.
Oracle Corp., Quarterly Report (Form 10-Q), November 30, 2001.
Oracle Corp., Transcript of Earnings Conference Call, December 14, 2000, NDCA-ORCL 003215 - 003247.
Oracle Corp., Transcript of Earnings Conference Call, September 14, 2000, NDCA-ORCL 005682 - 005726.
Parametric Technology Corp., Annual Report (Form 10-K), September 30, 1995.
SAP Aktiengesellschaft, Annual Report (Form 20-F), December 31, 2000.
Silicon Graphics Inc., Annual Report (Form 10-K), June 30, 1994.
Sybase Inc., Annual Report (Form 10-K), December 31, 2000.

### Books, Newspaper and Magazine Articles

Armstrong, J. Scott. *Principles of Forecasting.* Springer Science + Business Media, LLC: New York, 2001.
Foster, George. *Financial Statement Analysis, Second Edition.* Prentice Hall: New Jersey, 1986.

### Court Documents

*Confidential*

# Documents Relied On

Expert Report of Alan G. Goedde, May 25, 2007.
Expert Report of R. Glenn Hubbard, May 25, 2007.

## Depositions

Deposition of David Winton, May 26, 2006.
Deposition of Edward J. Sanderson Jr., July 25, 2006.
Deposition of Jay Nussbaum, March 23, 2004.
Deposition of Jeffrey Henley, March 2, 2004.
Deposition of Jeffrey Henley, November 16, 2006.
Deposition of Jennifer Minton, April 1, 2004.
Deposition of Jennifer Minton, April 21, 2005.
Deposition of Jennifer Minton, July 7, 2006.
Deposition of Jennifer Minton, September 25, 2006.
Deposition of John Nugent, May 24, 2006.
Deposition of Lawrence Ellison, February 26, 2004.
Deposition of Lawrence Ellison, February 27, 2004.
Deposition of Lawrence Ellison, September 21, 2006.
Deposition of Nicholas Classick, April 12, 2006.
Deposition of Safra Catz, March 19, 2004.
Deposition of Sarah Kopp, June 14, 2006.
Deposition of Steve Johnson, April 26, 2006.

## E-mails

Email from Patricia MacManus to James English, October 6, 2000, NDCA-ORCL 203681 - 203683.

## Equity Analyst Reports and Industry Analyst Reports

Bob Austrian, Banc of America Securities, Oracle Corporation - A Very Good Quarter-Clean Across the Board and Accelerating Applications Growth, December 15, 2000.
Bob Austrian, Banc of America Securities, Oracle Corporation - Lowering Estimates in Advance of Today's Earnings Report, March 15, 2001.
Bob Austrian, Banc of America Securities, Oracle Corporation - Notes from Oracle's AppsWorld Conference in New Orleans, February 21, 2001.
Bob Austrian, Banc of America Securities, Oracle Corporation - Oracle Pre-Announces Weak Result Across the Board. Our Fears, as Highlighted Earlier This Week, are Confirmed. Action: Lowering Coverage-Wide Estimates Again and Ratings Too. As Predicted, Economic Slowdown "Shock" A Serious Demand Impairment, March 2, 2001.

*Confidential*

## Documents Relied On

Brendan Barnicle, Pacific Crest Securities, Oracle Corporation - <u>Initiating Coverage: Out Ahead & Ready to Run up the Score</u>, January 18, 2001, NDCA-ORCL 005755-005757.

Charles E. Phillips, Morgan Stanley, Oracle - <u>Getting Through Q3 in Good Shape</u>, February 9, 2001, NDCA-ORCL 430568-430575.

Charles E. Phillips, Morgan Stanley, Oracle - How <u>Suite It Is</u>, December 21, 2000.

Charles E. Phillips, Morgan Stanley, Oracle - <u>It Needs Time - Give It 9 to 12 Months</u>, March 16, 2001, NDCA-ORCL 147951-147959.

Charles E. Phillips, Morgan Stanley, Oracle - <u>Oracle Apps World Feedback</u>, February 26, 2001, NDCA-ORCL 277071-277803.

Chip Wittmann, First Union Securities, Inc., Oracle Corp. - <u>ORCL Reports Apps Growth Above and Database Growth Below Expectations</u>, December 15, 2000.

Chip Wittmann, First Union Securities, Inc., Oracle Corporation - <u>Lowering Price Target to $22 after FQ3 Revenue and EPS Shortfall</u>, March 1, 2001, NDCA-ORCL 091354-091356.

Chip Wittmann, First Union Securities, Inc., Oracle Corporation - <u>Management Indicates Final Weeks of February Critical to Quarter</u>, February 7, 2001, NDCA-ORCL 091531-091533.

Chip Wittmann, First Union Securities, Inc., Oracle Corporation - <u>Revenue Visibility Remains Low after FQ3 Report</u>, March 15, 2001, NDCA-ORCL 107578-107580.

Christopher C. Shilakes, Merrill Lynch, Comment - Oracle Corp - <u>Not Many Answers in Q3 01 Results</u>, March 16, 2001.

Christopher C. Shilakes, Merrill Lynch, Comment - Oracle Systems Corp - <u>B2B Collaboration Day</u>, January 17, 2001.

Drew Brosseau, SG Cohen, Oracle - <u>Economy Catches Up to Oracle, Trimming F01-02 Estimates</u>, March 2, 2001, NDCA-ORCL 309200-309202.

Drew Brosseau, SG Cohen, Oracle - <u>Highlights from AppsWorld: Evaluating 11i</u>, February 28, 2001.

Drew Brosseau, SG Cohen, Oracle - <u>Q3 Details and Murky Outlook Prompt Further Estimate Cuts</u>, March 16, 2001, NDCA-ORCL 107526-107528.

Drew Brosseau, SG Cohen, Oracle - <u>Strong Fundamentals Dampened by Economy and Valuation</u>, February 7, 2001.

Eric B. Upin, Robertson Stephens, Oracle Corporation - <u>February Quarter Largely In Line with Pre-Announcement -- Apps Weaker Than Preliminary Results; May Quarter Guidance Substantially Lower as Visibility Remains Limited; Maintaining Our Cautious Outlook on the Stock</u>, March 16, 2001, NDCA-ORCL 107536-107531.

Eric B. Upin, Robertson Stephens, Oracle Corporation - <u>Hosts Applications Users Conference; 11i Product Suite Still in the Early Stages of Adoption; Maintaining Long-Term Attractive Rating</u>, February 21, 2001, NDCA-ORCL 091467-091470.

Eric B. Upin, Robertson Stephens, Oracle Corporation - <u>Oracle Hosts Analyst and Press Event -- Formally Launching B2B Collaboration Applications</u>, January 18, 2001, NDCA-ORCL 005760-005759.

Eric B. Upin, Robertson Stephens, Oracle Corporation - <u>Pre-Announces Q3:F01 (Ending February) Revenue and EPS Shortfall; Management Attributes Delayed Deals in the Last Week of the Quarter to Weakness in the U.S. Economy; We Maintain Out Cautious View on the Stock Rating: Long Term Attractive</u>, March 2, 2001, NDCA-ORCL 091402-091401.

Eric B. Upin, Robertson Stephens, Oracle Corporation - <u>Reports Solid Q2:F01 Results in a Seasonally Stronger Quarter; However, February and May Quarters Pose Significant Challenges; Maintaining Cautious Outlook</u>, December 15, 2000, NDCA-ORCL 420566-420571.

*Confidential*

## Documents Relied On

Gary E. Abbott, Punk, Ziegel & Company, Oracle -- <u>Cutting Q3 EPS Estimates</u>, February 21, 2001, NDCA-ORCL 309130-309131.

Gretchen Teagarden, Salomon Smith Barney, Oracle Corporation (ORCL) - ORCL: <u>3Q Earnings-Uncertain Outlook Leads to Estimate Reductions</u>, March 16, 2001.

Gretchen Teagarden, Salomon Smith Barney, Oracle Corporation (ORCL) - ORCL: <u>Reports 2Q-Traction in Applications Sooner Than Expected</u>, December 15, 2000, NDCA-ORCL 308931-308394.

James A. Moore, Deutsche Banc Alex. Brown, Oracle Corporation - <u>F3Q Shortfall on Purchase Delays, Weak Spending Environment, Downgraded to Buy</u>, March 1, 2001.

James A. Moore, Deutsche Banc Alex. Brown, Oracle Corporation - <u>Oracle F2Q Delivers the Goods</u>, December 14, 2000.

James A. Moore, Deutsche Banc Alex. Brown, Oracle Corporation (ORCL) - ORCL: <u>F3Q In Line with Pre-Announcement, Visibility Suffering</u>, March 16, 2001, NDCA-ORCL 107569-107572.

Jean W. Orr, BlueStone Capital, <u>Oracle Announces Fiscal Q3 Financial Results</u>, March 16, 2001, NDCA-ORCL 107471-107473.

Jean W. Orr, BlueStone Capital, <u>Oracle Announces Preliminary Q3 Financial Results</u>, March 2, 2001, NDCA-ORCL 091318-091319.

Jean W. Orr, BlueStone Capital, Oracle Corporation - <u>Second Quarter Results In Line with Expectations; Raising Estimates</u>, December 15, 2000, NDCA-ORCL 308948-308950.

Jean W. Orr, BlueStone Capital, Oracle Corporation: <u>Raising Rating to 2 (Outperform) from 4 (Underperform); Lowering Price Target</u>, March 1, 2001, NDCA-ORCL 091406-091407.

Jon M. Ekoniak, US Bancorp Piper Jaffray, <u>ORCL: Initiating Coverage of Software Bellwether with a Buy Rating</u>, February 7, 2001.

Jon M. Ekoniak, US Bancorp Piper Jaffray, <u>ORCL: Initiating Coverage; Buy</u>, February 8, 2001, NDCA-ORCL 309094-309118.

Jon M. Ekoniak, US Bancorp Piper Jaffray, <u>ORCL: Prereleases Q3 Results; Neutral</u>, March 2, 2001, NDCA-ORCL 091341-091343.

Jon M. Ekoniak, US Bancorp Piper Jaffray, <u>ORCL: Update from Apps World Conference; Buy</u>, February 23, 2001, NDCA-ORCL 420004-420006.

Melissa Eisenstat and Jeff Burnett, CIBC World Markets, Oracle Corporation; <u>Extending the Suite by Expanding its B2B Strategy</u>, January 17, 2001.

Rick G. Sherlund, Goldman Sachs, Oracle Corp. (ORCL) - <u>e-Business and Internet Infrastructure Software - Attractive Strategic Positioning</u>, February 9, 2001.

Robert J. Tholemeier, Wells Fargo Van Kasper, Oracle Corporation - <u>Oracle's Database: Get with the Rhythm</u>, February 12, 2001, NDCA-ORCL 091483-091485.

Robert J. Tholemeier, Wells Fargo Van Kasper, Oracle Corporation - <u>Business Closure Rate Collapses</u>, March 2, 2001, NDCA-ORCL 091326-091327.

Robert J. Tholemeier, Wells Fargo Van Kasper, Oracle Corporation - <u>It Was a Good Show</u>, February 27, 2001, NDCA-ORCL 420009-420014.

Robert J. Tholemeier, Wells Fargo Van Kasper, Oracle Corporation - <u>Lowering Rating to Buy from Strong Buy</u>, March 16, 2001, NDCA-ORCL 107462-107464.

Robert Schwartz, Thomas Weisel Partners, Oracle - <u>Creating Rumblings in Collaborative Apps</u>, January 17, 2001.

Robert Schwartz, Thomas Weisel Partners, Oracle - <u>Deferred Deals Lead to Pre-Announced Fiscal Q3</u>, March 2, 2001.

*Confidential*

# Documents Relied On

Robert Schwartz, Thomas Weisel Partners, Oracle - ORCL (TWP): 66% Apps Growth Highlights In-Line Q2, December 15, 2000, NDCA-ORCL 420617-420619.

Robert Schwartz, Thomas Weisel Partners, Oracle Corporation - Weaker-than-Expected Apps Sales Highlight 3QFY01 Results, March 16, 2001.

Sanjiv Hingorani, Dresdner Kleinwort Benson, Oracle Corporation - Fiscal Q2 2001 Results in Line with Expectations; Maintain Hold Rating, December 19, 2000.

## Internet Sites, Databases, and Other Data Sources

http://www.forecastingprinciples.com/benchmarkerrors.html#corporate%20earnings, visited 6-18-07.

http://www.forecastingprinciples.com/practitioners.html, visited 6-20-07.

I/B/E/S, Thomson Financial. Used with permission. All rights reserved, *available at* http://banker.thomsonib.com.

YAHOO® Finance. *Available at* http://finance.yahoo.com/.

## Pipeline Reporting Packages

Oracle Corp., Pipeline Reporting Package, August 3, 2000, NDCA-ORCL 042286 - 042296.

Oracle Corp., Pipeline Reporting Package, December 11, 2000.

Oracle Corp., Pipeline Reporting Package, January 15, 2001, NDCA-ORCL 306658 - 306667.

## Press Releases & News Coverage

Associated Press Online, Oracle's 4Q Earnings Up 76 Percent, June 20, 2000.

## Quarterly Financial Reference Books

Oracle Corp., Q3-FY2000 Quarterly Financial Reference Book, NDCA-ORCL 1914003 - 1914136.

Oracle Corp., Q1-FY2001 Quarterly Financial Reference Book, NDCA-ORCL 303058 - 303182.

Oracle Corp., Q2-FY2001 Quarterly Financial Reference Book, NDCA-ORCL 420630 - 420578.

Oracle Corp., Q3-FY2001 Quarterly Financial Reference Book, NDCA-ORCL 303832 - 303964.

Oracle Corp., Q4-FY2001 Quarterly Financial Reference Book, NDCA-ORCL 1913524 - 1913684.

## Quarterly NAS, OSI and OPI Forecasts

Oracle Corp., NAS License Forecast Report, August 7, 2000, 753401.xls.

Oracle Corp., OPI Forecast Report, September 7, 2000, 782035.pdf, p. 2.

