# EXHIBIT 234 part 1



ORACLE

QUARTERLY FINANCIAL REFERENCE BOOK

NDCA-ORCL 01899
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010190

**ORACLE CORPORATION**
**FINANCIAL REFERENCE BOOK**
**Q3 FY2001**

**Contents**

**1. Summary Income Statement**

Comparison of QTD Actual vs. Budget and Prior Year

Consolidated ........................................................................ 1
Americas ............................................................................. 2
EMEA ................................................................................. 3
Japan .................................................................................. 4
Asia Pacific ......................................................................... 5
Other .................................................................................. 6

**2. Analysis of Exchange Rate Changes on Revenues & Expenses**

Current Quarter vs. Prior Year Quarter ................................. 7
Current Year vs. Prior Year ................................................. 10

**3. Management Summary**

Management Summary (QTD & YTD Actual vs. Budget and Prior Year) ..... 13
Income Statement vs. Management Summary Reconciliation Matrix ....... 36

**4. Income Statement**

Summary Income Statement (rolling FY01 monthly) ................. 37
Summary Income Statement (YTD by Division) ....................... 43
Summary Income Statement (QTD by Division) ....................... 44
Summary Income Statement (QTD by Country) ....................... 45
External Income Statement (QTD & YTD) ............................. 59

**5. Balance Sheet**

Consolidated Balance Sheet (by Division) ............................. 61
Consolidated Balance Sheet (by Country) ............................. 63
Consolidated Balance Sheet (rolling 4 months) ..................... 91

**6. Headcount Summary**

Headcount Management Summary ........................................ 93
Headcount by Account ..................................................... 101

**7. Third Quarter Fiscal Year 2001 Earnings Release** ............. 119

ORCL 0010191

**NDCA-ORCL 01900**
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER



ORCL 0010192

NDCA-ORCL 01901
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION

NDCA-ORCL 01902
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

1

ORACLE CORPORATION

NDCA-ORCL 01903
CONFIDENTIAL—SUBJECT TO
PROTECTIVE ORDER

ORCL 0010194

ORACLE CORPORATION

NDCA-ORCL 01904
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010195

ORACLE CORPORATION

NDCA-ORCL 01905
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

4

ORCL 0010196

NDCA-ORCL 01908
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION

6

NDCA-ORCL 01907
CONFIDENTIAL—SUBJECT TO
PROTECTIVE ORDER

ORCL 0010198



NDCA-ORCL 01908
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010199

## ORACLE CORPORATION
Accruals to Prior Year Accruals - Currency Analysis

| Quarter 1 1999 | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % | USD Growth % | CD Growth % | Currency Effect % |
| **AMERICAS** | | | | | | |
| Brazil (002) | | | | | | |
| Caribbean (033) | | | | | | |
| Central America (034) | | | | | | |
| Chile (041) | | | | | | |
| Colombia (043) | | | | | | |
| Ecuador (044) | | | | | | |
| Latin America HQ (031) | | | | | | |
| Mexico (061) | | | | | | |
| Peru (063) | | | | | | |
| Venezuela (035) | | | | | | |
| Argentina (054) | | | | | | |
| Uruguay (044) | | | | | | |
| Americas Other (AM-O) | | | | | | |
| USA (001, 002 & 099) (XUS) | | | | | | |
| US Education (XUS-A) | | | | | | |
| Canada (044) | | | | | | |
| Americas Consolidation (AMC) | | | | | | |
| **Americas TOTAL** | | | | | | |
| **EMEA** | | | | | | |
| Germany (020) | | | | | | |

NDCA-ORCL 01909
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010200

## ORACLE CORPORATION
### Actuals to Prior Year Actuals - Currency Analysis

| Quarter 3 2001 | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % | USD Growth % | CD Growth % | Currency Effect % |
| Netherlands (015) | 15% | 22% | (8%) | 4% | (4%) | 7% |
| Belgium (013) | 15% | 21% | (8%) | 13% | 6% | 7% |
| Middle East (069) | 15% | 11% | 5% | 13% | 13% | 0% |
| Egypt (052) | 20% | 14% | (12%) | (35%) | (35%) | 1% |
| Saudi Arabia (061) | 36% | 36% | 0% | (44%) | (44%) | 0% |
| Turkey (042) | 32% | 32% | 0% | (9%) | (9%) | 0% |
| Africa Operations (004) | (42%) | (42%) | 0% | 36% | 36% | 0% |
| Israel (053) | 4% | 4% | 0% | 1% | 1% | 0% |
| South Africa (5AA) | (14%) | (5%) | (10%) | 1% | (12%) | 13% |
| Middle East & Africa HQ (082) | | | | | | |
| Greece (093) | 5% | 20% | (12%) | (6%) | (17%) | 12% |
| Cyprus (154) | 5% | 5% | 0% | | | |
| Denmark (013) | 46% | 55% | (9%) | 1% | (7%) | 8% |
| Norway (049) | 13% | 22% | (11%) | 4% | (4%) | 8% |
| Sweden (015) | 13% | 26% | (11%) | 7% | (3%) | 10% |
| Finland (014) | (6%) | 6% | (7%) | 7% | 3% | 7% |
| Emerging Territories (0U) | 12% | 30% | 6% | (2%) | 17% | 0% |
| Slovenia (SLG) | (0%) | 27% | (16%) | 6% | (10%) | 13% |
| Croatia (02N) | 46% | 71% | (12%) | 3% | (2%) | 3% |
| Austria (031) | (14%) | 8% | (4%) | 21% | 12% | 6% |
| Czech Republic (04X) | (0%) | 16% | (8%) | 14% | 10% | 4% |
| Slovakia (037) | 14% | 71% | (10%) | (22%) | (33%) | 13% |
| Poland (022) | (2%) | 7% | 1% | (22%) | (28%) | (11%) |
| Hungary (032) | (14%) | 8% | (12%) | 21% | (4%) | 9% |
| EastCentral Europe HQ (0AN) | | | | | | |
| Central EMEA Ldd (039) | 17% | 35% | (31%) | 84% | 85% | 0% |
| United Kingdom (035) | 13% | 31% | (9%) | 3% | (7%) | 10% |
| Ireland (034) | | | | 21% | (10%) | 8% |
| Europe Consolidating (EMC) | | | | | | |
| **Europe (TTE)** | 11% | 39% | (9%) | 3% | (3%) | 6% |
| Japan (000) | 21% | 4% | (11%) | 5% | (11%) | 9% |
| Japan Consolidating (0N3) | | | | | | |
| **Japan (TTJ)** | 15% | 44% | (11%) | (12%) | (21%) | 10% |

*NOTES: Revenue Currency Impact (US)*, Expense Currency Impact (US)**

NDCA-ORCL 01910
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010201

8

**ORACLE CORPORATION**

*Actuals to Prior Year Actuals - Currency Analysis*

| Quarter 3 T001 | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| **APAC** | USD Growth % | CD Growth % | Currency Effect % | USD Growth % | CD Growth % | Currency Effect % |
| Korea (010) | 31% | 39% | (11%) | 3% | (9%) | 12% |
| Indonesia (031) | 62% | 42% | 0% | (29%) | (29%) | 0% |
| Philippines (044) | 65% | 51% | (12%) | (28%) | (49%) | 20% |
| Malaysia (051) | 41% | 45% | 0% | (16%) | (41%) | 0% |
| Singapore (066) | 22% | 26% | (4%) | 4% | 3% | 2% |
| Pakistan (057) | . | . | . | . | . | . |
| India (010) | 7% | 6% | . | (15%) | (21%) | 8% |
| Vietnam (068) | . | . | . | . | . | . |
| Thailand (053) | 46% | 45% | (1%) | 1% | 4% | 1% |
| Australia (090) | (13%) | (21%) | (12%) | 1% | 3% | 1% |
| New Zealand (067) | 4% | 20% | (16%) | 2% | (1%) | 14% |
| China (091) | 33% | 33% | 0% | 3% | (6%) | 0% |
| Hong Kong (092) | 21% | 13% | 0% | 2% | (2%) | 0% |
| Taiwan (047) | (3%) | 1% | (5%) | 3% | 0% | 3% |
| Asia Pacific HQ (047) | . | . | . | . | . | . |
| Asia Pacific Consolidating (APC) | . | . | . | . | . | . |
| **Asia Pacific (TTP)** | 3% | 14% | (10%) | 3% | (4%) | 4% |
| **OTHER** | | | | | | |
| Other Consolidating (OCC) | (13%) | (13%) | . | 12% | 13% | . |
| Corporate Adjustments (304) | . | . | . | . | . | . |
| India Development Center (058) | . | . | . | (81%) | (72%) | 0% |
| Oracle Technology Center (OTL) | . | . | . | . | . | . |
| E-Travel (024) | . | . | . | . | . | 11% |
| Depale (60) | 2.19% | 2.19% | 0% | 4% | 4% | . |
| Other Companies (TTO) | . | . | . | (11%) | (11%) | 3% |
| Liberate Technologies (NEC) | (14%) | (14%) | 0% | (1.06%) | (1.06%) | 0% |
| **TOTAL COMPANY** | 5% | 15% | (4%) | (3%) | (1%) | 4% |

NOTE: Revenue Currency Impact/GBP  Expense Currency Impact/GBP

NDCA-ORCL 01911
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010202

## ORACLE CORPORATION
### Actual to Prior Year Actuals - Currency Analysis

| Territories | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD YTD Growth % | CD YTD Growth % | YTD Currency Effect % | USD YTD Growth % | CD YTD Growth % | YTD Currency Effect % |
| **AMERICAS** | | | | | | |
| Brazil (066) | | | | | | |
| Caribbean (055) | | | | | | |
| Central America (094) | | | | | | |
| Chile (041) | | | | | | |
| Colombia (043) | | | | | | |
| Ecuador (068) | | | | | | |
| Latin America HQ (031) | | | | | | |
| Mexico (041) | | | | | | |
| Peru (042) | | | | | | |
| Venezuela (053) | | | | | | |
| Argentina (044) | | | | | | |
| Uruguay (040) | | | | | | |
| American Direct (AMD) | | | | | | |
| USA/ORCL... | | | | | | |
| US Consulting (01A) | | | | | | |
| Canada (047) | | | | | | |
| American Consolidation (AMC) | | | | | | |
| Americas (TTA) | | | | | | |
| **EMEA** | | | | | | |
| Germany (030) | | | | | | |
| France (033) | | | | | | |
| Italy (ITA) | | | | | | |
| Spain (037) | | | | | | |
| Portugal (037) | | | | | | |
| Scandinavia (039) | | | | | | |
| Oracle Distribution BV (027) | | | | | | |
| Oracle EMEA Management Ltd (021) | | | | | | |
| OEMEA - US (04C) | | | | | | |
| Oracle Technology Company (040) | | | | | | |
| Oracle EMEA Executive SARL (248) | | | | | | |
| Oracle France Co. Cyprus (045) | | | | | | |
| Oracle Holding Cyprus (040) | | | | | | |
| Oracle Holding services BV (04H) | | | | | | |
| Oracle Licensing BV (06I) | | | | | | |
| Oracle Application India (098) | | | | | | |
| Europe HQ (044) | | | | | | |

