**EXHIBIT 234 part 2**

**ORACLE CORPORATION**

Detail Balance Sheet

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Equivalents | | | | | | |
| **Accounts Receivable** | | | | | | |
| Gross Trade (includes VAT) | | | | | | |
| Unearned In Receivables | | | | | | |
| Reserve for Uncollectible Accounts | | | | | | |
| Net Trade Receivables | | | | | | |
| VAT & Sales Tax on Trade Receivables | | | | | | |
| **Prepaid Expense & Other** | | | | | | |
| Prepaid Expense & Other | | | | | | |
| Inventory | | | | | | |
| Total Prepaid Expense & Other | | | | | | |
| Prepaid Taxes | | | | | | |
| **Total Current Assets** | | | | | | |
| **Non-Current Assets** | | | | | | |
| **Property** | | | | | | |
| Furniture & Equipment | | | | | | |
| Accumulated Depreciation | | | | | | |
| Net Property | | | | | | |
| **Capitalized Software Development** | | | | | | |
| Capitalized SW Development (OLD) | | | | | | |
| Capitalized Software Development (NEW) | | | | | | |
| Software Amortization (OLD) | | | | | | |
| Software Amortization (NEW) | | | | | | |
| Net Capitalized SW Development | | | | | | |
| **Other Assets** | | | | | | |
| Long-Term Cash Investments (OLD) | | | | | | |
| Long-Term Cash Investments (NEW) | | | | | | |
| Equity Investments (OLD) | | | | | | |
| Equity Investments (NEW) | | | | | | |
| Deposits | | | | | | |
| Accrued Royalties (OLD) | | | | | | |
| Advanced Royalties (NEW) | | | | | | |
| Goodwill | | | | | | |
| Prepaid Computer Taxes, Long Term | | | | | | |
| Other | | | | | | |
| Total Other Assets | | | | | | |
| Intercompany Receivables | | | | | | |
| Investment In Subsidiaries | | | | | | |
| **Total Non-Current Assets** | | | | | | |
| **TOTAL ASSETS** | | | | | | |

NDCA-ORCL 01966
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER
ORCL 0010257

61

NDCA-ORCL 01967
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 0010258

# ORACLE CORPORATION
## Detailed Balance Sheet

| LIABILITIES & EQUITY | Total Company | Americas | EMEA | Japan | Asia Pacific | Other |
|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | |
| Notes Payable | 1,211 | 1,339 | 0 | NA | 933 | 0 |
| Accrued Payable | 237,731 | 211,941 | 53,551 | 13,041 | 8,924 | 4,474 |
| **Current Portion of L/T Debt** | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA |
| Capital Leases | 662 | 13 | 341 | NA | 0 | NA |
| Total Current Portion of L/T Debt | 692 | 33 | 341 | NA | 0 | NA |
| Income Taxes Payable | 305,325 | (135,109) | 10,841 | 146,637 | 37,046 | 9,686 |
| Deferred Corporate Tax - Current | 9,339 | 839 | 8,844 | NA | 118 | NA |
| Accrued Compensation | 350,339 | 110,660 | 170,019 | 13,500 | 37,039 | 16,351 |
| **Other Accrued Liabilities** | | | | | | |
| Payroll Tax & W/holding | 133,315 | 55,942 | 53,324 | 559 | 3,149 | 328 |
| ESPP Liability | 103,118 | 46,503 | 36,314 | 1,899 | 4,811 | (10) |
| VAT Payable | 338,643 | 33,914 | 88,613 | 9,126 | 5,444 | 33 |
| Interest Payable | 552 | 553 | NA | NA | NA | 0 |
| Other | 304,585 | 100,381 | 133,634 | 9,891 | 30,349 | 1,465 |
| Third Party Royalty Accrual | 30,340 | 9,937 | 3,547 | 59 | 937 | NA |
| Total Other Accrued Liabilities | 909,444 | 330,034 | 443,754 | 21,472 | 13,367 | 1,499 |
| Unearned Revenue | 1,043,711 | 541,324 | 370,348 | 33,432 | 81,605 | 1,036 |
| **Total Current Liabilities** | 3,305,439 | 1,344,332 | 1,391,331 | 639,335 | 209,385 | 31,384 |
| **Non Current Liabilities** | | | | | | |
| **Long Term Debt** | | | | | | |
| Notes Payable L/T Portion | 300,000 | 300,000 | 0 | NA | NA | 0 |
| Capital Leases L/T Portion | 911 | 1 | 933 | 0 | 0 | NA |
| Total Long Term Debt | 300,911 | 302,500 | 938 | NA | 0 | 0 |
| Other Non-Current Liabilities | 16,814 | 15,486 | 6,148 | 0 | 335 | NA |
| Deferred Taxes - Non-Current | 123,310 | 1,245 | 4,607 | 116,039 | 222 | 193,318 |
| Minority Interest Liabilities | 199,021 | 0 | 4,553 | 133,894 | NA | (1,121) |
| **Total Non-Current Liabilities** | 331,007 | 311,731 | 18,514 | 375,407 | 335 | 393,433 |
| **Total Liabilities** | 4,326,447 | 1,817,983 | 1,149,539 | 843,047 | 209,534 | 301,611 |
| **Equity** | | | | | | |
| Common Stock | 36,389 | 36,089 | 0 | 0 | 0 | 0 |
| Paid-In Capital | 3,545,413 | 3,545,126 | 3,901 | 0 | 0 | 172 |
| Retained Earnings - Beg FY Balance | (290,049) | (1,073,589) | 1,209,349 | 4,354,410 | 192,000 | 160,350 |
| Retained Earnings - Current FY Activity | 1,394,383 | 337,951 | 414,473 | 133,381 | 18,041 | (31,646) |
| Retained Earnings - Dividend Distributed | 61,900 | 378,374 | (232,241) | (397,313) | (83,415) | NA |
| Unrealized Holding Gains & Losses | 4,894 | 59 | NA | (3) | NA | 4,802 |
| Cumulative Translation | (118,379) | (6,089) | (105,933) | (30,740) | (13,496) | 44 |
| S-T-D Gain | 409,141 | 8,119 | NA | 320,140 | NA | 311,050 |
| **Total Equity** | 4,234,973 | (1,073,333) | 1,331,467 | 4,317,471 | 127,731 | 393,214 |
| **TOTAL LIABILITIES & EQUITY** | 9,150,749 | 361,441 | 2,471,185 | 1,137,134 | 334,715 | 334,547 |

## ORACLE CORPORATION

Data   Balance Sheet

2Q 2-31

| | USA | Canada | Latin America | America Other | America Consolidating | America |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and Equivalent | 431,020 | 25,524 | 82,704 | NA | NA | 549,028 |
| **Accounts Receivable** | | | | | | |
| Gross Trade (Include VAT) | 1,448,453 | 49,737 | 146,187 | NA | 0 | 1,644,377 |
| Unearned in Receivables | (203,236) | (23,103) | (47,341) | NA | 0 | (100,100) |
| Reserve for Uncollectible Accounts | (174,645) | (2,187) | (15,372) | NA | 0 | (194,732) |
| Net Trade Receivable | 987,167 | 24,145 | 84,143 | NA | 0 | 1,211,236 |
| VAT & Sales Tax on Trade Receivable | 32,414 | 6,410 | 14,999 | NA | NA | 20,814 |
| **Prepaid Expenses & Other** | | | | | | |
| Prepaid Expenses & Other | 15,009 | 131 | 3,311 | NA | NA | 19,541 |
| Inventory | 6,314 | 86 | NA | NA | NA | 6,600 |
| Total Prepaid Expense & Other | 89,522 | 907 | 3,311 | NA | NA | 93,540 |
| Prepaid Taxes | 135,000 | 0 | 15,004 | NA | 0 | 148,004 |
| **Total Current Assets** | 1,734,129 | 36,743 | 103,331 | NA | 0 | 1,970,317 |
| | | | | | | |
| **Non Current Assets** | | | | | | |
| **Property** | | | | | | |
| Furniture & Equipment | 1,520,133 | 35,737 | 38,934 | NA | NA | 1,531,106 |
| Accumulated Depreciation | (341,231) | (19,233) | (21,498) | NA | NA | (107,319) |
| Net Property | 479,332 | 6,494 | 3,424 | NA | NA | 494,144 |
| **Capitalized Software Development** | | | | | | |
| Capitalized SW Development (OLD) | 0 | NA | NA | NA | NA | 0 |
| Capitalized Software Development (NEW) | 132,419 | NA | NA | NA | NA | 132,419 |
| Software Amortization (OLD) | 0 | NA | NA | NA | NA | 0 |
| Software Amortization (NEW) | (37,942) | NA | NA | NA | NA | (37,942) |
| Net Capitalized SW Development | 84,432 | NA | NA | NA | NA | 84,432 |
| **Other Assets** | | | | | | |
| Long-Term Cash Investment (OLD) | 0 | NA | NA | NA | NA | 0 |
| Long-Term Cash Investment (NEW) | 10,000 | NA | NA | NA | NA | 12,000 |
| Equity Investment (OLD) | 0 | NA | NA | NA | NA | 0 |
| Equity Investment (NEW) | 134,340 | NA | 319 | NA | NA | 134,340 |
| Deposits | 3,284 | 31 | 319 | NA | NA | 3,815 |
| Advanced Royalties (OLD) | 0 | NA | NA | NA | NA | 0 |
| Advanced Royalties (NEW) | 17,388 | NA | NA | NA | NA | 17,388 |
| Goodwill | 60,328 | NA | NA | NA | NA | 60,328 |
| Prepaid Corporate Taxes, Long Term | 124,108 | 4,719 | 121 | NA | NA | 193,391 |
| Other | 7,414 | NA | 185 | NA | NA | 7,337 |
| Total Other Assets | 433,473 | 4,797 | 859 | NA | NA | 438,304 |
| Intercompany Receivables | (2,913,200) | 24,110 | (37,389) | NA | 521 | (2,892,926) |
| Investment in Subsidiaries | 246,731 | NA | NA | NA | (24,345) | 209,386 |
| **Total Non-Current Assets** | (1,424,443) | 65,651 | (3,436) | NA | (24,324) | (1,420,470) |
| **TOTALS ASSETS** | 259,261 | 132,312 | 133,391 | 0 | (24,118) | 366,441 |

63

NDCA-ORCL 01968
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010259

## ORACLE CORPORATION
### Detailed Balance Sheet

| | USA | Canada | Latin America | America Other | America Consolidating | America(s) |
|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | |
| **Current Liabilities** | | | | | | |
| Notes Payable | 316 | NA | 1,323 | NA | NA | 1,639 |
| Accounts Payable | 1,352,139 | 2,419 | 2,342 | NA | 0 | 1,359,542 |
| **Current Portion of L/T Debt** | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA |
| Capital Leases | 42 | NA | 18 | NA | NA | 33 |
| Total Current Portion of L/T Debt | 42 | NA | 18 | NA | NA | 38 |
| Income Taxes Payable | (139,196) | 937 | 3,465 | NA | NA | (131,153) |
| Deferred Corporate Tax - Current | NA | NA | 616 | 0 | NA | 616 |
| Accrued Compensation | 340,235 | 11,357 | 17,699 | NA | NA | 339,660 |
| **Other Accrued Liabilities** | | | | | | |
| Payroll Tax & Withholdings | 90,383 | NA | 3,338 | NA | NA | 93,542 |
| ESPP Liability | 65,782 | 1,370 | 1,951 | NA | NA | 68,891 |
| VAT Payable | 31,732 | 4,491 | 1,761 | NA | NA | 33,314 |
| Interest Payable | 832 | NA | NA | NA | NA | 832 |
| Other | 149,038 | 4,489 | 6,575 | NA | 0 | 186,299 |
| Third Party Royalty Accrual | 8,931 | 431 | (2) | NA | 0 | 9,337 |
| Total Other Accrued Liabilities | 309,842 | 11,816 | 16,534 | NA | 0 | 349,935 |
| Unearned Revenue | 494,408 | 27,418 | 16,118 | NA | NA | 540,324 |
| **Total Current Liabilities** | 2,100,464 | 83,907 | 71,479 | 0 | 0 | 2,246,337 |
| **Non-Current Liabilities** | | | | | | |
| **Long Term Debt** | | | | | | |
| Notes Payable L/T Portion | 300,000 | NA | NA | NA | NA | 300,000 |
| Capital Leases L/T Portion | 1 | NA | 3 | NA | NA | 3 |
| Total Long Term Debt | 300,001 | NA | 3 | NA | NA | 300,003 |
| Other Non-Current Liabilities | 10,017 | 46 | 333 | NA | NA | 10,496 |
| Deferred Taxes - Non-Current | 499 | 489 | 58 | NA | NA | 1,045 |
| Minority Interest in Subsidiaries | 0 | NA | NA | NA | NA | 0 |
| **Total Non-Current Liabilities** | 310,517 | 535 | 340 | 0 | 0 | 311,515 |
| **Total Liabilities** | 2,410,243 | 84,443 | 71,939 | 0 | 0 | 2,673,549 |
| **Equity** | | | | | | |
| Common Stock | 16,049 | 11,170 | 9,002 | NA | (20,172) | 16,389 |
| Paid-In Capital | 3,643,305 | NA | 4,773 | NA | (6,703) | 3,643,305 |
| Retained Earnings - Beg PY Balance | (4,114,245) | 133,721 | 90,493 | NA | 331 | (4,231,559) |
| Retained Earnings - Current PY Activity | 466,651 | 33,848 | 24,414 | NA | 0 | 527,934 |
| Retained Earnings - Dividends Disbursed | 721,917 | (111,949) | (18,616) | NA | NA | 339,374 |
| Unrealized Holding Gain & Loss | 59 | NA | NA | NA | 0 | 59 |
| Cumulative Translation | 11,499 | (6,560) | (10,228) | NA | 0 | (4,481) |
| SAB 51 Gain | 9,119 | NA | NA | NA | NA | 9,119 |
| **Total Equity** | (1,255,002) | 60,870 | 113,762 | NA | (26,544) | (1,057,312) |
| **TOTAL LIABILITIES & EQUITY** | 346,241 | 124,313 | 185,201 | 0 | (26,544) | 349,441 |

NDCA-ORCL 01969
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL_0010260

## ORACLE CORPORATION
### Divided Balance Sheet

| | Latin America HQ | Mexico | Brazil | Argentina | Uruguay | Colombia | Ecuador | Chile | Peru | Caribbean | Venezuela | Central America | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash and Equivalents | NA | 6,459 | 22,279 | 3,693 | 613 | 2,333 | 2,339 | 1,197 | 1,659 | 13,275 | 3,593 | 1,974 | 62,104 |
| **Accounts Receivable** | | | | | | | | | | | | | |
| Other Trade (include VAT) | NA | 34,952 | 35,382 | 39,942 | 1,538 | 4,231 | 617 | 6,624 | 2,500 | 12,206 | 8,199 | 3,319 | |
| Unearned Receivable | NA | (14,040) | (13,612) | (5,319) | 47 | (3,650) | (240) | (3,279) | (127) | (3,062) | (3,043) | (420) | |
| Reserve for Uncollectible Accounts | NA | (3,138) | (2,149) | (3,613) | (160) | (827) | (78) | (2,285) | (291) | (3,035) | (92) | (19) | |
| Net Trade Receivable | NA | 5,663 | 23,021 | 4,210 | 1,411 | 3,778 | 336 | 1,087 | 1,378 | 7,107 | 3,444 | 3,190 | |
| VAT & Sales Taxes Trade Receivables | NA | NA | NA | 7,180 | 73 | 434 | 44 | 497 | 471 | NA | 3,274 | NA | 16,959 |
| **Prepaid Expenses & Other** | | | | | | | | | | | | | |
| Prepaid Expenses & Other | NA | 141 | 820 | 497 | 0 | 41 | 50 | 112 | 301 | 449 | 446 | (140) | 3,311 |
| Inventory | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | NA | 141 | 332 | 497 | 0 | 41 | 50 | 438 | 301 | 449 | 446 | (140) | 3,311 |
| Prepaid Taxes | NA | 3,185 | 3,633 | (993) | 32 | 2,747 | 3 | 491 | 582 | 426 | 695 | 88 | 11,004 |
| **Total Current Assets** | NA | 19,534 | 50,911 | 45,901 | 3,348 | 9,175 | 2,772 | 4,812 | 4,610 | 31,587 | 12,616 | 10,202 | 193,237 |
| **Non Current Assets** | | | | | | | | | | | | | |
| **Property** | | | | | | | | | | | | | |
| Furniture & Equipment | 0 | 3,023 | 12,474 | 7,130 | 24 | 1,243 | 206 | 2,291 | 1,379 | 3,369 | 2,042 | 402 | 35,314 |
| Accumulated Depreciation | NA | (6,457) | (9,330) | (6,641) | (10) | (1,235) | (356) | (1,623) | (1,079) | (1,079) | (1,643) | (420) | (26,490) |
| Net Property | 0 | 334 | 4,131 | 3,489 | 14 | 311 | 7 | 1,114 | 300 | 443 | 615 | 131 | 9,434 |
| Deposits | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Capitalized Software Development:** | | | | | | | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | | | | | | | |
| Long-Term Cash Investments (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investments (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | 114 | NA | 17 | NA | NA | NA | 35 | 4 | 30 | 6 | 110 | 319 |
| Advanced Royalties (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Advanced Royalties (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | NA | 0 | 30 | NA | 131 | NA | (0) | 15 | 22 | 0 | NA | 121 |
| Other | NA | 111 | NA | 39 | NA | 143 | NA | 11 | 22 | 59 | 0 | 119 | 383 |
| Total Other Assets | 0 | 12,941 | (1,332) | (20,593) | 108 | (696) | (110) | (2,912) | (2,412) | (2,313) | 4,791 | (430) | (17,143) |
| Intercompany Receivable | 0 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Investments in Subsidiaries | 0 | 24,692 | 831 | (25,014) | 232 | (110) | 3 | (1,070) | (316) | (6,405) | 3,414 | (420) | (2,430) |
| **Total Non-Current Assets** | 0 | 28,187 | 1,153 | 28,074 | 233 | 8,377 | 2,684 | 2,598 | 3,741 | 21,877 | 16,035 | 6,95 | 167,924 |
| **TOTAL ASSETS** | 0 | 44,141 | 51,155 | 30,074 | 3,583 | 8,377 | 2,684 | 2,598 | 3,741 | 21,877 | 16,035 | 6,95 | 187,924 |

NDCA-ORCL 01970
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER
ORCL 0010261

65

NDCA-ORCL 01971
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010262

ORACLE CORPORATION
Detailed Balance Sheet

Q1 FY 23

(Column headers, left to right: Latin America HQ, Mexico, Brazil, Argentina, Uruguay, Colombia, Ecuador, Chile, Peru, Caribbean, Venezuela, Central America, Latin America)

Row labels (LIABILITIES & EQUITY):

- Current Liabilities
- Notes Payable
- Accounts Payable
- Current Portion of L/T Debt
  - Retail
  - Capital Leases
  - Total Current Portion of L/T Debt
- Income Taxes Payable
- Deferred Corporate Tax - Current
- Accrued Compensation
- Other Accrued Liabilities:
  - Payroll Tax & Withholdings
  - ESPP Liability
  - VAT Payable
  - Interest Payable
  - Other
  - Third Party Royalty Accrual
  - Total Other Accrued Liabilities
- Unearned Revenue
- Total Current Liabilities
- Non Current Liabilities
- Long Term Debt
  - Notes Payable - L/T Portion
  - Capital Leases-L/T Portion
  - Total Long-Term Debt
- Other Non-Current Liabilities
- Deferred Taxes - Non-Current
- Minority Interest in Subsidiaries
- Total Non-Current Liabilities
- Total Liabilities
- Equity
  - Common Stock
  - Paid-in Capital
  - Retained Earnings - Beg FY Balance
  - Retained Earnings - Current FY Activity
  - Retained Earnings - Dividend Distributed
  - Unremitted Holding Gains & Losses
  - Cumulative Translation
  - 540 51 Gua
- Total Equity
- TOTAL LIABILITIES & EQUITY

# ORACLE CORPORATION

## Detailed Balance Sheet

Q12 25

| | UK, Ireland & South Africa | Germany | France & Middle East & Africa | Southern Europe | Hinckham | Europe HQ | Europe Other | Eunos Consolidating | Europe |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash and Equivalents | | | | | | | | | |
| **Accounts Receivable** | | | | | | | | | |
| Gross Trade (including VAT) | | | | | | | | | |
| Unremitted Receivables | | | | | | | | | |
| Reserve for Uncollectible Accounts | | | | | | | | | |
| Net Trade Receivable | | | | | | | | | |
| VAT & Sales Tax on Trade Receivables | | | | | | | | | |
| **Prepaid Expenses & Other** | | | | | | | | | |
| Prepaid Expenses & Other | | | | | | | | | |
| Intercompany | | | | | | | | | |
| Total Prepaid Expenses & Other | | | | | | | | | |
| Prepaid Taxes | | | | | | | | | |
| Total Current Assets | | | | | | | | | |
| **Non-Current Assets** | | | | | | | | | |
| **Property** | | | | | | | | | |
| Furniture & Equipment | | | | | | | | | |
| Accumulated Depreciation | | | | | | | | | |
| Net Property | | | | | | | | | |
| **Capitalized Software Development** | | | | | | | | | |
| Capitalized SW Development (OLD) | | | | | | | | | |
| Capitalized Software Development (NEW) | | | | | | | | | |
| Software Amortization (OLD) | | | | | | | | | |
| Software Amortization (NEW) | | | | | | | | | |
| Net Capitalized SW Development | | | | | | | | | |
| **Other Assets** | | | | | | | | | |
| Long-Term Cash Investments (OLD) | | | | | | | | | |
| Long-Term Cash Investments (NEW) | | | | | | | | | |
| Equity Investments (OLD) | | | | | | | | | |
| Equity Investments (NEW) | | | | | | | | | |
| Deposits | | | | | | | | | |
| Advanced Royalties (OLD) | | | | | | | | | |
| Advanced Royalties (NEW) | | | | | | | | | |
| Goodwill | | | | | | | | | |
| Prepaid Corporate Taxes, Less Term | | | | | | | | | |
| Other | | | | | | | | | |
| Total Other Assets | | | | | | | | | |
| Intercompany Receivables | | | | | | | | | |
| Investment in Subsidiaries | | | | | | | | | |
| Total Non-Current Assets | | | | | | | | | |
| **TOTAL ASSETS** | | | | | | | | | |

