# EXHIBIT 266

**From:** Jennifer Minton
**Sent:** Tue, 19 Sep 2000 20:50:24 GMT
**To:** WILLIAM PLANT; DAVIES; Greg; Mcdowell; Cheryl; Winton; David; Ford; Terrence; English; James; Guner; Ivgen
**CC:**
**BCC:**
**Subject:** [Fwd: License Revenue Forecast Accuracy]

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 151956

```
begin:vcard
n:;Jennifer
x-mozilla-html:FALSE
adr:;;;;;;
version:2.1
email;internet:jennifer.minton@oracle.com
fn:Jennifer Minton
end:vcard
```

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 151957

```
begin:vcard
n:Burke;Lia
tel;fax:(650) 506 7107
tel;work:(650) 506 2534
x-mozilla-html:FALSE
org:<A
HREF="http://www.oracle.com/go/?&URL=http://www.oracle.com/"><imgsrc="http://www
.oracle.com/signature/obanner.gif"></A>;<A
HREF="http://www.oracle.com/go/?&URL=http://www.oracle.com/">Visit us at
http://www.oracle.com</A>
adr:;;;;;;
version:2.1
email;internet:lia.burke@oracle.com
title:Director, Worldwide Finance
fn:Lia Burke
end:vcard
```

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 151958

## LICENSE REVENUE FORECAST ACCURACY

### Q1FY00

| Constant $ (May 99) License | Actuals Q1FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 70,496 | | $ 68,796 | $ 62,839 | $ 70,174 | nm | 98% | 89% | 100% | $ (322) |
| NAS - Roberts | 127,869 | | 99,548 | 118,415 | 119,021 | nm | 78% | 93% | 95% | (8,848) |
| OPI - Varasano | 49,767 | | 40,998 | 40,559 | 40,441 | nm | 82% | 81% | 81% | (9,326) |
| LA - Sanderson | 23,021 | | 26,325 | 25,052 | 23,733 | nm | 114% | 109% | 103% | 712 |
| Europe - Giacoletto | 186,571 | | 183,624 | 173,911 | 172,668 | nm | 98% | 93% | 93% | (13,903) |
| APAC - Williams | 51,526 | | 49,657 | 51,437 | 51,047 | nm | 96% | 100% | 99% | (479) |
| Japan - Sano | 56,608 | | 64,510 | 63,531 | 63,630 | nm | 97% | 95% | 95% | (2,978) |
| Corporate Adjustments | 36,471 | | | 4,618 | 5,947 | nm | nm | 13% | 16% | (30,524) |
| **Total** | 616,329 | | 533,259 | 540,362 | 546,908 | nm | 87% | 88% | 89% | (69,660) |

### Q2FY00

| Constant $ (May 99) License | Actuals Q2FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 132,473 | $ 132,474 | $ 145,018 | $ 144,977 | 105% | 105% | 115% | 115% | $ 19,062 |
| NAS - Roberts | 197,813 | 133,856 | 133,594 | 138,587 | 151,694 | 68% | 68% | 70% | 77% | (46,119) |
| OPI - Varasano | 54,404 | 57,429 | 57,357 | 61,556 | 54,862 | 106% | 105% | 113% | 101% | 458 |
| LA - Sanderson | 33,507 | 36,345 | 36,086 | 34,579 | 34,566 | 108% | 105% | 103% | 103% | 1,059 |
| Europe - Giacoletto | 286,306 | 234,530 | 235,488 | 238,978 | 238,464 | 82% | 82% | 83% | 83% | (47,842) |
| APAC - Williams | 55,365 | 64,129 | 63,063 | 59,301 | 57,788 | 116% | 114% | 107% | 104% | 2,423 |
| Japan - Sano | 94,807 | 88,243 | 88,013 | 85,826 | 86,963 | 93% | 93% | 91% | 92% | (7,844) |
| Corporate Adjustments | 26,493 | | 4,812 | 3,939 | 6,491 | nm | 18% | 15% | 25% | (20,002) |
| **Total** | 874,830 | 747,005 | 749,987 | 768,783 | 775,805 | 85% | 86% | 88% | 89% | (98,805) |

### Q3FY00

| Constant $ (May 99) License | Actuals Q3FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 130,000 | $ 130,000 | $ 129,981 | $ 130,009 | 69% | 69% | 69% | 69% | $ (58,944) |
| NAS - Roberts | 311,818 | 176,356 | 187,205 | 211,642 | 237,279 | 57% | 60% | 68% | 76% | (74,539) |
| OPI - Varasano | 83,272 | 49,999 | 69,700 | 69,985 | 70,029 | 60% | 84% | 84% | 84% | (13,243) |
| LA - Sanderson | 41,243 | 32,175 | 32,500 | 33,130 | 37,435 | 78% | 79% | 80% | 91% | (3,808) |
| Europe - Giacoletto | 279,644 | 262,100 | 262,844 | 263,316 | 267,153 | 94% | 94% | 94% | 96% | (12,491) |
| APAC - Williams | 66,796 | 59,705 | 59,850 | 58,084 | 58,601 | 90% | 90% | 87% | 88% | (7,195) |
| Japan - Sano | 80,453 | 64,347 | 76,567 | 76,387 | 75,448 | 105% | 95% | 95% | 94% | (5,005) |
| USA Sales & Operations | 8 | | | 609 | 90 | nm | nm | 7613% | 1125% | 82 |
| Corporate Adjustments | (2,666) | 5,350 | 5,348 | 5,785 | 6,496 | -201% | -201% | -217% | -244% | 9,162 |
| **Total** | 1,048,521 | 800,115 | 824,014 | 848,919 | 888,540 | 76% | 79% | 81% | 85% | (159,981) |

### Q4FY00

| Constant $ (May 99) License | Actuals Q4FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 345,055 | $ 259,963 | $ 260,003 | $ 290,030 | $ 310,040 | 75% | 75% | 84% | 90% | $ (35,015) |
| NAS - Roberts | 523,431 | 385,489 | 387,589 | 423,572 | 436,484 | 74% | 74% | 81% | 83% | (86,947) |
| OPI - Varasano | 198,499 | 105,008 | 120,000 | 130,003 | 160,011 | 53% | 60% | 65% | 81% | (38,488) |
| LA - Sanderson | 70,474 | 50,000 | 53,628 | 54,101 | 57,925 | 71% | 76% | 77% | 82% | (12,549) |
| Europe - Giacoletto | 471,728 | 428,360 | 429,406 | 431,135 | 431,069 | 91% | 91% | 91% | 91% | (40,640) |
| APAC - Williams | 100,550 | 75,880 | 75,605 | 74,907 | 75,947 | 75% | 75% | 74% | 76% | (24,603) |
| Japan - Sano | 113,603 | 102,065 | 102,179 | 102,237 | 107,473 | 90% | 90% | 90% | 95% | (6,130) |
| USA Sales & Operations | 18 | | | (1) | (1) | nm | nm | nm | nm | (19) |
| Corporate Adjustments | 7,397 | 2,931 | 7,410 | (5,574) | (3,689) | 40% | 10% | nm | nm | (11,086) |
| **Total** | 1,830,756 | 1,409,696 | 1,429,550 | 1,500,410 | 1,575,228 | 77% | 78% | 82% | 86% | (255,674) |

License 4/28/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        NDCA-ORCL 151959

All,

Attached is an analysis I prepared for Jeff last week comparing the license revenue forecast at various points over the past 5 quarters with the actuals for that quarter.  On average at the total company level our final license revenue forecast is generally between 84% and 89% of our final license revenues.

Please do not hesitate to contact me with any questions.

Regards,

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

FYI. We need to work closely with managment to improve the accuracy of the forecast. Larry made it clear that he wants everyone to submit realistic forecasts – he is not interested in "commit" numbers.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 267

Re: Issues to cover

**Subject: Re: Issues to cover**
**Date:** Thu, 18 Jan 2001 17:05:06 -0800
**From:** Jennifer Minton <Jennifer.Minton@oracle.com>
**Organization:** Oracle Corporation
**To:** Ivgen Guner <Ivgen.Guner@oracle.com>
**CC:** "Garnick,Lawrence" <LARRY.GARNICK@oracle.com>,
"Winton,David" <DAVID.WINTON@oracle.com>,
"English,James" <JIM.ENGLISH@oracle.com>,
"Kopp,Sarah" <SARAH.KOPP@oracle.com>

All--

LJE made it clear to everyone at the EMC this week that the license revenue growth target for this year and next is 30%.

Ivgen Guner wrote:

Jennifer,

North America Pack
I have left 8 copies of North America License Executive Package (Green Book) with Larry for you to distribute to William, Cheryl etc...

Budget
To follow-up on my voice mail from last night - The field is getting concerned about the targets. We must send them out as soon as possible. Any feedback from the EC? Please let Larry and I know how to proceed.

Also, since the targets are almost a month late, and the review meetings are pushed out a week, the field is asking for an extension to the submission deadline. We certainly can do that very easily. Current submission deadline is Feb 28th; we can push it out to March 9th. That will give the divisions plenty of time to perform the divisional tie-out process and enough time for us to do our reporting, before the meetings. I will review the proposed updated calendar with Larry this morning. He will probably end up communicating the changes to the field.

Forecast
There is a scheduled forecast call this Thursday. Roberta will prepare the package as always. Please let us know how to deliver the pack to you before the call.

NAMT Call next week
There is no agenda times for next week's call. I'll follow-up with the FDs and have them work with Larry.

Thanks
Ivgen

ORACLE
CONFIDENTIAL

CA-ORCL 037133

1 of 2

Re: Issues to cover

Jennifer Minton <Jennifer.Minton@oracle.com>

ORACLE
CONFIDENTIAL

CA-ORCL 037134

NDCA-ORCL 039316

# EXHIBIT 268



**From:** Patricia McManus
**Sent:** Fri, 01 Dec 2000 13:16:31 GMT
**To:** Michael DeCesare; tthimot@oracle.com; Varasano; Frank; Linn; Charles; Koplow;
Hilarie; Sanderson; Edward; Lay; William; Seferian; Ralph
**CC:** Patricia McManus; English; James; Mattox; Lisa; Bien; Aimee; Martire; Marisa;
Blotner; Richard; ghodge@oracle.com; Turner; Lesley; Dominguez; Mercy; Segal; Lynn;
Lauter; Darren; Fielder; Lynn; Werner; Karen
**BCC:**
**Subject:** Please Read! Q3 Forecast Call

Confidential Pursuant to Protective Order

NDCA-ORCL 612486

Hi,

The forecast call for Monday morning is canceled.  However, we do have a
Q3 and Q4 forecast due to corporate on Wednesday.  As Frank mentioned in
his earlier message, we need the pipeline updated by COB Tuesday night.
We also need the AVP's to submit a top level forecast, for Q3 and Q4, in
OSO - worst/forecast/best with the product detail for the forecasted
dollars by 2pm PST on Tuesday, Dec.5th.  We are working on scheduling a
call on Wednesday morning and will forward the details as soon as we
have them.

For the forecast, please take into consideration your current pipeline
and the 30% growth target, by quarter and ytd, that corporate is focused
on.

If you have any questions, please let me know.

Have a Nice Weekend!

Patty

Confidential Pursuant to Protective Order

# EXHIBIT 269

# FY01 Budget - Growth Rates

EXHIBIT
WINTON 4/
JH 5-26-01

| License Constant $ May 00 Rates | FY01 Original Budget | FY01 Revised Budget | Original Budget Growth % | Revised Budget Growth % | FY00 Actual Growth % |
|---|---|---|---|---|---|
| Revenues | | | | | |
| OSI - Nussbaum | $ 803,461 | $ 1,026,079 | 10% | 40% | 15% |
| NAS - Roberts | 1,367,608 | 1,622,585 | 18% | 40% | 38% |
| OPI - Varasano | 424,535 | 521,021 | 10% | 35% | 3% |
| LA - Sanderson | 183,384 | 204,115 | 15% | 28% | 29% |
| | | | | | |
| UK & Ireland - Smith | 305,871 | 339,567 | 18% | 31% | -8% |
| Germany - Jaeger | 233,223 | 254,140 | 19% | 30% | 16% |
| France - Anidjar | 121,190 | 134,655 | 17% | 30% | 8% |
| S. Europe - Bonzano | 172,232 | 205,415 | 9% | 30% | 27% |
| N. Europe - Jarnik | 209,748 | 222,192 | 18% | 25% | 16% |
| ECEMEA - Gordon | 225,836 | 235,655 | 15% | 20% | 27% |
| Europe | 1,268,100 | 1,391,624 | 14% | 25% | 15% |
| | | | | | |
| Japan - Sano | 462,613 | 506,177 | 14% | 25% | 13% |
| APAC - Williams | 356,452 | 364,552 | 32% | 35% | 37% |
| Corporate Adjustments | 795,000 | 25,000 | nm | nm | nm |
| Total | $ 5,661,153 | $ 5,661,153 | 32% | 32% | 22% |

