# EXHIBIT 277

cember FY01 Revenue Results

Return-Path: <Larry.Garnick@Oracle.com>
Received: from Oracle.com (dhcp-datacenter-isdn-west-144-25-122-90.us.oracle.com
         [144.25.122.90])by gmgw02.oraclecorp.com (8.8.8.0.8.8) with ESMTP id
         XAA07839;Wed, 17 Jan 2001 23:58:22 -0800 (PST)
Message-ID: <3A66A1A1.FE3C8DB6@Oracle.com>
Date: Wed, 17 Jan 2001 23:56:17 -0800
From: Larry Garnick <Larry.Garnick@Oracle.com>
Organization: Oracle Corporation
X-Mailer: Mozilla 4.76 [en] (Win95; U)
X-Accept-Language: en
MIME-Version: 1.0
To: Jennifer Minton <Jennifer.Minton@Oracle.com>,
    Jeff Henley <Jeff.Henley@Oracle.com>, Safra Catz <Safra.Catz@Oracle.com>,
    Chuck Rozwat <Charles.Rozwat@Oracle.com>,
    Sandy Sanderson <Sandy.Sanderson@Oracle.com>,
    Ron Wohl <Ron.Wohl@Oracle.com>,
    George Roberts <George.Roberts@Oracle.com>,
    Sergio Giacoletto <Sergio.Giacoletto@Oracle.com>,
    Larry Ellison <Larry.Ellison@Oracle.com>,
    Derek Williams <Derek.Williams@Oracle.com>
Subject: December FY01 Revenue Results
Content-Type: multipart/mixed;boundary="------------CDA89E28C8B920709FF1F79D"
X-Mozilla-Status: 8001
X-Mozilla-Status2: 00000000

Summarized below are the December FY01 revenue results for your review. Please note:

* The license revenues growth rate was 35% in USD, 25 points better than the 10% growth we
  experienced in December FY00 over December FY99. However, excluding the $60 million
  Covisint license deal, the USD growth rate would have been only 6%. Excluding Covisint, OPI
  license revenue growth would have been (85%).

* In constant dollars, December license revenues grew 41%, which represents a 6 point negative
  currency impact. We expect currencies to negatively impact Q3 license revenue growth by
  approximately 3%.

* December license results represents 19% of the total forecast for Q3 FY01. In FY00 and FY99,
  December represented 16% and 19%, respectively, of the quarter total.

* Applications product growth was 216% [ERP=365%, CRM=(58%)] while database product growth
  was 17% [Server=21%, Tools=(26%)]. Excluding Covisint, Applications product growth would
  have been (46%) and database product growth would have been 13%. See attached spreadsheet for
  geographic breakdown by product category.

* December operating expenses declined 1% year over year (5% in constant dollars).

| DECEMBER FY01 REVENUE RESULTS | | | | | December |
|---|---|---|---|---|---|

ORCL 0020825
NDCA-ORCL 00540
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

EXHIBIT 115
Rachel A. Ferrini
CSR No. 6948
Date: 2/21/06
Witness: Ellison

December FY01 Revenue Results

| Line of Business | December FY01 Actuals in US Dollars | December FY00 Actuals in US Dollars | Percent Growth in US Dollars | Percent Growth in Constant Dollars | December FY00 vs December FY99 Percent Growth in Constant Dollars | FY01 Constant Dollar Actuals as a Percent of Q3 Constant Dollar Forecast |
|---|---|---|---|---|---|---|
| License | $240,524 | $178,300 | 35% | 41% | 10% | 19% |
| Consulting | 190,436 | 166,722 | 14% | 18% | (8%) | 34% |
| Support | 292,565 | 256,603 | 14% | 18% | 38% | 31% |
| Education | 34,502 | 31,510 | 9% | 15% | (1%) | 28% |
| Other | 2,622 | (22) | nm | nm | nm | 27% |
| Total Revenue | $760,649 | $633,113 | 20% | 25% | 12% | 27% |
| License Organization | | | | | | |
| Nussbaum - OSI | $3,072 | $16,354 | (81%) | (81%) | n/a* | 1% |
| Roberts - NAS | 30,380 | 39,880 | (24%) | (23%) | n/a* | 9% |
| Sanderson - OPI | 62,584 | 18,223 | 243% | 243% | n/a* | 42% |
| Sanderson - Latin America | 11,232 | 11,212 | 0% | 6% | 63% | 27% |
| Smith - UK, Ireland & South Africa | 24,798 | 7,037 | 252% | 284% | (66%) | 34% |
| Jaeger - Germany | 8,700 | 12,476 | (30%) | (25%) | 25% | 15% |
| Anidjar - France, Middle East & Africa | 21,081 | 11,568 | 82% | 92% | (30%) | 40% |
| Bonzano - Southern Europe | 16,730 | 13,234 | 26% | 37% | (9%) | 30% |
| Jarnick - Northern Europe | 21,164 | 15,389 | 38% | 48% | 23% | 31% |
| Shintaku - Japan | 27,955 | 13,963 | 100% | 124% | 30% | 27% |

ORCL 0020826
NDCA-ORCL 00541
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

December FY01 Revenue Results

| | | | | | |
|---|---|---|---|---|---|
| Williams – Asia Pacific | 13,010 | 14,494 | (10%) | (2%) | 15% | 16% |
| Corporate Adjustments & other | (182) | 4,470 | nm | nm | nm | nm |
| Total License Revenue | $240,524 | $178,300 | 35% | 41% | 19% | 19% |

* Not available, because restatements between US divisions for account ownership changes for FY99 are not available for December, only for the full quarter. In total, the three US divisions showed 30% growth for December FY00 vs FY99.

Regards,

Larry

| | |
|---|---|
| 📎 December Product Revenue Flash.xls | Content-Type: application/x-msexcel;name="D Product Revenue Flash.xls"<br>Content-Transfer-Encoding: base64<br>Content-Disposition: inline;filename="December Prod Revenue Flash.xls" |

ORCL 0020827
NDCA-ORCL 00542
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE CORPORATION
Product Revenue Flash

ORCL 0020828
NDCA-ORCL 00543
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

# EXHIBIT 278



**ORACLE**

**To:**   Jeff Henley

**CC:**   Safra Catz, Jennifer Minton, Larry Garnick

**From:** Ivgen Guner

**Date:** January 17, 2001

# *DECEMBER FLASH REPORT*

Attached is the detailed December 2001 Flash Report which consists of four sections:

- Section one contains the Product Revenue Flash and the US International Revenue Export Trend Analysis

- Section two (pages 1-3) consists of Revenue, Operating Expense and Operating Income year over year growth rates.

- Section three (pages 4-9) is year over year Revenue growth by division.

- Section four (pages 10-15) contains Summary Income Statements by division.

If you have any questions regarding this report, please contact Ivgen Guner at 650-607-2359.

| ORACLE CORPORATION December Year over Year Growth Rate Summary | | |
|---|---|---|
| | **FISCAL 2001** | |
| | **QTD** | **YTD** |
| **USD:** | | |
| Revenue | 20% | 15% |
| Operating Expense | 1% | -2% |
| Net income before tax: | | |
| without gain on investments | 183% | 88% |
| EPS Improvement: | | |
| without gain on investments | $  0.02 | $  0.10 |
| **Currency Impact:** | | |
| Revenue | -5% | -5% |
| Operating Expense | 4% | 4% |
| **Constant Dollar:** | | |
| License & Other | 41% | 32% |
| Support | 19% | 27% |
| Education | 18% | -5% |
| Consulting | 18% | 0% |
| Total Revenue | 25% | 20% |
| Operating Expense | 5% | 2% |

Oracle Corporation
CONFIDENTIAL

Confidential - Pursuant To Protective Order

ORACLE CORPORATION
Product Revenue Flash
Q1 FY01 Through December
Dollars in Thousands

**FY01-QTD**

| Products | North America | Latin America | EMEA | Japan | Asia Pacific | Other | Total |
|---|---|---|---|---|---|---|---|
| **Database** | | | | | | | |
| Servers | 58,333 | 10,216 | 78,601 | 29,056 | 6,968 | 160 | 182,834 |
| Tools | 1,561 | 784 | 5,259 | 814 | 1,727 | -17 | 9,907 |
| Total Database | 59,894 | 10,961 | 83,760 | 29,850 | 11,705 | 177 | 172,851 |
| **Applications** | | | | | | | |
| ERP | 54,438 | 158 | 6,347 | 133 | 865 | (74) | 61,933 |
| CRM | 805 | 105 | 8,345 | 129 | 1,020 | 0 | 1,952 |
| Total Applications | 55,242 | 263 | 92,105 | 26,779 | 12,735 | (320) | 64,386 |
| Total License Revenue | 95,137 | 11,223 | 92,105 | 26,779 | 12,735 | 223 | 217,787 |
| Other Revenue | 3,593 | 116 | 1,631 | 1,449 | 517 | 222 | 7,537 |
| Total License & Other Revenue | $98,730 | $11,338 | $93,728 | $28,227 | $13,252 | $25 | $245,320 |

**FY01-YTD**

| Products | North America | Latin America | EMEA | Japan | Asia Pacific | Other | Total |
|---|---|---|---|---|---|---|---|
| **Database** | | | | | | | |
| Servers | $679,306 | $61,651 | $453,633 | $233,964 | $121,559 | $32,676 | $1,532,964 |
| Tools | $33,997 | $3,367 | $25,545 | $6,599 | $14,181 | 551 | 79,479 |
| Total Database | $669,303 | $65,666 | $479,379 | $240,505 | $135,719 | $33,459 | $1,602,643 |
| **Applications** | | | | | | | |
| ERP | $149,750 | $10,074 | $92,786 | $13,611 | $14,268 | $4,233 | 389,632 |
| CRM | $179,110 | $1,418 | $22,163 | $12,996 | $11,064 | $3,039 | 100,161 |
| Total Applications | $322,831 | $12,252 | $114,902 | $346,633 | $27,008 | 5,239 | 499,783 |
| Total License Revenue | 992,914 | 75,920 | 594,311 | 287,255 | 162,837 | 18,769 | 2,102,226 |
| Other Revenue | 339,256 | $707 | $11,835 | $11,340 | $3,954 | $1,992 | 43,555 |
| Total License & Other Revenue | $1,032,170 | $76,538 | $606,346 | $288,680 | $166,692 | $20,761 | $2,145,781 |

**FY00-QTD**

| North America | Latin America | EMEA | Japan | Asia Pacific | Other | Total |
|---|---|---|---|---|---|---|
| 56,045 | 9,363 | 45,927 | 11,874 | 11,527 | 0 | $134,147 |
| 3,976 | 1,217 | 6,835 | 574 | 1,750 | 0 | 13,132 |
| 60,021 | 10,580 | 61,982 | 12,448 | 13,367 | 0 | 147,679 |
| 11,150 | 228 | 7,852 | 74 | 1,100 | 0 | 20,174 |
| 6,308 | 307 | 7,971 | 14 | 213 | 0 | 7,243 |
| 17,458 | 606 | 55,735 | 13,836 | 1,313 | 0 | 27,417 |
| 77,459 | 11,186 | 55,735 | 13,836 | 14,380 | - | 175,296 |
| 3,036 | 114 | 1,484 | 1,651 | 618 | (215) | 6,677 |
| $80,495 | $11,300 | $61,219 | $14,136 | $14,998 | $(215) | $181,973 |

**FY00-YTD**

| North America | Latin America | EMEA | Japan | Asia Pacific | Other | Total |
|---|---|---|---|---|---|---|
| $405,655 | $48,819 | $416,555 | $165,009 | $90,425 | $14,026 | $1,228,469 |
| 148,815 | 56,945 | 543,977 | 17,444 | 15,934 | 15,452 | $123,245 |
| $542,471 | $53,578 | $460,512 | $172,453 | $106,060 | $15,478 | $1,350,732 |
| $118,709 | $4,973 | $35,731 | $16,284 | $13,683 | $5,796 | $117,116 |
| $63,950 | $3,219 | $33,635 | 5816 | $12,842 | $595 | $47,065 |
| 177,141 | 8,192 | 69,209 | 61,002 | 31,525 | 4,781 | 184,379 |
| 771,141 | 63,931 | 525,721 | 183,455 | 120,343 | 20,259 | 1,635,172 |
| 121,747 | $658 | $14,462 | $13,628 | $7,050 | $91 | 161,624 |
| $761,887 | $64,649 | $544,183 | $197,083 | $127,615 | $20,350 | $1,796,796 |

**Percentage Growth (FY01-QTD)**

| North America | Latin America | EMEA | Japan | Asia Pacific | Other | Total |
|---|---|---|---|---|---|---|
| -32% | 8% | 71% | 19% | -12% | -NM- | 21% |
| -61% | -36% | -10% | 7% | 0% | NM | -24% |
| -34% | 4% | 62% | 114% | -9% | NM | -1% |
| 188% | -38% | -37% | 78% | -20% | NM | 207% |
| -47% | -71% | 456% | 163% | -53% | NM | -58% |
| 217% | -58% | 5% | 40% | -22% | NM | 137% |
| 18% | 0% | 34% | 11% | -11% | NM | 26% |
| 20% | 0% | 33% | 9% | 1% | NM | 13% |
| 20% | 0% | 33% | 9% | -21% | NM | 35% |

**Percentage Growth (FY01-YTD)**

| North America | Latin America | EMEA | Japan | Asia Pacific | Other | Total |
|---|---|---|---|---|---|---|
| 30% | 26% | 9% | 42% | 34% | 8% | 24% |
| -29% | -71% | -41% | -7% | 4% | -61% | -15% |
| 23% | 14% | 4% | 62% | 30% | -19% | 19% |
| 89% | 120% | 67% | 24% | 77% | 13% | 79% |
| 21% | -56% | 64% | 335% | 6% | 1% | 21% |
| 60% | 31% | 66% | 40% | 64% | 125% | 64% |
| 19% | 19% | 13% | 40% | 35% | -7% | 27% |
| 51% | 1% | -33% | -17% | -45% | 1% | -29% |
| 55% | 18% | 11% | 30% | 31% | 1% | 20% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533489

ORACLE CONFIDENTIAL

## US International Revenue Export Trend Analysis

### License

| | June | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY 1997 | 442,147 | 1,421,728 | 8,807,289 | 327,520 | 1,038,255 | 10,209,181 | 1,096,457 | 1,885,644 | 7,194,189 | 2,259,906 | 4,559,664 | 22,750,983 | 62,050,932 |
| FY 1998 | 505,142 | 660,856 | 14,515,947 | 3,252,884 | 8,703,115 | 9,841,433 | 7,528,374 | 824,611 | 30,596,635 | 4,097,608 | 11,517,407 | 20,419,607 | 112,563,629 |
| FY 1999 | 1,678,619 | 11,350,088 | 13,055,600 | 1,401,188 | 11,627,882 | 10,224,200 | 7,418,091 | 14,860,971 | 14,550,227 | 3,127,111 | 9,556,393 | 39,914,397 | 138,806,727 |
| FY 2000 | 2,800,263 | 10,571,888 | 12,489,768 | 3,542,948 | 8,332,616 | 27,950,728 | 5,328,139 | 25,869,003 | 10,699,838 | 2,822,551 | 12,641,873 | 13,107,336 | 136,261,776 |
| FY 2001 | 3,699,472 | 17,484,061 | 8,167,514 | 5,630,737 | 8,154,386 | 13,956,047 | 5,317,262 | | | | | | 62,429,539 |
| 98 Growth | 14% | -54% | 65% | 893% | 740% | -3% | 608% | -56% | 325% | 81% | 153% | -10% | 81% |
| 99 Growth | 232% | 1618% | -16% | -57% | 34% | 3% | -1% | 1707% | -52% | -24% | -17% | 95% | 23% |
| 00 Growth | 67% | -5% | -4% | 153% | -28% | 173% | -28% | 74% | -28% | -7% | 32% | -67% | -2% |
| 01 Growth | 32% | 65% | -34% | 59% | -2% | -50% | 0% | | | | | | -54% |

### License (excl SAP)

| | June | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY 1997 | | | | | | | | | | | | | |
| FY 1998 | (1,238,229) | (3,853,352) | 7,321,605 | (2,461,874) | (4,046,378) | 7,721,733 | (221,409) | (7,161,690) | 27,711,894 | (7,221,846) | 6,816,800 | 17,504,959 | 37,650,117 |
| FY 1999 | 313,146 | (334,382) | 9,528,579 | 386,337 | (1,613,013) | 23,776,250 | (4,612,421) | (2,279,258) | 7,768,507 | 800,065 | 1,630,275 | 34,863,509 | 45,628,394 |
| FY 2000 | 1,678,760 | 770,882 | 6,190,037 | 3,015,814 | (877,445) | 11,332,638 | 227,632 | (503,595) | 5,412,662 | 467,429 | 1,700,618 | 11,301,344 | 22,346,838 |
| FY 2001 | | | | | | | | | | | | | |
| 98 Growth | | | | | | | | | | | | | |
| 99 Growth | | | | | | | | | | | | | |
| 00 Growth | -125% | -91% | 30% | -119% | -55% | 208% | 1938% | -76% | -30% | -42% | 65% | -88% | 0% |
| 01 Growth | 436% | -330% | -35% | 681% | -52% | -52% | 95% | | | | | | -51% |

### SAP Revenues (transferred out on a one month time lag)

| | June | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY 1998 | 2,914,848 | 15,009,420 | 5,733,695 | 3,882,882 | 15,874,240 | 2,502,487 | 7,637,600 | 7,886,301 | 2,884,741 | 11,319,454 | 4,700,607 | 2,914,848 | 122,987,234 |
| FY 1999 | 2,467,115 | 10,936,050 | 2,884,219 | 3,168,609 | 10,146,829 | 4,175,476 | 9,838,560 | 17,179,229 | 6,790,720 | 2,327,040 | 8,528,118 | 5,030,888 | 93,161,333 |
| FY 2000 | 2,019,692 | 18,713,409 | 1,809,477 | 2,615,123 | 9,031,831 | 2,923,409 | 5,080,760 | 29,369,598 | 5,288,975 | 2,455,122 | 10,841,255 | 1,805,992 | 90,532,800 |
| FY 2001 | | | | | | | | | | | | | 40,082,701 |

### Support

| | June | July | August | September | October | November | December | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FY 1997 | 842,233 | 1,227,100 | 3,281,848 | 1,082,567 | 1,131,125 | 1,841,383 | 1,376,590 | 1,020,774 | 2,266,321 | 2,316,963 | 1,861,943 | 3,895,302 | 22,368,149 |
| FY 1998 | 2,323,837 | 2,495,966 | 2,865,946 | 2,302,648 | 1,827,971 | 3,108,933 | 3,722,982 | 1,676,173 | 3,942,625 | 3,517,181 | 3,043,605 | 5,285,483 | 36,341,651 |
| FY 1999 | 3,860,793 | 3,465,971 | 3,696,544 | 3,269,889 | 3,705,498 | 3,491,401 | 3,744,135 | 3,462,189 | 2,955,133 | 3,591,918 | 3,386,748 | 5,699,063 | 43,995,942 |
| FY 2000 | 4,331,024 | 5,249,892 | 3,950,690 | 3,802,839 | 4,055,228 | 3,790,256 | 6,238,042 | 3,987,579 | 4,341,424 | 5,408,098 | 5,201,385 | 3,714,586 | 53,127,344 |
| FY 2001 | 7,512,888 | 4,677,894 | 3,046,246 | 3,521,861 | 5,352,935 | 3,851,766 | 5,252,307 | | | | | | 33,216,685 |
| 98 Growth | 146% | 103% | -16% | 113% | 101% | 69% | 170% | 64% | 74% | 52% | 54% | 36% | 62% |
| 99 Growth | 66% | 38% | 38% | 42% | 83% | -5% | 0% | 107% | -25% | 2% | 11% | 12% | 21% |
| 00 Growth | 12% | 51% | -12% | 10% | 34% | 28% | 46% | 15% | 47% | 51% | 55% | -37% | 21% |
| 01 Growth | 73% | -11% | -5% | -2% | 8% | 2% | 0% | | | | | | -37% |