*Confidential*

## Documents Relied On

**Upside Reports**

NDCA-ORCL 310 - 322
NDCA-ORCL 423 - 435
NDCA-ORCL 6632 - 6644
NDCA-ORCL 36249 - 36260
NDCA-ORCL 40115 - 40126
NDCA-ORCL 89120 - 89136
NDCA-ORCL 89241 - 89257
NDCA-ORCL 92928 - 92943
NDCA-ORCL 93035 - 93045
NDCA-ORCL 133559 - 133572
NDCA-ORCL 142228 - 142238
NDCA-ORCL 142373 - 142386
NDCA-ORCL 151461 - 151475
NDCA-ORCL 200804 - 200818
NDCA-ORCL 200957 - 200971
NDCA-ORCL 212301 - 212315
NDCA-ORCL 213091 - 213107
NDCA-ORCL 305208 - 305219
NDCA-ORCL 305247 - 305259
NDCA-ORCL 305261 - 305274
NDCA-ORCL 305276 - 305289
NDCA-ORCL 305306 - 305319
NDCA-ORCL 305321 - 305334
NDCA-ORCL 305336 - 305350
NDCA-ORCL 305409 - 305422
NDCA-ORCL 305425 - 305440
NDCA-ORCL 305491 - 305506
NDCA-ORCL 397856 - 397864
NDCA-ORCL 440127 - 440143
NDCA-ORCL 440212 - 440228
NDCA-ORCL 440457 - 440472
NDCA-ORCL 440473 - 440490
NDCA-ORCL 440491 - 440508
NDCA-ORCL 440509 - 440526
NDCA-ORCL 440527 - 440543
NDCA-ORCL 440544 - 440560

*Confidential*

## Documents Relied On

NDCA-ORCL 440561 - 440577
NDCA-ORCL 1045488 - 1045493
NDCA-ORCL 1045526 - 1045533
NDCA-ORCL 1045534 - 1045541
NDCA-ORCL 1045557 - 1045564
NDCA-ORCL 1045594 - 1045604
NDCA-ORCL 1045605 - 1045615
NDCA-ORCL 1045616 - 1045626
NDCA-ORCL 1045627 - 1045637
NDCA-ORCL 1045638 - 1045648
NDCA-ORCL 1045684 - 1045690
NDCA-ORCL 1045747 - 1045754
NDCA-ORCL 1045755 - 1045765
NDCA-ORCL 1045768 - 1045778
NDCA-ORCL 1045799 - 1045810
NDCA-ORCL 1045811 - 1045822
NDCA-ORCL 1045823 - 1045834
NDCA-ORCL 1045835 - 1045846
NDCA-ORCL 1045867 - 1045873
NDCA-ORCL 1045933 - 1045944
NDCA-ORCL 1046005 - 1046014
NDCA-ORCL 1046027 - 1046037
NDCA-ORCL 1046038 - 1046048
NDCA-ORCL 1046049 - 1046059
NDCA-ORCL 1046060 - 1046071
NDCA-ORCL 1046072 - 1046082
NDCA-ORCL 1530802 - 1530811
NDCA-ORCL 1530812 - 1530820
NDCA-ORCL 1530826 - 1530834
NDCA-ORCL 1531532 - 1531538
NDCA-ORCL 1531591 - 1531596
NDCA-ORCL 1532027 - 1532031
NDCA-ORCL 1532594 - 1532609
NDCA-ORCL 1532634 - 1532655
NDCA-ORCL 1532701 - 1532717
NDCA-ORCL 1532735 - 1532751
NDCA-ORCL 1532752 - 1532768
NDCA-ORCL 1532778 - 1532794
NDCA-ORCL 1532826 - 1532842

*Confidential*

## Documents Relied On

NDCA-ORCL 1532874 - 1532890
NDCA-ORCL 1532944 - 1532960
NDCA-ORCL 1533006 - 1533022
NDCA-ORCL 1533506 - 1533522
NDCA-ORCL 1533922 - 1533932
NDCA-ORCL 1911875 - 1911891
NDCA-ORCL 1911892 - 1911908
NDCA-ORCL 1913695 - 1913711
NDCA-ORCL 1913734 - 1913749

## Other Bates Numbered Documents

Oracle Corp., Total Company Pipeline Conversion Trends, NDCA-ORCL 089755.

# APPENDIX D



Figure 1: Oracle's Total Revenue Field Forecast and Potential Forecast, Q4 FY1999 - Q2 FY2001



Figure 2: Oracle's License Revenue Field Forecast and Potential Forecast, Q4 FY1999 - Q2 FY2001

Notes:    All figures are at actual (vs. constant exchange rate) dollars
Sources:  All forecast data from Oracle Corp. Upside Reports, Summary tabs (see Table 16 for further details).
          Actual quarterly revenue data from: Q4 FY1999 from Oracle Corp. 5Z9/2000 Upside Report (NDCA-ORCL 305336 - NDCA-ORCL 305336), Summary tab (NDCA-ORCL 305336), Q1
          FY2000 and Q1 FY2001) from Quarterly Financial Reference Book, Q1 FY2001 (NDCA-ORCL 303058 - NDCA-ORCL 303182), p. 13 (NDCA-ORCL 303075); Q2 FY2000 and Q2
          FY2001) from Quarterly Financial Reference Book, Q2 FY2001 (NDCA-ORCL 420630 - NDCA-ORCL 420578), p. 13 (NDCA-ORCL 420645); Q3 FY2000 from Quarterly Financial
          Reference Book, Q3 FY2001 (NDCA-ORCL 303832 - NDCA-ORCL 3039e+), p. 13 (NDCA-ORCL 303849); Q4 FY2000 from Quarterly Financial Reference Book, Q4 FY2001 (NDCA-
          ORCL [913524 - NDCA-ORCL (913684), p 13 (NDCA-ORCL 1913541)

Figure 3: Oracle's EPS Guidance, Forecasts, Actuals and Analyst Consensus Estimates, Q4 FY1999 - Q2 FY2001



Notes:   All figures are at actual (vs. constant exchange rate) dollars. All EPS values from have been adjusted for 1/18/2000 and 10/12/2000 two-for-one stock splits. To conform to Thomson IBES analyst consensus adjustments, the Q3 FY2000 actual EPS value excludes gains on the sale of existing shares in Liberate Technologies, the Q4 FY2000 actual EPS excludes investment gains, and the Q1 FY2001 actual EPS from Oracle's 10-Q (see below) is rounded to the nearest half-cent. The 2/7/00 Potential EPS value given excludes a large, one-time Upside adjustment in the form of a $341 million gain on the sale of Liberate and Redhat assets. Per Oracle's 9/14/2000 conference call (NDCA-ORCL 005682 - 005726), p. 7 (NDCA-ORCL 005688), earnings per share (EPS) guidance is taken to be $0.19, or $0.095 split-adjusted.

Sources   All forecast data from Oracle Corp. Upside Reports. Summary tabs (see Table 10 for further details); actual quarterly EPS values from the following sources, all verified using Thomson IBES. Q4 FY1999 from Oracle's FY1999 10-K. Q1 FY2000 from Oracle's Q1 FY2000 10-Q; Q2 FY2000 from Oracle's Q2 FY2000 10-Q, Q3 FY2000 from Oracle's Q3 FY2000 10-Q; Q4 FY2000 from Oracle's Q4 FY2000 from 6/20/2000 Associated Press Online article, "Oracle's 4Q Earnings Up 76 Percent". Q1 FY2001 from Oracle's Q1 FY2001 10-Q; Q2 FY2001 from Oracle's Q2 FY2001 10-Q. Consensus estimates from Thomson IBES as of first month of quarter (except in the case of Q1 FY2001 where there is a large intra-quarter change in the consensus estimate from $0.13 in June 2000 to $0.07 in July 2000, possibly an IBES data error, so the July value is used here). Oracle 9/14/2000 Conference Call (NDCA-ORCL 005682 - 005726).



Figure 4: Analysts' Quarterly Total Revenue Estimates, Oracle Q3 FY2001

Notes   Per Oracle's 12/14/2000 conference call (NDCA-ORCL 003215 - 003247), pp. 7-8 (NDCA-ORCL 003221- 003222), total revenue guidance is taken to be year-over-year actual-dollar growth of 25% in license revenue, 5% in Consulting and Education revenue, 23% in Support revenue, and 15% in other service revenue. These growth rates are applied to Oracle's Q3 FY2000 actual results from 12/11/2000 Upside Report (NDCA-ORCL 213091 - 213107). Revenue forecasts were taken from analysts who published an EPS estimate for Oracle for Q3 FY2001 between the dates of 12/14/2000 and 3/1/2001, whose reports were available on Thomson Investext, Multex, or otherwise produced in this litigation.

Sources   Reports on Oracle Corp. by the following analysts (see Appendix C for full citations): Banc of America Securities (12/15/00, 2/21/01), Bluestone Capital Partners (12/15/00), CIBC World Markets (1/17/01), Deutsche Banc (12/14/00), Dresdner Kleinwort (12/19/00), First Union (12/15/00, 2/8/01), Goldman Sachs (2/9/01), Merrill Lynch (1/17/01), Morgan Stanley (12/21/00, 2/9/01, 2/26/01), Pacific Crest Securities (1/18/01), Punk Ziegel (2/21/01), Robertson Stephens (12/15/00, 1/18/01), Salomon Smith Barney (12/15/00), SG Cowen (2/7/01, 2/28/01), Thomas Weisel (12/15/00, 1/17/01), USBancorp (2/7/01, 2/8/01, 2/23/01), Wells Fargo Van Kasper (2/12/01, 2/27/01). Oracle 12/14/2000 Conference Call (NDCA-ORCL 003215 - 003247). Oracle 12/11/2000 Upside Report (NDCA-ORCL 213091 - 213107).

Figure 5: Analysts' Quarterly License Revenue Estimates, Oracle Q3 FY2001



Notes:   Per Oracle's 12/14/2000 conference call (NDCA-ORCL 003215 - 003247), p. 7 (NDCA-ORCL 003221), license revenue guidance is taken to be 25% actual-dollar growth over Q3 FY2000 actual license revenue. This growth rate is applied to Oracle's Q3 FY2000 actual results from 12/11/2000 Upside Report (NDCA-ORCL 213091 - 213107) in order to calculate license revenue guidance ($1,310,556,250 = $1,048,445,000 * 1.25). Revenue forecasts were taken from analysts who published an EPS estimate for Oracle for Q3 FY2001 between the dates of 12/14/2000 and 3/1/2001, whose reports were available on Thomson Investext, Multex, or otherwise produced in this litigation.

Sources:   Reports on Oracle Corp. by the following analysts (see Appendix C for full citations): Banc of America Securities (12/15/00, 2/21/01), CIBC World Markets (12/1/00, 2/21/01), Deutsche Banc (12/14/00), Dresdner Kleinwort (12/19/00), First Union (12/15/00), Goldman Sachs (2/9/01), Merrill Lynch (1/17/01), Morgan Stanley (12/21/00, 2/9/01, 2/26/01), SG Cowen (2/7/01, 2/28/01), Thomas Weisel (1/17/01), USBancorp (2/7/01).   Oracle 12/14/2000 Conference Call (NDCA-ORCL 003215 - 003247)   Oracle 12/11/2000 Upside Report (NDCA-ORCL 213091 - 213107).



Figure 6: Ratio of Monthly to Quarterly License Revenue (Months 1, 2 and 3), Q1 FY1996 - Q2 FY2001

Notes:   All figures are at actual (vs. constant exchange rate) dollars.
Sources:   Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.



Figure 7: Ratio of Third Month to First Month Oracle License Revenue, FY1996 - FY2001

Notes:   Line at 100% represents ratio assuming linearity of revenues during the quarter.
         All figures are at actual (vs. constant exchange rate) dollars.

Sources:  Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.



Figure 8: Ratio of Third Month to Combined First Two Months Oracle License Revenue, FY1996 - FY2001

Notes: Line at 50% represents ratio assuming linearity of revenues during the quarter.
All figures are at actual (vs. constant exchange rate) dollars.

Sources: Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.

Figure 9: Oracle's Historical Quarterly Average Growth Gap vs. Actual License Revenue Growth Rate



Notes    As per Expert Report of Alan G. Goedde, Exhibit 13. Pipeline and Potential values are taken at constant exchange rate (vs. actual) dollars.  Actual license revenue growth figures are taken at actual dollars.  The correlation between average growth gap and actual license revenue growth in the quarters graphed above is -0.68.

Sources   Growth gap values from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 13; actual license revenue from  Q1 FY2000 and Q1 FY2001 from Quarterly Financial Reference Book, Q1 FY2001 (NDCA-ORCL 303058 - NDCA-ORCL 3031821), p. 13 (NDCA-ORCL 303075); Q2 FY2000 and Q2 FY2001 from Quarterly Financial Reference Book, Q1 FY2001 (NDCA-ORCL 420630 - NDCA-ORCL 420578), p. 13 (NDCA-ORCL 420645); Q3 FY2000 from Quarterly Financial Reference Book, Q3 FY2001 (NDCA-ORCL 303332 - NDCA-ORCL (NDCA-ORCL 303849), Q4 FY2000 from Quarterly Financial Reference Book, Q4 FY2001 (NDCA-ORCL 1913524 - NDCA-ORCL 1913684), p. 13 (NDCA-ORCL 1913541)



Figure 10: Oracle's Historical Quarterly Average Growth Gap vs. Actual License Revenue Growth Rate Relative to Forecasted Growth Rate

- Average Growth Gap (Difference Between Year-Over-Year License Pipeline Growth Rate (%) and Potential License Growth Rate (%) Over Prior Year Actual)
- Average Difference between Actual License Revenue Growth Rate (%) Over Prior Year Actual and Potential License Growth Rate (%) over Prior Year Actual

Notes:  As per Expert Report of Alan G. Goedde, Exhibit 13, Pipeline and Potential values are taken at constant exchange rate (vs. actual) dollars.