NOTE: Actuals Currency means 2007 - Budget Currency means 2006

10

ORCL 0010203

NDCA-ORCL 01912
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION
Actuals to Prior Year Actuals - Currency Analysis

| Year-to-Date | Revenue | | | Operating Income | | |
|---|---|---|---|---|---|---|
| | USD YTD Growth % | CD YTD Growth % | YTD Currency Effect % | USD YTD Growth % | CD YTD Growth % | YTD Currency Effect % |
| Netherlands (011) | (2%) | 11% | (13%) | 11% | 4% | 11% |
| Belgium (031) | (9%) | 8% | (17%) | 11% | 12% | 11% |
| Middle East (061) | 21% | 21% | 0% | 6% | 6% | 3% |
| Egypt (0142) | 15% | 25% | (10%) | 3% | (6%) | 3% |
| Saudi Arabia (081) | 9% | 9% | 0% | 7% | 7% | 1% |
| Turkey (041) | 42% | 42% | 0% | (21%) | (21%) | 0% |
| Africa Operations (031) | (42%) | (42%) | 0% | 0% | 0% | 0% |
| Israel (USL) | 13% | 11% | 1% | 28% | 28% | 8% |
| South Africa (FAA) | (7%) | 11% | (19%) | 0% | (3%) | (3%) |
| Middle East & Africa HQ (012) | | | | | (2%) | 11% |
| Greece (064) | 9% | 21% | (11%) | (5%) | (80%) | 1% |
| Cyprus (0142) | (13%) | (13%) | 0% | 17% | 17% | 0% |
| Germany (011) | 10% | 23% | (14%) | 6% | 12% | 0% |
| Norway (041) | 3% | 19% | (12%) | 3% | (7%) | 13% |
| Sweden (041) | 4% | 20% | (18%) | 3% | 6% | 15% |
| Poland (014) | (4%) | 7% | (18%) | 3% | (3%) | 13% |
| Eurasia Territories (041) | 4% | 8% | 0% | 6% | 6% | 13% |
| Slovenia (0142) | 3% | 24% | (21%) | 4% | 1% | 0% |
| Croatia (039) | (3%) | 19% | (14%) | 8% | (15%) | 28% |
| Austria (011) | (8%) | 4% | (12%) | 8% | (4%) | 13% |
| Czech Republic (0142) | 9% | 21% | (12%) | 13% | 13% | 11% |
| Slovakia (037) | 24% | 41% | (17%) | 1% | 4% | 9% |
| Poland (031) | 40% | 52% | (10%) | (12%) | (28%) | 15% |
| Hungary (031) | 1% | 21% | (19%) | 16% | 1% | 15% |
| EuroCentral Europe HQ (046) | | | | | | |
| Oracle EMEA Ltd (031) | 10% | 18% | (12%) | 9% | 11% | 0% |
| United Kingdom (020) | (4%) | 10% | (16%) | 1% | 3% | 7% |
| Ireland (021) | | | | (10%) | (41%) | 1% |
| Europe Consolidation (EAC) | | | | | | |
| Europe (TTL) | 1% | 17% | (12%) | 11% | 1% | 15% |
| **JAPAN** | | | | | | |
| Japan (018) | 31% | 33% | (3%) | 1% | (20%) | 1% |
| Japan Consolidating (095) | | | | | | |
| Japan (TTL) | 14% | 27% | (10%) | (19%) | (13%) | 1% |

NOTE: Denotes Currency Impact (CD)   Denotes Currency Impact (TTL)

NDCA-ORCL 01913
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

11

ORCL 0010204

**ORACLE CORPORATION**
Actuals to Prior Year Actuals - Currency Analysis

| Version-Date | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| APAC | USD YTD Growth % | CD YTD Growth % | YTD Currency Effect % | USD YTD Growth % | CD YTD Growth % | YTD Currency Effect % |
| Korea (038) | 64% | 64% | 0% | (11%) | (10%) | 0% |
| Indonesia (039) | 31% | 31% | 0% | (11%) | (11%) | 0% |
| Philippines (044) | 12% | 32% | (20%) | (21%) | (49%) | 28% |
| Malaysia (051) | 67% | 67% | 0% | (65%) | (40%) | 0% |
| Singapore (064) | 28% | 32% | (4%) | 4% | 1% | 3% |
| Pakistan (097) | | | | | | |
| India (097) | 6% | 11% | | (6%) | (11%) | 3% |
| Vietnam (098) | | | (7%) | | | 7% |
| Thailand (022) | 39% | 39% | (11%) | 12% | 1% | 9% |
| Australia (069) | (11%) | (3%) | (8%) | 31% | 1% | 13% |
| New Zealand (067) | 6% | 35% | (11%) | 22% | 10% | 15% |
| China (016) | 39% | 35% | 0% | (11%) | (11%) | 0% |
| Taiwan (017) | 32% | 35% | 0% | (2%) | (3%) | 0% |
| Asia Pacific HQ (049) | 19% | 35% | (1%) | (2%) | (2%) | 1% |
| Asia Pacific Consolidation (APC) | | | | | | |
| Asia Pacific (TTF) | 20% | 31% | (9%) | 1% | (6%) | 7% |
| **OTHER** | | | | | | |
| Other Consolidation (OCC) | | | | | | |
| Corporate Adjustment (004) | 6% | 0% | 0% | 19% | 19% | 0% |
| India Development Center (046) | | | | (31%) | (40%) | 9% |
| Oracle Intl Holding Company (041) | | | | | | |
| E-Travel (026) | 201% | 201% | 0% | (11%) | (11%) | 0% |
| Depot (040) | | | | (31%) | (31%) | 0% |
| Other Corporate (TTO) | 2% | 2% | 0% | 42% | 41% | 1% |
| Ultra Consulting (TTU) | | | | | | |
| **TOTAL COMPANY** | 12% | 13% | (1%) | (1%) | (1%) | 0% |

NOTE: Revenue Currency Impact (0.9T   Expense Currency Impact (0.2T)

NDCA-ORCL 01914
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010205



3

NDCA-ORCL 01915
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010206

ORACLE CORPORATION
Management Summary
TOTAL COMPANY
($ in Thousands)

13

ORCL 0010207

NDCA-ORCL 01916
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

## ORACLE CORPORATION
### Management Summary
(Dollars in Thousands)

**TOTAL LICENSE**

Qtr 2 51

US Dollar 100%

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals | Variance % from Actuals | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from... | YTD Variance % from... | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| North America | 158,122 | 188,691 | 187,518 | (30,669) | (16%) | (29,196) | (20%) | 418,256 | 387,065 | 442,218 | 31,250 | 8% | (23,965) | (5%) |
| Reserve | 229,254 | 289,822 | 289,917 | (60,574) | (21%) | (60,663) | (33%) | 715,676 | 823,020 | 779,638 | 8,847 | 1% | (61,881) | (8%) |
| Sanderson | 151,501 | 83,551 | 114,072 | 68,550 | 82% | 37,559 | 32% | 251,222 | 187,565 | 256,248 | (15,837) | 81% | (4,165) | 5% |
| **USA Sales & Operations** | 0 | (3) | 0 | 0 | (100%) | 0 | 0 | 0 | (2) | 0 | 0 | (100%) | 0 | 0 |
| Latin America - Sanderson | 42,573 | 38,183 | 43,859 | 3,090 | 8% | (3,275) | (8%) | 107,531 | 92,612 | 114,104 | 14,842 | 16% | (12,694) | (10%) |
| UK, Ireland & South Africa - Smith | 74,612 | 67,173 | 78,473 | 3,032 | 15% | (3,861) | (5%) | 201,796 | 192,601 | 192,713 | 40,295 | 23% | 6,993 | 3% |
| Germany - Harper | 49,608 | 44,478 | 48,196 | 3,124 | 12% | 812 | 2% | 126,892 | 120,356 | 144,749 | (3,762) | (3%) | (22,147) | (15%) |
| France, Middle East & Africa - Amsler | 50,184 | 50,814 | 55,552 | 9,370 | 14% | 4,831 | 8% | 136,707 | 131,716 | 128,413 | 22,511 | 16% | 17,292 | 12% |
| Southern Europe - Esteban | 81,243 | 40,514 | 54,067 | 12,811 | 21% | 8,278 | 15% | 163,882 | 142,732 | 150,013 | 12,590 | 9% | 14,616 | 11% |
| Northern, Central & Eastern Europe - Jama | 71,584 | 67,188 | 70,933 | 14,211 | 23% | 683 | 1% | 153,788 | 155,644 | 188,413 | 22,054 | 13% | (9,672) | (8%) |
| Europe HQ - Gazzino | 0 | 0 | 0 | 0 | >200% | 0 | >200% | 0 | 16,000 | 0 | (15,000) | (100%) | 0 | >200% |
| Japan - Blaneau | 119,382 | 91,046 | 106,628 | 23,317 | 26% | 1,248 | 7% | 366,898 | 272,232 | 314,160 | 47,564 | 30% | 34,728 | 11% |
| Asia Pacific - Williams | 74,420 | 97,222 | 18,054 | 7,544 | 10% | (10,261) | (13%) | 224,203 | 134,148 | 228,468 | 53,258 | 20% | (2,510) | (4%) |
| Other | 8,627 | (703) | 132,142 | 8,284 | 382% | (123,518) | (98%) | 13,541 | 84,412 | 310,173 | (8,871) | (34%) | (284,432) | (92%) |
| **Total** | 1,108,917 | 1,044,445 | 1,303,017 | 85,472 | 6% | (244,090) | (18%) | 2,993,993 | 2,880,473 | 3,277,609 | 443,512 | 17% | (283,594) | (9%) |
| **EXPENSE** | | | | | | | | | | | | | | |
| North America | 17,334 | 13,914 | 17,748 | 3,414 | 8% | (65,611) | (52%) | 232,714 | 223,107 | 226,470 | 27,411 | 13% | 3,248 | 1% |
| Reserve | 110,144 | 92,074 | 139,817 | 18,388 | 20% | (23,176) | (21%) | 318,700 | 284,239 | 345,772 | 82,181 | 25% | (31,172) | (8%) |
| Sanderson | 35,532 | 29,304 | 43,248 | 18,817 | 61% | 8,800 | 13% | 145,142 | 114,348 | 157,349 | 23,844 | 32% | 2,822 | 2% |
| **USA Sales & Operations** | 54 | 1,118 | 0 | (1,064) | (95%) | 54 | 0% | 232 | 7,672 | 0 | (7,438) | (97%) | 232 | 0 |
| Latin America - Sanderson | 28,118 | 23,364 | 28,180 | 3,565 | 11% | 16 | 0% | 72,844 | 84,266 | 74,816 | 8,244 | 10% | (2,001) | (3%) |
| UK, Ireland & South Africa - Smith | 42,648 | 39,024 | 42,862 | 1,444 | 3% | (3,836) | (8%) | 111,935 | 104,802 | 131,037 | 8,265 | 8% | (8,822) | (8%) |
| Germany - Harper | 31,414 | 29,084 | 34,861 | (3,188) | (9%) | (3,867) | (12%) | 69,794 | 77,118 | 73,335 | (6,131) | (8%) | (16,811) | (20%) |
| France, Middle East & Africa - Amsler | 37,773 | 38,883 | 37,799 | 814 | 2% | 193 | 0% | 76,377 | 78,934 | 81,500 | 842 | 1% | (3,235) | (4%) |
| Southern Europe - Esteban | 23,668 | 22,804 | 24,193 | (1,042) | (3%) | (2,282) | (8%) | 93,238 | 67,246 | 93,889 | (4,690) | (7%) | (1,310) | (3%) |
| Northern, Central & Eastern Europe - Jama | 37,515 | 22,833 | 35,550 | (318) | (1%) | (5,010) | (8%) | 93,028 | 84,193 | 101,925 | (8,191) | (8%) | (14,895) | (11%) |
| Europe HQ - Gazzino | 11,118 | 16,233 | 8,219 | (4,819) | (29%) | 7,712 | 19% | 26,364 | 40,819 | 21,707 | 10,298 | (28%) | 2,881 | 10% |
| Japan - Blaneau | 25,354 | 22,492 | 24,407 | 1,888 | 8% | (2,748) | (10%) | 78,547 | 47,655 | 58,963 | 7,742 | 11% | (4,358) | (5%) |
| Asia Pacific - Williams | 25,744 | 50,833 | 42,442 | (1,120) | (5%) | (7,998) | (18%) | 106,553 | 102,412 | 121,127 | 128 | 4% | (17,584) | (14%) |
| Other | 8,921 | 2,718 | 4,247 | 7,204 | 265% | 9,556 | 0 | 3,862 | 58,991 | (199,232) | (53,023) | (84%) | 119,214 | (100%) |
| **Total** | 453,893 | 453,344 | 637,949 | 44,538 | 0% | (62,041) | (8%) | 1,335,454 | 1,345,648 | 1,316,439 | 56,749 | 3% | 61,771 | 6% |

NDCA-ORCL 01917
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION
Manager Summary

TOTAL LICENSE
(Dollars in Thousands)

Q4 FY01

US Dollars(000)