NDCA-ORCL 01972
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORCL 0010263

# ORACLE CORPORATION

## Detailed Balance Sheet

Q1-32

| LIABILITIES & EQUITY | UK, Ireland & South Africa | Germany | France & Middle East & Africa | Southern Europe | Northern | Europe HQ | Europe Other | Europe Consolidated | Europe |
|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | |
| Notes Payable | | | | | | | | | |
| Accounts Payable | | | | | | | | | |
| **Current Portion of L/T Debt** | | | | | | | | | |
| Notes | | | | | | | | | |
| Capital Leases | | | | | | | | | |
| Total Current Portion of L/T Debt | | | | | | | | | |
| Income Taxes Payable | | | | | | | | | |
| Deferred Corporate Tax - Current | | | | | | | | | |
| Accrued Compensation | | | | | | | | | |
| **Other Accrued Liabilities** | | | | | | | | | |
| Payroll Tax & Withholdings | | | | | | | | | |
| EEPF Liability | | | | | | | | | |
| VAT Payable | | | | | | | | | |
| Income Payable | | | | | | | | | |
| Other | | | | | | | | | |
| Third Party Royalty Accrual | | | | | | | | | |
| Total Other Accrued Liabilities | | | | | | | | | |
| Unearned Revenue | | | | | | | | | |
| **Total Current Liabilities** | | | | | | | | | |
| **Non-Current Liabilities** | | | | | | | | | |
| **Long Term Debt** | | | | | | | | | |
| Notes Payable, L/T Portion | | | | | | | | | |
| Capital Leases/LT Portion | | | | | | | | | |
| Total Long Term Debt | | | | | | | | | |
| Other Non-Current Liabilities | | | | | | | | | |
| Deferred Taxes-Non-Current | | | | | | | | | |
| Minority Interest in Subsidiaries | | | | | | | | | |
| Total Non-Current Liabilities | | | | | | | | | |
| **Total Liabilities** | | | | | | | | | |
| **Equity** | | | | | | | | | |
| Common Stock | | | | | | | | | |
| Public Capital | | | | | | | | | |
| Retained Earnings-Prior FY Balance | | | | | | | | | |
| Retained Earnings-Current FY Activity | | | | | | | | | |
| Retained Earnings-Dividends Disbursed | | | | | | | | | |
| Unrealized Holding Gains & Losses | | | | | | | | | |
| Cumulative Translation | | | | | | | | | |
| SAB 51 Gain | | | | | | | | | |
| **Total Equity** | | | | | | | | | |
| **TOTAL LIABILITIES & EQUITY** | | | | | | | | | |

NDCA-ORCL 01973
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORCL_0010264

ORACLE CORPORATION
Divisional Balance Sheet

Q2-221

| ASSETS | United Kingdom | Ireland | South Africa | UK, Ireland & South Africa | France | Africa Operations | Middle East & Africa HQ | Israel | Near Middle East | France & Middle East & Africa |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | | |
| Cash and Equivalents | 78,256 | 16,920 | 28,532 | 123,518 | 49,345 | 430 | NA | 16,720 | 13,415 | 80,094 |
| **Accounts Receivable** | | | | | | | | | | |
| Other Trade (exclude VAT) | 123,609 | 5,701 | 12,193 | 191,513 | 131,794 | 14,315 | NA | 32,454 | 14,985 | 194,033 |
| Unearned Receivables | (26,445) | (431) | (7,840) | (34,373) | (44,580) | (3,045) | NA | (7,145) | (4,140) | (44,345) |
| Reserve for Uncollectible Accounts | (12,386) | (311) | (835) | (14,551) | (11,100) | (1,033) | NA | (931) | (3,830) | (28,449) |
| Net Trade Receivables | 133,944 | 3,143 | 9,375 | 126,581 | 96,611 | 10,617 | NA | 10,531 | 44,317 | 141,150 |
| VAT & Sales Tax on Trade Receivables | 33,333 | 1,343 | 3,838 | 35,650 | 10,550 | NA | NA | 2,445 | 1,155 | 32,350 |
| **Prepaid Expenses & Other** | | | | | | | | | | |
| Software | (8,431) | (3,147) | 432 | (11,845) | 1,371 | 497 | NA | 425 | 1,973 | 4,370 |
| Prepaid Expenses & Other | | | | | | | | | | |
| Inventory | 11 | NA | NA | 18 | NA | 4 | NA | NA | NA | 4 |
| Total Prepaid Expenses & Other | (8,413) | (3,147) | 432 | (12,037) | 1,371 | 501 | NA | 655 | 1,973 | 4,374 |
| Prepaid Taxes | NA | NA | NA | NA | 11,384 | NA | NA | 303 | 515 | 12,424 |
| **Total Current Assets** | 218,542 | 12,032 | 38,457 | 246,337 | 137,423 | 13,361 | NA | 30,531 | 61,373 | 282,389 |
| **Non Current Assets** | | | | | | | | | | |
| **Property** | | | | | | | | | | |
| Furniture & Equipment | 193,534 | 22,238 | 4,434 | 210,377 | 33,864 | 331 | NA | 4,434 | 11,095 | 48,830 |
| Accumulated Depreciation | (171,609) | (17,109) | (3,437) | (193,366) | (24,920) | (297) | NA | (3,242) | (7,202) | (36,144) |
| Net Property | 130,317 | 5,119 | 1,017 | 196,314 | 3,944 | 378 | NA | 2,177 | 4,032 | 12,432 |
| **Capitalized Software Development** | | | | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | | | | |
| Long-Term Cash Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments (NEW) | NA | NA | NA | NA | 13 | 13 | NA | NA | NA | 13 |
| Deposits | 31 | 3 | NA | 98 | 327 | 15 | NA | 363 | 3,196 | 3,231 |
| Accrued Royalties (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accrued Royalties (NEW) | NA | NA | NA | 192 | NA | NA | NA | NA | NA | NA |
| Goodwill | 14,889 | 711 | 192 | 15,600 | NA | NA | NA | 363 | NA | 343 |
| Prepaid Corporate Taxes, Long Term | 33,144 | 467 | NA | 33,611 | NA | NA | NA | NA | NA | NA |
| Other | 50,137 | 714 | 149 | 51,201 | 337 | 15 | NA | 343 | 3,396 | 3,704 |
| **Total Other Assets** | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Intercompany Receivables | 116,830 | (13,337) | (179,433) | (75,939) | (13,739) | (10,317) | NA | (15,942) | (16,411) | (36,412) |
| Investment in Subsidiaries | 0 | NA | NA | 0 | NA | NA | NA | NA | NA | NA |
| **Total Non-Current Assets** | 287,274 | 22,413 | (173,750) | 193,898 | (13,378) | (9,910) | NA | (13,242) | (8,584) | 196,371 |
| **TOTAL ASSETS** | 505,316 | 33,445 | 33,445 | 341,345 | 162,843 | 3,651 | NA | 8,061 | 33,310 | 196,371 |

ORCL.010285

NDCA-ORCL 01974
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

## ORACLE CORPORATION
### Detailed Balance Sheet

Q1-11

| LIABILITIES & EQUITY | United Kingdom | Ireland | South Africa | UK, Ireland & South Africa | France | Africa Operations | Middle East & Africa HQ | Intel | Near Middle East | France & Middle East & Africa |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accounts Payable | 4,897 | 702 | 316 | 3,973 | 1,539 | NA | NA | 122 | 917 | 4,789 |
| **Current Portion of L/T Debt** | | | | | | | | | | |
| Notes | NA | NA | NA | NA | 30 | NA | NA | 0 | NA | 30 |
| Capital Leases | NA | NA | NA | NA | 30 | NA | NA | 0 | NA | 30 |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | 30 | NA | NA | 0 | NA | 30 |
| Income Taxes Payable | (4,813) | (49,686) | (1,371) | (27,413) | 11,435 | NA | NA | 537 | 1,147 | 13,216 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA | NA | NA | NA | 942 | 942 |
| Accrued Compensation | 55,634 | 3,092 | 3,198 | 60,829 | 32,645 | 271 | NA | 384 | 4,543 | 39,058 |
| **Other Accrued Liabilities** | | | | | | | | | | |
| Payroll Tax & Withholdings | 18,316 | 1,331 | (606) | 21,232 | 10,983 | NA | NA | (400) | 118 | 11,201 |
| ESPP Liability | 16,183 | 552 | (746) | 14,717 | 1,612 | NA | NA | 259 | 716 | 2,144 |
| VAT Payable | 30,355 | (411) | (603) | 34,191 | 16,157 | NA | NA | 636 | 351 | 17,628 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 100,901 | 33,586 | 131 | 174,910 | 34,051 | 1,706 | NA | 4,324 | 3,924 | 39,337 |
| Third Party Royalty Accrual | 468 | (11) | (21) | 371 | (31) | (1) | NA | (1) | (1) | (34) |
| Total Other Accrued Liabilities | 144,409 | 34,933 | (1,492) | 181,120 | 43,300 | 1,705 | NA | 5,091 | 6,631 | 81,020 |
| Unearned Revenue | 120,845 | 3,702 | 4,391 | 171,489 | 22,394 | 3,481 | NA | 7,556 | 13,518 | 41,101 |
| Total Current Liabilities | 342,118 | 14,555 | 1,727 | 342,420 | 135,563 | 5,474 | NA | 13,100 | 27,098 | 162,035 |
| **Non Current Liabilities** | | | | | | | | | | |
| **Long Term Debt** | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | 0 | NA | NA | NA | 0 | NA | 0 |
| Total Long-Term Debt | NA | 0 | NA | 0 | NA | NA | NA | 0 | 0 | 0 |
| **Other Non-Current Liabilities** | | | | | | | | | | |
| Deferred Taxes - Non-Current | NA | NA | NA | 0 | NA | NA | NA | NA | 3,736 | 3,736 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | 1,194 | 1,194 |
| Total Non-Current Liabilities | NA | 0 | NA | 0 | NA | NA | NA | NA | NA | NA |
| **Total Liabilities** | 342,118 | 14,555 | 1,727 | 342,420 | 135,563 | 5,474 | NA | 13,100 | 4,949 | 4,949 |
| **Equity** | | | | | | | | | | |
| Common Stock | 13,606 | 2 | 10,042 | 13,449 | 13,192 | NA | NA | NA | 1,217 | 14,410 |
| Paid-in Capital | NA | NA | NA | NA | (1,687) | NA | NA | NA | NA | 23,816 |
| Retained Earnings - Beg FY Balance | 198,632 | 734 | 13,794 | 172,062 | 29,021 | (2,437) | NA | (3,245) | (10,826) | (1,000) |
| Retained Earnings - Current FY Activity | 39,718 | 23,645 | 3,364 | 45,211 | 16,481 | (1,186) | NA | (1,149) | 4,653 | 72,116 |
| Retained Earnings - Dividends Distributed | (43,063) | NA | (6,229) | (49,309) | (20,118) | NA | NA | NA | (30,313) | (30,313) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (6,951) | (2,240) | (6,231) | (16,599) | (3,340) | NA | NA | 1,491 | (3,191) | NA |
| SAB 51 G/L | NA | + NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Equity | 143,184 | 18,931 | 18,911 | 181,891 | 28,189 | (4,373) | NA | (7,099) | (10,417) | (9,013) |
| TOTAL LIABILITIES & EQUITY | 305,314 | 33,467 | 20,648 | 545,446 | 163,861 | 2,537 | NA | 5,001 | 21,810 | 146,937 |

NDCA-ORCL 01975
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORCL 0012265

# ORACLE CORPORATION
### Detailed Balance Sheet

|  | Middle East | Egypt | Intl Asian | Turkey | Near Middle East |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and Equivalents | 2,321 | 1,534 | 3,644 | 5,345 | 12,843 |
| **Accounts Receivable** | | | | | |
| Gross Trade (outside VAT) | 21,858 | 5,337 | 12,182 | 12,640 | 38,897 |
| Unearned Receivables | (4,600) | (759) | (2,440) | (1,173) | (8,504) |
| Allowance for Uncollectible Accounts | (3,660) | (311) | (953) | (1,470) | (3,130) |
| Net Trade Receivables | 13,568 | 4,331 | 9,065 | 11,047 | 45,657 |
| VAT & Sales Tax on Trade Receivables | NA | NA | NA | 1,135 | 1,135 |
| **Prepaid Expenses & Other** | | | | | |
| Prepaid Expenses & Other | 673 | 151 | 622 | 340 | 1,971 |
| Inventory | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 673 | 303 | 632 | 340 | 1,971 |
| Prepaid Taxes | NA | NA | NA | 937 | 937 |
| **Total Current Assets** | 19,451 | 6,038 | 13,730 | 18,044 | 63,225 |
| **Net Current Assets** | | | | | |
| **Property** | | | | | |
| Furniture & Equipment | 2,817 | 4,478 | 3,031 | 4,737 | 11,099 |
| Accumulated Depreciation | (2,353) | (210) | (2,710) | (2,308) | (7,260) |
| Net Property | 354 | 267 | 320 | 2,428 | 4,092 |
| **Capitalized Software Development** | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | |
| Long-Term Cash Investments (OLD) | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | NA | NA |
| Equity Investments (OLD) | NA | NA | NA | NA | NA |
| Equity Investments (NEW) | NA | NA | NA | NA | NA |
| Deposits | 978 | 110 | 3 | 191 | 1,296 |
| Advanced Royalties (OLD) | NA | NA | NA | NA | NA |
| Advanced Royalties (NEW) | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA |
| Other | 978 | 110 | NA | NA | NA |
| Total Other Assets | 978 | 110 | 3 | 191 | 1,296 |
| Intercompany Receivables | (2,332) | (3,801) | (23,166) | (13,278) | (6,513) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (812) | (4,615) | (21,842) | (13,103) | (4,440) |
| **TOTAL ASSETS** | 18,640 | 1,437 | (4,116) | 5,887 | 59,029 |

NDCA-ORCL 01976
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010297

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Middle East | Egypt | Gulf?? | Saudi Arabia | Turkey | Near-Middle East |
|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | |
| **Current Liabilities** | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA |
| Accounts Payable | 266 | 15 | 244 | | 186 | 917 |
| **Current Portion of L/T Debt** | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | 644 | 292 | NA | 407 | 1,147 | |
| Deferred Corporate Tax - Current | NA | NA | NA | 942 | 942 | |
| Accrued Compensation | 2,392 | 562 | 1,115 | 475 | 4,545 | |
| **Other Accrued Liabilities** | | | | | | |
| Payroll Tax & Withholdings | 276 | 38 | 152 | 118 | 118 | |
| EEPP Liability | NA | NA | NA | 277 | 277 | |
| VAT Payable | NA | NA | NA | 771 | 771 | |
| Interest Payable | NA | NA | NA | NA | NA | |
| Other | 1,133 | 1,436 | 2,448 | 6 | 5,654 | |
| Third Party Royalty Accrual | NA | NA | NA | (2) | (3) | |
| Total Other Accrued Liabilities | 1,409 | 1,481 | 2,672 | 1,075 | 6,931 | |
| Unearned Revenue | 3,769 | 386 | 3,503 | 3,951 | 13,311 | |
| **Total Current Liabilities** | 8,352 | 2,710 | 7,463 | 8,144 | 27,888 | |
| **Non-Current Liabilities** | | | | | | |
| **Long Term Debt** | | | | | | |
| Notes Payable - L/T Portion | NA | NA | NA | NA | NA | |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | |
| Total Long-Term Debt | NA | NA | NA | NA | NA | |
| Other Non-Current Liabilities | 2,332 | 320 | 634 | 169 | 3,734 | |
| Deferred Taxes - Non-Current | NA | 1,184 | NA | 0 | 1,184 | |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | |
| **Total Non-Current Liabilities** | 2,332 | 1,514 | 634 | 169 | 4,949 | |
| **Total Liabilities** | 10,684 | 4,224 | 8,106 | 8,413 | 32,847 | |
| **Equity** | | | | | | |
| Common Stock | 2,703 | 15 | 370 | 250 | 3,337 | |
| Paid-in Capital | NA | NA | NA | NA | NA | |
| Retained Earnings - Beg PY Balance | (730) | (9,290) | (19,810) | (2,340) | (30,430) | |
| Retained Earnings - Current PY Activity | 6,031 | (33) | 1,334 | 1,314 | 8,603 | |
| Retained Earnings - Dividends Disbursed | NA | NA | NA | NA | NA | |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | |
| Cumulative Translation | (0) | 631 | 9 | (1,733) | (1,259) | |
| BoB 31 Q/Ex | NA | NA | NA | NA | NA | |
| **Total Equity** | 7,924 | (8,577) | (18,170) | (2,250) | (19,817) | |
| **TOTAL LIABILITIES & EQUITY** | 18,608 | 1,647 | (4,344) | 5,817 | 13,362 | |

ORCL 0010268

NDCA-ORCL 01977
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

## ORACLE CORPORATION
### Detailed Balance Sheet

NDCA-ORCL 01978
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010269

| | Austria | Spain | Switzerland | Portugal | Belgium | Greece & Cyprus | Italy | Southern Europe |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash and Equivalents | | | | | | | | |
| **Accounts Receivable** | | | | | | | | |
| Gross Trade (include VAT) | | | | | | | | |
| Unsettled Receivables | | | | | | | | |
| Reserve for Uncollectable Accounts | | | | | | | | |
| Net Trade Receivables | | | | | | | | |
| VAT & Sales Tax on Trade Receivables | | | | | | | | |
| **Prepaid Expense & Other** | | | | | | | | |
| Prepaid Expense & Other | | | | | | | | |
| Inventory | | | | | | | | |
| Total Prepaid Expense & Other | | | | | | | | |
| Prepaid Taxes | | | | | | | | |
| Total Current Assets | | | | | | | | |
| **Net Current Assets** | | | | | | | | |
| **Property** | | | | | | | | |
| Furniture & Equipment | | | | | | | | |
| Accumulated Depreciation | | | | | | | | |
| Net Property | | | | | | | | |
| **Capitalized Software Development** | | | | | | | | |
| Capitalized Sfw Development (OLD) | | | | | | | | |
| Capitalized Software Development (NEW) | | | | | | | | |
| Software Amortization (OLD) | | | | | | | | |
| Software Amortization (NEW) | | | | | | | | |
| Net Capitalized SW Development | | | | | | | | |
| **Other Assets** | | | | | | | | |
| Long Term Cash Investment (OLD) | | | | | | | | |
| Long Term Cash Investment (NEW) | | | | | | | | |
| Equity Investment (OLD) | | | | | | | | |
| Equity Investment (NEW) | | | | | | | | |
| Deposits | | | | | | | | |
| Advanced Royalties (OLD) | | | | | | | | |
| Advanced Royalties (NEW) | | | | | | | | |
| Goodwill | | | | | | | | |
| Prepaid Corporate Taxes, Long Term | | | | | | | | |
| Other | | | | | | | | |
| Total Other Assets | | | | | | | | |
| Intercompany Receivables | | | | | | | | |
| Investments Subsidiaries | | | | | | | | |
| Third Non-Current Assets | | | | | | | | |
| **TOTAL ASSETS** | | | | | | | | |

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Americas | Spain | Switzerland | Portugal | Athletics | Greece & Cyprus | Italy | Southern Europe |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | |
| Current Liabilities | | | | | | | | |
| Notes Payable | | | | | | | | |
| Accounts Payable | | | | | | | | |
| Current Portion of L/T Debt | | | | | | | | |
| Notes | | | | | | | | |
| Capital Leases | | | | | | | | |
| Total Current Portion of L/T Debt | | | | | | | | |
| Income Taxes Payable | | | | | | | | |
| Deferred Corporate Tax - Current | | | | | | | | |
| Accrued Compensation | | | | | | | | |
| Other Accrued Liabilities | | | | | | | | |
| Payroll Tax & Withholdings | | | | | | | | |
| ESPP Liability | | | | | | | | |
| VAT Payable | | | | | | | | |
| Interest Payable | | | | | | | | |
| Other | | | | | | | | |
| Third Party Equity Accrual | | | | | | | | |
| Total Other Accrued Liabilities | | | | | | | | |
| Unearned Revenue | | | | | | | | |
| Total Current Liabilities | | | | | | | | |
| Non-Current Liabilities | | | | | | | | |
| Long Term Debt | | | | | | | | |
| Notes Payable - L/T Portion | | | | | | | | |
| Capital Leases - L/T Portion | | | | | | | | |
| Total Long-Term Debt | | | | | | | | |
| Other Non-Current Liabilities | | | | | | | | |
| Deferred Taxes - Non-Current | | | | | | | | |
| Minority Interest in Subsidiaries | | | | | | | | |
| Total Non-Current Liabilities | | | | | | | | |
| Total Liabilities | | | | | | | | |
| Equity | | | | | | | | |
| Common Stock | | | | | | | | |
| Paid-in Capital | | | | | | | | |
| Retained Earnings - Beg PY Balance | | | | | | | | |
| Retained Earnings - Current PY Activity | | | | | | | | |
| Retained Earnings - Dividends Disbursed | | | | | | | | |
| Unrealized Holding Gains & Losses | | | | | | | | |
| Cumulative Translation | | | | | | | | |
| S&B St Gain | | | | | | | | |
| Total Equity | | | | | | | | |
| TOTAL LIABILITIES & EQUITY | | | | | | | | |