Note: A negative 2% currency impact is included in the budget

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 621323

# FY01 Budget - Sales Quotas

| License | FY01 Original Budget | FY01 Revised Budget | FY01 Planned Sales Quota | Planned Quota Overassign | Revised Quota Overassign |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| OSI - Nussbaum | $ 803,461 | $1,026,079 | $ 1,004,754 | 125% | 98% |
| NAS - Roberts | 1,367,608 | 1,622,585 | 1,665,653 | 122% | 103% |
| OPI - Varasano | 424,535 | 521,021 | 491,311 | 116% | 94% |
| LA - Sanderson | 183,384 | 204,115 | 220,061 | 120% | 108% |
| | | | | | |
| UK & Ireland - Smith | 305,871 | 339,567 | 379,280 | 124% | 112% |
| Germany - Jaeger | 233,223 | 254,140 | 300,858 | 129% | 118% |
| France - Anidjar | 121,190 | 134,655 | 147,852 | 122% | 110% |
| S. Europe - Bonzano | 172,232 | 205,416 | 223,902 | 130% | 109% |
| N. Europe - Jamik | 209,748 | 222,192 | 257,990 | 123% | 116% |
| ECEMEA - Gordon | 225,836 | 235,655 | 284,553 | 126% | 121% |
| Europe | 1,268,100 | 1,391,624 | 1,594,435 | 126% | 115% |
| | | | | | |
| Japan - Sano | 462,613 | 506,177 | 495,000 | 107% | 98% |
| APAC - Williams | 356,452 | 364,552 | 409,920 | 115% | 112% |
| Corporate Adjustments | 795,000 | 25,000 | - | | |
| Total | $ 5,661,153 | $ 5,661,153 | $ 5,881,134 | | 104% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 621324

# FY01 Budget - Sales Capacity

No 10

| License | Planned Quota Overassign | Revised Quota Overassign | Planned Prime Sales Headcount | Current Prime Sales Headcount | Current Sales Capacity Orig Bud | Current Sales Capacity Rev Bud |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | 125% | 98% | 252 | 187 | 93% | 73% |
| NAS - Roberts | 122% | 103% | 543 | 451 | 101% | 85% |
| OPI - Varasano | 116% | 94% | 134 | 100 | 86% | 70% |
| LA - Sanderson | 120% | 108% | 163 | 109 | 80% | 72% |
| UK & Ireland - Smith | 124% | 112% | 140 | 134 | 119% | 107% |
| Germany - Jaeger | 129% | 118% | 171 | 173 | 131% | 120% |
| France - Aridjar | 122% | 110% | 96 | 96 | 122% | 110% |
| S. Europe - Bonzaro | 130% | 109% | 143 | 130 | 118% | 99% |
| N. Europe - Jarrik | 123% | 116% | 168 | 151 | 111% | 104% |
| ECEMEA - Gordon | 126% | 121% | 187 | 165 | 111% | 107% |
| Europe | 126% | 115% | 905 | 849 | 118% | 107% |
| Japan - Saro | 107% | 98% | 124 | 104 | 90% | 82% |
| APAC - Williams | 115% | 112% | 250 | 233 | 107% | 105% |
| Total | 104% | 104% | 2371 | 2033 | 107% | 89% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 621325

# EXHIBIT 270

FY'01-Incremental Plan

EXHIBIT
WINTON    40
JTY  5-26-06

**Subject:** FY'01-Incremental Plan
**Date:** Fri, 03 Nov 2000 17:24:52 -0800
**From:** David Winton <david.winton@oracle.com>
**Organization:** Oracle Corporation
**To:** "Bunting,Ronald" <RON.BUNTING@oracle.com>,
"Gillespie,Mary Anne" <MARY.ANNE.GILLESPIE@oracle.com>,
"Bergen,William" <WBERGEN@CA.ORACLE.COM>,
"Nugent,John" <JOHN.NUGENT@oracle.com>,
"Koplow,Hilarie" <HILARIE.KOPLOW@oracle.com>,
"Simmons,Jon" <JON.SIMMONS@oracle.com>,
"Kender,Anthony" <TONY.KENDER@oracle.com>
**CC:** "Brown,Alan" <ALAN.BROWN@oracle.com>,
"Echelson,Judith" <JECHELSO@us.oracle.com>,
"Gebhard,Elaine" <ELAINE.GEBHARD@oracle.com>,
"Roselli,William" <WILLIAM.ROSELLI@oracle.com>,
"Terry,Jody" <JODY.TERRY@oracle.com>,
"Hitchcock,Roger" <RHITCHCO@CA.ORACLE.COM>,
"Roberts,George" <GEORGE.ROBERTS@oracle.com>,
"Hornberger,Elizabeth" <ELIZABETH.HORNBERGER@oracle.com>,
"Gilbert,Margie" <MARGIE.GILBERT@oracle.com>,
"Pine,Christy" <CHRISTY.PINE@oracle.com>,
"Willis,Deborah" <DEBORAH.WILLIS@oracle.com>,
"Winton,David" <DAVID.WINTON@oracle.com>

All,

Attached find the approved NAS Incremental Replan[Outlook] for FY'01.
The incremental resources were approved by the CEO's office.  Your
original replan submissions were consolidated and reviewed by George.
In some cases there were minor adjustments made to either Revenue,
expense and/or head count.  We will now be measuring our performance
against this revised outlook and hiring plan going forward.  You are
encouraged to expedite your targeted hiring  to ensure that we meet or
exceed these goals.

| | |
|---|---|
| 📄 Replan NAS10-30.xls | **Name:** Replan NAS10-30.xls<br>**Type:** Microsoft Excel Worksheet (application/vnd.ms-excel)<br>**Encoding:** base64 |

David Winton <david.winton@oracle.com>

CA-ORCL 038696
ORACLE CONFIDENTIAL

FY'01 REPLAN
GENERAL BUSINESS
($000)

## A. FINANCIAL PRO FORMA

|  | FY 00 Restated Baseline | P&L | | | | GROWTH | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | | FY'01 | | | | | FY 01 | | CAGR | CAGR |
|  | | FY'01 Original Budget | Forecast per Ops Rev | Incremental Adds | FY'01 RePlan | FY 01 Original | Forecast (Ops Rev) | FY'01 Replan | FY 01 Original | FY 01 Replan |
| **Revenues:** | | | | | | | | | | |
| Tech | 507,388 | 593,203 | 609,919 | 78,383 | 678,302 | 16.9% | 20.2% | 23.8% | 41.2% | 44.9% |
| CRM | 81,978 | 45,514 | 62,010 | 5,340 | 67,350 | 8.4% | 47.7% | -40.4% | 64.3% | 99.6% |
| ERP | 100,920 | 140,283 | 147,102 | 12,460 | 159,562 | 77.7% | 30.9% | -45.3% | 71.6% | 29.7% |
| Other | (1,587) | 0 | | | 0 | -100.0% | -4000% | -100.0% | #DIV/0! | #DIV/0! |
| Total Revenue | 657,777 | 779,000 | 819,031 | 36,183 | 800,214 | 18.4% | 24.5% | 30.6% | 38.7% | 45.3% |
| **Expenses:** | | | | | | | | | | |
| Salaries/Benefits | 60,085 | 82,627 | 87,600 | 5,800 | 93,400 | 37.5% | 45.8% | 55.5% | | |
| Commission | 98,694 | 104,356 | 106,000 | 3,800 | 109,800 | 2.7% | 7.4% | 71.3% | | |
| Travel | 14,454 | 19,335 | 22,000 | 800 | 22,800 | 33.8% | 52.2% | 57.7% | | |
| Misc | 28,587 | 34,772 | 32,360 | 1,067 | 33,427 | 21.6% | 13.2% | 16.9% | | |
| Total Expenses | 201,816 | 238,090 | 247,960 | 11,467 | 259,427 | 18.0% | 22.9% | 28.5% | | |
| Margin | 450,983 | 540,910 | 571,071 | 24,716 | 599,787 | 19.5% | 25.2% | 30.7% | | |
| Margin % | 69.3% | 69.4% | 69.7% | 68.5% | 69.7% | 0.2% | 0.6% | 0.5% | | |

## B. RESOURCE REQUIREMENTS/METRICS

| Headcount: | | | | | |
|---|---|---|---|---|---|
| Sales Mgr | 43 | 58 | 58 | 4 | 62 |
| Sales Rep | 217 | 332 | 340 | 24 | 364 |
| Solution Specialist | | | | | |
| SME | | | | 4 | 4 |
| Yakuzhia | 100 | 141 | 141 | 10 | 151 |
| SCM | 19 | 21 | 21 | | 21 |
| SC | 176 | 205 | 230 | 19 | 249 |
| Other | 66 | 53 | 53 | 8 | 61 |
| Total HC | 623 | 810 | 843 | 69 | 912 |

- Replan NA 510-301.xls

CA-ORCL 038697
ORACLE CONFIDENTIAL

FY'01 REPLAN
CANADA
($000)

## A.  FINANCIAL PRO FORMA

| | P&L | | | | | GROWTH | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FY'00 Restated Baseline | FY'01 Original Budget | Fy-01 Forecast per Ops Rev | Incremental Adds | FY'01 RePlan | FY'01 Original | FY'01 Forecast (Ops Rev) | FY'01 Replan | CAGR FY'01 Original | CAGR FY'01 Replan |
| Revenue: | | | | | | | | | | |
| Tech | 64,541 | 66,352 | 67,341 | 7,323 | 71,674 | 2.8% | 7.4% | 11.1% | -12% | -8.7% |
| CRM | 4,595 | 9,747 | 7,300 | | 7,300 | 137.4% | 740% | 780% | #DIV/0! | #DIV/0! |
| Exp | 23,722 | 35,093 | 37,455 | 1,338 | 33,786 | 56.1% | 59.9% | 45.5% | 109.1% | 100.1% |
| Other | 2,676 | 0 | | | 0 | -100.0% | -100.0% | -100.0% | #DIV/0! | #DIV/0! |
| Total Revenue | 95,434 | 111,390 | 109,096 | 3,664 | 112,760 | 19.0% | 16.5% | 20.7% | 8.5% | 9.6% |
| | | | | | | | | | | |
| Expenses: | | | | | | | | | | |
| Salaries/Benefits | 21,108 | 24,052 | 23,168 | 198 | 23,362 | 12.7% | 8.5% | 9.5% | | |
| Commission | 4,879 | 8,278 | 9,036 | 216 | 9,252 | 69.7% | 85.2% | 89.6% | | |
| Travel | 4,852 | 5,580 | 5,602 | 50 | 5,602 | 19.9% | 20.8% | 21.5% | | |
| Misc | 7,223 | 8,340 | 5,049 | 82 | 5,131 | 15.5% | -30.4% | -29.2% | | |
| Total Expenses | 38,092 | 46,250 | 42,835 | 542 | 43,377 | 21.4% | 12.5% | 13.9% | | |
| | | | | | | | | | | |
| Margin | 55,342 | 64,940 | 66,261 | 3,122 | 69,383 | 17.3% | 19.7% | 25.4% | | |
| Margin % | 59.2% | 58.4% | 60.7% | 85.2% | 61.5% | -3.4% | 2.5% | 2.9% | | |

## B.  RESOURCE REQUIREMENTS/METRICS

| Headcount: | | | | | |
|---|---|---|---|---|---|
| Sales Mgr | 24 | 19 | 19 | | 19 |
| Sales Rep | 70 | 77 | 77 | 3 | 80 |
| Solution Specialist | | 8 | 8 | | 8 |
| SME | | 5 | 5 | | 5 |
| Telesales | 31 | 31 | 31 | | 31 |
| SCM | 10 | 12 | 12 | | 12 |
| SC | 105 | 120 | 120 | 3 | 123 |
| Other | 57 | 45 | 45 | 1 | 46 |
| Total HC | 297 | 317 | 317 | 7 | 324 |

Replan NA530-30L#8

CA-ORCL 038698
ORACLE CONFIDENTIAL

FY'01 REPLAN
*HR*
($000)

**A. FINANCIAL PRO FORMA**

| | PAL | | | | | GROWTH | | | | |
| | FY'00 Restated Baseline | FY'01 Original Budget | Fy-01 Forecast per Ops Rev | Incremental Adds | FY'01 RePlan | FY'01 Original | FY'01 Forecast (Ops Rev) | FY'01 Replan | CAGR FY'01 Original | CAGR FY'01 Replan |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Tech | 369 | | 44,420 | | 44,420 | -100.0% | 11957.9% | 11957.9% | #DIV/0! | #DIV/0! |
| CRM | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| ESP | 15,502 | 34,000 | | | | 119.3% | -100.0% | -100.0% | 97.2% | -100.0% |
| Other | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Total Revenue** | 15,873 | 34,000 | 44,420 | - | 44,420 | 114.2% | 179.9% | 179.9% | 97.2% | 113.7% |
| | | | | | | | | | | |
| **Expenses:** | | | | | | | | | | |
| Salaries/Benefits | 8,679 | 9,259 | 10,100 | | 10,100 | 39.7% | 52.4% | 52.4% | | |
| Commission | 1,260 | 1,643 | 4,300 | | 4,600 | 41.8% | 294.6% | 294.6% | | |
| Travel | 1,983 | 2,733 | 3,000 | | 3,000 | 37.8% | 59.3% | 51.3% | | |
| Misc | 2,574 | 4,362 | 1,621 | | 1,621 | 69.5% | -99.8% | -44.8% | | |
| **Total Expenses** | 12,346 | 37,999 | 19,121 | | 19,121 | 45.8% | 54.9% | 54.9% | | |
| | | | | | | | | | | |
| **Margin** | 3,529 | 16,006 | 25,299 | - | 25,299 | 353.9% | 617.7% | 617.7% | | |
| **Margin %** | 22.2% | 47.1% | 57.0% | #DIV/0! | 57.0% | 333.9% | 156.4% | 156.4% | | |

**B. RESOURCE REQUIREMENTS/METRICS**

**Headcount:**

| | | | | | |
|---|---|---|---|---|---|
| Sales Mgr | 3 | 3 | 4 | | 4 |
| Sales Rep | 16 | 20 | 23 | | 23 |
| Solution Specialist | | | 3 | | 3 |
| SME | | | | | |
| Telesales | | | | | |
| SCM | 4 | 3 | 4 | | 4 |
| SC | 33 | 45 | 37 | | 37 |
| Other | 7 | 6 | 6 | | 6 |
| **Total HC** | 63 | 77 | 77 | - | 77 |