Confidential - Pursuant To Protective Order

## ORACLE CORPORATION
### Year over Year Growth Rates
### Revenue, Expense, Income and EPS

| Fiscal 2001 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 22% | 12% | 11% | 14% | 9% | 4% | 23% | 15% | 20% | | | 20% | | | | |
| Operating Expense | -7% | -12% | 13% | -3% | -4% | -4% | 2% | -2% | 1% | | | 1% | | | | |
| Net Income Before Taxes * | 663% | 296% | 12% | 113% | 489% | 62% | 48% | 83% | 182% | | | 182% | | | | |
| EPS Improvement ** | 0.03 | 0.02 | (0.01) | 0.05 | 0.02 | 0.01 | 0.02 | 0.04 | 0.02 | | | 0.02 | | | | |
| **Currency Impact: *** ** | | | | | | | | | | | | | | | | |
| Revenue | -2% | -3% | -3% | -3% | -6% | -6% | -7% | -7% | -5% | | | -5% | | | | |
| Operating Expense | 2% | 2% | 4% | 3% | 5% | 6% | 5% | 5% | 4% | | | 4% | | | | |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 24% | 15% | 14% | 17% | 15% | 10% | 30% | 21% | 25% | | | 25% | | | | |
| Operating Expense | -5% | -10% | 17% | 0% | 1% | 2% | 7% | 3% | 5% | | | 5% | | | | |

| Year To Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY |
| **USD:** | | | | | | | | | | | | | | | |
| Revenue | 22% | 17% | 14% | | 13% | 11% | 14% | | 15% | | | | | | |
| Operating Expense | -7% | -10% | -3% | | -3% | -3% | -2% | | -2% | | | | | | |
| Net Income Before Taxes * | 663% | 432% | 113% | | 139% | 126% | 82% | | 90% | | | | | | |
| **Currency Impact: *** ** | | | | | | | | | | | | | | | |
| Revenue | -2% | -3% | -3% | | -4% | -4% | -5% | | -5% | | | | | | |
| Operating Expense | 2% | 2% | 3% | | 3% | 3% | 4% | | 4% | | | | | | |
| **Constant Dollar:** | | | | | | | | | | | | | | | |
| Revenue | 24% | 20% | 17% | | 17% | 15% | 19% | | 20% | | | | | | |
| Operating Expense | -5% | -8% | 0% | | 0% | 0% | 2% | | 2% | | | | | | |

| Fiscal 2000 | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 15% | 7% | 17% | 13% | 12% | 15% | 13% | 13% | 8% | 15% | 25% | 17% | 6% | 1% | 24% | 9% |
| Operating Expense | 21% | 16% | -2% | 11% | 9% | 4% | -1% | 4% | 3% | 3% | 0% | 2% | -2% | -9% | -9% | -6% |
| Net Income Before Taxes * | NM | NM | 50% | 39% | 29% | 235% | 78% | 44% | 62% | NM | 145% | 172% | 314% | NM | 70% | 61% |
| EPS Improvement ** | 0.01 | 0.01 | 0.02 | 0.04 | 0.00 | 0.01 | 0.01 | 0.02 | 0.00 | 0.01 | 0.06 | 0.08 | 0.02 | 0.68 | 0.04 | 0.13 |
| **Currency Impact: *** ** | | | | | | | | | | | | | | | | |
| Revenue | -1% | -1% | 1% | 0% | -2% | -3% | -2% | -2% | -4% | -3% | -2% | -3% | -2% | -3% | -2% | -2% |
| Operating Expense | 1% | 1% | 0% | 1% | 2% | 3% | 2% | 2% | 3% | 3% | 1% | 2% | 2% | 2% | 1% | 2% |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 16% | 8% | 16% | 13% | 14% | 18% | 15% | 16% | 12% | 18% | 27% | 19% | 8% | 4% | 26% | 12% |
| Operating Expense | 22% | 17% | -2% | 12% | 11% | 7% | 1% | 6% | 6% | 6% | 1% | 4% | 0% | -7% | -7% | -5% |

| Balance Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY |
| **USD:** | | | | | | | | | | | | | | | |
| Revenue | 15% | 11% | 14% | | 13% | 13% | 13% | | 13% | 13% | 15% | | 14% | 13% | 15% |
| Operating Expense | 21% | 18% | 11% | | 11% | 9% | 7% | | 7% | 6% | 5% | | 4% | 3% | 1% |
| Net Income Before Taxes * | NM | NM | 22% | | 25% | 41% | 34% | | 38% | 51% | 87% | | 93% | NM | NM |
| **Currency Impact: *** ** | | | | | | | | | | | | | | | |
| Revenue | -1% | -1% | 0% | | -1% | -2% | -2% | | -2% | -2% | -2% | | -2% | -3% | -2% |
| Operating Expense | 1% | 2% | 1% | | 1% | 2% | 2% | | 1% | 2% | 2% | | 2% | 2% | 2% |
| **Constant Dollar:** | | | | | | | | | | | | | | | |
| Revenue | 16% | 12% | 14% | | 14% | 15% | 15% | | 15% | 15% | 17% | | 16% | 15% | 17% |
| Operating Expense | 22% | 20% | 12% | | 12% | 11% | 9% | | 8% | 8% | 7% | | 6% | 5% | 3% |

* : Excludes LOB charges
** : Monthly diluted weighted average shares outstanding (WASO) are based on the Diluted WASO reported in the last quarter.
     Reflects 2:1 stock split in February 2000 and October 2000.
*** : Currency impact may not foot due to rounding differences; favorable variances are displayed as positive numbers, unfavorable variances are displayed as
      negative numbers.
NM : Not Meaningful

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533491

# ORACLE CORPORATION
## Year over Year Growth Rates
### Revenue, Expense, Income and EPS

### Fiscal 1999

| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 39% | 42% | 16% | 28% | 32% | 30% | 24% | 27% | 32% | 11% | 16% | 19% | 33% | 21% | 18% | 22% |
| Operating Expense | 21% | 31% | 32% | 28% | 20% | 23% | 31% | 25% | 22% | 26% | 4% | 17% | 20% | 21% | 15% | 18% |
| Net Income Before Taxes * | 107% | 97% | -5% | 30% | 61% | 329% | 17% | 42% | NM | NM | 42% | 34% | 217% | 27% | 24% | 33% |
| EPS Improvement ** | 0.04 | 0.00 | 0.12 | 0.19 | 0.04 | 0.03 | 0.00 | 0.09 | 0.08 | (0.05) | 0.06 | 0.05 | 0.04 | (0.01) | 0.06 | 0.09 |
| **Currency Impact: ***** | | | | | | | | | | | | | | | | |
| Revenue | -7% | -4% | -5% | -5% | -2% | -1% | 0% | -1% | 1% | 1% | -1% | 0% | -3% | -2% | -2% | -2% |
| Operating Expense | 4% | 3% | 4% | 4% | 1% | 1% | 1% | 1% | -1% | -1% | 1% | 0% | 2% | 1% | 1% | 1% |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 46% | 45% | 20% | | 33% | 31% | 25% | 29% | 31% | 10% | 17% | 19% | 36% | 23% | 20% | 24% |
| Operating Expense | 25% | 34% | 36% | | 21% | 24% | 32% | | 21% | 25% | 5% | 18% | 22% | 22% | 18% | 19% |

#### Year To Date

| | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 39% | 40% | 28% | | 29% | 29% | 28% | | 28% | 26% | 24% | | 25% | 25% | 24% | |
| Operating Expense | 21% | 26% | 29% | | 26% | 25% | 26% | | 26% | 26% | 23% | | 22% | 22% | 21% | |
| Net Income Before Taxes * | 107% | 103% | 237% | | NM | NM | 86% | | 102% | 80% | 63% | | 73% | 70% | 49% | |
| **Currency Impact: ***** | | | | | | | | | | | | | | | | |
| Revenue | -7% | -5% | -5% | | -4% | -4% | -3% | | -2% | -2% | -2% | | -2% | -2% | -1% | |
| Operating Expense | 4% | 4% | 4% | | 3% | 2% | 2% | | 2% | 1% | 1% | | 2% | 2% | 2% | |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 45% | 46% | 33% | | 33% | 32% | 30% | | 30% | 28% | 26% | | 27% | 27% | 25% | |
| Operating Expense | 25% | 30% | 32% | | 29% | 28% | 28% | | 27% | 27% | 24% | | 24% | 24% | 23% | |

### Fiscal 1998

| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 34% | 27% | 30% | | 36% | 35% | 13% | 25% | 22% | 39% | 25% | 32% | 42% | 33% | 16% | 24% |
| Operating Expense | 33% | 25% | 34% | | 33% | 26% | 27% | 29% | 30% | 20% | 48% | 37% | 37% | 27% | 26% | |
| Net Income Before Taxes * | 11% | (0.00) | 26% | | 14% | -63% | 0% | -9% | -100% | -127% | -12% | -22% | -27% | 160% | 3% | -24% |
| EPS Improvement ** | (0.00) | (0.00) | 0.04 | | (0.00) | 0.01 | 0.00 | 0.01 | (0.01) | 0.06 | (0.02) | | 0.01 | 0.02 | 0.02 | |
| **Currency Impact: ***** | | | | | | | | | | | | | | | | |
| Revenue | -5% | -8% | -8% | | -6% | -6% | -8% | | -8% | -6% | -4% | | -5% | -3% | -4% | |
| Operating Expense | 3% | 8% | 6% | | 5% | 5% | 6% | | 7% | 4% | 4% | | 4% | 2% | 3% | |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 39% | 35% | 38% | | 42% | 41% | 19% | | 31% | 45% | 28% | | 47% | 38% | 19% | |
| Operating Expense | 30% | 30% | 39% | | 38% | 33% | 33% | | 37% | 25% | 52% | | 40% | 30% | 31% | |

#### Year To Date

| | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 34% | 30% | 30% | | 31% | 32% | 26% | | 28% | 27% | 27% | | 28% | 28% | 26% | |
| Operating Expense | 33% | 28% | 30% | | 31% | 30% | 30% | | 30% | 28% | 31% | | 31% | 31% | 30% | |
| Net Income Before Taxes * | 11% | 15% | -50% | | -73% | -76% | -17% | | -21% | -1% | -2% | | -1% | 4% | 3% | |
| **Currency Impact: ***** | | | | | | | | | | | | | | | | |
| Revenue | -5% | -6% | -8% | | -6% | -6% | -8% | | -5% | -6% | -8% | | -5% | -6% | -5% | |
| Operating Expense | 3% | 5% | 5% | | 5% | 5% | 5% | | 5% | 5% | 5% | | 5% | 5% | 5% | |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 39% | 37% | 38% | | 37% | 38% | 32% | | 32% | 33% | 33% | | 34% | 34% | 31% | |
| Operating Expense | 36% | 33% | 35% | | 36% | 35% | 35% | | 35% | 34% | 36% | | 36% | 36% | 35% | |

**Legend**

* : Excludes LOB charges
** : Monthly diluted weighted average shares outstanding (WASO) are based on the Diluted WASO reported in the last quarter
*** : Currency impact may not foot due to rounding differences
NM : Not Meaningful

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533492

# ORACLE CORPORATION
## Year over Year Growth Rates
### Revenue, Expense, Income and EPS

### Fiscal 1997

| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 28% | 43% | 37% | 36% | 27% | 28% | 43% | 36% | 30% | 24% | 44% | 35% | 24% | 29% | 37% | 33% |
| Operating Expense | 29% | 44% | 11% | 27% | 40% | 72% | 33% | 46% | 37% | 34% | 33% | 36% | 30% | 34% | 30% | 31% |
| Net Income Before Taxes * | -53% | -35% | 36% | 33% | -199% | NM | 56% | 35% | -25% | NM | 78% | 6% | -124% | -32% | 46% | 36% |
| EPS Improvement ** | (0.01) | (0.00) | 0.04 | 0.02 | (0.02) | (0.01) | 0.07 | 0.04 | (0.01) | (0.04) | 0.09 | 0.05 | (0.01) | (0.01) | 0.11 | 0.09 |
| **Currency Impact: *** ** | | | | | | | | | | | | | | | | |
| Revenue | -6% | -5% | -1% | -3% | -4% | -4% | -2% | -3% | -3% | -3% | -6% | -4% | -5% | -5% | -3% | -3% |
| Operating Expense | 4% | 5% | 0% | 3% | 3% | 6% | 1% | 3% | 3% | 3% | 5% | 3% | 4% | 4% | 3% | 3% |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 34% | 48% | 38% | 40% | 30% | 32% | 45% | 39% | 32% | 27% | 49% | 39% | 29% | 35% | 40% | 37% |
| Operating Expense | 33% | 48% | 12% | 25% | 43% | 78% | 34% | 46% | 40% | 37% | 38% | 38% | 33% | 38% | 33% | 35% |

#### Year To Date

| | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 28% | 36% | 36% | | 34% | 33% | 36% | | 35% | 34% | 35% | | 34% | 34% | 35% | |
| Operating Expense | 29% | 36% | 27% | | 30% | 37% | 36% | | 37% | 36% | 35% | | 35% | 35% | 34% | |
| Net Income Before Taxes * | -53% | -45% | 33% | | 10% | -9% | 34% | | 27% | 11% | 28% | | 26% | 23% | 32% | |
| **Currency Impact:** | | | | | | | | | | | | | | | | |
| Revenue | -6% | -6% | -3% | | -3% | -3% | -3% | | -3% | -3% | -4% | | -4% | -4% | -4% | |
| Operating Expense | 4% | 4% | 3% | | 3% | 3% | 3% | | 3% | 3% | 3% | | 3% | 3% | 3% | |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 34% | 41% | 40% | | 36% | 36% | 39% | | 38% | 37% | 39% | | 38% | 38% | 38% | |
| Operating Expense | 33% | 40% | 29% | | 33% | 41% | 39% | | 39% | 39% | 39% | | 38% | 38% | 37% | |

### Fiscal 1996

| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 33% | 37% | 42% | | 42% | 38% | 49% | 44% | 37% | 43% | 43% | | 22% | 52% | 49% | |
| Operating Expense | 48% | 43% | 50% | | 42% | 13% | 43% | 33% | 39% | 40% | 44% | | 29% | 38% | 53% | |
| Net Income Before Taxes * | 220% | 157% | 74% | | 50% | -174% | 54% | 18% | 18% | -37% | 41% | | NM | NM | 45% | |
| EPS Improvement ** | (0.01) | (0.01) | 0.05 | | (0.00) | (0.00) | 0.05 | 0.04 | 0.00 | 0.00 | 0.04 | | (0.01) | 0.02 | 0.07 | |
| **Currency Impact:** | | | | | | | | | | | | | | | | |
| Revenue | 6% | 5% | 2% | | 1% | 1% | 2% | | 2% | -1% | 0% | | -5% | -7% | -5% | |
| Operating Expense | -2% | -4% | -7% | | 0% | 2% | -6% | | 11% | 3% | -2% | | 6% | 5% | 7% | |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 27% | 31% | 40% | | 41% | 37% | 47% | | 35% | 44% | 43% | | 27% | 58% | 54% | |
| Operating Expense | 47% | 39% | 43% | | 42% | 14% | 36% | | 50% | 43% | 47% | | 35% | 43% | 59% | |

#### Year To Date

| | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **USD:** | | | | | | | | | | | | | | | | |
| Revenue | 33% | 35% | 39% | | 39% | 39% | 42% | | 41% | 41% | 42% | | 40% | 41% | 24% | |
| Operating Expense | 49% | 46% | 48% | | 46% | 39% | 40% | | 40% | 40% | 40% | | 39% | 39% | 18% | |
| Net Income Before Taxes * | 520% | 272% | 45% | | 44% | 34% | 47% | | 44% | 47% | 45% | | 41% | 49% | 47% | |
| **Currency Impact:** | | | | | | | | | | | | | | | | |
| Revenue | 6% | 6% | 4% | | 3% | 3% | 2% | | 2% | 2% | 2% | | 1% | 0% | -1% | |
| Operating Expense | -2% | -3% | -5% | | -3% | -2% | -3% | | -1% | -1% | -1% | | 0% | 1% | 1% | |
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| Revenue | 27% | 29% | 35% | | 36% | 36% | 39% | | 39% | 39% | 40% | | 39% | 40% | 25% | |
| Operating Expense | 47% | 43% | 43% | | 43% | 37% | 37% | | 39% | 38% | 39% | | 30% | 39% | 19% | |

Legend

* : Excludes LOB charges
** : Monthly diluted weighted average shares outstanding (WASO) are based on the Diluted WASO reported in the last quarter
*** : Currency Impact may not foot due to rounding differences
NM : Not Meaningful

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533493

## ORACLE CORPORATION
## Year over Year Growth Rates
### Revenue
### Fiscal 2001

| Constant Dollar: | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **License & other** | 32% | 53% | 25% | 30% | 5% | 1% | 45% | 31% | 41% | | | 41% | | | | |
| Americas | 29% | 86% | 35% | 40% | 20% | -12% | 47% | 34% | 21% | | | 21% | | | | |
| EMEA | 42% | 34% | 8% | 21% | -22% | 1% | 39% | 29% | 64% | | | 64% | | | | |
| Japan | 12% | 43% | 21% | 23% | 45% | 30% | 39% | 37% | 122% | | | 122% | | | | |
| Asia Pacific | 50% | 46% | 30% | 36% | 0% | 5% | 69% | 43% | -4% | | | -4% | | | | |
| Other | -8% | 0% | -0% | -8% | 0% | 0% | 316% | 111% | 111% | | | 111% | | | | |
| **Support** | 33% | 33% | 23% | 30% | 27% | 31% | 28% | 28% | 19% | | | 19% | | | | |
| Americas | 37% | 33% | 23% | 31% | 27% | 31% | 28% | 28% | 17% | | | 17% | | | | |
| EMEA | 30% | 32% | 19% | 27% | 24% | 29% | 23% | 25% | 18% | | | 18% | | | | |
| Japan | 12% | 25% | 40% | 27% | 28% | 39% | 38% | 36% | 34% | | | 34% | | | | |
| Asia Pacific | 34% | 43% | 23% | 33% | 30% | 32% | 32% | 31% | 26% | | | 26% | | | | |
| Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | | 0% | | | | |
| **Education** | -2% | 17% | -51% | -18% | 18% | -17% | 0% | 0% | 18% | | | 18% | | | | |
| Americas | -18% | 19% | -85% | -37% | 17% | -51% | -9% | -18% | 13% | | | 13% | | | | |
| EMEA | 16% | 9% | -16% | 3% | 14% | 13% | 5% | 10% | 16% | | | 16% | | | | |
| Japan | 23% | 16% | -48% | -3% | 29% | 11% | 57% | 33% | 48% | | | 48% | | | | |
| Asia Pacific | 31% | 62% | 49% | 46% | 43% | 44% | 19% | 33% | 24% | | | 24% | | | | |
| Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | | 0% | | | | |
| **Consulting** | 13% | -28% | -4% | -7% | 5% | 0% | -1% | 2% | 18% | | | 18% | | | | |
| Americas | 20% | -48% | 1% | -15% | 0% | 1% | -8% | -3% | 27% | | | 27% | | | | |
| EMEA | -9% | 11% | -13% | -4% | 9% | -2% | 8% | 5% | -1% | | | -1% | | | | |
| Japan | 133% | 80% | 117% | 115% | 45% | -3% | 71% | 45% | 40% | | | 40% | | | | |
| Asia Pacific | 29% | 20% | 41% | 30% | 18% | 1% | -1% | 6% | 17% | | | 17% | | | | |
| Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | | 0% | | | | |
| **Total Revenue** | 24% | 15% | 14% | 17% | 15% | 10% | 30% | 21% | 25% | | | 25% | | | | |
| * License as % of quarter | 15% | 18% | 67% | 100% | 10% | 16% | 73% | 100% | 19% | | | 100% | | | | |
| * License as % of fiscal year | | | | 18% | | | | 22% | | | | | | | | |

| Year To Date | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Constant Dollar: | | | | | | | | | | | | | | | |
| **License & other** | 32% | 43% | 30% | | 28% | 21% | 31% | | 32% | | | | | | |
| Americas | 29% | 57% | 40% | | 37% | 27% | 30% | | 34% | | | | | | |
| EMEA | 42% | 37% | 21% | | 12% | 10% | 20% | | 25% | | | | | | |
| Japan | 12% | 26% | 23% | | 27% | 27% | 31% | | 37% | | | | | | |
| Asia Pacific | 51% | 48% | 38% | | 30% | 27% | 40% | | 35% | | | | | | |
| Other | -8% | 84% | -8% | | -7% | -6% | -1% | | 0% | | | | | | |
| **Support** | 33% | 33% | 30% | | 29% | 29% | 29% | | 27% | | | | | | |
| Americas | 37% | 35% | 31% | | 30% | 30% | 30% | | 26% | | | | | | |
| EMEA | 30% | 31% | 27% | | 26% | 27% | 26% | | 25% | | | | | | |
| Japan | 12% | 18% | 27% | | 27% | 29% | 32% | | 32% | | | | | | |
| Asia Pacific | 34% | 38% | 33% | | 32% | 32% | 32% | | 31% | | | | | | |
| Other | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% | | | | | | |
| **Education** | -2% | 7% | -18% | | -8% | -10% | -7% | | -5% | | | | | | |
| Americas | -18% | -3% | -37% | | -26% | -31% | -26% | | -22% | | | | | | |
| EMEA | 16% | 13% | 3% | | 8% | 8% | 7% | | 8% | | | | | | |
| Japan | 23% | 19% | 29% | | 29% | 25% | 30% | | 32% | | | | | | |
| Asia Pacific | 31% | 47% | 48% | | 47% | 46% | 40% | | 38% | | | | | | |
| Other | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% | | | | | | |
| **Consulting** | 13% | -8% | -7% | | -4% | -3% | -3% | | 0% | | | | | | |
| Americas | 20% | -16% | -9% | | -7% | -6% | -6% | | -2% | | | | | | |
| EMEA | -9% | 1% | -5% | | -2% | -2% | 0% | | 0% | | | | | | |
| Japan | 133% | 105% | 111% | | 87% | 71% | 71% | | 67% | | | | | | |
| Asia Pacific | 29% | 24% | 31% | | 27% | 22% | 17% | | 17% | | | | | | |
| Other | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% | | | | | | |
| **Total Revenue** | 24% | 20% | 17% | | 17% | 15% | 19% | | 20% | | | | | | |