Sources:  Growth gap values from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 13; actual license revenue from: Q1 FY2000 and Q1 FY2001 from Quarterly Financial Reference Book, Q1 FY2001 (NDCA-ORCL 303058 - NDCA-ORCL 303182), p. 13 (NDCA-ORCL 303182); Q2 FY2000 and Q2 FY2001 from Quarterly Financial Reference Book, Q2 FY2001 (NDCA-ORCL 420630 - NDCA-ORCL 420578), p. 13 (NDCA-ORCL 420645); Q3 FY2000 from Quarterly Financial Reference Book, Q3 FY2001 (NDCA-ORCL 303312 - NDCA-ORCL (NDCA-ORCL 303849); Q4 FY2000 from Quarterly Financial Reference Book, Q4 FY2001 (NDCA-ORCL 1913524 - NDCA-ORCL 1913684), p. 13 (NDCA-ORCL 1913541)

Figure 11: Pipeline Growth within Quarter vs. Year-Over-Year Actual License Revenue Growth



Notes:  * This point is not included in regression.
The Q3 FY2001 point displayed reflects 25% year-over-year license revenue growth as stated in Oracle's 12/14/2000 conference call (NDCA-ORCL 003215 - 003247), p. 7 (NDCA-ORCL 003221), in actual (vs. constant exchange rate) dollars.  Pipeline values are only available in constant exchange rate dollars; actual license revenue growth figures are taken at actual dollars

Sources:  Pipeline growth from Oracle Corp. Total Company Pipeline Conversion Trends (NDCA-ORCL 089755); actual license revenue from: Q1 FY2000 and Q1 FY2001 from Quarterly Financial
Reference Book, Q1 FY2001 (NDCA-ORCL 303058 - NDCA-ORCL 303182), p. 13 (NDCA-ORCL 303075); Q2 FY2000 and Q2 FY2001 from Quarterly Financial Reference Book, Q2
FY2001 (NDCA-ORCL 420630 - NDCA-ORCL 420578), p. 13 (NDCA-ORCL 420645), Q3 FY2000 from Quarterly Financial Reference Book, Q3 FY2000 (NDCA-ORCL 303832 - NDCA-
ORCL 303964), p. 13 (NDCA-ORCL 303849); Q4 FY2000 from Quarterly Financial Reference Book, Q4 FY2001 (NDCA-ORCL 1913524 - NDCA-ORCL 1913684), p. 13 (NDCA-ORCL
1913541).



Figure 12: Oracle's License Revenue Upside Adjustment As a Percentage of License Revenue Field Forecast, Q4 FY1999 - Q3 FY2001

Notes:    All figures are in actual (vs. constant exchange rate) dollars.
Sources   Oracle Corp. Upside Reports, 'Summary' tabs (see Table 10 for further details).

Figure 13: Comparison of Potential Conversion Ratio, Q3 FY2001 and Actual Conversion Ratios Q1 FY2000 - Q2 FY2001



Notes:   Conversion Ratio is license revenue divided by pipeline. As per Oracle Corp. Total Company Pipeline Conversion Trends (NDCA-ORCL 089755), pipeline and actual license revenue values from Q1 FY2000 to Q2 FY2001 are at constant exchange rate dollars. Q3 FY2001 license revenue Potential forecast conversion ratios are at constant exchange rate dollars. Week 6 in Q3 FY2001 is considered to correspond to the 1/15/2001 Upside Report (see Table 10 for further details) for consistency with Oracle Corp. Total Company Pipeline Conversion Trends (NDCA-ORCL 089755).

Sources:   Q1 FY2000 through Q2 FY2001 pipeline and actual license revenue values from Oracle Corp. Total Company Pipeline Conversion Trends (NDCA-ORCL 089755). Q3 FY2001 license revenue Potential forecast conversion ratios from Oracle Corp. Upside Reports, Q3 FY2001, License tabs (see Table 10 for further details).

Table 1: Historical Accuracy of Oracle's Total Revenue Field Forecasts vs. Potential Forecasts

| | Q4 FY1999 | Q1 FY2000 | Q2 FY2000 | Q3 FY2000 | Q4 FY2000 | Q1 FY2001 | Q2 FY2001 | Q3 FY2001 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times that Potential Total Revenue Forecast Exceeds Actual | 0 | 4 | 6 | 6 | 4 | 1 | 1 | 0 | 21 |
| Number of Times that Potential Total Revenue Forecast is More Accurate than Field Forecast | 3 | 5 | 11 | 11 | 8 | 11 | 7 | 8 | 64 |
| Number of Forecasts Available | 3 | 9 | 11 | 11 | 8 | 11 | 7 | 8 | |

* Potential Forecasts are deemed to be more accurate when Field Forecast is less in absolute value than the Potential actual revenue value that the Field Forecast.

Data from Individual Upside Reports

| Q4 FY1999 | | |
|---|---|---|
| | 3/8/99 | |
| Field Forecast - Total Revenue | 2,614,800 | |
| Potential Forecast - Total Revenue | 2,614,800 | |
| Actual - Total Revenue | 2,799,850 | |
| Field Forecast Total Revenue / Actual | 89% | |
| Percent of Forecast / Total (Potential) / Actual | 89% | |
| Does Potential Forecast Exceed Actual (1=Yes)? | 0 | |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? | 0 | |

| Q1 FY2000 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 7/11/99 | 7/18/99 | 7/26/99 | 8/1/99 | 8/9/99 | 8/15/99 | 8/22/99 | 8/29/99 | 9/6/99 |
| Field Forecast - Total Revenue | 1,703,584 | 1,896,300 | 1,951,121 | 1,830,770 | 1,872,776 | 2,201,087 | 2,201,087 | 2,201,087 | 1,901,506 |
| Potential Forecast - Total Revenue | 2,098,182 | 2,092,005 | 2,098,121 | 2,011,176 | 2,011,176 | 2,310,054 | 2,310,054 | 2,310,054 | 2,014,606 |
| Actual - Total Revenue | 1,984,517 | 1,984,517 | 1,984,517 | 1,984,517 | 1,984,517 | 1,984,517 | 2,541,602 | 2,541,602 | 1,984,517 |
| Field Forecast Total Revenue / Actual | 86% | 96% | 98% | 92% | 95% | 95% | 87% | 87% | 96% |
| Potential Forecast Total Revenue / Actual | 106% | 105% | 106% | 101% | 101% | 99% | 91% | 91% | 101% |
| Does Potential Forecast Exceed Actual (1=Yes)? | | | | | | | | | |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? | 0 | | | | | | | | |

| Q2 FY2000 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10/3/99 | 10/3/99 | 9/27/99 | 10/4/99 | 10/11/99 | 10/25/99 | 11/1/99 | 11/8/99 | 11/22/99 |
| Field Forecast - Total Revenue | 2,186,348 | 2,186,481 | 2,185,890 | 2,260,844 | 2,174,936 | 2,201,087 | 2,201,087 | 2,265,000 | 2,142,311 |
| Potential Forecast - Total Revenue | 2,125,400 | 2,329,732 | 2,306,600 | 2,299,787 | 2,124,178 | 2,310,555 | 2,310,555 | 1,908,598 | 2,291,561 |
| Actual - Total Revenue | 2,321,883 | 2,321,883 | 2,321,883 | 2,321,883 | 2,321,883 | 2,321,883 | 2,321,883 | 2,321,883 | 2,321,883 |
| Field Forecast Total Revenue / Actual | 94% | 94% | 94% | 97% | 94% | 95% | 95% | 98% | 94% |
| Potential Forecast Total Revenue / Actual | 100% | 100% | 99% | 99% | 100% | 100% | 100% | 96% | 95% |
| Does Potential Forecast Exceed Actual (1=Yes)? | 1 | 1 | | | | | | | |

| Q3 FY2000 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1/23/99 | 1/21/00 | 1/31/00 | 2/7/00 | 2/14/00 | 2/21/00 | 2/28/00 | 3/24/00 | 3/24/00 |
| Field Forecast - Total Revenue | 2,254,895 | 2,254,147 | 2,240,844 | 2,214,336 | 2,189,600 | 2,265,602 | 2,266,000 | 2,265,386 | 2,252,356 |
| Potential Forecast - Total Revenue | 2,343,387 | 2,349,280 | 2,343,387 | 2,301,303 | 2,301,303 | 2,341,602 | 2,108,598 | 2,383,386 | 2,370,750 |
| Actual - Total Revenue | 2,449,418 | 2,449,418 | 2,449,418 | 2,449,418 | 2,449,418 | 2,449,418 | 2,449,418 | 2,449,418 | 2,449,418 |
| Field Forecast Total Revenue / Actual | 92% | 92% | 91% | 90% | 90% | 93% | 93% | 93% | 92% |
| Potential Forecast Total Revenue / Actual | 96% | 97% | 95% | 94% | 94% | 96% | 96% | 96% | 97% |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? | 0 | | | | | | | | |

Table 1 (continued): Historical Accuracy of Oracle's Total Revenue Field Forecasts vs. Potential Forecasts

**Q4 FY1999**

| | 9/31/99 | 10/31/99 | 11/30/99 | 12/31/99 | 1/31/00 | 2/29/00 | 3/31/00 | 4/30/00 | 5/31/00 |
|---|---|---|---|---|---|---|---|---|---|
| Field Forecast - Total Revenue | 2,754,484 | 2,840,319 | 2,923,848 | 3,002,262 | 3,165,463 | 3,185,022 | 2,997,256 | 3,033,728 | 3,063,207 |
| Potential Forecast - Total Revenue | 3,300,788 | 3,345,119 | 3,040,866 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 |
| Actual - Total Revenue | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 | 3,374,310 |
| Field Forecast Total Revenue / Actual | 80% | 87% | 87% | 89% | 93% | 93% | 89% | 90% | 91% |
| Potential Forecast Total Revenue / Actual | 98% | 98% | 94% | 93% | | | 92% | 93% | 97% |
| Is Potential Forecast > Field Forecast? (in Yrs)? | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 |

**Q4 FY2000**

| | 6/30/00 | 7/31/00 | 8/31/00 | 9/30/00 | 10/31/00 | 11/30/00 | 12/31/00 | 1/31/01 | 2/28/01 | 3/31/01 | 4/30/01 | 5/31/01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Field Forecast - Total Revenue | 2,119,854 | 2,145,555 | 2,145,555 | 2,145,555 | 2,146,792 | 2,155,649 | 2,118,787 | 2,147,597 | 2,140,573 | 2,173,152 | 2,173,475 | 2,173,555 |
| Potential Forecast - Total Revenue | 2,178,354 | 2,261,875 | 2,261,875 | 2,261,875 | 2,272,230 | 2,122,593 | 2,274,116 | 2,274,116 | 2,218,330 | 2,218,375 | 2,237,440 | 2,218,629 |
| Actual - Total Revenue | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 | 2,261,875 |
| Field Forecast Total Revenue / Actual | 93% | 95% | 95% | 95% | 95% | 95% | 94% | 95% | 95% | 96% | 96% | 96% |
| Potential Forecast Total Revenue / Actual | 105% | 100% | 100% | 100% | 100% | 72% | 99% | 95% | 94% | 97% | 97% | 96% |
| Is Potential Forecast > Field Forecast? (in Yrs)? | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*Does Potential Forecast Exceed Actual? (in Yrs)?*
*Is Potential Forecast More Accurate than Field Forecast? (in Yrs)?*

**Q4 FY2001**

| | 9/30/01 | 10/31/01 | 11/30/01 | 12/31/01 |
|---|---|---|---|---|
| Field Forecast - Total Revenue | 2,597,966 | 2,565,181 | 2,558,235 | 2,562,114 |
| Potential Forecast - Total Revenue | 2,671,196 | 2,707,981 | 2,675,313 | 2,678,844 |
| Actual - Total Revenue | 2,659,546 | 2,659,546 | 2,659,546 | 2,659,546 |
| Field Forecast Total Revenue / Actual | 94% | 97% | 95% | 96% |
| Potential Forecast Total Revenue / Actual | 100% | 102% | 101% | 101% |

*Does Potential Forecast Exceed Actual? (in Yrs)?*
*Is Potential Forecast More Accurate than Field Forecast? (in Yrs)?*

Notes:
All figures are in actual net constant exchange rate dollars

Sources:
All forecast data from Oracle Corp. Upside Report. Summary rules use Fcat. (to be further issued); actual quarterly revenue data from:
Q4 FY1999 from Oracle Corp. 5/2000 Upside Report (NDCA-ORCL 103586); Summary rev (NDCA-ORCL 314136);
Q1 FY2000 and Q3 FY2001 from Quarterly Financial Reference Basis, Q1 FY2001 (NDCA-ORCL 103187), p 13 (NDCA-ORCL 103476);
Q3 FY2000 and Q2 FY2001 from Quarterly Financial Reference Basis, Q1 FY2001 (NDCA-ORCL 103574) + NDCA-ORCL 103574), p 13 (NDCA-ORCL 103475);
Q1 FY2001 from Quarterly Financial Reference Basis, Q2 FY2001 (NDCA-ORCL 103012), p 11 (NDCA-ORCL 103846);
Q4 FY2001 from Quarterly Financial Reference Basis, Q3 FY2001 (NDCA-ORCL 103181), p 11 (NDCA-ORCL 101941)

Table 2: Historical Accuracy of Oracle's License Revenue Field Forecasts vs. Potential Forecasts

|  | Q4 FY1999 | Q1 FY2000 | Q2 FY2000 | Q3 FY2000 | Q1 FY2000 | Q3 FY2000 | Q1 FY2000 | Q3 FY2001 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Number of Times the Potential License Revenue Forecast Exceeds Actual | 0 | 3 | 0 | 0 | 0 | 5 | 0 | 5 | 18 |
| Number of Times this Potential License Revenue is More Accurate than Field Forecast | 8 | 5 | 13 | 9 | 8 | 12 | 7 | 7 | 62 |
| Number of Forecasts Available | 8 | 5 | 13 | 9 | 8 | 12 | 7 | 7 | 64 |

* Potential Forecast is deemed to be more accurate than Field Forecast when it is closer to the end-of-quarter actual revenue value than the Field Forecast.