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals | Variance % from Actuals | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from... | YTD Variance % from... | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MARGIN** | | | | | | | | | | | | | | |
| Worldwide | | | | | | | | | | | | | | |
| Robots | | | | | | | | | | | | | | |
| Steelman | | | | | | | | | | | | | | |
| USA Sales & Operations | | | | | | | | | | | | | | |
| Latin America - Sanderson | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Smith | | | | | | | | | | | | | | |
| Germany - Jaeger | | | | | | | | | | | | | | |
| France, Middle East & Africa - AveJar | | | | | | | | | | | | | | |
| Southern Europe - Bonzano | | | | | | | | | | | | | | |
| Northern, Central & Eastern Europe - Lumb | | | | | | | | | | | | | | |
| Europe HQ - Ghiazione | | | | | | | | | | | | | | |
| Japan - Sherway | | | | | | | | | | | | | | |
| Asia Pacific - Vadianni | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| Worldwide | | | | | | | | | | | | | | |
| Robots | | | | | | | | | | | | | | |
| Steelman | | | | | | | | | | | | | | |
| USA Sales & Operations | | | | | | | | | | | | | | |
| Latin America - Sanderson | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Smith | | | | | | | | | | | | | | |
| Germany - Jaeger | | | | | | | | | | | | | | |
| France, Middle East & Africa - AveJar | | | | | | | | | | | | | | |
| Southern Europe - Bonzano | | | | | | | | | | | | | | |
| Northern, Central & Eastern Europe - Lumb | | | | | | | | | | | | | | |
| Europe HQ - Ghiazione | | | | | | | | | | | | | | |
| Japan - Sherway | | | | | | | | | | | | | | |
| Asia Pacific - Vadianni | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | | |

NDCA-ORCL-01918
CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER     ORCL 0010209

ORACLE CORPORATION
*Management Summary*

MILLENNIUM LICENSE

NDCA-ORCL 01919
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010210

ORACLE CORPORATION
Management Summary
ROBERTS LICENSE
(Dollars in Thousands)

U.S. Dollar 000's

Qtr 2 (?)

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Prior Year | Variance from Budget | Variance % Budget | YTD Actuals | YTD Actuals Prior Year | YTB Budget | YTD Variance from Actuals Prior Year | YTD Variance % Prior Year | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE REVENUE** | | | | | | | | | | | | | | |
| Major Accounts - Mary Ann Gillespie | | | | | | | | | | | | | | |
| Ground Business - Jake Nugent | | | | | | | | | | | | | | |
| Consub - Mary Ann Gillespie | | | | | | | | | | | | | | |
| NA Applications - Tony Kender | | | | | | | | | | | | | | |
| NAS Sales & Operations - Ron Bewley | | | | | | | | | | | | | | |
| ISD Infrastructure - NAS | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | | | |
| Major Accounts - Mary Ann Gillespie | | | | | | | | | | | | | | |
| Ground Business - Jake Nugent | | | | | | | | | | | | | | |
| Consub - Mary Ann Gillespie | | | | | | | | | | | | | | |
| NA Applications - Tony Kender | | | | | | | | | | | | | | |
| NAS Sales & Operations - Ron Bewley | | | | | | | | | | | | | | |
| ISD Infrastructure - NAS | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN** | | | | | | | | | | | | | | |
| Major Accounts - Mary Ann Gillespie | | | | | | | | | | | | | | |
| Ground Business - Jake Nugent | | | | | | | | | | | | | | |
| Consub - Mary Ann Gillespie | | | | | | | | | | | | | | |
| NA Applications - Tony Kender | | | | | | | | | | | | | | |
| NAS Sales & Operations - Ron Bewley | | | | | | | | | | | | | | |
| ISD Infrastructure - NAS | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |

NDCA-ORCL 01920
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0310211

17

# ORACLE CORPORATION
## Management Summary

SANDERSON LICENSE

(Dollars in Thousands)

US Dollar 2001

Qtr 2 01

NDCA-ORCL 01921
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010212

ORACLE CORPORATION
Management Summary
US LICENSE
(Dollars in Thousands)

ORCL 00410213
NDCA-ORCL 01922
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

**ORACLE CORPORATION**
*Management Summary*

**EUROPE LICENSE**
(Dollars in Thousands)

Qtr 2 01

U.S. Dollar (000's)

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance Actuals Prior Year | YTD Variance % from Actuals | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE REVENUE** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Leish | | | | | | | | | | | | | | |
| Germany - Leish | | | | | | | | | | | | | | |
| France, Middle East & Africa - Add/Or | | | | | | | | | | | | | | |
| Southern Europe - Business | | | | | | | | | | | | | | |
| Northern Europe - Leish | | | | | | | | | | | | | | |
| EMEA HQ - Clinstone | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Leish | | | | | | | | | | | | | | |
| Germany - Leish | | | | | | | | | | | | | | |
| France, Middle East & Africa - Add/Or | | | | | | | | | | | | | | |
| Southern Europe - Business | | | | | | | | | | | | | | |
| Northern Europe - Leish | | | | | | | | | | | | | | |
| EMEA HQ - Clinstone | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Leish | | | | | | | | | | | | | | |
| Germany - Leish | | | | | | | | | | | | | | |
| France, Middle East & Africa - Add/Or | | | | | | | | | | | | | | |
| Southern Europe - Business | | | | | | | | | | | | | | |
| Northern Europe - Leish | | | | | | | | | | | | | | |
| EMEA HQ - Clinstone | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Leish | | | | | | | | | | | | | | |
| Germany - Leish | | | | | | | | | | | | | | |
| France, Middle East & Africa - Add/Or | | | | | | | | | | | | | | |
| Southern Europe - Business | | | | | | | | | | | | | | |
| Northern Europe - Leish | | | | | | | | | | | | | | |
| EMEA HQ - Clinstone | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

NDCA-ORCL 01923
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL-0010214

ORACLE CORPORATION
Management Summary
Asia Pacific License
(Dollars in Thousands)

U.S. Dollars (000)

Qtr 3 01-

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals Prior Year | YTD Variance % from Actuals Prior Year | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE REVENUE** | | | | | | | | | | | | | | |
| Korea - Kang | | | | | | | | | | | | | | |
| South Asia - Lam | | | | | | | | | | | | | | |
| Australia - Kelly | | | | | | | | | | | | | | |
| Greater China - Peng | | | | | | | | | | | | | | |
| APAC HQ William | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | | | |
| Korea - Kang | | | | | | | | | | | | | | |
| South Asia - Lam | | | | | | | | | | | | | | |
| Australia - Kelly | | | | | | | | | | | | | | |
| Greater China - Peng | | | | | | | | | | | | | | |
| APAC HQ William | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN** | | | | | | | | | | | | | | |
| Korea - Kang | | | | | | | | | | | | | | |
| South Asia - Lam | | | | | | | | | | | | | | |
| Australia - Kelly | | | | | | | | | | | | | | |
| Greater China - Peng | | | | | | | | | | | | | | |
| APAC HQ William | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| Korea - Kang | | | | | | | | | | | | | | |
| South Asia - Lam | | | | | | | | | | | | | | |
| Australia - Kelly | | | | | | | | | | | | | | |
| Greater China - Peng | | | | | | | | | | | | | | |
| APAC HQ William | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

NDCA-ORCL 01924
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010215

NDCA-ORCL 01925
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 00102316

## ORACLE CORPORATION
### Management Summary

**CONSULTING**
(Dollars in Thousands)

U.S. Dollar (000's)

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals | YTD Variance % from Actuals | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE** | | | | | | | | | | | | | | | |
| Nextcom | | | | | | | | | | | | | | | |
| Americas | | | | | | | | | | | | | | | |
| Latin America - Isenhour | | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Rogers | | | | | | | | | | | | | | | |
| Germany - Bryson | | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lemon | | | | | | | | | | | | | | | |
| Northern Europe - Olue/Quinojen | | | | | | | | | | | | | | | |
| Europe Divisional - Peblin | | | | | | | | | | | | | | | |
| Europe HQ - Quinojen | | | | | | | | | | | | | | | |
| Japan - Staines | | | | | | | | | | | | | | | |
| Asia Pacific - Williams | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | | | | |
| Nextcom | | | | | | | | | | | | | | | |
| Americas | | | | | | | | | | | | | | | |
| Latin America - Isenhour | | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Rogers | | | | | | | | | | | | | | | |
| Germany - Bryson | | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lemon | | | | | | | | | | | | | | | |
| Northern Europe - Olue/Quinojen | | | | | | | | | | | | | | | |
| Europe Divisional - Peblin | | | | | | | | | | | | | | | |
| Europe HQ - Quinojen | | | | | | | | | | | | | | | |
| Japan - Staines | | | | | | | | | | | | | | | |
| Asia Pacific - Williams | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | | | | |

NDCA-ORCL 01926
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010217

**ORACLE CORPORATION**
*Management Summary*

CONSULTING
(Dollars in Thousands)

Qtr Q3

U.S. Dollar (000's)

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals | YTD Variance as % from Actuals | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MARGIN** | | | | | | | | | | | | | | |
| Nucleus | | | | | | | | | | | | | | |
| Sentana | | | | | | | | | | | | | | |
| Latin America - Sheldman | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Klayton | | | | | | | | | | | | | | |
| Germany - Brogan | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lempre | | | | | | | | | | | | | | |
| Southern Europe - Diaz/Gutzepe | | | | | | | | | | | | | | |
| Europe Divisional - Pelzini | | | | | | | | | | | | | | |
| Europe HQ - Chiarino | | | | | | | | | | | | | | |
| Japan - Shimizu | | | | | | | | | | | | | | |
| Asia Pacific - Williams | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| Nucleus | | | | | | | | | | | | | | |
| Sentana | | | | | | | | | | | | | | |
| Latin America - Sheldman | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Klayton | | | | | | | | | | | | | | |
| Germany - Brogan | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lempre | | | | | | | | | | | | | | |
| Southern Europe - Diaz/Gutzepe | | | | | | | | | | | | | | |
| Europe Divisional - Pelzini | | | | | | | | | | | | | | |
| Europe HQ - Chiarino | | | | | | | | | | | | | | |
| Japan - Shimizu | | | | | | | | | | | | | | |
| Asia Pacific - Williams | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

NDCA-ORCL 01927
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 00102518

**ORACLE CORPORATION**
*Management Summary*

NUSSBAUM CONSULTING
(Dollars in Thousands)

US Dollars 000's

Qtr 3 '01

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals Prior Year | YTD Variance % from Actuals Prior Year | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE** | | | | | | | | | | | | | | |
| State & Local - Bus Cons | | | | | | | | | | | | | | |
| Federal - Steve Felice | | | | | | | | | | | | | | |
| Higher Education - Carl Kelly | | | | | | | | | | | | | | |
| Financial Services - Steve Felice | | | | | | | | | | | | | | |
| Communication & Utilities - John Wheeler | | | | | | | | | | | | | | |
| Service Industries Operations - Katy Cecil | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | | | |
| State & Local - Bus Cons | | | | | | | | | | | | | | |
| Federal - Steve Felice | | | | | | | | | | | | | | |
| Higher Education - Carl Kelly | | | | | | | | | | | | | | |
| Financial Services - Steve Felice | | | | | | | | | | | | | | |
| Communication & Utilities - John Wheeler | | | | | | | | | | | | | | |
| Service Industries Operations - Katy Cecil | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN** | | | | | | | | | | | | | | |
| State & Local - Bus Cons | | | | | | | | | | | | | | |
| Federal - Steve Felice | | | | | | | | | | | | | | |
| Higher Education - Carl Kelly | | | | | | | | | | | | | | |
| Financial Services - Steve Felice | | | | | | | | | | | | | | |
| Communication & Utilities - John Wheeler | | | | | | | | | | | | | | |
| Service Industries Operations - Katy Cecil | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| State & Local - Bus Cons | | | | | | | | | | | | | | |
| Federal - Steve Felice | | | | | | | | | | | | | | |
| Higher Education - Carl Kelly | | | | | | | | | | | | | | |
| Financial Services - Steve Felice | | | | | | | | | | | | | | |
| Communication & Utilities - John Wheeler | | | | | | | | | | | | | | |
| Service Industries Operations - Katy Cecil | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