NDCA-ORCL 01979
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010270

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Belgium | Yugoslavia | Albania | Croatia | Slovenia | Adriatic | Greece | Cyprus | Greece & Cyprus |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash and Equivalents | NA | NA | NA | 338 | 553 | 944 | 3,316 | NA | 3,316 |
| **Accounts Receivable** | | | | | | | | | |
| Gross Trade (include VAT) | NA | NA | NA | 963 | 1,501 | 2,444 | 4,231 | 203 | 4,433 |
| Unremitted Distribution | NA | NA | NA | (648) | (806) | (1,006) | (303) | (12) | (313) |
| Reserve for Uncollectible Accounts | NA | NA | NA | (293) | (324) | (619) | (616) | (15) | (631) |
| Net Trade Receivables | NA | NA | NA | 0 | 768 | 768 | 3,311 | 176 | 4,031 |
| VAT & Sales Tax on Trade Receivables | NA | NA | NA | 194 | 118 | 378 | 873 | NA | 873 |
| **Prepaid Expenses & Other** | | | | | | | | | |
| Prepaid Expenses & Other | NA | NA | NA | 490 | 142 | 631 | 337 | 78 | 314 |
| Inventory | NA | NA | NA | NA | NA | NA | 0 | NA | 0 |
| Total Prepaid Expenses & Other | NA | NA | NA | 490 | 143 | 631 | 337 | 78 | 314 |
| Prepaid Taxes | NA | NA | NA | NA | 15 | 19 | 885 | NA | 885 |
| **Total Current Assets** | NA | NA | NA | 1,033 | 1,883 | 2,733 | 9,245 | 335 | 9,631 |
| **Non-Current Assets** | | | | | | | | | |
| **Property** | | | | | | | | | |
| Furniture & Equipment | NA | NA | NA | 338 | 1,199 | 1,718 | 984 | NA | 984 |
| Accumulated Depreciation | NA | NA | NA | (206) | (945) | (1,212) | (603) | NA | (603) |
| Net Property | NA | NA | NA | 132 | 254 | 435 | 381 | NA | 381 |
| **Capitalized Software Development** | | | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | | | |
| Long-Term Cash Investments (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Advanced Royalties (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Advanced Royalties (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA | NA | 41 | NA | 41 |
| Other | NA | NA | NA | NA | NA | NA | 171 | NA | 171 |
| Total Other Assets | NA | NA | NA | NA | NA | NA | 214 | NA | 214 |
| Intercompany Receivables | NA | NA | NA | (432) | 181 | (66) | (1,130) | 991 | (1,239) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Assets | NA | NA | NA | (301) | 435 | (378) | 3,356 | 991 | 3,346 |
| **TOTAL ASSETS** | NA | NA | NA | 331 | 2,318 | 2,354 | 9,433 | 9201 | 2,786 |

NDCA-ORCL_01980
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 0010271

# ORACLE CORPORATION
### Detailed Balance Sheet

ORCL 0010272

NDCA-ORCL 01981
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

| | Belgium | Vojvodina | Albania | Croatia | Slovenia | Adriatic | Greece | Cyprus | Greece & Cyprus |
|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | 0 | NA | 0 |
| Accounts Payable | NA | NA | NA | 24 | 171 | 194 | 43 | NA | 43 |
| **Current Portion of L/T Debt** | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Lease | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | NA | NA | NA | (87) | 9 | (39) | 199 | NA | 199 |
| Deferred Commission Tax - Current | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accrued Compensation | NA | NA | NA | 121 | 66 | 221 | 479 | NA | 479 |
| **Other Accrued Liabilities** | | | | | | | | | |
| Payroll Tax & Withholdings | NA | NA | NA | 22 | 43 | 61 | 100 | NA | 100 |
| ESPP Liability | NA | NA | NA | NA | 27 | 27 | 51 | NA | 51 |
| VAT Payable | NA | NA | NA | 107 | 166 | 174 | 458 | NA | 458 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | NA | NA | NA | 18 | 11 | 33 | 70 | (137) | (87) |
| Third Party Royalty Accrual | NA | NA | NA | 127 | 273 | 421 | 435 | (137) | 435 |
| Total Other Accrued Liabilities | NA | NA | NA | 43 | 296 | 443 | 610 | 32 | 1131 |
| Unearned Revenue | NA | NA | NA | 245 | 547 | 1232 | 1238 | | 2354 |
| **Total Current Liabilities** | NA | NA | NA | 245 | 547 | 1232 | 2676 | (124) | 2354 |
| **Non-Current Liabilities** | | | | | | | | | |
| **Long Term Debt** | | | | | | | | | |
| Notes Payable - L/T Parties | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Parties | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Long Term Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA | NA | 193 | NA | 193 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | 32 | NA | 32 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | NA | NA | NA | NA | NA | 225 | NA | 225 |
| **Total Liabilities** | NA | NA | NA | 245 | 547 | 1232 | 2902 | (124) | 2578 |
| **Equity** | | | | | | | | | |
| Common Stock | NA | NA | NA | 0 | 100 | 100 | 1,431 | NA | 1,431 |
| Paid-In Capital | NA | NA | NA | 1,000 | 1,000 | 2,000 | NA | NA | NA |
| Retained Earnings - Beg PY Balance | NA | NA | NA | (1,500) | (1,444) | (2,944) | 2,330 | 1,111 | 4,441 |
| Retained Earnings - Current PY Activity | NA | NA | NA | 443 | 431 | 1,241 | 192 | 19 | 119 |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Unrealized Holding Gain & Loss | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | NA | NA | NA | 110 | 431 | 511 | (191) | NA | (191) |
| SAB 51 Gain | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Equity** | NA | NA | NA | 83 | 1,189 | 1,176 | 3,831 | 1,333 | 5,804 |
| **TOTAL LIABILITIES & EQUITY** | NA | NA | NA | 331 | 2,336 | 3,104 | 6,237 | 1,247 | 7,982 |

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Euro/Central Europe HQ | Central Europe | Belgium | Netherlands | Nordics & Baltics | Northern Europe | Hardware |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and Equivalents | NA | 18,345 | 12,396 | 34,644 | 13,946 | 135,011 | 103,290 |
| **Accounts Receivable** | | | | | | | |
| Gross Trade (includes VAT) | NA | 90,118 | 34,831 | 41,941 | 79,719 | 170,541 | 210,649 |
| Unearned Receivables | NA | (10,408) | (4,031) | (11,610) | (11,310) | (47,338) | (53,230) |
| Reserve for Uncollectible Accounts | NA | (7,975) | (5,725) | (32,055) | (6,436) | (12,446) | (23,530) |
| Net Trade Receivables | NA | 72,235 | 19,894 | 34,021 | 48,634 | 105,477 | 127,733 |
| VAT & Sales Tax on Trade Receivables | NA | 1,492 | 4,099 | 11,331 | 20,532 | 35,324 | 37,248 |
| **Prepaid Expenses & Other** | | | | | | | |
| Prepaid Expenses & Other | NA | 3,361 | 412 | 3,821 | 1,482 | 5,118 | 6,429 |
| Inventory | NA | NA | NA | NA | NA | NA | NA |
| Total Prepaid Expense & Other | NA | 3,361 | 412 | 3,824 | 1,482 | 5,118 | 9,429 |
| Prepaid Taxes | NA | 262 | 206 | NA | 183 | 474 | 1,035 |
| **Total Current Assets** | NA | 66,249 | 37,310 | 103,479 | 139,019 | 301,007 | 241,057 |
| **Net Current Assets** | | | | | | | |
| **Property** | | | | | | | |
| Furniture & Equipment | NA | 18,849 | 3,100 | 15,138 | 36,954 | 18,834 | 49,341 |
| Accumulated Depreciation | NA | (11,741) | (8,719) | (9,044) | (15,160) | (14,327) | (46,064) |
| Net Property | NA | 6,850 | 2,881 | 5,863 | 6,763 | 16,637 | 23,477 |
| **Capitalized Software Development** | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | |
| Long-Term Cost Investment (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cost Investment (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | (3) | 11 | 48 | 716 | 739 | 778 |
| Deposits | NA | NA | NA | NA | NA | NA | NA |
| Accrued Royalties (OLD) | NA | 32 | NA | 132 | NA | 333 | 345 |
| Accrued Royalties (NEW) | NA | 1,233 | NA | NA | 138 | 2,479 | 2,479 |
| Goodwill | NA | 17 | 801 | NA | NA | NA | (18) |
| Prepaid Corporate Taxes, Long Term | NA | 48 | 2,179 | 331 | 944 | 3,701 | 3,721 |
| Other | | | | | | | |
| Total Other Assets | NA | (18,672) | (4,225) | (5,725) | (33,521) | (48,343) | (94,055) |
| Intercompany Receivables | NA | NA | NA | 46,850 | 28,597 | 39,645 | 41,726 |
| Investments in Subsidiaries | NA | (18,670) | NA | NA | NA | NA | NA |
| Total Non-Current Assets | NA | (18,670) | 37 | 46,850 | 28,597 | 39,645 | (41,726) |
| **TOTAL ASSETS** | NA | 37,573 | 37,347 | 151,484 | 129,631 | 335,432 | 287,001 |

NDCA-ORCL 01982
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010273

ORACLE CORPORATION
Detailed Balance Sheet

| | Euro/Corai Europe HQ | Corrai Europe | Orgicm | Motorials | Nordic & Bittic | Norihon Europe | Morkors |
|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Direct Payable | NA | NA | NA | NA | NA | NA | NA |
| Accounts Payable | NA | 1,256 | 1,026 | 2,952 | 2,172 | 16,615 | 15,565 |
| **Current Portion of L/T Debt** | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | NA | 7,032 | 3,331 | 5,819 | 978 | 10,131 | 12,102 |
| Deferred Corporate Tax - Current | NA | 437 | NA | NA | NA | NA | 437 |
| Accrued Compensation | NA | 3,984 | 9,300 | 11,144 | 14,793 | 33,343 | 34,139 |
| **Other Accrued Liabilities** | | | | | | | |
| Payroll Tax & Withholdings | NA | 1,939 | 133 | 2,518 | 8,453 | 11,417 | 13,507 |
| ESPP Liability | NA | 394 | 413 | 472 | 1,399 | 1,431 | 2,643 |
| VAT Payable | NA | 101 | 1,703 | 3,448 | 10,152 | 18,202 | 19,611 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA |
| Other | NA | 8,183 | 4,299 | 13,359 | 9,385 | 27,319 | 31,951 |
| Third Party Royalty Accrual | NA | 0 | (38) | 47 | 39 | 49 | 49 |
| Total Other Accrued Liabilities | NA | 10,837 | 6,521 | 21,376 | 31,461 | 60,970 | 71,644 |
| Unearned Revenue | NA | 12,440 | 13,006 | 14,447 | 33,336 | 59,931 | 73,282 |
| **Total Current Liabilities** | NA | 29,917 | 31,007 | 62,539 | 83,004 | 176,602 | 206,529 |
| **Non-Current Liabilities** | | | | | | | |
| **Long Term Debt** | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA |
| Capital Lease L/T Portion | NA | NA | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | NA | 5 | 7,232 | NA | 162 | 2,135 | 2,139 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | 1,131 | 1,031 | 1,931 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | 5 | 1,232 | NA | 1,294 | 4,020 | 4,031 |
| **Total Liabilities** | NA | 29,922 | 32,239 | 62,881 | 85,039 | 182,631 | 210,596 |
| **Equity** | | | | | | | |
| Common Stock | NA | 3,313 | 181 | 90,039 | 1,372 | 96,415 | 93,180 |
| Paid-In Capital | NA | 4,314 | 1 | 16 | 0 | 25 | 4,354 |
| Retained Earnings - Beg PY Balance | NA | 199,476 | 17,331 | 19,743 | 16,103 | 143,453 | 131,979 |
| Retained Earnings - Current PY Activity | NA | 13,413 | 2,863 | 4,906 | 19,441 | 12,509 | 65,331 |
| Retained Earnings - Dividend Distributed | NA | NA | (17,371) | (30,357) | (43,330) | (93,030) | (39,048) |
| Unrealized Holding Gains & Losses | NA | 733 | 728 | NA | NA | NA | NA |
| Cumulative Translation | NA | NA | NA | NA | (14,170) | (43,225) | (46,648) |
| SAB 51 Gain | NA | NA | NA | NA | NA | NA | NA |
| **Total Equity** | NA | (2,387) | 4,922 | 89,173 | 44,010 | 116,621 | 104,631 |
| **TOTAL LIABILITIES & EQUITY** | NA | 27,373 | 37,247 | 151,664 | 129,052 | 219,453 | 317,201 |

NDCA-ORCL 01983
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORCL 0010274

NDCA-ORCL 01984
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010275

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Q2 31

| | Czech Republic | Slovakia | Poland | Hungary | Romania | Emerging Territories | Central Europe | Russia | Ukraine | Central Asia | Others | Commonwealth & Greece |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash and Equivalents | 9,430 | 2,930 | 4,471 | 4,333 | NA | 18,336 | 31,310 | NA | NA | NA | NA | NA |
| **Accounts Receivable** | | | | | | | | | | | | |
| Gross Trade Receivable (VAT) | 9,313 | 1,338 | 12,090 | 5,804 | NA | 10,894 | 40,128 | NA | NA | NA | NA | NA |
| Unearned Ix Receivables | (1,414) | (898) | (1,390) | (2,057) | NA | (233) | (10,100) | NA | NA | NA | NA | NA |
| Reserve for Uncollectible Accounts | (1,498) | (18) | (721) | (181) | NA | (4,100) | (7,376) | NA | NA | NA | NA | NA |
| Net Trade Receivables | 6,741 | 395 | 5,603 | 2,320 | NA | -5,613 | 21,355 | NA | NA | NA | NA | NA |
| VAT & Sales Tax on Trade Receivables | 420 | 359 | 359 | 1,239 | NA | (816) | 1,502 | NA | NA | NA | NA | NA |
| **Prepaid Expenses & Other** | | | | | | | | | | | | |
| Prepaid Expenses & Other | 195 | 49 | 379 | 300 | NA | 1,473 | 2,341 | NA | NA | NA | NA | NA |
| Inventory | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 588 | 49 | 379 | 300 | NA | 1,893 | 2,341 | NA | NA | NA | NA | NA |
| Prepaid Taxes | NA | NA | 391 | NA | NA | NA | 303 | NA | NA | NA | NA | NA |
| **Total Current Assets** | 44,400 | 4,132 | 11,301 | 8,345 | NA | 35,143 | 46,349 | NA | NA | NA | NA | NA |
| **Net Current Assets** | | | | | | | | | | | | |
| **Property** | | | | | | | | | | | | |
| Furniture & Equipment | 2,116 | 1,327 | 3,123 | 3,684 | NA | 6,039 | 18,691 | NA | NA | NA | NA | NA |
| Accumulated Depreciation | (1,132) | (911) | (1,412) | (3,173) | NA | (4,630) | (11,761) | NA | NA | NA | NA | NA |
| Net Property | 1,004 | 404 | 1,311 | 7,437 | NA | 1,393 | 6,930 | NA | NA | NA | NA | NA |
| **Capitalized Software Development** | | | | | | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | (31) | 81 | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | (31) | (2) | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | | | | | | |
| Long-Term Cash Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | NA | NA | 11 | 11 | NA | NA | NA | NA | NA |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | 32 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | 4 | NA | NA | NA | (31) | (2) | NA | NA | NA | NA | NA |
| Advanced Royalties (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Advanced Royalties (NEW) | NA | NA | NA | NA | NA | 11 | 11 | NA | NA | NA | NA | NA |
| Goodwill | NA | 17 | NA | NA | NA | 9 | 13 | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | 19 | NA | NA | NA | 8 | 17 | NA | NA | NA | NA | NA |
| Other | NA | NA | NA | NA | NA | NA | 44 | NA | NA | NA | NA | NA |
| Total Other Assets | (1,501) | (121) | (484) | (405) | NA | (44,077) | (44,672) | NA | NA | NA | NA | NA |
| Intercompany Receivables | NA | NA | NA | NA | NA | (47,544) | (18,834) | NA | NA | NA | NA | NA |
| Investments in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (497) | -422 | 6,439 | 1,707 | NA | (52,311) | -27,595 | NA | NA | NA | NA | NA |
| **TOTAL ASSETS** | 18,331 | 3,561 | 10,838 | 11,329 | NA | NA | NA | NA | NA | NA | NA | NA |

NDCA-ORCL 01985
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010276

# ORACLE CORPORATION
## Detailed Balance Sheet

| | Czech Republic | Slovakia | Poland | Hungary | Romania | Q3 131 Emerging Terminals | Central Europe | Russia | Ukraine | Croatia/Leso | Bulgaria | Commonwealth & Baltics |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | | | |
| Current Liabilities | | | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accrued Payroll | 291 | 19 | 451 | 32 | NA | 503 | 1,336 | NA | NA | NA | NA | NA |
| Current Portion of L/T Debt | | | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | 2,347 | (313) | 35 | NA | NA | 11 | 1,293 | NA | NA | NA | NA | NA |
| Deferred Corporate Tax - Current | 437 | NA | NA | NA | NA | 37 | 427 | NA | NA | NA | NA | NA |
| Accrued Compensation | 654 | 39 | 144 | 700 | NA | 4,211 | 1,864 | NA | NA | NA | NA | NA |
| Other Accrued Liabilities | | | | | | | | | | | | |
| Payroll Tax & Withholdings | 142 | 30 | 139 | 517 | NA | 1,114 | 1,810 | NA | NA | NA | NA | NA |
| ESPP Liability | 56 | 31 | 118 | 117 | NA | 37 | 396 | NA | NA | NA | NA | NA |
| VAT Payable | 74 | 112 | 111 | 758 | NA | (880) | 104 | NA | NA | NA | NA | NA |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 1,413 | 353 | 488 | 1,232 | NA | 6,407 | 6,142 | NA | NA | NA | NA | NA |
| Third Party Royalty Accrual | NA | NA | NA | 0 | NA | 0 | 0 | NA | NA | NA | NA | NA |
| Total Other Accrued Liabilities | 1,732 | 402 | 855 | 2,671 | NA | 4,571 | 16,077 | NA | NA | NA | NA | NA |
| Unearned Revenue | 1,860 | 370 | 0 | 2,891 | NA | 7,319 | 12,440 | NA | NA | NA | NA | NA |
| Total Current Liabilities | 7,031 | 222 | 1,320 | 6,373 | NA | 16,031 | 19,937 | NA | NA | NA | NA | NA |
| Non-Current Liabilities | | | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | 394 | NA | NA | NA | NA | NA |
| Total Long Term Debt | NA | NA | NA | NA | NA | NA | 394 | NA | NA | NA | NA | NA |
| Other Non-Current Liability | NA | 5 | NA | NA | NA | NA | 5 | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | 5 | NA | NA | NA | NA | 5 | NA | NA | NA | NA | NA |
| **Total Liabilities** | 7,031 | 227 | 1,320 | 6,373 | NA | 16,031 | 39,962 | NA | NA | NA | NA | NA |
| Equity | | | | | | | | | | | | |
| Common Stock | NA | 144 | 166 | 1,314 | NA | 96 | 6,334 | NA | NA | NA | NA | NA |
| Paid-in Capital | 249 | NA | 242 | 3,738 | NA | 16 | 4,331 | NA | NA | NA | NA | NA |
| Retained Earnings - Beg FY Balance | 7,355 | 2,509 | 3,243 | (5,303) | NA | (10,300) | (20,474) | NA | NA | NA | NA | NA |
| Retained Earnings - Current FY Activity | 2,224 | 1,319 | 8,452 | 3,774 | NA | 1,933 | 13,623 | NA | NA | NA | NA | NA |
| Retained Earnings - Dividend Distributed | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Unrealized Holding Gain & Losses | NA | NA | NA | NA | NA | 42 | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (1,439) | (855) | 1,697 | 1,108 | NA | 19 | 719 | NA | NA | NA | NA | NA |
| Sub 31 Only | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Equity** | 8,640 | 2,593 | 13,519 | 4,704 | NA | (8,397) | (3,887) | NA | NA | NA | NA | NA |
| **TOTAL LIABILITIES & EQUITY** | 16,247 | 1,742 | 18,430 | 11,029 | NA | (12,310) | 37,373 | NA | NA | NA | NA | NA |