Replan NA310-201.xls

CA-ORCL 038699
ORACLE CONFIDENTIAL

FY'01 REPLAN
*ASP*
($000)

## A. FINANCIAL PRO FORMA

| | FY 00 Inverted Baseline | FY'01 Original Budget | Fy-01 Forecast per Ops Rev | Incremental Adds | FY'01 InPlan | | FY'01 Original | FY'01 Forecast (Ops Rev) | FY'01 Replan | | CAGR FY'01 Original | CAGR FY'01 Replan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | |
| Tech | 34,824 | 30,000 | 29,500 | - | 29,500 | | -13.9% | -14.0% | -14.0% | | #DIV/0! | #DIV/0! |
| CRM | 1 | - | - | - | - | | -100.0% | -100.0% | -100.0% | | #DIV/0! | #DIV/0! |
| ERP | 474 | - | 10,000 | 5,000 | 15,000 | | -100.0% | 2000.6% | 3043.9% | | #DIV/0! | #DIV/0! |
| Other | - | - | - | - | - | | #DIV/0! | #DIV/0! | #DIV/0! | | #DIV/0! | #DIV/0! |
| **Total Revenue** | 35,299 | 30,000 | 39,500 | 5,000 | 44,500 | | -15.0% | 33.2% | 27.4% | | #DIV/0! | #DIV/0! |
| | | | | | | | | | | | | |
| **Expenses:** | | | | | | | | | | | | |
| Salaries/Benefits | - | 1,446 | 1,446 | 300 | 1,746 | | #DIV/0! | #DIV/0! | #DIV/0! | | | |
| Commission | - | 1,025 | 1,364 | 150 | 1,514 | | #DIV/0! | #DIV/0! | #DIV/0! | | | |
| Travel | - | 595 | 595 | 75 | 670 | | #DIV/0! | #DIV/0! | #DIV/0! | | | |
| Misc | - | 945 | 835 | 125 | 960 | | #DIV/0! | #DIV/0! | #DIV/0! | | | |
| **Total Expenses** | - | 4,011 | 4,240 | 650 | 4,890 | | #DIV/0! | #DIV/0! | #DIV/0! | | | |
| | | | | | | | | | | | | |
| **Margin** | 35,299 | 25,969 | 35,713 | 4,350 | 40,060 | | -26.4% | 3.2% | 13.5% | | | |
| **Margin %** | 100.0% | 86.6% | 89.4% | 87.0% | 89.3% | | -13.4% | -10.6% | -10.9% | | | |

## B. RESOURCE REQUIREMENTS/METRICS

Headcount:



| | | | | |
|---|---|---|---|---|
| Sales Mgr | 2 | 2 | 1 | 3 |
| Sales Rep | 10 | 10 | | 10 |
| Solution Specialist | | | | |
| SME | | | | |
| Telesales | | | 5 | 5 |
| SCM | | | | |
| SC | | | | |
| Other | 1 | 1 | | 1 |
| **Total HC** | 13 | 13 | 6 | 19 |

Replan NA510-301.xls

CA-ORCL 03B700
ORACLE CONFIDENTIAL

FY'01 REPLAN
NAS OPERATIONS (CRM/CHANNELS)
($000)

## A. FINANCIAL PRO FORMA

| | FY'00 Restated Baseline | FY'01 Original Budget | FY-01 Forecast per Ops Rev | Incremental Adds | FY'01 Replan | | FY'01 Original | FY'01 Forecast (Ops Rev) | FY'01 Replan | | CAGR FY'01 Original | CAGR FY'01 Replan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | |
| Tech | 226,100 | 260,000 | 260,000 | 30,000 | 290,000 | | 16.0% | 16.0% | 29.4% | | #DIV/0! | #DIV/0! |
| CRM | 56,240 | 72,000 | 91,300 | | 91,300 | | 28.0% | 62.0% | 62.0% | | #DIV/0! | #DIV/0! |
| Selling Point | 26,600 | 37,500 | 39,500 | | 39,500 | | 42.3% | 48.5% | 48.5% | | #DIV/0! | #DIV/0! |
| Other | - | - | - | | - | | #DIV/0! | #DIV/0! | #DIV/0! | | #DIV/0! | #DIV/0! |
| Total Revenue | 308,940 | 369,500 | 390,700 | 30,000 | 420,700 | | 20.5% | 27.3% | 37.1% | | #DIV/0! | #DIV/0! |
| **Expenses:** | | | | | | | | | | | | |
| Salaries/Benefits | 13,000 | 15,807 | 15,950 | 507 | 15,566 | | 22.2% | 15.8% | 19.7% | | | |
| Commission | 4,000 | 5,245 | 5,245 | 256 | 5,501 | | 31.6% | 31.1% | 37.5% | | | |
| Travel | 5,000 | 6,320 | 5,917 | 189 | 6,106 | | 22.4% | 18.3% | 22.1% | | | |
| Misc | 35,037 | 39,526 | 44,079 | 2,108 | 46,187 | | 18.0% | 25.8% | 31.8% | | | |
| Total Expenses | 57,037 | 66,798 | 70,300 | 3,060 | 73,360 | | 15.4% | 23.3% | 28.6% | | | |
| **Margin** | 249,903 | 304,102 | 320,400 | 26,940 | 347,340 | | 21.7% | 28.2% | 39.0% | | | |
| Margin % | 81.4% | 82.2% | 82.0% | 89.8% | 82.6% | | 1.0% | 0.7% | 1.4% | | | |

## B. RESOURCE REQUIREMENTS/METRICS

Headcount:

| | | | | | |
|---|---|---|---|---|---|
| Sales Mgr | | 11 | 11 | - | 11 |
| Sales Rep | | - | 0 | - | - |
| Solution Specialist | | 60 | 55 | 4 | 59 |
| SME | | 8 | 8 | - | 8 |
| Telesales | | - | 0 | - | - |
| SCM | | 5 | 5 | - | 5 |
| SC | | 17 | 17 | 5 | 22 |
| Other | 120 | 47 | 47 | - | 47 |
| Total HC | 120 | 148 | 143 | 9 | 152 |

Replan NAS10-301_xls

CA-ORCL 038701
ORACLE CONFIDENTIAL

FY'01 REPLAN
*ISD Workgroup & Infrastructure*
($000)

## A. FINANCIAL PRO FORMA

| | P&L | | | | | GROWTH | | | | |
| | FY'00 Restated Baseline | FY'01 Original Budget | Fy-01 Forecast per Ops Rev | Incremental Adds | FY'01 Replan | FY'01 Original | FY'01 Forecast (Ops Rev) | FY'01 Replan | CAGR FY'01 Original | CAGR FY'01 Replan |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | |
| Tech | 16,798 | 17,504 | 17,504 | (1,511) | 16,003 | 4.3% | 4.3% | -4.7% | -7.0% | -13.1% |
| CDA | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| ESP | | | | | | | | | | |
| Other | 5,614 | 5,614 | 5,614 | | 5,614 | 0.0% | 0.0% | 0.0% | 199.0% | 199.0% |
| **Total Revenue** | 22,412 | 23,128 | 23,128 | (1,511) | 21,617 | 3.2% | 3.2% | -3.5% | 5.2% | 1.7% |
| **Expenses:** | | | | | | | | | | |
| Salaries/Benefits | - | | | | | | | | | |
| Commission | - | | | | | | | | | |
| Travel | - | | | | | | | | | |
| Misc | 26,192 | 32,401 | 32,403 | 2,714 | 35,115 | 23.7% | 23.7% | 34.1% | | |
| **Total Expenses** | 26,192 | 32,401 | 32,403 | 2,714 | 35,115 | 23.7% | 23.7% | 34.1% | | |
| **Margin** | (3,780) | (9,273) | (9,273) | (4,225) | (13,498) | 145.3% | 145.3% | -257,1% | | |
| Margin % | -16.9% | -40.1% | -40.1% | 279.6% | -62.4% | 137.7% | 137.7% | 270.7% | | |

## B. RESOURCE REQUIREMENTS/METRICS

| | | | | | | |
|---|---|---|---|---|---|---|
| **Headcount:** | | | | | | |
| Sales Mgr | | | | | | |
| Sales Rep | | | | | | |
| Solution Specialist | | | | | | |
| SME | | | | | | |
| Telesales | 199 | 254 | 262 | 24 | | 286 |
| SCM | | | | | | |
| SC | | | | | | |
| Other | | | | | | |
| **Total HC** | 199 | 253 | 262 | 24 | | 286 |

- Replan EIA5TO-301.xls

CA-ORCL 038702
ORACLE CONFIDENTIAL

FY'01 REPLAN
*NAS HQ Operations*
($000)

**A.  FINANCIAL PRO FORMA**

| | FY'00 Restated Baseline | FY'01 Original Budget | Fy-02 Forecast per Ops Rev | Incremental Adds | FY'01 Replan | | FY'01 Original | FY'01 Forecast (Ops Rev) | FY'01 Replan | CAGR FY'01 Original | CAGR FY'01 Replan |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | |
| Tech | 3,992 | 9,975 | (3,955) | | (1,955) | | 373.1% | -198.1% | -198.1% | #DIV/0! | #DIV/0! |
| CRM | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| ERP | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Other | | | | | | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| **Total Revenue** | 3,992 | 9,975 | (3,955) | – | (3,955) | | 375.7% | -198.1% | -198.1% | #DIV/0! | #DIV/0! |
| **Expenses:** | | | | | | | | | | | |
| Salaries/Benefits | 5,000 | 6,500 | 6,500 | | 6,500 | | 30.0% | 30.0% | 30.0% | | |
| Commission | 8,000 | 10,500 | 10,500 | | 10,500 | | 31.9% | 31.9% | 31.9% | | |
| Travel | 1,500 | 1,800 | 2,000 | | 2,000 | | 20.0% | 33.3% | 33.3% | | |
| Misc | 7,813 | 6,942 | 5,484 | | 5,484 | | -11.1% | -29.8% | -29.8% | | |
| **Total Expenses** | 22,313 | 25,742 | 24,534 | – | 24,534 | | 15.6% | 10.0% | 10.0% | | |
| **Margin** | (70,321) | (16,317) | (26,489) | – | (26,489) | | -19.7% | 30.4% | 30.4% | | |
| **Margin %** | -1809.1% | -172.2% | 3354.9% | #DIV/0! | 3354.9% | | -83.1% | -232.6% | -232.6% | | |

**B.  RESOURCE REQUIREMENTS/METRICS**

Headcount:



| | | | | | |
|---|---|---|---|---|---|
| Sales Mgr | | | | | |
| Sales Rep | | | | | |
| Solution Specialist | | | | | |
| SWE | | | | | |
| Telesales | | | | | |
| SCA | | | | | |
| SC | | | | | |
| Other | 10 | 13 | 13 | | 13 |
| **Total HC** | 10 | 13 | 13 | – | 13 |

Replan NAS10-JO1.xls

CA-ORCL 038703
ORACLE CONFIDENTIAL

# EXHIBIT 271

confidential: License Revenue Forecast Accuracy

**Subject: confidential: License Revenue Forecast Accuracy**
**Date: Tue, 19 Sep 2000 06:49:51 -0700**
**From: Sandy Sanderson <sandy.sanderson@oracle.com>**
**Organization: Oracle Corporation**
**To: Sebastian J Gunningham <sebastian.gunningham@oracle.com>,**
Frank Varasano <frank.varasano@oracle.com>,
"English,James" <JTENGLIS@US.ORACLE.COM>,
Cheryl <cheryl.mcdowell@oracle.com>

larry wants the evp's to do a better job of forecasting than we have in
the past. he says we continually understate where we are going to
land. this is typically true except for this last quarter. let's make
sure we factor in this historical perspective on our forecast calls.
how, i am not sure. but, let's make sure we atleast consider this
information.

for obvious reasons, pls don't forward this email due to sensitive info.

sandy

**Subject: License Revenue Forecast Accuracy**
**Date: Mon, 18 Sep 2000 14:51:30 -0700**
**From: Lia Burke <lia.burke@oracle.com>**
**Organization: Oracle Corporation**
**To: "Ellison,Lawrence" <LELLISON@US.ORACLE.COM>,**
"Catz,Safra" <SCATZ@US.ORACLE.COM>,
"Henley,Jeffrey" <JHENLEY@US.ORACLE.COM>,
Jennifer Minton <jminton@US.ORACLE.COM>,
"Roberts,George" <GROBERTS@US.ORACLE.COM>,
"Nussbaum,Jay" <JNUSSBAU@US.ORACLE.COM>,
"Sanderson,Edward" <ESANDERS@US.ORACLE.COM>,
"Bloom,Gary" <GBLOOM@US.ORACLE.COM>,
"Wohl,Ronald" <RWOHL@US.ORACLE.COM>, sgiacole@ch.oracle.com
**CC: Ivgen Guner <iguner@US.ORACLE.COM>,**
"Ronsse,Roberta" <RRONSSE@US.ORACLE.COM>

All,

Attached is an analysis I prepared for Jeff last week comparing the
license revenue forecast at various points over the past 5 quarters with
the actuals for that quarter. On average at the total company level our
final license revenue forecast is generally between 84% and 89% of our
final license revenues.

Please do not hesitate to contact me with any questions.