Legend
* Current quarter % based on Forecast
NM : Not Meaningful
FY96,97,98,99,00 HF-Revenue.xls101 CD

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533494

# ORACLE CORPORATION
## Year over Year Growth Rates
## Revenue
## Fiscal 2000

| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| **License & other** | 19% | -14% | 12% | 8% | 29% | 32% | 14% | 19% | 8% | 24% | 43% | 32% | 9% | 6% | 31% | 24% |
| Americas | 95% | -41% | -1% | -3% | 11% | 26% | 16% | 18% | 34% | 29% | 59% | 61% | 2% | 14% | 28% | 26% |
| EMEA | -6% | 12% | 8% | 8% | 101% | 44% | 9% | 25% | -18% | 28% | 26% | 13% | 6% | -2% | 24% | 14% |
| Japan | 4% | -14% | 6% | 2% | -34% | 49% | 17% | 13% | 30% | 13% | 9% | 13% | 16% | -10% | 59% | 21% |
| Asia Pacific | 42% | 23% | 34% | 33% | 43% | 26% | 27% | 30% | 11% | 24% | 58% | 38% | 71% | 37% | 45% | 43% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | 51% |
| **Support** | 27% | 29% | 29% | 28% | 30% | 28% | 33% | 31% | 38% | 34% | 27% | 33% | 30% | 28% | 29% | 28% |
| Americas | 27% | 26% | 33% | 29% | 29% | 28% | 38% | 31% | 42% | 29% | 37% | 38% | 30% | 28% | 31% | 30% |
| EMEA | 23% | 31% | 28% | 27% | 30% | 26% | 27% | 27% | 31% | 30% | 22% | 30% | 32% | 26% | 22% | 26% |
| Japan | 101% | 86% | 2% | 43% | 78% | 67% | 24% | 46% | 48% | 83% | -6% | 33% | 28% | 25% | 37% | 31% |
| Asia Pacific | 32% | 30% | 27% | 29% | 22% | 27% | 34% | 28% | 33% | 37% | 34% | 35% | 30% | 30% | 31% | 30% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | |
| **Education** | 8% | -5% | 12% | 4% | 4% | -4% | 18% | 6% | -6% | 16% | 24% | 13% | 3% | -8% | 15% | |
| Americas | 3% | -15% | 10% | 1% | 3% | -11% | 18% | 4% | -11% | 16% | 24% | 9% | -4% | -20% | 12% | |
| EMEA | 6% | 7% | 10% | 8% | 4% | 0% | 8% | 4% | -4% | 6% | 17% | 5% | 7% | 6% | 14% | |
| Japan | 15% | 13% | 28% | 18% | 24% | 34% | 20% | 25% | 23% | 53% | 25% | 51% | 47% | 28% | 14% | |
| Asia Pacific | 21% | 11% | 29% | 21% | 4% | 11% | 41% | 18% | -1% | 51% | 56% | 32% | 18% | 24% | 47% | |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | |
| **Consulting** | 6% | 6% | 14% | 9% | 4% | 1% | 3% | 4% | -7% | -6% | -7% | 6% | -13% | -14% | 5% | |
| Americas | 6% | 13% | 5% | 9% | -13% | 4% | 3% | 3% | -12% | -6% | 1% | 6% | -20% | -18% | 0% | |
| EMEA | 4% | -5% | 23% | 8% | -4% | -7% | -3% | 5% | -1% | -9% | -14% | 7% | -5% | -10% | -4% | |
| Japan | 17% | 12% | 23% | 17% | -5% | 75% | 43% | 38% | 24% | -20% | 13% | 9% | 70% | 42% | 138% | |
| Asia Pacific | 11% | -3% | 6% | 5% | 13% | 7% | 21% | 13% | 12% | 18% | 28% | 20% | 12% | 5% | -3% | |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | |
| **Total Revenue** | 18% | 8% | 18% | 14% | 14% | 18% | 15% | 16% | 12% | 18% | 27% | 23% | 8% | 6% | 28% | |
| * License as % of quarter | 15% | 16% | 69% | 100% | 13% | 21% | 66% | 100% | 17% | 16% | 87% | 100% | 11% | 13% | 78% | |
| * License as % of fiscal year | | | | | | | | | | | | | | | | 21% |

| **Year To Date** | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| **License & other** | 19% | -1% | 8% | | 11% | 14% | 14% | | 14% | 16% | 21% | | 20% | 19% | 22% | |
| Americas | 95% | -9% | -3% | | -1% | 3% | 8% | | 10% | 11% | 24% | | 23% | 23% | 25% | |
| EMEA | -6% | 2% | 6% | | 18% | 22% | 17% | | 11% | 13% | 15% | | 14% | 12% | 15% | |
| Japan | 4% | -5% | 2% | | -6% | 5% | 8% | | 10% | 10% | 10% | | 10% | 6% | 13% | |
| Asia Pacific | 42% | 31% | 33% | | 34% | 33% | 31% | | 26% | 28% | 34% | | 36% | 34% | 37% | |
| Other | 23% | NM | NM | | NM | NM | NM | | NM | NM | NM | | NM | NM | 113% | |
| **Support** | 27% | 28% | 28% | | 29% | 29% | 29% | | 31% | 31% | 31% | | 31% | 30% | 30% | |
| Americas | 27% | 27% | 29% | | 29% | 29% | 30% | | 32% | 32% | 32% | | 32% | 32% | 32% | |
| EMEA | 23% | 27% | 27% | | 28% | 27% | 27% | | 28% | 29% | 28% | | 29% | 28% | 27% | |
| Japan | 101% | 94% | 43% | | 50% | 53% | 45% | | 45% | 48% | 40% | | 39% | 38% | 38% | |
| Asia Pacific | 32% | 31% | 29% | | 27% | 27% | 29% | | 29% | 30% | 31% | | 31% | 31% | 31% | |
| Other | NM | NM | NM | | NM | NM | NM | | NM | NM | NM | | 0% | 0% | 0% | |
| **Education** | 8% | 0% | 4% | | 4% | 3% | 5% | | 4% | 5% | 8% | | 7% | 5% | 8% | |
| Americas | 3% | -6% | 0% | | 1% | -2% | 2% | | 1% | 2% | 5% | | 4% | 0% | 1% | |
| EMEA | 6% | 7% | 8% | | 6% | 5% | 6% | | 4% | 5% | 6% | | 8% | 6% | 7% | |
| Japan | 15% | 14% | 18% | | 19% | 22% | 22% | | 22% | 25% | 25% | | 29% | 26% | 24% | |
| Asia Pacific | 21% | 16% | 21% | | 16% | 15% | 20% | | 17% | 20% | 24% | | 23% | 24% | 26% | |
| Other | NM | NM | NM | | NM | NM | NM | | NM | NM | NM | | 0% | 0% | 0% | |
| **Consulting** | 8% | 6% | 9% | | 4% | 4% | 3% | | 2% | 1% | 0% | | -1% | -3% | -2% | |
| Americas | 8% | 10% | 4% | | 0% | 1% | 1% | | -1% | -1% | -1% | | -3% | -4% | -4% | |
| EMEA | 4% | 0% | 8% | | 5% | 2% | 1% | | 1% | 1% | 0% | | -2% | -4% | -4% | |
| Japan | -17% | -15% | 1% | | 0% | 12% | 21% | | 21% | 18% | 17% | | 22% | 22% | 35% | |
| Asia Pacific | 11% | 3% | 4% | | 6% | 6% | 9% | | 10% | 11% | 13% | | 13% | 12% | 10% | |
| Other | NM | NM | NM | | NM | NM | NM | | NM | NM | NM | | 0% | 0% | NM | |
| **Total Revenue** | 18% | 12% | 14% | | 14% | 15% | 15% | | 15% | 15% | 17% | | 16% | 15% | 17% | |

Legend

* Current quarter % based on Forecast
NM : Not Meaningful
FY96,97,98,99,00 HF-Revenue.xls007 CD

Oracle Corporation - Confidential

Page 5

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533495



# ORACLE CORPORATION
## Year over Year Growth Rates
## Revenue
## Fiscal 1999

| | JUN | JUL | AUG | Q1 QTD. | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| **License & other** | 41% | 48% | 5% | 16% | 22% | 27% | 18% | 20% | 16% | -11% | 10% | 6% | 53% | 17% | 21% | 25% |
| Americas | 25% | 114% | 24% | 54% | 18% | 55% | 13% | 20% | 7% | -32% | 11% | 2% | 43% | -4% | 26% | 21% |
| EMEA | 36% | 7% | 25% | 23% | -2% | 1% | 40% | 25% | 14% | -1% | 5% | 6% | 66% | 39% | 10% | 23% |
| Japan | 195% | 114% | -27% | 12% | 137% | 26% | -12% | 14% | 199% | 45% | -16% | 8% | 48% | 85% | 4% | 33% |
| Asia Pacific | -18% | -7% | -22% | -19% | 4% | 2% | 3% | 3% | 33% | -46% | 38% | 38% | 60% | 1% | 76% | 58% |
| Other | NM | 178% | -135% | -130% | -1% | 13% | NM | 94% | 263% | -47% | NM | NM | -23% | 7M | NM | NM |
| **Support** | 37% | 35% | 30% | 34% | 35% | 34% | 32% | 34% | 30% | 29% | 31% | 30% | 33% | 33% | 32% | 32% |
| Americas | 37% | 41% | 32% | 36% | 39% | 35% | 34% | 36% | 31% | 32% | 32% | 32% | 34% | 33% | 29% | 32% |
| EMEA | 36% | 26% | 29% | 30% | 31% | 33% | 29% | 31% | 30% | 26% | 22% | 26% | 30% | 32% | 28% | 30% |
| Japan | 19% | 30% | 15% | 19% | 8% | 22% | 33% | 24% | 36% | 31% | 40% | 36% | 56% | 58% | 31% | 45% |
| Asia Pacific | 28% | 28% | 33% | 29% | 34% | 33% | 28% | 32% | 24% | 21% | 27% | 24% | 37% | 29% | 33% | 33% |
| Other | NM | NM | -43% | -279% | -36% | 86% | 7% | -6% | 350% | -8% | NM | NM | 0% | 45% | 103% | 22% |
| **Education** | 31% | 24% | 28% | 25% | 9% | 10% | 22% | -14% | 9% | -2% | 15% | 7% | 7% | 12% | 7% | 6% |
| Americas | 40% | 21% | 34% | 24% | 1% | 8% | 29% | 13% | -2% | -5% | 15% | 2% | -1% | 12% | 8% | 11% |
| EMEA | 26% | 35% | 25% | 21% | 20% | 14% | 15% | 18% | 17% | 11% | 16% | 18% | 16% | 10% | 4% | 10% |
| Japan | 22% | 40% | -4% | 16% | -3% | 16% | 31% | 14% | 26% | -9% | 3% | 4% | 17% | 16% | 16% | 45% |
| Asia Pacific | 0% | 2% | 12% | 9% | 16% | 0% | -1% | 4% | 43% | -1% | 1% | 16% | 21% | 17% | 1% | 22% |
| Other | NM | NM | NM | NM | -100% | NM | NM | 618% | -164% | 0% | 205% | 194% | 0% | 0% | 92% | 22% |
| **Consulting** | 84% | 62% | 56% | 58% | 44% | 38% | 38% | 39% | 55% | 18% | 26% | 32% | 32% | 23% | 8% | 22% |
| Americas | 68% | 67% | 66% | 67% | 58% | 25% | 50% | 46% | 53% | 17% | 21% | 29% | 34% | 21% | 17% | 21% |
| EMEA | 63% | 65% | 45% | 57% | 28% | 53% | 25% | 34% | 67% | 22% | 22% | 33% | 31% | 27% | 1% | 20% |
| Japan | 127% | 97% | 44% | 120% | 87% | 18% | 95% | 83% | 50% | 49% | 37% | 45% | 40% | 35% | 14% | 29% |
| Asia Pacific | 10% | 3% | 18% | 10% | 7% | -2% | -7% | -2% | 6% | 0% | -1% | 1% | 14% | 25% | 57% | NM |
| Other | NM | NM | NM | NM | NM | NM | 47% | 165% | 404% | 165% | NM | NM | 277% | 48% | NM | NM |
| **Total Revenue** | 48% | 45% | 20% | 35% | 33% | 31% | 25% | 29% | 31% | 10% | 17% | 19% | 36% | 23% | 20% | 22% |
| **\* License as % of quarter** | 14% | 20% | 66% | 100% | 12% | 19% | 69% | 100% | 21% | 17% | 62% | 100% | 12% | 16% | 72% | 100% |


| **Year To Date** | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | |
| **License & other** | 41% | 45% | 16% | | 17% | 18% | 18% | | 18% | 15% | 13% | | 16% | 16% | 17% |
| Americas | 25% | 83% | 34% | | 32% | 35% | 25% | | 23% | 17% | 15% | | 17% | 15% | 19% |
| EMEA | 36% | 20% | 23% | | 19% | 15% | 24% | | 22% | 20% | 17% | | 20% | 22% | 19% |
| Japan | 195% | 148% | 12% | | 27% | 28% | 13% | | 17% | 20% | 11% | | 14% | 19% | 17% |
| Asia Pacific | -18% | -12% | -19% | | -18% | -14% | -9% | | -5% | -2% | 4% | | 7% | 6% | 5% |
| Other | NM | 230% | -130% | | -13% | -125% | -122% | | -119% | -119% | -82% | | -81% | -80% | -160% |
| **Support** | 37% | 36% | 34% | | 34% | 34% | 34% | | 33% | 33% | 32% | | 33% | 33% | 33% |
| Americas | 37% | 39% | 36% | | 37% | 37% | 36% | | 36% | 35% | 35% | | 35% | 34% | 34% |
| EMEA | 36% | 31% | 30% | | 31% | 31% | 31% | | 30% | 30% | 29% | | 29% | 29% | 29% |
| Japan | 19% | 24% | 19% | | 17% | 18% | 22% | | 23% | 24% | 26% | | 29% | 31% | 31% |
| Asia Pacific | 28% | 27% | 29% | | 30% | 31% | 30% | | 30% | 28% | 28% | | 29% | 29% | 29% |
| Other | NM | NM | 279% | | 152% | 144% | 118% | | 126% | 106% | 371% | | 325% | 297% | 430% |
| **Education** | 31% | 28% | 28% | | 23% | 29% | 29% | | 18% | 16% | 16% | | 15% | 14% | 13% |
| Americas | 40% | 29% | 31% | | 24% | 20% | 22% | | 19% | 15% | 15% | | 13% | 13% | 12% |
| EMEA | 26% | 30% | 29% | | 26% | 23% | 21% | | 21% | 19% | 19% | | 19% | 18% | 16% |
| Japan | 22% | 31% | 18% | | 13% | -89% | 16% | | 17% | 14% | 12% | | 13% | 13% | 13% |
| Asia Pacific | 0% | 1% | 5% | | 8% | 6% | 5% | | 9% | 8% | 7% | | 9% | 10% | 8% |
| Other | NM | NM | NM | | -42% | 17% | 575% | | NM | NM | 0% | | 0% | NM | 442% |
| **Consulting** | 84% | 83% | 56% | | 54% | 50% | 47% | | 48% | 44% | 42% | | 41% | 39% | 35% |
| Americas | 68% | 68% | 67% | | 65% | 57% | 55% | | 55% | 50% | 46% | | 44% | 42% | 39% |
| EMEA | 63% | 64% | 57% | | 48% | 49% | 43% | | 46% | 43% | 40% | | 39% | 38% | 33% |
| Japan | 127% | 110% | 76% | | 79% | 64% | 72% | | 70% | 68% | 61% | | 59% | 56% | 49% |
| Asia Pacific | 10% | 6% | 10% | | 9% | 7% | 4% | | 4% | 4% | 3% | | 4% | 6% | 11% |
| Other | NM | NM | NM | | NM | NM | NM | | NM | NM | 183% | | 191% | 154% | -144% |
| **Total Revenue** | 48% | 46% | 33% | | 33% | 32% | 30% | | 30% | 28% | 26% | | 27% | 27% | 25% |