## Data from Individual Upside Reports

**Q1 FY1999**

| Field Forecast - License Revenue |
| Potential Forecast - License Revenue |
| Actual - License Revenue |
| Field Forecast License Revenue / Actual |
| Potential Forecast License Revenue / Actual |
| Does Potential Forecast Exceed Actual (1=Yes)? |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? |

**Q1 FY2000**

| Field Forecast - License Revenue |
| Potential Forecast - License Revenue |
| Actual - License Revenue |
| Field Forecast License Revenue / Actual |
| Potential Forecast License Revenue / Actual |
| Does Potential Forecast Exceed Actual (1=Yes)? |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? |

**Q1 FY2000**

| Field Forecast - License Revenue |
| Potential Forecast - License Revenue |
| Actual - License Revenue |
| Field Forecast License Revenue / Actual |
| Potential Forecast License Revenue / Actual |
| Does Potential Forecast Exceed Actual (1=Yes)? |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? |

**Q1 FY2000**

| Field Forecast - License Revenue |
| Potential Forecast - License Revenue |
| Actual - License Revenue |
| Field Forecast License Revenue / Actual |
| Potential Forecast License Revenue / Actual |
| Does Potential Forecast Exceed Actual (1=Yes)? |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? |

Table 2 (continued): Historical Accuracy of Oracle's License Revenue Field Forecasts vs. Potential Forecasts

**Q4 FY2000**

| | 3/10/00 | 1/27/00 | 4/10/00 | 4/28/00 | 5/10/00 | 5/24/00 | 5/25/00 |
|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 1,402,709 | 1,404,320 | 1,422,276 | 1,476,000 | 1,474,414 | 1,483,562 | 1,545,581 |
| Potential Forecast - License Revenue | 1,796,996 | 1,739,226 | 1,633,276 | 1,614,930 | 1,617,414 | 1,613,362 | 1,607,581 |
| Actual - License Revenue | 1,803,625 | 1,803,625 | 1,803,625 | 1,803,625 | 1,803,625 | 1,803,625 | 1,803,625 |
| Field Forecast License Revenue / Actual | 78% | 78% | 79% | 82% | 82% | 82% | 84% |
| Potential Forecast License Revenue / Actual | 99% | 96% | 91% | 89% | 90% | 89% | 85% |
| *Does Potential Forecast Exceed Actual (1=Yes)?* | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Is Potential Forecast More Accurate than Field Forecast (1=Yes)?* | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

| | 8/15/00 | 9/12/00 | 9/01/00 | 9/22/00 | 9/25/00 | 9/28/00 | 9/23/00 |
|---|---|---|---|---|---|---|---|
| | 1,483,562 | 1,483,562 | 642,251 | 643,911 | 643,911 | 643,911 | 643,911 |
| | 677,473 | 762,473 | 742,551 | 738,211 | 744,211 | 662,311 | 722,291 |
| | 785,109 | 785,109 | 785,109 | 785,109 | 785,109 | 785,122 | 735,107 |
| | 86% | 89% | 84% | 84% | 85% | 85% | 85% |
| | 97% | 97% | 95% | 94% | 93% | 93% | 93% |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Q1 FY2001**

| | 6/10/00 | 7/08/00 | 7/08/00 | 8/15/00 | 4/17/00 | 5/16/00 | 5/24/00 |
|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 675,239 | 671,414 | 671,414 | 677,473 | 671,417 | 677,473 | 677,473 |
| Potential Forecast - License Revenue | 895,389 | 898,464 | 898,464 | 997,130 | 755,587 | 760,473 | 762,473 |
| Actual - License Revenue | 785,109 | 785,109 | 785,109 | 785,109 | 785,109 | 785,109 | 785,109 |
| Field Forecast License Revenue / Actual | 86% | 86% | 86% | 86% | 86% | 86% | 86% |
| Potential Forecast License Revenue / Actual | 114% | 114% | 114% | 114% | 97% | 97% | 97% |
| *Does Potential Forecast Exceed Actual (1=Yes)?* | 1 | 1 | 1 | | | | |
| *Is Potential Forecast More Accurate than Field Forecast (1=Yes)?* | 0 | | | | | | |

**Q2 FY2001**

| | 5/12/00 | 5/11/00 | 10/05/00 | 11/06/00 | 11/03/00 | 11/03/00 | 11/20/00 | 11/02/00 |
|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 521,343 | 521,343 | 997,130 | 1,002,179 | 1,004,252 | 1,020,976 | 1,033,494 | |
| Potential Forecast - License Revenue | 1,087,343 | 1,087,343 | 1,129,618 | 1,138,879 | 1,190,952 | 1,133,674 | 1,114,994 | |
| Actual - License Revenue | 1,099,360 | 1,099,360 | 1,099,360 | 1,099,360 | 1,099,360 | 1,099,566 | 1,099,560 | |
| Field Forecast License Revenue / Actual | 83% | 83% | 91% | 91% | 91% | 93% | 94% | |
| Potential Forecast License Revenue / Actual | 99% | 99% | 102% | 102% | 103% | 103% | 101% | |
| *Does Potential Forecast Exceed Actual (1=Yes)?* | 0 | | | | | | | |
| *Is Potential Forecast More Accurate than Field Forecast (1=Yes)?* | 1 | | | | | | | |

Notes:
 All figures are in actual (i.e. non-percentage rate) dollars

Sources:
 All forecast vote from Oracle Corp. Upside Report, Summary tabs (see Table 10 for further details); actual quarterly revenue data from:
 Q4 FY1999 from: Oracle Corp. 3/28/2000 Upside Report (NDCA-ORCL 301336-301350). Summary tab (NDCA-ORCL 301350).
 Q1 FY2000 and Q1 FY2001 from Quarterly Financial Reference Book. Q1 FY2000 (NDCA-ORCL 303134 - NDCA-ORCL 303111), p. 13 (NDCA-ORCL 303123).
 Q2 FY2000 and Q2 FY2001 from Quarterly Financial Reference Book. Q2 FY2000 (NDCA-ORCL 426038 - NDCA-ORCL 426093), p. 13 (NDCA-ORCL 426050).
 Q3 FY2000 from Quarterly Financial Reference Book. Q3 FY2000 (NDCA-ORCL 303832 - NDCA-ORCL 303904), p. 13 (NDCA-ORCL 303845).
 Q4 FY2000 from Quarterly Financial Reference Book. Q4 FY2000 (NDCA-ORCL 1913244 - NDCA-ORCL 1913844), p. 11 (NDCA-ORCL 1913341).

Table 2A. Oracle's License Revenue Field Forecasts, Q4 FY1999 - Q3 FY2001

*All dollar amounts in thousands.*

Data from Individual Upside Reports

**Q4 FY1999**

| | 1/28/99 | 3/13/99 | 3/22/99 | 4/5/99 | 5/9/99 | 5/10/99 | 5/17/99 | 5/24/99 | 5/31/99 |
|---|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 1,165,000 | 1,165,000 | 1,118,300 | 1,114,320 | 1,130,599 | 1,122,214 | 1,127,533 | 1,153,689 | 1,199,600 |
| Percentage Change from First Report of Quarter | 0% | 0% | -4% | -4% | -2% | -4% | -3% | -1% | 2% |

**Q1 FY2000**

| | 7/12/99 | 7/26/99 | 8/9/99 | 8/23/99 | 8/30/99 |
|---|---|---|---|---|---|
| Field Forecast - License Revenue | 533,258 | 534,300 | 546,528 | 544,241 | 549,421 |
| Percentage Change from First Report of Quarter | 0% | 0% | 2% | 1% | 3% |

**Q2 FY2000**

| | 9/13/99 | 9/13/99 | 9/27/99 | 10/11/99 | 10/25/99 | 11/8/99 | 11/15/99 | 11/22/99 | 11/24/99 | 11/29/99 | 11/30/99 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 755,900 | 755,900 | 762,700 | 764,035 | 1,022,599 | 784,721 | 781,507 | 788,229 | 788,229 | 787,128 | 787,128 |
| Percentage Change from First Report of Quarter | 0% | 0% | 1% | 1% | 5% | 3% | 3% | 4% | 4% | 4% | 4% |

**Q3 FY2000**

| | 12/13/99 | 1/24/00 | 1/27/00 | 2/14/00 | 2/20/00 | 2/21/00 | 2/28/00 | 2/29/00 |
|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 808,663 | 856,119 | 870,265 | 872,235 | 860,314 | 860,314 | 884,858 | 884,858 |
| Percentage Change from First Report of Quarter | 0% | 6% | 5% | 3% | 9% | 9% | 9% | 9% |

**Q4 FY2000**

| | 3/13/00 | 3/27/00 | 4/10/00 | 4/24/00 | 5/8/00 | 5/15/00 | 5/24/00 | 5/29/00 |
|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 1,404,120 | 1,422,276 | 1,478,890 | 1,478,414 | 1,475,414 | 1,483,562 | 1,512,343 | 1,548,581 |
| Percentage Change from First Report of Quarter | 0% | 1% | 1% | 5% | 5% | 6% | 8% | 10% |

**Q1 FY2001**

| | 7/2/00 | 7/16/00 | 7/31/00 | 8/7/00 | 8/14/00 | 8/15/00 | 8/21/00 | 8/24/00 |
|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 671,464 | 671,464 | 641,308 | 671,587 | 671,481 | 677,473 | 662,251 | 663,911 |
| Percentage Change from First Report of Quarter | -1% | -1% | -5% | 0% | 0% | 1% | -2% | -2% |

**Q2 FY2001**

| | 9/11/00 | 9/18/00 | 10/9/00 | 11/1/00 | 11/13/00 | 11/20/00 | 11/27/00 |
|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 932,843 | 997,110 | 1,002,179 | 1,004,252 | 1,020,976 | 1,015,494 | |
| Percentage Change from First Report of Quarter | 0% | 7% | 7% | 8% | 9% | 11% | |

**Q3 FY2001**

| | 12/6/00 | 12/8/00 | 12/11/00 | 12/12/00 | 12/13/00 | 1/16/01 | 1/19/01 | 1/22/01 | 1/29/01 |
|---|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 1,238,133 | 1,233,925 | 1,233,756 | 1,231,843 | 1,211,200 | 1,215,916 | 1,257,854 | 1,253,433 | 1,353,433 |
| Percentage Change from First Report of Quarter | 0% | 0% | 0% | 0% | 0% | 0% | 2% | 1% | 1% |

**Q3 FY2001 (Continued)**

| | 2/2/01 | 2/9/01 | 2/12/01 | 2/14/01 | 2/19/01 | 2/26/01 | 2/27/01 | 2/28/01 |
|---|---|---|---|---|---|---|---|---|
| Field Forecast - License Revenue | 1,225,895 | 1,223,395 | 1,234,246 | 1,234,246 | 1,221,294 | 1,221,294 | 1,217,512 | 1,164,708 |
| Percentage Change from First Report of Quarter | -1% | -1% | 0% | 0% | -1% | -1% | -2% | -5% |

*Notes:*
*All figures are actual (or nominal) to constant exchange rate dollars.*

*Sources:*

*Field Forecasts from Oracle Corp. Upside Reports. See Summary tabs and Table 1B for further details.*

Table 3: Historical Accuracy of Oracle's Earnings per Share (EPS) Field Forecasts vs. Potential Forecasts

| | Q4 FY1999 | Q1 FY2000 | Q2 FY2000 | Q3 FY2000 | Q4 FY2000 | Q1 FY2001 | Q2 FY2001 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Number of Times that Potential EPS Forecast Exceeds Actual | 0 | | | | | | 0 | 2 |
| Number of Times that Potential EPS Forecasts is More Accurate than Field Forecast* | | 1 | | | 0 | 0 | 0 | |
| Number of Forecasts Available | 8 | 5 | 13 | 9 | 8 | 13 | 7 | 65 |
| | 9 | 5 | 13 | 9 | 8 | 13 | 7 | 64 |

* Potential Forecast is deemed to be more accurate than Field Forecast when it is closer to the end-of-quarter actual EPS value than the Field Forecast.

Data from Individual Upside Reports*

**Q4 FY1999**

| | 3/8/99 | 3/11/99 | 3/23/99 | 4/5/99 | 5/5/99 | 5/24/99 | 5/31/99 |
|---|---|---|---|---|---|---|---|
| Field Forecast - EPS | 0.059 | 0.064 | 0.062 | 0.058 | 0.061 | 0.065 | 0.065 |
| Potential Forecast - EPS | 0.059 | 0.067 | 0.064 | 0.068 | 0.067 | 0.076 | 0.085 |
| Actual - EPS | 0.090 | 0.090 | 0.090 | 0.090 | 0.090 | 0.090 | 0.090 |
| Field Forecast EPS / Actual | 73% | 71% | 69% | 64% | 67% | 72% | 72% |
| Potential Forecast EPS / Actual | 77% | 68% | 93% | 76% | 74% | 85% | 92% |
| Does Potential Forecast Exceed Actual (1=Yes)? | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? | 0 | 1 | 1 | 1 | 1 | 1 | 1 |

**Q1 FY2000**

| | 7/2/99 | 7/20/99 | 8/9/99 | 8/23/99 | 9/1/99 | 9/16/99 |
|---|---|---|---|---|---|---|
| Field Forecast - EPS | 0.023 | 0.023 | 0.024 | 0.024 | 0.024 | 0.036 |
| Potential Forecast - EPS | 0.040 | 0.033 | 0.039 | 0.037 | 0.038 | 0.036 |
| Actual - EPS | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 | 0.040 |
| Field Forecast EPS / Actual | 58% | 58% | 61% | 60% | 60% | 92% |
| Potential Forecast EPS / Actual | 100% | 83% | 98% | 92% | 94% | |
| Does Potential Forecast Exceed Actual (1=Yes)? | 0 | 0 | 0 | 0 | 0 | 0 |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? | 1 | 1 | 1 | 1 | 1 | |