ORACLE CORPORATION
*Management Summary*

SANDERSON CONSULTING
(Dollars in Thousands)

U.S. Dollar 100%

Qtr 3 01

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance from Budget | Variance % from Actuals Prior Year | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals | YTD Variance % from Actuals | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE** | | | | | | | | | | | | | | |
| Major Accounts - North Block | | | | | | | | | | | | | | |
| General Business - North Block | | | | | | | | | | | | | | |
| Oracle Product Industries - Sanderson | | | | | | | | | | | | | | |
| Consult - Mobile & Latins | | | | | | | | | | | | | | |
| Divisional Consulting - Verint Brandwein | | | | | | | | | | | | | | |
| Worldwide Consulting Operations - Sanderson | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | | | |
| Major Accounts - North Block | | | | | | | | | | | | | | |
| General Business - North Block | | | | | | | | | | | | | | |
| Oracle Product Industries - Sanderson | | | | | | | | | | | | | | |
| Consult - Mobile & Latins | | | | | | | | | | | | | | |
| Divisional Consulting - Verint Brandwein | | | | | | | | | | | | | | |
| Worldwide Consulting Operations - Sanderson | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN** | | | | | | | | | | | | | | |
| Major Accounts - North Block | | | | | | | | | | | | | | |
| General Business - North Block | | | | | | | | | | | | | | |
| Oracle Product Industries - Sanderson | | | | | | | | | | | | | | |
| Consult - Mobile & Latins | | | | | | | | | | | | | | |
| Divisional Consulting - Verint Brandwein | | | | | | | | | | | | | | |
| Worldwide Consulting Operations - Sanderson | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| Major Accounts - North Block | | | | | | | | | | | | | | |
| General Business - North Block | | | | | | | | | | | | | | |
| Oracle Product Industries - Sanderson | | | | | | | | | | | | | | |
| Consult - Mobile & Latins | | | | | | | | | | | | | | |
| Divisional Consulting - Verint Brandwein | | | | | | | | | | | | | | |
| Worldwide Consulting Operations - Sanderson | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

NDCA-ORCL 01928
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010219

ORACLE CORPORATION
Management Summary

EUROPE CONSULTING
(Dollars in Thousands)

Qtr 3 51

US Dollar 000's

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals | YTD Variance % from Actuals | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Kingston | | | | | | | | | | | | | | |
| Germany - Bryden | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lompin | | | | | | | | | | | | | | |
| Southern Europe - Diaz - Guiseppe | | | | | | | | | | | | | | |
| Europe Divisional - Forgia | | | | | | | | | | | | | | |
| Europe HQ - Giacomto | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **EXPENSE** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Kingston | | | | | | | | | | | | | | |
| Germany - Bryden | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lompin | | | | | | | | | | | | | | |
| Southern Europe - Diaz - Guiseppe | | | | | | | | | | | | | | |
| Europe Divisional - Forgia | | | | | | | | | | | | | | |
| Europe HQ - Giacomto | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Kingston | | | | | | | | | | | | | | |
| Germany - Bryden | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lompin | | | | | | | | | | | | | | |
| Southern Europe - Diaz - Guiseppe | | | | | | | | | | | | | | |
| Europe Divisional - Forgia | | | | | | | | | | | | | | |
| Europe HQ - Giacomto | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |
| **MARGIN EXPENSE** | | | | | | | | | | | | | | |
| UK, Ireland & South Africa - Kingston | | | | | | | | | | | | | | |
| Germany - Bryden | | | | | | | | | | | | | | |
| France & Middle East & Africa - Lompin | | | | | | | | | | | | | | |
| Southern Europe - Diaz - Guiseppe | | | | | | | | | | | | | | |
| Europe Divisional - Forgia | | | | | | | | | | | | | | |
| Europe HQ - Giacomto | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

NDCA-ORCL-01929
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010220

*ORACLE CORPORATION*
*Management Summary*

Asia Pacific Consulting
(Dollars in thousands)

Qtr 3-01

U.S. Dollar 000's

| | Actuals | Actuals Prior Year | Budget | Variance from Actual Prior Year | Variance % from Actual Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actual | YTD Variance % from Actual | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| Korea | 6,586 | 4,276 | 8,220 | 2,310 | 54% | 1,793 | 33% | 33,440 | 18,102 | 18,200 | 15,338 | 121% | 4,260 | 31% |
| South Asia | 3,994 | 3,193 | 5,871 | 803 | 25% | (593) | (9%) | 18,293 | 15,264 | 18,480 | 3,031 | 20% | (792) | (4%) |
| Australia | 4,798 | 10,139 | 11,631 | (5,338) | (53%) | (6,837) | (63%) | 22,657 | 38,370 | 24,704 | (17,781) | (44%) | (21,119) | (30%) |
| Greater China | 8,997 | 9,240 | 7,264 | (473) | (7%) | 1,541 | 21% | 17,645 | 17,009 | 19,039 | (283) | (7%) | (2,239) | (12%) |
| APAC HQ - Weights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 22,097 | 23,118 | 30,196 | (1,147) | (10%) | (7,502) | (26%) | 91,791 | 76,481 | 88,633 | 3,330 | 4% | (7,093) | (8%) |
| **EXPENSE** | | | | | | | | | | | | | | |
| Korea | 4,277 | 3,446 | 3,744 | 1,429 | 41% | 1,134 | 39% | 16,221 | 8,174 | 10,901 | 7,061 | 86% | 4,366 | 39% |
| South Asia | 3,007 | 4,393 | 4,721 | (278) | (8%) | (814) | (6%) | 14,822 | 13,113 | 14,054 | 1,703 | 13% | 592 | 5% |
| Australia | 3,976 | 5,845 | 6,493 | (3,017) | (38%) | (314) | (31%) | 21,070 | 32,612 | 28,693 | (10,602) | (31%) | (6,464) | (17%) |
| Greater China | 4,917 | 4,776 | 6,387 | 42 | 1% | (360) | (11%) | 14,103 | 12,787 | 18,691 | 303 | 2% | (833) | (9%) |
| APAC HQ - Weights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 21,231 | 23,739 | 23,348 | (1,480) | (6%) | (1,700) | (7%) | 19,092 | 49,011 | 60,655 | (640) | (1%) | (811) | (1%) |
| **MARGIN** | | | | | | | | | | | | | | |
| Korea | 2,328 | 638 | 1,458 | 1,391 | 155% | 470 | 41% | 8,238 | 1,846 | 4,240 | 8,238 | 314% | 3,837 | 46% |
| South Asia | 307 | (10) | 1,381 | 971 | (9.46%) | (314) | (24%) | 3,438 | 2,310 | 4,340 | 3,312 | 82% | (1,347) | (32%) |
| Australia | (1,128) | 446 | 2,643 | (3,648) | (818%) | (6,793) | (102%) | 539 | 5,348 | 4,220 | (3,723) | (45%) | (7,313) | (50%) |
| Greater China | 1,050 | 1,046 | 1,067 | (614) | (29%) | (307) | (4%) | 3,541 | 4,011 | 4,648 | (620) | (14%) | (1,444) | (30%) |
| APAC HQ - Weights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 443 | 1,783 | 5,344 | (645) | (26%) | (6,423) | (47%) | 12,719 | 10,107 | 43,187 | 3,622 | 43% | (6,453) | (24%) |
| **OPERATING MARGIN** | | | | | | | | | | | | | | |
| Korea | 30% | 20 | 21 | (11) | 14% | 2 | 8% | 35 | 20 | 24 | 18 | 19% | | 25% |
| South Asia | 18 | 0 | 20 | 18 | (8.01%) | (3) | (18%) | 19 | 14 | 24 | 4 | 26% | (7) | (27%) |
| Australia | (44) | 4 | 21 | (48) | (11.8%) | (21) | (345%) | 2 | 31 | 21 | (18) | (76%) | (23) | (80%) |
| Greater China | 9 | 8 | 27 | (7) | (24%) | (8) | (32%) | 20 | 23 | 24 | (3) | (13%) | (6) | (18%) |
| APAC HQ - Weights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 4 | 7 | 21 | (3) | (45%) | (17) | (81%) | 14 | 13 | 72 | 4 | 32% | 10 | (24%) |

NDCA-ORCL 01930
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010221

U.S. Dollar (000's)

ORACLE CORPORATION
Management Summary

SUPPORT
(Dollars in Thousands)

Q4-21

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals Prior Year | YTD Variance % from Actuals Prior Year | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SUPPORT REVENUE
- America's - Dick Allison
- Europe - William Corrigan
- Japan - Toshiaki Matsuno
- Asia Pacific - Terry Tang
- World Wide Support Operations - Banks
- Other - Corporate

Total

EXPENSE
- America's - Dick Allison
- Europe - William Corrigan
- Japan - Toshiaki Matsuno
- Asia Pacific - Terry Tang
- World Wide Support Operations - Banks

Total

MARGIN
- America's - Dick Allison
- Europe - William Corrigan
- Japan - Toshiaki Matsuno
- Asia Pacific - Terry Tang
- World Wide Support Operations - Banks
- Other - Corporate

Total

MARGIN PERCENTAGE
- America's - Dick Allison
- Europe - William Corrigan
- Japan - Toshiaki Matsuno
- Asia Pacific - Terry Tang
- World Wide Support Operations - Banks
- Other - Corporate

Total

NDCA-ORCL 01931
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL_0010222

U.S. Dollar 1000's

## ORACLE CORPORATION
### Management Summary

**SUPPORT SERVICES**
(Dollars in Thousands)

Qtr 2-01

| | Actuals | Actuals Prior Year | Adjusted Budget | Variance from Actual Prior Year | Variance % from Actual Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actual Prior Year | YTD Adjusted Budget | YTD Variance from Actual Prior Year | YTD Variance % from Actual Prior Year | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| Americas - Dick Solers | 508,881 | 412,123 | 521,007 | 96,734 | 23% | (12,116) | (2%) | 3,465,557 | 3,106,124 | 1,474,189 | 359,432 | 36% | (12,622) | (1%) |
| Europe - William Cadogan | 238,500 | 211,781 | 240,149 | 27,738 | 13% | (848) | 0% | 632,173 | 611,149 | 609,243 | 74,974 | 13% | 2,828 | 0% |
| Japan - Toshiaki Mashima | 39,788 | 28,821 | 43,078 | 8,878 | 25% | (3,883) | (8%) | 115,792 | 87,095 | 125,834 | 28,717 | 33% | (10,141) | (8%) |
| Asia Pacific - Tony Tong | 32,789 | 47,531 | 39,423 | 5,448 | 12% | (8,834) | (8%) | 187,860 | 122,821 | 188,482 | 24,558 | 19% | (10,743) | (8%) |
| Other | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | |
| **Total - Region** | 645,076 | 708,596 | 864,257 | 124,910 | 18% | (27,511) | (4%) | 3,407,302 | 3,860,100 | 2,403,520 | 437,002 | 72% | (30,528) | (1%) |
| **EXPENSE** | | | | | | | | | | | | | | |
| Americas - Dick Solers | 49,844 | 73,298 | 48,148 | (17,234) | (22%) | (10,110) | (15%) | 187,802 | 227,209 | 191,138 | (59,318) | (18%) | (30,198) | (15%) |
| Europe - William Cadogan | 35,411 | 72,595 | 31,043 | (11,184) | (28%) | 368 | 1% | 48,328 | 110,711 | 92,245 | (82,473) | (26%) | (4,000) | (4%) |
| Japan - Toshiaki Mashima | 9,730 | 6,951 | 9,119 | (712) | (12%) | (2,439) | (25%) | 18,440 | 16,893 | 22,624 | (148) | (2%) | (6,194) | (19%) |
| Asia Pacific - Tony Tong | 7,148 | 8,978 | 7,428 | (8,412) | (28%) | (487) | (9%) | 32,436 | 24,249 | 22,628 | (3,831) | (30%) | 351 | 2% |
| Other | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | |
| **Total - Region** | 102,378 | 134,432 | 115,018 | (22,043) | (24%) | (12,639) | (11%) | 287,364 | 382,392 | 328,842 | 153,510 | (24%) | (38,008) | (11%) |
| **MARGIN** | | | | | | | | | | | | | | |
| Americas - Dick Solers | 452,847 | 341,035 | 432,845 | 103,992 | 31% | (1,988) | 0% | 1,287,215 | 928,828 | 1,280,051 | 238,749 | 28% | 17,554 | 1% |
| Europe - William Cadogan | 220,588 | 195,166 | 209,104 | 24,923 | 12% | (8,011) | (4%) | 564,834 | 499,404 | 568,000 | 109,448 | 22% | 9,324 | 1% |
| Japan - Toshiaki Mashima | 34,038 | 22,270 | 38,484 | 10,788 | 48% | (1,433) | (4%) | 97,351 | 84,160 | 103,284 | 29,173 | 43% | (5,941) | (5%) |
| Asia Pacific - Tony Tong | 43,623 | 37,353 | 31,792 | 6,389 | 32% | (8,171) | (12%) | 134,903 | 104,294 | 145,937 | 30,580 | 29% | (11,122) | (8%) |
| Other | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | |
| **Total - Region** | 738,137 | 571,444 | 749,238 | 168,893 | 29% | (18,641) | (3%) | 2,124,465 | 1,808,708 | 2,127,208 | 321,377 | 33% | 7,578 | 0% |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| Americas - Dick Solers | 165 | 149 | 161 | 18 | 12% | (1) | (1%) | 181 | 143 | 160 | 23 | 16% | 4 | 4% |
| Europe - William Cadogan | 154 | 138 | 161 | 20 | 11% | (2) | (1%) | 181 | 141 | 149 | 30 | 14% | 6 | 1% |
| Japan - Toshiaki Mashima | 174 | 133 | 168 | 41 | 31% | 5 | 5% | 171 | 131 | 161 | 37 | 27% | 7 | 1% |
| Asia Pacific - Tony Tong | 159 | 137 | 160 | 22 | 19% | (1) | (1%) | 155 | 135 | 139 | 20 | 13% | 2 | 4% |
| Other | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | |
| **Total - Region** | 165 | 144 | 161 | 20 | 14% | 3 | 2% | 164 | 143 | 143 | 22 | 16% | 2 | 2% |