# ORACLE CORPORATION
### Detailed Balance Sheet
### Oct-31

| | Denmark | Norway | Sweden | Finland | Estonia | Lithuania | Latvia | Baltics | Finland & Baltics | Benelux & Baltics |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and Equivalents | 29,314 | 32,492 | 20,503 | 15,547 | | | NA | NA | 15,547 | 47,556 |
| **Accounts Receivable** | | | | | | | | | | |
| Gross Trade (exclude VAT) | 23,091 | 11,639 | 20,053 | 7,912 | NA | NA | NA | NA | 7,912 | 76,724 |
| Unearned & Amortization | (7,039) | (2,547) | (3,653) | (6,790) | NA | NA | NA | NA | (6,790) | (28,620) |
| Reserve for Uncollectable Accounts | (3,313) | (631) | (1,202) | (151) | NA | NA | NA | NA | (151) | (4,446) |
| Net Trade Receivables | 12,739 | 8,460 | 15,721 | 971 | NA | NA | NA | NA | 971 | 43,618 |
| VAT & Sales Tax on Trade Receivables | 3,714 | 3,447 | 4,447 | 4,382 | NA | NA | NA | NA | 4,382 | 20,351 |
| **Prepaid Expenses & Other** | | | | | | | | | | |
| Prepaid Expenses & Other | 133 | 338 | 433 | 344 | NA | NA | NA | NA | 766 | 1,803 |
| Inventory | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 133 | 338 | 433 | 344 | NA | NA | NA | NA | 766 | 1,813 |
| Prepaid Taxes | NA | 31 | NA | 218 | NA | NA | NA | NA | 218 | 240 |
| **Total Current Assets** | 33,038 | 14,432 | 21,769 | 11,795 | NA | NA | NA | NA | 22,129 | 108,219 |
| **Non-Current Assets** | | | | | | | | | | |
| **Property** | | | | | | | | | | |
| Furniture & Equipment | 6,503 | 3,721 | 7,516 | 4,376 | NA | NA | NA | NA | 4,376 | 26,926 |
| Accumulated Depreciation | (3,743) | (6,845) | (4,200) | (3,237) | NA | NA | NA | NA | (3,237) | (18,146) |
| Net Property | 2,761 | 1,239 | 3,116 | 1,151 | NA | NA | NA | NA | 1,151 | 8,733 |
| **Capitalized Software Development** | | | | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | | | | |
| Long Term Cash Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Long Term Cash Investment (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 311 | NA | NA | 1 | NA | NA | NA | NA | 1 | 713 |
| Accrued Royalties (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accrued Royalties (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | 46 | NA | (0) | NA | NA | NA | NA | (0) | 745 |
| Prepaid Corporate Taxes, Long Term | 41 | 43 | NA | NA | NA | NA | NA | NA | NA | 124 |
| Other | 292 | 46 | NA | 164 | NA | NA | NA | NA | 101 | 398 |
| Total Other Assets | (14,339) | (10,016) | (7,225) | (3,140) | NA | NA | NA | NA | (3,140) | (56,235) |
| Intercompany Receivables | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Investments in Subsidiaries | (11,180) | (9,310) | (6,465) | (4,172) | NA | NA | NA | NA | (4,172) | (10,597) |
| **Total Non-Current Assets** | 39,119 | 23,103 | 47,583 | 17,814 | NA | NA | NA | NA | 17,814 | 102,451 |
| **TOTAL ASSETS** | | | | | | | | | | |

NDCA-ORCL 01986
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORCL 0010277

## ORACLE CORPORATION

### Closing Balance Sheet

| | Denmark | Norway | Sweden | Poland | Estonia | Lithuania | Latvia | Baltic | Finland & Baltics | Merate & Baltics |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accrued Payable | 1,661 | 441 | 631 | 188 | | | | | 216 | 3,179 |
| Current Portion of L/T Debt | | | | | | | | | | |
|  Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
|  Capital Leases | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
|  Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | 2,094 | (890) | 191 | (231) | | | | | (231) | 191 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accrued Compensation | 2,651 | 2,333 | 4,023 | 4,371 | | | | | 4,371 | 14,398 |
| **Other Accrued Liabilities** | | | | | | | | | | |
|  Payroll Tax & Withholdings | 1,622 | 1,893 | 2,299 | 439 | | | | | 439 | 8,445 |
|  EBPP Liability | 614 | 376 | 371 | 138 | | | | | 138 | 1,287 |
|  VAT Liability | 1,460 | 2,006 | 3,113 | 2,601 | | | | | 2,601 | 12,152 |
|  Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
|  Other | 3,120 | 1,317 | 2,346 | 1,349 | | | | | 1,349 | 9,912 |
|  Third Party Royalty Accrual | (6) | (6) | 52 | 52 | | | | | 52 | (8) |
|  Total Other Accrued Liabilities | 10,791 | 4,013 | 7,891 | 4,504 | | | | | 4,348 | 31,801 |
| Unearned Revenue | 5,793 | 4,562 | 16,526 | 8,216 | | | | | 2,316 | 33,166 |
| **Total Current Liabilities** | 23,647 | 16,429 | 33,686 | 11,563 | | | | | 11,563 | 83,336 |
| **Non Current Liabilities** | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | |
|  Notes Payable - L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
|  Capital Leases-L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
|  Total Long Term Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | NA | 943 | NA | NA | | | | | NA | NA |
| Deferred Taxes-Non Current | NA | NA | 1,031 | 5 | | | | | NA | 1,031 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Non-Current Liabilities** | NA | 942 | 1,031 | 0 | | | | | 0 | 3,716 |
| **Total Liabilities** | 23,647 | 17,382 | 35,357 | 11,563 | | | | | 11,063 | 88,810 |
| **Equity** | | | | | | | | | | |
| Common Stock | 591 | 694 | 1,216 | 1,011 | | | | | 1,011 | 3,171 |
| Paid-In Capital | NA | NA | 5 | NA | NA | NA | NA | NA | NA | 0 |
| Retained Earnings - Beg FY Balance | 4,461 | 10,681 | 43,543 | 31,298 | | | | | 11,318 | 86,100 |
| Retained Earnings - Current FY Activity | 2,478 | 2,879 | 4,303 | 383 | | | | | 383 | 14,341 |
| Retained Earnings - Dividends Declared | 343 | (4,931) | (37,431) | (32,336) | | | | | (12,336) | (45,643) |
| Unrealized Holding Gain & Losses | (2,448) | (3,618) | (3,419) | (2,379) | | | | | (3,379) | (14,791) |
| Cumulative Translation | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sub Jil Cash | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Equity** | 14,002 | 7,935 | 10,031 | 6,374 | | | | | 4,374 | 44,652 |
| **TOTAL LIABILITIES & EQUITY** | 39,196 | 25,685 | 47,364 | 17,915 | | | | | 17,916 | 132,411 |

ORCL-0010278

NDCA-ORCL 01987
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION
Detailed Balance Sheet

| | Korea | South Asia | Australia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Asia Pacific |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and Equivalents | 27,333 | 25,612 | 18,367 | 17,664 | NA | 0 | 179,698 |
| **Accounts Receivable** | | | | | | | |
| Gross Trade (includes VAT) | 23,148 | 77,767 | 44,696 | 51,107 | NA | NA | 191,519 |
| Unearned in Receivables | (2,748) | (22,740) | (12,143) | (21,075) | NA | NA | (37,333) |
| Reserve for Uncollectible Accounts | (3,465) | (13,183) | (5,276) | (11,324) | NA | NA | (35,000) |
| Net Trade Receivables | 16,937 | 34,338 | 29,267 | 16,704 | NA | NA | 39,146 |
| VAT & Sales Tax on Trade Receivables | 3,014 | 263 | 3,241 | 331 | NA | NA | 4,347 |
| **Prepaid Expense & Other** | | | | | | | |
| Prepaid Expenses & Other | 389 | 3,890 | 318 | 4,431 | NA | 0 | -7,538 |
| Inventory | NA | 0 | NA | 397 | NA | NA | 397 |
| Total Prepaid Expenses & Other | 389 | 5,890 | 318 | 4,848 | NA | 0 | -8,341 |
| Prepaid Taxes | NA | 1,338 | 4,040 | 6,442 | NA | NA | 15,148 |
| **Total Current Assets** | 57,793 | 72,400 | 55,547 | 117,388 | NA | 0 | 390,319 |
| **Non-Current Assets** | | | | | | | |
| **Property** | | | | | | | |
| Furniture & Equipment | 11,249 | 23,554 | 44,144 | 32,180 | NA | NA | 130,427 |
| Accumulated Depreciation | (7,971) | (19,035) | (31,870) | (14,803) | NA | NA | (62,397) |
| Net Property | 3,279 | 4,739 | 12,474 | 7,284 | NA | NA | 59,333 |
| **Capitalized Software Development** | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | |
| Long-Term Cash Investment (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | 0 | NA | NA | NA |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | NA | NA | 716 | NA | NA | NA |
| Deposits | 3,631 | 3,193 | 383 | 716 | (2,387) | NA | 30,381 |
| Advanced Royalties (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Advanced Royalties (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | 3,641 | 151 | 4,078 | NA | NA | NA | 8,377 |
| Other | 681 | 1,588 | NA | NA | NA | NA | 1,671 |
| Total Other Assets | 9,720 | 3,824 | 4,341 | 716 | (2,387) | NA | 32,431 |
| Intercompany Receivables | (3,290) | 14,994 | (2,052) | (12,438) | (2,387) | (27,543) | 7,000 |
| Investment in Subsidiaries | NA | 1,600 | NA | NA | NA | NA | (36,113) |
| **Total Non-Current Assets** | 11,838 | 27,557 | 34,286 | 3,585 | (2,387) | (27,543) | 60,407 |
| **TOTAL ASSETS** | 69,332 | 100,057 | 88,133 | 121,374 | (2,387) | (27,543) | 266,776 |

NDCA-ORCL 01988
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010279

# ORACLE CORPORATION
## Detailed Balance Sheet

| | Korea | South Asia | Australia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Asia Pacific |
|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Notes Payable | | | | | | | |
| Accounts Payable | | | | | | | |
| **Current Portion of L/T Debt** | | | | | | | |
| Notes | | | | | | | |
| Capital Leases | | | | | | | |
| Total Current Portion of L/T Debt | | | | | | | |
| Income Taxes Payable | | | | | | | |
| Deferred Corporate Tax - Current | | | | | | | |
| Accrued Compensation | | | | | | | |
| **Other Accrued Liabilities** | | | | | | | |
| Payroll Tax & Withholdings | | | | | | | |
| ESPP Liability | | | | | | | |
| VAT Payable | | | | | | | |
| Interest Payable | | | | | | | |
| Other | | | | | | | |
| Total Party Payable Accrual | | | | | | | |
| Total Other Accrued Liabilities | | | | | | | |
| Unearned Revenue | | | | | | | |
| Total Current Liabilities | | | | | | | |
| **Non Current Liabilities** | | | | | | | |
| **Long Term Debt** | | | | | | | |
| Notes Payable L/T Portion | | | | | | | |
| Capital Leases L/T Portion | | | | | | | |
| Total Long Term Debt | | | | | | | |
| Other Non-Current Liabilities | | | | | | | |
| Deferred Taxes - Non-Current | | | | | | | |
| Minority Interest in Subsidiaries | | | | | | | |
| Total Non-Current Liabilities | | | | | | | |
| **Total Liabilities** | | | | | | | |
| **Equity** | | | | | | | |
| Common Stock | | | | | | | |
| Paid-in Capital | | | | | | | |
| Retained Earnings - Beg PY Balance | | | | | | | |
| Retained Earnings - Current PY Activity | | | | | | | |
| Retained Earnings - Dividends Distributed | | | | | | | |
| Unrealized Holding Gains & Losses | | | | | | | |
| Cumulative Translation | | | | | | | |
| SAB 51 Calc | | | | | | | |
| Total Equity | | | | | | | |
| **TOTAL LIABILITIES & EQUITY** | | | | | | | |

ORCL 0010280

NDCA-ORCL 01989
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

## ORACLE CORPORATION
### Detailed Balance Sheet
#### Oct 31

| ASSETS | Indonesia | Philippines | Malaysia | Singapore | Pakistan | India | South Asia Other | South Asia |
|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | |
| Cash and Equivalents | 3,992 | 5,568 | 3,019 | 5,100 | NA | 7,483 | 112 | 25,211 |
| **Accounts Receivable** | | | | | | | | |
| Gross Trade (include VAT) | 4,330 | 7,131 | 20,381 | 20,802 | NA | 6,473 | 303 | 72,787 |
| Unearned & Receivable | (831) | (1,822) | (6,902) | (9,330) | NA | (5,390) | (152) | (27,246) |
| Reserve for Uncollectible Accounts | (3,641) | (310) | (1,409) | (6,310) | NA | (316) | (40) | (21,183) |
| Net Trade Receivables | 9 | 5,029 | 12,370 | 12,330 | NA | 3,771 | 37 | 24,336 |
| VAT & Sales Tax on Trade Receivables | (56) | 42 | NA | NA | NA | NA | 1 | 282 |
| **Prepaid Expenses & Other** | | | | | | | | |
| Prepaid Expenses & Other | 481 | 139 | 60 | 332 | NA | 116 | 877 | 2,809 |
| Inventory | NA | NA | NA | NA | NA | NA | 0 | 0 |
| Total Prepaid Expense & Other | 481 | 139 | 60 | 332 | NA | 116 | 177 | 2,803 |
| Prepaid Taxes | 114 | 353 | NA | NA | NA | 8 | 9 | 1,338 |
| **Total Current Assets** | 3,534 | 10,784 | 15,267 | 17,732 | NA | 11,384 | 1,054 | 53,440 |
| Net Current Assets | | | | | | | | |
| **Property** | | | | | | | | |
| Furniture & Equipment | 743 | 3,464 | 3,001 | 11,331 | NA | 5,064 | 516 | 17,181 |
| Accumulated Depreciation | (550) | (3,414) | (2,395) | (9,911) | NA | (4,019) | (451) | (13,013) |
| Net Property | 193 | 134 | 706 | 1,440 | NA | 1,045 | 74 | 4,319 |
| **Capitalized Software Development** | | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | | |
| Long-Term Cash Investments (OLD) | NA | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments (OLD) | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments (NEW) | NA | NA | NA | 987 | NA | NA | NA | NA |
| Deposits | 53 | 116 | 113 | NA | NA | 13,391 | NA | 3,395 |
| Advanced Royalties (OLD) | NA | NA | NA | NA | NA | 3,278 | NA | NA |
| Advanced Royalties (NEW) | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | 35 | 264 | NA | 34 | NA | NA | NA | 837 |
| Prepaid Corporate Taxes Long Term | 13 | 803 | 115 | 35 | NA | 1,168 | NA | 2,114 |
| Other | (4,433) | (12,242) | 6,320 | 5,024 | NA | 18,294 | NA | 3,834 |
| Total Other Assets | NA | (11,179) | 3,149 | 35,333 | NA | 37,394 | (3,204) | 16,054 |
| Intercompany Receivables | (3,179) | 535 | 13,484 | 44,598 | NA | 33,417 | (4,931) | 37,537 |
| Investment in Subsidiaries | | | | | | | | |
| Total Non-Current Assets | | | | | | NA | (3,130) | |
| **TOTAL ASSETS** | 7,273 | | | | | 13,981 | | 102,017 |

NDCA-ORCL 01990
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010281

## ORACLE CORPORATION
### Divided Balance Sheet

*(rotated landscape financial table — columns across the top read approximately: Interna'l, Philippines, Malaysia, Singapore, Pakistan, India, South Afr.-Other, South Axis)*

| LIABILITIES & EQUITY |
| --- |
| Current Liabilities |
| Notes Payable |
| Accounts Payable |
| Current Portion of L/T Debt |
| Notes |
| Capital Leases |
| Total Current Portion of L/T Debt |
| Income Taxes Payable |
| Deferred Corporate Taxes - Current |
| Accrued Compensation |
| Other Accrued Liabilities |
| Payroll Tax & Withholdings |
| ESPP Liability |
| VAT Payable |
| Interest Payable |
| Other |
| Total Non-Equity Accrual |
| Total Other Accrued Liabilities |
| Unearned Revenue |
| Total Current Liabilities |
| Non-Current Liabilities |
| Long Term Debt |
| Notes Payable - L/T Portion |
| Capital Leases/LT Portion |
| Total Long Term Debt |
| Other Non-Current Liabilities |
| Deferred Taxes - Non-Current |
| Minority Interest in Subsidiaries |
| Total Non-Current Liabilities |
| Total Liabilities |
| Equity |
| Common Stock |
| Paid-In Capital |
| Retained Earnings - Beg PY Balance |
| Retained Earnings - Current PY activity |
| Retained Earnings - Dividends Distributed |
| Unrealized Holding Gains & Losses |
| Cumulative Translation |
| S&D 31 Gain |
| Total Equity |
| TOTALS LIABILITIES & EQUITY |

ORCL 0010282

NDCA-ORCL_01991
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

## ORACLE CORPORATION

### Detailed Balance Sheet

| | Australia | New Zealand | Australia | China | Hong Kong | Taiwan | Greater China |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash and Equivalents | 13,544 | 6,453 | 18,167 | 57,819 | 15,311 | 14,634 | 87,864 |
| **Accounts Receivable** | | | | | | | |
| Gross Trade (include VAT) | 39,953 | 3,364 | 44,496 | 21,973 | 15,039 | 14,041 | 51,107 |
| Unremitted Receivables | (9,343) | (1,157) | (10,146) | (12,373) | (6,813) | (3,137) | (21,423) |
| Reserve for Uncollectible Accounts | (3,264) | (498) | (5,026) | (1,519) | (2,319) | (2,202) | (6,124) |
| Net Trade Receivables | 27,546 | 2,709 | 29,323 | 2,130 | 16,167 | 4,346 | 23,106 |
| VAT & Sales Tax on Trade Receivables | | | | NA | NA | 118 | 118 |
| Prepaid Expense & Other | 5,873 | 603 | 5,383 | | | | |
| Prepaid Expense & Other | 122 | 216 | 216 | 2,433 | 177 | 311 | 4,421 |
| Inventory | NA | NA | NA | 395 | NA | NA | 397 |
| Total Prepaid Expense & Other | 122 | 216 | 216 | 3,031 | 172 | 391 | 4,640 |
| Prepaid Taxes | NA | 4,048 | 4,541 | 4,300 | 331 | 1,240 | 5,413 |
| **Total Current Assets** | 41,040 | 14,542 | 55,307 | 69,319 | 34,637 | 24,241 | 117,581 |
| **Non Current Assets** | | | | | | | |
| **Property** | | | | | | | |
| Furniture & Equipment | 41,353 | 2,193 | 45,044 | 11,343 | 3,953 | 4,847 | 21,149 |
| Accumulated Depreciation | (28,389) | (1,483) | (31,130) | (6,342) | (3,632) | (3,091) | (13,482) |
| Net Property | 12,764 | 710 | 13,474 | 4,301 | 331 | 1,794 | 7,298 |
| **Capitalized Software Development** | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | |
| Long-Term Cash Investment (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | 0 | NA | NA | 0 |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 163 | 362 | 362 | (106) | 187 | 183 | 716 |
| Advanced Royalties (OLD) | NA | NA | NA | NA | NA | NA | NA |
| Advanced Royalties (NEW) | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | 0 | NA | NA | NA |
| Prepaid/Deferred Taxes, Long Term | 3,087 | 656 | 4,039 | NA | NA | NA | 0 |
| Other | 364 | NA | NA | (106) | NA | NA | NA |
| **Total Other Assets** | 3,461 | 478 | 4,341 | (106) | 187 | 183 | 716 |
| Intercompany Receivables | (1,150) | (90) | (2,300) | (14,307) | 14,303 | 1,201 | (2,143) |
| Investments in Subsidiaries | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Assets | 15,651 | 1,293 | 14,316 | 19,616 | 23,713 | 9,891 | 5,044 |
| **TOTAL ASSETS** | 64,036 | 15,837 | 70,271 | 38,001 | 68,339 | 33,035 | 123,367 |

ORCL 0010283

NDCA-ORCL 01992
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

# ORACLE CORPORATION
*Limited Balance Sheet*

| | Australia | New Zealand | Australasia | Other | Hong Kong | Taiwan | Greater China |
|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | |
| Current Liabilities | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA |
| Accounts Payable | | | | | | | |
| Current Portion of L/T Debt | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | | | | | | | |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA | NA | NA |
| Accrued Compensation | | | | | | | |
| Other Accrued Liabilities | | | | | | | |
| Payroll Tax & Witholdings | | | | | | | |
| ESPP Liability | | | | | | | |
| VAT Liability | | | | | | | |
| VAT Payable | NA | NA | NA | NA | NA | NA | NA |
| Interest Payable | | | | | | | |
| Other | | | | | | | |
| Third Party Royalty Accrual | | | | | | | |
| Total Other Accrued Liabilities | | | | | | | |
| Unearned Revenue | | | | | | | |
| Total Current Liabilities | | | | | | | |
| **Non-Current Liabilities** | | | | | | | |
| Long Term Debt | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | NA |
| Total Long Term Debt | NA | NA | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA | NA | NA |
| Deferred Tax - Non-Current | NA | NA | NA | NA | NA | NA | NA |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | NA | NA | NA | NA | NA | NA |
| **Total Liabilities** | | | | | | | |
| **Equity** | | | | | | | |
| Common Stock | | | | | | | |
| Paid-in Capital | | | | | | | |
| Retained Earnings - Beg PY Balance | | | | | | | |
| Retained Earnings - Current PY Activity | | | | | | | |
| Retained Earnings - Dividend Distributed | | | | | | | |
| Unrealized Holding Gains & Losses | | | | | | | |
| Cumulative Translation | NA | | | NA | NA | NA | NA |
| Sub 31 Gain | | | | | | | |
| Total Equity | | | | | | | |
| **TOTAL LIABILITIES & EQUITY** | | | | | | | |