Regards,

| | **Name:** Forecasttrends.xls |
|---|---|
| Forecasttrends.xls | **Type:** Microsoft Excel Worksheet (application/vnd.ms-excel) |
| | **Encoding:** base64 |

CA-ORCL 025231

ORACLE CONFIDENTIAL

1

NDCA-ORCL 028211

confidential: License Revenue Forecast Accuracy

Lia Burke <lia.burke@oracle.com>
Director, Worldwide Finance
Visit us at http://www.oracle.com

CA-ORCL 025232

ORACLE CONFIDENTIAL

2

NDCA-ORCL 028212

# EXHIBIT 272

[Fwd. License Revenue Forecast Accuracy]

**Subject: [Fwd: License Revenue Forecast Accuracy]**
**Date:** Fri, 22 Sep 2000 13:58:31 -0400
**From:** Jay Nussbaum <Jay.Nussbaum@oracle.com>
**Organization:** Oracle Corporation
**To:** "Ford, Terrence" <TFORD@US.ORACLE.COM>

Terry, thought you'd be interested.

P

-------- Original Message --------
Return-Path: <lia.burke@oracle.com>
Received: from mailsun3.us.oracle.com (mailsun3.us.oracle.com
[130.35.62.244])by gmgw02.us.oracle.com (8.8.8+Sun/8.8.8) with ESMTP id
PAA03882;Mon, 18 Sep 2000 15:02:41 -0700 (PDT)
Received: from gmgw01.us.oracle.com (gmgw01.us.oracle.com
[130.35.61.190])by mailsun3.us.oracle.com (8.8.8+Sun/8.8.8) with ESMTP
id PAA05669;Mon, 18 Sep 2000 15:02:41 -0700 (PDT)
Received: from oracle.com
(dhcp-5op6-5op6-west-144-25-178-31.us.oracle.com (144.25.178.31])by
gmgw01.us.oracle.com (8.8.8+Sun/8.8.8) with ESMTP id PAA10906;Mon, 18
Sep 2000 15:02:41 -0700 (PDT)
Message-ID: <39C68E62.3B8D49A6@oracle.com>
Date: Mon, 18 Sep 2000 14:51:30 -0700
From: Lia Burke <lia.burke@oracle.com>
Organization: Oracle Corporation
X-Mailer: Mozilla 4.7 [en] (Win95; U)
X-Accept-Language: en
MIME-Version: 1.0
To: "Ellison, Lawrence" <LELLISON@US.ORACLE.COM>,"Catz, Safra"
<SCATZ@US.ORACLE.COM>,"Henley, Jeffrey" <JHENLEY@US.ORACLE.COM>,Jennifer
Minton <jminton@US.ORACLE.COM>,"Roberts, George"
<GROBERTS@US.ORACLE.COM>,"Nussbaum, Jay"
<JNUSSBAU@US.ORACLE.COM>,"Sanderson, Edward"
<ESANDERS@US.ORACLE.COM>,"Bloom, Gary"
<GBLOOM@US.ORACLE.COM>,"Wohl, Ronald" <RWOHL@US.ORACLE.COM>,
sgiacole@ch.oracle.com
CC: Ivgen Guner <iguner@US.ORACLE.COM>,"Ronsse, Roberta"
<RRONSSE@US.ORACLE.COM>
Subject: License Revenue Forecast Accuracy
Content-Type:
multipart/mixed;boundary="------------AB118B457B9859CCAF7B8A42"

All,

Attached is an analysis I prepared for Jeff last week comparing the
license revenue forecast at various points over the past 5 quarters with
the actuals for that quarter.  On average at the total company level our
final license revenue forecast is generally between 84% and 89% of our
final license revenues.

Please do not hesitate to contact me with any questions.

Regards,

| | Name: Forecasttrends.xls |
|---|---|
| Forecasttrends.xls | Type: Microsoft Excel Worksheet (application/vnd.ms-excel) |
| | Encoding: base64 |

1 of 1

CA-ORCL 038462
ORACLE CONFIDENTIAL

## LICENSE REVENUE FORECAST ACCURACY

### Q1FY00

| Constant $ (May 99) License | Actuals Q1FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 70,496 | | $ 68,796 | $ 62,839 | $ 70,174 | nm | 98% | 89% | 100% | $ (322) |
| NAS - Roberts | 127,869 | | 99,549 | 118,415 | 119,021 | nm | 78% | 93% | 93% | (8,848) |
| OPI - Vasasano | 49,767 | | 40,998 | 40,559 | 40,441 | nm | 82% | 81% | 81% | (9,326) |
| LA - Sanderson | 23,021 | | 26,325 | 25,052 | 23,733 | nm | 114% | 100% | 103% | 712 |
| Europe - Giacoletto | 186,531 | | 183,824 | 173,911 | 172,960 | nm | 98% | 93% | 93% | (13,900) |
| APAC - Williams | 51,528 | | 49,657 | 51,437 | 51,047 | nm | 96% | 100% | 99% | (479) |
| Japan - Sano | 68,609 | | 64,310 | 63,531 | 63,630 | nm | 97% | 95% | 96% | (2,978) |
| Corporate Adjustments | 36,471 | | | 4,618 | 5,947 | nm | nm | 13% | 15% | (30,524) |
| **Total** | **$ 612,328** | **$** | **$ 533,759** | **$ 548,562** | **$ 546,961** | **nm** | **87%** | **89%** | **89%** | **$ (65,569)** |

### Q2FY00

| Constant $ (May 99) License | Actuals Q2FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 125,915 | $ 132,473 | $ 132,474 | $ 145,018 | $ 144,977 | 105% | 105% | 115% | 115% | $ 19,062 |
| NAS - Roberts | 197,813 | 130,866 | 133,694 | 138,587 | 151,694 | 66% | 68% | 70% | 77% | (46,119) |
| OPI - Varasano | 54,404 | 57,429 | 57,357 | 61,556 | 54,862 | 106% | 105% | 113% | 101% | 458 |
| LA - Sanderson | 33,507 | 36,345 | 35,088 | 34,519 | 34,566 | 108% | 105% | 103% | 103% | 1,059 |
| Europe - Giacoletto | 286,306 | 234,530 | 235,488 | 239,878 | 238,464 | 82% | 82% | 84% | 83% | (47,842) |
| APAC - Williams | 55,385 | 64,129 | 63,063 | 59,301 | 57,788 | 116% | 114% | 107% | 104% | 2,422 |
| Japan - Sano | 94,807 | 88,243 | 88,013 | 85,825 | 86,563 | 93% | 93% | 91% | 92% | (7,844) |
| Corporate Adjustments | 28,493 | | 4,812 | 3,939 | 8,491 | nm | nm | 15% | 25% | (20,002) |
| **Total** | **$ 876,610** | **$ 747,005** | **$ 749,987** | **$ 768,783** | **$ 787,725,805** | **85%** | **86%** | | | **$ (86,805)** |

### Q3FY00

| Constant $ (May 99) License | Actuals Q3FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 130,000 | $ 130,000 | $ 129,998 | $ 130,009 | 69% | 69% | 69% | 69% | $ (58,944) |
| NAS - Roberts | 311,818 | 176,356 | 187,705 | 211,842 | 237,379 | 57% | 60% | 68% | 76% | (74,539) |
| OPI - Varasano | 83,272 | 49,992 | 69,700 | 69,085 | 70,029 | 60% | 84% | 84% | 84% | (13,243) |
| LA - Sanderson | 41,243 | 32,175 | 32,500 | 33,130 | 37,435 | 78% | 79% | 80% | 91% | (3,808) |
| Europe - Giacoletto | 279,644 | 262,100 | 262,844 | 263,316 | 267,153 | 94% | 94% | 94% | 96% | (12,491) |
| Japan - Sano | 66,798 | 59,795 | 59,850 | 58,684 | 59,603 | 90% | 90% | 87% | 89% | (7,195) |
| USA Sales & Operations | 80,453 | 84,347 | 76,587 | 76,387 | 75,448 | 105% | 95% | 95% | 94% | (5,005) |
| Corporate Adjustments | (2,668) | 5,350 | 5,348 | 609 | 90 | nm | nm | 7613% | 1125% | 87 |
| **Total** | **$ 1,049,521** | **$ 800,115** | **$ 824,014** | **$ 840,919** | **$ 876,840,840** | **76%** | **77%** | **81%** | **84%** | **$ (165,581)** |

### Q4FY00

| Constant $ (May 99) License | Actuals Q4FY00 | First Forecast Month 1 | First Forecast Month 2 | First Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 345,055 | $ 259,963 | $ 260,003 | $ 220,020 | $ 310,040 | 75% | 75% | 84% | 90% | $ (35,015) |
| NAS - Roberts | 323,431 | 385,489 | 387,599 | 420,572 | 436,464 | 74% | 74% | 81% | 83% | (89,947) |
| OPI - Varasano | 198,499 | 105,008 | 120,000 | 130,003 | 160,011 | 53% | 60% | 65% | 81% | (38,488) |
| LA - Sanderson | 70,474 | 50,000 | 53,528 | 54,101 | 57,925 | 71% | 76% | 77% | 82% | (12,549) |
| Europe - Giacoletto | 471,729 | 429,360 | 429,406 | 431,135 | 431,089 | 91% | 91% | 91% | 91% | (40,640) |
| APAC - Williams | 100,550 | 75,880 | 73,505 | 74,567 | 75,947 | 75% | 73% | 74% | 76% | (24,603) |
| Japan - Sano | 113,603 | 102,065 | 102,179 | 102,297 | 107,473 | 90% | 90% | 90% | 95% | (6,130) |
| USA Sales & Operations | 19 | | | (1) | (1) | nm | nm | nm | nm | (19) |
| Corporate Adjustments | 7,397 | 2,931 | 740 | (5,574) | (3,667) | 40% | 10% | nm | nm | (11,086) |
| **Total** | **$ 1,630,756** | **$ 1,409,696** | **$ 1,429,550** | **$ 1,500,410** | **$ 1,575,279** | **77%** | **78%** | **82%** | **86%** | **$ (255,477)** |

CA-ORCL 038463
ORACLE CONFIDENTIAL

License

| | | LICENSE REVENUE FORECAST ACCURACY | | | | | | | | |

### Q1FY01

| Constant $ (May 00) License | Actuals Q1FY01 | First Forecast Month 1 | First Forecast Month 2 | Final Forecast Month 3 | Final Forecast Month 3 | Fcst as % of Actuals Month 1 | Fcst as % of Actuals Month 2 | Fcst as % of Actuals Month 3 | Final Fcst as % of Actuals Month 3 | Final Fcst vs Actuals $ Month 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| OSI - Nussbaum | $ 106,907 | $ 76,996 | $ 76,996 | $ 76,985 | $ 76,985 | 72% | 72% | 72% | 72% | $ (29,922) |
| NAS - Roberts | 199,281 | 150,332 | 165,018 | 170,546 | 179,999 | 75% | 83% | 86% | 90% | (19,282) |
| OPI - Varesano | 40,622 | 55,000 | 55,000 | 55,000 | 52,500 | 135% | 135% | 135% | 128% | 11,378 |
| LA - Sanderson | 26,875 | 27,616 | 29,463 | 27,499 | 27,385 | 103% | 110% | 102% | 102% | 510 |
| UXI - Smith | 46,092 | 46,538 | 46,538 | 41,501 | 41,503 | 101% | 101% | 90% | 90% | (4,589) |
| Germany - Jaeger | 31,981 | 46,487 | 46,485 | 37,006 | 32,007 | 145% | 145% | 116% | 100% | 26 |
| France - Amlgier | 31,037 | 19,519 | 21,129 | 24,122 | 26,257 | 63% | 68% | 78% | 85% | (4,780) |
| S. Europe - Bonzano | 34,496 | 28,035 | 26,651 | 26,509 | 26,529 | 81% | 77% | 77% | 77% | (7,967) |
| N. Europe - Jarmick | 32,309 | 35,724 | 31,530 | 31,573 | 31,482 | 111% | 98% | 98% | 97% | (827) |
| ECEMEA - Gordon | 34,880 | 34,192 | 36,650 | 34,967 | 33,868 | 98% | 105% | 100% | 97% | (1,012) |
| APAC - Williams | 72,450 | 69,438 | 69,740 | 69,468 | 69,411 | 96% | 96% | 96% | 96% | (3,039) |
| Japan - Sano | 93,299 | 80,913 | 84,525 | 82,704 | 82,940 | 87% | 91% | 89% | 89% | (10,359) |
| USA Sales & Operations | 31 | - | - | 34 | 34 | nm | nm | 110% | 110% | 3 |
| Corporate Adjustments | 35,702 | | (8,000) | (8,556) | (17,094) | nm | nm | nm | nm | (52,296) |
| **Total** | $757,783,482 | $ 670,785 | $ 681,702 | $ 669,448 | $US $ 685,306 | 86% | 87% | 86% | 88% | $(34,826) |

CA-ORCL 038464
ORACLE CONFIDENTIAL

License

# EXHIBIT 273

**From:** Jay Nussbaum
**Sent:** Mon, 04 Dec 2000 05:14:23 GMT
**To:** Ronald Police
**CC:** Terrence Ford
**BCC:**
**Subject:** [Fwd: First Q3 forecast data]

Ron, please distribute as appropriate.

Jay

-------- Original Message --------
From: Mark J Barrenechea
Subject: First Q3 forecast data
To: "Sanderson,Edward" ,"Williams,Derek"
,"Sano,Chikara"
,Sergio Giacoletto
,"Nussbaum,Jay"
,"Roberts,George"
CC: "Minton,Jennifer" ,"Henley,Jeffrey"
,"Varasano,Frank"
,"Catz,Safra"
,"Ellison,Lawrence"


By Tuesday December 5th, please ensure your teams have completed
updating their Q3 pipeline and forecast data within Oracle SalesOnline.
Wednesday is the last forecast on 11.0.3, Friday is the last
compensation run [we hope].