**Legend**
NM : Not Meaningful
FY96,97,98,99,00 HF-Revenue.xls/99F CD

Oracle Corporation - Confidential

Page 6

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533496

# ORACLE CORPORATION
## Year over Year Growth Rates
## Revenue
## Fiscal 1998

| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| **License & other** | 0% | 18% | 27% | 22% | 13% | 20% | 7% | 9% | 10% | 39% | 18% | 19% | 33% | 25% | 8% | 13% |
| Americas | -42% | -4% | 25% | 14% | 1% | 8% | 16% | 13% | 19% | 57% | 37% | 37% | 47% | 32% | 12% | 17% |
| EMEA | 50% | 49% | 14% | 28% | 28% | 34% | 13% | 19% | 8% | 43% | 6% | 13% | 47% | 16% | 8% | 14% |
| Japan | -41% | -33% | 45% | 13% | 6% | 26% | -15% | -6% | -54% | 12% | -16% | -14% | 13% | 55% | -41% | -21% |
| Asia Pacific | 42% | 52% | 68% | 60% | 30% | 11% | -8% | 0% | 8% | -26% | -11% | -10% | -37% | 0% | -16% | -16% |
| Other | 28% | NM | 6% | -7% | 47% | NM | -100% | -93% | 282% | NM | -84% | -77% | NM | -105% | -104% | -106% |
| **Support** | 48% | 41% | 53% | 47% | 44% | 41% | 40% | 41% | 42% | 38% | 42% | 41% | 38% | 40% | 38% | 39% |
| Americas | 45% | 45% | 49% | 47% | 45% | 42% | 45% | 44% | 48% | 39% | 40% | 42% | 44% | 42% | 48% | 45% |
| EMEA | 47% | 34% | 34% | 38% | 38% | 35% | 45% | 39% | 34% | 36% | 48% | 40% | 30% | 38% | 32% | 33% |
| Japan | 56% | 34% | 82% | 64% | 82% | 78% | 55% | 69% | 52% | 34% | 26% | 35% | 35% | 39% | 34% | 36% |
| Asia Pacific | 48% | 48% | 46% | 47% | 46% | 43% | 47% | 46% | 50% | 39% | 37% | 42% | 34% | 27% | 49% | 37% |
| Other | NM | NM | -111% | -111% | NM | NM | -95% | -85% | NM | NM | NM | NM | NM | NM | NM | NM |
| **Education** | 27% | 32% | 30% | 28% | 44% | 32% | 32% | 35% | 37% | 44% | 32% | 37% | 41% | 28% | 27% | 31% |
| Americas | 36% | 53% | 26% | 37% | 62% | 41% | 28% | 41% | 57% | 60% | 32% | 47% | 53% | 29% | 29% | 35% |
| EMEA | 10% | 5% | 35% | 19% | 27% | 22% | 46% | 32% | 24% | 30% | 32% | 29% | 31% | 23% | 28% | 27% |
| Japan | 34% | 17% | 53% | 34% | 40% | 28% | 2% | 22% | 6% | 27% | 39% | 25% | 56% | 69% | 17% | 44% |
| Asia Pacific | 48% | 24% | 30% | 33% | 29% | 32% | 18% | 25% | 6% | 12% | 26% | 15% | 9% | 27% | 21% | 19% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Consulting** | 71% | 44% | 50% | 54% | 69% | 72% | 40% | 61% | 56% | 62% | 56% | 58% | 71% | 54% | 62% | 62% |
| Americas | 86% | 48% | 42% | 54% | 73% | 60% | 37% | 60% | 64% | 80% | 47% | 61% | 89% | 67% | 65% | 72% |
| EMEA | 44% | 26% | 43% | 36% | 57% | 51% | 64% | 58% | 26% | 42% | 91% | 54% | 55% | 43% | 64% | 54% |
| Japan | 308% | 39% | 383% | 163% | 103% | 154% | 232% | 160% | 255% | 114% | 55% | 91% | 144% | 19% | 100% | 105% |
| Asia Pacific | 85% | 111% | 30% | 67% | 112% | 120% | 22% | 84% | 40% | 27% | 4% | 24% | 12% | 6% | 17% | 12% |
| Other | NM | NM | -101% | -101% | NM | NM | -84% | -85% | NM | NM | NM | NM | NM | NM | NM | NM |
| **Total Revenue** | 39% | 35% | 36% | 36% | 42% | 41% | 19% | 26% | 31% | 45% | 28% | 35% | 47% | 38% | 19% | 31% |
| **License as % of quarter** | 11% | 16% | 73% | 100% | 12% | 18% | 70% | 100% | 21% | 22% | 57% | 100% | 11% | 18% | 71% | 100% |

| **Year To Date** | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | |
| **License & other** | 0% | 10% | 22% | 20% | 20% | 15% | 14% | 16% | 16% | 17% | 18% | 15% |
| Americas | -42% | -22% | 14% | 12% | 11% | 14% | 14% | 18% | 23% | 24% | 25% | 20% |
| EMEA | 50% | 50% | 28% | 28% | 29% | 23% | 20% | 22% | 19% | 21% | 20% | 17% |
| Japan | -41% | -37% | 13% | 12% | 14% | 1% | -1% | 0% | -5% | -4% | -1% | -9% |
| Asia Pacific | 42% | 47% | 60% | 56% | 48% | 26% | 24% | 19% | 13% | 9% | 6% | 4% |
| Other | 28% | NM | 7% | 8% | 10% | -27% | -26% | -25% | -35% | -34% | -35% | 49% |
| **Support** | 43% | 44% | 47% | 46% | 45% | 44% | 44% | 43% | 43% | 42% | 42% | 42% |
| Americas | 45% | 48% | 47% | 47% | 46% | 46% | 46% | 45% | 44% | 44% | 44% | 45% |
| EMEA | 47% | 40% | 38% | 38% | 36% | 39% | 38% | 38% | 39% | 38% | 36% | 37% |
| Japan | 56% | 45% | 64% | 67% | 69% | 65% | 63% | 60% | 54% | 52% | 51% | 48% |
| Asia Pacific | 48% | 48% | 47% | 47% | 46% | 46% | 47% | 46% | 45% | 44% | 42% | 43% |
| Other | NM | NM | -111% | -118% | -120% | NM | NM | NM | NM | NM | NM | NM |
| **Education** | 27% | 29% | 29% | 33% | 33% | 33% | 33% | 34% | 34% | 35% | 32% | 32% |
| Americas | 36% | 45% | 37% | 42% | 42% | 39% | 41% | 43% | 42% | 43% | 39% | 38% |
| EMEA | 10% | 8% | 15% | 19% | 20% | 25% | 25% | 25% | 26% | 27% | 25% | 26% |
| Japan | 34% | 25% | 34% | 36% | 34% | 28% | 25% | 25% | 27% | 30% | 32% | 30% |
| Asia Pacific | 48% | 34% | 33% | 32% | 32% | 28% | 25% | 24% | 24% | 22% | 22% | 22% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Consulting** | 71% | 58% | 54% | 67% | 61% | 58% | 55% | 56% | 56% | 57% | 57% | 58% |
| Americas | 86% | 65% | 54% | 58% | 63% | 57% | 58% | 61% | 56% | 62% | 62% | 63% |
| EMEA | 44% | 34% | 38% | 43% | 45% | 40% | 48% | 45% | 51% | 51% | 50% | 52% |
| Japan | 308% | 97% | 183% | 162% | 160% | 175% | 183% | 174% | 135% | 136% | 128% | 123% |
| Asia Pacific | 85% | 99% | 67% | 76% | 84% | 86% | 62% | 58% | 48% | 44% | 39% | 37% |
| Other | NM | NM | -101% | -101% | -100% | NM | NM | NM | NM | NM | NM | NM |
| **Total Revenue** | 39% | 37% | 36% | 37% | 38% | 32% | 32% | 33% | 33% | 34% | 34% | 31% |

Legend
NM - Not Meaningful
FY96,97,98,99,00 HF-Revenue.xls.98 CD

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533497

# ORACLE CORPORATION
## Year over Year Growth Rates
## Revenue
## Fiscal 1997

| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| **License & other** | 11% | 23% | 40% | 32% | -1% | 8% | 41% | 28% | 14% | 6% | 58% | 35% | -2% | 15% | 39% | 39% |
| Americas | 35% | 36% | 29% | 31% | 4% | 21% | 40% | 32% | -1% | 13% | 40% | 30% | -1% | 19% | 44% | 37% |
| EMEA | -10% | 12% | 40% | 22% | 4% | 0% | 9% | 6% | 64% | -2% | 57% | 44% | -7% | 33% | 22% | 20% |
| Japan | 20% | 28% | 62% | 54% | -34% | -11% | 152% | 58% | -52% | -3% | 115% | 43% | -22% | -37% | 98% | 19% |
| Asia Pacific | 25% | 22% | 18% | 20% | 13% | 3% | 43% | 29% | -13% | 20% | 23% | 11% | 47% | 2% | -2% | 6% |
| Other | -97% | -78% | 211% | 170% | NM | -90% | NM | NM | -23% | -104% | 585% | 453% | -95% | 110% | 2% | 2% |
| **Support** | 49% | 61% | 36% | 48% | 56% | 53% | 50% | 52% | 49% | 50% | 46% | 48% | 53% | 43% | 45% | 47% |
| Americas | 63% | 62% | 36% | 52% | 66% | 60% | 52% | 59% | 54% | 56% | 52% | 54% | 54% | 45% | 49% | 51% |
| EMEA | 29% | 69% | 45% | 44% | 44% | 43% | 61% | 38% | 44% | 38% | 32% | 38% | 46% | 34% | 37% | 39% |
| Japan | 29% | 84% | 109% | 77% | 40% | 27% | 93% | 61% | 75% | 39% | 138% | 84% | 65% | 5% | 117% | 74% |
| Asia Pacific | 72% | 53% | 65% | 63% | 60% | 57% | 29% | 47% | 36% | 62% | 44% | 48% | 54% | 53% | 39% | 48% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Education** | 40% | 67% | 22% | 40% | 32% | 34% | 18% | 27% | 39% | 17% | 21% | 22% | 35% | 43% | 27% | 31% |
| Americas | 59% | 80% | 27% | 52% | 59% | 53% | 22% | 40% | 54% | 22% | 26% | 32% | 69% | 50% | 38% | 53% |
| EMEA | 10% | 47% | -1% | 20% | 9% | 10% | -2% | 31% | 17% | 3% | 7% | 9% | 4% | 22% | 12% | 13% |
| Japan | 71% | 73% | 51% | 65% | 43% | 93% | 68% | 74% | 69% | 77% | 72% | 72% | 38% | 31% | 51% | 38% |
| Asia Pacific | 53% | 89% | 81% | 75% | 51% | 63% | 84% | 67% | NM | 28% | 31% | 44% | 45% | 50% | 27% | 38% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Consulting** | 43% | 64% | 45% | 60% | 48% | 50% | 66% | 56% | 53% | 43% | 38% | 45% | 50% | 69% | 50% | 55% |
| Americas | 51% | 78% | 56% | 61% | 62% | 69% | 69% | 67% | 63% | 49% | 43% | 50% | 68% | 89% | 53% | 65% |
| EMEA | 28% | 45% | 37% | 37% | 32% | 29% | 32% | 31% | 34% | 31% | 9% | 22% | 32% | 39% | 42% | 41% |
| Japan | NM | 175% | NM | 350% | 15% | 45% | 32% | 70% | 440% | 102% | NM | 10% | 39% | 153% | 65% | 52% |
| Asia Pacific | 62% | 67% | 95% | 77% | 53% | 33% | 160% | 80% | 94% | 73% | 167% | 72% | 104% | 97% | 74% | 91% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Total Revenue** | 34% | 48% | 38% | 40% | 30% | 32% | 45% | 39% | 32% | 27% | 48% | 37% | 29% | 35% | 42% | 36% |
| **License as % of quarter** | 14% | 16% | 70% | 100% | 12% | 17% | 71% | 100% | 21% | 18% | 61% | 100% | 9% | 15% | 76% | 100% |

| **Year To Date** | JUN | JUL | AUG | | SEP | OCT | NOV | | DEC | JAN | FEB | | MAR | APR | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | |
| **License & other** | 11% | 17% | 32% | | 20% | 23% | 30% | | 28% | 26% | 32% | | 29% | 28% | 31% |
| Americas | 35% | 36% | 31% | | 26% | 25% | 31% | | 27% | 26% | 31% | | 29% | 28% | 34% |
| EMEA | -10% | 1% | 22% | | 19% | 15% | 13% | | 20% | 17% | 24% | | 22% | 23% | 23% |
| Japan | 20% | 24% | 54% | | 31% | 21% | 57% | | 41% | 36% | 51% | | 44% | 35% | 45% |
| Asia Pacific | 25% | 24% | 20% | | 19% | 16% | 26% | | 16% | 19% | 20% | | 22% | 20% | 15% |
| Other | -97% | -95% | 170% | | 181% | 168% | 287% | | 285% | 277% | 306% | | 201% | 208% | -262% |
| **Support** | 49% | 55% | 48% | | 50% | 50% | 50% | | 50% | 50% | 49% | | 50% | 49% | 49% |
| Americas | 63% | 63% | 52% | | 55% | 56% | 55% | | 55% | 55% | 65% | | 55% | 54% | 54% |
| EMEA | 29% | 43% | 44% | | 44% | 44% | 41% | | 42% | 41% | 40% | | 41% | 40% | 40% |
| Japan | 29% | 53% | 77% | | 69% | 60% | 68% | | 69% | 64% | 74% | | 76% | 66% | 74% |
| Asia Pacific | 72% | 61% | 63% | | 62% | 61% | 54% | | 52% | 53% | 52% | | 52% | 62% | 61% |
| Other | NM | NM | NM | | NM | NM | NM | | NM | NM | NM | | NM | NM | NM |
| **Education** | 40% | 53% | 40% | | 38% | 37% | 33% | | 34% | 31% | 36% | | 31% | 32% | 31% |
| Americas | 50% | 60% | 49% | | 51% | 51% | 44% | | 45% | 42% | 40% | | 43% | 45% | 44% |
| EMEA | 10% | 30% | 29% | | 16% | 15% | 11% | | 12% | 11% | 10% | | 9% | 11% | 11% |
| Japan | 71% | 72% | 65% | | 59% | 65% | 69% | | 60% | 70% | 70% | | 67% | 63% | 61% |
| Asia Pacific | 53% | 71% | 75% | | 68% | 67% | 70% | | 72% | 65% | 61% | | 59% | 58% | 54% |
| Other | NM | NM | NM | | NM | NM | NM | | NM | NM | NM | | NM | NM | NM |
| **Consulting** | 43% | 54% | 50% | | 50% | 50% | 53% | | 53% | 52% | 50% | | 50% | 52% | 50% |
| Americas | 51% | 66% | 61% | | 61% | 63% | 64% | | 64% | 62% | 59% | | 59% | 62% | 60% |
| EMEA | 28% | 37% | 37% | | 36% | 34% | 34% | | 34% | 33% | 30% | | 30% | 31% | 32% |
| Japan | NM | 238% | 350% | | 165% | 193% | 134% | | 149% | 141% | 230% | | 186% | 180% | 160% |
| Asia Pacific | 62% | 65% | 77% | | 72% | 63% | 84% | | 85% | 83% | 94% | | 95% | 96% | 93% |
| Other | NM | NM | NM | | NM | NM | NM | | NM | NM | NM | | NM | NM | NM |
| **Total Revenue** | 34% | 41% | 40% | | 38% | 38% | 39% | | 38% | 37% | 39% | | 38% | 38% | 38% |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533498

# ORACLE CORPORATION
## Year over Year Growth Rates
## Revenue
## Fiscal 1996



| | JUN | JUL | AUG | Q1 QTD | SEP | OCT | NOV | Q2 QTD | DEC | JAN | FEB | Q3 QTD | MAR | APR | MAY | Q4 QTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | | | | | |
| **License & other** | -4% | 4% | 37% | 21% | 19% | 39% | 50% | 40% | 21% | 47% | 42% | 37% | 13% | 59% | 58% | 51% |
| Americas | 57% | -10% | 42% | 34% | 25% | 20% | 67% | 30% | 56% | 47% | 44% | | 15% | 94% | 53% | 54% |
| EMEA | -32% | -7% | 16% | -5% | -3% | 25% | 25% | -20% | 8% | 40% | 13% | 17% | 8% | 15% | 65% | 44% |
| Japan | 12% | 49% | 75% | 49% | 51% | 71% | 76% | 64% | 53% | 32% | 136% | 77% | 17% | 85% | 86% | 64% |
| Asia Pacific | 61% | 76% | 52% | 58% | 37% | 40% | 66% | 54% | 9% | 66% | 75% | 47% | 26% | 86% | 51% | 53% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Support** | 61% | 51% | 59% | 57% | 53% | 61% | 63% | 59% | 57% | 42% | 50% | 50% | 49% | 59% | 59% | 56% |
| Americas | 71% | 66% | 102% | 80% | 61% | 71% | 58% | 61% | 68% | 34% | 76% | 60% | 63% | 71% | 59% | 64% |
| EMEA | 47% | 36% | 17% | 32% | 41% | 45% | 57% | 48% | 48% | 49% | 27% | 38% | 34% | 42% | 51% | 43% |
| Japan | 114% | 6% | 116% | 73% | 67% | 95% | 130% | 100% | 4% | 119% | 25% | 40% | 43% | 93% | 132% | 94% |
| Asia Pacific | 59% | 74% | 64% | 65% | 66% | 64% | 104% | 79% | 86% | 48% | 52% | 60% | 49% | 57% | 75% | 61% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Education** | 29% | 27% | 38% | 32% | 40% | 44% | 37% | 40% | 44% | 50% | 29% | 40% | 34% | 57% | 39% | 42% |
| Americas | 37% | 14% | 42% | 32% | 34% | 50% | 41% | 42% | 41% | 70% | 35% | 47% | 35% | 86% | 30% | 51% |
| EMEA | 21% | 38% | 26% | 27% | 37% | 35% | 26% | 32% | 30% | 26% | 10% | 27% | 22% | 28% | 37% | 29% |
| Japan | 80% | 82% | 66% | 69% | 90% | 66% | 78% | 78% | 81% | 101% | 23% | 40% | 71% | 78% | 154% | 108% |
| Asia Pacific | 39% | 39% | 45% | 42% | 70% | 76% | 82% | 76% | 85% | 78% | 62% | 73% | 91% | 87% | 84% | 87% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Consulting** | 52% | 63% | 46% | 53% | 79% | 29% | 34% | | 50% | 48% | 48% | | 35% | 59% | 37% | 31% |
| Americas | 63% | 48% | 49% | 81% | 113% | 4% | 22% | 31% | 55% | 50% | 48% | | 33% | 57% | 17% | 31% |
| EMEA | 33% | 79% | 36% | 49% | 51% | 63% | 52% | 47% | 42% | 51% | 47% | 32% | 54% | 66% | 62% |
| Japan | 56% | 219% | -94% | -31% | 157% | 38% | NM | -277% | -66% | 222% | -78% | -60% | 365% | 64% | 25% | 71% |
| Asia Pacific | 153% | 137% | 151% | 147% | 69% | 108% | 103% | 94% | 54% | 71% | 46% | | 59% | 119% | 66% | 91% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Total Revenue** | 27% | 31% | 40% | 35% | 41% | 37% | 47% | 43% | 35% | 44% | 43% | | 27% | 58% | 54% | 49% |
| **License as % of quarter** | 16% | 18% | 66% | 100% | 15% | 20% | 65% | 100% | 25% | 22% | 53% | 100% | 11% | 17% | 72% | 100% |

## Year To Date

| | JUN | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Constant Dollar:** | | | | | | | | | | | | |
| **License & other** | -4% | 0% | 21% | 21% | 22% | 32% | 30% | 32% | 34% | 32% | 34% | 40% |
| Americas | 57% | 13% | 34% | 33% | 30% | 43% | 41% | 42% | 43% | 41% | 45% | 49% |
| EMEA | -32% | -21% | -6% | -5% | 0% | 8% | 8% | 11% | 12% | 11% | 12% | 22% |
| Japan | 12% | 29% | 49% | 49% | 64% | 66% | 59% | 65% | 86% | 69% | 82% | 65% |
| Asia Pacific | 61% | 64% | 56% | 52% | 50% | 55% | 46% | 48% | 52% | 50% | 52% | 62% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Support** | 61% | 56% | 57% | 56% | 57% | 58% | 58% | 56% | 55% | 54% | 55% | 55% |
| Americas | 71% | 68% | 80% | 75% | 75% | 72% | 71% | 65% | 66% | 66% | 68% | 65% |
| EMEA | 47% | 42% | 32% | 34% | 36% | 40% | 41% | 42% | 40% | 36% | 39% | 41% |
| Japan | 114% | 49% | 73% | 71% | 78% | 86% | 60% | 75% | 67% | 65% | 78% | 76% |
| Asia Pacific | 59% | 66% | 65% | 66% | 65% | 72% | 74% | 70% | 66% | 65% | 64% | 66% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Education** | 29% | 28% | 32% | 34% | 36% | 37% | 37% | 39% | 38% | 37% | 39% | 39% |
| Americas | 37% | 25% | 32% | 33% | 36% | 38% | 38% | 42% | 41% | 40% | 42% | 42% |
| EMEA | 21% | 27% | 27% | 30% | 31% | 30% | 31% | 31% | 29% | 28% | 28% | 29% |
| Japan | 80% | 71% | 69% | 74% | 72% | 73% | 74% | 77% | 67% | 71% | 71% | 78% |
| Asia Pacific | 39% | 39% | 42% | 49% | 65% | 60% | 63% | 65% | 64% | 67% | 69% | 71% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Consulting** | 52% | 57% | 53% | 58% | 51% | 47% | 47% | 47% | 47% | 46% | 47% | 46% |
| Americas | 63% | 53% | 51% | 62% | 46% | 40% | 42% | 43% | 44% | 42% | 44% | 40% |
| EMEA | 33% | 54% | 46% | 48% | 51% | 50% | 49% | 49% | 49% | 47% | 47% | 50% |
| Japan | 56% | 205% | -31% | 20% | 22% | 85% | 19% | 32% | -4% | 18% | 25% | 26% |
| Asia Pacific | 153% | 144% | 147% | 123% | 120% | 118% | 105% | 100% | 91% | 86% | 90% | 91% |
| Other | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM | NM |
| **Total Revenue** | 27% | 29% | 35% | 36% | 36% | 39% | 39% | 38% | 40% | 39% | 40% | 43% |