**Q2 FY2000**

| | 9/21/99 | 10/1/99 | 10/25/99 | 11/4/99 | 11/15/99 | 11/22/99 | 11/24/99 | 11/29/99 | 11/30/99 |
|---|---|---|---|---|---|---|---|---|---|
| Field Forecast - EPS | 0.036 | 0.037 | 0.038 | 0.044 | 0.042 | 0.045 | 0.047 | 0.049 | 0.049 |
| Potential Forecast - EPS | 0.050 | 0.049 | 0.052 | 0.054 | 0.054 | 0.054 | 0.060 | 0.060 | 0.064 |
| Actual - EPS | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 | 0.065 |
| Field Forecast EPS / Actual | 55% | 57% | 59% | 67% | 65% | 69% | 72% | 75% | 75% |
| Potential Forecast EPS / Actual | 76% | 75% | 80% | 84% | 82% | 83% | 93% | 92% | 98% |
| Does Potential Forecast Exceed Actual (1=Yes)? | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

**Q3 FY2000**

| | 12/1/99 | 12/8/99 | 2/7/00 | 2/14/00 | 2/28/00 | 3/21/00 | 3/25/00 | 3/28/00 | 3/29/00 |
|---|---|---|---|---|---|---|---|---|---|
| Field Forecast - EPS | 0.042 | 0.049 | 0.050 | 0.050 | 0.053 | 0.055 | 0.057 | 0.057 | 0.057 |
| Potential Forecast - EPS | 0.055 | 0.062 | 0.056 | 0.059 | 0.063 | 0.063 | 0.061 | 0.065 | 0.067 |
| Actual - EPS | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 |
| Field Forecast EPS / Actual | 49% | 58% | 57% | 59% | 63% | 65% | 67% | 67% | 67% |
| Potential Forecast EPS / Actual | 65% | 73% | 66% | 69% | 74% | 74% | 72% | 77% | 79% |
| Does Potential Forecast Exceed Actual (1=Yes)? | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Is Potential Forecast More Accurate than Field Forecast (1=Yes)? | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |

**Table 3 (continued): Historical Accuracy of Oracle's Earnings per Share (EPS) Field Forecasts vs. Potential Forecasts**

| | Q1 FY200 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/19/00 | 7/2/00 | 7/6/00 | 7/16/00 | 7/21/00 | 7/27/00 | 8/2/00 | 8/14/00 | 8/15/00 | 8/21/00 | 8/24/00 | 8/25/00 | 8/31/00 |
| Field Forecast - EPS | 0.055 | 0.055 | 0.056 | 0.074 | 0.063 | 0.063 | 0.065 | 0.065 | 0.065 | 0.074 | 0.073 | 0.073 | 0.073 |
| Potential Forecast - EPS | 0.074 | 0.076 | 0.076 | 0.074 | 0.081 | 0.085 | 0.085 | 0.081 | 0.081 | 0.082 | 0.081 | 0.083 | 0.073 |
| Actual - EPS | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 | 0.085 |
| Field Forecast EPS/Actual | 65% | 65% | 66% | 66% | 74% | 74% | 77% | 77% | 87% | 86% | 86% | 86% | |
| Potential Forecast EPS/Actual | 87% | 90% | 90% | 87% | 95% | 100% | 100% | 95% | 95% | 96% | 95% | 98% | 86% |
| *Is Potential Forecast More Accurate than Field Forecast (1=Yes)?* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Does Potential Forecast Exceed Actual (1=Yes)?* | — | — | — | — | — | — | — | — | — | — | — | — | — |
| *Does Potential Forecast More Accurate than Field Forecast (1=Yes)?* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Q4 FY200 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2/17/00 | 3/27/00 | 4/24/00 | 4/24/00 | 5/8/00 | 5/15/00 | 5/24/00 | 5/29/00 | | | | |
| Field Forecast - EPS | 0.102 | 0.105 | 0.105 | 0.110 | 0.114 | 0.115 | 0.115 | 0.117 | | | | |
| Potential Forecast - EPS | 0.138 | 0.141 | 0.129 | 0.125 | 0.124 | 0.129 | 0.128 | 0.131 | | | | |
| Actual - EPS | 0.155 | 0.155 | 0.155 | 0.155 | 0.155 | 0.155 | 0.155 | 0.155 | | | | |
| Field Forecast EPS/Actual | 66% | 68% | 68% | 71% | 73% | 75% | 74% | 75% | | | | |
| Potential Forecast EPS/Actual | 89% | 91% | 83% | 80% | 80% | 83% | 82% | 84% | | | | |
| *Is Potential Forecast More Accurate than Field Forecast (1=Yes)?* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |
| *Does Potential Forecast Exceed Actual (1=Yes)?* | — | — | — | — | — | — | — | — | | | | |

| | Q3 FY200 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9/2/00 | 9/18/00 | 10/30/00 | 11/1/00 | 11/13/00 | 11/20/00 | 11/27/00 | | | | |
| Field Forecast - EPS | 0.081 | 0.083 | 0.091 | 0.096 | 0.096 | 0.098 | 0.098 | | | | |
| Potential Forecast - EPS | 0.097 | 0.099 | 0.105 | 0.105 | 0.109 | 0.101 | 0.098 | | | | |
| Actual - EPS | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | 0.110 | | | | |
| Field Forecast EPS/Actual | 74% | 76% | 82% | 88% | 87% | 81% | 89% | | | | |
| Potential Forecast EPS/Actual | 88% | 90% | 95% | 95% | 99% | 92% | 94% | | | | |
| *Is Potential Forecast More Accurate than Field Forecast (1=Yes)?* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | |

**Notes:**
* EPS values are split-adjusted.

All figures are in actual (vs. constant) dollars. All EPS values have been adjusted for (i) 3/2000 and (ii) 10/2000 two-for-one stock splits. To conform to Thomson IBES analyst consensus adjustments, the Q3 FY2000 actual EPS value excludes gains on the sale of existing shares in Liberate Technologies, the Q4 FY2000 actual EPS excludes investment gains, and the Q1 FY201 actual EPS from Oracle's 10-Q (see below) is rounded to the nearest half-cent. The 2/17/00 Potential EPS value given excludes a large, one-time Upside adjustment in the form of a $341 million gain on the sale of Liberate and Redleaf assets.

**Sources:**
All forecast data from Oracle Corp. Upside Reports. Summary tab (see Table 1b for further details); actual quarterly EPS values from the following sources, all verified using Thomson IBES:
Q4 FY1999 from Oracle's FY1999 10-K
Q1 FY2000 from Oracle Q1 FY2000 10-Q
Q2 FY2000 from Oracle Q2 FY2000 10-Q
Q3 FY2000 from Oracle Q3 FY2000 10-Q
Q4 FY2000 from Oracle Q4 FY2000 10-Q
Q4 FY2000 from 6/20/2000 Assurance Press Release: Oracle's 4Q Earnings Up 76 Percent."
Q1 FY2001 from Oracle Q1 FY2001 10-Q
Q2 FY2001 from Oracle Q2 FY2001 10-Q

Table 4: Oracle Conversion Ratio and Potential License Revenue Forecast Accuracy vs. NASDAQ Performance

| | NASDAQ Composite Growth | Actual Conversion Ratio (Actual License Revenue / Week 2 Pipeline)[1] | Oracle Week 2 Potential License Revenue / Actual[2] | Oracle Week 2 Forecast Error [(Potential-Actual)/Actual][2] |
|---|---|---|---|---|
| Q1 FY2000 | 14% | 56% | 110% | 9.9% |
| Q2 FY2000 | 21% | 57% | 97% | -2.7% |
| Q3 FY2000 | 40% | 53% | 92% | -8.0% |
| Q4 FY2000 | -29% | 56% | 99% | -0.7% |
| Q1 FY2001 | 17% | 45% | 114% | 14.2% |
| Q2 FY2001 | -39% | 49% | 99% | -1.1% |

*Notes :*

[1] Actual license revenue and Week 2 Pipeline values in this ratio are taken at constant exchange rate dollars, as per Oracle Corp., Total Company Pipeline Conversion Trends (NDCA-ORCL 252684 - 252685).

[2] Potential license revenue forecasts and actual license revenue values in this ratio are at actual (vs. constant exchange rate) dollars. Potential license revenue forecasts are taken from the Upside Report which falls closest to the end of the second week of each fiscal quarter (in the case of Q1 FY2000, the earliest available Upside Report occurs in Week 6).

*Sources:*

Pipeline data from Oracle Corp., Total Company Pipeline Conversion Trends (NDCA-ORCL 089755). Potential license revenue forecasts from Oracle Corp. Upside Reports, Summary tabs (see Table 10 for further details). NASDAQ Composite data from Yahoo Finance. Actual quarterly license revenue data from: Q1 FY2000 and Q1 FY2001 from Quarterly Financial Reference Book, Q1 FY2001 (NDCA-ORCL 303058 - NDCA-ORCL 303182), p. 13 (NDCA-ORCL 303075). Q2 FY2000 and Q2 FY2001 from Quarterly Financial Reference Book, Q2 FY2001 (NDCA-ORCL 420630 - NDCA-ORCL 420578), p. 13 (NDCA-ORCL 420645). Q3 FY2000 from Quarterly Financial Reference Book, Q3 FY2001 (NDCA-ORCL 303832 - NDCA-ORCL 303964), p. 13 (NDCA-ORCL 303849). Q4 FY2000 from Quarterly Financial Reference Book, Q4 FY2001 (NDCA-ORCL 1913524 - NDCA-ORCL 1913684), p. 13 (NDCA-ORCL 1913541).

Table 5: Historical Ratios of Monthly License Revenue and Actuals*

| | $M_1/T$ | $M_2/T$ | $M_3/T$ | $M_2/M_1$ | $M_3/M_1$ | $(M_2+M_3)/M_1$ | $M_3/M_2$ | $M_3/(M_1+M_2)$ |
|---|---|---|---|---|---|---|---|---|
| **Q1 summary statistics** | | | | | | | | |
| Q1 Minimum | 11.0% | 16.0% | 66.0% | 106.7% | 412.5% | 525.0% | 330.0% | 194.1% |
| Q1 Maximum | 16.0% | 20.0% | 73.0% | 145.5% | 663.6% | 809.1% | 456.3% | 270.4% |
| Q1 Mean | 14.2% | 17.3% | 68.5% | 123.6% | 492.4% | 616.0% | 399.0% | 219.6% |
| **Q2 summary statistics** | | | | | | | | |
| Q2 Minimum | 11.0% | 16.0% | 65.0% | 133.3% | 433.3% | 566.7% | 314.3% | 185.7% |
| Q2 Maximum | 15.0% | 21.0% | 73.0% | 161.5% | 663.6% | 809.1% | 456.3% | 270.4% |
| Q2 Mean | 12.5% | 18.5% | 69.0% | 148.4% | 559.1% | 707.5% | 377.5% | 225.2% |
| **Q3 summary statistics** | | | | | | | | |
| Q3 Minimum | 17.0% | 16.0% | 53.0% | 81.0% | 212.0% | 300.0% | 240.9% | 112.8% |
| Q3 Maximum | 25.0% | 22.0% | 67.0% | 104.8% | 394.1% | 488.2% | 418.8% | 205.0% |
| Q3 Mean | 21.0% | 19.0% | 60.0% | 90.7% | 292.7% | 383.4% | 324.5% | 153.6% |
| **Q4 summary statistics** | | | | | | | | |
| Q4 Minimum | 9.0% | 13.0% | 71.0% | 118.2% | 600.0% | 733.3% | 394.4% | 244.8% |
| Q4 Maximum | 12.0% | 18.0% | 76.0% | 166.7% | 844.4% | 1011.1% | 584.6% | 316.7% |
| Q4 Mean | 10.8% | 15.8% | 73.4% | 147.3% | 687.1% | 834.3% | 471.9% | 278.5% |
| **All quarter summary statistics** | | | | | | | | |
| All Quarters, Minimum | 9.0% | 13.0% | 53.0% | 81.0% | 212.0% | 300.0% | 240.9% | 112.8% |
| All Quarters, Maximum | 25.0% | 22.0% | 76.0% | 166.7% | 844.4% | 1011.1% | 584.6% | 316.7% |
| All Quarters, Mean | 14.5% | 17.7% | 67.8% | 128.3% | 509.4% | 637.7% | 392.8% | 219.5% |

* See Table 5A in Appendix D for further detail.
**Q1 and Q2 summary statistics are for fiscal years 1996 through 2001. Q3 and Q4 summary statistics are for fiscal years 1996 through 2000.

*Notes* :
    All figures are at actual (vs. constant exchange rate) dollars.
*Sources* :
    Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.