NDCA-ORCL 01832
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010223

U.S. Dollars (000's)

## ORACLE CORPORATION
### Management Summary

**LICENSE UPDATES**
(Dollars in Thousands)

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals | YTD Variance % from Actuals | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| America's - Dick Sakata | 34,232 | 19,778 | 37,274 | 14,443 | 73% | (3,053) | (8%) | 88,612 | 58,604 | 87,038 | 39,281 | 44% | 1,723 | 2% |
| Europe - Bill Cregan | 22,937 | 24,460 | 31,808 | (1,513) | (6%) | (7,748) | (24%) | 69,376 | 72,054 | 86,820 | (2,622) | (4%) | (17,541) | (20%) |
| Japan - Toshiaki Hashimo | 874 | 48 | 47 | 825 | 1,814% | 827 | 1,887% | 1,542 | 88 | 140 | 1,558 | 1,782% | 1,402 | 1,001% |
| Asia Pacific - Tony Tong | 6,357 | 3,651 | 4,445 | 1,706 | 47% | 412 | 9% | 14,636 | 10,191 | 14,191 | 4,635 | 44% | 439 | 3% |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Reece | 64,218 | 48,328 | 72,871 | 16,040 | 33% | (9,462) | (13%) | 184,193 | 141,859 | 197,840 | 42,274 | 30% | (13,737) | (7%) |
| **EXPENSE** | | | | | | | | | | | | | | |
| America's - Dick Sakata | 17,744 | 15,224 | 21,154 | 2,560 | 17% | (3,329) | (16%) | 43,143 | 35,902 | 59,877 | 17,242 | 48% | (6,632) | (11%) |
| Europe - Bill Cregan | 13,000 | 15,258 | 16,103 | (2,358) | (15%) | (4,204) | (23%) | 41,925 | 47,073 | 51,814 | (5,285) | (11%) | (9,700) | (19%) |
| Japan - Toshiaki Hashimo | 242 | 228 | 279 | 14 | 6% | (37) | (13%) | 735 | 728 | 821 | (6) | (0%) | (97) | (12%) |
| Asia Pacific - Tony Tong | 2,623 | 2,338 | 2,700 | (202) | (8%) | (478) | (18%) | 8,485 | 8,485 | 3,847 | (6) | (0%) | (1,181) | (15%) |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Reece | 33,950 | 33,825 | 47,336 | 13 | 0% | (8,240) | (20%) | 102,254 | 92,557 | 120,059 | 11,897 | 15% | (17,835) | (15%) |
| **MARGIN** | | | | | | | | | | | | | | |
| America's - Dick Sakata | 16,438 | 4,555 | 18,118 | 11,883 | 261% | 318 | 2% | 45,667 | 22,709 | 37,112 | 21,881 | 92% | 8,355 | 22% |
| Europe - Bill Cregan | 9,937 | 8,592 | 13,552 | 1,345 | 18% | (3,545) | (26%) | 27,054 | 24,634 | 24,938 | 2,240 | 9% | (1,832) | (22%) |
| Japan - Toshiaki Hashimo | 731 | (181) | (232) | 911 | 507% | 864 | (41%) | 672 | (741) | (681) | 1,531 | (214%) | 1,499 | (222%) |
| Asia Pacific - Tony Tong | 3,234 | 1,425 | 2,245 | 1,469 | 134% | 2 | 48% | 6,351 | 2,706 | 8,344 | 4,848 | 123% | 1,807 | 26% |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Reece | 30,440 | 14,300 | 31,623 | 16,047 | 111% | (1,193) | (4%) | 81,909 | 51,535 | 77,881 | 20,377 | 39% | 4,028 | 5% |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| America's - Dick Sakata | 48 | 23 | 49 | 25 | 109% | 0 | 11% | 49 | 42 | 69 | 6 | 14% | 6 | 21% |
| Europe - Bill Cregan | 43 | 35 | 43 | 8 | 24% | (0) | (1%) | 39 | 34 | 29 | 5 | 14% | (1) | (3%) |
| Japan - Toshiaki Hashimo | 75 | (394) | (494) | 438 | (111%) | 574 | (121%) | 43 | (835) | (497) | 848 | (104%) | 540 | (111%) |
| Asia Pacific - Tony Tong | 42 | 39 | 45 | 23 | 59% | 17 | 37% | 56 | 56 | 48 | 20 | 55% | 10 | 23% |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total - Reece | 47 | 30 | 43 | 17 | 59% | 4 | 10% | 44 | 36 | 39 | 8 | 22% | 5 | 13% |

ORCL 0010224

NDCA-ORCL 01933
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

NDCA-ORCL 01934
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010225

ORACLE CORPORATION
Management Summary

EDUCATION
(Dollars in Thousands)

Qtr 2 01

U.S. Dollar USD's

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals | Variance % from Actuals | Variance from Item Budget | Variance % from Item Budget | YTD Actuals Prior Year | YTD Actuals | YTD Budget | YTD Variance from | YTD Variance % from | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EDUCATION REVENUE** | | | | | | | | | | | | | | |
| Americas - Dennis Bonilla | 43,592 | 49,319 | 73,349 | (30,097) | (29%) | (24,049) | (34%) | 101,391 | 100,032 | 215,440 | (49,031) | (24%) | 162,499 | (35%) |
| Europe - Loic Le Guisquet | 39,945 | 39,467 | 40,934 | 478 | 1% | (1,921) | (4%) | 112,342 | 109,604 | 119,047 | (12,198) | (9%) | (799) | (6%) |
| Japan - Takashi Sato | 8,475 | 7,363 | 9,058 | 1,213 | 17% | (584) | (6%) | 22,144 | 21,453 | 16,671 | 5,454 | 27% | 437 | 3% |
| Asia Pacific - Andrew Killen | 14,151 | 10,331 | 11,113 | 4,140 | 11% | 391 | 3% | 34,900 | 30,113 | 31,441 | 4,411 | 15% | 3,159 | -2.12% |
| Worldwide Education | 0 | 0 | 0 | 0 | | 0 | +DIV/0! | 0 | 0 | 0 | 0 | | 0 | +DIV/0! |
| Internal Training (No) | 0 | 0 | 0 | 0 | | 0 | +DIV/0! | 0 | 0 | 0 | 0 | | 0 | +DIV/0! |
| Other | 846 | 748 | 1,324 | 94 | 12% | (2,710) | (34%) | 2,121 | 2,360 | 8,642 | (851) | (29%) | (2,914) | (3%) |
| Total | 105,316 | 106,249 | 136,278 | (17,353) | (13%) | (30,302) | (22%) | 240,113 | 270,379 | 401,141 | (39,319) | (19%) | (57,331) | (35%) |
| **EXPENSE** | | | | | | | | | | | | | | |
| Americas - Dennis Bonilla | 39,402 | 32,571 | 32,992 | (2,433) | (9%) | (3,141) | (10%) | 98,029 | 88,984 | 93,841 | 100 | 1% | 5,541 | 4% |
| Europe - Loic Le Guisquet | 30,174 | 31,844 | 31,133 | (1,410) | (9%) | (2,319) | (9%) | 43,704 | 78,931 | 84,308 | (12,379) | (13%) | (12,844) | (6%) |
| Japan - Takashi Sato | 4,900 | 4,567 | 4,911 | (401) | (3%) | (405) | (6%) | 12,481 | 14,132 | 14,632 | (771) | (5%) | (604) | (4%) |
| Asia Pacific - Andrew Killen | 9,391 | 6,399 | 4,597 | (104) | (3%) | 494 | 8% | 10,939 | 19,742 | 17,893 | (943) | (5%) | 1,031 | 6% |
| Worldwide Education | 3,481 | 3,512 | 3,256 | 1,313 | 55% | (1,742) | (9%) | 18,510 | 17,309 | 11,642 | (6,400) | (41%) | (1,021) | (3%) |
| Internal Training (No) | (903) | 4,951 | 0 | (3,899) | (11.94%) | (850) | 1,918.04% | (1,048) | 4,534 | 0 | (6,433) | (41%) | (5,048) | (21%) |
| Other | 866 | 2,988 | 2,319 | 3,091 | (36%) | (2,091) | (66%) | 2,932 | 4,633 | 3,100 | (2,703) | (41%) | (4,335) | (5%) |
| Total | 69,316 | 90,328 | 78,314 | (11,550) | (16%) | (8,494) | (11%) | 186,404 | 227,360 | 214,310 | (21,321) | (10%) | (11,931) | (5%) |
| **MARGIN** | | | | | | | | | | | | | | |
| Americas - Dennis Bonilla | 14,200 | 16,648 | 40,316 | (17,767) | (49%) | (21,446) | (54%) | 32,343 | 10,118 | 129,537 | (49,331) | (49%) | (68,239) | (36%) |
| Europe - Loic Le Guisquet | 10,964 | 11,051 | 18,702 | 1,961 | 10% | (1,992) | (4%) | 34,143 | 30,363 | 38,939 | (20,091) | (32%) | (1,245) | 7% |
| Japan - Takashi Sato | 4,175 | 2,805 | 4,145 | 1,910 | 83% | 50 | 1% | 10,144 | 7,388 | 10,044 | 5,847 | 85% | 1,041 | 4% |
| Asia Pacific - Andrew Killen | 4,241 | 3,953 | 3,981 | 1,091 | 32% | (353) | (3%) | 17,961 | 10,341 | 17,561 | 7,510 | 37% | 2,167 | 13% |
| Worldwide Education | (3,481) | (3,512) | (3,256) | (1,313) | 55% | 1,742 | 9% | (18,510) | (17,509) | (11,642) | 4,940 | (27%) | 1,021 | (3%) |
| Internal Training (No) | 903 | (4,951) | 0 | 3,899 | (1.94%) | 905 | 1,916.04% | 1,048 | (4,534) | 0 | 6,483 | (41%) | 5,048 | 3,240.70% |
| Other | (0) | (1,200) | 1,031 | 2,091 | 186% | (1,021) | (100%) | (1,989) | (1,998) | 3,031 | 1,929 | (100%) | (4,919) | 1,240.70% |
| Total | 44,591 | 50,011 | 62,403 | (6,413) | (13%) | (20,341) | (33%) | 120,706 | 154,240 | 187,093 | (8,424) | (9%) | (35,143) | (51%) |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| Americas - Dennis Bonilla | 33 | 33 | 55 | (18) | (29%) | (40) | (38%) | 15 | 10 | 55 | (41) | (32%) | (22) | (45%) |
| Europe - Loic Le Guisquet | 28 | 29 | 44 | 1 | 10% | (9) | 1% | 47 | 28 | 37 | 10 | 35% | 1 | 1% |
| Japan - Takashi Sato | 45 | 35 | 44 | 4 | 41% | (0) | 1% | 47 | 35 | 44 | (5) | -41% | 1 | 4% |
| Asia Pacific - Andrew Killen | 43 | 35 | 48 | 1 | 19% | (0) | 0% | 49 | 31 | 44 | (2) | -41% | 1 | 4% |
| Worldwide Education | 0 | 0 | 0 | 0 | | +DIV/0! | +DIV/0! | 0 | 0 | 0 | 0 | | +DIV/0! | +DIV/0! |
| Internal Training (No) | 0 | 0 | 0 | 0 | | +DIV/0! | +DIV/0! | 0 | 0 | 0 | 0 | | +DIV/0! | +DIV/0! |
| Other | 0 | 0 | 0 | 0 | (100%) | (0) | (100%) | 41 | 0 | 0 | 42 | (100%) | (0) | (100%) |
| Total | 41 | 48 | 38 | 332 | (8%) | (11) | (14%) | 39 | 57 | 31 | (1) | 1% | (0) | (100%) |