NDCA-ORCL 01993
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010284

## ORACLE CORPORATION

### Detailed Balance Sheet

| | Corporate Adjustments | India Development Center | Oracle Intl Holding Company | E-Travel | Dubai | Dubai Corporation | NCG | Other Fiscal | Other Consolidating | Other Companies |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash and Equivalents | NA | 2,320 | 35,263 | 1,015 | 1,062,168 | NA | 0 | 1,061,073 | NA | 1,061,073 |
| **Accounts Receivable** | | | | | | | | | | |
| Gross Trade (exclude VAT) | 0 | NA | NA | 876 | NA | NA | NA | 876 | (316) | 637 |
| Unearned Receivable | 0 | NA | NA | (110) | NA | NA | NA | (110) | NA | (110) |
| Return for Uncollectible Accounts | 0 | NA | NA | (139) | NA | NA | NA | (139) | (35) | (139) |
| Net Trade Receivables | 0 | NA | NA | 304 | NA | NA | NA | 304 | (319) | (33) |
| VAT & Sales Tax on Trade Receivables | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1 |
| **Prepaid Expense & Other** | | | | | | | | | | |
| Prepaid Expense & Other | 0 | 413 | NA | 3,818 | 1,318 | NA | 0 | 3,498 | (20,703) | (73,221) |
| Inventory | 0 | NA | NA | NA | NA | NA | 0 | NA | NA | NA |
| Total Prepaid Expense & Other | 0 | 413 | NA | 1,818 | 1,318 | NA | 0 | 3,498 | (20,703) | (73,221) |
| Prepaid Taxes | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1 |
| **Total Current Assets** | 0 | 3,145 | 35,263 | 3,740 | 1,443,464 | NA | 0 | 1,065,073 | (20,503) | 1,024,720 |
| **Net Current Assets** | | | | | | | | | | |
| **Property** | | | | | | | | | | |
| Furniture & Equipment | NA | 17,572 | NA | 4,925 | 159 | NA | NA | 21,619 | (992) | 21,647 |
| Accumulated Depreciation | NA | (7,280) | NA | (1,552) | (42) | NA | NA | (8,675) | 311 | (8,346) |
| Net Property | NA | 10,292 | NA | 3,373 | 117 | NA | NA | 13,744 | (681) | 13,104 |
| **Capitalized Software Development** | | | | | | | | | | |
| Capitalized SW Development (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capitalized Software Development (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization (NEW) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Other Assets** | | | | | | | | | | |
| Long-Term Cash Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Long-Term Cash Investment (NEW) | NA | NA | NA | NA | NA | NA | 0 | NA | NA | NA |
| Equity Investment (OLD) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investment (NEW) | NA | 5,390 | NA | NA | NA | NA | 0 | 320,011 | NA | 320,011 |
| Deposits | NA | NA | NA | NA | NA | NA | 0 | 3,390 | NA | 3,390 |
| Accrued Royalties (OLD) | NA | NA | NA | NA | NA | NA | 0 | 0 | NA | 0 |
| Accrued Royalties (NEW) | NA | NA | NA | NA | NA | NA | 0 | 0 | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | 0 | 32,299 | NA | 32,299 |
| Other | 0 | 3,211 | 3,084 | 32,299 | NA | NA | 0 | 32,299 | NA | 32,394 |
| Prepaid Corporate Taxes, Long Term | NA | 5,800 | 3,084 | 24,397 | 320,011 | NA | 0 | 7,297 | NA | 7,295 |
| Total Other Assets | 3,445 | 3,211 | 7,032 | 32,672 | (1,314,035) | NA | 3,232 | 331,136 | 0 | 331,104 |
| **Total Net Current Assets** | NA | (14,407) | (26,377) | 31,672 | (1,314,035) | NA | 3,232 | (1,244,300) | (91,200) | (1,318,500) |
| Intercompany Receivables | 3,445 | (315) | (26,377) | 7,032 | NA | NA | 3,232 | 7,011 | (91,200) | (41,432) |
| Investments in Subsidiaries | NA | NA | NA | NA | 448,932 | NA | NA | (1,134,494) | (19,340) | (1,287,631) |
| **TOTAL ASSETS** | 3,445 | 3,030 | (881) | 31,412 | 448,932 | NA | 3,232 | 711,731 | (128,213) | 388,862 |

NDCA-ORCL 01994
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010285

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Corporate Adjustments | India Development Center | Oracle Intl Holding Company | E-Travel | Orbid | Orad Corporation | nCl | Other Fiscal | Other Consolidating | Other Corporate |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Accounts Payable | NA | 3,252 | NA | 1,474 | 44 | NA | 0 | 4,494 | (219) | 4,474 |
| **Current Portion of L/T Debt** | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | NA | 37 | NA | NA | 4,444 | NA | 0 | 4,444 | NA | 4,444 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA | NA | 0 | NA | NA | NA |
| Accrued Compensation | 15,000 | 433 | NA | 1,119 | NA | NA | 0 | 16,552 | NA | 16,552 |
| **Other Accrued Liabilities** | | | | | | | | | | |
| Payroll Tax & Withholdings | NA | 165 | NA | 53 | NA | NA | 0 | 218 | NA | 218 |
| ESPP Liability | NA | NA | NA | (10) | (10) | NA | 0 | (10) | NA | (10) |
| VAT Payable | NA | NA | NA | 11 | NA | NA | 0 | 11 | (910) | 11 |
| Interest Payable | NA | NA | NA | 313 | NA | NA | 0 | 313 | (910) | 0 |
| Other | 0 | 0 | NA | 1,275 | NA | NA | 0 | 1,375 | NA | 1,481 |
| Third Party Royalty Accrual | 0 | 165 | NA | 163 | NA | NA | 0 | 165 | NA | NA |
| Total Other Accrued Liabilities | 0 | 165 | NA | 2,031 | (10) | NA | 0 | 2,108 | (693) | 1,693 |
| Unearned Revenue | 0 | NA | NA | 1,076 | NA | NA | 0 | 1,076 | NA | 1,076 |
| **Total Current Liabilities** | 15,000 | 3,878 | NA | 5,361 | 4,478 | NA | 0 | 29,008 | (732) | 28,314 |
| **Non-Current Liabilities** | | | | | | | | | | |
| **Long Term Debt** | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | 50,000 | NA | NA | 0 | 50,000 | (30,000) | 0 |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Total Long Term Debt | NA | NA | NA | 50,000 | NA | NA | 0 | 50,000 | (30,000) | 0 |
| Other Non-Current Liabilities | NA | (935) | (1,422) | (31,193) | 116,681 | NA | 2,212 | 181,178 | (109,998) | 190,732 |
| Deferred Taxes - Non Current | NA | (116) | (193) | (31,440) | (33,343) | NA | NA | (31,414) | (491) | (31,414) |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | 0 | NA | (210) | NA |
| Total Non-Current Liabilities | NA | NA | NA | NA | 173,214 | NA | 0 | 173,214 | NA | 173,214 |
| **Total Liabilities** | 15,000 | 3,716 | NA | 11,721 | 173,231 | NA | 0 | 207,319 | (30,941) | 173,355 |
| | | | | | 173,231 | NA | | 207,319 | (30,723) | 201,929 |
| **Equity** | | | | | | | | | | |
| Common Stock | NA | NA | NA | 0 | NA | NA | 0 | 0 | NA | 0 |
| Paid-in Capital | NA | NA | 1,000 | 46,333 | 33,311 | NA | 0 | 151,178 | (109,998) | 172 |
| Retained Earnings - Beg PY Balance | (44,431) | (935) | (1,422) | (31,193) | 116,681 | NA | 2,212 | 181,178 | (491) | 190,732 |
| Retained Earnings - Current PY Activity | 12,092 | (116) | (193) | (31,440) | (33,343) | NA | NA | (31,414) | (210) | (31,414) |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA | NA | 0 | NA | NA | NA |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | (5,002) | NA | 0 | 5,002 | 4,881 | 4,881 |
| Cumulative Translation | NA | NA | NA | NA | 0 | NA | 0 | 44 | NA | 44 |
| 54 & 51 Gain | NA | NA | NA | NA | NA | NA | 0 | NA | 9,311 | 221,920 |
| **Total Equity** | (9,331) | (1,045) | (815) | (6,330) | (407,226) | NA | 2,212 | 174,332 | (9,366) | 214,346 |
| **TOTAL LIABILITIES & EQUITY** | 5,669 | 3,664 | (615) | 37,473 | 669,311 | NA | 2,212 | 211,173 | (124,216) | 388,682 |

NDCA-ORCL 01995
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL-C010266

## ORACLE CORPORATION
### Detailed Balance Sheet

NDCA-ORCL 01996
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010287

| | Trial Company | | | |
| --- | --- | --- | --- | --- |
| | Oct 30 | Oct 31 | Jul 31 | Jul 31 |
| **ASSETS** | | | | |
| **Current Assets** | | | | |
| Cash and Equivalents | 4,336,165 | 4,305,315 | 4,375,591 | 4,983,331 |
| **Accounts Receivable** | | | | |
| Gross Trade (excludes VAT) | 2,060,917 | 2,334,360 | 2,318,645 | 2,945,449 |
| Unearned Receivables | (466,357) | (555,546) | (445,416) | (675,640) |
| Reserve for Uncollectible Accounts | (254,795) | (132,101) | (228,564) | (312,970) |
| Net Trade Receivables | 1,951,267 | 1,373,562 | 1,710,568 | 1,952,119 |
| VAT & Sales Tax on Trade Receivables | 134,659 | 241,199 | 200,195 | 722,590 |
| **Prepaid Expenses & Other** | | | | |
| Prepaid Expenses & Other | 105,382 | 91,243 | 30,015 | 87,643 |
| Inventory | 8,274 | 7,334 | 7,139 | 6,998 |
| Total Prepaid Expenses & Other | 113,056 | 98,577 | 100,124 | 98,561 |
| Prepaid Taxes | 228,107 | 210,807 | 230,319 | 310,331 |
| **Total Current Assets** | 6,933,344 | 7,334,823 | 7,225,524 | 7,639,642 |
| **Non Current Assets** | | | | |
| **Property** | | | | |
| Furniture & Equipment | 2,210,337 | 2,149,688 | 2,130,443 | 2,271,569 |
| Accumulated Depreciation | (1,268,604) | (1,702,275) | (1,233,143) | (1,323,545) |
| Net Property | 941,393 | 447,373 | 993,343 | 944,348 |
| **Capitalized Software Development** | | | | |
| Capitalized S/W Development (OLD) | 122,419 | 122,419 | 122,419 | 0 |
| Capitalized Software Development (NEW) | NA | NA | NA | 132,419 |
| Software Amortization (OLD) | (34,588) | (34,588) | (34,588) | 0 |
| Software Amortization (NEW) | NA | NA | NA | (37,946) |
| Net Capitalized S/W Development | 87,831 | 87,831 | 87,831 | 84,472 |
| **Other Assets** | | | | |
| Long-Term Cash Investments (OLD) | 20,000 | 0 | 0 | 0 |
| Long-Term Cash Investment (NEW) | NA | NA | NA | 10,000 |
| Equity Investments (OLD) | 498,347 | 493,223 | 391,998 | 0 |
| Equity Investments (NEW) | NA | NA | NA | 444,274 |
| Deposits | 36,142 | 35,951 | 32,271 | 35,238 |
| Accrued Royalties (OLD) | 18,246 | 8,883 | 19,478 | 0 |
| Accrued Royalties (NEW) | NA | NA | NA | 12,246 |
| Goodwill | 133,604 | 107,351 | 121,751 | 114,281 |
| Prepaid Corporate Taxes, Long Term | 389,424 | 373,653 | 373,389 | 241,316 |
| Other | 33,633 | 67,539 | 356,341 | 69,100 |
| Total Other Assets | 1,370,059 | 1,083,833 | 1,274,515 | 960,311 |
| Intercompany Receivables | 0 | 0 | 0 | |
| Investments in Subsidiaries | 0 | 0 | 0 | |
| **Total Non-Current Assets** | 3,100,313 | 1,828,032 | 2,383,706 | 1,991,696 |
| **TOTAL ASSETS** | 8,933,763 | 9,164,013 | 9,425,352 | 9,523,360 |

**ORACLE CORPORATION**
*Detailed Balance Sheet*

| | Trial Company | | Total | |
|---|---|---|---|---|

**LIABILITIES & EQUITY**

Current Liabilities
- Notes Payable
- Accounts Payable
- Current Portion of L/T Debt
  - Notes
  - Capital Leases
  - Total Current Portion of L/T Debt
- Income Taxes Payable
- Deferred Compens Tax - Current
- Accrued Compensation
- Other Accrued Liabilities
  - Payroll Tax & Withholdings
  - EBPF Liability
  - VAT Payable
  - Interest Payable
  - Other
  - Third Party Rev/y Accrual
  - Minority Interest Liabilities
  - Total Other Accrued Liabilities
- Unearned Revenue
- Total Current Liabilities

Non Current Liabilities
- Long Term Debt
  - Notes Payable L/T Portion
  - Capital Lease L/T Portion
  - Total Long Term Debt
- Other Non-Current Liabilities
  - Deferred Taxes - Non-Current
  - Minority Interest Liabilities
  - Total Non-Current Liabilities
- Total Liability

Equity
- Common Stock
- Paid in Capital
- Retained Earnings - Beg FY Balance
- Retained Earnings - Current FY Activity
- Retained Earnings - Dividends Distributed
- Unrealized Holding Gain & Losses
- Cumulative Translation
- RAB I/C Elim
- Total Equity
- TOTAL LIABILITIES & EQUITY

NDCA-ORCL 01997
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010288

92



6

NDCA-ORCL 01998
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010289

**ORACLE CORPORATION**
Management Summary

**TOTAL COMPANY**
Headcount

| | Actuals | Actuals Prior Year | Budget | Qtr 3 01 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Variance from Prior Year Actuals | Variance % from Prior Year Actuals | Variance from Budget | Variance % from Budget |
| **TOTAL OPERATING HEADCOUNT** | | | | | | | |
| License | 9,457 | 8,727 | 9,883 | 731 | 8% | (426) | (4%) |
| Consulting | 12,782 | 12,923 | 13,375 | (142) | (1%) | (793) | (6%) |
| Support | 5,579 | 6,238 | 5,939 | (660) | (11%) | (381) | (6%) |
| Education | 1,694 | 1,833 | 1,857 | (138) | (6%) | (162) | (9%) |
| Other | 327 | 237 | 380 | 91 | 38% | (53) | (14%) |
| Marketing | 867 | 842 | 935 | 44 | 5% | (48) | (5%) |
| Global Alliances | 310 | 240 | 376 | 71 | 29% | (66) | (17%) |
| General and Administrative | 2,901 | 2,753 | 3,164 | 148 | 5% | (263) | (8%) |
| Development | 8,075 | 7,059 | 8,313 | 1,016 | 14% | (238) | (3%) |
| Information Technology | 1,073 | 861 | 883 | 211 | 25% | 110 | 11% |
| Total Operating Headcount | 43,084 | 41,712 | 45,404 | 1,371 | 3% | (2,321) | (5%) |
| **CORPORATE** | | | | | | | |
| CEO | 53 | 26 | 59 | 27 | 106% | (6) | (11%) |
| COO | 1 | 4 | 4 | (3) | (73%) | (3) | (75%) |
| CFO | 141 | 132 | 159 | 9 | 7% | (18) | (12%) |
| Corporate Development | 14 | 15 | 24 | (1) | (7%) | (10) | (43%) |
| Corporate Accruals | | | 0 | | | 0 | DIV0! |
| Global Business Practices | 16 | 29 | 36 | (13) | (44%) | (20) | (56%) |
| Total Corporate | 224 | 204 | 282 | 20 | 10% | (58) | (21%) |
| **TOTAL HEADCOUNT** | 43,308 | 41,917 | 45,686 | 1,391 | 3% | (2,379) | (5%) |

NDCA-ORCL 01999
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 0010290

ORACLE CORPORATION
*Management Summary*
TOTAL LICENSE

ORCL 0010291

NDCA-ORCL 02000
CONFIDENTIAL–SUBJECT TO
PROTECTIVE ORDER

| | Actuals | Actuals Prior Year | Budget | Variance from Prior Year $/(%) | Variance % from Prior Year/ Total Actuals | Variance from Budget | Variance % from Budget |
|---|---|---|---|---|---|---|---|
| **Revenue Producing** | | | | | | | |
| Henleson | | | | | | | |
| Roberts | | | | | | | |
| Sanderson | | | | | | | |
| USA Sales & Operations | | | | | | | |
| Latin America - Sanderson | | | | | | | |
| UK, Ireland & South Africa - Shah | | | | | | | |
| Germany - Jaeger | | | | | | | |
| France & Middle East & Africa - Andjar | | | | | | | |
| Southern Europe - Epstein | | | | | | | |
| Northern, Central & Eastern Europe - Jarvis | | | | | | | |
| Europe HQ - Giacoletto | | | | | | | |
| Asia Pacific - Williams | | | | | | | |
| Japan - Daniau | | | | | | | |
| Other - Conperis | | | | | | | |
| **TOTAL** | | | | | | | |
| **Non - Revenue Producing** | | | | | | | |
| Henleson | | | | | | | |
| Roberts | | | | | | | |
| Sanderson | | | | | | | |
| USA Sales & Operations | | | | | | | |
| Latin America - Sanderson | | | | | | | |
| UK, Ireland & South Africa - Shah | | | | | | | |
| Germany - Jaeger | | | | | | | |
| France & Middle East & Africa - Andjar | | | | | | | |
| Southern Europe - Epstein | | | | | | | |
| Northern, Central & Eastern Europe - Jarvis | | | | | | | |
| Europe HQ - Giacoletto | | | | | | | |
| Asia Pacific - Williams | | | | | | | |
| Japan - Daniau | | | | | | | |
| Other - Conperis | | | | | | | |
| **TOTAL** | | | | | | | |
| **Total Field Staff - License** | | | | | | | |
| Henleson | | | | | | | |
| Roberts | | | | | | | |
| USA Sales & Operations | | | | | | | |
| Latin America - Sanderson | | | | | | | |
| UK, Ireland & South Africa - Shah | | | | | | | |
| Germany - Jaeger | | | | | | | |
| France & Middle East & Africa - Andjar | | | | | | | |
| Southern Europe - Epstein | | | | | | | |
| Northern, Central & Eastern Europe - Jarvis | | | | | | | |
| Europe HQ - Giacoletto | | | | | | | |
| Asia Pacific - Williams | | | | | | | |
| Japan - Daniau | | | | | | | |
| Other - Conperis | | | | | | | |
| **TOTAL** | | | | | | | |

94

ORACLE ...PORATION
Management Summary

TOTAL CONSULTING

ORCL 0010292

NDCA-ORCL 02001
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

| | Actuals | Actuals Prior Year | Budget | Variance from Prior Year Actuals | Variance % from Prior Year Actuals | Variance from Budget | Variance % from Budget |
|---|---|---|---|---|---|---|---|
| **Revenue Producing** | | | | | | | |
| Headcount | | | | | | | |
| Services | | | | | | | |
| Latin America - Sanderson | | | | | | | |
| UK, Ireland & South Africa - Kingston | | | | | | | |
| Germany - Byron | | | | | | | |
| France, Middle East & Africa - Lumora | | | | | | | |
| Southern Europe - Diaz / Guiseppe | | | | | | | |
| Europe Divisional - Pareja | | | | | | | |
| Europe HQ - Guizardo | | | | | | | |
| Asia Pacific - Williams | | | | | | | |
| Japan - Sawatzu | | | | | | | |
| Total | | | | | | | |
| **Non-Revenue Producing** | | | | | | | |
| Headcount | | | | | | | |
| Services | | | | | | | |
| Latin America - Sanderson | | | | | | | |
| UK, Ireland & South Africa - Kingston | | | | | | | |
| Germany - Byron | | | | | | | |
| France, Middle East & Africa - Lumora | | | | | | | |
| Southern Europe - Diaz / Guiseppe | | | | | | | |
| Europe Divisional - Pareja | | | | | | | |
| Europe HQ - Guizardo | | | | | | | |
| Asia Pacific - Williams | | | | | | | |
| Japan - Sawatzu | | | | | | | |
| Total | | | | | | | |
| **Total Headcount - Support** | | | | | | | |
| Headcount | | | | | | | |
| Services | | | | | | | |
| Latin America - Sanderson | | | | | | | |
| UK, Ireland & South Africa - Kingston | | | | | | | |
| Germany - Byron | | | | | | | |
| France, Middle East & Africa - Lumora | | | | | | | |
| Southern Europe - Diaz / Guiseppe | | | | | | | |
| Europe Divisional - Pareja | | | | | | | |
| Europe HQ - Guizardo | | | | | | | |
| Asia Pacific - Williams | | | | | | | |
| Japan - Sawatzu | | | | | | | |
| Total | | | | | | | |