Development started tonight, Dec 1, the upgrade pre steps to take Oracle
SalesOnline, TeleSales and Sales Compensation 11.0.3 to Oracle
SalesOnline, MarketingOnline, SalesCompensation and TeleSales 11i, R3.
Friday, Dec 8th, the heart of the upgrade begins rendering the current
11.0.3 system "read-only" until 11i, R3 is live [we hope no later then
Dec 13th].

I would like to thank each of your teams for their patience and support
through this process and through the pending "read-only" period.

See you on the other side!

--mark

NB - Again, we can stop at any point and revert to 11.0.3.

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER       NDCA-ORCL 153946

# EXHIBIT 274

**TOTAL COMPANY - Q3 FY01 FORECAST**

**Constant Dollar Growth**

ORACLE

| Total | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| License | 23% | 56% | 20% | 34% |
| Consulting | 11% | 15% | 2% | - |
| Support | 27% | 82% | 40% | |
| Education | 1% | 41% | 3% | |
| Other | 180% | -131% | nm | |
| **Total Revenue** | **21%** | **58%** | **27%** | |

| LICENSE | | | | |
|---|---|---|---|---|
| OPI - Sanderson | 50% | 67% | 118% | 40% |
| Germany - Jaeger | 38% | 59% | 75% | 46% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% |
| Northern Europe - Jennick | 24% | 48% | 37% | 33% |
| Japan - Sano | 30% | 73% | 18% | 45% |
| Southern Europe - Bonzano | 16% | 57% | 25% | 12% |
| OSI - Nussbaum | 18% | 56% | 9% | 10% |
| UK, Ireland & South Africa - Smith | 15% | 40% | 11% | 5% |
| NAS - Roberts | 12% | 58% | -8% | 50% |
| France & Middle East- Andjar | 6% | 44% | 2% | 21% |
| Latin America - Sanderson | 11% | 35% | 9% | 25% |
| **Total License Revenue** | **23%** | **55%** | **20%** | **34%** |

| CONSULTING | | | | |
|---|---|---|---|---|
| Japan - Sano | 76% | 24% | nm | |
| Europe HQ - Giacoletto | 59% | 0% | 184% | |
| UK & Ireland - Kingston | 34% | 22% | 20% | |
| OSI - Nussbaum | 21% | 18% | -11% | |
| Asia Pacific - Williams | 20% | 10% | 54% | |
| Southern Europe - Diaz/Guiseppe | 16% | 29% | 11% | |
| France - Lompre | 2% | 16% | 8% | |
| NAS - Sanderson | 1% | 21% | -11% | |
| Latin America - Sanderson | 4% | 18% | -15% | |
| Germany - Brydon | -13% | 8% | -43% | |
| **Total Consulting Revenue** | **17%** | **19%** | **2%** | |

| Total | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| License | 32% | 58% | 33% |
| Consulting | 11% | 19% | 2% |
| Support | 29% | 83% | 47% |
| Education | 1% | 41% | 3% |
| Other | 180% | -131% | nm |
| **Total Revenue** | **25%** | **57%** | **36%** |

| LICENSE | | | |
|---|---|---|---|
| OPI - Sanderson | 122% | 71% | 183% |
| Northern Europe - Jennick | 41% | 52% | 70% |
| Germany - Jaeger | 38% | 59% | 75% |
| Asia Pacific - Williams | 35% | 50% | 49% |
| UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| OSI - Nussbaum | 19% | 56% | 9% |
| Japan - Sano | 31% | 74% | 39% |
| NAS - Roberts | 17% | 59% | -7% |
| Latin America - Sanderson | 29% | 45% | 43% |
| Southern Europe - Bonzano | 24% | 58% | 34% |
| France & Middle East- Andjar | 18% | 48% | 19% |
| **Total License Revenue** | **32%** | **55%** | **33%** |

| CONSULTING | | | |
|---|---|---|---|
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 58% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 21% | 18% | -11% |
| Asia Pacific - Williams | 20% | 10% | 64% |
| Southern Europe - Diaz/Guiseppe | 18% | 23% | 11% |
| France - Lompre | 2% | 16% | 8% |
| NAS - Sanderson | 1% | 21% | -11% |
| Latin America - Sanderson | 4% | 18% | -19% |
| Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | **19%** | **19%** | **2%** |

*Financial Report*

EXHIBIT 25-A

Rachel A. Ferrier

CSR No. 6948

Date: 9/25/06

Witness:

Min Tan

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440110

ORACLE

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,257,884 | $ 94,910 | 1,352,774 | 20% | 29% | $ 2,650,443 | $ 3,142,902 | $ 94,910 | $3,237,812 | 21% |
| Consulting | 514,250 | 668,352 | | 668,352 | 8% | 8% | 1,569,382 | 1,636,841 | | 1,636,841 | -2% |
| Support | 764,413 | 924,010 | | 924,010 | 24% | 25% | 2,142,060 | 2,646,074 | | 2,646,074 | 24% |
| Education | 129,249 | 120,829 | 10,000 | 120,829 | -2% | 7% | 375,270 | 351,626 | 10,000 | 351,626 | -6% |
| Other | 3,389 | 9,568 | | 9,568 | 160% | | 33,899 | 26,321 | | 26,321 | 80% |
| Other Non-divisional | 2,967 | | | | -100% | -100% | 4,463 | | | | -100% |
| **Total Revenues** | 2,469,417 | 3,780,853 | 104,910 | 3,297,383 | 19% | 21% | 6,765,516 | 7,900,763 | 104,910 | 7,918,893 | 12% |
| **Expenses** | | | | | | | | | | | |
| License | 491,210 | 557,353 | 14,237 | 571,641 | -24% | -27% | 1,340,037 | 1,447,393 | 14,237 | 1,461,530 | 9% |
| Consulting | 470,941 | 453,784 | | 453,784 | -11% | -11% | 1,305,924 | 1,291,785 | | 1,291,785 | 2% |
| Support | 154,283 | 171,691 | (8,700) | 154,991 | -12% | 15% | 502,121 | 494,739 | (8,700) | 486,039 | 15% |
| Education | 76,318 | 73,065 | | 73,065 | 4% | 4% | 237,570 | 215,751 | | 215,751 | 9% |
| Other | 20,360 | 22,371 | | 22,371 | -10% | -10% | 46,523 | 52,275 | | 52,275 | -12% |
| Marketing | 78,749 | 116,542 | (2,600) | 118,342 | -51% | -49% | 240,377 | 320,014 | (2,600) | 317,214 | -32% |
| G&A | 10,102 | 12,072 | | 12,073 | -18% | -18% | 32,528 | 32,619 | | 33,619 | |
| Development & IT | 72,157 | 76,553 | | 76,553 | 6% | 6% | 244,825 | 223,733 | | 223,203 | 9% |
| Information Technology | 292,641 | 313,287 | (7,500) | 305,787 | -6% | -8% | 815,478 | 862,716 | (7,500) | 855,216 | -6% |
| Corporate | 15,151 | 75,421 | | 75,421 | -18% | -18% | 196,277 | 214,271 | | 214,271 | -5% |
| Corporate Accruals | 21,443 | 27,551 | 200 | 27,841 | -20% | -20% | 49,867 | 76,122 | 200 | 76,412 | -35% |
| **Total Operating Expenses** | | | | (6,115) | | | | (42,353) | | (45,203) | -34% |

... additional rows partially illegible ...

Oracle Corporation Confidential

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440111

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

$ in Thousands at Budget Rates

| | Q3 Prior Actuals | Q3 Forecast | Q3 FY01 Forecast Update | Q3 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | $ 1,029,792 | $ 1,265,573 | $ 84,910 | $ 1,360,483 | 23% | 32% | $ 2,492,377 | $ 3,172,942 | $ 84,910 | $ 3,270,782 | 31% |
| Support | 502,427 | 538,705 | | 556,705 | 11% | 11% | 1,820,309 | 1,848,553 | | 1,848,553 | 2% |
| Education | 734,967 | 936,407 | 10,000 | 946,407 | 27% | 28% | 2,078,784 | 2,665,800 | 10,000 | 2,675,800 | 29% |
| Other | 133,351 | 124,135 | | 124,135 | 1% | 1% | 385,172 | 355,362 | | 355,362 | -3% |
| Other Non-Distribution | 3,276 | 9,885 | | 9,885 | 180% | 166% | 13,819 | 26,412 | | 26,412 | 91% |
| | 2,607 | | | | | | 4,085 | | | | -100% |
| **Total Revenues** | $ 2,396,193 | $ 2,882,484 | $ 104,910 | $ 2,997,394 | 21% | 25% | $ 6,397,255 | $ 7,871,999 | $ 104,910 | $ 7,976,809 | 21% |
| **Expenses:** | | | | | | | | | | | |
| License | $ 438,872 | $ 558,012 | $ 14,237 | $ 572,249 | -27% | -30% | $ 1,303,203 | $ 1,457,726 | $ 14,237 | $ 1,471,862 | -13% |
| Consulting | 396,327 | 451,049 | | 451,086 | -13% | -13% | 1,266,643 | 1,287,522 | | 1,287,522 | -17% |
| Support | 188,939 | 171,731 | (6,700) | 165,031 | 9% | 13% | 543,452 | 488,432 | (6,700) | 481,732 | -11% |
| Education | 74,187 | 73,392 | | 73,292 | 1% | 1% | 229,849 | 217,543 | | 217,543 | 5% |
| Other | 20,233 | 22,353 | | 21,353 | -11% | -11% | 46,204 | 52,302 | | 52,302 | -13% |
| Marketing | 77,144 | 120,299 | (2,800) | 117,499 | -56% | -56% | 255,650 | 322,248 | (2,800) | 319,448 | -35% |
| Global Alliances | 10,080 | 12,656 | | 12,656 | -20% | -20% | 32,220 | 33,460 | | 33,460 | -35% |
| G&A | 70,976 | 76,741 | | 76,741 | -9% | -9% | 225,085 | 224,860 | | 224,860 | 4% |
| Development | 279,207 | 313,158 | (7,500) | 305,658 | -12% | -12% | 806,328 | 864,329 | (7,500) | 856,829 | 4% |
| Information Technology | 63,418 | 75,511 | | 75,511 | -19% | -19% | 184,606 | 215,571 | | 215,571 | -17% |
| Corporate | 21,443 | 27,551 | 240 | 27,941 | -28% | -30% | 84,050 | 76,142 | 240 | 76,432 | -38% |
| Corporate Accruals | (24,267) | (6,715) | | (6,715) | 77% | 72% | (64,250) | | | (42,250) | 34% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,895,385 | $ (2,474) | $ 1,892,912 | -17% | -17% | $ 4,666,023 | $ 5,197,560 | $ (2,474) | $ 5,195,427 | -17% |
| **Operating Income** | $ 778,407 | $ 987,399 | $ 107,384 | $ 1,104,763 | 26% | 47% | $ 1,708,540 | $ 2,673,998 | $ 107,384 | $ 2,781,383 | 63% |
| **Memo:** | | | | | | | | | | | |
| Consulting | 500,227 | 556,705 | | 556,705 | 11% | 11% | | | | | |
| Support | 734,967 | 936,407 | 10,000 | 946,407 | 27% | 29% | | | | | |
| Education | 123,351 | 124,135 | | 124,135 | 1% | 1% | | | | | |
| Other | 3,276 | 9,885 | | 9,885 | 186% | 186% | | | | | |
| **Total Services Revenues** | $ 1,360,721 | $ 1,926,912 | $ 10,000 | $ 1,636,912 | 19% | 20% | | | | | |

Sum_DualRates 3/9/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440112

Corp Adj 2/8/2005

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | | | |
| US Bad Debt Adjustment | | $ - | $ - | | $ - |
| Management Judgment | | | | | |
| Total | $ - | $ - | $ - | $ - | $ - |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,390 | 15% |
| CRM | 73,918 | 5% |
| Total | 1,153,469 | 100% |