**Legend**
NM : Not Meaningful
FY96,97,98,99.00 HF-Revenue.xls:'96' CD

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533499



### ORACLE CORPORATION
#### FY01 Summary Income Statement

Total Company
All Lines of Business
U.S. Dollar 1000's

| | December FY01 Actuals QTD | December FY00 Actuals QTD | Variance (U)/F QTD | Variance % (U)/F QTD | QTD Actuals as % of Q3 FY01 Budget |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| License & Other | 245,320 | 181,973 | 63,347 | 35 | 18 |
| Support | 293,100 | 256,603 | 36,497 | 14 | 30 |
| Education | 30,617 | 27,272 | 3,345 | 12 | 22 |
| Consulting | 190,567 | 167,265 | 23,303 | 14 | 34 |
| Hosting Fees | 1,044 | 0 | 0 | 0 | 19 |
| **Total Revenue** | 760,649 | 633,113 | 127,535 | 20 | 25 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | 90 | 232 | 142 | 61 | 47 |
| | | | | | |
| **Employee Related Expense** | | | | | |
| Salaries | 251,248 | 249,192 | (2,056) | (1) | 31 |
| Commissions/Bonus | 64,828 | 58,391 | (6,437) | (11) | 26 |
| Benefits | 49,875 | 48,205 | (1,670) | (3) | 23 |
| Travel & Entertainment | 39,680 | 44,974 | 5,294 | 12 | 33 |
| **Total Employee Related Expenses** | 405,631 | 400,762 | (4,869) | (1) | 29 |
| | | | | | |
| **Other Operating Expenses** | | | | | |
| Documentation & Media | 3,051 | 4,658 | 1,606 | 34 | 20 |
| Marketing Communications | 34,007 | 25,247 | (8,761) | (35) | 35 |
| Facilities | 32,895 | 34,542 | 1,648 | 5 | 31 |
| Computers, Voice and Data | 31,197 | 36,372 | 5,175 | 14 | 26 |
| External Contractor Costs | 29,439 | 32,263 | 2,824 | 9 | 35 |
| Professional & Recruiting Fees | 8,917 | 9,595 | 678 | 7 | 36 |
| Third Party Royalties and Referral. Fees | 3,189 | 4,284 | 1,095 | 26 | 22 |
| Bad Debt Expense | 5,315 | 3,315 | (1,999) | (60) | 28 |
| Miscellaneous | 8,751 | 4,464 | (4,287) | (96) | 157 |
| **Total Other Operating Expenses** | 156,761 | 154,739 | (2,022) | (1) | 32 |
| | | | | | |
| **Operating Expense** | 562,482 | 555,733 | (6,749) | (1) | 30 |
| | | | | | |
| **NET OPERATING INCOME** | 198,167 | 77,380 | 134,284 | 21 | (5) |
| | | | | | |
| Other (Income) / Expense | | | | | |
| Interest (Net) | (26,966) | (7,257) | 19,709 | (272) | 46 |
| Exchange (Gain)/Loss | (1,864) | (2,822) | (959) | 34 | (75) |
| Other Items | 6,774 | 6,636 | (138) | (2) | 12 |
| Total Other (Income)/Expense | (22,056) | (3,443) | 18,613 | (541) | 1,838 |
| | | | | | |
| Other Intercompany Charges | | | | | |
| LOB Charges | 0 | 0 | 0 | 89 | 0 |
| Intercompany Charges | 0 | 0 | 0 | (64) | 0 |
| Assigned Resources | 0 | 655 | 2,932 | 100 | 0 |
| Total Other Intercompany Charges | 0 | 655 | 2,932 | 125 | 0 |
| | | | | | |
| Total Other (Income)/Expenses Before Extraordinary Items | (22,056) | (2,789) | 21,545 | (415) | 1,838 |
| Net Investment (Gain)/Loss Related to Marketable Securities | 7,028 | 2,250 | (4,778) | (212) | (14) |
| **Net Income before Taxes** | 213,194 | 75,641 | 137,554 | 182 | 18 |
| Provision for Income Taxes | 40,610 | 8,835 | (31,775) | (360) | 10 |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME** | 172,584 | 66,805 | 105,779 | 158 | 22 |
| | | | | | |
| Total Headcount (Excluding External Contractors) | 42,205 | 42,343 | 138 | 0 | 92 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533500

**ORACLE CORPORATION**

*FY01 Summary Income Statement*

USA & Canada
All Lines of Business
U.S. Dollar 1000's

| | December FY01 Actuals QTD | December FY00 Actuals QTD | Variance (U)/F QTD | Variance % (U)/F QTD | QTD Actuals as % of Q3 FY01 Budget |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| License & Other | 98,750 | 80,495 | 18,255 | 23 | 15 |
| Support | 161,094 | 137,645 | 23,449 | 17 | 31 |
| Education | 12,874 | 11,496 | 1,378 | 12 | 19 |
| Consulting | 121,162 | 94,847 | 26,315 | 28 | 38 |
| Hosting Fees | 1,044 | 0 | 0 | 0 | 19 |
| Total Revenue | 394,923 | 324,482 | 70,441 | 22 | 25 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| **Employee Related Expense** | | | | | |
| Salaries | 156,469 | 147,678 | (8,791) | (6) | 31 |
| Commissions/Bonus | 36,907 | 32,527 | (4,379) | (13) | 22 |
| Benefits | 23,561 | 21,304 | (2,257) | (11) | 21 |
| Travel & Entertainment | 23,855 | 28,558 | 4,703 | 16 | 32 |
| Total Employee Related Expenses | 240,791 | 230,067 | (10,724) | (5) | 28 |
| | | | | | |
| **Other Operating Expenses** | | | | | |
| Documentation & Media | 897 | 1,750 | 854 | 49 | 16 |
| Marketing Communications | 23,799 | 16,356 | (7,443) | (46) | 33 |
| Facilities | 15,854 | 15,466 | (387) | (3) | 32 |
| Computers, Voice and Data | 18,642 | 20,048 | 1,406 | 7 | 26 |
| External Contractor Costs | 5,654 | 5,622 | (32) | (1) | 34 |
| Professional & Recruiting Fees | 5,039 | 5,215 | 177 | 3 | 39 |
| Third Party Royalties and Referral Fees | 2,032 | 3,306 | 1,274 | 39 | 19 |
| Bad Debt Expense | 3,833 | 3,080 | (754) | (24) | 26 |
| Miscellaneous | 1,589 | 3,711 | 2,122 | 57 | 4 |
| Total Other Operating Expenses | 77,339 | 74,556 | (2,783) | (4) | 27 |
| Operating Expense | 318,131 | 304,623 | (13,507) | (4) | 27 |
| **NET OPERATING INCOME** | 76,793 | 19,859 | 83,948 | 26 | (3) |
| | | | | | |
| **Other (Income) / Expense** | | | | | |
| Interest (Net) | 10,769 | (7,504) | (18,273) | 244 | 0 |
| Exchange (Gain)/Loss | (2,825) | (325) | 2,500 | (768) | 0 |
| Other Items | 4,683 | 5,058 | 374 | 7 | 24 |
| Total Other (Income)/Expense | 12,627 | (2,772) | (15,399) | 556 | 65 |
| | | | | | |
| **Other Intercompany Charges** | | | | | |
| LOB Charges | 44,513 | 14,603 | 29,910 | 205 | (2) |
| Intercompany Charges | 35,911 | 25,010 | 10,902 | 44 | 11 |
| Assigned Resources | (1,280) | (367) | 3,180 | 167 | 0 |
| Total Other Intercompany Charges | 79,144 | 39,245 | 43,992 | 416 | 9 |
| Total Other (Income)/Expenses Before Extraordinary Items | 91,771 | 36,474 | 28,593 | 971 | 74 |
| Net Investment (Gain)/Loss Related to Marketable Securities | (755) | 0 | 0 | 0 | 0 |
| **Net Income before Taxes** | 57,599 | 31,137 | 26,462 | 85 | 2 |
| Provision for Income Taxes | 6,806 | 7,144 | 338 | 5 | 0 |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME** | 50,793 | 23,993 | 26,800 | 112 | 2 |
| | | | | | |
| Total Headcount (Excluding External Contractors) | 21,648 | 21,467 | (181) | (1) | 93 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533501

**ORACLE CORPORATION**
*FY01 Summary Income Statement*

| Latin America<br>All Lines of Business<br>U.S. Dollar 1000's | December<br>FY01<br>Actuals QTD | December<br>FY00<br>Actuals QTD | Variance<br>(U)/F QTD | Variance %<br>(U)/F QTD | QTD Actuals as<br>% of Q3 FY01<br>Budget |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| License & Other | 11,338 | 11,300 | 39 | 0 | 25 |
| Support | 11,479 | 10,539 | 940 | 9 | 29 |
| Education | 1,280 | 1,064 | 216 | 20 | 33 |
| Consulting | 7,146 | 6,362 | 785 | 12 | 29 |
| Hosting Fees | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | 31,244 | 29,264 | 1,980 | 7 | 27 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | (7) | 0 | 0 | 0 | 0 |
| | | | | | |
| Employee Related Expense | | | | | |
| Salaries | 5,637 | 5,487 | (150) | (3) | 36 |
| Commissions/Bonus | 1,984 | 2,036 | 52 | 3 | 28 |
| Benefits | 2,328 | 2,516 | 188 | 7 | 10 |
| Travel & Entertainment | 1,299 | 1,281 | (18) | (1) | 41 |
| Total Employee Related Expenses | 11,247 | 11,319 | 72 | 1 | 23 |
| | | | | | |
| Other Operating Expenses | | | | | |
| Documentation & Media | 125 | 275 | 149 | 54 | 28 |
| Marketing Communications | 274 | 299 | 26 | 9 | 15 |
| Facilities | 1,109 | 979 | (130) | (13) | 40 |
| Computers, Voice and Data | 815 | 1,003 | 188 | 19 | 25 |
| External Contractor Costs | 3,026 | 2,706 | (320) | (12) | 48 |
| Professional & Recruiting Fees | 322 | 552 | 230 | 42 | 23 |
| Third Party Royalties and Referral Fees | 113 | 86 | (27) | (31) | 126 |
| Bad Debt Expense | 394 | 181 | (213) | (118) | 36 |
| Miscellaneous | 3,770 | 335 | (3,436) | (1,027) | (28) |
| Total Other Operating Expenses | 9,949 | 6,416 | (3,533) | (55) | 258 |
| Operating Expense | 21,189 | 17,735 | (3,454) | (19) | 40 |
| | | | | | |
| **NET OPERATING INCOME** | 10,055 | 11,529 | 5,433 | 26 | (13) |
| | | | | | |
| Other (Income) / Expense | | | | | |
| Interest (Net) | 625 | (109) | (734) | 672 | 0 |
| Exchange (Gain)/Loss | (902) | 45 | 946 | 2,119 | 0 |
| Other Items | 518 | 145 | (373) | (258) | 0 |
| Total Other (Income)/Expense | 242 | 80 | (161) | (201) | 0 |
| | | | | | |
| Other Intercompany Charges | | | | | |
| LOB Charges | (856) | 2,928 | (3,785) | (129) | (24) |
| Intercompany Charges | (8,992) | (10,780) | 1,788 | (17) | 23 |
| Assigned Resources | 0 | 137 | 101 | 100 | 0 |
| Total Other Intercompany Charges | (9,848) | (7,715) | (1,896) | (46) | (1) |
| | | | | | |
| Total Other (Income)/Expenses Before Extraordinary Items | (9,607) | (7,635) | (2,057) | (247) | (1) |
| | | | | | |
| Net Investment (Gain)/Loss Related to Marketable Securities | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Income before Taxes | 1,678 | (2,360) | 4,038 | (171) | 8 |
| | | | | | |
| Provision for Income Taxes | 7,383 | (1,820) | (9,203) | 506 | 0 |
| | | | | | |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| **NET INCOME** | (5,706) | (540) | (5,165) | 956 | (28) |
| | | | | | |
| Total Headcount (Excluding External Contractors) | 1,336 | 1,524 | 188 | 12 | 88 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533502



**ORACLE CORPORATION**
*FY01 Summary Income Statement*

Europe
All Lines of Business
U.S. Dollar 1000's

| | December FY01 Actuals QTD | December FY00 Actuals QTD | Variance (U)/F QTD | Variance % (U)/F QTD | QTD Actuals as % of Q3 FY01 Budget |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| License & Other | 93,728 | 61,219 | 32,509 | 53 | 30 |
| Support | 89,744 | 82,052 | 7,692 | 9 | 33 |
| Education | 10,809 | 10,064 | 745 | 7 | 26 |
| Consulting | 50,922 | 55,837 | (4,916) | (9) | 29 |
| Hosting Fees | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | 245,202 | 209,173 | 36,030 | 17 | 31 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| **Employee Related Expense** | | | | | |
| Salaries | 66,289 | 73,763 | 7,474 | 10 | 30 |
| Commissions/Bonus | 21,168 | 18,402 | (2,766) | (15) | 37 |
| Benefits | 19,261 | 20,536 | 1,276 | 6 | 30 |
| Travel & Entertainment | 9,859 | 10,805 | 946 | 9 | 35 |
| Total Employee Related Expenses | 116,577 | 123,506 | 6,929 | 6 | 32 |
| | | | | | |
| **Other Operating Expenses** | | | | | |
| Documentation & Media | 549 | 1,297 | 747 | 58 | 12 |
| Marketing Communications | 3,532 | 5,035 | 1,503 | 30 | 41 |
| Facilities | 9,947 | 11,842 | 1,894 | 16 | 29 |
| Computers, Voice and Data | 7,843 | 11,334 | 3,491 | 31 | 26 |
| External Contractor Costs | 12,808 | 17,640 | 4,832 | 27 | 39 |
| Professional & Recruiting Fees | 2,661 | 2,124 | (537) | (25) | 36 |
| Third Party Royalties and Referral. Fees | 761 | 659 | (102) | (15) | 28 |
| Bad Debt Expense | 815 | 155 | (660) | (426) | 45 |
| Miscellaneous | 2,311 | (987) | (3,298) | 334 | 19 |
| Total Other Operating Expenses | 41,228 | 49,099 | 7,872 | 16 | 31 |
| Operating Expense | 157,804 | 172,606 | 14,801 | 9 | 32 |
| | | | | | |
| **NET OPERATING INCOME** | 87,398 | 36,567 | 21,229 | 9 | (1) |
| | | | | | |
| **Other (Income) / Expense** | | | | | |
| Interest (Net) | (8,959) | 1,189 | 10,148 | 853 | 0 |
| Exchange (Gain)/Loss | 2,103 | (2,485) | (4,589) | 185 | 0 |
| Other Items | 233 | 394 | 161 | 41 | 0 |
| Total Other (Income)/Expense | (6,623) | (903) | 5,720 | (633) | 0 |
| | | | | | |
| **Other Intercompany Charges** | | | | | |
| LOB Charges | (33,545) | (15,258) | (18,286) | 120 | (1) |
| Intercompany Charges | (3,032) | (5,325) | 2,293 | (43) | 2 |
| Assigned Resources | 1,012 | 662 | (295) | (41) | 0 |
| Total Other Intercompany Charges | (35,564) | (19,921) | (16,288) | 36 | 0 |
| | | | | | |
| Total Other (Income)/Expenses Before Extraordinary Items | (42,187) | (20,824) | (10,568) | (598) | 0 |
| | | | | | |
| Net Investment (Gain)/Loss Related to Marketable Securities | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Income before Taxes | 123,522 | 46,686 | 76,836 | 165 | (5) |
| | | | | | |
| Provision for Income Taxes | 22,531 | 918 | (21,613) | (2,355) | 0 |
| | | | | | |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| **NET INCOME** | 100,992 | 45,769 | 55,223 | 121 | (4) |
| | | | | | |
| Total Headcount (Excluding External Contractors) | 13,400 | 14,093 | 693 | 5 | 91 |

Confidential

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533503

**ORACLE CORPORATION**

*FY01 Summary Income Statement*

Japan
All Lines of Business
U.S. Dollar 1000's

| | December FY01 Actuals QTD | December FY00 Actuals QTD | Variance (U)/F QTD | Variance % (U)/F QTD | QTD Actuals as % of Q3 FY01 Budget |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| License & Other | 28,227 | 14,196 | 14,031 | 99 | 26 |
| Support | 11,808 | 9,818 | 1,990 | 20 | 27 |
| Education | 2,642 | 2,021 | 622 | 31 | 33 |
| Consulting | 3,398 | 2,714 | 684 | 25 | 25 |
| Hosting Fees | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | 46,075 | 28,748 | 17,328 | 60 | 26 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | 0 | 0 | 0 | 0 | 0 |
| **Employee Related Expense** | | | | | |
| Salaries | 8,003 | 7,534 | (469) | (6) | 31 |
| Commissions/Bonus | 1,038 | 1,051 | 13 | 1 | 34 |
| Benefits | 2,155 | 1,619 | (537) | (33) | 52 |
| Travel & Entertainment | 799 | 804 | 5 | 1 | 23 |
| Total Employee Related Expenses | 11,996 | 11,008 | (988) | (9) | 33 |
| **Other Operating Expenses** | | | | | |
| Documentation & Media | 616 | 652 | 36 | 6 | 28 |
| Marketing Communications | 5,591 | 1,882 | (3,709) | (197) | 50 |
| Facilities | 3,156 | 3,346 | 190 | 6 | 32 |
| Computers, Voice and Data | 1,176 | 1,249 | 73 | 6 | 31 |
| External Contractor Costs | 5,394 | 3,058 | (2,336) | (76) | 28 |
| Professional & Recruiting Fees | 116 | 188 | 72 | 38 | 20 |
| Third Party Royalties and Referral. Fees | 61 | 93 | 32 | 34 | 23 |
| Bad Debt Expense | 0 | (57) | (57) | 100 | 0 |
| Miscellaneous | 401 | 245 | (156) | (64) | 129 |
| Total Other Operating Expenses | 16,513 | 10,657 | (5,855) | (55) | 35 |
| Operating Expense | 28,509 | 21,666 | (6,843) | (32) | 34 |
| NET OPERATING INCOME | 17,566 | 7,082 | 24,171 | 92 | (7) |
| **Other (Income) / Expense** | | | | | |
| Interest (Net) | (25,337) | (111) | 25,226 | (22,634) | 0 |
| Exchange (Gain)/Loss | (2) | 0 | 2 | 1,187 | 0 |
| Other Items | 717 | (73) | (790) | 1,081 | 9 |
| Total Other (Income)/Expense | (24,623) | (184) | 24,439 | (13,259) | (293) |
| **Other Intercompany Charges** | | | | | |
| LOB Charges | (537) | (652) | 114 | (18) | (4) |
| Intercompany Charges | (11,345) | (6,212) | (5,134) | 83 | 20 |
| Assigned Resources | 3 | 0 | (3) | ############ | 0 |
| Total Other Intercompany Charges | (11,880) | (6,863) | (5,023) | ############ | 16 |
| Total Other (Income)/Expenses Before Extraordinary Items | (36,502) | (7,048) | 19,416 | ############ | (277) |
| Net Investment (Gain)/Loss Related to Marketable Securities | 0 | 0 | 0 | 0 | 0 |
| Net Income before Taxes | 31,378 | 1,706 | 29,672 | 1,739 | 225 |
| Provision for Income Taxes | 3,736 | 1,197 | (2,539) | (212) | 0 |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | 0 |
| NET INCOME | 27,642 | 509 | 27,132 | 5,327 | 199 |
| | | | | | |
| Total Headcount (Excluding External Contractors) | 1,489 | 1,319 | (170) | (13) | 100 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1533504