Table 5A: Historical Ratios of Monthly License Revenue and Actuals

*All dollar amounts in thousands.*

| | Month 1 Revenue ($M_1$) | Month 2 Revenue ($M_2$) | Month 3 Revenue ($M_3$) | Total ($T=M_1+M_2+M_3$) | $M_1/T$ | $M_2/T$ | $M_3/T$ | $M_2/M_1$ | $M_3/M_2$ | $M_3/M_1$ | $(M_1+M_2)/M_3$ | $(M_2+M_3)/M_1$ | $M_3/(M_1+M_2)$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1Q FY1996 | 48,834 | 54,938 | 201,439 | 305,211 | 16.0% | 18.0% | 66.0% | 112.5% | 366.7% | 412.5% | 51.5% | 525.0% | 194.1% |
| 1Q FY1997 | 55,403 | 54,461 | 282,015 | 402,378 | 14.0% | 16.0% | 70.0% | 114.3% | 437.5% | 500.0% | 42.9% | 614.3% | 233.3% |
| 1Q FY1998 | 54,066 | 78,642 | 358,803 | 491,511 | 11.0% | 16.0% | 73.0% | 145.5% | 456.3% | 663.6% | 37.0% | 809.1% | 270.4% |
| 1Q FY1999 | 81,198 | 115,997 | 382,789 | 579,983 | 14.0% | 20.0% | 66.0% | 142.9% | 330.0% | 471.4% | 51.5% | 614.3% | 194.1% |
| 1Q FY2000 | 94,827 | 101,149 | 436,206 | 632,182 | 15.0% | 16.0% | 69.0% | 106.7% | 431.3% | 460.0% | 44.9% | 566.7% | 222.0% |
| 1Q FY2001 | 121,087 | 145,305 | 540,856 | 807,248 | 15.0% | 18.0% | 67.0% | 120.0% | 372.2% | 446.7% | 49.2% | 566.7% | 203.0% |
| Q1 Minimum | | | | | 11.0% | 16.0% | 66.0% | 106.7% | 330.0% | 412.5% | 37.0% | 525.0% | 194.1% |
| Q1 Maximum | | | | | 16.0% | 20.0% | 73.0% | 145.5% | 456.3% | 663.6% | 51.5% | 809.1% | 270.4% |
| Q1 Mean | | | | | 14.3% | 17.3% | 68.5% | 123.6% | 399.0% | 492.4% | 46.2% | 616.0% | 219.5% |
| 2Q FY1996 | 58,533 | 91,378 | 296,978 | 446,889 | 13.0% | 20.0% | 67.0% | 156.1% | 325.0% | 507.4% | 50.5% | 663.5% | 198.1% |
| 2Q FY1997 | 70,178 | 99,419 | 415,221 | 584,818 | 12.0% | 17.0% | 71.0% | 141.7% | 417.6% | 591.7% | 40.8% | 733.3% | 244.8% |
| 2Q FY1998 | 76,494 | 114,741 | 446,216 | 637,452 | 12.0% | 18.0% | 70.0% | 150.0% | 388.9% | 583.3% | 42.9% | 733.3% | 233.3% |
| 2Q FY1999 | 91,793 | 145,339 | 527,810 | 764,942 | 12.0% | 19.0% | 69.0% | 158.3% | 363.2% | 575.0% | 44.9% | 733.3% | 222.6% |
| 2Q FY2000 | 117,342 | 189,553 | 595,737 | 902,632 | 13.0% | 21.0% | 66.0% | 161.5% | 314.3% | 507.7% | 51.5% | 669.2% | 194.1% |
| 2Q FY2001 | 123,006 | 178,918 | 816,314 | 1,118,238 | 11.0% | 16.0% | 73.0% | 145.5% | 456.3% | 663.6% | 37.0% | 809.1% | 270.4% |
| Q2 Minimum | | | | | 11.0% | 16.0% | 66.0% | 141.7% | 314.3% | 507.4% | 37.0% | 663.5% | 185.7% |
| Q2 Maximum | | | | | 13.0% | 21.0% | 73.0% | 161.5% | 456.3% | 663.6% | 51.5% | 809.1% | 270.4% |
| Q2 Mean | | | | | 12.2% | 18.5% | 69.2% | 152.2% | 377.6% | 559.1% | 44.6% | 707.5% | 225.2% |
| 3Q FY1996 | 116,950 | 102,916 | 247,935 | 467,801 | 25.0% | 22.0% | 53.0% | 88.0% | 240.9% | 212.0% | 88.7% | 300.0% | 112.8% |
| 3Q FY1997 | 132,622 | 113,676 | 385,235 | 631,533 | 21.0% | 18.0% | 61.0% | 85.7% | 338.9% | 290.5% | 64.0% | 376.3% | 156.4% |
| 3Q FY1998 | 157,820 | 165,335 | 428,368 | 751,524 | 21.0% | 22.0% | 57.0% | 104.8% | 259.1% | 271.4% | 75.4% | 376.3% | 132.6% |
| 3Q FY1999 | 170,446 | 137,980 | 503,220 | 811,645 | 21.0% | 17.0% | 62.0% | 80.9% | 364.7% | 295.2% | 61.3% | 376.3% | 163.2% |
| 3Q FY2000 | 182,133 | 171,420 | 717,819 | 1,071,372 | 17.0% | 16.0% | 67.0% | 94.1% | 418.8% | 394.1% | 49.2% | 488.2% | 203.0% |
| Q3 Minimum | | | | | 17.0% | 16.0% | 53.0% | 80.9% | 240.9% | 212.0% | 49.2% | 300.0% | 112.8% |
| Q3 Maximum | | | | | 25.0% | 22.0% | 67.0% | 104.8% | 418.8% | 394.1% | 88.7% | 488.2% | 203.0% |
| Q3 Mean | | | | | 21.0% | 19.0% | 60.0% | 90.7% | 324.5% | 292.6% | 67.7% | 383.4% | 153.6% |
| 4Q FY1996 | 92,093 | 143,326 | 602,793 | 837,213 | 11.0% | 17.0% | 72.0% | 155.6% | 420.6% | 654.5% | 39.1% | 809.5% | 256.1% |
| 4Q FY1997 | 97,354 | 163,257 | 827,166 | 1,088,377 | 9.0% | 15.0% | 76.0% | 167.7% | 506.7% | 844.4% | 31.5% | 1011.1% | 317.5% |
| 4Q FY1998 | 135,285 | 221,376 | 873,205 | 1,229,866 | 11.0% | 18.0% | 71.0% | 163.6% | 394.4% | 645.5% | 40.8% | 809.1% | 244.8% |
| 4Q FY1999 | 181,528 | 242,038 | 1,089,169 | 1,512,735 | 12.0% | 16.0% | 72.0% | 133.3% | 450.0% | 600.0% | 38.9% | 733.3% | 257.1% |
| 4Q FY2000 | 202,467 | 239,279 | 1,398,863 | 1,840,609 | 11.0% | 13.0% | 76.0% | 118.2% | 584.6% | 690.9% | 31.6% | 809.1% | 316.7% |
| Q4 Minimum | | | | | 9.0% | 13.0% | 71.0% | 118.2% | 394.4% | 600.0% | 31.5% | 733.3% | 244.8% |
| Q4 Maximum | | | | | 12.0% | 18.0% | 76.0% | 167.7% | 584.6% | 844.4% | 40.8% | 1011.1% | 317.5% |
| Q4 Mean | | | | | 10.8% | 15.8% | 73.4% | 147.7% | 471.3% | 687.1% | 36.4% | 834.3% | 278.5% |
| All Quarters Minimum | | | | | 9.0% | 13.0% | 53.0% | 80.9% | 240.9% | 212.0% | 31.5% | 300.0% | 112.8% |
| All Quarters Maximum | | | | | 25.0% | 22.0% | 76.0% | 167.7% | 584.6% | 844.4% | 88.7% | 1011.1% | 317.5% |
| All Quarters Mean | | | | | 14.5% | 17.7% | 67.8% | 129.4% | 392.5% | 509.4% | 48.4% | 637.7% | 219.5% |

*Notes:*

All figures are at actual (vs. constant exchange rate) dollars.

*Sources:*

Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25

**Table 6: Regression Analysis – Predicting Year-Over-Year License Revenue Growth Rate**

| Predicted Variable: License Revenue Growth Rate, Month 3 | | | |
|---|---|---|---|
| | Month 1 | Month 2 | Month 1-2 | Adj. $R^2$ |
| [A] | -0.55 | | | 0.18 |
| | (-2.34) | | | |
| [B] | | 0.02 | | -0.05 |
| | | (0.11) | | |
| [C] | | | -0.19 | -0.02 |
| | | | (-0.82) | |
| **Predicted Variable: License Revenue Growth Rate, Month 2-3** | | | |
| | Month 1 | Month 2 | Month 1 - 2 | Adj. $R^2$ |
| [D] | -0.28 | | | 0.03 |
| | (-1.29) | | | |

Note: Month 1, Month 2, and Month 3 refer to year-over-year growth rate in license revenue for the first, second, and third month of the fiscal quarter, respectively. Month 1-2 and Month 2-3 are year-over-year growth rate in license revenue in the first through second and second through third month of the fiscal quarter, respectively. t-statistics in parentheses. Adj. $R^2$ is adjusted R-squared.

Source: Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.

Table 6A: Regression of Third Month Year-Over-Year License Revenue Growth Rate on Combined First and Second Months Growth Rate

| Regression Statistics | |
|---|---|
| Multiple R | 0.180513727 |
| R Square | 0.032585206 |
| Adjusted R Square | -0.015785534 |
| Standard Error | 0.161253599 |
| Observations | 22 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 1 | 0.017516872 | 0.017516872 | 0.673655309 | 0.421455787 |
| Residual | 20 | 0.520054462 | 0.026002723 | | |
| Total | 21 | 0.537571335 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 0.324646272 | 0.054885337 | 5.914990982 | 8.73331E-06 | 0.210157466 | 0.439135078 | 0.210157466 | 0.439135078 |
| X Variable 1 | -0.194909526 | 0.237472978 | -0.820765076 | 0.421455787 | -0.690269476 | 0.300450423 | -0.690269476 | 0.300450423 |

Note: "X Variable 1" is year-over-year growth rate in license revenue in the first two months of the fiscal quarter.
Source: Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.

Table 6B: Regression of Third Month Year-Over-Year License Revenue Growth Rate on First Month Growth Rate

| Regression Statistics | |
|---|---|
| Multiple R | 0.463203444 |
| R Square | 0.214557431 |
| Adjusted R Square | 0.175285303 |
| Standard Error | 0.145298212 |
| Observations | 22 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 1 | 0.115339925 | 0.115339925 | 5.463351223 | 0.029928836 |
| Residual | 20 | 0.42223141 | 0.021111571 | | |
| Total | 21 | 0.537571335 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 0.377553166 | 0.048762518 | 7.742692137 | 1.9244E-07 | 0.275836336 | 0.479269996 | 0.275836336 | 0.479269996 |
| X Variable 1 | -0.54776568 | 0.234350162 | -2.337381275 | 0.029928836 | -1.036611549 | -0.05891981 | -1.036611549 | -0.05891981 |

Note: "X Variable 1" is year-over-year growth rate in license revenue in the first month of the fiscal quarter.
Source: Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.



Table 6C: Regression of Third Month Year-Over-Year License Revenue Growth Rate on Second Month Growth Rate

| Regression Statistics | |
|---|---|
| Multiple R | 0.023644956 |
| R Square | 0.000559084 |
| Adjusted R Square | -0.049412962 |
| Standard Error | 0.163901005 |
| Observations | 22 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 1 | 0.000300547 | 0.000300547 | 0.011187933 | 0.916816138 |
| Residual | 20 | 0.537270787 | 0.026863539 | | |
| Total | 21 | 0.537571335 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 0.285698511 | 0.050336452 | 5.675777628 | 1.48493E-05 | 0.180698511 | 0.39069851 | 0.180698511 | 0.39069851 |
| X Variable 1 | 0.018633471 | 0.176164674 | 0.105773028 | 0.916816138 | -0.348839598 | 0.38610654 | -0.348839598 | 0.38610654 |

Note: "X Variable 1" is year-over-year growth rate in license revenue in the second month of the fiscal quarter.
Source: Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.

Table 6D: Regression of Combined Second and Third Months Year-Over-Year License Revenue Growth Rate on First Month Growth Rate



| Regression Statistics | |
|---|---|
| Multiple R | 0.277458779 |
| R Square | 0.076983374 |
| Adjusted R Square | 0.030832543 |
| Standard Error | 0.132172898 |
| Observations | 22 |

ANOVA

| | df | SS | MS | F | Significance F |
|---|---|---|---|---|---|
| Regression | 1 | 0.029118808 | 0.029118808 | 1.668082069 | 0.211243099 |
| Residual | 20 | 0.349129704 | 0.01745846 | | |
| Total | 21 | 0.378248012 | | | |

| | Coefficients | Standard Error | t Stat | P-value | Lower 95% | Upper 95% | Lower 95.0% | Upper 95.0% |
|---|---|---|---|---|---|---|---|---|
| Intercept | 0.310516405 | 0.044340843 | 7.00294321 | 8.54575E-07 | 0.218023028 | 0.403009782 | 0.218023028 | 0.403009782 |
| X Variable 1 | -0.275227474 | 0.213099817 | -1.291542515 | 0.211243099 | -0.719745903 | -0.169290954 | -0.719745903 | 0.169290954 |

Note: "X Variable 1" is year-over-year growth rate in license revenue in the first month of the fiscal quarter.
Source: Based on primary data from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25.

**Table 7: Comparison of Forecast Error of First Month License Revenue and Potential License Revenue Forecast (First Upside Report in Second Month)***

*All dollar amounts in thousands.*

| | First Month License Revenue | Historic Average of First Month Share of Full Quarter License Revenue, Beginning FY1996 | Predicted Full Quarter License Revenue (Goedde Method) | Potential License Revenue from First Upside Report of Second Month of Quarter (Oracle forecast) | Full Quarter License Revenue | Forecast Error, Goedde Method | Forecast Error, Oracle Potential | Absolute Value of Forecast Error, Goedde Method | Absolute Value of Forecast Error, Oracle Potential | Mean Squared Forecast Error, Goedde Method | Mean Squared Forecast Error, Oracle Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C]=[A]/[B] | [D] | [E] | [F]=([C]-[E])/[E] | [G]=([D]-[E])/[E] | [H]=|[F]| | [I]=|[G]| | [J]=(([C]-[E])/[E])² | [K]=(([D]-[E])/[E])² |
| Q1 FY2000 | 94,827 | 13.8% | 689,653 | 677,058 | 632,182 | 9.1% | 7.1% | 9.1% | 7.1% | 522,464 % | 318,556 % |
| Q1 FY2001 | 121,087 | 14.0% | 864,909 | 898,464 | 807,248 | 7.1% | 11.3% | 7.1% | 11.3% | 411,861 % | 1,030,720 % |
| Q2 FY2000 | 117,342 | 12.8% | 920,331 | 893,078 | 902,632 | 2.0% | -1.1% | 2.0% | 1.1% | 34,703 % | 10,113 % |
| Q2 FY2001 | 123,006 | 12.8% | 960,986 | 1,125,650 | 1,118,218 | -14.1% | 1.0% | 14.1% | 1.0% | 2,211,359 % | 10,113 % |
| Q3 FY2000 | 182,133 | 22.0% | 827,878 | 977,119 | 1,071,372 | -22.7% | -8.8% | 22.7% | 8.8% | 5,533,946 % | 829,182 % |
| Q4 FY1999 | 181,528 | 10.3% | 1,756,725 | 1,294,301 | 1,512,733 | 16.1% | -14.4% | 16.1% | 14.4% | 3,935,315 % | 3,154,127 % |
| Q4 FY2000 | 202,467 | 10.8% | 1,883,414 | 1,638,276 | 1,840,609 | 2.3% | -11.0% | 2.3% | 11.0% | 99,546 % | 2,224,190 % |
| Q4 FY1999 - Q2 FY2001 Minimum | | | | | | -22.7% | -14.4% | 2.0% | 1.0% | 34,703 % | 10,113 % |
| Q4 FY1999 - Q2 FY2001 Maximum | | | | | | 16.1% | 11.3% | 22.7% | 14.4% | 5,533,946 % | 3,154,127 % |
| Q4 FY1999 - Q2 FY2001 Mean | | | | | | 0.0% | -2.3% | 10.5% | 7.8% | 1,821,314 % | 1,082,645 % |

*Notes:*
* See Table 7A in Appendix D for further detail.
  All figures are at actual (vs. constant exchange rate) dollars.