**ORACLE CORPORATION**
*Management Summary*

**OTHER BUSINESSES**
*(Dollars in Thousands)*

Qtr 2/01

U.S. Dollar 100%

| | Actuals | Actuals Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Actuals Prior Year | YTD Budget | YTD Variance from Actuals | YTD Variance % from Actuals | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER REVENUE** | | | | | | | | | | | | | | |
| Oracle Financing Division | 3,816 | 2,088 | 3,807 | 1,829 | 88% | 109 | 3% | 12,651 | 9,346 | 14,319 | 2,855 | 30% | (1,442) | (10%) |
| Business Online - Resale | 2,853 | 5,415 | 5,415 | 1,383 | 125% | (2,362) | (41%) | 8,837 | 7,148 | 11,046 | 8,311 | 201% | (3,399) | (27%) |
| Travel | 665 | 16 | 2,149 | 649 | 4,062% | (1,443) | (65%) | 2,022 | 620 | 4,880 | 3,401 | 226% | (2,071) | (55%) |
| Oracle Mobile.com | 188 | 0 | 0 | 188 | 0 | 188 | #DIV/0! | 188 | 0 | 0 | 188 | 0 | 188 | #DIV/0! |
| Oracle Exchange - West | 3,137 | 0 | 0 | 3,137 | 0 | 3,137 | #DIV/0! | 3,657 | 0 | 0 | 3,657 | 0 | 3,657 | #DIV/0! |
| Liberate Technologies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1206%) | 0 | 0 |
| Total | 10,724 | 2,224 | 11,320 | 7,384 | 210% | (602) | (6%) | 27,373 | 13,388 | 31,197 | 13,463 | 97% | (3,744) | (12%) |
| **EXPENSE** | | | | | | | | | | | | | | |
| Oracle Financing Division | 2,651 | 1,970 | 3,359 | 551 | 28% | (817) | (25%) | 7,831 | 8,226 | 8,773 | 3,393 | 73% | (2,142) | (20%) |
| Business Online - Resale | 1,035 | 6,202 | 3,309 | (4,352) | (70%) | (1,248) | (40%) | 4,675 | 14,539 | 4,410 | (7,656) | (53%) | (1,534) | (19%) |
| Travel | 6,743 | 12,025 | 8,157 | (5,282) | (44%) | (2,334) | (28%) | 17,647 | 18,781 | 26,415 | (1,934) | (10%) | (8,348) | (32%) |
| Oracle Mobile.com | 3,469 | (31) | 0 | 3,516 | (12,129%) | 3,513 | (84%) | 4,442 | (67) | 25,360 | 4,872 | (8,681%) | (11,860) | (47%) |
| Oracle Exchange - West | 448 | 49 | 976 | 448 | 0 | (127) | (24%) | 770 | 0 | 1,317 | 770 | 0 | (547) | (42%) |
| Liberate Technologies | 71 | 49 | 0 | 22 | 45% | 71 | 0 | 139 | 5,227 | 0 | 772 | (87%) | 139 | 0 |
| Total | 15,092 | 10,217 | 21,816 | 3,120 | (15%) | (10,701) | (42%) | 41,754 | 43,898 | 71,495 | (3,044) | (9%) | (23,742) | (43%) |
| **MARGIN** | | | | | | | | | | | | | | |
| Oracle Financing Division | 1,429 | 116 | 500 | 1,309 | 3,111% | 826 | 165% | 5,220 | 3,956 | 4,542 | 1,352 | 42% | 898 | 19% |
| Business Online - Resale | 1,003 | (4,632) | 2,317 | 5,932 | (129%) | (1,314) | (37%) | 1,852 | (12,262) | 3,934 | 14,155 | (115%) | 876 | 18% |
| Travel | (6,079) | (12,009) | (6,019) | 5,931 | (49%) | 811 | (13%) | (15,623) | (19,161) | (21,518) | 3,238 | (17%) | 5,694 | (26%) |
| Oracle Mobile.com | (3,322) | 29 | (8,361) | (3,352) | (11,389%) | 6,578 | (88%) | (5,329) | 97 | (25,580) | (16,470) | (8,020%) | 7,254 | (972%) |
| Oracle Exchange - West | 2,688 | (49) | (975) | 2,688 | 0 | 3,264 | (84%) | 2,887 | 0 | (1,317) | 2,887 | 0 | 4,204 | (319%) |
| Liberate Technologies | (71) | (49) | 0 | (122) | 45% | 0 | (100%) | (139) | (5,227) | 0 | (988) | (87%) | (139) | 0 |
| Total | (4,354) | (16,344) | (14,448) | 12,468 | (76%) | 10,084 | (10%) | (14,381) | (31,609) | (40,308) | 17,428 | (55%) | 25,997 | (64%) |
| **MARGIN PERCENTAGE** | | | | | | | | | | | | | | |
| Oracle Financing Division | 35 | 6 | 13 | 6 | 545% | 23 | 177% | 41 | 37 | 32 | 4 | 10% | 9 | 28% |
| Business Online - Resale | 35 | (88) | 43 | 123 | (109%) | (8) | (18%) | 21 | (171) | 36 | 192 | (112%) | (15) | (30%) |
| Travel | (914) | (78,642) | (225) | 74,728 | (91%) | (863) | 181% | (773) | (3,081) | (440) | 2,308 | (75%) | (9) | (0%) |
| Oracle Mobile.com | (2,564) | 0 | #DIV/0! | (7,664) | 0 | #DIV/0! | #DIV/0! | (5,027) | 0 | #DIV/0! | (3,027) | 0 | #DIV/0! | #DIV/0! |
| Oracle Exchange - West | 66 | 0 | #DIV/0! | 66 | 0 | #DIV/0! | #DIV/0! | 79 | 0 | #DIV/0! | 79 | 0 | #DIV/0! | #DIV/0! |
| Liberate Technologies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (534) | 0 | 0 | (100%) | 0 | 0 |
| Total | (41) | (49) | (177) | 150 | (82%) | 67 | (83%) | (53) | (229) | (129) | 175 | (77%) | 77 | (59%) |

NDCA-ORCL 01935
CONFIDENTIAL/SUBJECT TO PROTECTIVE ORDER

ORCL 0010226

NDCA-ORCL 01936
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010227

U1 Dollar 1Q96

**ORACLE CORPORATION**
*Manager Summary*
MARKETING, GLOBAL ALLIANCES, DEVELOPMENT & IT
(Dollars/Thousand)

Q1 FY96

| | Actuals | Adjusted Prior Year | Budget | Variance from Actuals Prior Year | Variance % from Actuals Prior Year | Variance from Budget | Variance % from Budget | YTD Actuals | YTD Adjusted Prior Year | YTD Budget | YTD Variance from Actuals Prior Year | YTD Variance % from Actuals Prior Year | YTD Variance from Budget | YTD Variance % from Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MARKETING** | | | | | | | | | | | | | | |
| Lead Marketing | | | | | | | | | | | | | | |
| Markets (Support) | | | | | | | | | | | | | | |
| Divisional Marketing | | | | | | | | | | | | | | |
| Global Marketing Program | | | | | | | | | | | | | | |
| Corporate Marketing (Other) | | | | | | | | | | | | | | |
| Total Worldwide Marketing (Direct) | | | | | | | | | | | | | | |
| Japan Marketing - Shibuya | | | | | | | | | | | | | | |
| **Total Marketing** | | | | | | | | | | | | | | |
| **GLOBAL ALLIANCES (+ Sales)** | | | | | | | | | | | | | | |
| **DEVELOPMENT** | | | | | | | | | | | | | | |
| **SYSTEM PRODUCTS** | | | | | | | | | | | | | | |
| Server Technologies (Kernel) | | | | | | | | | | | | | | |
| Product Technologies - Apps | | | | | | | | | | | | | | |
| Data Warehouse (Intermediate) | | | | | | | | | | | | | | |
| Data System Products | | | | | | | | | | | | | | |
| **Total System Products** | | | | | | | | | | | | | | |
| **TOOLS & PHARMACEUTICALS** | | | | | | | | | | | | | | |
| Developers Tools | | | | | | | | | | | | | | |
| Pharmaceutical Product | | | | | | | | | | | | | | |
| Total Tools & Pharmaceuticals (+ Admin) | | | | | | | | | | | | | | |
| **TRANSLATION & OTHER** | | | | | | | | | | | | | | |
| Translation - Applications | | | | | | | | | | | | | | |
| Translation - Other | | | | | | | | | | | | | | |
| Localization - Other | | | | | | | | | | | | | | |
| Group Products | | | | | | | | | | | | | | |
| Total Translation & Other - Devel. | | | | | | | | | | | | | | |
| **APPLICATIONS** | | | | | | | | | | | | | | |
| Enterprise Applications | | | | | | | | | | | | | | |
| ERP - IT | | | | | | | | | | | | | | |
| Total Enterprise Applications - Devel. | | | | | | | | | | | | | | |
| Chat Applications | | | | | | | | | | | | | | |
| Chat - IT | | | | | | | | | | | | | | |
| Total Chat Applications - Intermediate | | | | | | | | | | | | | | |
| Total Applications | | | | | | | | | | | | | | |
| **OTHER PRODUCT DEVELOPMENT + Corp** | | | | | | | | | | | | | | |
| **TOTAL DEVELOPMENT** | | | | | | | | | | | | | | |
| **INFORMATION TECHNOLOGY** | | | | | | | | | | | | | | |
| Global Networks | | | | | | | | | | | | | | |
| In-Country Network (Other) | | | | | | | | | | | | | | |
| Technical Support Services | | | | | | | | | | | | | | |
| Total Corporate Technology - Indirect | | | | | | | | | | | | | | |
| Japan IT - Shibuya | | | | | | | | | | | | | | |
| **Total Information Technology** | | | | | | | | | | | | | | |

NDCA-ORCL 01937
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010228

ORACLE CORPORATION
Management Summary

GENERAL & ADMINISTRATIVE/CORPORATE/JAPAN
(Dollars in Thousands)

U.S. Dollar (000's)

**LEGAL**
- USA and Canada
- Latin America Legal
- Europe
- Asia Pacific
- Japan
- Other
- Total Legal - G&A Corporate

**HUMAN RESOURCES**
- USA and Canada HR
- Latin America HR
- Europe
- Asia Pacific
- Japan
- Other
- Total Human Resources - Japan Worldwide

**FINANCE & ADMINISTRATION**
- USA and Canada F&A
- Latin America
- Europe
- Asia Pacific
- Japan
- Other
- Total - Mktog