95

NDCA-ORCL 02002
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 0010293

## ORACLE CORPORATION
### Management Summary
**SUPPORT**
Headcount

| | Actuals | Actuals Prior Year | Budget | Variance from Prior Year Actuals | Variance % from Prior Year Actuals | Variance from Budget | Variance % from Budget |
|---|---|---|---|---|---|---|---|
| **Revenue Producing** | | | | | | | |
| America's - Al Snyder | 408 | 319 | 601 | 179 | 56 | (193) | (28) |
| EMEA - Catogan | 647 | 473 | 664 | 174 | 37 | (18) | (3) |
| Asia Pacific - Tong | 171 | 190 | 190 | (19) | (10) | (18) | (10) |
| Japan - Mashima | 22 | 15 | 18 | 7 | 47 | 4 | 22 |
| WW Support Operations - Thacker | 1 | 4 | 0 | (3) | (75) | 1 | #DIV/0! |
| Other - Corporate | | | | | | 0 | #DIV/0! |
| Total | 1,330 | 1,001 | 1,363 | 338 | 34 | (225) | (14) |
| **Non - Revenue Producing** | | | | | | | |
| America's - Al Snyder | 2,048 | 2,675 | 1,072 | (627) | (23) | 76 | 4 |
| EMEA - Catogan | 1,282 | 1,672 | 1,460 | (391) | (23) | (128) | (0) |
| Asia Pacific - Tong | 487 | 541 | 501 | (54) | (10) | (14) | (3) |
| Japan - Mashima | 194 | 176 | 224 | 18 | 10 | (30) | (13) |
| WW Support Operations - Thacker | 102 | 151 | 126 | (49) | (32) | (24) | (19) |
| Other - Corporate | 127 | 22 | 163 | 105 | 477 | (36) | (22) |
| Total | 4,239 | 5,237 | 4,368 | (998) | (19) | (156) | (4) |
| **Total Headcount - Consulting** | | | | | | | |
| America's - Al Snyder | 2,543 | 2,994 | 2,663 | (449) | (15) | (118) | (4) |
| EMEA - Catogan | 1,928 | 2,145 | 2,074 | (217) | (10) | (145) | (7) |
| Asia Pacific - Tong | 658 | 721 | 691 | (73) | (10) | (33) | (5) |
| Japan - Mashima | 216 | 191 | 242 | 25 | 13 | (26) | (11) |
| WW Support Operations - Thacker | 103 | 155 | 126 | (52) | (33) | (23) | (18) |
| Other - Corporate | 127 | 22 | 163 | 105 | 477 | (36) | (22) |
| Total | 5,576 | 6,238 | 5,859 | (660) | (11) | (281) | (5) |

96

ORACLE \*ORATION
*Management Summary*

## EDUCATION
### Headcount

| | Actuals | Actuals Prior Year | Budget | Qtr 3 01 Variance from Prior Year Actuals | Variance % from Prior Year Actuals | Variance from Budget | Variance % from Budget |
|---|---|---|---|---|---|---|---|
| **Revenue Producing** | | | | | | | |
| America's - Bonilla | 484 | 540 | 496 | (56) | (10) | (12) | (2) |
| EMEA - Guioqui | 412 | 425 | 491 | (13) | (3) | (80) | (16) |
| Asia Pacific - Kilian | 159 | 150 | 162 | 9 | 6 | (3) | (2) |
| Japan - Sato | 50 | 48 | 50 | 2 | 4 | 0 | 0 |
| Worldwide Education Operations | 46 | 34 | 0 | 12 | 35 | 46 | #DIV/0! |
| Internal Training (Net) | 10 | 20 | 14 | (10) | (50) | (4) | (29) |
| Other - Corporate | | | | | | | |
| Total | 1,161 | 1,216 | 1,213 | (57) | (5) | (52) | (4) |
| **Non - Revenue Producing** | | | | | | | |
| America's - Bonilla | 144 | 117 | 212 | 27 | 23 | (68) | (32) |
| EMEA - Guioqui | 211 | 258 | 207 | (47) | (18) | 4 | 2 |
| Asia Pacific - Kilian | 42 | 41 | 33 | 1 | 2 | 9 | 27 |
| Japan - Sato | 13 | 12 | 12 | 1 | 8 | 1 | 8 |
| Worldwide Education Operations | 114 | 136 | 171 | (22) | (16) | (57) | (34) |
| Internal Training (Net) | 10 | 52 | 8 | (42) | (81) | 2 | 25 |
| Other - Corporate | | | | | | | |
| Total | 534 | 615 | 643 | (81) | (13) | (108) | (17) |
| **Total Headcount - Education** | | | | | | | |
| America's - Bonilla | 628 | 657 | 708 | (24) | (4) | (80) | (11) |
| EMEA - Guioqui | 623 | 684 | 698 | (61) | (9) | (75) | (11) |
| Asia Pacific - Kilian | 201 | 191 | 195 | 10 | 5 | 6 | 3 |
| Japan - Sato | 63 | 60 | 62 | 3 | 5 | 1 | 2 |
| Worldwide Education Operations | 159 | 169 | 171 | (10) | (8) | (12) | (7) |
| Internal Training (Net) | 20 | 72 | 22 | (52) | (72) | (2) | (9) |
| Other - Corporate | | | | | | | |
| Total | 1,694 | 1,831 | 1,837 | (138) | (8) | (162) | (9) |

ORCL 0010294

NDCA-ORCL 02003
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

97

*ORACLE CORPORATION*
*Management Summary*

## OTHER BUSINESSES
### Headcount

| | Actuals | Actuals Prior Year | Budget | Qtr 3-01 Variance from Prior Year Actuals | Variance % from Prior Year Actuals | Variance from Budget | Variance % from Budget |
|---|---|---|---|---|---|---|---|
| Total Headcount - Other | | | | | | | |
| Business on Line | 25 | 77 | 31 | (52) | (67) | (6) | (19) |
| OPD | 74 | 57 | 77 | 17 | 30 | (3) | (4) |
| e-Travel | 144 | 104 | 146 | 40 | 38 | (2) | (1) |
| Oracle Exchange | 10 | | 16 | 10 | | (6) | (38) |
| Oraclemobile.com | 74 | (1) | 110 | 75 | (7,500) | (36) | (33) |
| NCI | | | | | | | |
| Total | 327 | 237 | 380 | 91 | 38 | (53) | (14) |

98

ORCL 0010395

NDCA-ORCL_02004
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION
*Management Summary*

## MARKETING, GLOBAL ALLIANCES, DEVELOPMENT & IT
Headcount

NDCA-ORCL 02005
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010296

| | Actuals | Actuals Prior Year | Budget | Qtr-2 01: Variance from Prior Year Actuals | Variance % from Prior Year Actuals | Variance from Budget | Variance % from Budget |
|---|---|---|---|---|---|---|---|
| **MARKETING** | | | | | | | |
| Total Worldwide Marketing - Jarvis | 782 | 835 | 823 | 145 | 23 | (41) | (5) |
| Japan Marketing - Shintaku | 105 | 206 | 112 | (101) | (49) | (7) | (6) |
| Total Marketing | 887 | 842 | 935 | 44 | 5 | (48) | (5) |
| | | | | | | | |
| **GLOBAL ALLIANCES - Khoo** | 310 | 240 | 376 | 71 | 26 | (66) | (17) |
| | | | | | | | |
| **DEVELOPMENT** | | | | | | | |
| Server Technologies - Rizwai | 1,878 | 1,751 | 1,773 | 128 | 7 | 106 | 6 |
| Platform Technologies & Data Warehouse - Roche | 830 | 827 | 1,315 | 3 | (31) | (485) | (86) |
| Tools & Pharmaceuticals - Abassi | 823 | 737 | 737 | 86 | 12 | 87 | 12 |
| Translation & Other - Thacker | 310 | 385 | 333 | (75) | (20) | (23) | (7) |
| ERP Applications - Woni | 2,934 | 2,285 | 2,767 | 649 | 28 | 168 | 6 |
| CRM Applications - Barrenchea | 1,274 | 1,003 | 1,314 | 271 | 27 | (40) | (3) |
| Other Products - Ellison | 24 | 71 | 75 | (47) | (66) | (51) | (68) |
| Total Development | 6,075 | 7,059 | 8,313 | 1,016 | 14 | (239) | (3) |
| | | | | | | | |
| **INFORMATION TECHNOLOGY** | | | | | | | |
| Worldwide Information Technology - Roberts | 1,034 | 692 | 921 | 341 | 49 | 113 | 12 |
| Japan Information Technology - Shintaku | 39 | 169 | 42 | (130) | (77) | (3) | (7) |
| Total Information Technology | 1,073 | 861 | 963 | 211 | 25 | 110 | 11 |

99

NDCA-ORCL 02006
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 0010297

ORACLE CORPORATION
Management Summary

GENERAL & ADMINISTRATIVE
($000s)

| | Activity | Actuals Prior Year | Budget | Variance from Prior Year Actuals | Variance % Prior Year Actuals | Variance from Budget | Variance % from Budget |
|---|---|---|---|---|---|---|---|
| **GENERAL & ADMINISTRATIVE** | | | | | | | |
| **Legal** | | | | | | | |
| USA and Canada | | | | | | | |
| Latin America | | | | | | | |
| Europe | | | | | | | |
| Japan | | | | | | | |
| Asia Pacific | | | | | | | |
| Total Legal - Dan Cooperman | | | | | | | |
| **Human Resources** | | | | | | | |
| USA and Canada | | | | | | | |
| Latin America | | | | | | | |
| Europe | | | | | | | |
| Japan | | | | | | | |
| Asia Pacific | | | | | | | |
| Other Companies | | | | | | | |
| Total Human Resources - Joyce Westerdahl | | | | | | | |
| **Finance & Administration** | | | | | | | |
| USA Canada | | | | | | | |
| Latin America | | | | | | | |
| Europe | | | | | | | |
| Japan | | | | | | | |
| Asia Pac/C | | | | | | | |
| Total Admin | | | | | | | |
| Finance Support | | | | | | | |
| Finance Education | | | | | | | |
| Total Finance & Administration - Jennifer Minton | | | | | | | |
| Manufacturing and Distribution - Hardy | | | | | | | |
| Japan Generals & Administrations - Shiraishi | | | | | | | |
| Total General & Administration | | | | | | | |
| **CORPORATE** | | | | | | | |
| CEO - Ellison | | | | | | | |
| CFO - Henley | | | | | | | |
| Global Business Practices - Catz | | | | | | | |
| Corporate Development - Catz | | | | | | | |
| Corporate Accounts & Other | | | | | | | |
| Total Corporate | | | | | | | |

Total Company

# ORACLE CORPORATION
## Headcount by Account

| REVENUE PRODUCING | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | | | | | | | | | | NA | NA | NA |
| Pre-Sales Managers | | | | | | | | | | NA | NA | NA |
| Telesales Managers | | | | | | | | | | NA | NA | NA |
| Sales Division VPs | | | | | | | | | | NA | NA | NA |
| Total Sales Management | | | | | | | | | | | | |
| **SALES REPS** | | | | | | | | | | | | |
| Sales Reps - Account Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - Account Management | | | | | | | | | | | | |
| Sales Reps - Territory Managers | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Account Management | | | | | | | | | | | | |
| Sales Reps - Applications | | | | | | | | | | | | |
| Sales Reps - Named Accounts | | | | | | | | | | | | |
| Sales Reps - General Applications | | | | | | | | | | NA | NA | NA |
| Sales Reps - Application Specialists | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Applications | | | | | | | | | | | | |
| Sales Reps - Database & Tools | | | | | | | | | | NA | NA | NA |
| Sales Reps & Managers - DSS | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Database and Tools | | | | | | | | | | | | |
| Sales Reps - Other | | | | | | | | | | | | |
| Sales Reps - Channel Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - All Other | | | | | | | | | | | | |
| Total Sales Reps - Other | | | | | | | | | | | | |
| **Total Sales Reps** | | | | | | | | | | | | |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Alliances | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Channel Partner Manager | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - CRM Application | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Technology Specialists | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Application Specialists | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - All Other | | | | | | | | | | NA | NA | NA |
| Total Overlay Sales Reps | | | | | | | | | | | | |
| **TELESALES REPS** | | | | | | | | | | | | |

NDCA-ORCL 02007
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010298

# ORACLE CORPORATION

Headcount by Account

Total Company

| | Actuals | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| Pre-Sales Reps - General | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | | | | | | | | | | | | |
| Total Pre-Sales Reps - General | | | | | | | | | | | | |
| Pre-Sales Reps - Applications | | | | | | | | | | | | |
| **BILLABLE INSTRUCTORS** | | | | | | | | | | | | |
| **BILLABLE CONSULTANTS** | | | | | | | | | | | | |
| **OTHER - MISCELLANEOUS** | | | | | | | | | | | | |
| **TOTAL REVENUE PRODUCING HEADS** | | | | | | | | | | | | |

NDCA-ORCL 02008
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010299

# ORACLE CORPORATION

### Headcount by Account

Trial Company

| | Actuals | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan 00 | Jun 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | | | | | | | | | | | NA | NA |
| Consumer/Curriculum Development | | | | | | | | | | | NA | NA |
| Business Operations | | | | | | | | | | | NA | NA |
| Management | | | | | | | | | | | NA | NA |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | | | | | | | | | | | NA | NA |
| Technical Support - Application | | | | | | | | | | | NA | NA |
| Total Technical Support | | | | | | | | | | | NA | NA |
| **General and Administrative** | | | | | | | | | | | | |
| Administration | | | | | | | | | | | NA | NA |
| Facilities | | | | | | | | | | | NA | NA |
| Manufacturing & Distribution | | | | | | | | | | | NA | NA |
| Finance and Administration | | | | | | | | | | | NA | NA |
| Legal | | | | | | | | | | | NA | NA |
| Human Resources | | | | | | | | | | | NA | NA |
| IT | | | | | | | | | | | NA | NA |
| Total General and Administrative | | | | | | | | | | | NA | NA |
| **Product Technical** | | | | | | | | | | | | |
| Developer | | | | | | | | | | | NA | NA |
| Quality Assurance | | | | | | | | | | | NA | NA |
| Total Product Technical | | | | | | | | | | | NA | NA |
| **Product Management** | | | | | | | | | | | | |
| Product Management | | | | | | | | | | | NA | NA |
| Technical Writers | | | | | | | | | | | NA | NA |
| Total Product Management | | | | | | | | | | | NA | NA |
| **Non-Billable Consultants** | | | | | | | | | | | | |
| Non-Billable Practice Managers | NA | NA | NA | | NA | NA | | | | NA | NA | NA |
| Non-Billable Directors and VPs | NA | NA | NA | | NA | NA | | | | NA | NA | NA |
| Non-Billable Consultants | NA | NA | NA | | NA | NA | | | | NA | NA | NA |
| Assessment - MC Value-Revenue Producing | NA | NA | NA | | NA | NA | | | | NA | NA | NA |
| **TOTAL NON-REVENUE PRODUCING HEADS** | | | | | | | | | | | NA | NA |
| **TOTAL HEADCOUNT (Excludes Ferrous Conversion)** | | | | | | | | | | | NA | NA |

ORCL 0010300

NDCCA-ORCL 02009
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

Amnitti

# ORACLE CORPORATION
### Headcount by Account

|  | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | | | | | | | | | | | NA | NA |
| Pre-Sales Managers | | | | | | | | | | | NA | NA |
| TeleSales Managers | | | | | | | | | | | NA | NA |
| Sales Director VPs | | | | | | | | | | | NA | NA |
| Total Sales Management | | | | | | | | | | | NA | NA |
| **SALES REPS** | | | | | | | | | | | | |
| Sales Reps - Account Management | | | | | | | | | | | NA | NA |
| Sales Reps - Account Management | | | | | | | | | | | NA | NA |
| Sales Reps - Territory Managers | | | | | | | | | | | NA | NA |
| Total Sales Reps - Account Management | | | | | | | | | | | NA | NA |
| Sales Reps - Applications | | | | | | | | | | | | |
| Sales Reps - Human Resources | | | | | | NA | | NA | | | NA | NA |
| Sales Reps - General Applications | | | | | | | | | | | NA | NA |
| Sales Reps - Applications Specialist | | | | | | | | | | | NA | NA |
| Total Sales Reps - Applications | | | | | | | | | | | NA | NA |
| Sales Reps - Database & Tools | | | | | | | | | | | | |
| Sales Reps - Database & Tools | | | | | | | | | | | NA | NA |
| Sales Reps & Managers - DSS | | | | | | | | | | | NA | NA |
| Total Sales Reps - Database and Tools | | | | | | | | | | | NA | NA |
| Sales Reps - Other | | | | | | | | | | | | |
| Sales Reps - Channel Management | | | | | | | | | | | NA | NA |
| Sales Reps - All Other | | | | | | | | NA | | | NA | NA |
| Total Sales Reps - Other | | | | | | | | | | | NA | NA |
| Total Sales Reps | | | | | | | | | | | NA | NA |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | | | | | | | | | | | NA | NA |
| Overlay Sales Reps - Alliances | | | | | | | | | | | NA | NA |
| Overlay Sales Reps - Channel Partner Manager | | | | | | | | | | | NA | NA |
| Overlay Sales Reps - CRM Applications | | | | | | | | | | | NA | NA |
| Overlay Sales Reps - Technology Specialist | | | | | | | | | | | NA | NA |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - All Other | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Overlay Sales Reps | | | | | | | | | | | NA | NA |
| **TELESALES REPS** | | | | | | | | | | | NA | NA |

NDCA-ORCL 02010
CONFIDENTIAL SUBJECT TO
PROTECTIVE ORDER

ORCL 001 0301

# ORACLE CORPORATION

Headco....          Account

Americas

| | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRE-SALES REPS** | | | | | | | | | | | | |
| Pre-Sales Reps - General | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | | | | | | | | | | | | |
| Total Pre-Sales Reps - General | | | | | | | | | | | | |
| Pre-Sales Reps - Applications | | | | | | | | | | | | |
| Pre-Sales - Vertical Resource | | | | | | | | | | | | |
| Pre-Sales Reps - ERP Applications | | | | | | | | | | | | |
| Pre-Sales Reps - CRM Applications | | | | | | | | | | | | |
| Pre-Sales Reps - Generic Applications | | | | | | | | | | | | |
| Total Pre-Sales Reps - Applications | | | | | | | | | | | | |
| Pre-Sales Reps - Database & Tools | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | | | | | | | | | | | | |
| Pre-Sales Reps - Technology Specialist | | | | | | | | | | | | |
| Pre-Sales Reps - DB and Tools | | | | | | | | | | | | |
| Total Pre-Sales Reps | | | | | | | | | | | | |
| **BILLABLE INSTRUCTORS** | | | | | | | | | | | | |
| Billable Instructors - Systems | | | | | | | | | | | | |
| Billable Instructors - Applications | | | | | | | | | | | | |
| Total Instructors | | | | | | | | | | | | |
| **BILLABLE CONSULTANTS** | | | | | | | | | | | | |
| Billable Consultants - Systems | | | | | | | | | | | | |
| Billable Consultants - Applications | | | | | | | | | | | | |
| Billable Associate Consultants | | | | | | | | | | | | |
| Billable Staff Consultants | | | | | | | | | | | | |
| Billable Senior Consultants | | | | | | | | | | | | |
| Billable Principals and Senior Consultants | | | | | | | | | | | | |
| Billable Managing Principals | | | | | | | | | | | | |
| Billable Practice Managers | | | | | | | | | | | | |
| Billable Directors and VPs | | | | | | | | | | | | |
| Total Consultants | | | | | | | | | | | | |
| **OTHER - MISCELLANEOUS** | | | | | | | | | | | | |
| Cheap Management Services | | | | | | | | | | | | |
| Premier (Expert) Support | | | | | | | | | | | | |
| Total Other - Miscellaneous | | | | | | | | | | | | |
| Revenue - HC Across Productivity | | | | | | | | | | | | |
| **TOTAL REVENUE PRODUCING HEADS** | | | | | | | | | | | | |

NDCA-ORCL 02011
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010302

## ORACLE CORPORATION
### Headcount by Account

Americas

| | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | | | | | | | | | | | NA | NA |
| Courseware/Curriculum Development | | | | | | | | | | | NA | NA |
| Business Operations | | | | | | | | | | | NA | NA |
| Managerial | | | | | | | | | | | NA | NA |
| | | | | | | | | | | | | |
| Technical Support | | | | | | | | | | | NA | NA |
| Technical Support All Other | | | | | | | | | | | NA | NA |
| Technical Support - Application | | | | | | | | | | | NA | NA |
| Total Technical Support | | | | | | | | | | | NA | NA |
| | | | | | | | | | | | | |
| General and Administration | | | | | | | | | | | | |
| Administration | | | | | | | | | | | NA | NA |
| Facilities | | | | | | | | | | | NA | NA |
| Manufacturing & Distribution | | | | | | | | | | | NA | NA |
| Finance and Administration | | | | | | | | | | | NA | NA |
| Legal | | | | | | | | | | | NA | NA |
| Human Resources | | | | | | | | | | | NA | NA |
| IT | | | | | | | | | | | NA | NA |
| Total General and Administration | | | | | | | | | | | NA | NA |
| | | | | | | | | | | | | |
| Product Technical | | | | | | | | | | | | |
| Developer | | | | | | | | | | | NA | NA |
| Quality Assurance | | | | | | | | | | | NA | NA |
| Total Product Technical | | | | | | | | | | | NA | NA |
| | | | | | | | | | | | | |
| Product Management | | | | | | | | | | | | |
| Product Management | | | | | | | | | | | NA | NA |
| Technical Writers | | | | | | | | | | | NA | NA |
| Total Product Management | | | | | | | | | | | NA | NA |
| | | | | | | | | | | | | |
| Non-Billable Consultants | NA | NA | NA | NA | NA | NA | | | | | NA | NA |
| Non-Billable Training Managers | NA | NA | NA | NA | NA | NA | | | | | NA | NA |
| Non-Billable Directors and VPs | NA | NA | NA | NA | NA | NA | | | | | NA | NA |
| Non-Billable Consultants | NA | NA | NA | NA | NA | NA | | | | | NA | NA |
| Assessment, IVC Non-Revenue Producing | | | | | | | | | | | NA | NA |
| | | | | | | | | | | | | |
| **TOTAL NON-REVENUE PRODUCING HEADS** | | | | | | | | | | | NA | NA |
| | | | | | | | | | | | | |
| **TOTAL HEADCOUNT (Includes Revenue Producing)** | | | | | | | | | | | NA | NA |