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

Total $ -

**Management Judgment**

Total $ -

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440113

**$ in Thousands at Budget Rates**

ORACLE

| Product Forecast | Q3 FY09 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 20% Growth | Q3 FY00 Pipeline | Q3 FY05 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| GSI - Kirschbaum | $ 188,553 | $ 225,000 | $ | $ 225,000 | 16% | 19% | $ 245,035 | $ 292,000 | $ 436,827 | 16% | 52% | 52% |
| NAS - Roberts | 306,656 | 340,900 | 18,000 | 360,000 | 11% | 17% | 401,102 | 530,018 | 826,590 | 56% | 42% | 44% |
| OPI - Sanderson | 80,272 | 160,000 | 35,000 | 160,000 | 90% | 127% | 158,254 | 245,900 | 349,335 | 40% | 43% | 43% |
| LA - Sanderson | 39,695 | 43,484 | 7,000 | 50,484 | 11% | 29% | 66,803 | 55,417 | 104,872 | 23% | 42% | 49% |
| UK, Ireland & South Africa - Smith | 94,671 | 71,942 | 10,000 | 81,942 | 18% | 32% | 69,432 | 125,264 | 183,926 | 5% | 39% | 53% |
| Germany - Jaeger | 41,919 | 58,092 | | 58,092 | 36% | 36% | 54,466 | 73,997 | 100,387 | 40% | 54% | 58% |
| France & Middle East - Andar | 18,863 | 52,962 | 4,773 | 57,735 | 8% | 18% | 53,022 | 125,225 | 122,844 | 29% | 42% | 47% |
| S. Europe - Bonzano | 48,724 | 55,241 | 2,637 | 57,878 | 18% | 24% | 62,746 | 92,963 | 164,141 | 17% | 55% | 56% |
| N. Europe - Jarrick | 54,017 | 67,124 | 9,000 | 76,124 | 24% | 41% | 73,222 | 104,841 | 135,847 | 53% | 46% | 54% |
| APAC - Williams | 65,652 | 86,205 | 2,560 | 88,765 | 33% | 35% | 86,336 | 93,648 | 162,589 | 34% | 53% | 55% |
| Jacob - Shitikov | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 198,606 | 160,829 | 45% | 68% | 74% |
| Corporate Adjustments | (811) | | | | nm | nm | (1 664) | | | | | |
| **Total** | $ 1,029,393 | $ 1,295,573 | $ 94,910 | $ 1,360,483 | 25% | 32% | $ 1,395,791 | $ 2,095,195 | $ 2,957,196 | 34% | 47% | 51% |
| **EMEA Totals** | $ 253,396 | $ 305,271 | $ 26,410 | $ 331,661 | 20% | 31% | $ 329,447 | $ 548,706 | $ 691,232 | 33% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| GSI - Kirschbaum | $ 145,155 | $ 162,863 | $ | $ 162,863 | 12% | 12% | $ 108,707 | $ 323,000 | $ 330,474 | -4% | 57% | 57% |
| NAS - Roberts | 267,654 | 232,525 | | 232,525 | -10% | -10% | 334,222 | 337,334 | 566,437 | 50% | 65% | 46% |
| OPI - Sanderson | 43,832 | 58,119 | 24,736 | 82,855 | 33% | 89% | 56,088 | 109,300 | 164,948 | 28% | 35% | 50% |
| LA - Sanderson | 33,058 | 35,258 | 2,000 | 37,258 | 7% | 14% | 43,028 | 35,236 | 72,718 | 32% | 49% | 52% |
| UK, Ireland & South Africa - Smith | 62,849 | 63,430 | 7,398 | 60,823 | 1% | 15% | 68,442 | 195,027 | 116,292 | 0% | 46% | 52% |
| Germany - Jaeger | 49,403 | 52,007 | | 52,007 | 29% | 29% | 52,524 | 59,215 | 79,173 | 34% | 56% | 66% |
| France & Middle East - Andar | 35,701 | 40,394 | 3,773 | 44,167 | 2% | 11% | 53,611 | 30,418 | 74,874 | 6% | 54% | 59% |
| S. Europe - Bonzano | 43,713 | 43,719 | 2,000 | 45,719 | 0% | 5% | 56,427 | 78,834 | 35,918 | 1% | 55% | 57% |
| N. Europe - Jarrick | 39,851 | 53,822 | 2,123 | 58,945 | 33% | 51% | 50,398 | 34,059 | * 56,857 | 17% | 52% | 69% |
| APAC - Williams | 58,662 | 63,431 | 1,810 | 65,241 | 8% | 11% | 76,281 | 71,358 | 56,137 | 37% | 66% | 97% |
| Japan - Shirilov | 87,347 | 98,413 | 8,908 | 107,391 | 12% | 22% | 113,551 | 94,402 | 127,568 | 36% | 77% | 84% |
| Corporate Adjustments | (3,850) | | | | nm | nm | (3,445) | | | | | |
| **Total** | $ 830,963 | $ 862,505 | $ 57,631 | $ 900,837 | 5% | 12% | $ 1,035,482 | $ 1,469,291 | $ 1,713,818 | 27% | 58% | 58% |
| **EMEA Totals** | $ 218,516 | $ 249,384 | $ 20,189 | $ 261,573 | 12% | 21% | $ 280,571 | $ 398,242 | $ 438,416 | 9% | 50% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| GSI - Kirschbaum | $ 43,734 | $ 62,137 | $ | $ 62,137 | 42% | 42% | $ 56,832 | $ 74,000 | $ 128,953 | 69% | 49% | 48% |
| NAS - Roberts | 51,482 | 113,478 | 14,005 | 127,475 | 121% | 148% | 68,900 | 183,862 | 326,553 | 66% | 35% | 43% |
| OPI - Sanderson | 29,435 | 91,881 | 10,264 | 102,345 | 133% | 196% | 51,266 | 130,500 | 184,286 | 53% | 50% | 55% |
| LA - Sanderson | 3,395 | 7,715 | 5,000 | 17,215 | 29% | 172% | 2,765 | 20,181 | 31,055 | 8% | 24% | 40% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,511 | 2,607 | 21,118 | 107% | 109% | 11,689 | 59,737 | 67,634 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 5,976 | | 5,919 | 294% | 294% | 1,971 | 72,282 | 21,412 | 1% | 28% | 29% |
| France & Middle East - Andar | 9,162 | 12,568 | 1,006 | 13,568 | 37% | 48% | 13,911 | 31,109 | 48,031 | 54% | 33% | 29% |
| S. Europe - Bonzano | 3,015 | 19,520 | 637 | 32,167 | 287% | 304% | 3,919 | 14,959 | 24,593 | 73% | 47% | 48% |
| N. Europe - Jarrick | 14,166 | 15,300 | 1,877 | 17,179 | 2% | 10% | 15,456 | 30,797 | 53,350 | 31% | 29% | 32% |
| APAC - Williams | 7,060 | 22,772 | 630 | 23,494 | 224% | 234% | 9,525 | 21,830 | 64,472 | 105% | 35% | 30% |
| Japan - Shirilov | 4,303 | 11,200 | 1,072 | 12,222 | 169% | 184% | 9,594 | 19,266 | 33,369 | 72% | 34% | 37% |
| Corporate Adjustments | 3,620 | | | | 100% | 100% | 3,299 | | | | | |
| **Total** | $ 197,530 | $ 373,260 | $ 37,899 | $ 410,890 | 95% | 114% | $ 507,956 | $ 927,290 | $ 976,295 | 62% | 56% | 67% |
| **EMEA Totals** | $ 57,882 | $ 63,887 | $ 6,123 | $ 70,006 | 65% | 67% | $ 49,246 | $ 142,664 | $ 214,816 | 66% | 30% | 37% |

Product 946/905

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440114

ORACLE

$ in Thousands at Budget Rates

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440115

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| License | YTD Q1 FY09 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 82,326 | 109,072 | 7,002 | 116,073 | 18% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,039 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,820 | - | 139,820 | 18% | 18% | 154,456 |
| France, Middle East & Africa | 126,381 | 151,567 | 4,773 | 156,340 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 126,629 | 150,747 | 2,637 | 153,384 | 17% | 15% | 167,218 |
| N. Europe - Janick | 141,284 | 184,321 | 9,008 | 193,331 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,825 | 2,500 | 242,325 | 40% | 41% | 223,110 |
| Japan - Shintaku | 775,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (0) | 0 | | 0 | nm | nm | (0) |
| Corporate Adjustments | 63,579 | 49,614 | | 49,614 | -37% | -37% | 82,172 |
| **Total** | $ 2,492,372 | $ 3,175,642 | $ 94,910 | $ 3,270,752 | 27% | 31% | $ 3,249,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ - | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 353,619 | 2,100 | 355,719 | -39% | -40% | |
| OPI - Sanderson | 114,888 | 133,412 | 5,250 | 138,662 | -18% | -21% | |
| LA - Sanderson | 65,807 | 72,521 | 1,050 | 74,571 | -12% | -13% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,588 | - | 62,588 | 10% | 10% | |
| France, Middle East & Africa | 74,567 | 82,357 | 716 | 83,073 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 66,037 | 396 | 66,433 | -8% | -9% | |
| N. Europe - Janick | 90,852 | 95,246 | 1,350 | 97,596 | -6% | -7% | |
| APAC - Williams | 99,455 | 115,183 | 375 | 115,558 | -16% | -16% | |
| Japan - Shintaku | 88,731 | 79,705 | 1,500 | 81,205 | -10% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,074 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (8,658) | | (8,658) | 107% | 107% | |
| **Total** | $ 1,302,203 | $ 1,457,725 | $ 14,237 | $ 1,471,962 | -12% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,968 | 470,632 | 11,900 | 482,533 | 25% | 28% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 35,551 | 5,950 | 41,501 | 35% | 57% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Africa | 51,813 | 69,210 | 4,057 | 73,267 | 34% | 41% | |
| S. Europe - Bonzano | 67,444 | 84,710 | 2,241 | 86,951 | 26% | 29% | |
| N. Europe - Janick | 56,432 | 88,073 | 7,658 | 95,723 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,642 | 2,125 | 126,767 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,076) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 5,842 | 43,973 | | 43,973 | 639% | 639% | |
| **Total** | $ 1,180,174 | $ 1,718,116 | $ 80,874 | $ 1,798,790 | 44% | 51% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 57% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 33% | | 36% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Africa | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Janick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 25% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 46% | 54% | | 55% | | | |

YTD License P&L 9/8/2006

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440116

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OGI - Nussbaum | $ 103,370 | $ 124,713 | $ - | $ 124,713 | 21,343 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 193,036 | 194,885 | | 194,885 | 1,849 | 1% | 1% | 203,527 |
| LA - Sanderson | 21,660 | 22,448 | | 22,448 | 788 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,259 | 19,563 | | 19,563 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,250 | | 22,250 | 3,351 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 44,022 | | 44,022 | 2,985 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,180 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 768 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | | | | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 556,705 | $ - | $ 556,705 | 54,678 | 11% | 11% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OGI - Nussbaum | $ 78,122 | $ 102,301 | $ - | $ 102,301 | 24,178 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 153,649 | | 153,649 | 7,168 | -5% | -5% | 156,711 |
| LA - Sanderson | 16,933 | 18,475 | | 18,475 | 1,543 | -9% | -9% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 18,951 | | 18,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,438 | | 16,438 | 129 | -1% | -1% | 16,349 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,197 | | 17,197 | 2,841 | -20% | -20% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,333 | | 37,333 | 472 | -1% | -1% | 38,816 |
| APAC - Williams | 22,556 | 26,188 | | 26,188 | 3,632 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,200 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | | | | (78) | 100% | 100% | - |
| **Total** | $ 398,327 | $ 451,088 | $ - | $ 451,086 | 52,759 | -13% | -13% | $ 439,803 |
| **Margin** | | | | | | | | |
| OGI - Nussbaum | $ 25,248 | $ 22,412 | $ - | $ 22,412 | (2,835) | -11% | -11% | $ 27,047 |
| NA - Sanderson | 46,554 | 41,236 | | 41,236 | (5,319) | -11% | -11% | 46,816 |
| LA - Sanderson | 4,727 | 3,973 | | 3,973 | (754) | -16% | -16% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 5,053 | | 5,053 | 510 | 11% | 11% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,689 | | 6,689 | 2,513 | 60% | 60% | 8,568 |
| APAC - Williams | 1,826 | 2,988 | | 2,988 | 1,161 | 64% | 64% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 864 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | | | | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 105,619 | $ - | $ 105,619 | 1,920 | 2% | 2% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OGI - Nussbaum | 24% | 18% | | 18% | -5% | | | 23% |
| NA - Sanderson | 24% | 21% | | 21% | -3% | | | 23% |
| LA - Sanderson | 22% | 18% | | 18% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 23% | | 23% | -1% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 5% | | | 16% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 19% | | 19% | 4% | | | 22% |

Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440117

**$ in Thousands at Budget Rates**     ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,663 | $ - | $ 361,663 | 15% | 15% | $ 337,965 |
| NA - Sanderson | 646,986 | 583,830 | - | 583,830 | -10% | -10% | 597,221 |
| LA - Sanderson | 68,306 | 64,645 | - | 64,645 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 194,388 | - | 194,388 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 81,453 | - | 81,453 | -22% | -22% | 78,859 |
| France - Lompre | 58,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,418 | - | 61,418 | 2% | 2% | 65,812 |
| Europe Divisional - Pohjola | 125,489 | 125,994 | - | 125,994 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,622 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 38,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | |
| **Total** | $ 1,620,309 | $ 1,648,553 | $ - | $ 1,648,553 | 2% | 2% | $ 1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 291,751 | $ - | $ 291,751 | -19% | -19% | $ 260,110 |
| NA - Sanderson | 488,542 | 430,177 | - | 430,177 | 12% | 12% | 443,328 |
| LA - Sanderson | 50,536 | 52,927 | - | 52,927 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,988 | - | 46,988 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,593 | - | 107,593 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,751 | - | 73,751 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | |
| **Total** | $ 1,265,643 | $ 1,287,522 | $ - | $ 1,287,522 | -2% | -2% | $ 1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,912 | $ - | $ 69,912 | 1% | 1% | $ 77,845 |
| NA - Sanderson | 158,443 | 153,654 | - | 153,654 | -3% | -3% | 153,893 |
| LA - Sanderson | 15,769 | 11,719 | - | 11,719 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 8,567 | 9,233 | - | 9,233 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,422 | - | 14,422 | -8% | -6% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,401 | - | 18,401 | 217% | 217% | 16,903 |
| APAC - Williams | 8,729 | 14,668 | - | 14,668 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | |
| **Total** | $ 354,666 | $ 361,031 | $ - | $ 361,031 | 2% | 2% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 26% | | 26% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |

YTD Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440118

$ in Thousands at Budget Rates

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD Budget | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Sellers | 433,461 | 504,097 | 3,000 | 581,097 | 20% | 20% | 553,281 | 1,292,494 | 1,203,464 | 1,576,927 | 3,000 | 1,592,827 | 29% | 1,575,278 |
| Europe - Cerlogin | 221,242 | 270,194 | 6,000 | 276,194 | 22% | 22% | 271,754 | 628,242 | 628,242 | 784,459 | 6,000 | 789,459 | 28% | 776,763 |
| APAC - Tong | 48,691 | 64,338 | | 64,338 | 32% | 32% | 64,395 | 138,643 | 138,643 | 180,629 | 1,000 | 182,809 | 32% | 152,563 |
| Japan - Mashima | 29,535 | 43,217 | 1,000 | 44,217 | 46% | 46% | 43,722 | 84,184 | 84,184 | 120,440 | 1,000 | 131,440 | 33% | 126,074 |
| WW Support Operations - Rocha | | | | | nm | nm | | | | | | | nm | nm |
| Corporate Adjustments | | | | | 100% | 100% | 320 | 320 | | 468 | (3,900) | 415 | 100% | 93,493 |
| **Total** | 734,461 | 882,401 | 10,000 | 946,401 | 27% | 27% | 971,093 | 2,074,744 | 2,066,550 | 2,866,550 | 10,000 | 2,675,500 | 29% | 2,755,293 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Sellers | 96,701 | 86,233 | (3,900) | 82,333 | 11% | 11% | 26,707 | 293,187 | 174,238 | 242,427 | (3,900) | 238,527 | 16% | 279,765 |
| Europe - Cerlogin | 63,350 | 58,522 | (2,000) | 54,922 | 10% | 10% | 60,180 | 174,238 | 43,691 | 42,800 | (2,000) | 160,655 | 8% | 175,399 |
| APAC - Tong | 14,863 | 14,796 | | 14,796 | 0% | 0% | 14,895 | 43,691 | 43,691 | 42,800 | | 42,800 | 3% | 43,852 |
| Japan - Mashima | 8,709 | 7,662 | (900) | 7,662 | -17% | -17% | 6,444 | 13,912 | 13,240 | 21,749 | (900) | 10,949 | -5% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 5,918 | | 5,918 | 13% | 13% | 4,674 | 13,240 | | 16,603 | | 16,908 | 28% | 14,766 |
| Corporate Adjustments | 215 | | | | 100% | 100% | 8,207 | (1,023) | | 1,951 | | 1,952 | 100% | 17,783 |
| **Total** | 193,604 | 171,291 | (6,700) | 165,631 | 5% | 5% | 97,462 | 543,453 | 341,463 | 368,357 | (6,700) | 481,722 | 11% | 554,717 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Sellers | 334,780 | 471,835 | 6,900 | 478,735 | 39% | 39% | 461,574 | 940,291 | 911,600 | 1,327,600 | 6,900 | 1,344,300 | 43% | 1,295,532 |
| Europe - Cerlogin | 157,893 | 213,535 | 8,000 | 221,535 | 33% | 33% | 211,573 | 454,007 | 321,763 | 321,763 | 8,000 | 209,793 | 39% | 601,370 |
| APAC - Tong | 33,825 | 49,558 | | 49,558 | 47% | 47% | 42,652 | 93,292 | 137,363 | 137,363 | | 137,809 | 49% | 130,102 |
| Japan - Mashima | 22,817 | 35,295 | 1,800 | 37,155 | 55% | 55% | 33,301 | 62,291 | 88,691 | 88,691 | 1,800 | 100,491 | 47% | 102,619 |
| WW Support Operations - Rocha | (6,769) | (5,918) | | (5,918) | nm | nm | (4,674) | (13,240) | (16,603) | (16,603) | | (16,503) | -28% | (14,766) |
| Corporate Adjustments | 215 | | | | nm | nm | (5,887) | 25,864 | 929 | (1,483) | | (1,457) | -100% | 15,705 |
| **Total** | 546,557 | 711,076 | 16,700 | 781,076 | 40% | 40% | 773,656 | 1,533,330 | 2,197,206 | 2,197,206 | 16,700 | 2,194,066 | 43% | 2,168,381 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 85% | | | 75% | 73% | | 85% | | 85% | | 82% |
| Europe - Cerlogin | 71% | 79% | | 80% | | | 73% | 72% | | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 68% | 68% | | 75% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 84% | | | 81% | 75% | | 82% | | 83% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | | nm | | nm | | nm |
| **Total** | 74% | 82% | | 83% | | | 80% | 74% | | 82% | | 82% | | 80% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440119

Support 9/30/2004

**$ in Thousands at Budget Rates**

ORACLE

| Technical & Product Report | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,421 | - | $ 592,421 | 26% | 28% | $ 521,007 | $1,193,936 | $1,479,353 | - | $ 1,479,663 | 27% | $1,479,195 |
| Europe - Cadogan | 197,929 | 244,306 | - | 244,306 | 23% | 23% | 240,149 | 682,273 | 711,204 | - | 711,204 | 28% | 690,243 |
| APAC - Tong | 45,260 | 50,586 | - | 50,586 | 12% | 12% | 59,421 | 127,318 | 165,186 | - | 165,186 | 31% | 165,462 |
| Japan - Mashima | 29,476 | 43,065 | - | 43,065 | 46% | 46% | 43,678 | 86,099 | 118,736 | - | 118,736 | 35% | 123,824 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 688,441 | $ 860,368 | $ | $ 869,368 | 26% | 26% | $ 864,258 | $1,564,948 | $2,476,568 | $ | $ 2,476,689 | 26% | $2,459,850 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,509 | $ 66,600 | - | $ 66,600 | 18% | 18% | $ 75,551 | $ 247,326 | $ 187,209 | - | $ 187,309 | 24% | $ 219,778 |
| Europe - Cadogan | 48,102 | 39,474 | - | 39,474 | 18% | 18% | 42,977 | 131,073 | 116,266 | - | 116,266 | 11% | 123,782 |
| APAC - Tong | 12,913 | 12,381 | - | 12,381 | 4% | 4% | 12,105 | 37,558 | 35,601 | - | 35,601 | 6% | 35,063 |
| Japan - Mashima | 5,492 | 7,571 | - | 7,571 | -17% | -17% | 8,185 | 19,114 | 20,874 | - | 20,874 | -10% | 22,684 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 148,504 | $ 125,908 | $ | $ 125,908 | 15% | 15% | $ 137,816 | $ 435,499 | $ 360,270 | $ | $ 360,420 | 17% | $ 401,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 455,821 | - | $ 455,821 | 36% | 35% | $ 445,456 | $ 916,633 | $1,292,204 | - | $ 1,292,204 | 41% | $1,259,411 |
| Europe - Cadogan | 149,827 | 204,833 | - | 204,833 | 37% | 37% | 198,072 | 631,200 | 594,938 | - | 594,939 | 33% | 566,483 |
| APAC - Tong | 32,451 | 47,225 | - | 47,225 | 45% | 45% | 47,316 | 89,381 | 130,385 | - | 130,385 | 46% | 132,556 |
| Japan - Mashima | 23,984 | 35,514 | - | 35,514 | 54% | 54% | 34,894 | 63,985 | 98,761 | - | 98,761 | 42% | 100,280 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 539,936 | $ 743,493 | $ | $ 743,493 | 38% | 38% | $ 726,537 | $1,536,180 | $2,116,218 | $ | $ 2,116,218 | 41% | $2,062,751 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 86% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 84% | | 84% | | | 82% | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 79% | | 79% | | 80% |
| Japan - Mashima | 79% | 82% | | 82% | | | 81% | 76% | 82% | | 82% | | 82% |
| Other | | nm | | nm | | | nm | | nm | | nm | | nm |
| **Total** | 78% | 86% | | 86% | | | 84% | 76% | 85% | | 85% | | 84% |

Technical & Product Support $4Q005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440120

**ORACLE**

**$ in Thousands at Budget Rates**

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | Forecast Upside | Potential | Q3 Forecast vs. FY01 % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 35,648 | - | $ 35,646 | 81% | 81% | $ 37,274 | 59,226 | 100,284 | - | 100,284 | 68% | $ 97,086 |
| Europe - Cadogan | 23,314 | 26,644 | - | 26,646 | 13% | 13% | 31,605 | 65,959 | 73,294 | - | 73,294 | 11% | 85,505 |
| APAC - Tong | 3,427 | 4,762 | - | 4,782 | 40% | 40% | 4,943 | 9,235 | 14,423 | - | 14,423 | 51% | 14,191 |
| Japan - Hashima | 132 | 132 | - | 132 | 171% | 171% | 85 | 85 | 705 | - | 705 | 725% | 140 |
| Other | 47 | - | - | 47 | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 46,509 | $ 67,006 | $ - | $ 87,006 | 44% | 44% | $ 73,87 | $ 135,103 | $ 188,846 | $ - | $ 188,846 | 40% | $ 187,040 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 16,594 | $ 19,733 | - | $ 19,733 | -30% | -30% | $ 21,155 | 35,682 | 55,117 | - | 55,117 | -54% | $ 59,977 |
| Europe - Cadogan | 18,347 | 17,448 | - | 17,448 | -14% | -14% | 18,193 | 43,162 | 46,331 | - | 45,331 | -7% | 51,514 |
| APAC - Tong | 2,255 | 2,437 | - | 2,437 | -10% | -10% | 2,700 | 5,934 | 6,978 | - | 6,978 | -16% | 7,847 |
| Japan - Hashima | 226 | 291 | - | 291 | -24% | -24% | 276 | 610 | 716 | - | 716 | 4% | 621 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 33,723 | $ 39,907 | $ - | $ 39,907 | -22% | -22% | $ 42,258 | $ 85,788 | $ 109,292 | $ - | $ 109,292 | -54% | $ 120,055 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 15,913 | - | $ 15,913 | 252% | 252% | $ 16,119 | 23,864 | 45,148 | - | 45,148 | 91% | $ 37,112 |
| Europe - Cadogan | 8,968 | 9,002 | - | 9,002 | 13% | 13% | 13,552 | 22,607 | 26,924 | - | 26,924 | 15% | 34,008 |
| APAC - Tong | 1,372 | 2,343 | - | 2,343 | 71% | 71% | 2,243 | 3,591 | 7,444 | - | 7,444 | 107% | 6,344 |
| Japan - Hashima | -177 | (159) | - | (159) | nm | nm | (230) | (720) | (70) | - | (70) | -90% | (631) |
| Other | 362% | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 13,786 | $ 27,101 | $ - | $ 27,101 | 97% | 97% | $ 31,633 | $ 49,337 | $ 79,444 | $ - | $ 79,444 | 61% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 38% | 34% | | 34% | | | 43% | 34% | 37% | | 37% | | 42% |
| APAC - Tong | 40% | 49% | | 49% | | | 45% | 39% | 52% | | 52% | | 45% |
| Japan - Hashima | -362% | -120% | | -120% | | | -491% | -848% | -10% | | -10% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 40% | | 40% | | | 43% | 37% | 42% | | 42% | | 38% |

Premium Support 9/6/2000

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440121

**$ in Thousands at Budget Rates**

ORACLE®

Education 3/30/2005

| Education - Hall | Q3 Prop Actual | Q3 FY01 Forecast | | | Q3 Forecast yr-yr % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actual | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 69,178 | $ 64,203 | | $ 64,203 | -7% | -7% | $ 73,360 | $ 98,571 | $ 104,654 | | $ 104,654 | -6% | $ 93,841 |
| Europe - Guizardi | 36,131 | 39,374 | | 39,374 | 9% | 9% | 43,916 | 65,382 | 66,030 | | 66,030 | 5% | 65,568 |
| APAC - Klein | 10,054 | 11,600 | | 11,600 | 16% | 16% | 11,192 | 10,961 | 19,123 | | 19,123 | -1% | 17,857 |
| Japan - Sato | 7,219 | 8,668 | | 8,668 | 23% | 22% | 9,006 | 21,920 | 14,671 | | 14,671 | -2% | 14,522 |
| Worldwide Education | nm | | | | nm | nm | | 17,118 | 11,915 | | 11,915 | 32% | 15,902 |
| Internal Training Net | nm | | | | nm | nm | | (810) | (810) | | (810) | 111% | 0 |
| Corporate Adjustments | 769 | | | | nm | nm | | 4,882 | 1,990 | | 1,990 | 70% | 7,390 |
| **Total** | $ 123,351 | $ 123,139 | | $ 125,129 | -3% | -1% | $ 178,012 | $ 203,117 | $ 217,243 | | $ 217,243 | -5% | $ 214,230 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | 32,766 | 35,004 | | 35,004 | -7% | -7% | 32,883 | 98,571 | 104,654 | | 104,654 | -6% | 93,841 |
| Europe - Guizardi | 16,855 | 21,305 | | 21,305 | -10% | -10% | 21,133 | 65,382 | 66,030 | | 66,030 | 5% | 65,568 |
| APAC - Klein | 6,137 | 6,294 | | 6,294 | -3% | -3% | 5,787 | 10,961 | 19,123 | | 19,123 | -1% | 17,857 |
| Japan - Sato | 4,953 | 4,835 | | 4,835 | 0% | 0% | 4,913 | 14,453 | 14,671 | | 14,671 | -2% | 14,522 |
| Worldwide Education | 2,269 | 4,567 | | 4,567 | -101% | -101% | 5,250 | 17,118 | 11,915 | | 11,915 | 32% | 15,902 |
| Internal Training Net | 4,948 | 588 | | 588 | 88% | 88% | (0) | 8,642 | (810) | | (810) | 111% | 0 |
| Corporate Adjustments | 3,289 | | | | nm | nm | 2,539 | 6,813 | 1,990 | | 1,990 | 70% | 7,390 |
| **Total** | $ 74,187 | $ 75,292 | | $ 73,292 | 1% | 1% | $ 72,516 | $ 229,949 | $ 217,243 | | $ 217,243 | -5% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | 35,413 | 29,200 | | 29,200 | -20% | -20% | 40,388 | 102,007 | 63,123 | | 63,126 | -38% | 120,818 |
| Europe - Guizardi | 16,178 | 17,469 | | 17,469 | 8% | 8% | 19,783 | 40,296 | 54,433 | | 54,433 | 35% | 82,979 |
| APAC - Klein | 3,917 | 5,386 | | 5,386 | 38% | 38% | 5,355 | 10,339 | 18,281 | | 18,281 | 79% | 18,747 |
| Japan - Sato | 2,264 | 3,533 | | 3,533 | 71% | 71% | 4,145 | 7,407 | 13,003 | | 13,003 | 79% | 12,154 |
| Worldwide Education | (2,269) | (4,567) | | (4,567) | nm | nm | (5,250) | (17,118) | (11,915) | | (11,915) | -111% | (16,600) |
| Internal Training Net | (4,848) | (588) | | (588) | nm | nm | 1,035 | (4,642) | 515 | | 515 | -100% | 0 |
| Corporate Adjustments | (2,520) | | | | nm | nm | 2,539 | (2,027) | (2) | | (2) | nm | 3,011 |
| **Total** | $ 49,163 | $ 50,843 | | $ 50,843 | 3% | 3% | $ 65,246 | $ 155,032 | $ 137,743 | | $ 137,743 | -11% | $ 169,989 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guizardi | 45% | 44% | | 44% | | | 45% | 38% | 40% | | 40% | | 45% |
| APAC - Klein | 39% | 45% | | 45% | | | 48% | 33% | 42% | | 42% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 33% | 47% | | 47% | | 49% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -328% | nm | | nm | | | -62% | 0% | 0% | | 0% | | nm |
| **Total** | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440122