**ORACLE CORPORATION**
*FY01 Summary Income Statement*

Asia Pacific
All Lines of Business
U.S. Dollar 1000's

| | December FY01 Actuals QTD | December FY00 Actuals QTD | Variance (U)/F QTD | Variance % (U)/F QTD | QTD Actuals as % of Q3 FY01 Budget |
|---|---|---|---|---|---|
| **REVENUE** | | | | | |
| License & Other | 13,252 | 14,998 | (1,746) | (12) | 15 |
| Support | 18,976 | 16,550 | 2,425 | 15 | 29 |
| Education | 3,012 | 2,628 | 384 | 15 | 27 |
| Consulting | 7,939 | 7,506 | 434 | 6 | 26 |
| Hosting Fees | 0 | 0 | 0 | 0 | 0 |
| Total Revenue | 43,179 | 41,682 | 1,497 | 4 | 72 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | 97 | 232 | 134 | 58 | 52 |
| **Employee Related Expense** | | | | | |
| Salaries | 13,248 | 13,734 | 486 | 4 | 29 |
| Commissions/Bonus | 3,482 | 3,242 | (240) | (7) | 25 |
| Benefits | 2,318 | 1,931 | (387) | (20) | 31 |
| Travel & Entertainment | 3,696 | 3,265 | (430) | (13) | 36 |
| Total Employee Related Expenses | 22,744 | 22,173 | (571) | (3) | 29 |
| **Other Operating Expenses** | | | | | |
| Documentation & Media | 852 | 681 | (171) | (25) | 38 |
| Marketing Communications | 663 | 1,248 | 585 | 47 | 19 |
| Facilities | 2,392 | 2,731 | 339 | 12 | 31 |
| Computers, Voice and Data | 2,166 | 2,339 | 173 | 7 | 29 |
| External Contractor Costs | 2,549 | 3,229 | 680 | 21 | 32 |
| Professional & Recruiting Fees | 499 | 640 | 142 | 22 | 59 |
| Third Party Royalties and Referral. Fees | 220 | 95 | (125) | (132) | 42 |
| Bad Debt Expense | 272 | 156 | (116) | (74) | 23 |
| Miscellaneous | 399 | 918 | 519 | 57 | 8 |
| Total Other Operating Expenses | 10,012 | 12,037 | 2,025 | 17 | 27 |
| Operating Expense | 32,853 | 34,442 | 1,589 | 5 | 29 |
| **NET OPERATING INCOME** | 10,325 | 7,240 | (92) | (1) | (6) |
| **Other (Income) / Expense** | | | | | |
| Interest (Net) | (680) | (911) | (231) | 25 | 0 |
| Exchange (Gain)/Loss | (250) | (57) | 193 | (341) | 0 |
| Other Items | 4 | (125) | (129) | 103 | 0 |
| Total Other (Income)/Expense | (926) | (1,093) | (167) | 15 | 0 |
| **Other Intercompany Charges** | | | | | |
| LOB Charges | (8,234) | (629) | (7,605) | 1,209 | (15) |
| Intercompany Charges | (12,698) | (2,842) | (9,856) | 347 | 29 |
| Assigned Resources | 264 | 234 | (45) | (20) | 0 |
| Total Other Intercompany Charges | (20,667) | (3,237) | (17,506) | 1,535 | 15 |
| Total Other (Income)/Expenses Before Extraordinary Items | (21,593) | (4,330) | (17,672) | 1,550 | 15 |
| Net Investment (Gain)/Loss Related to Marketable Securities | 0 | 0 | 0 | 0 | 0 |
| Net Income before Taxes | 6,523 | 5,900 | 623 | 11 | (29) |
| Provision for Income Taxes | 153 | 1,396 | 1,242 | 89 | 0 |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME** | 6,370 | 4,505 | 1,865 | 41 | (29) |
| Total Headcount (Excluding External Contractors) | 3,539 | 3,465 | (74) | (2) | 92 |

Confidential - Pursuant To Protective Order          NDCA-ORCL 1533505

# EXHIBIT 279

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

## Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| **Total** | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| License | 23% | 56% | 20% | 31% |
| Consulting | 10% | 19% | 2% | |
| Support | 27% | 82% | 40% | |
| Education | 6% | 41% | 4% | |
| Other | 163% | -128% | nm | |
| **Total Revenue** | 21% | 56% | 27% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| **Total** | Revenue Growth | Margin % | Margin Growth |
| License | 32% | 56% | 34% |
| Consulting | 10% | 19% | 2% |
| Support | 29% | 82% | 43% |
| Education | 0% | 41% | 4% |
| Other | 183% | -128% | nm |
| **Total Revenue** | 29% | 57% | 35% |

| LICENSE | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| OPI - Sanderson | 80% | 87% | 118% | 60% |
| Germany - Jaeger | 38% | 99% | 75% | 40% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% |
| Northern Europe - Jarnick | 26% | 49% | 41% | 33% |
| Japan - Sano | 20% | 73% | 18% | 45% |
| OSI - Nussbaum | 19% | 56% | 9% | 9% |
| Southern Europe - Bonzano | 18% | 57% | 29% | 12% |
| UK, Ireland & South Africa - Smith | 15% | 39% | 8% | 5% |
| NAS - Roberts | 12% | 59% | -5% | 37% |
| Latin America - Sanderson | 10% | 28% | -24% | 28% |
| France & Middle East - Anidjar | 8% | 45% | 2% | 21% |
| **Total License Revenue** | 23% | 56% | 20% | 31% |

| LICENSE | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| OPI - Sanderson | 122% | 71% | 183% |
| Northern Europe - Jarnick | 42% | 53% | 74% |
| Germany - Jaeger | 38% | 59% | 75% |
| Asia Pacific - Williams | 35% | 50% | 45% |
| Japan - Sano | 31% | 74% | 30% |
| UK, Ireland & South Africa - Smith | 31% | 45% | 41% |
| Latin America - Sanderson | 28% | 36% | 13% |
| Southern Europe - Bonzano | 23% | 56% | 35% |
| OSI - Nussbaum | 19% | 56% | 9% |
| France & Middle East - Anidjar | 18% | 48% | 20% |
| NAS - Roberts | 17% | 60% | 0% |
| **Total License Revenue** | 32% | 53% | 34% |

| CONSULTING | Revenue Growth | Margin % | Margin Growth % |
|---|---|---|---|
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 59% | 6% | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | 10% | 62% |
| Southern Europe - Disz/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% |
| Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 10% | 19% | 2% |

| CONSULTING | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | 10% | 62% |
| Southern Europe - Disz/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% |
| Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 19% | 19% | 2% |

*Financial Report*
*EXHIBIT 26A*
*Rachel A. Ferrier*
*CSR No. 6948*
*Date: 9/25/06*
*Witness:*
*Minton*

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                NDCA-ORCL 440127

ORACLE

**TOTAL COMPANY - Q3 FY01 FORECAST**
$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY% | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,043,445 | $ 1,283,432 | $ 94,310 | 1,349,345 | 23% | 29% | $ 2,530,443 | $ 3,138,471 | $ 94,310 | $ 3,333,381 | 31% |
| Consulting | 514,250 | 552,195 | 11,535 | 552,195 | 7% | 7% | 1,516,550 | 1,532,583 | 11,535 | 1,532,583 | -2% |
| Support | 754,413 | 832,118 | | 843,551 | 24% | 25% | 2,142,089 | 2,642,565 | | 2,055,115 | 24% |
| Education | 129,249 | 122,766 | | 122,766 | -5% | -5% | 379,870 | 350,582 | | 350,582 | -7% |
| Other | 3,393 | 5,553 | | 9,553 | 152% | 182% | 13,859 | 28,168 | | 26,158 | 89% |
| Other Non-Distribution | 2,937 | | | | -100% | -100% | 4,555 | | | | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,875,994 | $ 108,445 | $ 2,875,539 | 17% | 20% | $ 6,755,618 | $ 7,781,515 | $ 108,445 | $ 7,897,960 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 451,210 | 552,208 | 14,237 | 585,533 | -22% | -28% | 1,346,037 | 1,442,285 | 14,237 | 1,466,521 | 8% |
| Consulting | 408,991 | 446,684 | (5,274) | 446,684 | -9% | -9% | 1,305,624 | 1,274,674 | (5,274) | 1,274,674 | 6% |
| Support | 164,283 | 170,773 | | 165,489 | 12% | 12% | 892,121 | 485,820 | | 478,546 | 5% |
| Education | 76,218 | 72,066 | | 72,086 | 5% | 5% | 237,570 | 214,774 | | 214,774 | 10% |
| Other | 20,360 | 21,782 | | 21,782 | -7% | -7% | 48,573 | 51,667 | | 51,667 | -11% |
| Marketing | 79,748 | 119,888 | | 119,888 | -52% | -52% | 240,717 | 320,628 | | 320,658 | -33% |
| Global Alliances | 10,192 | 12,107 | | 12,107 | -19% | -19% | 32,828 | 33,653 | | 33,653 | |
| G&A | 72,767 | 76,034 | | 76,034 | -4% | -4% | 244,925 | 221,364 | | 222,364 | 9% |
| Development & IT | 282,841 | 310,400 | 210 | 310,610 | -10% | -10% | 815,675 | 889,830 | 210 | 880,040 | 5% |
| Information Technology | 85,161 | 75,375 | | 75,375 | -16% | -16% | 139,277 | 214,225 | | 214,225 | |
| Corporate | 21,443 | 27,551 | 280 | 27,841 | -29% | -30% | 49,867 | 78,122 | 280 | 78,412 | -56% |
| Corporate Accruals | 24,667 | (8,715) | | (8,715) | 1% | 72% | (84,002) | (40,202) | | (42,230) | 34% |
| **Total Operating Expenses** | $ 1,657,656 | $ 1,906,021 | $ 9,455 | $ 1,867,464 | -13% | -15% | $ 5,064,700 | $ 5,151,028 | $ 9,453 | $ 5,160,201 | -3% |
| **Operating Income** | 791,758 | 969,972 | 98,983 | 1,088,055 | 25% | 38% | 1,690,918 | 2,630,678 | 98,985 | 2,736,956 | 56% |
| **Operating Margin %** | 32% | 35% | | 37% | | 34% | 25% | 34% | | 35% | |
| Other (Income)/Expense | 7,052 | (16,884) | | (16,664) | -338% | 328% | 1,259 | (108,219) | | (108,219) | -8177% |
| Investment (Gains)/Minority Loss | (424,624) | 27,726 | (27,228) | | nm | nm | (418,195) | 25,263 | (27,228) | (1,985) | 100% |
| **Pre-Tax Income** | $ 1,209,330 | $ 961,508 | $ 124,211 | 1,105,719 | -19% | -8% | $ 2,165,854 | $ 2,723,632 | $ 124,211 | $ 2,847,843 | 32% |
| **Pre-Tax Margin %** | 49% | 34% | | nm | | | 32% | 35% | | | 36% |
| Tax Rate | 36.6% | 36.5% | 36.5% | 35.5% | | 36.1% | | 36.1% | 36.5% | 36.5% | |
| Tax Provision | 446,155 | 348,495 | 44,955 | 392,630 | | | 780,658 | 988,680 | 44,955 | 1,015,984 | |
| **Net Income (1)** | $ 763,175 | $ 633,073 | $ 90,116 | 713,189 | 22% | 12% | $ 1,385,196 | $ 1,755,743 | $ 90,116 | $ 1,830,869 | 33% |
| Weighted Average Shares | 5,696,378 | 5,913,847 | 5,913,847 | 5,913,847 | -1% | -1% | 5,591,061 | 5,907,235 | 5,907,235 | 5,907,235 | |
| **Earnings Per Share (1)** | 13.7¢ | 10.7¢ | 1.4¢ | 13.0¢ | -16% | -5% | 23.1¢ | 29.7¢ | 1.4¢ | 31.1¢ | |
| Market Expansion | | | | | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses, Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,501 & 2¢ and 6% (18,811; 18.8c, respectively)

| Memo: | | | | | | | | | | | |
| Consulting | 514,250 | 552,195 | 11,535 | 552,195 | 7% | 7% | | | | | |
| Support | 754,413 | 832,118 | | 943,551 | 24% | 25% | | | | | |
| Education | 129,249 | 122,766 | | 122,766 | -5% | -3% | | | | | |
| Other | 1,355 | 953 | | 953 | 152% | 182% | | | | | |
| **Total Services Revenues** | $ 1,399,320 | $ 1,616,650 | $ 11,535 | 1,628,195 | 16% | 16% | | | | | |

Oracle Corporation Confidential

5/9/2005

Page 1

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL **440128**

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE®

**$ in Thousands at Budget Rates**

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,264,597 | $ 94,910 | $ 1,359,507 | 23% | 32% | $ 2,492,337 | $3,174,866 | $ 94,910 | $ 3,269,776 | 31% |
| Consulting | 502,027 | 553,624 | | 553,624 | 10% | 10% | 1,620,309 | 1,645,472 | | 1,645,472 | -1% |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% | 2,076,784 | 2,665,925 | 11,535 | 2,677,460 | 29% |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | 365,172 | 354,851 | | 354,851 | -3% |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | 13,819 | 26,295 | | 26,295 | 90% |
| Other Non-Distribution | 2,667 | | | | nm | nm | 4,985 | | | | -100% |
| **Total Revenues** | $ 2,396,180 | $ 2,887,994 | $ 106,445 | $ 2,994,439 | 21% | 25% | $6,572,328 | $7,887,409 | $ 106,445 | $ 7,993,854 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 555,323 | $ 14,237 | 569,559 | -27% | -30% | $ 1,303,203 | $ 1,455,035 | $ 14,237 | $ 1,469,272 | -13% |
| Consulting | 380,327 | 447,818 | | 447,818 | -12% | -12% | 1,285,643 | 1,284,254 | | 1,284,254 | -1% |
| Support | 188,609 | 171,533 | (5,274) | 166,259 | 9% | 12% | 543,453 | 488,234 | (5,274) | 482,960 | 11% |
| Education | 74,167 | 72,611 | | 72,611 | 2% | 2% | 229,849 | 218,882 | | 218,882 | 6% |
| Other | 20,233 | 21,765 | | 21,765 | -8% | -8% | 46,204 | 51,704 | | 51,704 | -12% |
| Marketing | 77,144 | 121,067 | | 121,067 | -57% | -57% | 235,850 | 323,014 | | 323,014 | -37% |
| Global Alliances | 10,093 | 12,127 | | 12,127 | -20% | -20% | 32,730 | 33,532 | | 33,532 | -4% |
| G&A | 70,376 | 76,251 | | 76,251 | -8% | -8% | 235,085 | 224,351 | | 224,391 | 5% |
| Development | 279,367 | 310,574 | 210 | 310,784 | -11% | -11% | 806,036 | 881,746 | 210 | 881,956 | -7% |
| Information Technology | 63,418 | 75,749 | | 75,749 | -19% | -19% | 184,606 | 215,608 | | 215,608 | -17% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,987 | 75,142 | 290 | 78,432 | -56% |
| Corporate Accruals | (24,367) | (6,715) | | (6,715) | nm | 72% | (64,082) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,885,650 | $ 9,463 | $ 1,895,116 | -17% | -17% | $ 4,866,033 | $ 3,168,468 | $ 9,463 | $ 5,187,931 | -7% |
| **Operating Income** | $ 778,407 | $ 1,002,341 | $ 96,983 | $ 1,099,324 | 23% | 41% | $ 1,706,593 | $ 2,678,941 | $ 98,980 | $ 2,775,924 | 53% |
| **Memo:** | | | | | | | | | | | |
| Consulting | $ 502,027 | $ 553,624 | | $ 553,624 | 10% | 10% | | | | | |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% | | | | | |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | | | | | |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | | | | | |
| **Total Services Revenue** | $ 1,363,721 | $ 1,623,397 | $ 11,535 | $ 1,634,932 | 19% | 22% | | | | | |

Sum_BudRates 9/9/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440129

Corp Adj 9/8/2005

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | | | - |
| Management Judgment | - | - | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,488 | 100% |

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

| | |
|---|---|
| Total | $ - |

**Management Judgment**

| | |
|---|---|
| Total | $ - |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440130

**$ in Thousands at Budget Rates**                                                                                      ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,253 | $ 225,000 | $ - | $ 225,000 | 19% | 19% | $ 245,639 | $ 385,723 | $ 421,524 | 9% | 53% | 53% |
| NAS - Roberts | 308,555 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,122 | 326,400 | 389,343 | 37% | 44% | 46% |
| OPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 195,254 | 230,300 | 368,448 | 60% | 41% | 50% |
| LA - Sanderson | 36,055 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 75,185 | 96,093 | 28% | 45% | 52% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,269 | 10,000 | 81,269 | 15% | 31% | 80,432 | 175,864 | 183,976 | 5% | 39% | 44% |
| Germany - Jaeger | 41,939 | 58,002 | | 58,002 | 38% | 38% | 54,495 | 71,597 | 100,287 | 40% | 58% | 58% |
| France & Middle East - Aridjar | 48,963 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,922 | 101,575 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 45,728 | 54,992 | 2,637 | 57,629 | 18% | 23% | 60,746 | 82,963 | 194,111 | 92% | 53% | 55% |
| N. Europe - Jarrick | 54,017 | 67,734 | 9,000 | 76,734 | 25% | 42% | 70,722 | 104,647 | 139,847 | 33% | 48% | 65% |
| APAC - Williams | 65,682 | 86,125 | 2,500 | 88,625 | 31% | 35% | 85,386 | 93,848 | 162,589 | 74% | 53% | 55% |
| Japan - Shitaku | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 115,144 | 110,808 | 160,828 | 45% | 68% | 74% |
| Corporate Adjustments | (811) | | | | nm | nm | (1,054) | | | | | |
| **Total** | $ 1,029,293 | $ 1,264,597 | $ 94,910 | $ 1,359,507 | 22% | 32% | $ 1,338,731 | $ 2,016,860 | $ 2,649,850 | 31% | 48% | 51% |
| **EMEA Totals** | $ 253,398 | $ 304,960 | $ 26,410 | $ 331,370 | 20% | 31% | $ 329,417 | $ 546,796 | $ 651,232 | 19% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,550 | $ 160,692 | $ | $ 160,692 | 11% | 11% | $ 168,707 | $ 309,971 | $ 294,855 | -5% | 54% | 54% |
| NAS - Roberts | 257,254 | 241,450 | | 241,450 | -6% | -6% | 334,222 | 390,600 | 487,490 | 25% | 50% | 59% |
| OPI - Sanderson (2) | 43,637 | 65,720 | 24,739 | 90,458 | 50% | 106% | 56,928 | 109,000 | 160,964 | 86% | 36% | 56% |
| LA - Sanderson | 33,098 | 35,727 | 2,000 | 37,727 | 8% | 14% | 43,028 | 51,817 | 59,112 | 33% | 52% | 56% |
| UK, Ireland & South Africa - Smith | 52,649 | 52,089 | 7,393 | 60,302 | 0% | 15% | 68,443 | 116,627 | 116,292 | 0% | 45% | 52% |
| Germany - Jaeger | 40,403 | 52,027 | | 52,027 | 29% | 29% | 52,524 | 59,215 | 79,175 | 34% | 66% | 66% |
| France & Middle East - Aridjar | 39,701 | 40,395 | 3,773 | 44,168 | 2% | 11% | 51,511 | 70,416 | 74,974 | 6% | 54% | 59% |
| S. Europe - Bonzano | 43,712 | 43,462 | 2,000 | 45,462 | -1% | 4% | 56,627 | 78,934 | 79,518 | 1% | 55% | 57% |
| N. Europe - Jarrick | 39,651 | 52,928 | 7,123 | 60,051 | 36% | 54% | 50,766 | 74,050 | 86,457 | 17% | 61% | 69% |
| APAC - Williams | 58,662 | 64,031 | 1,605 | 65,839 | 9% | 12% | 76,251 | 71,796 | 98,117 | 37% | 65% | 67% |
| Japan - Shitaku | 67,247 | 98,413 | 8,978 | 107,391 | 32% | 29% | 113,551 | 91,422 | 127,366 | 39% | 77% | 84% |
| Corporate Adjustments | (2,550) | | | | nm | nm | (3,445) | | | | | |
| **Total** | $ 838,063 | $ 807,764 | $ 57,811 | $ 865,565 | -3% | 15% | $ 1,089,482 | $ 1,423,850 | $ 1,859,492 | 19% | 54% | 57% |
| **EMEA Totals** | $ 215,516 | $ 241,720 | $ 20,539 | $ 262,009 | 12% | 22% | $ 280,171 | $ 393,242 | $ 436,416 | 9% | 56% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,704 | $ 64,308 | | $ 64,308 | 47% | 47% | $ 56,932 | $ 75,752 | $ 126,660 | 67% | 51% | 51% |
| NAS - Roberts | 51,452 | 104,550 | 14,000 | 118,550 | 102% | 129% | 66,900 | 125,800 | 301,863 | 82% | 35% | 39% |
| OPI - Sanderson (3) | 39,435 | 84,280 | 10,261 | 94,544 | 114% | 140% | 51,266 | 121,300 | 167,485 | 55% | 45% | 50% |
| LA - Sanderson | 5,955 | 7,121 | 5,000 | 12,121 | 19% | 162% | 7,795 | 23,368 | 36,981 | 15% | 20% | 45% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,360 | 2,607 | 20,967 | 99% | 127% | 11,989 | 59,237 | 67,684 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 5,976 | | 5,976 | 294% | 294% | 1,971 | 12,382 | 21,112 | 71% | 28% | 28% |
| France & Middle East - Aridjar | 9,163 | 12,568 | 1,000 | 13,568 | 37% | 48% | 13,511 | 21,109 | 45,032 | 54% | 36% | 29% |
| S. Europe - Bonzano | 3,015 | 11,533 | 637 | 12,167 | 282% | 304% | 3,919 | 14,029 | 94,593 | 75% | 47% | 49% |
| N. Europe - Jarrick | 14,366 | 14,806 | 1,677 | 16,683 | -1% | 11% | 19,456 | 30,797 | 53,390 | 72% | 26% | 31% |
| APAC - Williams | 7,000 | 22,144 | 692 | 22,836 | 216% | 225% | 9,126 | 21,850 | 64,472 | 195% | 34% | 35% |
| Japan - Shitaku | 4,300 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,386 | 33,261 | 72% | 34% | 37% |
| Corporate Adjustments | 1,833 | | | | -100% | -100% | 2,390 | | | | | |
| **Total** | $ 191,750 | $ 356,842 | $ 37,049 | $ 393,942 | 66% | 105% | $ 249,248 | $ 535,610 | $ 966,547 | 51% | 37% | 41% |
| **EMEA Totals** | $ 37,882 | $ 63,239 | $ 6,121 | $ 68,360 | 67% | 80% | $ 49,249 | $ 147,554 | $ 214,816 | 46% | 29% | 32% |