*Sources:*
Monthly license revenue from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25. Potential license revenue forecasts from Oracle Corp. Upside Reports, Summary tabs (see Table 10 for further details).

Table 7A: Comparison of Forecast Error of First Month License Revenue and Potential License Revenue Forecast (First Upside Report in Second Month)

*All dollar amounts in thousands.*

| | First Month License Revenue [A] | First Month Share of Full Quarter License Revenue [B] | Historic Average of First Month Share of Full Quarter License Revenue, Beginning FY1996 [C] | Projected Full Quarter License Revenue (Gawlick Method) [D]=[A]/[C] | Potential License Revenue from First Upside Report of Quarter (10% × Upside forecast) [E] | Full Quarter License Revenue [F] | Forecast Error, Gawlick Method [G]=[D]/[F] | Forecast Error, Potential [H]=[E]/[F] | Absolute Forecast Error, Gawlick Method \|[G]\| | Absolute Value of Forecast Error, Potential \|[H]\| | Mean Squared Forecast Error, Gawlick Method [G]² | Mean Squared Forecast Error, Oracle Potential [H]² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1 FY1996 | 48,814 | 16.0% | 16.0% | 305,714 | | 305,311 | +2.3% | | 12.3% | | 429,497 % | |
| Q1 FY1997 | 36,403 | 14.6% | 15.0% | 246,042 | | 402,878 | -8.5% | | 26.5% | | 3,495,192 % | |
| Q1 FY1998 | 54,664 | 11.0% | 13.7% | 394,120 | | 491,311 | 2.4% | | 2.4% | | 74,592 % | |
| Q1 FY1999 | 61,998 | 13.7% | 13.8% | 460,055 | 677,694 | 579,983 | 9.1% | 7.1% | 9.1% | 7.1% | 322,444 % | 214,326 % |
| Q1 FY2000 | 94,827 | 13.8% | 13.8% | 660,469 | 809,484 | 622,182 | 7.5% | 11.3% | 7.5% | 11.3% | 411,861 % | 1,930,794 % |
| Q1 FY2001 | 121,087 | 14.9% | 14.9% | | | 807,248 | | | | | | |
| Q1 Minimum | 48,814 | 11.0% | | | | | | | | | | |
| Q1 Maximum | 121,087 | 16.0% | | | | | | | | | | |
| Q1 Mean | | 14.2% | | | | | | | | | | |
| Q2 FY1996 | 68,233 | 15.0% | 15.0% | 457,855 | | 436,800 | -20.0% | | 20.0% | | 1,220,372 % | |
| Q2 FY1997 | 104,178 | 12.0% | 13.1% | 456,614 | | 384,818 | -11.3% | | 11.3% | | 786,976 % | |
| Q2 FY1998 | 78,494 | 12.0% | 13.0% | 306,191 | | 437,443 | -7.7% | | 7.7% | | 435,627 % | 10,315 % |
| Q2 FY1999 | 91,755 | 12.0% | 13.0% | 939,231 | 863,076 | 764,943 | 2.0% | -1.1% | 2.0% | 1.1% | 24,703 % | 11,644 % |
| Q2 FY2000 | 117,342 | 13.0% | 12.8% | 901,965 | 1,120,281 | 982,632 | -4.1% | 1.0% | 14.1% | 1.0% | 2,211,320 % | |
| Q2 FY2001 | 123,085 | 11.3% | 12.8% | | | 1,118,238 | -4.1% | | | | | |
| Q2 Minimum | | 11.3% | | | | | | | | | | |
| Q2 Maximum | | 15.0% | | | | | | | | | | |
| Q2 Mean | | 12.3% | | | | | | | | | | |
| Q3 FY1996 | 116,090 | 25.0% | 25.0% | 556,067 | | 467,602 | -16.0% | | 16.0% | | 1,616,722 % | |
| Q3 FY1997 | 133,621 | 21.0% | 23.0% | 464,574 | | 631,152 | -8.5% | | 8.7% | | 368,269 % | 820,182 % |
| Q3 FY1998 | 157,630 | 21.0% | 22.3% | 765,189 | | 751,264 | -6.0% | | 6.4% | | 209,292 % | |
| Q3 FY1999 | 170,446 | 21.0% | 22.0% | 837,978 | 977,196 | 811,645 | -22.7% | -4.8% | 22.7% | 8.8% | -532,546 % | |
| Q3 FY2000 | 182,122 | 17.0% | | | 937,196 | 1,051,272 | | | | | | |
| Q3 Minimum | | 17.0% | | | | | | | | | | |
| Q3 Maximum | | 25.0% | | | | | | | | | | |
| Q3 Mean | | 21.6% | | | | | | | | | | |
| Q4 FY1996 | 92,593 | 11.0% | | | | 827,373 | | | | | | |
| Q4 FY1997 | 99,514 | 9.0% | 11.5% | 891,490 | 1,304,377 | 18.2% | -14.4% | 18.2% | 14.4% | 3,317,940 % | 3,154,127 % | |
| Q4 FY1998 | 135,283 | 11.6% | 10.0% | 1,352,812 | 1,229,816 | 10.0% | -11.0% | 10.0% | 11.0% | 127,866 % | 2,324,090 % | |
| Q4 FY1999 | 181,238 | 11.2% | 10.1% | 1,716,717 | 1,512,755 | 16.1% | | 16.1% | 14.4% | 1,913,313 % | | |
| Q4 FY2000 | 202,467 | 11.0% | 10.2% | 1,387,414 | 1,638,276 | 1,846,609 | 2.3% | | 2.3% | 11.0% | 99,646 % | |
| Q4 Minimum | | 9.0% | | | | | | | | | | |
| Q4 Maximum | | 12.0% | | | | | | | | | | |
| Q4 Mean | | 10.9% | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q4 FY1999 - Q2 FY2001 Minimum | | | | | | | -22.7% | -14.4% | 2.0% | 1.0% | 24,703 % | 10,315 % |
| Q4 FY1999 - Q2 FY2001 Maximum | | | | | | | 18.2% | 11.3% | 22.7% | 14.4% | 3,317,940 % | 3,154,127 % |
| Q4 FY1999 - Q2 FY2001 Mean | | | | | | | 0.0% | -2.7% | 10.3% | 7.8% | 1,421,314 % | 1,081,645 % |

Notes:

All figures are derived from customer exchange rate dollars.

Sources:

Monthly license revenue from Export Report of Alan G. Goedde, May 21, 2007, Exhibit 35. Potential license revenue forecasts from Oracle Corp. Upside Reports. Summary tabs (see Table 10 for further details).

Table 8: Comparison of Forecast Error of Combined First Two Months License Revenue and Potential License Revenue Forecast (First Upside Report in Third Month)*

*All dollar amounts in thousands.*

| | First and Second Months License Revenue | Historic Average of First and Second Months Share of Full Quarter License Revenue, Beginning FY1996 | Predicted Full Quarter License Revenue (Goedde Method) | Potential License Revenue from First Upside Report of Third Month of Quarter (Oracle forecast) | Full Quarter License Revenue | Forecast Error, Goedde Method | Forecast Error, Oracle Potential | Absolute Value of Forecast Error, Goedde Method | Absolute Value of Forecast Error, Oracle Potential | Mean Squared Forecast Error, Goedde Method | Mean Squared Forecast Error, Oracle Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | [A] | [B] | [C] = [A]/[B] | [D] | [E] | [F] = ([C]-[E])/[E] | [G] = ([D]-[E])/[E] | [H] = \|[F]\| | [I] = \|[G]\| | [J] = ([C]-[E])²/[E] | [K] = ([D]-[E])²/[E] |
| | | | | | | | | | | [E] | [E] |
| Q1 FY2000 | 195,976 | 31.3% | 627,125 | 677,328 | 632,182 | -0.8% | 7.1% | 0.8% | 7.1% | 4,045 % | 322,408 % |
| Q1 FY2001 | 266,592 | 31.2% | 853,820 | 763,587 | 807,248 | 5.8% | -5.4% | 5.8% | 5.4% | 268,685 % | 236,146 % |
| Q2 FY2000 | 306,895 | 31.3% | 982,064 | 881,280 | 902,612 | 8.8% | -2.4% | 8.8% | 2.4% | 698,998 % | 50,466 % |
| Q2 FY2001 | 301,924 | 31.8% | 949,447 | 1,126,879 | 1,118,238 | -15.1% | 0.8% | 15.1% | 0.8% | 2,547,783 % | 6,677 % |
| Q3 FY2000 | 353,553 | 41.8% | 846,833 | 940,163 | 1,071,372 | -21.0% | -12.2% | 21.0% | 12.2% | 4,705,908 % | 1,601,999 % |
| Q4 FY1999 | 423,566 | 27.0% | 1,568,762 | 1,280,399 | 1,512,735 | 3.7% | -15.4% | 3.7% | 15.4% | 207,508 % | 3,568,385 % |
| Q4 FY2000 | 441,746 | 27.3% | 1,621,037 | 1,617,414 | 1,840,609 | -11.9% | -12.1% | 11.9% | 12.1% | 2,618,154 % | 2,706,496 % |
| Q4 FY1999 - Q2 FY2001 Minimum | | | | | | -21.0% | -15.4% | 0.8% | 0.8% | 4,045 % | 6,677 % |
| Q4 FY1999 - Q2 FY2001 Maximum | | | | | | 8.8% | 7.1% | 21.0% | 15.4% | 4,705,908 % | 3,568,385 % |
| Q4 FY1999 - Q2 FY2001 Mean | | | | | | -4.4% | -5.7% | 9.6% | 7.9% | 1,578,726 % | 1,213,225 % |

*Notes:*

* See Table 8A in Appendix D for further detail

All figures are at actual (vs. constant exchange rate) dollars.

*Sources:*

Monthly license revenue from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 25, Potential license revenue forecasts from Oracle Corp. Upside Reports, Summary tabs (see Table 10 for further details)

Table 8A: Comparison of Forecast Error of Combined First Two Months License Revenue and Potential License Revenue Forecast (First Upside Report in Third Month)

*All dollar amounts in thousands*

| | First and Second Months License Revenue [A] | First and Second Months Error of Full Quarter License Revenue [B] | Historic Average of First and Second Months Share of Full Quarter License Revenue, Beginning FY1996 [C] | Projected Full Quarter License Revenue (Crude Method) [D]=[A]/[C] | Potential License Revenue from First Upside Report of Third Month of Quarter (Oracle Source) [E] | Full Quarter License Revenue [F] | Forecast Error, Crude Method [G]=([D]-[F])/[F] | Forecast Error, Oracle Potential [H]=([E]-[F])/[F] | Absolute Value of Forecast Error, Crude Method \|[I]\|=\|[G]\| | Absolute Value of Forecast Error, Oracle Potential \|[J]\|=\|[H]\| | Mean Squared Forecast Error, Crude Method [K]=([D]-[F])/[F])² | Mean Squared Forecast Error, Oracle Potential [L]=([E]-[F])/[F])² |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1 FY1996 | | | | | | | | | | | | |
| Q1 FY1997 | | | | | | | | | | | | |
| Q1 FY1998 | | | | | | | | | | | | |
| Q1 FY1999 | | | | | | | | | | | | |
| Q1 FY2000 | | | | | | | | | | | | |
| Q1 FY2001 | | | | | | | | | | | | |
| Q1 Minimum | | | | | | | | | | | | |
| Q1 Maximum | | | | | | | | | | | | |
| Q1 Mean | | | | | | | | | | | | |
| Q2 FY1996 | | | | | | | | | | | | |
| Q2 FY1997 | | | | | | | | | | | | |
| Q2 FY1998 | | | | | | | | | | | | |
| Q2 FY1999 | | | | | | | | | | | | |
| Q2 FY2000 | | | | | | | | | | | | |
| Q2 FY2001 | | | | | | | | | | | | |
| Q2 Minimum | | | | | | | | | | | | |
| Q2 Maximum | | | | | | | | | | | | |
| Q2 Mean | | | | | | | | | | | | |
| Q3 FY1996 | | | | | | | | | | | | |
| Q3 FY1997 | | | | | | | | | | | | |
| Q3 FY1998 | | | | | | | | | | | | |
| Q3 FY1999 | | | | | | | | | | | | |
| Q3 FY2000 | | | | | | | | | | | | |
| Q3 Minimum | | | | | | | | | | | | |
| Q3 Maximum | | | | | | | | | | | | |
| Q3 Mean | | | | | | | | | | | | |
| Q4 FY1996 | | | | | | | | | | | | |
| Q4 FY1997 | | | | | | | | | | | | |
| Q4 FY1998 | | | | | | | | | | | | |
| Q4 FY1999 | | | | | | | | | | | | |
| Q4 FY2000 | | | | | | | | | | | | |
| Q4 Minimum | | | | | | | | | | | | |
| Q4 Maximum | | | | | | | | | | | | |
| Q4 Mean | | | | | | | | | | | | |

| | Q4 FY1999–Q1 FY2001 |
|---|---|
| Q1 FY1999–Q1 FY2001 Median | |
| Q1 FY1999–Q1 FY2001 Maximum | |
| Q1 FY1999–Q1 FY2001 Mean | |

*Notes:*
All figures are at actual year-end exchange rate unless indicated.