- Finance-Japan
- Finance Education
- Total Finance & Administration - Admin

- Japan Oracle & Administrative - Admin

- Manufacturing and Distribution - Mktog

- Total G&A & Administrative

**CORPORATE**
- CEO - Ellison
- CFO - Henley
- Global Business Practices - Corp
- Corporate Development - Corp
- Corporate Accounts & Other
- Total Corporate

**ORACLE CORPORATION**
*Management Summary*

OTHER (INCOME) AND EXPENSE
(Dollars in Thousands)

U.S. Dollar 100%

OTHER (INCOME)/EXPENSE
- Interest (Income)
- Interest Expense
- Intercompany (Income)
- Intercompany Expense
- TOTAL INTEREST (NET)

- Expense (Gain)/Loss
- Hedging (Gain)/Loss
- TOTAL EXCHANGE (GAIN)/LOSS

- Other (Income)/Expense
- (Gain)/Loss on Sale of Assets
- Amortization of Goodwill
- Software Development
- Minority Interest
- TOTAL OTHER (INCOME)/EXPENSE

OTHER INTERCOMPANY CHARGES

- LOB Charges
- Headcount Charges
- Allocated Resources

Other (Income)/Expense Before Extraordinary Items

MARKETABLE SECURITIES:
- (Gain)/Loss on Sale of Marketable Securities
- Minority Interest (I/S) from Non-Quoted Stat
- Net Investment (Gain)/Loss Related to Hedge Activities

Total Other (I/E) and Other Charges

NDCA-ORCL 01938
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 0010229

**Revenue Accounting LOB Matrix**
Income Statement Management Summary

Quarter 3 2001
U.S. Dollar 1000's
Total Channels
Total Company
State Value

| | License and Other (R1000) | Consulting (R2000) | Support (R3000) | Education (R5000) | Hosting Fees (R6000) | Revenue (R0000) - MANAGEMENT SUMMARY COMBINATION |
|---|---|---|---|---|---|---|
| License (LTLN) | 1,108,359 | 34 | 356 | | | 1,108,917 |
| Consulting (LTCN) | 34 | 540,337 | | | | 540,372 |
| Support (LSUP) | 0 | 0 | 903,774 | | | 903,774 |
| Education (LEDU) | 11,590 | 1,208 | | 95,118 | | 108,316 |
| Other Businesses (LOTH) | 4,700 | 87 | | | 5,951 | 10,738 |
| Global Alliances (LGAL) | | | | | | |
| Marketing (LMKT) | | | | | | |
| General & Administrative (LGAA) | | | | | | |
| Product Development (LTPP) | 0 | | | | | 0 |
| Information Technology (LTIT) | | | | | | |
| Corporate (LTTC) | 0 | 0 | 0 | | 250 | 250 |
| All Lines of Business (LTTS) - SUMMARY INCOME STATEMENT COMBINATION | 1,125,083 | 541,832 | 903,333 | 95,118 | 6,201 | 2,674,567 |

ORCL 0010230

NDCA-ORCL_019339
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER



4

NDCA-ORCL 01940
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010231

NDCA-ORCL 01941
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010232

ORACLE CORPORATION
Summary Income Statement by Month

| Total Company | Jun 90 | Jul 90 | Aug 90 | Sep 90 | Oct 90 | Nov 90 | Dec 90 | Jan 91 | Feb 91 | Mar 91 | Apr 91 | May 91 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table data illegible due to page quality)*

NDCA-ORCL 01942.
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 0010233

## ORACLE CORPORATION
Summary Income Statement by Month

REVENUE
- License & Other
- Support
- Education
- Consulting
- Holding Firm
- Total Revenue

OPERATING EXPENSES
- Hardware & Other System Integration Costs
- Compensation Related Expense
- Salaries
- Commission/Bonus
- Benefits
- Travel & Entertainment
- Total Compensation Related Expense

Other Operating Expense
- Communication & Freight
- Marketing Communications
- Facilities
- Computer, Voice and Data
- External Services Costs
- Professional & Consulting Fees
- Bad Debt Expense
- Miscellaneous
- Total Other Operating Expense

Total Operating Expense

NET OPERATING INCOME

Other (Income)/Expense
- Interest (Net)
- Currency (Gain)/Loss
- Other Items
- Total Other (Income)/Expense

Other Investment/Payments
LOB Charges
- Investment Charges
- Judged Accounts
- Total Other Investment/Payments Charges

Total Other (Income)/Expense before Extraordinary Items
Net (Income)/Expense (Gain)/Loss Related to Worldwide Benefits

Net Income before Taxes
- Provision for Income Taxes
- Cumulative Adjustment for (SOP 98-1)

NET INCOME

NDCA-ORCL 01943
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010234

ORACLE CORPORATION

ORACLE CORPORATION
Summary Income Statement by Month

NDCA-ORCL 01944
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010235

REVENUE
- Licenses & Other
- Support
- Education
- Consulting
- Total Revenue

OPERATING EXPENSE
Hardware & Other System Integration Costs

Employee Related Expense
- Salaries
- Commissions/Bonus
- Benefits
- Travel & Entertainment
- Total Employee Related Expenses

Other Operating Expense
- Depreciation & Amort
- Maintenance & Rentals
- Marketing/Communications
- Supplies
- Computer, Video and Other
- Bureau Consumer Costs
- Professional & Branching Fees
- Third Party Royalties and Sublic. Fees
- Bad Debt Expense
- Miscellaneous
- Total Other Operating Expenses

Total Operating Expense

NET OPERATING INCOME

Other (Income) Expense
- Interest (Inc)
- Dividend (Gain)/Loss
- Other Items
- Total Other (Income)/Expense

Other Income/expense Charges
- Investment Charge
- Acquired Interests
- Total Other Income/expense Charges

Total Other (Income)/Expense Before Extraordinary Items

Pre Provision/(Gain)/Loss Subject to Intrinsic Benefits

Net Income before Taxes
Provision for Income Taxes
Cumulative Adjustment for 1994 [?]

NET INCOME

40

NDCA-ORCL 01945
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 00100236

ORACLE CORPORATION
Summary Income Statement by Month

41

NDCA-ORCL 01946
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010237

**ORACLE CORPORATION**

Summary Income Statement by Month

| Oracle Corporate | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | |
| License & Other | | | | | | | | | | | | |
| Support | | | | | | | | | | | | |
| Education | | | | | | | | | | | | |
| Consulting | | | | | | | | | | | | |
| Hosting/Misc | | | | | | | | | | | | |
| **Total Revenue** | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | |
| **NET OPERATING INCOME** | | | | | | | | | | | | |
| **NET INCOME** | | | | | | | | | | | | |

42

NDCA-ORCL 01947
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010238

ORACLE CORPORATION

Year-to-Date

| | Total Company | Americas | Europe | Japan | Asia Pacific | Other Companies |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| License & Other | | | | | | |
| Support | | | | | | |
| Education | | | | | | |
| Consulting | | | | | | |
| Alliance Fees | | | | | | |
| Total Revenue | | | | | | |

*(Detailed line-item figures on this rotated financial statement are illegible at the available resolution.)*

43

NDCA-ORCL 01948
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 00102239

**ORACLE CORPORATION**
*Summary Income Statement*

Q2 FY__

| | Total Company | Americas | Europe | Japan | Asia Pacific | Other Companies |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| License & Other | | | | | | |
| Support | | | | | | |
| Education | | | | | | |
| Consulting | | | | | | |
| Oracle Plus | | | | | | |
| Total Revenue | | | | | | |
| | | | | | | |
| **OPERATING EXPENSE** | | | | | | |
| Hardware & Other System Integration Cost | | | | | | |
| Employee Related Expense | | | | | | |
| Salaries | | | | | | |
| Commissions/Bonus | | | | | | |
| Benefits | | | | | | |
| Travel & Entertainment | | | | | | |
| Total Employee Related Expense | | | | | | |
| | | | | | | |
| Other Operating Expense | | | | | | |
| Depreciation & Amort | | | | | | |
| Marketing Communication | | | | | | |
| Facilities | | | | | | |
| Computer, Voice and Data | | | | | | |
| External Contractor Costs | | | | | | |
| Professional & Consulting Fees | | | | | | |
| Bad Debt Expense | | | | | | |
| Miscellaneous | | | | | | |
| Total Other Operating Expense | | | | | | |
| | | | | | | |
| Total Operating Expense | | | | | | |
| | | | | | | |
| NET OPERATING INCOME | | | | | | |
| | | | | | | |
| Other (Income)/Expense | | | | | | |
| Interest (Inc) | | | | | | |
| Exchange (Gain)/Loss | | | | | | |
| Overtime | | | | | | |
| Total Other (Income)/Expense | | | | | | |
| | | | | | | |
| Other Intercompany Charges | | | | | | |
| LOB Charges | | | | | | |
| Intercompany Charge | | | | | | |
| Regional Expense | | | | | | |
| Total Other Intercompany Charge | | | | | | |
| | | | | | | |
| Total Other (Income)/Expense Before Intercompany Items | | | | | | |
| Net Investment (Gain)/Loss Balance Items | | | | | | |
| Net Income Before Taxes | | | | | | |
| Provision for Income Taxes | | | | | | |
| Cumulative Adjustment for SOP 91-1 | | | | | | |
| NET INCOME | | | | | | |

44

NDCA-ORCL 01949
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 001040

ORACLE CORPORATION
OPERATION Statement
Q1 FY

NDCA-ORCL 01950
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010241

ORACLE CORPORATION
Summary Income Statement

| | Latin America HQ | Mexico | Brazil | Argentina | Uruguay | Colombia | Ecuador | Chile | Peru | Caribbean | Venezuela | Central America | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table body values are illegible due to image degradation.)*

REVENUE
License & Other
Support
Education
Consulting
Hosting Fees
Total Services

OPERATING EXPENSE
(Software & Other System Inspection Costs)

Employee Related Expense
Benefits
Commissions/Bonus
Benefits
Travel & Entertainment
Total Employee Related Expense

Other Operating Expense
Depreciation & Media
Marketing Communications
Facilities
Corporate, Telco and Data
External Contract Costs
Professional & Recruiting Fees
Third Party Royalties and Referral Fees
Bad Debt Expense
Miscellaneous
Total Other Operating Expense

Total Operating Expense

NET OPERATING INCOME

Other (Income) Expense
Interest (Inc)
Currency (Gain)/Loss
Overhead
Total Other (Income)/Expense

Other Intercompany Charges
COB Charge
Intercompany Charge
Assigned Revenue
Total Other Intercompany Charge

Total Other (Income)/Expense Before Extraordinary Items

Net Investment (Gain)/Loss Revenue & Intercompany Revenue

Net Income Before Taxes

Provision for Income Taxes

Cumulative Adjustments for SOP 91-1

NET INCOME

ORACLE ... RATION
Summary ... Statement

NDCA-ORCL 01951:
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010242

| | WW Unicom & North America | Germany | France & Middle East & Africa | Benelux Group | Northern | Europe HQ | Europe Other | Europe Consolidating | Europe |
|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | |
| License & Other | | | | | | | | | |
| Support | | | | | | | | | |
| Education | | | | | | | | | |
| Consulting | | | | | | | | | |
| Hosting Fees | | | | | | | | | |
| Total Revenue | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | |
| Hardware & Other Systems Acquisition Costs | | | | | | | | | |
| **Employee Related Expense** | | | | | | | | | |
| Salaries | | | | | | | | | |
| Commissions/Bonus | | | | | | | | | |
| Benefits | | | | | | | | | |
| Travel & Entertainment | | | | | | | | | |
| Total Employee Related Expense | | | | | | | | | |
| Other Operating Expense | | | | | | | | | |
| Documentation & Media | | | | | | | | | |
| Marketing/Communications | | | | | | | | | |
| Facilities | | | | | | | | | |
| Computer, Voice and Data | | | | | | | | | |
| External Consultant Costs | | | | | | | | | |
| Third Party Royalties and SubLicl Fee | | | | | | | | | |
| Bad Debt Expense | | | | | | | | | |
| Miscellaneous | | | | | | | | | |
| Total Other Operating Expense | | | | | | | | | |
| Total Operating Expenses | | | | | | | | | |
| **NET OPERATING INCOME** | | | | | | | | | |
| Other Revenue / Expense | | | | | | | | | |
| Interest (Net) | | | | | | | | | |
| Exchange Gain/Loss | | | | | | | | | |
| Other Item | | | | | | | | | |
| Total Other Revenue/Expense | | | | | | | | | |
| Other Intercompany Charges | | | | | | | | | |
| LOB Charges | | | | | | | | | |
| Intercompany Charge | | | | | | | | | |
| Total Other Intercompany Charges | | | | | | | | | |
| Total Other/Revenue/Expense Before Extraordinary Items | | | | | | | | | |
| Net Investment (Gain/Loss Relative to Internal Breakeven | | | | | | | | | |
| Pre-Income Before Taxes | | | | | | | | | |
| Cumulative Adjustment for SOP III | | | | | | | | | |
| **NET INCOME** | | | | | | | | | |