NDCA-ORCL 02012
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010303

# ORACLE CORPORATION

## Headcount by Account

NDCA-ORCL 02013
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010304

| | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | | | | | | | | | | NA | NA | NA |
| Pre-Sales Managers | | | | | | | | | | NA | NA | NA |
| Telesales Managers | | | | | | | | | | NA | NA | NA |
| Sales Division VPs | | | | | | | | | | NA | NA | NA |
| Total Sales Management | | | | | | | | | | NA | NA | NA |
| **SALES REPS** | | | | | | | | | | | | |
| Sales Reps - Account Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - Account Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - Territory Managers | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Account Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - Applications | | | | | | | | | | | | |
| Sales Reps - Named Accounts | | | | | | | | | | NA | NA | NA |
| Sales Reps - General Applications | | | | | | | | | | NA | NA | NA |
| Sales Reps - Application Specialist | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Applications | | | | | | | | | | NA | NA | NA |
| Sales Reps - Database & Tools | | | | | | | | | | | | |
| Sales Reps - Database & Tools | | | | | | | | | | NA | NA | NA |
| Sales Reps & Managers - DSS | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Database and Tools | | | | | | | | | | NA | NA | NA |
| Sales Reps - Other | | | | | | | | | | | | |
| Sales Reps - Channel Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - All Other | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Other | | | | | | | | | | NA | NA | NA |
| Total Sales Reps | | | | | | | | | | NA | NA | NA |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Alliances | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Channel Finance Managers | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - OEM Applications | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Technology Specialist | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Application Specialist | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - All Other | | | | | | | | | | NA | NA | NA |
| Total Overlay Sales Reps | | | | | | | | | | NA | NA | NA |
| **TELESALES REPS** | | | | | | | | | | NA | NA | NA |

*ORACLE CORPORATION*

Headcount by Account

NDCA-ORCL 02014
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010305

Europe

| | Jan-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRE-SALES REPS** | | | | | | | | | | | | |
| Pre-Sales Reps - General | 144 | 109 | 109 | -112 | 94 | 98 | 109 | 107 | -118 | NA | NA | NA |
| Total Pre-Sales Reps - General | 144 | 109 | 109 | 112 | 94 | 98 | 109 | 102 | 118 | NA | NA | NA |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Named Accounts | 26 | 33 | 22 | 33 | 22 | 33 | 31 | 18 | 10 | NA | NA | NA |
| Pre-Sales Reps - ERP Applications | 33 | 52 | 92 | 91 | 34 | 37 | 69 | 80 | 100 | NA | NA | NA |
| Pre-Sales Reps - CRM Applications | 58 | 65 | 71 | 61 | 67 | 70 | 72 | 77 | 18 | NA | NA | NA |
| Pre-Sales Reps - General Applications | 137 | 136 | 120 | 132 | 176 | 181 | 170 | 143 | 146 | NA | NA | NA |
| Total Pre-Sales Reps - Applications | 272 | 266 | 215 | 218 | 224 | 331 | 234 | 330 | 335 | NA | NA | NA |
| **Pre-Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | 512 | 499 | 394 | 522 | 519 | 527 | 594 | 523 | 384 | NA | NA | NA |
| Pre-Sales Reps - Technology-Specialist | 61 | 71 | 46 | 56 | 65 | 45 | 61 | 65 | 43 | NA | NA | NA |
| Pre-Sales Reps - DB and Tools | 331 | 350 | 351 | 531 | 340 | 572 | 443 | 437 | 442 | NA | NA | NA |
| **Total Pre-Sales Reps** | 1,207 | 943 | 996 | 1,009 | 991 | 1,001 | 1,010 | 1,074 | 1,007 | NA | NA | NA |
| **BILLABLE INSTRUCTORS** | | | | | | | | | | | | |
| Billable Instructor - Systems | 211 | 211 | 226 | 223 | 124 | 325 | 225 | 225 | 228 | NA | NA | NA |
| Billable Instructor - Application | 72 | 67 | 61 | 61 | 63 | 66 | 44 | 44 | 40 | NA | NA | NA |
| Total Instructors | 304 | 281 | 298 | 284 | 293 | 391 | 291 | 297 | 288 | NA | NA | NA |
| **BILLABLE CONSULTANTS** | | | | | | | | | | | | |
| Billable Consultants - Systems | 2,578 | 2,646 | 2,727 | 2,643 | 2,466 | 2,637 | 2,418 | 1,442 | 1,333 | NA | NA | NA |
| Billable Consultants - Applications | 1,739 | 1,636 | 1,782 | 1,822 | 1,822 | 1,081 | 1,544 | 814 | 711 | NA | NA | NA |
| Billable Attention Consultant | NA | NA | NA | NA | 47 | NA | 61 | 435 | 579 | NA | NA | NA |
| Billable Staff Consultant | NA | NA | NA | NA | NA | NA | 132 | 1,277 | 521 | NA | NA | NA |
| Billable Senior Consultant | NA | NA | NA | NA | NA | NA | 102 | 146 | 387 | NA | NA | NA |
| Billable Principal and Senior Consultant | NA | NA | NA | NA | NA | NA | 112 | 392 | 344 | NA | NA | NA |
| Billable Managing Principals | NA | NA | NA | NA | NA | NA | 72 | 35 | 320 | NA | NA | NA |
| Billable Directors and VP's | NA | NA | NA | NA | NA | NA | 21 | 55 | 153 | NA | NA | NA |
| Total Consultants | 4,335 | 4,300 | 4,479 | 4,516 | 4,442 | 4,448 | 4,463 | 4,904 | 4,318 | NA | NA | NA |
| **OTHER - MISCELLANEOUS** | | | | | | | | | | | | |
| Change Management Services | 13 | 13 | 13 | 11 | 11 | 13 | 9 | 2 | 6 | NA | NA | NA |
| Premium (Spend) Support | 462 | 467 | 519 | 549 | 492 | 489 | 481 | 493 | 523 | NA | NA | NA |
| Total Other - Miscellaneous | 473 | 479 | 532 | 581 | 494 | 501 | 481 | NA | 531 | NA | NA | NA |
| Assessment - NC Revenue Producing | 0 | 0 | 0 | 0 | 0 | NA | NA | NA | NA | NA | NA | NA |
| **TOTAL REVENUE PRODUCING HEADS** | 5,651 | 6,327 | 8,272 | 6,253 | 1,330 | 5,391 | 1,103 | 2,444 | 8,603 | NA | NA | NA |

108

ORACLE CORPORATION
Headcount by Account

NDCA-ORCL 02015
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010306

# ORACLE CORPORATION

## Headcount by Account

Asia Pacific

Actuals

| | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Manager | | | | | | | | | | | NA | NA |
| Pre-Sales Manager | | | | | | | | | | NA | NA | NA |
| Telesales Manager | | | | | | | | | | | NA | NA |
| Sales Director VPs | | | | | | | | | | NA | NA | NA |
| Total Sales Management | | | | | | | | | | NA | NA | NA |
| **SALES REPS** | | | | | | | | | | | | |
| Sales Reps - Account Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - Account Management | | | | | | | | | | | NA | NA |
| Sales Reps - Territory Manager | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Account Management | | | | | | | | | | NA | NA | NA |
| **Sales Reps - Application** | | | | | | | | | | | | |
| Sales Reps - Named Accounts | | | | | | | | | | NA | NA | NA |
| Sales Reps - General Application | | | | | | | | | | | NA | NA |
| Sales Reps - Application Specialist | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Application | | | | | | | | | | NA | NA | NA |
| **Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Sales Reps - Database & Tools | | | | | | | | | | NA | NA | NA |
| Sales Reps & Managers - DSS | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Database and Tools | | | | | | | | | | NA | NA | NA |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | | | | | | | | | | NA | NA | NA |
| Sales Reps - All Other | | | | | | | | | | NA | NA | NA |
| Total Sales Reps - Other | | | | | | | | | | NA | NA | NA |
| **Total Sales Reps** | | | | | | | | | | NA | NA | NA |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Alliances | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Channel Partner Manager | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - CRM Application | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Technology Specialist | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - Application Specialist | | | | | | | | | | NA | NA | NA |
| Overlay Sales Reps - All Other | | | | | | | | | | NA | NA | NA |
| **Total Overlay Sales Reps** | | | | | | | | | | NA | NA | NA |
| **TELESALES REPS** | | | | | | | | | | NA | NA | NA |

NDCA-ORCL-02016
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 00 10307

Axia Profit

## ORACLE CORPORATION
### Headcount by Account

|  | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRE-SALES REPS** | | | | | | | | | | | | |
| Pre-Sales Reps - General | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | 57 | 116 | 114 | 113 | 112 | 110 | 111 | 116 | 115 | NA | NA | NA |
| Total Pre-Sales Reps - General | 57 | 116 | 114 | 113 | 112 | 110 | 111 | 116 | 115 | NA | NA | NA |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | 5 | 4 | 3 | 7 | 10 | 10 | 10 | 10 | 10 | NA | NA | NA |
| Pre-Sales Reps - ERP Applications | 7 | 7 | 5 | 6 | 7 | 7 | 9 | 7 | 7 | NA | NA | NA |
| Pre-Sales Reps - CRM Applications | NA | 3 | 14 | 13 | 13 | 13 | 14 | 13 | 22 | NA | NA | NA |
| Pre-Sales Reps - General Applications | 175 | 143 | 139 | 189 | 195 | 181 | 181 | 181 | 213 | NA | NA | NA |
| Total Pre-Sales Reps - Applications | 193 | 187 | 203 | 200 | 203 | 211 | 211 | 211 | 213 | NA | NA | NA |
| **Pre-Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | 207 | 176 | 172 | 172 | 179 | 177 | 156 | 124 | 133 | NA | NA | NA |
| Pre-Sales Reps - Technology Specialist | 13 | 4 | 16 | 14 | 33 | 33 | 35 | 31 | 37 | NA | NA | NA |
| Pre-Sales Reps - DB and Tools | 220 | 182 | 208 | 201 | 204 | 191 | 191 | 143 | 160 | NA | NA | NA |
| **Total Pre-Sales Reps** | 459 | 307 | 325 | 324 | 311 | 313 | 315 | 333 | 337 | NA | NA | NA |
| **BILLABLE INSTRUCTORS** | | | | | | | | | | | | |
| Billable Instructors - Systems | 76 | 39 | 70 | 97 | 47 | 49 | 67 | 70 | 71 | NA | NA | NA |
| Billable Instructors - Applications | 26 | 31 | 33 | 33 | 32 | 14 | 37 | 38 | 27 | NA | NA | NA |
| Total Instructors | 115 | 113 | 103 | 100 | 104 | 105 | 112 | 109 | 101 | NA | NA | NA |
| **BILLABLE CONSULTANTS** | | | | | | | | | | | | |
| Billable Consultants - Systems | 221 | 221 | 209 | 318 | 312 | 311 | 312 | 324 | 301 | NA | NA | NA |
| Billable Consultants - Applications | 476 | 424 | 483 | 472 | 493 | 512 | 516 | 528 | 524 | NA | NA | NA |
| Billable Account Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Staff Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Senior Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Senior/Senior Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Managing Principal | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Practice Managers | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Directors and VPs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Consulting** | 707 | 187 | 792 | 790 | 703 | 322 | 324 | 424 | 677 | NA | NA | NA |
| **OTHER - MISCELLANEOUS** | | | | | | | | | | | | |
| Change Management Services | 8 | 4 | 8 | 5 | 8 | 8 | 7 | 7 | 4 | NA | NA | NA |
| Premium (Expert) Support | 113 | 100 | 103 | 105 | 103 | 104 | 112 | 111 | 113 | NA | NA | NA |
| Total Other - Miscellaneous | 120 | 104 | 111 | 111 | 111 | 112 | 112 | 118 | 117 | NA | NA | NA |
| Autonomous - NS Revenue Producing | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **TOTAL REVENUE PRODUCING HEADS** | 2,324 | 2,636 | 2,153 | 2,132 | 2,180 | 2,483 | 2,310 | 2,377 | 2,248 | NA | NA | NA |

NDCA-ORCL 02017
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010308

ORACLE CORPORATION

Headcount by account

All Fields

NDCA-ORCL 02018
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010509

| | Jun 00 | Jul 00 | Aug 00 | Sept 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | 72 | 73 | 62 | 63 | 66 | 61 | 71 | 72 | 71 | NA | NA | NA |
| Courseware/Curriculum Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Business Operations | 61 | 67 | 79 | 81 | 73 | 73 | 73 | 79 | 83 | NA | NA | NA |
| Management | 11 | 67 | 90 | 101 | 66 | 50 | 73 | 84 | 82 | NA | NA | NA |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | 242 | 203 | 379 | 302 | 307 | 203 | 263 | 260 | 373 | NA | NA | NA |
| Technical Support - Applications | 161 | 139 | 371 | 144 | 144 | 145 | 146 | 161 | 145 | NA | NA | NA |
| Total Technical Support | 443 | 443 | 410 | 444 | 437 | 437 | 431 | 431 | 400 | NA | NA | NA |
| **General and Administration** | | | | | | | | | | | | |
| Administration | 203 | 213 | 243 | 260 | 211 | 231 | 172 | 218 | 330 | NA | NA | NA |
| Facilities | 20 | 14 | 10 | 4 | 7 | 7 | 7 | 5 | 7 | NA | NA | NA |
| Manufacturing & Distribution | 9 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | NA | NA | NA |
| Finance and Administration | 135 | 135 | 108 | 105 | 133 | 131 | 138 | 164 | 160 | NA | NA | NA |
| Legal | 13 | 11 | 13 | 12 | 12 | 12 | 12 | 11 | 10 | NA | NA | NA |
| Human Resources | 41 | 40 | 43 | 43 | 43 | 43 | 46 | 46 | 47 | NA | NA | NA |
| IT | 26 | 51 | 74 | 72 | 48 | 48 | 48 | 72 | 71 | NA | NA | NA |
| Total General and Administration | 347 | 351 | 520 | 554 | 457 | 442 | 370 | 372 | 370 | NA | NA | NA |
| **Product Technical** | | | | | | | | | | | | |
| Developers | 39 | 59 | 63 | 66 | 67 | 67 | 67 | 66 | 44 | NA | NA | NA |
| Quality Assurance | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 5 | NA | NA | NA |
| Total Product Technical | 44 | 60 | 70 | 73 | 74 | 74 | 73 | 74 | 74 | NA | NA | NA |
| **Product Management** | | | | | | | | | | | | |
| Product Management | 33 | 10 | 10 | 15 | 9 | 10 | 10 | 10 | 10 | NA | NA | NA |
| Technical Writers | NA | NA | 1 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Product Management | 33 | 10 | 10 | 15 | 9 | 10 | 10 | 10 | 10 | NA | NA | NA |
| Non-Billable Consultants | NA | NA | NA | NA | 6 | 6 | 6 | NA | NA | NA | NA | NA |
| Non-Billable Practice Managers | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Non-Billable Directors and VP's | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Non-Billable Commissions | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Businesses - NC Non-Revenue Producing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NA | NA | NA |
| **TOTAL NON-REVENUE PRODUCING HEADS** | 1279 | 1232 | 1319 | 1333 | 1210 | 1216 | 1209 | 1216 | 1017 | NA | NA | NA |
| **TOTAL HEADCOUNT (excludes Eurasia/Commissions)** | 3389 | 3390 | 3402 | 3406 | 3608 | 3596 | 3308 | 3571 | 3185 | NA | NA | NA |

# ORACLE CORPORATION

## Headcount by Account

| | | Actuals | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | NA | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | NA | NA | NA |
| Pre-Sales Managers | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | NA | NA | NA |
| Total Sales Managers | NA | NA | NA | 4 | NA | 2 | NA | 11 | 11 | NA | NA | NA |
| Sales Overlay VPs | 8 | | | | | | | | | | | |
| Total Sales Management | 11 | 14 | 14 | 14 | 14 | 12 | 13 | 18 | 18 | NA | NA | NA |
| **SALES REPS** | | | | | | | | | | | | |
| Sales Reps - Account Management | NA | 43 | 44 | 43 | 46 | 45 | 47 | 48 | 43 | NA | NA | NA |
| Sales Reps - Account Management | 4 | 6 | 6 | 4 | 4 | 4 | 4 | 8 | 3 | NA | NA | NA |
| Sales Reps - Territory Managers | 31 | 49 | 50 | 31 | 32 | 31 | 33 | 32 | 34 | NA | NA | NA |
| Total Sales Reps - Account Management | 31 | | | | | | | | | | | |
| Sales Reps - Applications | | | | | | | | | | | | |
| Sales Reps - Human Resources | NA | NA | NA | NA | NA | 38 | NA | 19 | 43 | NA | NA | NA |
| Sales Reps - Other Applications | 33 | 33 | 33 | 34 | 38 | 4 | 28 | 4 | 3 | NA | NA | NA |
| Sales Reps - Applications Specialist | NA | 17 | 5 | 1 | 1 | 3 | 2 | 2 | 3 | NA | NA | NA |
| Total Sales Reps - Applications | 33 | 33 | 36 | 46 | 60 | 45 | 60 | 41 | 43 | NA | NA | NA |
| Sales Reps - Databases & Tools | | | | | | | | | | | | |
| Sales Reps - Databases & Tools | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps & Managers - OSS | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Sales Reps - Databases and Tools | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps - Other | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | NA | NA | 19 | NA | 21 | 21 | NA | NA | NA |
| Sales Reps - All Other | 16 | 17 | 17 | 15 | 18 | 19 | 20 | 21 | 31 | NA | NA | NA |
| Total Sales Reps - Other | 16 | 17 | 17 | 17 | 17 | 19 | 20 | 21 | 31 | NA | NA | NA |
| **Total Sales Reps** | 120 | 111 | 112 | 128 | 134 | 130 | 133 | 134 | 142 | NA | NA | NA |
| **OVERALL SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | 16 | 3 | 3 | 43 | 50 | 31 | 37 | 31 | 50 | NA | NA | NA |
| Overlay Sales Reps - Alliances | 22 | 28 | 40 | 35 | 31 | 3 | 34 | 35 | 31 | NA | NA | NA |
| Overlay Sales Reps - Channel Partner Manager | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | NA | NA | NA |
| Overlay Sales Reps - CRM Applications | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - All Other | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Overlay Sales Reps** | 91 | 34 | 91 | 37 | 104 | 141 | 123 | 124 | 104 | NA | NA | NA |
| **TELCO & LOG REPS** | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

ORCL 0010310

NDCA-ORCL 02019
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION
Headcount by Account

Japan

NDCA-ORCL 02020
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010311

## ORACLE CORPORATION
### Headcount by Activity

|  | Actual | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | | | | | | | | | | | | |
| Courseware/Curriculum Development | | | | | | | | | | | | |
| Business Operations | | | | | | | | | | | | |
| Management | | | | | | | | | | | | |
| Technical Support | | | | | | | | | | | | |
| Technical Support - All Other | | | | | | | | | | | | |
| Technical Support - Applications | | | | | | | | | | | | |
| Total Technical Support | | | | | | | | | | | | |
| General and Administrative | | | | | | | | | | | | |
| Administration | | | | | | | | | | | | |
| Facilities | | | | | | | | | | | | |
| Manufacturing & Distribution | | | | | | | | | | | | |
| Finance and Administration | | | | | | | | | | | | |
| Legal | | | | | | | | | | | | |
| Human Resources | | | | | | | | | | | | |
| IT | | | | | | | | | | | | |
| Total General and Administration | | | | | | | | | | | | |
| Product Technical | | | | | | | | | | | | |
| Develop | | | | | | | | | | | | |
| Quality Assurance | | | | | | | | | | | | |
| Total Product Technical | | | | | | | | | | | | |
| Product Management | | | | | | | | | | | | |
| Product Management | | | | | | | | | | | | |
| Technical Writers | | | | | | | | | | | | |
| Total Product Management | | | | | | | | | | | | |
| Non-Billable Consultants | | | | | | | | | | | | |
| Non-Billable Practice Managers | | | | | | | | | | | | |
| Non-Billable Directors and VPs | | | | | | | | | | | | |
| Non-Billable Consultants | | | | | | | | | | | | |
| Resources - N/C Non-Revenue Producing | | | | | | | | | | | | |
| **TOTAL NON-REVENUE PRODUCING HEADS** | | | | | | | | | | | | |
| **TOTAL HEADCOUNT (Revenue + Non-Revenue Producing)** | 1,413 | 1,429 | 1,411 | 1,433 | 1,434 | 1,433 | 1,434 | 1,434 | 1,404 | | | |

NDCA-ORCL 02021
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORCL 0010312

## ORACLE CORPORATION
### Headcount by Account

Other Companies

| REVENUE PRODUCING | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| PreSales Managers | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Sales Managers | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Director VPs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Sales Management | | | | | | | | | | | | |
| **SALES REPS** | | | | | | | | | | | | |
| Sales Reps - Account Management | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps - Account Management | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps - Territory Managers | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Sales Reps - Account Management | | | | | | | | | | | | |
| **Sales Reps - Applications** | | | | | | | | | | | | |
| Sales Reps - Named Accounts | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps - Content Applications | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps - Applications Specialist | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Sales Reps - Application | | | | | | | | | | | | |
| **Sales Reps - Databases & Tools** | | | | | | | | | | | | |
| Sales Reps - Databases & Tools | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps Managers - DSS | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Sales Reps - Databases and Tools | | | | | | | | | | | | |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Sales Reps - All Other | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Sales Reps - Other | | | | | | | | | | | | |
| **Total Sales Reps** | | | | | | | | | | | | |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | | | | | | | | | | | | |
| Overlay Sales Reps - Alliances | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - Channel Partner Manager | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - CRM Application | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Overlay Sales Reps - All Other | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Overlay Sales Reps | | | | | | | | | | | | |
| **TELESALES REPS** | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |

ORCL 0010313

NDCA-ORCL 02022
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION
Headcount by Account

Other Companies

| | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRE-SALES REPS** | | | | | | | | | | | | |
| Pre-Sales Reps - General | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 2 | | | |
| Pre-Sales Reps - All Other | | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | | |
| Total Pre-Sales Reps - General | 1 | 2 | 2 | 2 | 2 | 2 | | 3 | 3 | 2 | 2 | 2 |
| Pre-Sales Reps - Application | | | | | | | | | | | | |
| Pre-Sales - Human Resources | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Pre-Sales Reps - CRM Applications | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Pre-Sales Reps - Oracle Applications | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Pre-Sales Reps - Applications | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Pre-Sales Reps - Database & Tools | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Pre-Sales Reps - Technology Specialist | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Pre-Sales Reps - DB and Tools | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Pre-Sales Reps | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **BILLABLE INSTRUCTORS** | | | | | | | | | | | | |
| Billable Instructors - Systems | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Instructors - Application | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Instructors | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **BILLABLE CONSULTANTS** | | | | | | | | | | | | |
| Billable Consultants - Systems | 18 | 16 | 16 | 15 | 15 | 12 | 13 | 14 | 16 | NA | NA | NA |
| Billable Consultants - Applications | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Auditing Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Staff Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Senior Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Principal and Senior Consultants | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Managing Principals | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Practice Managers | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Billable Directors and VPs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Consultants | 18 | 16 | 16 | 15 | 15 | 12 | 13 | 14 | 16 | NA | NA | NA |
| **OTHER - MISCELLANEOUS** | | | | | | | | | | | | |
| Charge Management Services | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Premium (Bypass) Support | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Other - Miscellaneous | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Assessment - HC Revenue Producing | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **TOTAL REVENUE PRODUCING HEADS** | 31 | 29 | 29 | 29 | 33 | 31 | 33 | 36 | 37 | NA | NA | NA |

NDCA-ORCL 02023
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010314

ORACLE CORPORATION
Headcount by Account

Other Companies

| | Jun 00 | Jul 00 | Aug 00 | Sep 00 | Oct 00 | Nov 00 | Dec 00 | Jan 01 | Feb 01 | Mar 01 | Apr 01 | May 01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | | | | | | | | | | | | |
| Courseware/Curriculum Development | | | | | | | | | | | | |
| Business Operations | | | | | | | | | | | | |
| Management | | | | | | | | | | | | |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | | | | | | | | | | | | |
| Technical Support - Applications | | | | | | | | | | | | |
| Total Technical Support | | | | | | | | | | | | |
| **General and Administrative** | | | | | | | | | | | | |
| Administration | | | | | | | | | | | | |
| Facilities | | | | | | | | | | | | |
| Manufacturing & Distribution | | | | | | | | | | | | |
| Finance and Administration | | | | | | | | | | | | |
| Legal | | | | | | | | | | | | |
| Human Resources | | | | | | | | | | | | |
| IT | | | | | | | | | | | | |
| **Total General and Administration** | | | | | | | | | | | | |
| **Product Technical** | | | | | | | | | | | | |
| Develop | | | | | | | | | | | | |
| Quality Assurance | | | | | | | | | | | | |
| Total Product Technical | | | | | | | | | | | | |
| **Product Management** | | | | | | | | | | | | |
| Product Management | | | | | | | | | | | | |
| Technical Writers | | | | | | | | | | | | |
| Total Product Management | | | | | | | | | | | | |
| Non-Billable Consultants | | | | | | | | | | | | |
| Non-Billable Practice Managers | | | | | | | | | | | | |
| Non-Billable Directors and VPs | | | | | | | | | | | | |
| Non-Billable Consultants | | | | | | | | | | | | |
| Assessment - HC Non-Revenue Producing | | | | | | | | | | | | |
| **TOTAL NON-REVENUE PRODUCING HEADS** | | | | | | | | | | | | |
| **TOTAL HEADCOUNT (Excludes External Contractors)** | | | | | | | | | | | | |

NDCA-ORCL 02024
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 001315

NDCA-ORCL 02024



7

ORCL 0010316

**NDCA-ORCL 02025**
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE

News Release

Oracle Corporation
500 Oracle Parkway
Redwood Shores,
California 94065

phone     650 506 7000
fax       650 506 7200

**For Immediate Release**

Contact:    Stephanie Aas
            Investor Relations
            Oracle Corporation
            (650) 506-4073

## ORACLE NET INCOME UP 16%, EARNINGS PER SHARE $0.10
## APPLICATIONS SALES UP 25%, DATABASE SALES UP 6%

*3,000 Customers Implementing 11i E-business Suite*

Redwood Shores, Calif., March 15, 2001—[http://www.oracle.com/tellmemore/?624479] Today, Oracle Corporation announced that third quarter income increased 16% to $583 million or $0.10 per share, while revenue grew to $2.7 billion. This compares to $2.4 billion in revenue, $503 million in net income, and $0.08 per share in Q3 last year, excluding extraordinary investment gains. Application software sales increased 25% to $249 million while database software sales grew 6% to $823 million. Service revenue increased 12% to $1.5 billion for the quarter.

Oracle has over 3,000 customers in the process of implementing the 11i E-business suite. More than 210 of those customers have already gone live on 11i applications including JDS Uniphase, TeliaNet, Compaq, Fosters Brewing Company, and Westpac. This past quarter, hundreds of additional companies have committed to the E-business Suite including Healthsouth, Cisco, Qwest, Americredit, Ciena, and McGraw Hill.

"Rapid application implementation is the key to customers getting a quick return on their software investment," said Oracle CEO Larry Ellison. "Oracle applications are ideally suited for rapid implementations because our E-business suite is complete and integrated – no application customizations are required. Customers can begin selling more with our Global CRM in 90 days, and spending less with our Internet Procurement in 30 days. No other applications can be implemented so quickly and inexpensively. Rapid application implementation is important in this economic climate because companies focus on projects with a rapid ROI."

-more-

ORCL 0010317

NDCA-ORCL 02026
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

119

## - ORACLE REPORTS FISCAL THIRD QUARTER RESULTS -

"The U.S. economic downturn over the past several months clearly affected our revenue and profit growth more than we anticipated, due to a sharp downturn in completed transactions in the last few days of the quarter, and the current economic uncertainty continues to limit our visibility going forward," said Oracle CFO Jeffrey O. Henley. "However, we are proud of our ability to achieve 33% operating margins in the quarter, resulting in a 2 percentage point improvement compared to last year. Our ongoing efforts to improve our cost structure over the past two years have positioned us well to weather the current economic storm. Looking ahead, we plan to tightly adhere to the e-business cost reduction plan already in place, which hopefully will allow us to maintain our improvements in productivity and efficiency despite a difficult environment."

Oracle Corporation is the world's second largest software company. With annual sales of more than $10.9 billion, Oracle provides the software that powers the Internet. For more information about Oracle, please call Investor Relations at (650) 506-4073 or visit Oracle on the web at www.oracle.com.

"Safe Harbor" Statement Under the Private Securities Litigation Reform Act of 1995: Information in this release relating to Oracle's future prospects which are "forward-looking statements" are subject to certain risks and uncertainties that could cause actual results to differ materially, including, but not necessarily limited to, the following: (1) A weakening of economic factors, particularly in the United States economy, may affect the overall demand for computer software and services which could result in decreased revenues or lower revenue growth rates. (2) Delays in closing of sales or product delivery can cause quarterly revenues and income to fall significantly short of anticipated levels. (3) Oracle is introducing new products, such as internet procurement and supply chain management software, customer relationship management applications and application hosting services, as well as assisting its customers in forming exchanges for a number of business procurement needs; the market acceptance and contribution to Oracle's revenues of these products and exchanges cannot be assured. (4) Management's ability to manage growth, continuously hire and retain significant numbers of qualified employees, forecast revenues and control expenses, especially on a quarterly basis, continues to be a challenge. An unexpected decline in the growth rate of revenues without a corresponding and timely slowdown in expense growth could have a material adverse effect on results of operations. (5) Oracle has made changes to its pricing model which could lead to a decline or delay in sales as its sales force and customers adjust to the new pricing policies and practices. Intense competition in the various markets in which Oracle competes may also put pressure on Oracle to reduce prices on certain products. (6) The market for Oracle's products is intensely competitive and is characterized by rapid technological advances and frequent new product introductions. There can be no assurances that Oracle will continue to introduce new products and new versions of existing products that keep pace with technological developments, satisfy increasingly sophisticated customer requirements and achieve market acceptance. Oracle undertakes no obligation to update information contained in this release. For further information regarding risks and uncertainties associated with Oracle's business, please refer to the "Risk Factors" section of Oracle Corporation's SEC filings, including, but not limited to, its annual report on Form 10-K and quarterly reports on Form 10-Q, copies of which may be obtained by contacting Oracle Corporation's Investor Relations Department at (650) 506-4073 or Oracle's Investor Relations website at http://www.oracle.com/

# # #

ORCL 0010318

NDCA-ORCL 02027
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

# ORACLE CORPORATION
## Q3 FISCAL 2001 RESULTS
### SUPPLEMENTAL ANALYSIS OF OPERATIONS, GEOGRAPHIC REVENUES AND HEADCOUNT
(unaudited, amounts in thousands, except per share & headcount data)

|  | Fiscal 2000 | | | | | Fiscal 2001 | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Q1 | Q2 | Q3 | Q4 | TOTAL | Q1 | Q2 | Q3 | Q4 | TOTAL |

**OPERATIONS**

**REVENUES**
- License
- Support
- Total Product Revenues (1)
- Consulting & education
- Other (2)
- Total revenues

**OPERATING EXPENSES**
- Sales and marketing
- Cost of services (3)
- Research and development
- General and administrative
- Total operating expenses

**OPERATING INCOME**

Net investment gains related to marketable securities (4)
Other income, net

**INCOME BEFORE TAXES**

Provision for income taxes

**NET INCOME**

**EARNINGS PER SHARE**
- Basic
- Diluted

**WEIGHTED SHARES OUTSTANDING**
- Basic
- Diluted

**GEOGRAPHIC REVENUES**

**REVENUES**
- Americas
- Europe/Middle East/Africa
- Asia Pacific
- Total Revenues

**HEADCOUNT**

**GEOGRAPHIC AREA**
- International
- Domestic
- Total Company

(1) Product Revenues consist of new license revenues, license renewals, and product support.
(2) Includes systems integration, documentation and miscellaneous other revenues.
(3) Cost of services includes support, consulting and education related expenses.
(4) Net investment gains (losses) related to marketable securities in the quarter ended February 28, 2000 relate to sales of marketable securities, provision for investment losses, and the Company's equity share in the results of non-consolidated subsidiaries.

Net investment gains related to marketable securities in the quarter ended February 29, 2000 relate to the gain on sale of existing shares in i2 Secondary Public Offering, gains on sales of other marketable securities, and the Company's equity share in the results of non-consolidated subsidiaries. Excluding the effect of these transactions, the effective tax rate and provision for income taxes would have been 34% and $252,766, respectively, and net income and fully diluted earnings per share for the quarter ended February 29, 2000 would have been $302,692 and $0.08, respectively.

ORCL 0010319

NDCA-ORCL 02028
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

# ORACLE CORPORATION

## Q3 FISCAL 2001 RESULTS
## SUPPLEMENTAL REVENUE ANALYSIS
### (unaudited, $ in thousands)

| | Fiscal 2000 | | | | | Fiscal 2001 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 | Total |
| **APPLICATIONS BUSINESS** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| License | | | | | | | | | | |
| Applications Related Services (1) | | | | | | | | | | |
| Total Revenues | | | | | | | | | | |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| License | | | | | | | | | | |
| Applications Related Services | | | | | | | | | | |
| Total As Reported Revenue Growth | | | | | | | | | | |
| | | | | | | | | | | |
| **DATABASE BUSINESS** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| License | | | | | | | | | | |
| Server and Tools Related Services (1) | | | | | | | | | | |
| Total Revenues | | | | | | | | | | |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| License | | | | | | | | | | |
| Server and Tools Related Services | | | | | | | | | | |
| Total As Reported Revenue Growth | | | | | | | | | | |
| | | | | | | | | | | |
| **TOTAL PRODUCT REVENUE** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| License | | | | | | | | | | |
| Support | | | | | | | | | | |
| Total Product Revenues (2) | | | | | | | | | | |
| Consulting & Education | | | | | | | | | | |
| Other (2) | | | | | | | | | | |
| Total Revenues | | | | | | | | | | |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| License | | | | | | | | | | |
| Support | | | | | | | | | | |
| Total As Reported Product Revenue Growth | | | | | | | | | | |
| Consulting & Education | | | | | | | | | | |
| Total As Reported Revenue Growth | | | | | | | | | | |
| | | | | | | | | | | |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| License | | | | | | | | | | |
| Support | | | | | | | | | | |
| Total Local Currency Product Revenue Growth | | | | | | | | | | |
| Consulting & Education | | | | | | | | | | |
| Total Local Currency Growth | | | | | | | | | | |

(1) Services revenue analysis represents the Company's estimate of support, consulting and education revenues related to its product revenue categories. The amounts do not include the profit through of Server or Tools License revenues in Applications sales transactions.
(2) Product Revenues consist of new license revenues, license renewals, and product support.
(3) Includes systems integration, documentation and miscellaneous other revenues.

ORCL 0010320

NDCA-ORCL 02029
CONFIDENTIAL—SUBJECT TO
PROTECTIVE ORDER

## ORACLE CORPORATION
### Q3 FISCAL 2001 RESULTS
### SUPPLEMENTAL GEOGRAPHIC LICENSE REVENUE ANALYSIS
(unaudited, $ in thousands)

| | Fiscal 2000 | | | | | Fiscal 2001 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 | Total |
| **AMERICAS** | | | | | | | | | | |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers | $ 398,011 | $ 293,083 | $ 438,379 | $ 722,759 | $ 1,852,232 | $ 348,478 | $ 356,996 | $ 390,446 | | $ 1,095,828 |
| Tools | 28,649 | 21,363 | 33,340 | 73,062 | 162,416 | 11,892 | 13,229 | 11,309 | | 36,429 |
| Applications | 74,982 | 112,616 | 144,648 | 345,050 | 681,284 | 100,577 | 193,217 | 192,023 | | 478,462 |
| Total License Revenues | $ 399,642 | $ 413,064 | $ 620,367 | $ 1,142,633 | $ 2,995,932 | $ 400,870 | $ 580,502 | $ 594,344 | | $ 2,371,719 |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers | 7% | 17% | 48% | 17% | 17% | 46% | 39% | (13%) | | 1% |
| Tools | 8% | (2%) | 13% | 9% | 8% | (37%) | (33%) | (37%) | | (37%) |
| Applications | 90% | 24% | 46% | 39% | 47% | 31% | 89% | 31% | | 42% |
| Total As Reported Growth | 7% | 15% | 45% | 25% | 25% | 34% | 34% | (4%) | | 18% |
| | | | | | | | | | | |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 7% | 15% | 49% | 17% | 20% | 46% | 39% | (10%) | | 1% |
| Tools | 11% | 0% | 14% | 9% | 9% | (37%) | (33%) | (47%) | | (37%) |
| Applications | 11% | 27% | 46% | 72% | 47% | 31% | 63% | 72% | | 42% |
| Total Local Currency Growth | 8% | 17% | 46% | 25% | 26% | 34% | 37% | (7%) | | 17% |
| | | | | | | | | | | |
| **EUROPE/MIDDLE EAST/AFRICA** | | | | | | | | | | |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers | $ 144,884 | $ 223,724 | $ 208,046 | $ 322,044 | $ 901,129 | $ 175,275 | $ 272,962 | $ 271,637 | | $ 646,895 |
| Tools | 17,332 | 20,910 | 20,296 | 27,238 | 85,973 | 10,287 | 10,414 | 8,392 | | 29,273 |
| Applications | 21,995 | 39,243 | 40,360 | 74,796 | 176,393 | 41,477 | 42,610 | 38,943 | | 145,132 |
| Total License Revenues | $ 184,109 | $ 283,877 | $ 269,002 | $ 424,500 | $ 1,163,488 | $ 209,039 | $ 293,381 | $ 318,994 | | $ 821,400 |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers | 7% | 16% | 9% | 2% | 6% | 7% | (5%) | 31% | | 13% |
| Tools | (32%) | (14%) | (30%) | (30%) | (17%) | (40%) | (50%) | (59%) | | (50%) |
| Applications | 5% | 32% | 0% | 24% | 17% | 99% | 68% | (4%) | | 47% |
| Total As Reported Growth | 0% | 15% | 3% | 7% | 5% | 12% | 3% | 19% | | 11% |
| | | | | | | | | | | |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 4% | 26% | 11% | 11% | 13% | 18% | 13% | 41% | | 25% |
| Tools | (7%) | (9%) | (20%) | (9%) | (17%) | (27%) | (40%) | (50%) | | (44%) |
| Applications | 9% | 41% | 7% | 39% | 24% | 104% | 92% | 3% | | 59% |
| Total Local Currency Growth | 3% | 24% | 12% | 13% | 14% | 24% | 20% | 28% | | 24% |
| | | | | | | | | | | |
| **ASIA PACIFIC** | | | | | | | | | | |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers | $ 98,360 | $ 133,363 | $ 131,820 | $ 183,102 | $ 546,945 | $ 138,729 | $ 100,394 | $ 161,077 | | $ 400,331 |
| Tools | 8,363 | 10,400 | 10,395 | 12,964 | 43,436 | 8,934 | 9,054 | 8,236 | | 27,366 |
| Applications | 10,168 | 15,999 | 11,922 | 27,578 | 63,528 | 13,497 | 20,856 | 18,256 | | 60,627 |
| Total License Revenues | $ 116,893 | $ 160,250 | $ 155,857 | $ 224,647 | $ 655,609 | $ 161,335 | $ 219,304 | $ 187,623 | | $ 568,284 |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers | 29% | 29% | 30% | 40% | 33% | 41% | 33% | 22% | | 32% |
| Tools | 31% | 31% | 31% | 64% | 15% | 7% | (5%) | (20%) | | (5%) |
| Applications | 47% | 54% | 31% | 78% | 77% | 33% | 81% | 54% | | 60% |
| Total As Reported Growth | 29% | 37% | 32% | 41% | 35% | 38% | 37% | 22% | | 32% |
| | | | | | | | | | | |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 19% | 15% | 22% | 31% | 21% | 37% | 41% | 32% | | 36% |
| Tools | (3%) | 0% | 14% | 9% | 7% | 4% | (7%) | (17%) | | (4%) |
| Applications | 30% | 70% | 43% | 72% | 64% | 37% | 91% | 64% | | 47% |
| Total Local Currency Growth | 11% | 18% | 24% | 33% | 27% | 37% | 43% | 32% | | 36% |

ORCL 0010321

NDCA-ORCL 02030
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

123

## ORACLE CORPORATION
### Q3 FISCAL 2001 RESULTS
### SUPPLEMENTAL GEOGRAPHIC LICENSE REVENUE ANALYSIS
(unaudited, $ in thousands)

| | Fiscal 2000 | | | | | Fiscal 2001 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 | Total |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers (1) | $ 443,255 | $ 630,670 | $ 778,043 | $ 1,278,327 | $ 3,130,295 | $ 363,627 | $ 773,642 | $ 823,364 | | $ 2,133,278 |
| Tools (1) | 50,248 | (58,683) | 64,530 | 114,266 | 294,325 | 34,092 | 34,439 | 29,277 | | 93,808 |
| Applications | 109,143 | 167,814 | 198,630 | 447,613 | 923,204 | 153,324 | 379,278 | 249,476 | | 666,771 |
| Total License Revenues | $ 602,646 | $ 877,173 | $ 1,040,204 | $ 1,792,006 | $ 4,313,029 | $ 771,243 | $ 1,093,159 | $ 1,100,965 | | $ 2,943,401 |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers (1) | 8% | 17% | 32% | 32% | 17% | 32% | 19% | 6% | | 17% |
| Tools (1) | 1% | (5%) | (2%) | 2% | (18%) | (32%) | (34%) | (37%) | | (44%) |
| Applications | 11% | 36% | 35% | 61% | 42% | 42% | 46% | 25% | | 44% |
| Total License Revenues | 9% | 19% | 30% | 31% | 29% | 28% | 25% | 6% | | 19% |
| | | | | | | | | | | |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 7% | 17% | 34% | 34% | 19% | 32% | 26% | 10% | | 22% |
| Tools | 1% | (5%) | (1%) | 4% | 2% | (37%) | (37%) | (37%) | | (42%) |
| Applications | 12% | 32% | 37% | 62% | 43% | 47% | 73% | 25% | | 48% |
| Total License Revenues | 7% | 19% | 37% | 25% | 27% | 31% | 32% | 9% | | 24% |

(1) Effective June 1, 2000, certain products that had previously been reported in the Tools category have been classified into our IAS product and are now reported in the Servers category. Excluding the effect of this change, the as reported Q3 and year to date fiscal 2001 revenue growth rates would have been 4% and 14% for Servers, respectively, and (19%) and (32%) for Tools, respectively.

NDCA-ORCL 02031
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0010322