ORACLE

Other 9/9/2005

**$ in Thousands at Budget Rates**

| Other | Q3 FY01 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On-Line - Roche | 1,938 | 5,000 | | 5,500 | 258% | 283% | 5,415 | 2,105 | 10,824 | | 10,824 | 400% | 11,946 |
| OPD | 2,072 | 3,885 | | 3,885 | 91% | 91% | 3,607 | 9,608 | 13,012 | 522 | 13,012 | 53% | 14,315 |
| Oracle Exchange | | | | | nm | nm | | | 522 | | 522 | nm | |
| E.Travel | 18 | 700 | | 700 | 4309% | 4309% | 2,148 | 600 | 2,055 | | 2,055 | 231% | 4,898 |
| Liberate | | | | | nm | nm | | 1,207 | | | | -100% | |
| Oraclemobile.com | (32) | | | | nm | nm | | | (2) | | (2) | nm | |
| **Total** | 3,976 | 9,585 | | 9,885 | 198% | 196% | 11,370 | 13,819 | 26,412 | | 26,412 | 81% | 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On-Line - Roche | 6,201 | 5,450 | | 5,450 | 13% | 13% | 5,820 | 15,141 | 13,590 | | 13,590 | 10% | 16,395 |
| OPD | 1,827 | 3,281 | | 3,281 | 70% | 70% | 3,308 | 6,132 | 8,464 | | 8,464 | 38% | 9,773 |
| Oracle Exchange | | 500 | | 500 | nm | nm | 975 | | 972 | | 972 | nm | 1,517 |
| E.Travel | 12,205 | 9,250 | | 9,250 | 24% | 24% | 8,137 | 19,781 | 20,353 | | 20,353 | 3% | 28,415 |
| Liberate | 49 | | | | 100% | 100% | | 5,237 | 68 | | 68 | 99% | |
| Oraclemobile.com | (29) | 3,822 | | 3,822 | nm | nm | 8,701 | (67) | 9,855 | | 9,855 | 12013% | 25,880 |
| **Total** | 20,253 | 22,303 | | 22,303 | 11% | 11% | 28,942 | 46,224 | 52,322 | | 52,302 | 13% | 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On-Line - Roche | (4,372) | (450) | | (450) | nm | nm | (512) | (12,976) | (2,736) | | (2,736) | 79% | (3,449) |
| OPD | 245 | 664 | | 664 | 372% | 372% | 302 | 3,695 | 4,548 | | 4,548 | 23% | 4,542 |
| Oracle Exchange | | (502) | | (502) | nm | nm | (975) | | (452) | | (452) | nm | (1,517) |
| E.Travel | (12,200) | (8,550) | | (8,550) | nm | nm | (5,988) | (19,181) | (18,297) | | (18,297) | 3% | (21,519) |
| Liberate | (49) | | | | nm | nm | | (4,030) | (68) | | (68) | 99% | |
| Oraclemobile.com | 26 | | | | nm | nm | (9,701) | 87 | (9,856) | | (9,856) | 10013% | (25,580) |
| **Total** | (16,857) | (12,688) | | (12,888) | 25% | nm | (17,279) | (32,395) | (25,890) | | (25,890) | 20% | (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On-Line - Roche | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -29% |
| OPD | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | 0% | -22% | -32% | | -32% | | -37% |
| E.Travel | nm | nm | | nm | | | -3095% | -303% | -890% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | nm | nm | | nm | | | nm | -234% | -98% | | -98% | | -152% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440123

**$ in Thousands at Budget Rates**

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY05 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing | | | | | | | | | | | | | |
| Worldwide Marketing - Jenis | $ 69,160 | $ 102,365 | $  - | $102,365 | -33% | -33% | $117,671 | $310,579 | $ 253,157 | $  - | $ 253,157 | -31% | $ 320,872 |
| Japan Marketing - Shimizu | 8,984 | 17,894 | (2,800) | 15,194 | -50% | -100% | 17,733 | 24,520 | 19,084 | (2,800) | 16,208 | -46% | 37,730 |
| **Total Marketing** | **77,144** | **120,259** | **(17,600)** | **117,459** | **-36%** | **-35%** | **135,355** | **337,246** | **307,248** | **(2,800)** | **319,246** | **-35%** | **380,602** |
| Global Alliances - Knox | $ 10,083 | $ 12,666 | $  - | $ 12,656 | -20% | -20% | $ 19,224 | $ 32,230 | $ 32,490 | $  - | $ 32,490 | -4% | $ 44,063 |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Signett/Rochn/Andal | $ 96,623 | $ 106,600 | $  - | $106,600 | -3% | -3% | $120,233 | $234,861 | $ 303,290 | $  - | $ 303,290 | -6% | $ 345,217 |
| Tools & Other - Kessel | 26,144 | 29,385 | | 29,385 | -4% | -4% | 32,414 | 78,469 | 63,220 | | 43,220 | -5% | 84,071 |
| Translation & Other | 16,870 | 15,839 | (2,500) | 13,339 | 6% | 21% | 13,612 | 49,409 | 35,681 | (2,000) | 33,381 | 26% | 42,184 |
| ERP Applications - Wohl | 38,921 | 112,850 | (5,000) | 107,850 | -27% | -21% | 115,144 | 257,198 | 308,456 | (5,000) | 303,408 | -18% | 329,888 |
| CRM Applications - Sarannes | 42,687 | 47,288 | | 47,288 | -10% | -10% | 55,994 | 126,407 | 125,228 | | 125,228 | 1% | 154,141 |
| Other Product - Eltoch | 3,823 | 855 | | 855 | 76% | 76% | 2,317 | 11,592 | 6,773 | | 6,773 | 26% | 13,108 |
| **Total Development** | **$279,397** | **$313,158** | **$(7,500)** | **$305,658** | **-12%** | **-9%** | **$342,844** | **$806,558** | **$864,329** | **$(7,500)** | **$ 856,528** | **-5%** | **$1,218,617** |
| Information Technology - Roberts | $ 60,959 | $ 70,691 | $  - | $ 70,691 | -15% | -15% | $ 74,688 | 176,576 | 203,288 | $  - | 203,288 | -15% | $ 322,395 |
| Japan Information Technology - Miyoshi | 2,453 | 4,920 | | 4,920 | -67% | -67% | 2,404 | 8,026 | 12,283 | | 12,283 | -53% | 7,450 |
| **Total IT** | **$ 63,413** | **$ 75,611** | **$  -** | **$ 75,611** | **-19%** | **-19%** | **$ 77,093** | **$184,606** | **$ 215,571** | **$  -** | **$ 215,571** | **-17%** | **$ 329,845** |

MKT, ALL DEV, IT 8/8/2005

**$ in Thousands at Budget Rates**

ORACLE

| G&A Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Dozeman | $ 5,395 | $ 4,416 | | $ 4,416 | 30% | 30% | $ 4,426 | $ 18,423 | $ 14,396 | | $ 14,396 | 22% | $ 13,442 |
| Human Resources - Westerdahl | 11,896 | 11,023 | | 11,023 | 7% | 7% | 12,051 | 36,770 | 33,693 | | 33,693 | 8% | 35,680 |
| Finance - Minton | 42,359 | 51,167 | | 51,167 | -21% | -21% | 52,008 | 151,972 | 148,588 | | 148,588 | -2% | 155,463 |
| DBO G&A - Minton | 2,970 | 3,666 | | 3,666 | -23% | -23% | 4,444 | 9,765 | 10,954 | | 10,954 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,369 | | 1,369 | -1% | -1% | 2,743 | 5,061 | 495 | | 488 | 91% | 5,042 |
| Japan G&A - Sano | 8,401 | 5,040 | | 5,040 | 7% | 7% | 7,823 | 15,589 | 17,163 | | 17,163 | -14% | 25,293 |
| **Total General & Administrative** | $ 70,376 | $ 76,741 | $ | $ 76,741 | -9% | -9% | $ 83,517 | $ 235,585 | $ 224,690 | $ | $ 224,650 | 4% | $ 247,463 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,205 | $ 12,953 | $ 200 | $ 12,953 | -54% | -54% | $ 12,737 | 16,642 | 38,421 | 200 | 38,711 | -14% | 47,696 |
| CFO - Henley | 11,109 | 11,854 | | 11,854 | -4% | -8% | 10,224 | 76,418 | 31,097 | | 31,097 | -18% | 31,898 |
| Global Business Practices - Catz | 1,004 | 1,334 | | 1,334 | -33% | -33% | 1,334 | 1,613 | 2,869 | | 2,869 | -2% | 3,013 |
| Corporate Development - Catz | 1,172 | 1,600 | | 1,600 | -43% | -43% | 1,038 | 1,614 | 3,554 | | 3,564 | -4% | 9,462 |
| **Total Corporate** | $ 21,430 | $ 27,851 | $ 200 | $ 27,541 | -25% | -25% | $ 27,344 | $ 49,687 | $ 76,142 | $ 200 | $ 76,432 | -35% | $ 92,437 |
| Corporate Accruals | (24,397) | (6,116) | | (6,116) | nm | nm | (64,289) | (84,092) | (42,283) | | (42,283) | 34% | (161,212) |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORACLE®

Other Income & Expense 9/9/2005

**$ in Thousands at Actuals Rates**

| Other (Income) & Expense | Q3 FY06 Actuals | Q3 FY05 Forecast Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | Forecast | YTD TYTD Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,193) | $ (48,594) | | $ (48,594) | nm | -110% | $ (38,762) | $ (77,930) | $ (208,190) | | $ (222,182) | -24% | 100% |
| Exchange (Gain)/Loss | $ 2,812 | $ 2,469 | | $ 2,469 | 4% | 4% | $ 100 | $ 8,847 | $ 11,952 | | $ 11,952 | -1108% | 100% |
| Hedging (Gain) Loss | (9,255) | | | | nm | 100% | 2,400 | (11,453) | (8,701) | | (8,701) | 36% | 100% |
| | Total $ (6,444) | $ 2,469 | | $ 2,469 | nm | 121% | $ 2,500 | $ (1,805) | $ 3,291 | | $ 3,291 | -31% | 100% |
| Minority Interest Expense | $ 4,100 | $ 11,482 | | $ 11,482 | -180% | -100% | $ 8,359 | $ 13,418 | 29,424 | | 29,424 | -351% | 100% |
| Amortization of Goodwill | $ 15,256 | $ 18,076 | | $ 18,076 | 18% | nm | 16,276 | 56,844 | 52,880 | | 52,880 | -320% | 100% |
| Other Items | | | | | | 17% | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ | $ | $ 0 | nm | | 3,379 | 10,551 | 2,784 | | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,497) | | | | | | (235) | (2,221) | (1,639) | | (1,639) | | |
| Software Development | 199 | 2,000 | | 2,000 | | | | 290 | 8,728 | | 8,728 | | |
| | Total $ 6,711 | $ 2,000 | | $ 2,000 | | | $ 3,379 | $ 8,120 | 11,373 | | 11,373 | | |
| Total Other (Income) Expense | $ 4,651 | $ 119,937 | | $ 119,937 | 471% | 471% | $ (29,428) | $ (882) | $ (109,092) | | $ (109,092) | 384% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ | $ | $ | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ 0 | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ 119,937 | | $ 119,937 | 354% | 354% | $ (29,428) | $ 1,759 | $ (109,092) | | $ (109,092) | 384% | 364% |
| Other Investment (Gain)/Loss | $ (432,587) | $ | $ | | nm | 100% | $ (65,000) | $ (472,581) | $ (56,676) | | $ (56,676) | nm | nm |
| Impairment on sale of marketable securities | 953 | 27,428 | (27,428) | | nm | 100% | | 513 | 38,932 | (37,226) | 34,711 | nm | nm |
| Minority Interest Expense from Non-Consol Subs | | 27,428 | (27,228) | | nm | 100% | | | 25,263 | (27,226) | (1,465) | nm | nm |
| | Total $ (431,634) | $ 27,428 | $ (27,228) | | nm | 100% | $ (65,000) | $ (472,068) | $ (429,838) | | | nm | nm |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440126