(1) Without $50M Covisint deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 35%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 36%, Pipeline growth 60%, Pipeline Conversion Ratio 34%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth 23%, Pipeline growth 10%, Pipeline Conversion Ratio 23%

Product 9/8/2005

NDCA-ORCL 440131

**$ in Thousands at Budget Rates**  ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | QG Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 185,953 | $ 225,000 | - | $ 225,000 | 19% | 19% | $ 246,639 | $ 385,723 | $ 421,924 | 9% | 33% | 53% |
| NAS - Roberts | 326,555 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,122 | 576,400 | 789,343 | 37% | 44% | 49% |
| OPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 230,500 | 368,449 | 60% | 41% | 50% |
| LA - Sanderson | 39,095 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 75,185 | 96,090 | 28% | 45% | 52% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,969 | 10,000 | 81,969 | 15% | 31% | 80,432 | 175,864 | 183,976 | 5% | 39% | 44% |
| Germany - Jaeger | 41,919 | 58,002 | - | 58,002 | 38% | 38% | 54,495 | 71,597 | 100,287 | 40% | 58% | 58% |
| France, Middle East & Africa - Anfger | 48,983 | 52,962 | -2,773 | 57,735 | 8% | 18% | 63,522 | 101,505 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,728 | 54,982 | 2,037 | 57,629 | 18% | 23% | 60,746 | 92,993 | 104,111 | 12% | 53% | 55% |
| N. Europe - Jamick | 54,017 | 67,734 | 9,000 | 76,734 | 25% | 42% | 70,222 | 104,847 | 139,847 | 33% | 48% | 55% |
| APAC - Williams | 65,687 | 86,175 | 2,500 | 88,675 | 31% | 35% | 85,386 | 93,648 | 182,589 | 74% | 52% | 55% |
| Japan - Shirasu | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,808 | 160,829 | 45% | 68% | 74% |
| Europe HQ - Glocolello | | | | - | nm | nm | | | | | | |
| USA Sales & Operations | | | | - | nm | nm | | | | | | |
| Corporate Adjustments | (811) | | | - | nm | nm | (1,065) | | | | | |
| **Total** | $ 1,029,792 | $ 1,264,597 | $ 72,910 | $ 1,309,507 | 23% | 32% | $ 1,138,730 | $ 2,018,860 | $ 2,649,555 | 31% | 48% | 51% |
| **EMEA Total** | 253,398 | 304,660 | 26,410 | 331,370 | 20% | 31% | $ 329,417 | $ 546,796 | $ 651,232 | 19% | 47% | 51% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 98,612 | - | $ 98,612 | -34% | -34% | | | | Month 2 Pipeline growth % | Quarter Actual growth % | |
| NAS - Roberts | 91,895 | 140,290 | 2,400 | 142,390 | -53% | -55% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | 5,250 | 54,250 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,212 | 30,780 | 1,050 | 31,830 | -33% | -37% | | | Q1 00 | 15% | 8% | |
| UKI - Smith | 36,133 | 43,383 | 1,500 | 44,883 | -20% | -24% | | | Q2 00 | 41% | 19% | |
| Germany - Jaeger | 22,266 | 23,662 | - | 23,662 | -6% | 6% | | | Q3 00 | 26% | 33% | |
| France - Anfger | 25,012 | 29,387 | 716 | 30,103 | -14% | -17% | | | Q4 00 | 31% | 22% | |
| S. Europe - Bonzano | 21,026 | 23,404 | 356 | 23,789 | -8% | -10% | | | Q1 01 | 64% | 33% | |
| N. Europe - Jamick | 30,668 | 34,777 | 1,350 | 36,127 | -13% | -18% | | | Q2 01 | 44% | 31% | |
| APAC - Williams | 35,596 | 43,538 | 375 | 43,911 | -22% | -23% | | | | | | |
| Japan - Shirasu | 23,241 | 29,115 | 1,590 | 30,676 | -25% | -37% | | | | | | |
| Europe HQ - Glocolello | 14,585 | 9,367 | - | 9,367 | 36% | 28% | | | | | | |
| USA Sales & Operations | 1,115 | | | - | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,169 | | | - | 100% | 100% | | | | | | |
| **Total** | $ 438,072 | $ 595,323 | $ 14,237 | $ 669,559 | -37% | -30% | | | | | | |
| **EMEA Total** | 151,059 | 193,569 | 3,662 | 197,551 | -9% | -11% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 126,389 | $ - | $ 126,389 | 9% | 9% | | | | | | |
| NAS - Roberts | 216,660 | 205,710 | 11,900 | 217,610 | -3% | 0% | | | | | | |
| OPI - Sanderson | 46,240 | 101,000 | 29,750 | 130,750 | 118% | 183% | | | | | | |
| LA - Sanderson | 15,982 | 12,068 | 5,950 | 18,018 | -24% | 12% | | | | | | |
| UKI - Smith | 25,738 | 27,676 | 8,500 | 36,276 | 8% | 41% | | | | | | |
| Germany - Jaeger | 19,653 | 34,340 | - | 34,349 | 75% | 75% | | | | | | |
| France - Anfger | 23,952 | 23,576 | 4,057 | 27,633 | 2% | 20% | | | | | | |
| S. Europe - Bonzano | 25,123 | 31,589 | 2,741 | 33,809 | 25% | 35% | | | | | | |
| N. Europe - Jamick | 23,349 | 32,957 | 7,650 | 40,607 | 41% | 74% | | | | | | |
| APAC - Williams | 29,985 | 42,639 | 2,125 | 44,764 | 42% | 49% | | | | | | |
| Japan - Shirasu | 68,408 | 80,498 | 8,500 | 88,998 | 18% | 30% | | | | | | |
| Europe HQ - Glocolello | (14,585) | (9,367) | - | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | - | - | - | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | - | - | - | nm | nm | | | | | | |
| **Total** | $ 590,920 | $ 709,274 | $ 60,674 | $ 788,948 | 20% | 34% | | | | | | |
| **EMEA Total** | 102,300 | 140,971 | 72,449 | 163,419 | 38% | 60% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | | 56% | | | | | | | |
| NAS - Roberts | 70% | 59% | | | 60% | | | | | | | |
| OPI - Sanderson | 56% | 67% | | | 71% | | | | | | | |
| LA - Sanderson | 41% | 28% | | | 36% | | | | | | | |
| UKI - Smith | 42% | 39% | | | 45% | | | | | | | |
| Germany - Jaeger | 47% | 59% | | | 59% | | | | | | | |
| France - Anfger | 47% | 45% | | | 48% | | | | | | | |
| S. Europe - Bonzano | 54% | 57% | | | 59% | | | | | | | |
| N. Europe - Jamick | 43% | 49% | | | 53% | | | | | | | |
| APAC - Williams | 46% | 49% | | | 50% | | | | | | | |
| Japan - Shirasu | 75% | 73% | | | 74% | | | | | | | |
| Europe HQ - Glocolello | nm | nm | | | nm | | | | | | | |
| USA Sales & Operations | nm | nm | | | nm | | | | | | | |
| Corporate Adjustments | nm | nm | | | nm | | | | | | | |
| **Total** | 57% | 56% | | | 58% | | | | | | | |
| **EMEA Total** | 40% | 46% | | | 49% | | | | | | | |

(1) Without $60M ComShI deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%

License P&L 9/15/2006

NDCA-ORCL 440132

**$ in Thousands at Budget Rates** — ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Growth % | Q3 YTD Potential Targeted 30% Growth |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,385 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson [1] | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 108,437 | 7,000 | 115,437 | 17% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,631 | 10,000 | 210,631 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,456 |
| France, Middle East & Afri | 126,381 | 151,568 | 4,773 | 156,341 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,498 | 2,637 | 153,135 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,931 | 9,000 | 193,931 | 26% | 32% | 191,469 |
| APAC - Williams | 171,623 | 239,795 | 2,500 | 242,295 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,528 | 360,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | | | | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | | 40,014 | -37% | -37% | 83,172 |
| **Total** | $2,492,377 | $3,374,855 | $ 94,910 | $3,269,776 | 31% | 35% | $ 3,240,091 |
| EMEA Totals | 684,040 | 827,248 | 26,410 | 853,658 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ - | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 347,819 | 2,100 | 349,919 | -37% | -38% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 66,897 | 77,563 | 1,050 | 78,613 | -18% | -19% | |
| UK, Ireland & South Africa | 95,865 | 115,614 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,596 | - | 62,596 | 10% | 10% | |
| France, Middle East & Afri | 74,567 | 82,204 | 716 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,638 | 396 | 66,033 | -7% | -8% | |
| N. Europe - Jarnick | 90,852 | 95,910 | 1,350 | 97,260 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,178 | 375 | 115,553 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,968) | | (3,968) | 107% | 107% | |
| **Total** | $1,303,203 | $1,455,035 | $ 14,257 | $1,469,273 | -12% | -13% | |
| EMEA Totals | 428,416 | 450,919 | 3,962 | 454,880 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,968 | 476,433 | 11,900 | 488,333 | 26% | 29% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 30,874 | 5,950 | 36,824 | 17% | 39% | |
| UK, Ireland & South Africa | 52,071 | 85,017 | 8,500 | 93,517 | 63% | 80% | |
| Germany - Jaeger | 49,001 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Afri | 51,813 | 69,363 | 4,057 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 84,861 | 2,241 | 87,102 | 26% | 29% | |
| N. Europe - Jarnick | 56,432 | 89,021 | 7,650 | 96,671 | 58% | 71% | |
| APAC - Williams | 72,158 | 124,617 | 2,125 | 126,742 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | | (166) | 579% | 579% | |
| Corporate Adjustments | 5,642 | 43,973 | | 43,973 | 679% | 679% | |
| **Total** | $1,189,174 | $1,719,830 | $ 80,874 | $1,800,503 | 45% | 51% | |
| EMEA Totals | 254,626 | 376,330 | 22,449 | 358,778 | 48% | 57% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 55% | | | |
| EMEA Totals | 37% | 45% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 29%

YTD License P&L 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,313 | $ - | $ 124,313 | 20,943 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,980 | | 192,980 | (55) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,470 | | 22,470 | 810 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,927 | | 21,927 | 3,028 | 16% | 16% | 23,834 |
| Europa Divisional - Pohjola | 41,037 | 43,546 | | 43,546 | 2,509 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 553,624 | $ - | $ 553,624 | $ 51,587 | 10% | 10% | $ 563,173 |
| EMEA Totals | 150,745 | 169,205 | - | 169,205 | 18,459 | 12% | 12% | 173,766 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ - | $ 102,601 | 24,478 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 150,900 | | 150,900 | 4,419 | -3% | -3% | 156,711 |
| LA - Sanderson | 16,933 | 18,564 | | 18,564 | 1,632 | -10% | -10% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 6% | 22,105 |
| France - Lompre | 16,309 | 16,437 | | 16,437 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,120 | | 17,120 | 2,764 | -19% | -19% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,476 | | 36,476 | (385) | 1% | 1% | 38,816 |
| APAC - Williams | 22,556 | 26,214 | | 26,214 | 3,658 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| **Total** | $ 396,327 | $ 447,818 | $ - | $ 447,818 | $ 49,491 | -12% | -12% | $ 439,903 |
| EMEA Totals | 124,856 | 137,741 | - | 137,741 | 12,885 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ - | $ 21,713 | (3,535) | -14% | -14% | $ 27,047 |
| NA - Sanderson | 46,554 | 42,080 | | 42,080 | (4,474) | -10% | -10% | 46,816 |
| LA - Sanderson | 4,727 | 3,905 | | 3,905 | (822) | -17% | -17% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,838 | | 1,838 | (1,390) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,807 | | 4,807 | 264 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 7,070 | | 7,070 | 2,894 | 69% | 69% | 8,568 |
| APAC - Williams | 1,826 | 2,962 | | 2,962 | 1,135 | 62% | 62% | 6,244 |
| Japan - Shintaku | (516) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 105,806 | $ - | $ 105,806 | $ 2,107 | 2% | 2% | $ 123,269 |
| EMEA Totals | 25,889 | 31,464 | - | 31,464 | 5,575 | 22% | 22% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 5% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 19% | | 19% | 4% | | | 22% |
| EMEA Totals | 17% | 19% | | 19% | 30% | | | 20% |

Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440134

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | $ - | $ 361,264 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,926 | - | 581,926 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,667 | - | 64,667 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Bryden | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 56,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,088 | - | 61,088 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,519 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| **Total** | $ 1,620,309 | $ 1,645,472 | $ - | $ 1,645,472 | 2% | 2% | $ 1,848,637 |
| EMEA Totals | 481,165 | 500,837 | - | 500,837 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,051 | $ - | $ 292,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Bryden | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,912 | - | 46,912 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 106,736 | - | 106,736 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 73,777 | - | 73,777 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| **Total** | $ 1,265,643 | $ 1,284,254 | $ - | $ 1,284,254 | -1% | -1% | $ 1,266,242 |
| EMEA Totals | 387,603 | 399,291 | - | 399,291 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,845 |
| NA - Sanderson | 158,443 | 154,498 | - | 154,498 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Bryden | 14,623 | 3,683 | - | 3,683 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,234 | - | 9,234 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | - | 14,176 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| **Total** | $ 354,666 | $ 361,218 | $ - | $ 361,218 | 2% | 2% | $ 382,395 |
| EMEA Totals | 93,562 | 101,545 | - | 101,545 | 9% | 9% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Bryden | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 4% | 4% | 21% |

YTD Consulting 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440135

# $ in Thousands at Budget Rates

ORACLE®

Support 9/6/2005

| Support - Roche | Q3 FY00 Actuals | Q3 FY01 Forecast |  |  | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Forecast | Upside | Potential |  |  |  |  |  |  |  |  |  |
| **Revenues** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Americas - Sellers | 435,491 | 557,363 | 3,000 | 560,363 | 28% | 28% | 550,381 | 1,223,484 | 1,570,123 | 3,000 | 1,552,123 | 29% | 1,575,278 |
| Europe - Cadogan | 221,243 | 271,584 | 3,535 | 275,119 | 23% | 23% | 271,754 | 678,242 | 765,289 | 3,535 | 768,824 | 26% | 776,785 |
| APAC - Tong | 48,691 | 54,355 |  | 54,368 | 32% | 32% | 64,368 | 138,943 | 160,609 |  | 160,609 | 37% | 162,933 |
| Japan - Mashima | 26,555 | 43,217 |  | 43,217 | 45% | 45% | 43,725 | 99,184 | 120,440 |  | 120,440 | 37% | 120,074 |
| WW Support Operations - Roche | 18 |  |  |  | -100% | nm |  | 30 | 465 |  | 5,465 | 1797% | 93,498 |
| Corporate Adjustments |  |  | 5,000 | 5,000 | nm | 275% | 32,931 |  |  | 5,000 |  | 25% |  |
| **Total** | 734,967 | 736,532 | 11,535 | 948,087 | 27% | 29% | 971,083 | 2,076,784 | 2,595,925 | 11,535 | 2,877,460 | 25% | 3,254,268 |
| **Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Americas - Sellers | 96,701 | 84,807 | (4,300) | 80,507 | 12% | 17% | 96,707 | 283,187 | 241,001 | (4,300) | 236,701 | 18% | 279,755 |
| Europe - Cadogan | 63,330 | 55,529 | (974) | 55,555 | 11% | 12% | 60,180 | 174,235 | 162,306 | (974) | 161,332 | 7% | 175,385 |
| APAC - Tong | 14,866 | 14,818 |  | 14,818 | 0% | 0% | 14,808 | 43,891 | 42,819 |  | 42,819 | 2% | 43,552 |
| Japan - Mashima | 6,708 | 7,892 |  | 7,892 | -17% | -17% | 8,464 | 19,924 | 21,749 |  | 21,749 | -9% | 23,456 |
| WW Support Operations - Roche | 6,168 | 7,517 |  | 7,517 | -11% | -11% | 4,978 | 23,240 | 18,406 |  | 18,406 | 21% | 14,786 |
| Corporate Adjustments | 714 |  |  |  | 100% | 100% | 6,287 | (1,023) | 1,952 |  | 1,952 | 291% | 17,783 |
| **Total** | 188,609 | 171,593 | (5,274) | 166,259 | 9% | 12% | 191,403 | 543,453 | 488,234 | (5,274) | 483,960 | 11% | 554,717 |
| **Margin** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Americas - Sellers | 338,789 | 472,555 | 7,300 | 479,855 | 35% | 42% | 451,674 | 940,297 | 1,338,121 | 7,300 | 1,345,421 | 43% | 1,295,523 |
| Europe - Cadogan | 157,883 | 215,055 | 4,509 | 219,564 | 35% | 39% | 211,573 | 454,007 | 622,983 | 4,509 | 627,492 | 38% | 601,370 |
| APAC - Tong | 33,823 | 49,550 |  | 49,550 | 46% | 45% | 49,562 | 92,952 | 137,790 |  | 137,790 | 45% | 130,102 |
| Japan - Mashima | 22,817 | 35,385 |  | 35,385 | 55% | 55% | 35,261 | 68,261 | 98,691 |  | 98,691 | -21% | 102,618 |
| WW Support Operations - Roche | (6,769) | (7,517) |  | (7,517) | nm | nm | (4,978) | (25,240) | (18,406) |  | (18,406) | -21% | (14,786) |
| Corporate Adjustments | (166) |  | 5,000 | 5,000 | nm | nm | 26,664 | 1,053 | (1,487) | 5,000 | 3,513 | 233% | 75,705 |
| **Total** | 546,357 | 764,999 | 16,809 | 781,808 | 40% | 43% | 779,556 | 1,503,330 | 2,177,692 | 16,809 | 2,194,501 | 43% | 2,799,551 |
| **Margin %** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Americas - Sellers | 78% | 85% |  | 86% |  |  | 83% | 77% |  |  | 85% |  | 82% |
| Europe - Cadogan | 71% | 79% |  | 80% |  |  | 78% | 72% |  |  | 80% |  | 77% |
| APAC - Tong | 69% | 77% |  | 77% |  |  | 76% | 76% |  |  | 76% |  | 78% |
| Japan - Mashima | 77% | 82% |  | 82% |  |  | 81% | 77% |  |  | 82% |  | 81% |
| WW Support Operations - Roche | nm | nm |  | nm |  |  | nm | nm |  |  | nm |  | nm |
| Corporate Adjustments | nm | nm |  | nm |  |  | nm | nm |  |  | nm |  | nm |
| **Total** | 74% | 82% |  | 82% |  |  | 80% | 74% |  |  | 82% |  | 80% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440136