*Sources:*
Monthly license revenue from Expert Report of Alan G. Goedde, May 2, 2007, Exhibit 23; Potential license revenue forecasts from Oracle Corp. Upside Reports, Summary tabs (see Table 16 for further details).

**Table 9: Oracle Comparison of Pipeline Growth Rates and Potential Forecast Growth Rates**

| | | A<br>Pipeline<br>Growth Rates | B<br>Potential Forecast<br>Growth Rates | A-B<br>Spread |
|---|---|---|---|---|
| Q2 00 | 11/29/99 | 37.0% | 18.0% | 19.0% |
| | | | | |
| Q3 00 | 12/13/99 | 30.0% | 20.0% | 10.0% |
| | 1/10/00 | 26.0% | 23.0% | 3.0% |
| | 1/24/00 | 26.0% | 22.0% | 4.0% |
| | 2/7/00 | 26.0% | 18.0% | 8.0% |
| | 2/14/00 | 19.0% | 19.0% | 0.0% |
| | 2/28/00 | 19.0% | 22.0% | (3.0%) |
| | | | Quarterly Average: | 3.7% |
| | | | | |
| Q4 00 | 3/13/00 | 26.0% | 21.0% | 5.0% |
| | 4/10/00 | 27.0% | 11.0% | 16.0% |
| | 4/24/00 | 27.0% | 8.0% | 19.0% |
| | 5/24/00 | 29.0% | 10.0% | 19.0% |
| | 5/29/00 | 29.0% | 13.0% | 16.0% |
| | | | Quarterly Average: | 15.0% |
| | | | | |
| Q1 01 | 6/19/00 | 72.0% | 48.0% | 24.0% |
| | 7/3/00 | 72.0% | 48.0% | 24.0% |
| | 7/31/00 | 57.0% | 30.0% | 27.0% |
| | 8/7/00 | 41.0% | 26.0% | 15.0% |
| | 8/14/00 | 39.0% | 26.0% | 13.0% |
| | 8/28/00 | 38.0% | 28.0% | 10.0% |
| | 8/28/00 | 38.0% | 23.0% | 15.0% |
| | 8/29/00 | 38.0% | 21.0% | 17.0% |
| | 8/31/00 | 38.0% | 25.0% | 13.0% |
| | | | Quarterly Average: | 17.6% |
| | | | | |
| Q2 01 | 9/11/00 | 56.0% | 27.0% | 29.0% |
| | 9/25/00 | 48.0% | 18.0% | 30.0% |
| | 9/25/00 | 48.0% | 30.0% | 18.0% |
| | 10/5/00 | 44.0% | 33.0% | 11.0% |
| | 10/16/00 | 41.0% | 33.0% | 8.0% |
| | 11/13/00 | 37.0% | 34.0% | 3.0% |
| | 11/27/00 | 34.0% | 33.0% | 1.0% |
| | | | Quarterly Average: | 14.3% |

| QUARTERS PRIOR TO Q3 FY2001 | |
|---|---|
| Minimum | (3.0%) |
| Maximum | 30.0% |
| Average | 13.4% |

| | | A<br>Pipeline<br>Growth Rates | B<br>Potential Forecast<br>Growth Rates | A-B<br>Spread |
|---|---|---|---|---|
| Q3 01 | 12/11/00 | 52.0% | 38.0% | 14.0% |
| | 12/25/00 | 34.0% | 38.0% | (4.0%) |
| | 1/15/01 | 34.0% | 32.0% | 2.0% |
| | 1/22/01 | 31.0% | 32.0% | (1.0%) |
| | 1/29/01 | 31.0% | 27.0% | 4.0% |
| | 2/5/01 | 32.0% | 24.0% | 8.0% |
| | 2/12/01 | 29.0% | 24.0% | 5.0% |
| | 2/19/01 | 28.0% | 23.0% | 5.0% |
| | 2/26/01 | 34.0% | 24.0% | 10.0% |
| | 2/27/01 | 34.0% | 20.0% | 14.0% |
| | 2/28/01 | 34.0% | 10.0% | 24.0% |
| | | | Quarterly Average: | 7.4% |

Per Minton 7/7/06 Tr. at FR 1-34; ORCL 0122069-0122079 at 0122071. At budget rates.

*Note: Modified from Expert Report of Alan G. Goedde, May 25, 2007, Exhibit 13.*

Table 10: Index of Oracle Upside Reports

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| **Q4 1999** | | |
| 3/8/1999 | 1530826 | 1530834 |
| 3/15/1999 | 1530812 | 1530820 |
| 3/22/1999 | 1530802 | 1530811 |
| 4/5/1999 | 1046005 | 1046014 |
| 5/3/1999 | 1046060 | 1046071 |
| 5/10/1999 | 1046027 | 1046037 |
| 5/17/1999 | 1046038 | 1046048 |
| 5/24/1999 | 1046049 | 1046059 |
| 5/31/1999 | 1046072 | 1046082 |
| **Q1 2000** | | |
| 7/12/1999 | 1045557 | 1045564 |
| 7/26/1999 | 1532027 | 1532031 |
| 8/9/1999 | 1045488 | 1045493 |
| 8/23/1999 | 1045526 | 1045533 |
| 8/30/1999 | 1045534 | 1045541 |
| **Q2 2000** | | |
| 9/11/1999 | 1531532 | 1531538 |
| 9/13/1999 | 133559 | 133572 |
| 9/27/1999 | 1531591 | 1531596 |
| 10/11/1999 | 1045867 | 1045873 |
| 10/25/1999 | 1045684 | 1045690 |
| 11/4/1999 | 1045747 | 1045754 |
| 11/8/1999 | 1045638 | 1045648 |
| 11/15/1999 | 1045594 | 1045604 |
| 11/19/1999 | 1533922 | 1533932 |
| 11/22/1999 | 1045605 | 1045615 |
| 11/24/1999 | 1045616 | 1045626 |
| 1/29/1999 | 142228 | 142238 |
| 11/30/1999 | 1045627 | 1045637 |
| **Q3 2000** | | |
| 12/13/1999 | 1045768 | 1045778 |
| 1/24/2000 | 1045755 | 1045765 |
| 2/7/2000 | 1045835 | 1045846 |
| 2/14/2000 | 36249 | 36260 |
| 2/20/2000 | 1045799 | 1045810 |
| 2/21/2000 | 305208 | 305219 |
| 2/25/2000 | 1045823 | 1045834 |
| 2/28/2000 | 1045811 | 1045822 |
| 2/29/2000 | 40115 | 40126 |
| **Q4 2000** | | |
| 3/13/2000 | 1045933 | 1045944 |
| 3/27/2000 | 305247 | 305259 |
| 4/10/2000 | 305261 | 305274 |
| 4/24/2000 | 305276 | 305289 |
| 5/8/2000 | 142373 | 142386 |
| 5/15/2000 | 305321 | 305334 |
| 5/24/2000 | 305306 | 305319 |
| 5/29/2000 | 305336 | 305350 |
| **Q1 2001** | | |
| 6/15/2000 | 397856 | 397864 |
| 6/19/2000 | 440457 | 440472 |
| 7/3/2000 | 440509 | 440526 |
| 7/6/2000 | 6632 | 6644 |
| 7/17/2000 | 440473 | 440490 |
| 7/31/2000 | 440491 | 440508 |
| 8/7/2000 | 305409 | 305422 |
| 8/14/2000 | 440527 | 440543 |
| 8/15/2000 | 305425 | 305440 |
| 8/21/2000 | 440544 | 440560 |
| 8/24/2000 | 151461 | 151475 |
| 8/28/2000 | 440561 | 440577 |

| Date | NDCA Start Bates | NDCA End Bates |
|---|---|---|
| '29/2000 | 200804 | 200818 |
| 3/31/2000 | 200957 | 200971 |
| **Q3 2001** | | |
| 9/12/2000 | 305491 | 305506 |
| 9/18/2000 | 1532594 | 1532609 |
| 10/9/2000 | 1532634 | 1532655 |
| 11/3/2000 | 1532701 | 1532717 |
| 11/13/2000 | 1532735 | 1532751 |
| 11/20/2000 | 1532752 | 1532768 |
| 11/27/2000 | 1532778 | 1532794 |
| **Q3 2001** | | |
| 12/5/2000 | 93035 | 93045 |
| 12/8/2000 | 92928 | 92943 |
| 12/11/2000 | 213091 | 213107 |
| 12/12/2000 | 212301 | 212315 |
| 12/13/2000 | 310 | 322 |
| 12/25/2000 | 1913695 | 1913711 |
| 1/15/2001 | 1913734 | 1913749 |
| 1/19/2001 | 1533506 | 1533522 |
| 1/22/2001 | 440127 | 440143 |
| 1/29/2001 | 1911875 | 1911891 |
| 2/2/2001 | 89120 | 89136 |
| 2/5/2001 | 1911892 | 1911908 |
| 2/9/2001 | 89241 | 89257 |
| 2/12/2001 | 1532826 | 1532842 |
| 2/16/2001 | 423 | 435 |
| 2/19/2001 | 1532874 | 1532890 |
| 2/26/2001 | 1532944 | 1532960 |
| 2/27/2001 | 440212 | 440228 |
| '28/2001 | 1533006 | 1533022 |

Note: Upside Report dates were taken from the face of the report (including footnotes), from the date of the original filename, and/or from Stratify timestamping.

# Appendix E

# Pages of Depositions Cited in Report

## Table of Contents

Deposition of Catz, Safra, March 19, 2004, pp. 65 – 67.....................................3
Deposition of Classick, Nicholas, April 12, 2006, pp. 73 – 85..............................6
Deposition of Classick, Nicholas, April 12, 2006, pp. 133 – 138..........................20
Deposition of Ellison, Lawrence, February 26, 2004, pp. 86 – 88........................27
Deposition of Ellison, Lawrence, February 26, 2004, pp. 178 – 180.....................31
Deposition of Ellison, Lawrence, February 26, 2004, pp. 200 – 203.....................35
Deposition of Ellison, Lawrence, February 27, 2004, pp. 291 – 295......................40
Deposition of Ellison, Lawrence, February 27, 2004, pp. 420 – 422.....................46
Deposition of Ellison, Lawrence, September 21, 2006, pp. 422 – 427...................50
Deposition of Ellison, Lawrence, September 21, 2006, pp. 432 – 458....................57
Deposition of Ellison, Lawrence, September 21, 2006, Exhibit 113........................65
Deposition of Henley, Jeffrey, March 2, 2004, pp. 62 – 69......................................68
Deposition of Henley, Jeffrey, March 2, 2004, pp. 71 – 74.......................................77
Deposition of Henley, Jeffrey, March 2, 2004, pp. 78 – 82........................................82
Deposition of Henley, Jeffrey, March 2, 2004, pp. 84 – 87.......................................88
Deposition of Henley, Jeffrey, March 2, 2004, pp. 89 – 95.......................................93
Deposition of Henley, Jeffrey, March 2, 2004, pp. 99 – 105...................................101
Deposition of Henley, Jeffrey, March 2, 2004, pp. 115 – 118.................................109
Deposition of Henley, Jeffrey, March 2, 2004, pp. 141 – 145.................................114
Deposition of Henley, Jeffrey, March 2, 2004, pp. 214 – 217.................................120
Deposition of Henley, Jeffrey, March 2, 2004, pp. 219 – 220.................................125
Deposition of Henley, Jeffrey, March 2, 2004, pp. 231 – 233.................................129
Deposition of Henley, Jeffrey, March 2, 2004, pp. 263 – 265.................................133
Deposition of Henley, Jeffrey, November 16, 2006, pp. 259 – 266........................137
Deposition of Henley, Jeffrey, November 16, 2006, pp. 276 – 280........................146
Deposition of Henley, Jeffrey, November 16, 2006, pp. 364 – 367........................152
Deposition of Johnson, Steve, April 26, 2006, pp. 22 – 24.....................................157
Deposition of Johnson, Steve, April 26, 2006, pp. 62 – 64.....................................161
Deposition of Johnson, Steve, April 26, 2006, pp. 68 – 71.....................................165
Deposition of Kopp, Sarah, June 14, 2006, pp. 18 – 24..........................................170
Deposition of Minton, Jennifer, April 1, 2004, pp. 219 – 221................................178
Deposition of Minton, Jennifer, April 1, 2004, Exhibit 243 pp. 2 – 4.....................182
Deposition of Minton, Jennifer, April 21, 2005, pp. 26 – 28..................................186
Deposition of Minton, Jennifer, April 21, 2005, pp. 101 – 112..............................190
Deposition of Minton, Jennifer, April 21, 2005, pp. 119 – 129..............................203
Deposition of Minton, Jennifer, April 21, 2005, pp. 152 – 155..............................215

Deposition of Minton, Jennifer, July 7, 2006, pp. 18 – 20..........................................220
Deposition of Minton, Jennifer, July 7, 2006, pp. 24 – 28..........................................224
Deposition of Minton, Jennifer, July 7, 2006, pp. 100 – 112......................................230
Deposition of Minton, Jennifer, July 7, 2006, pp. 236 – 239......................................244
Deposition of Minton, Jennifer, September 25, 2006, pp. 296 – 299...........................249
Deposition of Nugent, John, May 24, 2006, pp. 76 – 87.............................................254
Deposition of Nussbaum, Jay, March 23, 2004, pp. 29 – 35........................................267
Deposition of Nussbaum, Jay, March 23, 2004, pp. 91 – 93........................................275
Deposition of Sanderson, Edward J., July 25, 2006, pp. 23 – 25.................................279
Deposition of Sanderson, Edward J., July 25, 2006, pp. 38 – 40.................................283
Deposition of Sanderson, Edward J., July 25, 2006, pp. 268 – 276.............................287
Deposition of Winton, David, May 26, 2006, pp. 79 – 82............................................297
Deposition of Winton, David, May 26, 2006, pp. 94 – 98............................................302
Deposition of Winton, David, May 26, 2006, pp. 101 – 104........................................308
Deposition of Winton, David, May 26, 2006, pp. 147 – 149........................................313