ORACLE CORPORATION
Summary Income Statement

| | United Kingdom | Ireland | South Africa | UK, Ireland & South Africa | France | Other Countries | Middle East & Africa HQ | Total | Intra Middle East | France & Middle East & Africa |
|---|---|---|---|---|---|---|---|---|---|---|

**REVENUE**
Licenses & Other
Support
Education
Consulting
Holdings Fees
Total Revenue

**OPERATING EXPENSE**
Hardware & Other System Integration Costs

Employee Related Expense
Income
Commissions/Bonus
Bonus
Travel & Entertainment
Total Employee Related Expense

Other Operating Expense
Depreciation & Health
Marketing Communications
Facilities
Computer, Office and Data
Service Contractor Cost
Professional Services & Royalties Fees
Total Purchase Acquisition and Services Fees
Bad Debt Expense
Miscellaneous
Total Other Operating Expense

Total Operating Expense

NET OPERATING INCOME

Other (Income)/Expense
Interest Income
Interest (Gain)/Loss
Other Items
Total Other (Income)/Expense

Other Intercompany Charges
G&A Charges
Income Royalty Charges
Acquired Resources
Total Other Intercompany Charges

Total Other (Income)/Expense Before Extraordinary Items

Pre-tax Income (Loss) Before Extraordinary Situation

Net Income Before Taxes

Provision for Income Taxes

Cumulative Adjustment for SOP 91-1

NET INCOME

ORCL 0010243

NDCA-ORCL 01952
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

NDCA-ORCL 01953
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010244

ORCL 0010245

NDCA-ORCL 01954
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

**ORACLE CORPORATION**
*Income Statement Summary*
*Q-1 Y31*

| | Nordic | Spain | Switzerland | Portugal | Austria | Greece & Cyprus | Italy | Southern Europe |
|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | |
| License & Other | | | | | | | | |
| Support | | | | | | | | |
| Education | | | | | | | | |
| Consulting | | | | | | | | |
| Service Fee | | | | | | | | |
| **Total Revenue** | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | |
| License & Other Expense/Acquisition Costs | | | | | | | | |
| Employee Related Expenses | | | | | | | | |
| Salaries | | | | | | | | |
| Commissions/Bonus | | | | | | | | |
| Benefits | | | | | | | | |
| Travel & Entertainment | | | | | | | | |
| **Total Employee Related Expenses** | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Outsourcing & Misc | | | | | | | | |
| Increasing Communications | | | | | | | | |
| Facilities | | | | | | | | |
| Computer, Voice and Data | | | | | | | | |
| External Consumer Costs | | | | | | | | |
| Professional & Recruiting Fees | | | | | | | | |
| Bad Debt Expense | | | | | | | | |
| Misc Expense | | | | | | | | |
| **Total Other Operating Expenses** | | | | | | | | |
| **Total Operating Expense** | | | | | | | | |
| **NET OPERATING INCOME** | | | | | | | | |
| Other (Income)/Expense | | | | | | | | |
| Interest (Net) | | | | | | | | |
| Recovery (Gain)/Loss | | | | | | | | |
| Other Income | | | | | | | | |
| **Total Other (Income)/Expense** | | | | | | | | |
| Other Intercompany Charge | | | | | | | | |
| G&A Charges | | | | | | | | |
| Intercompany Charges | | | | | | | | |
| Adjusted Expenses | | | | | | | | |
| **Total Other Intercompany Charge** | | | | | | | | |
| Total Other (Income)/Expense before Extraordinary Items | | | | | | | | |
| Net (Provision)/Credit for Tax Related to Restructure Scenarios | | | | | | | | |
| Net Income before Taxes | | | | | | | | |
| Provision for Income Taxes | | | | | | | | |
| Cumulative Adjustment for SOP 91-... | | | | | | | | |
| **NET INCOME** | | | | | | | | |

NDCA-ORCL 01955
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010246

ORACLE CORPORATION
(Revenue in thousands)

| | Budget | Venezuela | Atlantic | Canada | Brazil | Americas | Group | Capital | Group & Corporate |
|---|---|---|---|---|---|---|---|---|---|
| REVENUE | | | | | | | | | |
| License & Other Support | | | | | | | | | |
| Support | | | | | | | | | |
| Services | | | | | | | | | |
| Consulting | | | | | | | | | |
| Training/Fee | | | | | | | | | |
| Total Revenue | | | | | | | | | |
| | | | | | | | | | |
| OPERATING EXPENSE | | | | | | | | | |
| Total Operating Expense | | | | | | | | | |
| | | | | | | | | | |
| NET INCOME | | | | | | | | | |

ORACLE CORPORATION

NDCA-ORCL 01956
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010247

ORACLE CORPORATION
Summary Income Statement
Qtr 3

NDCA-ORCL 01958
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0310249

ORACLE CORPORATION
Summary Income Statement

NDCA-ORCL 01959
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010250

ORACLE CORPORATION

*Summary Income Statement*

Q2 FY01

NDCA-ORCL 01960
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010251

ORACLE CORPORATION

NDCA-ORCL 01961
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010252

| | Australia | New Zealand | Americia | China | Hong Kong | Taiwan | Greater China |
|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | |
| License & Other | | | | | | | |
| Support | | | | | | | |
| Education | | | | | | | |
| Consulting | | | | | | | |
| Mailing Fees | | | | | | | |
| Total Revenue | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other Direct Expense-Costs | | | | | | | |
| **Employee Related Expense** | | | | | | | |
| Salaries | | | | | | | |
| Commission/Bonus | | | | | | | |
| Benefits | | | | | | | |
| Travel & Entertainment | | | | | | | |
| Total Employee Related Expense | | | | | | | |
| **Other Operating Expense** | | | | | | | |
| Depreciation & Leases | | | | | | | |
| Marketing & Communications | | | | | | | |
| Facilities | | | | | | | |
| Computer, Voice and Data | | | | | | | |
| Other Cost | | | | | | | |
| Total Other Operating Expense | | | | | | | |
| **Other Intercompany Charges** | | | | | | | |
| Total Other Intercompany Charges | | | | | | | |
| Net Income (Loss) | | | | | | | |

**NDCA-ORCL 01962**
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010253

ORACLE CORPORATION
Summary Income Statement

NDCA-ORCL 01963
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 001254

**ORACLE CORPORATION**
Earnings Statement

Qtr 3 01

| | Total Company | Americas | Europe | Japan | Asia Pacific | Other Companies |
|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | |
| License & Other | | | | | | |
| Service | | | | | | |
| Support | | | | | | |
| Education | | | | | | |
| Consulting | | | | | | |
| Menjar Fees | | | | | | |
| Total Service | | | | | | |
| **Total Revenue** | | | | | | |
| **OPERATING EXPENSE** | | | | | | |
| Sales & Marketing | | | | | | |
| Sales | | | | | | |
| Marketing | | | | | | |
| R&D Amortization | | | | | | |
| Total Sales & Marketing | | | | | | |
| Cost of Services | | | | | | |
| Support | | | | | | |
| Education | | | | | | |
| Consulting | | | | | | |
| Hosting Services | | | | | | |
| Total Cost of Services | | | | | | |
| Research & Development | | | | | | |
| Research into Development | | | | | | |
| R&D Capitalization | | | | | | |
| Total Research & Development | | | | | | |
| General & Administrative | | | | | | |
| Total Operating Expense | | | | | | |
| **NET OPERATING INCOME** | | | | | | |
| Total Other Intercompany Charges | | | | | | |
| Other (Income)/Expense | | | | | | |
| Net Investment (Gain)/Loss Related to Warrants | | | | | | |
| Net Income before Taxes | | | | | | |
| Provision for Income Taxes | | | | | | |
| Cumulative Adj. EDP 96(?) | | | | | | |
| **NET INCOME** | | | | | | |

NDCA-ORCL 01964
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER.

ORCL 0010255

**ORACLE CORPORATION**
External Income Statement

Year-to-Date

| | Total Company | Americas | Europe | Japan | Asia Pacific | Other Corporate |
|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | |
| License & Other | 3,025,295 | 1,401,520 | 927,029 | 353,259 | 329,094 | 22,924 |
| Service | | | | | | |
| Support | 2,611,104 | 1,546,111 | 742,432 | 113,334 | 172,310 | 22,920 |
| Consulting | 394,035 | 121,538 | 104,747 | 24,711 | 24,024 | 0 |
| Education | 1,439,021 | 1,008,824 | 493,449 | 44,333 | 82,138 | 0 |
| Hosting Fees | 12,051 | 12,051 | 0 | 0 | 0 | 0 |
| Total Services | 4,545,219 | 2,751,209 | 1,336,637 | 182,318 | 281,743 | 0 |
| Total Revenue | 7,595,763 | 4,118,715 | 2,187,647 | 547,877 | 317,843 | 22,924 |
| **OPERATING EXPENSE** | | | | | | |
| Sales & Marketing | | | | | | |
| Sales | 1,326,516 | 990,724 | 466,484 | 75,733 | 100,230 | (7,530) |
| Marketing | 344,643 | 173,001 | 84,983 | 24,342 | 42,934 | 1,861 |
| R&D Amortization | 10,127 | 10,127 | 0 | 0 | 0 | 0 |
| Total Sales & Marketing | 1,579,424 | 1,099,625 | 560,349 | 116,075 | 141,394 | (3,498) |
| **Cost of Services** | | | | | | |
| Support | 516,800 | 266,530 | 190,204 | 22,366 | 44,334 | 2,446 |
| Education | 333,641 | 119,321 | 90,336 | 15,112 | 14,382 | 0 |
| Consulting | 1,636,147 | 191,251 | 412,706 | 41,092 | 75,570 | 3,210 |
| Hosting Service | 10,611 | 10,292 | 31 | 0 | 0 | 0 |
| Total Cost of Service | 2,497,249 | 1,144,520 | 664,824 | 79,610 | 130,823 | 4,445 |
| **Research & Development** | | | | | | |
| Research and Development | 398,743 | 797,603 | 9,973 | 3,246 | 7,803 | 5,331 |
| Research and Development | 0 | 0 | 0 | 0 | 0 | 0 |
| R&D Capitalization | 318,743 | 797,603 | 7,973 | 3,754 | 1,493 | 5,331 |
| Total Research & Development | (337,913) | 160,593 | 129,331 | 20,899 | 33,519 | 1,318 |
| General & Administrative | 3,173,513 | 2,223,593 | 1,395,044 | 313,345 | 304,441 | 9,747 |
| Total Operating Expense | 2,482,163 | 1,892,149 | 892,578 | 329,533 | 203,281 | 14,640 |
| **NET OPERATING INCOME** | | | | | | |
| Total Other Intercompany Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (Income)/Expense | (183,460) | 504,896 | (362,746) | (138,931) | (164,940) | 2,813 |
| Net Investment (Gain)/Loss Related to Minority Int | 20,471 | 130,524 | (47,458) | (213,091) | (7,059) | (12,591) |
| Minority Interest Taxes | 1,431,153 | 1,412,477 | 333,084 | | | 10,343 |
| Provision for Income Taxes | 939,334 | 493,743 | 187,844 | 412,714 | 102,328 | (17,338) |
| Cumulative Adj. SOP 91-1 | 0 | | | 18,943 | 44,831 | 4,414 |
| **NET INCOME** | 1,398,163 | 813,124 | 444,493 | 393,784 | 219,445 | (18,849) |



NDCA-ORCL 01965
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010256

5