**$ in Thousands at Budget Rates**

ORACLE®

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,831 | - | $ 522,831 | 26% | 26% | $ 521,007 | $ 1,163,858 | $1,478,973 | - | $ 1,478,973 | 27% | $1,476,189 |
| Europe - Cadogan | 107,929 | 245,477 | - | 245,477 | 24% | 24% | 240,149 | 562,273 | 712,375 | - | 712,375 | 27% | 890,245 |
| APAC - Tong | 45,283 | 59,864 | - | 59,864 | 32% | 32% | 59,423 | 127,318 | 168,464 | - | 168,464 | 31% | 168,462 |
| Japan - Mashima | 29,476 | 42,934 | - | 42,934 | 46% | 46% | 43,678 | 88,099 | 119,585 | - | 119,585 | 35% | 125,934 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 588,460 | $ 871,107 | - | $ 871,107 | 27% | 27% | $ 864,257 | $ 1,941,548 | $2,478,397 | - | $ 2,478,397 | 28% | $2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | 81,508 | 65,951 | - | 65,951 | 19% | 19% | 75,551 | 247,326 | 168,760 | - | 168,760 | 24% | 219,778 |
| Europe - Cadogan | 48,102 | 38,110 | - | 38,110 | 19% | 19% | 42,077 | 131,073 | 116,001 | - | 116,001 | 11% | 123,782 |
| APAC - Tong | 12,813 | 12,599 | - | 12,599 | 2% | 2% | 17,106 | 37,888 | 35,060 | - | 35,060 | 5% | 35,905 |
| Japan - Mashima | 6,442 | 7,571 | - | 7,571 | -17% | -17% | 8,195 | 19,114 | 20,974 | - | 20,974 | -10% | 22,634 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 148,904 | $ 125,230 | - | $ 125,230 | 16% | 16% | $ 137,919 | $ 435,460 | $ 359,795 | - | $ 359,795 | 17% | $ 402,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | 334,265 | 456,881 | - | 456,881 | 57% | 37% | 445,456 | 916,633 | 1,293,213 | - | 1,293,213 | 41% | 1,258,411 |
| Europe - Cadogan | 149,827 | 206,367 | - | 208,367 | 38% | 38% | 198,072 | 431,200 | 596,374 | - | 596,374 | 38% | 566,463 |
| APAC - Tong | 32,651 | 47,265 | - | 47,265 | 45% | 46% | 47,316 | 89,381 | 130,405 | - | 130,405 | 46% | 132,558 |
| Japan - Mashima | 22,594 | 35,384 | - | 35,384 | 54% | 54% | 35,484 | 68,685 | 98,611 | - | 98,611 | 43% | 103,299 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 539,638 | $ 746,876 | - | $ 746,876 | 39% | 38% | $ 726,337 | $ 1,505,180 | $2,118,603 | - | $ 2,118,603 | 41% | $2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 85% | 78% | 87% | | | | 85% |
| Europe - Cadogan | 76% | 84% | | 84% | | | 82% | 77% | 84% | | | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 76% | | | | 79% |
| Japan - Mashima | 76% | 82% | | 82% | | | 81% | 78% | 82% | | | | 82% |
| Other | | | | | | | nm | | | | | | nm |
| Total | 76% | 86% | | 86% | | | 84% | 78% | 85% | | | | 84% |

Technical & Product Support 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440137

**$ in Thousands at Budget Rates**

ORACLE

Premium Support 9/8/2005

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast — Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | 19,716 | 34,631 | | 34,631 | 75% | 75% | 37,274 | 59,528 | 93,149 | | 93,149 | 57% | 37,099 |
| Europe - Cadogan | 23,314 | 26,108 | | 26,108 | 12% | 12% | 31,608 | 65,990 | 72,614 | | 72,614 | 11% | 86,520 |
| APAC - Tong | 3,427 | 4,503 | | 4,503 | 31% | 31% | 4,945 | 9,525 | 14,144 | | 14,144 | 48% | 14,191 |
| Japan - Mashima | 49 | 283 | | 283 | 478% | 478% | 47 | 85 | 856 | | 856 | 901% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | 46,506 | 65,425 | | 65,425 | 41% | 41% | 73,871 | 135,106 | 187,063 | | 187,063 | 38% | 197,949 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | 15,194 | 18,857 | | 18,857 | -24% | -24% | 21,155 | 35,862 | 54,241 | | 54,241 | -51% | 59,977 |
| Europe - Cadogan | 15,247 | 17,420 | | 17,420 | -14% | -14% | 18,101 | 43,162 | 48,305 | | 48,305 | -7% | 51,514 |
| APAC - Tong | 2,055 | 2,218 | | 2,218 | -8% | -8% | 2,700 | 5,934 | 8,759 | | 8,759 | -14% | 7,847 |
| Japan - Mashima | 226 | 291 | | 291 | -28% | -28% | 279 | 810 | 776 | | 776 | 4% | 871 |
| Other | (177) | | | | nm | nm | | | | | | nm | |
| Total | 32,722 | 38,786 | | 38,786 | -19% | -19% | 42,236 | 85,768 | 108,081 | | 108,081 | -26% | 120,209 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | 4,526 | 15,876 | | 15,876 | 246% | 246% | 16,119 | 23,664 | 44,908 | | 44,908 | 90% | 37,112 |
| Europe - Cadogan | 8,068 | 8,688 | | 8,688 | 8% | 8% | 13,502 | 22,807 | 26,609 | | 26,609 | 17% | 34,926 |
| APAC - Tong | 1,372 | 2,285 | | 2,285 | 67% | 67% | 2,245 | 3,591 | 7,385 | | 7,385 | 106% | 6,544 |
| Japan - Mashima | (177) | (8) | | (8) | nm | nm | (233) | (724) | 80 | | 80 | -111% | (691) |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | 13,788 | 26,639 | | 26,639 | 93% | 93% | 31,650 | 49,337 | 78,982 | | 78,982 | 60% | 77,681 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 35% | 33% | | 33% | | | 43% | 35% | 36% | | 36% | | 40% |
| APAC - Tong | 40% | 51% | | 51% | | | 45% | 38% | 52% | | 52% | | 46% |
| Japan - Mashima | -362% | -3% | | -3% | | | -492% | -846% | 9% | | 9% | | -80% |
| Other | | | | | | | | | | | | | nm |
| Total | 30% | 41% | | 41% | | | 43% | 37% | 42% | | 42% | | 39% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

ORACLE®

Education 9/8/2005

**$ in Thousands at Budget Rates**

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 59,178 | $ 64,037 | $ - | $ 64,037 | -7% | -7% | $ 73,399 | $ 200,639 | $ 167,614 | $ - | 167,614 | -16% | $ 214,680 |
| Europe - Guisquet | 36,131 | 38,087 | | 38,087 | 6% | 8% | 40,016 | 109,866 | 120,159 | | 120,159 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,721 | | 11,721 | 17% | 17% | 11,162 | 29,351 | 37,435 | | 37,435 | 28% | 33,481 |
| Japan - Saito | 7,219 | 8,666 | | 8,666 | 23% | 23% | 9,056 | 21,620 | 27,679 | | 27,679 | 27% | 26,878 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | 769 | | | | nm | nm | 3,574 | 3,670 | 1,585 | | 1,585 | nm | 10,402 |
| Corporate Adjustments | | | | | nm | -100% | | | | | | 70% | |
| **Total** | $ 123,351 | $ 123,694 | $ - | $ 123,694 | 0% | 0% | $ 139,070 | $ 355,172 | $ 354,651 | $ - | 354,651 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,764 | $ 34,936 | $ - | 34,036 | -7% | -7% | $ 32,983 | $ 98,612 | $ 104,686 | $ - | 104,686 | -6% | $ 93,841 |
| Europe - Guisquet | 19,955 | 21,252 | | 21,252 | -4% | -4% | 21,133 | 65,390 | 65,377 | | 65,377 | 6% | 65,068 |
| APAC - Killen | 8,137 | 6,486 | | 6,495 | -6% | -6% | 5,787 | 18,962 | 19,316 | | 19,316 | -2% | 17,807 |
| Japan - Saito | 4,925 | 4,835 | | 4,835 | 0% | 0% | 4,913 | 14,413 | 14,671 | | 14,671 | -7% | 14,522 |
| Worldwide Education | 2,769 | 4,608 | | 4,508 | -59% | -59% | 5,250 | 17,176 | 11,556 | | 11,556 | 33% | 17,500 |
| Internal Training Net | 4,848 | 483 | | 450 | 90% | 90% | (0) | 4,892 | 1,666 | | (810) | 113% | (0) |
| Corporate Adjustments | 3,269 | | | | 100% | 100% | 2,539 | 6,613 | 1,968 | | 1,968 | 70% | 7,390 |
| **Total** | $ 74,167 | $ 72,611 | $ - | $ 72,611 | 2% | 2% | $ 72,614 | $ 220,846 | $ 216,862 | $ - | 216,862 | 5% | $ 214,250 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 26,413 | $ 29,101 | $ - | 29,101 | -20% | -20% | $ 40,385 | $ 102,027 | $ 63,028 | $ - | 63,028 | -38% | $ 120,839 |
| Europe - Guisquet | 16,176 | 17,815 | | 17,815 | 10% | 10% | 19,783 | 44,298 | 54,782 | | 54,782 | 38% | 52,979 |
| APAC - Killen | 3,917 | 5,235 | | 5,235 | 34% | 34% | 5,385 | 10,389 | 18,119 | | 18,119 | 74% | 15,674 |
| Japan - Saito | 2,294 | 3,933 | | 3,933 | 71% | 71% | 4,143 | 7,407 | 13,009 | | 13,009 | 75% | 12,154 |
| Worldwide Education | (2,269) | (4,508) | | (4,500) | nm | nm | (5,250) | (17,176) | (11,556) | | (11,556) | -33% | (15,622) |
| Internal Training Net | (4,848) | (483) | | (450) | nm | nm | (0) | (4,892) | 610 | | 610 | -113% | 0 |
| Corporate Adjustments | (2,500) | | | | nm | nm | 1,035 | (4,937) | (2) | | (2) | nm | 3,012 |
| **Total** | $ 49,183 | $ 51,083 | $ - | $ 51,083 | 4% | 4% | $ 65,485 | $ 135,324 | $ 137,980 | $ - | 137,980 | 2% | $ 169,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisquet | 45% | 45% | | 45% | | | 48% | 37% | 45% | | 45% | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 34% | 48% | | 48% | | 47% |
| Japan - Saito | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 45% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | nm | | 0% | | nm |
| **Total** | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates**

ORACLE®

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 1,289 | $ 4,700 | - | $ 4,700 | 265% | 265% | $ 5,415 | $ 2,165 | $ 10,524 | - | $ 10,524 | 386% | $ 11,846 |
| OFD | 2,072 | 4,148 | - | 4,148 | 100% | 100% | 3,807 | 9,826 | 13,185 | - | 13,185 | 34% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 520 | - | 520 | nm | - |
| E-Travel | 18 | 700 | - | 700 | 4308% | 4308% | 2,148 | 620 | 2,058 | - | 2,058 | 231% | 4,868 |
| Liberate | - | - | - | - | nm | nm | - | - | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | 1,207 | - | - | (0) | nm | - |
| Total | $ 3,376 | $ 9,548 | $ - | $ 9,548 | 163% | 163% | $ 11,370 | $ 13,819 | $ 26,295 | $ - | $ 26,295 | 90% | $ 31,187 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 6,261 | $ 4,850 | - | $ 4,850 | 23% | 23% | $ 5,925 | 15,141 | 12,960 | - | 12,960 | 14% | 15,305 |
| OFD | 1,927 | 3,283 | - | 3,283 | -70% | -70% | 3,308 | 6,132 | 8,465 | - | 8,465 | -38% | 9,773 |
| Oracle Exchange | - | 500 | - | 500 | nm | nm | 575 | 38% | 972 | - | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,250 | - | 9,250 | 23% | 23% | 6,137 | 19,781 | 20,353 | - | 20,353 | -3% | 26,415 |
| Liberate | 49 | - | - | - | nm | 100% | - | 5,237 | 68 | - | 68 | 69% | - |
| Oraclemobile.com | (29) | 3,882 | - | 3,882 | nm | -13466% | 9,701 | (87) | 8,885 | - | 8,885 | 101313% | 25,580 |
| Total | $ 20,233 | $ 21,765 | $ - | $ 21,765 | -8% | -8% | $ 28,647 | $ 46,204 | $ 51,704 | $ - | $ 51,704 | -12% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (150) | - | $ (150) | nm | nm | $ (512) | $ (12,976) | $ (2,436) | - | $ (2,436) | -81% | $ (3,449) |
| OFD | 145 | 865 | - | 865 | 498% | 498% | 500 | 3,695 | 4,730 | - | 4,730 | 28% | 4,542 |
| Oracle Exchange | - | (500) | - | (500) | nm | nm | (575) | 0% | (452) | - | (452) | nm | (1,317) |
| E-Travel | (12,009) | (8,550) | - | (8,550) | nm | nm | (6,989) | (19,161) | (18,297) | - | (18,297) | -5% | (21,519) |
| Liberate | (48) | - | - | - | nm | nm | - | (4,030) | (68) | - | (68) | -93% | - |
| Oraclemobile.com | 29 | 3,882 | - | 3,882 | -13466% | -13466% | 9,701 | 37 | 8,885 | - | 8,885 | -10131% | (25,580) |
| Total | $ (16,857) | $ (12,217) | $ - | $ (12,217) | nm | -6% | $ (17,276) | $ (32,385) | $ (25,459) | $ - | $ (25,459) | -22% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -599% | -23% | | -23% | | -29% |
| OFD | 7% | 21% | | 21% | | | -13% | 38% | 36% | | 36% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -22% | | -22% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -890% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -97% | | -97% | | -152% |

Other 8/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440140

**ORACLE**

## $ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 102,359 | $ - | $ 102,359 | -50% | -50% | $ 117,071 | $ 210,209 | $ 283,211 | $ 9 | $ 283,211 | -34% | $ 323,972 |
| Japan Marketing - Shindoku | 8,984 | 18,709 | - | 16,709 | -105% | -105% | 17,783 | 24,620 | 39,603 | - | 39,603 | -60% | 37,720 |
| **Total Marketing** | $ 77,144 | $ 121,067 | $ - | $ 121,067 | -57% | -57% | $ 170,884 | $ 235,885 | $ 323,014 | $ - | $ 323,014 | -37% | $ 361,692 |
| | | | | | | | | | | | | | |
| **Global Alliances - Knse** | $ 10,083 | $ 12,127 | $ - | $ 12,127 | -20% | -20% | $ 15,224 | $ 32,230 | $ 33,532 | $ - | $ 33,557 | -4% | $ 44,083 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Razwat | $ 65,643 | $ 73,237 | $ 210 | $ 73,447 | -7% | -7% | $ 79,401 | $ 196,365 | $ 209,927 | $ 210 | $ 210,137 | -7% | $ 230,611 |
| Platform & Other - Rocha | 29,980 | 32,646 | - | 32,646 | -9% | -9% | 40,831 | 88,598 | 92,446 | - | 92,446 | -4% | 114,708 |
| Tools & Other - Jassal | 28,144 | 29,169 | - | 29,169 | -4% | -4% | 32,414 | 79,469 | 83,004 | - | 83,004 | -4% | 94,071 |
| Translation & Other - Roche | 18,870 | 14,769 | - | 14,769 | 12% | 12% | 13,812 | 46,439 | 34,812 | - | 34,812 | 25% | 42,184 |
| ERP Applications - Wohl | 88,921 | 112,587 | - | 112,587 | -27% | -27% | 116,144 | 287,198 | 308,133 | - | 308,133 | -20% | 329,898 |
| CRM Applications - Burenchee | 42,887 | 47,139 | - | 47,139 | -10% | -10% | 55,954 | 128,407 | 125,082 | - | 125,082 | 1% | 154,141 |
| Other Product - Elliton | 3,923 | 1,027 | - | 1,027 | 74% | 74% | 4,297 | 11,562 | 8,343 | - | 8,343 | 28% | 13,108 |
| **Total Development** | $ 278,367 | $ 310,574 | $ 210 | $ 310,784 | -11% | -11% | $ 342,844 | $ 838,038 | $ 861,748 | $ 210 | $ 861,956 | -7% | $ 978,617 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | $ 60,953 | $ 71,129 | $ - | $ 71,129 | -17% | -17% | $ 74,986 | $ 176,576 | $ 203,525 | $ - | $ 203,525 | -15% | $ 222,389 |
| Japan Information Technology - Shintaku | 2,465 | 4,620 | - | 4,620 | -87% | -87% | 2,404 | 8,229 | 12,283 | - | 12,283 | -53% | 7,456 |
| **Total IT** | $ 63,418 | $ 75,749 | $ - | $ 75,749 | -19% | -19% | $ 77,390 | $ 184,806 | $ 215,808 | $ - | $ 215,808 | -17% | $ 229,846 |

MKT, ALL, DEV, IT 9/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440141

# $ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Geckeman | $ 6,388 | $ 4,478 | $ - | $ 4,478 | 30% | 30% | $ 4,426 | $ 18,426 | $ 14,400 | $ - | $ 14,400 | 22% | $ 13,442 |
| Human Resources - Weaverdahl | 11,896 | 10,682 | - | 10,682 | 9% | 9% | 12,081 | 35,770 | 33,501 | - | 33,501 | 6% | 35,685 |
| Finance - Minton | 42,359 | 50,620 | - | 50,620 | -22% | -20% | 52,006 | 151,972 | 146,040 | - | 146,040 | 3% | 155,483 |
| DSD G&A - Minton | 2,970 | 3,673 | - | 3,673 | -24% | -24% | 4,444 | 8,765 | 10,611 | - | 10,611 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,979 | - | 1,979 | -17% | -17% | 2,742 | 5,081 | 675 | - | 675 | 87% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | - | 5,040 | 7% | 7% | 7,828 | 15,069 | 17,163 | - | 17,163 | -14% | 25,293 |
| **Total General & Administrative** | $ 70,376 | $ 76,251 | $ - | $ 76,251 | -8% | -8% | $ 83,527 | $235,083 | $224,391 | $ - | $224,391 | 5% | $247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 6,236 | $ 12,663 | $ 290 | $ 12,953 | -54% | -58% | $ 12,737 | $ 16,042 | 38,421 | 290 | 38,711 | -141% | 47,596 |
| CFO - Henley | 11,109 | 11,854 | - | 11,854 | -8% | -8% | 10,234 | 26,418 | 31,097 | - | 31,097 | -16% | 31,886 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | - | 2,969 | -2% | 3,813 |
| Corporate Development - Catz | 1,122 | 1,800 | - | 1,800 | -43% | -43% | 3,033 | 3,514 | 3,854 | - | 3,854 | -4% | 8,062 |
| **Total Corporate** | $ 27,443 | $ 27,551 | $ 290 | $ 27,841 | -28% | -30% | $ 27,344 | $ 48,887 | 76,142 | 290 | 76,432 | -56% | $ 92,437 |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | nm | (58,260) | (84,092) | (42,250) | - | (42,250) | 34% | (182,223) |

G&A, & Corp 8/8/2005

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**ORACLE®**

## $ in Thousands at Actuals Rates

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY01 YTD Actuals | YTD FY01 Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,185) | $ (46,594) | $ - | $ (48,694) | nm | -119% | $ (58,372) | $ (77,751) | $ (205,100) | $ - | $ (205,100) | -345% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 2,612 | 2,499 | | 2,499 | 4% | 4% | 100 | 9,837 | 11,092 | | 11,092 | -1105% | 100% |
| Hedging (Gain) Loss | (5,556) | | | | nm | 100% | 2,400 | (11,655) | (8,781) | | (8,781) | 356% | 100% |
| Total | $ (3,544) | $ 2,499 | $ - | $ 2,499 | nm | 173% | $ 2,500 | $ (1,828) | $ 2,281 | $ - | $ 2,281 | -91% | 100% |
| Minority Interest Expense | 4,100 | 11,355 | | 11,355 | -177% | -177% | 8,396 | 13,418 | 29,346 | | 29,346 | -349% | 100% |
| Amortization of Goodwill | 19,288 | 16,076 | | 16,076 | 17% | 17% | 16,076 | 56,648 | 52,860 | | 52,860 | -329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,009 | | | | | | | 10,951 | 2,784 | | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,447) | | | | | | | (2,221) | (169) | | (169) | | |
| Software Development | 149 | 2,000 | | 2,000 | | | 3,379 | (290) | 8,758 | | 8,758 | | |
| Total | $ 6,711 | $ 2,000 | $ - | $ 2,000 | | | $ 3,379 | $ 8,432 | $ 11,373 | $ - | $ 11,373 | | |
| Total Other (Income) Expense | $ 4,451 | $ (16,664) | $ - | $ (16,664) | 474% | 474% | $ (28,429) | $ (662) | $ (109,219) | $ - | $ (109,219) | -384% | 100% |
| LOB Charges & Other Intercompany | 2,620 | | | | 100% | 100% | (0) | 2,121 | 0 | 0 | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (16,664) | $ - | $ (16,664) | 336% | 336% | $ (28,429) | $ 1,459 | $ (109,219) | $ - | $ (109,219) | -384% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,587) | $ - | $ - | $ - | nm | 100% | $ (65,000) | $(432,583) | $ (55,676) | $ - | $ (55,676) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | (651) | 27,228 | (27,228) | - | -2412% | 100% | | 18,397 | 81,939 | (27,228) | 54,711 | nm | nm |
| Total | $ (424,528) | $ 27,228 | $ (27,228) | $ - | nm | nm | $ (65,000) | $ (415,185) | $ 25,263 | $ (27,228) | $ (1,965) | nm | nm |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 440143