# EXHIBIT 280 part 1

ORIGINAL                    169

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
## IN AND FOR NEW CASTLE COUNTY

| | | |
|---|---|---|
| IN RE ORACLE CORP. DERIVATIVE LITIGATION | ) ) ) ) ) ) | CONSOLIDATED CIVIL ACTION NO. 18751 <br><br> FILED UNDER SEAL PURSUANT TO COURT ORDERS DATED 11/20/2002 AND 11/25/2002 |

### AFFIDAVIT OF RAYMOND J. LANE

*NCC File*
*originally filed*
*4/14/03*
*4:11 pm*

*unsealed 4/7/07*
*2:07 pm*

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
### IN AND FOR NEW CASTLE COUNTY

------------------------------------------x

IN RE ORACLE CORP. DERIVATIVE    :
LITIGATION

------------------------------------------x

CONSOLIDATED
CIVIL ACTION NO. 18751

### AFFIDAVIT OF RAYMOND J. LANE

STATE OF CALIFORNIA          )
                             )    ss.:
COUNTY OF SAN MATEO          )

I, Raymond J. Lane, now come before the Court and testify as follows:

1.      From 1992 through July 2000, I served in various executive capacities at the Oracle Corporation. I joined the Company in 1992 as President of Oracle USA and held this position until October 1993. From October 1993 to July 1996, I served as Executive Vice President of World Wide Operations. From July 1996 until July 2000, I served as President and Chief Operating Officer of the Company and as a member of Oracle's Board of Directors.

2.      As a member of the Executive Committee and the Board of Directors and prior to that as the head of World Wide Operations, I was knowledgeable about all aspects of the company's operations, management and financial condition.

3.      Both as Executive Vice President and Chief Operating Officer, I was also directly involved in the executive management process, overseeing each division of the Company (other than Development and Finance which reported to Larry Ellison and Jeff Henley respectively) on a daily basis. This process included constant discussions with division heads and senior sales personnel and participation in weekly Executive Management Committee (EMC) meetings. I also interacted with industry and securities analysts. I participated in quarterly conference calls with analysts. I attended periodic meetings of analysts to report on the progress of the business and I met regularly with individual analysts while I was at the Company.

4.      Before joining Oracle, I was a senior partner with Booz-Allen & Hamilton, where I led the Information Systems Group and served on the firm's Executive Committee and Board of Directors. Prior to joining Booz-Allen, I served as division vice-president at Electronic Data Systems. I previously spent eight years with IBM serving in various product management, sales and marketing positions. I left Oracle in July 2000 to become a General Partner at Kleiner Perkins Caufield & Byers, a venture capital firm, where I continue to work today.

5.  I was contacted by plaintiffs' counsel and provided with internal Oracle documents and information regarding the company's operations and financial condition for Q2/Q3 FY '01, including Flash Reports, EMC Reports, pipeline reports, internal emails, Upside Reports, interview summaries of certain Oracle personnel and segments of the Report of the Special Litigation Committee, which counsel advised me had been formed by the Oracle Board in response to the litigation. I focused my review on information regarding interim company performance during Q3 FY 2001.

6.  Based on my review of the information contained in these documents, it is my opinion that there were a number of indications of softening in Oracle's License business in December 2000 and January 2001, including the fact the December License revenue growth rate over Q3 '00 was flat (absent a one-time deal the Company booked in the first few days of Q3 '01), License upside was declining, and the spread between pipeline growth and license revenue growth had narrowed.

7.  In response to plaintiffs' counsel's inquiry, it is my opinion that this information would have been of interest to the investment community and would have raised concern such that I would not have sold Oracle stock if this information had not been public.

8.  Actual December FY 01 Revenue results contained in a January 17, 2001 email from Larry Garnick, attached as Exhibit 1, showed no USD License revenue growth for the month of December 2000 over December 1999 absent the Covisint deal.

9.  To accurately assess the license revenue, and the direction of the license revenue business, Covisint's results should have been backed out of the December revenue actuals. Except for the technical timing of the booking of the revenue, the Covisint deal was not a Q3 deal, and was not indicative of the business at that time or relevant in assessing its prospects going forward. The deal was originally structured as a long-term license and service partnership providing revenues to Oracle over an extended contract period. The contract structure was based on the percentage of revenues earned by Covisint. It was anticipated this structure, if Covisint's business model were successful, would generate as much as $200 million in revenues to Oracle over the life of the contract. The negotiation of the Covisint deal was substantially complete by July 2000. Larry Ellison decided to change the structure of the transaction, eliminating the long-term partnership structure and providing for a one-time, lump sum payment to Oracle of $60 million. Q2 of FY '01 was spent renegotiating the structure of the deal. These negotiations were completed in Q2 and the deal was executed in the first few days of Q3, resulting in revenue technically being earned in Q3.

10.  In addition, because of the size of the transaction, $60 million, I believe the largest deal in the Company's history to that point, the revenue should not have been included in assessing the trend in the underlying License business going forward. Covisint, by its size, was a unique transaction and gave no indication of the expected flow of the License business generated in routine transactions. The timing of the execution of the transaction also weighed firmly against its

2

☒004

use in assessing trends in Q3.  Closing, as it did, in the first few days of the quarter was further indication it was not reflective of trends in Q3 deal flow.

11.    The most important gauges of the Company's business and its prospects were actual performance data, including license revenue and pipeline data, combined with real time interface with the Division Heads regarding their sales. These were the gauges Larry Ellison and I routinely relied on in assessing the Company, both on an intra-quarter basis and going forward. The fact that, absent Covisint, the USD License revenue growth rate for December 2000 over December 1999 was flat, as reflected in the Garnick email, was a red flag indicating softening in the License business.

12.    In assessing the trend for the quarter and thereafter, analysts would have been interested in the fact the license revenue growth absent Covisint was flat on a year-over-year (YOY) comparative basis.

13.    An additional red flag was Jennifer Minton's reduction of her upside number for License revenue twice in January 2001. She lowered her upside number for License revenue by $64.6 million on January 12, 2001. She lowered it again by $51.5 million on January 29, 2001. These reductions reflected continued weakening in the License business in January. Although the upside number is only one factor in assessing trends in the business, based on my experience at the Company, upside reports were reviewed at the weekly EMC meetings. Declines in an upside of these amounts and the basis for them would have been discussed in detail. Copies of Upside Reports dated December 25, 2000, January 12, 2001, January 22, 2001, and January 29, 2001, are attached as Exhibits 2 through 5.

### Q3 FY 2001 UPSIDE DECLINES

| Upside Report | License Upside | Consulting Upside | Sales Upside | Support Upside |
|---|---|---|---|---|
| 12/8/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 12/11/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 12/25/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 1/12/2001 | $94,910,000 | | $14,000,000 | $35,000,000 |
| 1/15/2001 | $94,910,000 | | $14,000,000 | $35,000,000 |
| 1/22/2001 | $94,910,000 | | $14,000,000 | $35,000,000 |
| 1/29/2001 | $43,410,000 | -$35,000,000 | | $35,000,000 |
| 2/5/2001 | $32,796,000 | | | |
| 2/12/2001 | $22,000,000 | | | |
| 2/19/2001 | $31,392,000 | | | |
| 2/26/2001 | $40,275,000 | $20,000,000 | -$20,000,000 | $30,000,000 |
| 2/27/2001 | $3,514,000 | $15,000,000 | -$50,000,000 | $33,000,000 |
| 2/28/2001 | -$47,158,000 | -$44,000,000 | -$26,000,000 | $5,500,000 |

3

14.    Pipeline data included in Q3 '01 Upside Reports provided another indication of weakening in the License business. In evaluating Oracle's intra-quarter revenue figures, it was understood by Oracle's senior management that the closer the relationship between the average of the forecasted growth and potential growth figures ("average forecasted growth") on the one hand and the pipeline growth figures on the other hand, the less comfort there would be that the forecasted growth figures would actually be met. The following chart is derived from the Upside Reports for Q3 '00 through Q3 '01 and details the "comfort gap" from Q3 '00 through Q3 '01. The chart shows a strong contrast between Q3 '01 and the preceding four quarters. For example, in the first two months of Q3 '00, there was a comfort gap between the average forecasted growth and the pipeline growth ranging from 19% to 11%.

## COMFORT GAP

| Week | Q3 2000 | Q4 2000 | Q1 2001 | Q2 2001 | Q3 2001 |
|------|---------|---------|---------|---------|---------|
| 1    |         |         |         | 38%     | 22%     |
| 2    | 19%     | 16%     |         | 38%     |         |
| 3    |         |         | 42%     | 38%     |         |
| 4    |         | 20%     |         | 20%     | 4%      |
| 5    |         |         |         |         |         |
| 6    | 13%     | 24%     | 43%     | 19%     |         |
| 7    |         |         | 40%     | 15%     | 6%      |
| 8    | 11%     | 23%     |         |         | 3%      |
| 9    |         |         | 37%     |         | 6%      |
| 10   | 13%     | 26%     | 22%     | 10%     | 9%      |
| 11   | 5%      | 22%     | 20%     | 10%     | 6%      |
| 12   | 2%      | 23%     | 20%     | 5%      | 12%     |
| 13   | 5%      | 19%     | 20%     | 5%      | 13%     |

In contrast, at the beginning of Q3 '01 there was a "comfort gap" of 22%, but that gap narrowed on December 25, 2000, to 4% and remained between 3% and 6% in January 2001. On December 25, 2000, and January 22, 2001, the projected "potential growth" percentage was actually higher than the pipeline growth percentage, an event that should only happen, if at all, during the last two or three weeks of a quarter when the "potential growth" figures can be more accurately predicted. The narrow gap starting on December 25, 2000, and throughout January 2001 indicated an increased difficulty in meeting Oracle's forecasted revenue.

15.    Emails from division personnel raised additional red flags regarding the continuing softening in January 2001 in the License business. In an email from David Winton to Jennifer Minton dated January 11, 2001, attached as Exhibit 6, Winton reports the pipeline had not grown as anticipated, a lack of big deals, a drop in Technology with both General Business and Majors seeing a slowdown both in Q3 and Q4, and a burst in GB's dot.com bubble, with the West division expected to end $30 to $40 million behind budget. Although Winton was keeping to the

4

NAS Q3 forecast, the information contained in the email is a red flag indicating softening in the NAS business continuing into January 2001.

16.     An email from Kent Kelly to Sandy Sanderson and James English dated January 17, 2001, attached as Exhibit 7, provides a detailed forecast review for OPI License Q301, citing a base revenue forecast of $150 million for the quarter, and an 80% YOY growth rate. The Covisint deal was substantially attributed to OPI. Adjusted for Covisint, the forecasted OPI growth rate of 8.4% reflected a weakening in the business. Kelly reported a Q3 forecast coverage ratio of 240%, well below the accepted benchmark of 300%, another indication of weakness. Kelly also forecast negative growth for Q4 of 16%, 65% of target.

17.     A January 18, 2001 email from Sarah Kopp to Jennifer Minton, attached as Exhibit 8, details the basis for the OSI Q3 forecast. Jay Nussbaum, the OSI division head, applied $91 million in "judgment" to the SVP Commit levels to arrive at a forecast of $225 million. Nussbaum was consistently aggressive in his forecasts, and was viewed as such by Henley and me. This level of judgment, combined with the forecasts' reliance on large deals, in particular a prospective Bell South deal, and the historical aggressiveness of this Division head's forecasts, calls into question the reliability of the $225 million forecast. Based on the data provided and my past experience with the Company a reasonable forecast for OSI would have been substantially lower.

18.     Adjusted appropriately, and in combination with the OPI assessment absent Covisint, these emails raise concern regarding the continuing deterioration in the license business and revenue in January 2001.

19.     Based on my knowledge of Oracle's operations and the information I reviewed, it is my opinion the internal information described above was indicative of a weakening in Oracle's business; this information would have been relevant to analysts in assessing Oracle's business prospects; this information likely would have had a negative impact on the price of Oracle stock if made public at the time; and I would not have traded in the face of it.

RAYMOND J. LANE

Sworn to before me this
_10_ day of April 2003

NOTARY PUBLIC

KIMBERLY K. SMITH
Commission # 1245993
Notary Public - California
San Francisco County
My Comm Expires Dec 17, 2003

5

December FY01 Revenue Results

Return-Path: <Larry.Garnick@Oracle.com>
Received: from Oracle.com (dhcp-datacenter-isdn-west-144-25-122-90.us.oracle.com
[144.25.122.90])by gmgw02.oraclecorp.com (8.8.8D.8.8) with ESMTP id
XAA07839;Wed, 17 Jan 2001 23:58:22 -0800 (PST)
Message-ID: <3A66A1A1.FE3C8DB6@Oracle.com>
Date: Wed, 17 Jan 2001 23:56:17 -0800
From: Larry Garnick <Larry.Garnick@Oracle.com>
Organization: Oracle Corporation
X-Mailer: Mozilla 4.76 [en] (Win95; U)
X-Accept-Language: en
MIME-Version: 1.0
To: Jennifer Minton <Jennifer.Minton@Oracle.com>,
Jeff Henley <Jeff.Henley@Oracle.com>, Safra Catz <Safra.Catz@Oracle.com>,
Chuck Rozwat <Charles.Rozwat@Oracle.com>,
Sandy Sanderson <Sandy.Sanderson@Oracle.com>,
Ron Wohl <Ron.Wohl@Oracle.com>,
George Roberts <George.Roberts@Oracle.com>,
Sergio Giacoleno <Sergio.Giacoleno@Oracle.com>,
Larry Ellison <Larry.Ellison@Oracle.com>,
Derek Williams <Derek.Williams@Oracle.com>
Subject: December FY01 Revenue Results
Content-Type: multipart/mixed;boundary="-------------CDA69E28C6B920709FF1F79D"
X-Mozilla-Status: 8001
X-Mozilla-Status2: 00000000

Summarized below are the December FY01 revenue results for your review. Please note:

- The license revenues growth rate was 35% in USD, 25 points better than the 10% growth we experienced in December FY00 over December FY99. However, excluding the $60 million Covisint license deal, the USD growth rate would have been only 6%. Excluding Covisint, OPI license revenue growth would have been (85%).

- In constant dollars, December license revenues grew 41%, which represents a 6 point negative currency impact. We expect currencies to negatively impact Q3 license revenue growth by approximately 3%.

- December license results represents 19% of the total forecast for Q3 FY01. In FY00 and FY99, December represented 16% and 19%, respectively, of the quarter total.

- Applications product growth was 216% [ERP=365%, CRM=(58%)] while database product growth was 17% [Server=21%, Tools=(26%)]. Excluding Covisint, Applications product growth would have been (46%) and database product growth would have been 13%. See attached spreadsheet for geographic breakdown by product category.

- December operating expenses declined 1% year over year (5% in constant dollars).

| DECEMBER FY01 REVENUE RESULTS | | | | | December |
|---|---|---|---|---|---|
| | | | | | |

ORCL 0020825
ORACLE
CONFIDENTIAL

1

December FY01 Revenue Results

| Line of Business | December FY01 Actuals in US Dollars | December FY00 Actuals in US Dollars | Percent Growth in US Dollars | Percent Growth in Constant Dollars | December FY00 vs December FY99 Percent Growth in Constant Dollars | FY01 Constant Dollar Actuals as a Percent of Q3 Constant Dollar Forecast |
|---|---|---|---|---|---|---|
| License | $240,524 | $178,300 | 35% | 41% | 10% | 19% |
| Consulting | 190,436 | 166,722 | 14% | 18% | (8%) | 34% |
| Support | 292,565 | 256,603 | 14% | 18% | 38% | 31% |
| Education | 34,502 | 31,510 | 9% | 15% | (1%) | 28% |
| Other | 2,622 | (22) | nm | nm | nm | 27% |
| Total Revenue | $760,649 | $633,113 | 20% | 25% | 12% | 27% |
| License Organization | | | | | | |
| Nussbaum - OSI | 53,072 | $16,354 | (81%) | (81%) | n/a* | 1% |
| Roberts - NAS | 30,380 | 39,880 | (24%) | (23%) | n/a* | 9% |
| Sanderson - OPI | 62,584 | 18,223 | 243% | 243% | n/a* | 42% |
| Sanderson - Latin America | 11,232 | 11,212 | 0% | 6% | 63% | 27% |
| Smith - UK, Ireland & South Africa | 24,798 | 7,037 | 252% | 284% | (66%) | 34% |
| Jaeger - Germany | 8,700 | 12,476 | (30%) | (25%) | 25% | 15% |
| Anidjar - France, Middle East & Africa | 21,081 | 11,568 | 82% | 92% | (30%) | 40% |
| Bonzano - Southern Europe | 16,730 | 13,234 | 26% | 37% | (9%) | 30% |
| Jarnitk - Northern Europe | 21,164 | 15,389 | 38% | 48% | 23% | 31% |
| Shintaku - Japan | 27,955 | 13,963 | 100% | 124% | 30% | 27% |

ORCL 0020826
ORACLE
CONFIDENTIAL

2

December FY01 Revenue Results

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams - Asia Pacific | 13,010 | 14,494 | (10%) | (2%) | 15% | 16% |
| Corporate Adjustments & other | (182) | 4,470 | nm | nm | nm | nm |
| **Total License Revenue** | $240,524 | $178,300 | 35% | 41% | 10% | 19% |

* Not available, because restatements between US divisions for account ownership changes for FY99 are not available for December, only for the full quarter.  In total, the three US divisions showed 30% growth for December FY00 vs FY99.

Regards,

Larry

| | |
|---|---|
| 📄 December Product Revenue Flash.xls | Content-Type: application/x-msexcel;name="December Product Revenue Flash.xls"<br>Content-Transfer-Encoding: base64<br>Content-Disposition: inline;filename="December Product Revenue Flash.xls" |

ORCL 0020827
ORACLE
CONFIDENTIAL

3

ORACLE CORPORATION

ORCL 0020828
ORACLE
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

**ORACLE**

## Constant Dollar Growth

| | Q3 FY Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue $/Month | Margin % | Margin Growth % | Pipeline Growth % | Total | Revenue Growth | Margin % | Margin Growth |
| Total | 22% | 61% | 20% | 34% | License | 20% | 60% | 42% |
| License | 12% | 19% | 8% | | Consulting | 12% | 20% | 8% |
| Consulting | 27% | 82% | 18% | | Support | 28% | 82% | 43% |
| Support | 8% | 35% | -2% | | Education | 0% | 36% | -9% |
| Education | -16% | -122% | nm | | Other | 190% | -125% | nm |
| Other | 21% | 44% | 31% | | Total Revenue | 20% | 32% | 30% |
| **Total Revenue** | | | | | | | | |

### LICENSE

| | | | | | LICENSE | | | |
|---|---|---|---|---|---|---|---|---|
| CPI - Vurasano | 80% | 67% | 108% | 70% | CPI - Vurasano | 123% | 71% | 180% |
| Germany - Boogel | 66% | 87% | 58% | 77% | Northern Europe - Jannick | 41% | 57% | 70% |
| Asia Pacific - Williams | 31% | 46% | 92% | 102% | Germany - Boogel | 33% | 37% | 68% |
| Northern Europe - Jannick | 26% | 43% | 37% | 33% | Asia Pacific - Williams | 88% | 60% | 45% |
| Japan - Sano | 29% | 77% | 18% | 20% | U.K. Ireland & South Africa - Smith | 33% | 45% | 44% |
| Southern Europe - Bonzino | 19% | 87% | 27% | 33% | OSI - Nussbaum | 33% | 33% | 20% |
| OSI - Nussbaum | 19% | 56% | 5% | -37% | Japan - Sano | 31% | 74% | 39% |
| U.K. Ireland & South Africa - Smith | 16% | 40% | 11% | 4% | N.A.C. Roberts | 28% | 63% | 16% |
| N.A.C. Roberts | 17% | 36% | -4% | 71% | Latin America - Sanderson | 28% | 45% | 37% |
| Latin America - Sanderson | 4% | 46% | 6% | 47% | Southern Europe - Bonzino | 26% | 53% | 27% |
| | 2% | 36% | -11% | 20% | France & Middle East Andrão | 13% | 43% | 16% |
| **Total License Revenue** | 27% | 64% | 28% | 34% | **Total License Revenue** | 37% | 59% | 47% |

### CONSULTING

| | | | | | CONSULTING | | | |
|---|---|---|---|---|---|---|---|---|
| Japan - Sano | 89% | 20% | nm | | Japan - Sano | 82% | 20% | nm |
| Europe HQ - Chicolello | 55% | 0% | 164% | | Europe HQ - Chicolello | 96% | nm | 484% |
| U.K. & Ireland - Kingston | 34% | 22% | 27% | | U.K. & Ireland - Kingston | 24% | 22% | 27% |
| OSI - Nussbaum | 25% | 36% | 3% | | OSI - Nussbaum | 25% | 20% | 3% |
| Asia Pacific - Williams | 31% | 10% | 127% | | Asia Pacific - Williams | 21% | 33% | 5% |
| Southern Europe - Diaz/Duvasope | 18% | 22% | 9% | | Southern Europe - Diaz/Duvasope | 19% | 33% | 5% |
| CPI - Vurasano | 4% | 18% | 19% | | CPI - Vurasano | 4% | 30% | 10% |
| France - Lampre | 3% | 87% | -9% | | France - Lampre | 7% | 10% | -13% |
| CPI - Vurasano | 6% | 29% | -17% | | N.A.C. - Sanderson | 6% | 16% | -33% |
| N.A.C. - Sanderson | 4% | 15% | -30% | | Latin America - Sanderson | -12% | 6% | -43% |
| Latin America - Sanderson | -13% | 6% | -41% | | Germany - Brydon | | | |
| Germany - Brydon | | | | | | | | |
| **Total Consulting Revenue** | 12% | 19% | 2% | | **Total Consulting Revenue** | 13% | 30% | 6% |

ORCL 0003187
CONFIDENTIAL

Oracle Corporation Confidential

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,012,445 | $ 1,215,759 | $ 159,500 | $ 1,375,256 | 18% | 33% | $ 3,550,443 | $ 3,120,734 | $ 159,500 | $ 3,280,234 | 20% |
| Consulting | 514,250 | 516,125 | 1,300 | 610,625 | 7% | 1% | 1,349,382 | 1,630,011 | 9,300 | 1,331,311 | -2% |
| Support | 754,173 | 914,180 | 10,000 | 911,180 | 21% | 23% | 2,142,069 | 2,025,643 | 10,000 | 2,835,643 | 23% |
| Education | 124,249 | 120,112 | - | 120,112 | -5% | -5% | 375,570 | 347,908 | - | 317,108 | -7% |
| Other | 3,393 | 9,853 | - | 9,853 | 192% | 192% | 13,883 | 28,521 | - | 26,520 | 91% |
| Other Non-Distribution | 7,867 | - | - | - | -100% | -100% | 4,085 | - | - | - | -100% |
| Total Revenues | $ 2,447,417 | $ 2,829,405 | $ 172,800 | $ 3,001,266 | 16% | 22% | $ 8,755,818 | $ 7,150,887 | $ 110,000 | $ 7,921,317 | 11% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 537,142 | $ 20,925 | $ 561,068 | -19% | -24% | $ 1,345,037 | $ 1,427,432 | $ 23,525 | $ 1,451,057 | -8% |
| Consulting | 408,394 | 442,711 | - | 442,741 | -8% | -8% | 1,201,524 | 1,210,162 | - | 1,270,752 | 3% |
| Support | 194,283 | 168,114 | (5,760) | 161,174 | 13% | 17% | 587,821 | 481,231 | (6,700) | 474,531 | 16% |
| Education | 76,211 | 73,203 | - | 73,205 | 4% | 4% | 237,570 | 215,150 | - | 215,610 | 1% |
| Other | 20,380 | 22,014 | - | 22,044 | -8% | -8% | 41,373 | 51,940 | - | 51,918 | -17% |
| Marketing | 78,749 | 117,981 | (2,800) | 115,191 | -50% | -48% | 243,377 | 318,072 | (3,800) | 318,012 | -31% |
| Global Alliances | 10,192 | 11,851 | - | 11,816 | -16% | -16% | 32,818 | 33,170 | | 33,410 | |
| G&A | 72,767 | 74,047 | - | 78,047 | -2% | -2% | 244,918 | 229,317 | - | 220,317 | 10% |
| Development & IT | 262,641 | 111,293 | (7,500) | 100,795 | -105% | -7% | 415,475 | 850,774 | (1,500) | 153,221 | -1% |
| Information Technology | 65,131 | 71,095 | - | 71,095 | -9% | -9% | 190,217 | 209,815 | | 209,845 | |
| Corporate | 31,443 | 25,461 | 292 | 25,754 | -19% | -10% | 60,817 | 74,038 | 210 | 74,324 | 52% |
| Corporate Accruals | (34,367) | (6,715) | - | (6,715) | nm | 71% | (64,012) | (42,232) | - | (42,233) | 34% |
| Total Operating Expenses | $ 1,653,159 | $ 1,348,758 | $ 7,215 | $ 1,855,471 | -11% | -17% | $ 5,006,708 | $ 5,122,072 | $ 7,215 | $ 6,128,287 | -2% |
| Operating Income | 791,258 | 881,210 | 163,585 | 1,144,795 | 27% | 45% | 1,750,116 | 2,628,815 | 163,585 | 2,792,400 | 60% |
| Operating Margin % | 32% | 35% | | 38% | | | 26% | 34% | | 35% | |
| Other (Income)/Expense | 1,652 | (16,000) | - | (20,000) | -354% | -381% | 1,251 | (112,950) | | (112,839) | -9042% |
| Investment (Gains)/Minority Loss (1) | (421,374) | 37,728 | (21,120) | - | nm | -100% | (818,608) | 25,293 | (27,221) | (1,935) | 100% |
| Pre-Tax Income | $ 1,209,330 | $ 973,965 | $ 190,115 | $ 1,164,795 | -19% | -4% | $ 2,135,720 | $ 2,7?6,111 | $ 190,811 | $ 2,906,924 | 34% |
| Pre-Tax Margin % | 49% | 34% | nm | 39% | | | 32% | 35% | | 37% | |
| Tax Rate | 38.9% | 35.5% | 35.5% | 35.5% | | | 35.9% | 35.6% | 35.5% | 35.5% | |
| Tax Provision | 446,112 | 349,765 | 67,739 | 413,503 | 21% | 7% | 780,650 | 964,259 | 67,720 | 1,031,958 | |
| Net Income | $ 763,118 | $ 624,221 | $ 123,074 | $ 751,295 | -11% | -2% | $ 1,355,070 | $ 1,751,891 | $ 125,474 | $ 1,874,368 | 34% |
| Weighted Average Shares | 5,538,824 | 5,913,817 | 5,913,817 | 5,911,327 | 0% | 0% | 5,933,471 | 5,907,208 | 5,907,700 | 6,007,210 | |
| Earnings Per Share | 13.7c | 10.6c | 2.1c | 12.10c | -17% | -1% | 23.5c | 29.7c | 2.1c | 31.7c | |
| Market Expectation | | | | 12.0c | | | | | | | |

| Memo: | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 519,250 | $ 549,515 | $ 4,308 | $ 553,825 | 7% | 7% |
| Support | 524,413 | 811,130 | 10,000 | 921,160 | 21% | 13% |
| Education | 126,249 | 123,112 | - | 123,112 | -5% | -5% |
| Other | 3,393 | 9,802 | - | 9,812 | 192% | 112% |
| Total Services Revenues | $ 1,314,305 | $ 1,393,709 | $ 14,300 | $ 1,605,049 | 14% | 15% |

ORCL 0003188
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE®

$ in Thousands at Budget Rates

| | Q3 FY01 Actuals | Q3 FY01 Forecast Forecast | Update | Potential | Forecast vs PY% | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,001,192 | $ 1,200,772 | $ 155,553 | $ 1,456,377 | 12% | 11% | $2,482,177 | 13,571,241 | $ 199,580 | $ 3,330,511 | 31% |
| Consulting | 592,973 | 561,251 | 1,200 | 562,551 | 17% | 11% | 1,620,399 | 1,851,139 | 1,200 | 1,951,319 | 2% |
| Support | 734,367 | 935,649 | 10,000 | 945,649 | 27% | 23% | 2,070,781 | 2,264,443 | 10,000 | 2,571,443 | 39% |
| Education | 122,331 | 112,148 | | 122,148 | 8% | 0% | 355,171 | 354,203 | | 354,203 | -3% |
| Other | 1,318 | 9,945 | | 9,945 | 85% | 85% | 4,765 | 28,717 | | 28,717 | 59% |
| Other Non-Operation | 2,818 | | | | nm | nm | 1,019 | | | | 100% |
| **Total Non-Revenues** | $ 2,265,183 | $ 1,810,226 | $ 176,250 | $ 3,091,220 | 21% | 28% | $6,572,825 | $7,069,340 | $ 170,560 | $ 8,040,240 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | $ 436,592 | $ 543,389 | $ 23,215 | 567,231 | -23% | -20% | $1,263,320 | $1,418,573 | 23,393 | $ 1,472,490 | -12% |
| Consulting | 208,521 | 452,691 | (6,720) | 452,634 | -14% | -14% | 1,255,643 | 1,288,670 | (5,700) | 1,286,870 | -2% |
| Support | 165,009 | 172,631 | | 151,791 | 9% | 12% | 143,443 | 166,182 | | 462,482 | 11% |
| Education | 74,967 | 75,020 | | 74,020 | -4% | -16% | 218,849 | 115,271 | | 213,271 | 5% |
| Other | 70,223 | 22,997 | (2,800) | 22,197 | -55% | -8% | 46,104 | 52,902 | (2,800) | 82,500 | -135% |
| Marketing | 72,144 | 119,742 | | 118,942 | -56% | -52% | 735,810 | 321,986 | | 318,188 | -55% |
| Global Alliances | 10,093 | 12,055 | | 12,055 | -20% | -20% | 32,310 | 32,490 | | 53,166 | -5% |
| G&A | 10,376 | 75,507 | | 75,507 | -6% | -4% | 220,358 | 221,477 | | 124,177 | -9% |
| Development | 275,997 | 113,891 | (7,500) | 280,330 | -5% | -10% | 806,318 | 895,331 | (7,540) | 837,631 | -4% |
| Information Technology | 63,217 | 72,618 | | 72,815 | -15% | -15% | 184,835 | 215,671 | | 213,519 | -15% |
| Corporate | 21,443 | 73,464 | 290 | 33,794 | -15% | -21% | 49,801 | 74,205 | 290 | 74,544 | -61% |
| Corporate Accruals | (84,947) | (0.118) | | (6,110) | nm | 73% | (84,099) | (84,293) | | (82,233) | -31% |
| **Total Operating Expenses** | $ 1,517,771 | $ 1,185,502 | $ 7,216 | $ 1,391,117 | -19% | -27% | $4,965,503 | $5,166,751 | $ 7,215 | $ 5,393,891 | -7% |
| **Overall Income** | $ 717,481 | $ 1,096,128 | $ 165,246 | $ 1,149,928 | 35% | 47% | $4,605,004 | $ 152,335 | $ 2,645,500 | 68% | |
| **Heads:** | | | | | | | | | | | |
| Consulting | 902,037 | 581,281 | 1,100 | 552,591 | 12% | 12% | | | | | |
| Support | 226,590 | 553,018 | 10,000 | 394,348 | 27% | 29% | | | | | |
| Education | 123,335 | 122,118 | | 123,448 | 0% | 0% | | | | | |
| Other | 3,375 | 9,985 | | 9,985 | 65% | 105% | | | | | |
| **Total Services Revenues** | $ 1,360,721 | $ 1,629,435 | $ 11,200 | $ 1,047,753 | 19% | 24% | | | | | |

ORCL 0003189
CONFIDENTIAL

Oracle Corporation Confidential

Q3upV1z_2526



| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | - | $ | $ | - | $ |
| US Bad Debt Adjustment | - | | | - | |
| Management Judgment | - | | | - | |
| Total | $ - | $ | $ | - | $ |

**License By Product**

| | | |
|---|---|---|
| Technology | 932,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

**Bad Debt Give Back**

Total $ -

**Management Judgment**

Total $ -

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

ORCL 0003190
CONFIDENTIAL

ORACLE

$ In Thousands at Budget Rates

ORCL 0003191
CONFIDENTIAL

ORACLE

'S in Thousands at Budget Rates



ORCL 0003192
CONFIDENTIAL

ORACLE

**$ in Thousands at Budget Rates**

| License | YTD Q3 FY06 | VTD Q3 FY06 Forecast Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 20% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,363 | $ 485,104 | $ 25,000 | $ 510,134 | 29% | 32% | 500,974 |
| NAS - Roberts | 531,074 | 824,252 | 50,000 | 874,232 | 30% | 38% | 621,289 |
| OPI - V[e]razano | 197,443 | 299,221 | 33,000 | 334,231 | 13% | 79% | 243,576 |
| LA - Sanderson | 92,329 | 105,580 | 10,000 | 115,568 | 14% | 36% | 100,203 |
| UK, Ireland & South Africa | 147,502 | 201,204 | 10,000 | 211,504 | 34% | 43% | 192,317 |
| Germany - Jaeger | 118,812 | 139,620 | — | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Africa | 128,381 | 148,911 | 5,000 | 156,611 | 16% | 22% | 184,295 |
| S. Europe - Bonzano | 128,028 | 161,284 | 3,000 | 164,284 | 19% | 20% | 187,218 |
| N. Europe - Jamick | 147,064 | 184,453 | 9,000 | 193,453 | 25% | 31% | 181,423 |
| APAC - Williams | 171,622 | 239,736 | 2,500 | 242,736 | 40% | 41% | 231,110 |
| Japan - Sano | 273,029 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacobelo | 55,007 | — | — | — | nm | -100% | 12,509 |
| USA Sales & Operations | (3) | — | — | — | nm | nm | [0] |
| Corporate Adjustments | 13,579 | 40,014 | — | 60,014 | -37% | -37% | 53,173 |
| **Total** | $ 2,493,377 | $ 3,171,943 | $ 159,000 | $ 3,330,541 | 27% | 34% | $ 3,040,051 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 264,709 | 254,233 | 3,730 | 257,963 | -24% | -20% | |
| NAS - Roberts | 254,105 | 385,614 | 7,500 | 353,114 | -35% | -39% | |
| OPI - Verazano | 114,006 | 133,413 | 5,250 | 138,663 | -18% | -21% | |
| LA - Sanderson | 86,997 | 72,569 | 1,500 | 74,069 | -10% | -12% | |
| UK, Ireland & South Africa | 95,685 | 115,849 | 1,500 | 117,349 | -21% | -22% | |
| Germany - Jaeger | 89,813 | 83,890 | — | 83,890 | 8% | 8% | |
| France, Middle East & Africa | 74,567 | 80,598 | 700 | 81,498 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 56,040 | 450 | 56,490 | -8% | -8% | |
| N. Europe - Jamick | 90,632 | 96,402 | 1,340 | 97,782 | -8% | -8% | |
| APAC - Williams | 69,455 | 115,168 | 375 | 115,542 | -18% | -16% | |
| Japan - Sano | 68,731 | 79,705 | 1,500 | 81,205 | -15% | -10% | |
| Europe HQ - Giacobello | 37,194 | 28,565 | — | 28,930 | 22% | 23% | |
| USA Sales & Operations | 7,874 | 185 | — | 185 | 98% | 197% | |
| Corporate Adjustments | 58,337 | (2,858) | — | (3,058) | 107% | -13% | |
| **Total** | $ 1,303,203 | $ 1,448,672 | $ 24,605 | $ 1,473,450 | -11% | | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,862 | 21,250 | 252,152 | 26% | 40% | |
| NAS - Roberts | 377,068 | 476,838 | 42,500 | 521,138 | 27% | 37% | |
| OPI - Verazano | 79,575 | 102,808 | 29,750 | 165,564 | 12% | 172% | |
| LA - Sanderson | 26,820 | 33,020 | 8,470 | 41,520 | 13% | 67% | |
| UK, Ireland & South Africa | 52,071 | 85,355 | 8,500 | 94,185 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 73,730 | — | 75,730 | 53% | 60% | |
| France, Middle East & Africa | 58,015 | 68,032 | 6,250 | 73,172 | 33% | 41% | |
| S. Europe - Bonzano | 67,444 | 85,236 | 2,550 | 87,794 | -28% | 30% | |
| N. Europe - Jamick | 56,432 | 88,021 | 7,850 | 85,671 | 56% | 76% | |
| APAC - Williams | 72,158 | 124,618 | 2,175 | 126,703 | 73% | 76% | |
| Japan - Sano | 206,297 | 270,959 | 8,500 | 279,460 | 31% | 35% | |
| Europe HQ - Giacobelo | (22,134) | (28,905) | — | (28,955) | nm | nm | |
| USA Sales & Operations | (7,870) | (185) | — | (185) | nm | nm | |
| Corporate Adjustment | 5,642 | 43,023 | — | 43,023 | 878% | 879% | |
| **Total** | $ 1,189,176 | $ 1,723,436 | $ 135,575 | $ 1,858,543 | 45% | 20% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 54% | | 60% | | | |
| OPI - Verazano | 38% | 55% | | 36% | | | |
| LA - Sanderson | 29% | 31% | | 45% | | | |
| UK, Ireland & South Africa | 33% | 43% | | 54% | | | |
| Germany - Jaeger | 41% | 54% | | 47% | | | |
| France, Middle East & Africa | 41% | 46% | | 57% | | | |
| S. Europe - Bonzano | 52% | 50% | | 47% | | | |
| N. Europe - Jamick | 38% | 48% | | 52% | | | |
| APAC - Williams | 42% | 52% | | 77% | | | |
| Japan - Sano | 15% | 77% | | 77% | | | |
| Europe HQ - Giacobelo | -140% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 56% | | | |

ORCL 0003193
CONFIDENTIAL

Oracle Corporation Confidential

Q3Luumde12_26 xls

06/08/2007  10:59  FAX 3022552213

Ø018

**$ in Thousands at Budget Rates**   ORACLE

| Consulting | Q3 FY08 | Q3 FY08 Forecast | | | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 129,513 | $ -- | $ 128,512 | 25,143 | 25% | 25% | $ 117,464 |
| NA - Sanderson | 167,431 | 159,300 | | 159,590 | 1,570 | 1% | 1% | 156,357 |
| NA - Sanderson | 35,806 | 39,209 | 1,300 | 37,590 | 329 | 8% | 6% | 37,177 |
| DPI - Varasano | 21,660 | 21,373 | | 21,373 | (287) | -1% | -1% | 24,839 |
| LA - Sanderson | 45,771 | 61,237 | | 61,237 | 15,556 | 34% | 34% | 34,092 |
| UKI & South Africa - Kingslon | 25,022 | 21,786 | | 21,768 | (3,234) | -13% | -13% | 27,111 |
| Germany - Brydon | 18,060 | 20,601 | | 20,851 | 802 | 4% | 4% | 19,788 |
| France & Middle East - Lomore | 18,899 | 22,290 | | 22,298 | 3,393 | 18% | 18% | 23,834 |
| S. Europe - Diaz/Guiseppe | 41,037 | 44,100 | | 44,100 | 3,063 | 7% | 7% | 47,334 |
| Europe Divisional - Pohjala | 24,383 | 30,231 | | 30,221 | 5,848 | 24% | 24% | 30,190 |
| APAC - Williams | 8,782 | 14,191 | | 14,151 | 5,409 | 62% | 62% | 13,389 |
| Japan - Sano | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,560 |
| Europe HQ - Gracoleno | 51 | | | | (61) | -100% | -100% | |
| Corporate Adjustments | | | | | 69,264 | 17% | 17% | |
| **Total** | $ 502,021 | $ 561,281 | $ 1,300 | $ 502,591 | | | | $ 593,123 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 103,600 | $ -- | $ 103,600 | 25,478 | -33% | -33% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,085 | | 127,083 | 5,984 | -5% | -5% | 128,334 |
| NA - Sanderson | 25,361 | 26,300 | | 26,300 | 910 | -4% | -4% | 28,578 |
| DPI - Varasano | 18,430 | 18,150 | | 14,195 | 1,263 | -7% | -7% | 18,541 |
| LA - Sanderson | 35,234 | 47,940 | | 47,940 | 12,706 | -36% | -36% | 43,040 |
| UKI - Kingslon | 21,724 | 19,951 | | 19,931 | (1,843) | 9% | 8% | 22,103 |
| Germany - Brydon | 16,309 | 16,760 | | 16,760 | 451 | -3% | -3% | 16,346 |
| France - Lomore | 14,356 | 17,490 | | 17,490 | 3,134 | -22% | -22% | 17,509 |
| S. Europe - Diaz/Guiseppe | 38,061 | 37,678 | | 37,578 | 817 | -2% | -2% | 38,819 |
| Europe Divisional - Pohjala | 22,556 | 26,198 | | 26,198 | 3,642 | -16% | -16% | 23,946 |
| APAC - Williams | 9,200 | 11,338 | | 11,238 | 2,037 | -22% | -22% | 10,869 |
| Japan - Sano | 302 | (101) | | (101) | (160) | 124% | 124% | 1,160 |
| Europe HQ - Gracoleno | 78 | | | | (78) | 100% | 100% | |
| Corporate Adjustments | | | | | 56,107 | -14% | -14% | |
| **Total** | $ 398,927 | $ 452,434 | $ -- | $ 452,434 | | | | $ 469,890 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,246 | $ 23,913 | $ -- | $ 21,915 | 880 | 3% | 3% | $ 27,047 |
| NA - Sanderson | 36,330 | 31,915 | | 31,915 | (4,416) | -12% | -12% | 38,024 |
| NA - Sanderson | 10,224 | 9,900 | 1,300 | 11,290 | (324) | -3% | 10% | 8,782 |
| DPI - Varasano | 6,777 | 3,178 | | 3,178 | (3,543) | -53% | -33% | 6,288 |
| LA - Sanderson | 10,536 | 13,367 | | 13,387 | 2,85% | 27% | 27% | 3,909 |
| UKI - Kingslon | 3,220 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 2,362 |
| Germany - Brydon | 3,081 | 3,287 | | 3,292 | 351 | 12% | 12% | 5,505 |
| France - Lomore | 4,543 | 4,806 | | 4,808 | 263 | 6% | 6% | 8,588 |
| S. Europe - Diaz/Guiseppe | 4,178 | 8,422 | | 8,422 | 2,245 | 54% | 54% | 8,244 |
| Europe Divisional - Pohjala | 1,826 | 4,033 | | 4,035 | 2,206 | 121% | 121% | 2,494 |
| APAC - Williams | (518) | 7,853 | | 2,853 | 3,372 | nm | nm | 498 |
| Japan - Sano | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | |
| Europe HQ - Gracoleno | (27) | | | | 87 | nm | nm | |
| Corporate Adjustments | | | | | 5,157 | 5% | 5% | |
| **Total** | $ 103,708 | $ 108,857 | $ 1,300 | $ 110,157 | | | | $ 123,260 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 28% | | 20% | -4% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| NA - Sanderson | 29% | 27% | | 30% | -1% | | | 24% |
| DPI - Varasano | 22% | 15% | | 15% | -7% | | | 20% |
| LA - Sanderson | 23% | 22% | | 22% | -1% | | | 18% |
| UKI - Kingslon | 13% | 9% | | 9% | -4% | | | 17% |
| Germany - Brydon | 10% | 16% | | 16% | 1% | | | 25% |
| France - Lomore | 24% | 22% | | 22% | -3% | | | 18% |
| S. Europe - Diaz/Guiseppe | 10% | 15% | | 15% | 4% | | | 21% |
| Europe Divisional - Pohjala | 7% | 13% | | 13% | 9% | | | 19% |
| APAC - Williams | -6% | 20% | | 20% | 23% | | | 0% |
| Japan - Sano | 0% | 0% | | nm | 0% | | | 0% |
| Europe HQ - Gracoleno | 0% | 0% | | nm | 0% | | | |
| Corporate Adjustments | | | | | 9% | | | |
| **Total** | 21% | 19% | | 20% | 9% | | | 32% |

ORCL U003194
CONFIDENTIAL

03ad5pe12_25.xls

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**　　　　　　　　ORACLE

| Consulting | YTD Q3 FY06 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OBI - Nussbaum | $ 313,501 | $ 366,463 | $ | $ 366,463 | 17% | 17% | $ 337,955 |
| NA - Sanderson | 547,762 | 474,562 | | 474,562 | -3% | -3% | 488,030 |
| OPI - Varasano | 129,222 | 109,483 | 1,300 | 110,783 | -15% | -14% | 109,180 |
| LA - Sanderson | 68,306 | 63,570 | | 63,570 | -4% | -4% | 65,941 |
| UKI - Kingston | 157,551 | 194,233 | | 194,233 | 23% | 23% | 177,241 |
| Germany - Brydon | 70,725 | 81,453 | | 81,453 | -22% | -22% | 79,858 |
| France - Lompre | 50,767 | 56,137 | | 56,137 | -1% | -1% | 55,307 |
| S. Europe - Diaz/Guiseppe | 69,696 | 61,459 | | 61,459 | 3% | 3% | 65,512 |
| Europe Divisional - Pohjola | 125,489 | 126,073 | | 126,073 | 0% | 0% | 132,210 |
| APAC - Williams | 74,507 | 89,474 | | 89,474 | 20% | 20% | 89,822 |
| Japan - Sano | 27,557 | 46,237 | | 46,237 | 65% | 65% | 29,593 |
| Europe HQ - Giacoletto | 2,866 | 3,739 | | 3,739 | 0% | 64% | 4,951 |
| Corporate Adjustments | 10,108 | 834 | | 834 | -92% | -92% | |
| **Total** | $ 1,620,300 | $1,853,139 | $ 1,300 | $1,664,439 | -2% | -2% | $1,846,837 |
| **Expenses** | | | | | | | |
| OBI - Nussbaum | $ 244,040 | $ 290,051 | $ | $ 293,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 353,062 | 357,440 | | 357,449 | 5% | 5% | 385,025 |
| OPI - Varasano | 95,480 | 72,463 | | 72,463 | 24% | 24% | 76,303 |
| LA - Sanderson | 50,526 | 52,647 | | 52,647 | -4% | -4% | 52,620 |
| UKI - Kingston | 107,821 | 141,429 | | 141,429 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,727 | | 46,727 | 7% | 7% | 45,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,281 | | 47,281 | -6% | -6% | 52,737 |
| Europe Divisional - Pohjola | 119,692 | 107,938 | | 107,938 | 10% | 10% | 119,312 |
| APAC - Williams | 63,677 | 73,761 | | 73,761 | -12% | -12% | 69,863 |
| Japan - Sano | 24,929 | 37,367 | | 37,367 | -50% | -50% | 31,410 |
| Europe HQ - Giacoletto | 1,473 | 126 | | 128 | 85% | 85% | 3,346 |
| Corporate Adjustments | 3,916 | 864 | | 864 | 78% | 78% | |
| **Total** | $ 1,265,543 | $1,288,270 | $ | $1,288,870 | -2% | -2% | $1,488,242 |
| **Margin** | | | | | | | |
| OBI - Nussbaum | $ 69,251 | $ 73,412 | $ | $ 73,412 | 6% | 6% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,213 | | 117,213 | -6% | -6% | 123,006 |
| OPI - Varasano | 33,743 | 37,020 | 1,300 | 38,320 | -10% | 14% | 30,836 |
| LA - Sanderson | 15,759 | 10,923 | | 10,923 | -31% | -31% | 16,622 |
| UKI - Kingston | 49,040 | 63,130 | | 53,130 | 7% | 7% | 51,630 |
| Germany - Brydon | 14,620 | 3,662 | | 3,662 | -75% | -76% | 14,653 |
| France - Lompre | 5,567 | 9,409 | | 9,409 | 43% | 43% | 8,860 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | | 14,178 | -7% | -7% | 12,013 |
| Europe Divisional - Pohjola | 5,797 | 18,135 | | 18,135 | 213% | 213% | 16,903 |
| APAC - Williams | 8,729 | 15,712 | | 15,712 | 80% | 80% | 19,160 |
| Japan - Sano | 2,708 | 8,870 | | 8,870 | -228% | 228% | 8,643 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | | 2,613 | 85% | 85% | 1,605 |
| Corporate Adjustments | 8,183 | (30) | | (30) | -100% | -100% | |
| **Total** | $ 354,825 | $ 364,268 | $ 1,300 | $ 365,569 | 3% | 3% | $ 382,996 |
| **Margin %** | | | | | | | |
| OBI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 34% | | 35% | | | 28% |
| LA - Sanderson | 24% | 17% | | 17% | | | 20% |
| UKI - Kingston | 32% | 27% | | 27% | | | 18% |
| Germany - Brydon | 19% | 5% | | 5% | | | 16% |
| France - Lompre | 17% | 17% | | 17% | | | 20% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 22% |
| Europe Divisional - Pohjola | 12% | 10% | | 14% | | | 21% |
| APAC - Williams | 10% | 19% | | 95% | | | 0% |
| Japan - Sano | 3% | 0% | | 18% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 17% | | | 23% |
| Corporate Adjustments | 22% | 22% | | 22% | 1% | 1% | |

ORCL 0003195
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside12_25.xls

06/08/2007 11:00 FAX 3022552213

020

ORACLE

$ In Thousands at Budget Rates

| Support - Thacker | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 425,491 | $ 553,316 | $ 3,100 | $ 181,341 | 21% | 19% | $ 559,201 | $ 1,222,484 | $ 1,510,106 | 3,000 | $ 1,163,106 | 29% | $ 1,575,276 |
| Europe - Cadogan | 331,743 | 283,118 | 8,000 | 275,118 | 22% | 34% | 274,751 | 616,242 | 762,123 | 6,000 | 768,123 | 26% | 179,763 |
| APAC - Tong | 40,891 | 64,358 | - | 64,353 | 32% | 32% | 61,359 | 136,143 | 180,609 | - | 180,603 | 32% | 182,053 |
| Japan - Mashima | 29,525 | 40,217 | 1,000 | 44,217 | 46% | 50% | 43,725 | 16,784 | 120,440 | 8,000 | 131,440 | 38% | 136,078 |
| WW Support Operations - Thacker | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | - | - | - | -100% | -100% | 32,931 | 30 | 465 | - | 465 | 1438% | 12,100 |
| Total | $ 734,587 | $ 935,049 | $ 10,000 | $ 945,049 | 27% | 29% | $ 971,059 | $ 2,074,764 | $ 2,651,143 | $ [illegible] | $ 2,674,143 | 29% | $ 2,751,288 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,761 | $ 86,487 | $ (3,900) | $ 83,327 | 11% | 15% | $ 91,707 | $ 283,187 | $ 242,561 | (3,000) | $ 231,761 | 18% | $ 278,725 |
| Europe - Cadogan | 53,350 | 57,553 | (2,000) | 56,596 | 9% | 12% | 59,180 | 174,235 | 163,372 | (2,000) | 181,352 | 7% | 175,393 |
| APAC - Tong | 14,368 | 14,301 | | 14,301 | 4% | 1% | 11,316 | 43,891 | 42,306 | - | 42,302 | 4% | 43,552 |
| Japan - Mashima | 6,708 | 8,404 | (800) | 7,604 | -16% | -10% | 8,464 | 18,924 | 22,352 | (800) | 21,552 | -8% | 23,116 |
| WW Support Operations - Thacker | 6,769 | 5,603 | - | 5,613 | 18% | 18% | 4,918 | 23,249 | 18,573 | - | 18,573 | 25% | 14,766 |
| Corporate Adjustments | 214 | - | - | - | 100% | 100% | 8,217 | (1,003) | 1,957 | - | 1,952 | 291% | 17,703 |
| Total | $ 185,645 | $ 172,461 | $ (6,700) | $ 165,791 | 9% | 12% | $ 191,403 | $ 545,453 | $ 489,192 | $ (6,700) | $ 482,492 | 11% | $ 554,111 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 336,789 | $ 471,859 | $ 6,100 | $ 178,751 | 39% | 41% | $ 401,574 | $ 140,297 | $ 1,337,421 | 6,000 | $ 1,344,321 | 41% | $ 1,295,533 |
| Europe - Cadogan | 157,593 | 211,562 | 6,000 | 219,562 | 34% | 30% | 211,573 | 134,007 | 819,493 | 8,000 | 627,490 | 35% | 461,370 |
| APAC - Tong | 33,623 | 50,056 | - | 50,050 | 41% | 48% | 49,562 | 92,952 | 138,307 | - | 138,307 | 41% | 129,102 |
| Japan - Mashima | 22,817 | 31,755 | 1,100 | 36,551 | 51% | 60% | 35,261 | 68,281 | 98,088 | 1,800 | 99,888 | 46% | 103,818 |
| WW Support Operations - Thacker | (6,769) | (5,603) | - | (5,603) | nm | nm | (4,971) | (22,240) | (18,572) | - | (18,572) | -21% | (14,768) |
| Corporate Adjustments | (196) | - | - | - | nm | nm | 26,864 | 1,053 | (1,487) | - | (1,487) | -241% | 79,706 |
| Total | $ 576,357 | $ 762,538 | $ 16,700 | $ 779,285 | 49% | 42% | $ 775,655 | 1,536,330 | $ 2,175,251 | $ 16,700 | $ 2,191,951 | 43% | 2,195,591 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 85% | | 85% | | | 80% | 11% | 15% | | 85% | | 12% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 75% | | 80% | | 11% |
| APAC - Tong | 69% | 78% | | 78% | | | 77% | 88% | 77% | | 77% | | 16% |
| Japan - Mashima | 77% | 80% | | 82% | | | 81% | 71% | 81% | | 82% | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0003196
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE®



ORCL 0003197
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE

($ in Thousands at Budget Rates)

| (items Ulsas Right Bias) | Q1 FY00 Actual | (FY00) Forecast Forecast | Update | Potential | Q1 Forecast vs PY % | Q1 Potential Growth % | Q1 FY01 Budget | YTD Actual | Forecast | YTB FY01 Update | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Renewals** | | | | | | | | | | | | | |
| American - Saylor | | | | | | | | | | | | | |
| Europe - Cosaga | | | | | | | | | | | | | |
| APAC - Torg | | | | | | | | | | | | | |
| Japan - Nishino | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Express** | | | | | | | | | | | | | |
| American - Saylor | | | | | | | | | | | | | |
| Europe - Cosaga | | | | | | | | | | | | | |
| APAC - Torg | | | | | | | | | | | | | |
| Japan - Nishino | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **New** | | | | | | | | | | | | | |
| American - Saylor | | | | | | | | | | | | | |
| Europe - Cosaga | | | | | | | | | | | | | |
| APAC - Torg | | | | | | | | | | | | | |
| Japan - Nishino | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Single R** | | | | | | | | | | | | | |
| American - Saylor | | | | | | | | | | | | | |
| Europe - Cosaga | | | | | | | | | | | | | |
| APAC - Torg | | | | | | | | | | | | | |
| Japan - Nishino | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |

ORCL 0003919
CONFIDENTIAL

**ORACLE**

$ in Thousands at Budget Rates

| Education-IMS | Q1 FY00 Actuals | Q1 FY01 Forecast Upside | Q1 FY01 Forecast Upside | Q1 Forecast vs FY% | Q1 Potential Growth % | FY01 VS1 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| Americas - Bundle | | | | | | | | | | | | |
| Europe - Bundle | | | | | | | | | | | | |
| APAC - Other | | | | | | | | | | | | |
| Japan - SBS | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | |
| Internal Training Net | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | |
| Americas - Bundle | | | | | | | | | | | | |
| Europe - Bundle | | | | | | | | | | | | |
| APAC - Other | | | | | | | | | | | | |
| Japan - SBS | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | |
| Internal Training Net | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| Americas - Bundle | | | | | | | | | | | | |
| Europe - Bundle | | | | | | | | | | | | |
| APAC - Other | | | | | | | | | | | | |
| Japan - SBS | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | |
| Internal Training Net | | | | | | | | | | | | |
| Other - IMF | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |

ORCL D003194
CONFIDENTIAL

Oracle Corporation Confidential

**ORACLE**

$ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | Uplift | Potential | Forecast vs. PY% | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD Forecast | YTD FY01 Uplift | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On-Line | 1,281 | 5,000 | | 5,080 | 283% | 143% | 5,419 | 2,465 | 10,024 | | 10,824 | 100% | 11,949 |
| OFD | 2,077 | 3,355 | | 3,965 | 91% | 81% | 1,307 | 9,003 | 12,312 | | 13,012 | 37% | 14,361 |
| Oracle Exchange | | | | | mm | mm | | | 350 | | 350 | 280% | |
| E-Travel | 95 | 1,000 | | 1,000 | 810% | 810% | 2,141 | 855 | 2,355 | | 2,355 | -100% | 4,396 |
| Liberate | | | | | mm | mm | | 1,887 | | | | 100% | |
| Oraclemobile.com | | | | | mm | mm | | | (0) | | | 80% | (0) |
| **Total** | 3,016 | 9,355 | | 9,206 | 105% | 123% | 11,320 | 13,010 | 26,717 | | 26,772 | 60% | 31,152 |
| **Expenses** | | | | | | | | | | | | | |
| Business On-Line | 6,241 | 5,450 | | 5,450 | 13% | 33% | 5,265 | 15,541 | 13,560 | | 13,560 | 16% | 16,215 |
| OFD | 1,997 | 3,281 | | 3,281 | -71% | -70% | 1,865 | 6,132 | 8,464 | | 8,464 | -48% | 9,773 |
| Oracle Exchange | | 484 | | 484 | mm | mm | 355 | | 356 | | 356 | mm | 1,377 |
| E-Travel | 12,225 | 8,000 | | 8,009 | 25% | 25% | 8,117 | 19,721 | 10,103 | | 20,103 | -15% | 18,413 |
| Liberate | 49 | | | | 100% | 100% | 9,770 | 5,237 | 69 | | 18 | 100% | |
| Oraclemobile.com | (29) | 3,347 | | 3,347 | mm | mm | (07) | (07) | 8,145 | | 8,885 | 100% | 25,580 |
| **Total** | 18,323 | 22,562 | | 22,001 | 30% | 30% | 26,041 | 46,524 | 52,708 | | 52,705 | -33% | 71,431 |
| **Margin** | | | | | | | | | | | | | |
| Business On-Line | (1,973) | (450) | | (450) | 79% | mm | (752) | (11,976) | (2,715) | | (2,720) | 79% | (3,440) |
| OFD | 119 | 684 | | 684 | 32% | 32% | 503 | 3,845 | 5,543 | | 4,548 | 23% | 4,542 |
| Oracle Exchange | | (415) | | (415) | mm | mm | (375) | | (435) | | (450) | -75% | (1,317) |
| E-Travel | (12,009) | (8,000) | | (8,000) | mm | mm | (6,490) | (18,791) | (17,747) | | (17,747) | -48% | (21,540) |
| Liberate | (42) | mm | | | mm | mm | mm | 68 | 69 | | | mm | mm |
| Oraclemobile.com | 29 | mm | | (3,003) | mm | mm | 9,770 | (6,920) | (8,115) | | (8,864) | mm | (19,580) |
| **Total** | (15,591) | (13,120) | | (12,721) | mm | -124.05% | (14,180) | (34,160) | (18,154) | | (25,282) | -33% | (40,320) |
| **Margin %** | | | | | | | | | | | | | |
| Business On-Line | mm | mm | | mm | 17% | mm | 10% | -431% | -35% | | -25% | 79% | -28% |
| OFD | 7% | mm | | mm | mm | mm | mm | 38% | 35% | | 39% | 23% | 32% |
| Oracle Exchange | mm | mm | | mm | mm | mm | mm | mm | -19% | | -18% | -75% | -27% |
| E-Travel | mm | mm | | mm | mm | mm | mm | -370% | -703% | | mm | -48% | -449% |
| Liberate | mm | mm | | mm | mm | mm | mm | mm | mm | | mm | mm | mm |
| Oraclemobile.com | mm | mm | | mm | mm | mm | mm | mm | mm | | mm | mm | mm |
| **Total** | mm | mm | | mm | mm | -124.05% | mm | -57% | -59% | | -55% | -33% | -192% |

ORCL 0003200
CONFIDENTIAL

ORACLE®

$ in Thousands at Budget Rates

| Enterprise & Personal Marketing Conferences & IT | Q3 FY01 Actuals | Current Forecast | | | Q3 Current vs FY01 | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Q3 FY01 Budget Growth % | YTD Forecast | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | | |
| Worldwide Marketing - Jones | $ 14,160 | $ (1,564) | | $ 101,368 | -56% | -50% | $ 112,071 | $ 210,829 | $ 124,131 | 782,201 | $ (4,108) | $ 294,451 | -34% | $ 122,607 |
| Japan Marketing - Sano | 9,044 | 12,753 | (2,062) | 14,803 | -4% | -5% | 17,830 | 3errits | 10,169 | 32,346 | (1,600) | 55,339 | -47% | 27,720 |
| Total Marketing | 77,144 | 110,747 | (2,006) | 176,087 | -30% | -36% | 105,001 | 235,596 | 225,500 | 351,380 | (7,000) | 310,939 | -36% | 141,605 |
| **Global Alliances - Wohl** | 16,240 | 12,605 | | 12,605 | 6% | -15% | 11,264 | 72,233 | | 30,146 | | 33,146 | -34% | 44,663 |
| **Development / Development Exp - MBS** | | | | | | | | | | | | | | |
| System Products - Bloom | 58,623 | 119,150 | | 106,130 | 4% | -5% | $ 109,215 | 204,091 | | 123,298 | | 200,216 | -4% | 215,311 |
| Tools & Other - Abriel | 25,144 | 21,449 | | 25,449 | 3% | -5% | 27,414 | 18,409 | | 10,093 | | 83,210 | -5% | 91,091 |
| Translation & Other - Trainor | 16,072 | 15,151 | (3,600) | 13,151 | 8% | -21% | 13,611 | 41,479 | | 35,874 | (2,599) | 33,574 | -21% | 12,114 |
| ERP Applications - Wohl | 68,021 | 112,740 | (5,000) | 127,740 | -27% | -21% | 116,141 | 291,138 | | 148,525 | (5,000) | 212,201 | -15% | 220,096 |
| CRM Applications - Bernreuter | (2,007) | 49,377 | | 44,377 | -12% | -11% | 66,594 | 131,447 | | 156,009 | | 128,049 | -9% | 164,141 |
| Other Product - Shine | 3,497 | 316 | | 346 | 78% | 74% | 4,091 | 13,542 | | 6,275 | | 6,275 | -20% | 63,194 |
| Total Development | 215,507 | 331,007 | (3,600) | 300,661 | -12% | -7% | 143,044 | 503,001 | | 522,051 | (7,500) | 467,581 | -7% | 805,017 |
| **Information Technology - Roberts** | | | | | | | | | | | | | | |
| Information Technology - Roberts | 56,952 | 87,591 | | 87,591 | -1% | -12% | $ 74,096 | 175,571 | | 200,332 | | 200,352 | -12% | 62,981 |
| Information Technology (5-Board) | 3,455 | 4,820 | | 4,820 | -41% | -47% | 2,494 | 8,029 | | 17,143 | | 12,853 | -47% | 7,495 |
| Total | 57,118 | 92,011 | | 72,011 | -10% | -60% | 115,020 | 184,603 | | 212,476 | | 217,635 | -10% | 37,046 |

Oracle Corporation Confidential

Obredo-2, 23-v1

ORCL 0003201
CONFIDENTIAL

@026

# $ In Thousands at Budget Rates

ORACLE

| GSA & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,306 | $ 4,614 | | $ 4,614 | 26% | 26% | $ 4,426 | $ 18,428 | $ 14,530 | | $ 14,530 | 21% | $ 13,442 |
| Human Resources - Westerdahl | 11,895 | 11,249 | | 11,249 | 6% | 5% | 12,081 | 35,770 | 33,886 | | 33,886 | 5% | 35,885 |
| Finance - Maton | 42,359 | 49,818 | | 49,818 | -16% | -16% | 52,003 | 151,072 | 147,229 | | 147,229 | 3% | 155,663 |
| DSD GSA - Bloom | 2,970 | 3,365 | | 3,355 | -23% | -23% | 4,444 | 8,755 | 10,893 | | 10,893 | -24% | 12,523 |
| Manufacturing & Distribution | 1,357 | 1,311 | | 1,311 | 3% | 3% | 2,743 | 5,061 | 407 | | 407 | 92% | 5,042 |
| Japan GSA - Sano | 5,401 | 5,340 | | 5,040 | 7% | 7% | 7,328 | 15,009 | 17,103 | | 17,103 | -14% | 25,020 |
| **Total General & Administrative** | $ 70,376 | $ 75,987 | | $ 76,967 | -6% | -6% | $ 85,627 | $ 235,085 | $ 224,127 | | $ 224,127 | 5% | $ 247,493 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,663 | 200 | $ 12,953 | -54% | -58% | $ 12,737 | 18,042 | 35,421 | 290 | 35,711 | -141% | 47,959 |
| CFO - Henley | 11,109 | 10,052 | | 10,052 | 10% | 10% | 10,231 | 28,418 | 28,190 | | 28,190 | -11% | 31,885 |
| Global Business Practices - Catz | 1,664 | 1,334 | | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,569 | | 2,569 | -2% | 3,910 |
| Corporate Development - Bloom | 1,122 | 1,416 | | 1,416 | -26% | -26% | 3,038 | 3,514 | 3,468 | | 3,468 | 1% | 8,082 |
| **Total Corporate** | $ 21,643 | $ 25,464 | 290 | $ 28,754 | -18% | -20% | $ 21,341 | $ 48,887 | $ 74,055 | 290 | $ 74,246 | -52% | $ 92,437 |
| **Corporate Accruals** | (24,287) | (6,715) | | (6,715) | nm | nm | (59,286) | (56,090) | (42,252) | | (42,252) | 34% | (162,223) |

ORCL 0003202
CONFIDENTIAL

**ORACLE**

## $ in Thousands at Actuals Rates

| Other (Income) & Expense | Q1 FY00 Actuals | Q1 FY01 Forecast — Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % | Q1 FY01 Budget | Q1 FY01 YTD Actuals | Q1 FY01 YTD — Forecast | YTD FY01 Update | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (72,185) | $ (48,334) | $ | $ (48,864) | nm | -110% | $ (68,762) | $ (77,351) | $ (285,100) | $ | $(285,100) | -34% | 100% |
| Exchange (Gain) Loss | $ 2,612 | $ 2,473 | $ | $ 2,409 | 4% | 4% | $ 100 | $ 8,647 | $ 11,562 | $ | $ 11,562 | -1102% | 107% |
| Si-Charged (Gain) Loss | (6,056) | | | | nm | 100% | 2,400 | (11,450) | (9,761) | | (9,761) | -366% | 100% |
| Hedging (Gain) Loss | (3,440) | 2,499 | | 7,495 | nm | 175% | 2,500 | (1,606) | 2,281 | | 2,281 | -61% | 100% |
| Minority Interest Expense | $ 4,100 | $ 5,345 | $ | $ 5,515 | -69% | nm | $ 6,300 | $ 13,416 | $ 26,007 | $ | $ 26,007 | -310% | 100% |
| Amortization of Goodwill | $ 19,243 | $ 18,078 | $ | $ 18,076 | nm | nm | $ 18,076 | $ 55,346 | $ 52,843 | $ | $ 52,843 | -24% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,909 | | | | nm | nm | | 10,851 | 7,784 | | 7,784 | | |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | | (2,217) | (189) | | (189) | | |
| Software Development | 189 | 7,800 | | 7,000 | | | 3,379 | (780) | 8,758 | | 8,758 | | |
| | $ 8,711 | $ 7,800 | $ | $ 7,000 | 84% | 115% | $ 3,375 | $ 7,832 | $ 11,315 | $ | $ 11,315 | | 100% |
| Total Other (Income) Expense | $ 4,151 | $ (20,000) | $ | $ (20,000) | 54% | 54% | $ (38,420) | $ (62) | $ (117,569) | $ | $ (117,569) | -38% | 100% |
| LOB Charges & Other Intercompany | $ 2,801 | $ | $ | $ | 100% | 107% | $ (0) | $ 2,121 | $ 0 | $ 0 | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (20,000) | $ | $ (20,000) | 34% | 34% | $ (38,420) | $ 1,235 | $ (117,569) | $ | $ (117,569) | -36% | 100% |
| Other Investment (Gain)/Loss | $ (472,581) | $ | $ | $ | nm | 100% | $ (65,000) | $ (423,580) | $ (96,810) | $ | $ (96,810) | nm | nm |
| (Gain)/Loss on sale of marketable securities | 7,952 | 27,228 | | | -243% | 100% | | 5,713 | 8,573 | | 54,711 | nm | nm |
| Minority Interest Expense from Non-Owned Subs | (424,534) | 27,228 | (27,228) | | nm | 100% | | 26,185 | (17,728) | (17,228) | (1,965) | nm | nm |
| Total | $(424,534) | $ 27,228 | $ (27,228) | $ | nm | 0% | $ (65,000) | $ (424,049) | $ (17,228) | (17,228) | $ (1,965) | nm | 0% |

ORCL 0003203
CONFIDENTIAL

Oracle Corporation Confidential

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

## Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| Total | 23% | 56% | 20% | 34% |
| License | 11% | 19% | 2% | |
| Consulting | 27% | 82% | 40% | |
| Support | 1% | 41% | 3% | |
| Education | 168% | -131% | nm | |
| **Total Revenue** | 21% | 56% | 27% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| Total | | | |
| License | 32% | 59% | 33% |
| Consulting | 11% | 19% | 2% |
| Support | 29% | 83% | 43% |
| Education | 1% | 41% | 3% |
| Other | 168% | -131% | nm |
| **Total Revenue** | 25% | 57% | 33% |

### LICENSE

| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| OPI - Sanderson | 80% | 87% | 118% | 60% |
| Germany - Jaeger | 38% | 59% | 75% | 60% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% |
| Northern Europe - Jarnick | 24% | 48% | 37% | 33% |
| Japan - Sano | 20% | 73% | 18% | 48% |
| Southern Europe - Bonzano | 18% | 57% | 29% | 17% |
| OSI - Nussbaum | 19% | 58% | 9% | 10% |
| UK, Ireland & South Africa - Smith | 18% | 40% | 13% | 5% |
| NAS - Roberts | 17% | 50% | -8% | 56% |
| France & Middle East- Anidjar | 8% | 44% | 2% | 21% |
| Latin America - Sanderson | 11% | 39% | 5% | 23% |
| **Total License Revenue** | 23% | 54% | 28% | 34% |

### LICENSE

| | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| OPI - Sanderson | 127% | 74% | 183% |
| Northern Europe - Jarnick | 41% | 52% | 70% |
| Germany - Jaeger | 38% | 59% | 75% |
| Asia Pacific - Williams | 35% | 50% | 49% |
| UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| OSI - Nussbaum | 19% | 56% | 9% |
| Japan - Sano | 31% | 74% | 30% |
| NAS - Roberts | 17% | 59% | -2% |
| Latin America - Sanderson | 29% | 45% | 43% |
| Southern Europe - Bonzano | 24% | 53% | 34% |
| France & Middle East- Anidjar | 16% | 48% | 15% |
| **Total License Revenue** | 32% | 58% | 33% |

### CONSULTING

| | Revenue Growth | Margin % | Margin Growth % |
|---|---|---|---|
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giardiello | 59% | 0% | 104% |
| UK & Ireland - Kingston | 54% | 22% | 26% |
| OSI - Nussbaum | 21% | 18% | -11% |
| Asia Pacific - Williams | 20% | 10% | 64% |
| Southern Europe - Diaz/Giuseppe | 18% | 22% | 11% |
| France - Lempre | 2% | 18% | 8% |
| NAS - Sanderson | 1% | 21% | -11% |
| Latin America - Sanderson | 4% | 18% | -16% |
| Germany - Brydon | -13% | 8% | -9% |
| **Total Consulting Revenue** | 11% | 19% | 2% |

### CONSULTING

| | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giardiello | 59% | nm | 104% |
| UK & Ireland - Kingston | 54% | 23% | 26% |
| OSI - Nussbaum | 21% | 18% | -11% |
| Asia Pacific - Williams | 20% | 10% | 64% |
| Southern Europe - Diaz/Giuseppe | 18% | 23% | 11% |
| France - Lempre | 2% | 16% | 6% |
| NAS - Sanderson | 1% | 21% | -11% |
| Latin America - Sanderson | 4% | 18% | -16% |
| Germany - Brydon | -13% | 6% | -9% |
| **Total Consulting Revenue** | 11% | 19% | 2% |

ORCL 0003358
CONFIDENTIAL

Oracle Corporation Confidential

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Actual Rates

**ORACLE**

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | 1,049,445 | 1,257,864 | 94,910 | 1,352,774 | 20% | 29% | 2,550,443 | 3,142,902 | 94,910 | 3,227,812 | 27% |
| Consulting | 514,350 | 537,206 | | 557,206 | 8% | 8% | 1,669,282 | 1,637,605 | 10,000 | 1,637,605 | -2% |
| Support | 759,413 | 934,510 | 10,000 | 944,510 | 24% | 25% | 2,142,949 | 2,646,074 | 10,000 | 2,656,074 | 24% |
| Education | 135,749 | 123,829 | | 123,829 | -9% | -9% | 376,970 | 351,625 | | 351,625 | -9% |
| Other | 3,392 | 9,646 | | 9,646 | 185% | 185% | 13,949 | 28,321 | | 26,321 | 90% |
| Direct Non-Distribution | 2,967 | | | | -100% | -100% | 4,085 | | | | -100% |
| **Total Revenues** | 2,465,316 | 2,863,197 | 104,910 | 2,968,107 | 16% | 20% | 6,753,818 | 7,804,517 | 104,910 | 7,909,427 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 451,210 | 551,910 | | 571,149 | -23% | -21% | 1,245,057 | 1,495,891 | 14,237 | 1,481,128 | -19% |
| Consulting | 409,891 | 451,526 | (6,760) | 451,526 | -10% | -10% | 1,303,994 | 1,279,837 | (6,100) | 1,279,837 | 2% |
| Support | 194,243 | 111,691 | | 164,591 | 12% | 15% | 582,111 | 444,729 | | 474,729 | 19% |
| Education | 16,210 | 73,063 | | 73,063 | 4% | 4% | 227,470 | 215,751 | | 215,751 | 5% |
| Marketing | 20,250 | 123,311 | | 123,311 | -25% | -10% | 45,573 | 52,275 | | 52,275 | -17% |
| Other | 78,749 | 122,311 | (2,800) | 116,243 | -51% | -48% | 240,377 | 220,214 | (2,000) | 317,714 | -32% |
| Global Alliances | 16,193 | 119,043 | | 12,073 | -18% | -8% | 33,628 | 33,810 | | 33,610 | 9% |
| G&A | 72,181 | 12,023 | | 76,083 | -8% | -8% | 244,088 | 223,203 | (1,500) | 223,203 | -5% |
| Development & IT | 282,841 | 76,683 | | 263,161 | -11% | -3% | 815,415 | 802,716 | | 155,216 | -45% |
| Information Technology | 61,151 | 312,267 | (7,500) | 75,411 | -18% | -15% | 109,277 | 214,271 | | 211,271 | |
| Corporate | 21,443 | 75,411 | | 27,841 | -28% | -20% | 49,897 | 76,122 | 290 | 76,412 | -55% |
| Corporate Accruals | (24,567) | 27,551 | 290 | (6,115) | -14% | 72% | (64,092) | (42,222) | | (42,222) | 24% |
| **Total Operating Expenses** | 1,557,658 | 1,692,077 | (2,474) | 1,697,505 | 23% | 33% | 3,005,700 | 3,186,884 | (2,474) | 3,186,884 | -3% |
| | | | | | | | | | | | 51% |
| **Operating Income** | 191,358 | 990,120 | 107,384 | 1,097,505 | 23% | 33% | 1,750,118 | 2,831,723 | 107,384 | 2,715,407 | 35% |
| **Operating Margin %** | 32% | 34% | | 37% | | | 26% | 36% | | 35% | -8761% |
| Other Income/(Expense) | 7,032 | (16,537) | (16,537) | | -234% | -234% | 1,239 | (109,082) | (27,129) | (109,982) | 100% |
| Investment (Gains)/Minority Loss | (455,830) | 27,228 | 124,812 | 1,114,040 | mm | mm | (428,865) | 19,865 | 134,412 | (1,865) | |
| **Pre-Tax Income** | 1,209,100 | 279,428 | | | -49% | -49% | 2,178,724 | 2,722,706 | | 2,555,164 | -3% |
| **Pre-Tax Margin %** | 49% | 34% | mm | 37% | | | 32% | 35% | | 36% | |
| Tax Rate | 35.9% | 35.5% | 25.5% | 35.5% | | | 35.5% | 35.5% | 25.5% | 35.5% | |
| Tax Provision | 446,185 | 347,697 | 37,787 | 209,484 | 22% | 22% | 718,665 | 954,451 | 47,787 | 88,624 | 1,012,539 |
| Net Income | 763,175 | 769,175 | 86,824 | 718,555 | -17% | -8% | 1,385,070 | 1,766,401 | 88,624 | 1,872,226 | 22% |
| **Weighted Average Shares** | 5,996,370 | 5,913,667 | 5,913,847 | 5,913,847 | -1% | -1% | 5,932,471 | 5,807,258 | 5,807,208 | 5,807,208 | |
| **Earnings Per Share** | 12.7c | 10.7c | 1.5c | 11.15c | -16% | -9% | 23.5c | 19.7c | 1.5c | 31.1c | |

| Unmet Expectation | | | | | | | | | | | |
| Revenue: | | | | | | | | | | | |
| Consulting | 514,750 | 557,260 | | 557,260 | 8% | 8% | | | | | |
| Support | 734,410 | 914,810 | 10,000 | 914,810 | 24% | 24% | | | | | |
| Education | 123,248 | 123,829 | | 123,823 | -2% | -2% | | | | | |
| Other | 3,293 | 9,666 | | 9,666 | 185% | 185% | | | | | |
| **Total Services Revenues** | 1,398,305 | 1,625,312 | 10,000 | 1,625,312 | 16% | 16% | | | | | |

ORCL 0003359
CONFIDENTIAL

Ø030

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,028,782 | $ 1,265,573 | $ 94,910 | 1,360,483 | 23% | 32% | $2,492,377 | $3,175,842 | $ 94,910 | $ 3,270,752 | 31% |
| Consulting | 502,227 | 555,705 | | 555,705 | 11% | 11% | 1,620,309 | 1,648,553 | | 1,648,553 | 2% |
| Support | 734,867 | 936,407 | 10,000 | 946,407 | 27% | 29% | 2,076,264 | 2,665,800 | 10,000 | 2,675,800 | 29% |
| Education | 123,351 | 124,135 | | 124,135 | 1% | 1% | 365,172 | 355,392 | | 355,392 | -3% |
| Other | 3,376 | 9,665 | | 9,665 | 186% | 186% | 13,819 | 28,412 | | 28,412 | 91% |
| Other Non-Distribution | 2,657 | | | | nm | nm | 4,655 | | | | -100% |
| **Total Revenues** | $ 2,395,160 | $ 2,891,484 | $ 104,910 | 2,991,394 | 21% | 25% | $6,572,528 | $7,871,899 | $ 104,910 | $ 7,976,809 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | 435,972 | 558,012 | 14,227 | 572,240 | -27% | -30% | $1,300,203 | $1,457,725 | 14,227 | $ 1,471,952 | -13% |
| Consulting | 358,327 | 451,086 | (6,700) | 451,086 | -13% | -13% | 1,285,643 | 1,287,522 | (6,700) | 1,287,522 | -2% |
| Support | 188,609 | 171,731 | | 165,031 | 8% | 13% | 542,453 | 489,432 | | 481,732 | 11% |
| Education | 74,167 | 73,292 | | 73,292 | 1% | 1% | 239,849 | 217,543 | | 217,543 | 5% |
| Other | 70,223 | 22,263 | | 22,263 | -11% | -11% | 46,104 | 52,302 | | 52,302 | -13% |
| Marketing | 77,144 | 120,299 | (2,800) | 117,499 | -55% | -52% | 235,590 | 322,246 | (2,800) | 319,446 | -35% |
| Global Alliances | 10,093 | 12,056 | | 12,056 | -20% | -20% | 32,230 | 33,460 | | 33,460 | -4% |
| GRA | 70,376 | 76,741 | | 76,741 | -9% | -9% | 235,065 | 224,880 | | 224,880 | 4% |
| Development | 279,367 | 313,158 | (7,500) | 305,658 | -12% | -9% | 800,038 | 864,229 | (7,500) | 856,819 | -8% |
| Information Technology | 63,418 | 75,511 | | 75,511 | -19% | -19% | 184,606 | 215,571 | | 215,571 | -17% |
| Corporate | 21,443 | 27,591 | 230 | 27,841 | -28% | -30% | 43,897 | 76,142 | 230 | 76,432 | -56% |
| Corporate Accruals | (24,397) | (6,715) | | (6,715) | nm | 72% | (64,092) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,835,085 | $ (2,474) | 1,892,612 | -17% | -17% | $4,866,900 | $5,197,900 | $ (2,474) | $ 5,195,427 | -7% |
| **Operating Income** | $ 778,407 | $ 997,399 | $ 107,384 | 1,164,783 | 28% | 42% | $1,206,593 | $2,673,999 | $ 107,384 | $ 2,781,363 | 64% |
| | | | | | | | | | | | |
| **Memo:** | | | | | | | | | | | |
| Consulting | 502,027 | 556,705 | | 556,705 | 11% | 11% | | | | | |
| Support | 734,987 | 936,407 | 10,000 | 946,407 | 27% | 29% | | | | | |
| Education | 123,351 | 124,135 | | 124,135 | 1% | 1% | | | | | |
| Other | 3,376 | 9,665 | | 9,665 | 186% | 185% | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $ 1,626,912 | $ 10,000 | 1,636,912 | 19% | 20% | | | | | |

ORCL 0003360
CONFIDENTIAL

Serv_BudRates 04/17/2001

ORACLE

**...in Thousands at Budget Rates**

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted @ 20% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline Growth % | Pipeline Cov Ratio % Forecast | Pipel Cov R Poten |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 198,053 | $ 225,000 | $ | $ 225,000 | 18% | 19% | $ 245,622 | $ 397,600 | $ 456,827 | 10% | 52% | |
| NAS - Roberts | 309,555 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,127 | 534,016 | 835,990 | 56% | 42% | |
| DPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 249,900 | 349,256 | 40% | 43% | |
| LA - Sanderson | 39,055 | 43,484 | 7,000 | 50,484 | 11% | 29% | 50,822 | 85,417 | 104,673 | 23% | 42% | |
| UK, Ireland & South Africa - Smit | 61,831 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 175,864 | 183,976 | 33% | 39% | |
| Germany - Jaeger | 43,919 | 56,002 | | 56,002 | 28% | 28% | 54,483 | 71,587 | 100,207 | 40% | 56% | |
| France & Middle East - Ancon | 48,883 | 52,902 | 4,773 | 57,335 | 8% | 18% | 63,522 | 101,581 | 122,017 | 21% | 43% | |
| S Europe - Bonsano | 48,728 | 55,341 | 2,527 | 57,878 | 18% | 24% | 63,748 | 93,062 | 104,711 | 12% | 52% | |
| N Europe - James | 54,017 | 57,194 | 0,000 | 78,924 | 24% | 41% | 70,222 | 104,847 | 139,847 | 33% | 48% | |
| APAC - Williams | 65,840 | 88,205 | 2,500 | 88,706 | 31% | 35% | 65,584 | 93,648 | 182,589 | 74% | 53% | |
| Japan - Sandana | 91,650 | 109,818 | 10,000 | 113,614 | 20% | 31% | 119,144 | 118,836 | 160,829 | 45% | 68% | |
| Corporate Adjustments | (833) | | | | nm | nm | (1,054) | | | | | |
| Total | $ 1,029,792 | $ 1,265,573 | $ 94,810 | $ 1,300,483 | 32% | 32% | $ 1,328,732 | $ 2,015,153 | $ 2,601,178 | 34% | 47% | |
| EMEA Totals | $ 253,280 | $ 303,271 | $ 26,410 | $ 337,083 | 20% | 31% | $ 326,417 | $ 545,798 | $ 651,232 | 19% | 47% | |
| | | | | | | | | | | | | |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,159 | $ 162,883 | $ | $ 162,883 | 12% | 12% | $ 188,707 | $ 323,000 | $ 310,816 | -4% | 57% | |
| NAS - Roberts | 257,054 | 232,525 | | 252,525 | -10% | -10% | 334,222 | 337,336 | 505,437 | 50% | 46% | |
| DPI - Sanderson | 43,657 | 58,110 | 24,706 | 82,856 | 33% | 89% | 56,369 | 129,200 | 164,848 | 28% | 35% | |
| LA - Sanderson | 33,088 | 35,768 | 2,000 | 37,788 | 8% | 14% | 43,098 | 55,293 | 72,719 | 33% | 47% | |
| UK, Ireland & South Africa - Smit | 52,649 | 53,430 | 7,393 | 60,823 | 1% | 16% | 68,443 | 116,827 | 116,292 | 0% | 46% | |
| Germany - Jaeger | 48,403 | 52,307 | | 52,027 | 29% | 29% | 53,524 | 56,215 | 79,172 | 54% | 66% | |
| France & Middle East - Ancon | 39,700 | 40,384 | 3,772 | 44,167 | 2% | 11% | 51,611 | 70,416 | 74,874 | 6% | 54% | |
| S Europe - Bonsano | 43,713 | 43,711 | 2,000 | 45,711 | 0% | 5% | 56,827 | 78,904 | 79,518 | 1% | 55% | |
| N Europe - James | 39,931 | 51,822 | 7,123 | 58,945 | 33% | 31% | 50,715 | 74,920 | 86,457 | 17% | 50% | |
| APAC - Williams | 50,862 | 63,433 | 1,800 | 65,241 | 8% | 11% | 75,251 | 71,708 | 98,197 | 37% | 68% | |
| Japan - Sandana | 87,247 | 98,413 | 8,378 | 107,391 | 13% | 23% | 113,553 | 99,469 | 137,368 | 39% | 77% | |
| Corporate Adjustments | (2,680) | | | | nm | nm | (3,145) | | | | | |
| Total | $ 828,043 | $ 892,506 | $ 57,811 | $ 950,312 | 8% | 15% | $ 1,089,463 | $ 1,401,321 | $ 1,715,870 | 22% | 52% | |
| EMEA Totals | $ 219,519 | $ 241,504 | $ 20,280 | $ 261,673 | 12% | 21% | $ 280,171 | $ 330,242 | $ 436,416 | 9% | 52% | |
| | | | | | | | | | | | | |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 49,794 | $ 62,137 | | $ 62,137 | 42% | 42% | $ 56,932 | $ 74,600 | $ 125,653 | 89% | 48% | |
| NAS - Roberts | 54,483 | 113,475 | 14,000 | 127,475 | 121% | 140% | 66,900 | 193,682 | 320,553 | 66% | 35% | |
| DPI - Sanderson | 39,435 | 91,893 | 18,264 | 102,145 | 133% | 159% | 51,266 | 120,700 | 184,288 | 53% | 52% | |
| LA - Sanderson | 5,996 | 7,715 | 5,000 | 12,716 | 28% | 112% | 7,795 | 30,182 | 31,955 | 6% | 24% | |
| UK, Ireland & South Africa - Smit | 9,322 | 18,511 | 7,907 | 23,118 | 107% | 129% | 11,989 | 59,237 | 67,684 | 14% | 21% | |
| Germany - Jaeger | 1,516 | 5,976 | | 5,976 | 294% | 294% | 1,571 | 12,382 | 21,132 | 71% | 98% | |
| France & Middle East - Ancon | 8,163 | 12,368 | 1,000 | 13,568 | 57% | 48% | 11,311 | 31,109 | 40,807 | 54% | 20% | |
| S Europe - Bonsano | 5,015 | 11,500 | 637 | 12,167 | 282% | 304% | 3,910 | 19,029 | 24,593 | 75% | 47% | |
| N Europe - James | 14,964 | 15,302 | 1,877 | 17,179 | 2% | 15% | 19,456 | 10,798 | 53,390 | 73% | 29% | |
| APAC - Williams | 7,000 | 22,772 | 692 | 23,464 | 224% | 234% | 8,129 | 23,650 | 66,477 | 195% | 35% | |
| Japan - Sandana | 6,300 | 11,200 | 1,022 | 12,222 | 100% | 194% | 3,594 | 10,300 | 33,261 | 72% | 34% | |
| Corporate Adjustments | 1,829 | | | | -100% | -100% | 2,300 | | | | | |
| Total | $ 201,759 | $ 373,067 | $ 33,999 | $ 410,166 | 85% | 104% | $ 295,248 | $ 607,954 | $ 875,298 | 60% | 30% | |
| EMEA Totals | $ 57,887 | $ 63,881 | $ 6,121 | $ 70,008 | 69% | 80% | $ 49,746 | $ 127,554 | $ 214,815 | 45% | 30% | |

Note (1): DPI License Forecast and Forecast includes Comsbel deal of $60M

ORCL 0003361
CONFIDENTIAL

Printed 01/17/2001

**...n Thousands at Budget Rates**

ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Update [1] | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline Forecast | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | - | $ 225,000 | 19% | 19% | 245,625 | $ 387,600 | $ 426,807 | 10% | 52% | 52% |
| NAS - Roberts | 300,555 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,120 | 331,016 | 825,900 | 56% | 42% | 44% |
| OPI - Sanderson (1) | 63,272 | 150,000 | 35,000 | 185,000 | 80% | 127% | 100,25= | 249,900 | -349,236 | 40% | 43% | 53% |
| LA - Sanderson | 30,995 | 43,484 | 7,000 | 50,484 | 11% | 39% | 50,802 | 85,417 | -104,673 | 22% | 67% | 41% |
| UK, Ireland & South Africa - Smith | 61,873 | 71,342 | 10,000 | 81,342 | 16% | 32% | 80,432 | 175,864 | 153,978 | 5% | 30% | 45% |
| Germany - Jaeger | 41,819 | 58,902 | | 58,902 | 39% | 34% | 54,495 | 71,697 | 100,297 | 40% | 37% | 45% |
| France, Middle East & Africa - Anega | 48,883 | 52,362 | 4,772 | 57,725 | 3% | 18% | 63,946 | 181,625 | 123,031 | 24% | 33% | 47% |
| S. Europe - Bonzano | 46,228 | 55,241 | 2,837 | 57,878 | 19% | 24% | 30,840 | 82,963 | 104,111 | 12% | 53% | 56% |
| N. Europe - Jarmco | 34,947 | 67,124 | 9,020 | 76,124 | 24% | 31% | 70,222 | 104,647 | 130,847 | 35% | 48% | 54% |
| APAC - Williams | 63,682 | 86,205 | 2,500 | 88,705 | 31% | 35% | 85,308 | 95,948 | 162,580 | 74% | 57% | 55% |
| Japan - Shintaku | 91,850 | 100,814 | 10,200 | 110,814 | 20% | 31% | 118,140 | 110,808 | 160,629 | 45% | 56% | 74% |
| Europe HQ - Giaccalone | | | | | nm | nm | | | | | | |
| USA Sales & Operations | (311) | - | - | - | nm | nm | | | | nm | | |
| Corporate Adjustments | | | | | nm | nm | (1,035) | | | | | |
| **Total** | $ 1,829,792 | $ 1,285,573 | $ 94,045 | $ 1,360,483 | 23% | 32% | 4,338,738 | $ 2,015,185 | $ 2,691,175 | -34% | 47% | 51% |
| EMEA Total | 253,396 | -305,271 | 26,410 | 331,581 | 20% | 31% | 379,417 | $ 565,796 | $ 851,232 | 10% | 47% | 57% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | 73,492 | 95,012 | | 98,612 | -34% | -34% | | | | | | |
| NAS - Roberts | 33,805 | 146,000 | 2,100 | 148,108 | -55% | -61% | | | | | | |
| OPI - Sanderson | 37,002 | 49,000 | 5,250 | 34,250 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,212 | 26,920 | 1,858 | 27,788 | -15% | -20% | | | | | | |
| LA - Smith | 56,933 | 63,428 | 1,500 | 43,928 | -30% | -24% | | | | | | |
| Germany - Jaeger | 27,066 | 23,662 | | 23,662 | -9% | -9% | | | | | | |
| France - Anega | 25,012 | 39,529 | 718 | 30,255 | -14% | -17% | | | | | | |
| S. Europe - Bonzano | 21,005 | 23,087 | 399 | 24,399 | -15% | -12% | | | | | | |
| N Europe - Jarmco | 36,838 | 30,116 | 1,350 | 34,066 | -14% | -18% | | | | | | |
| APAC - Williams | 36,896 | 43,541 | 375 | 43,916 | -32% | -33% | | | | | | |
| Japan - Shintaku | 22,241 | 29,116 | 1,500 | 30,610 | -25% | -32% | | | | | | |
| Europe HQ - Giaccalone | 16,583 | 9,367 | | 9,367 | 36% | 38% | | | | | | |
| USA Sales & Operations | 1,195 | | | | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,185 | | | | 100% | 100% | | | | | | |
| **Total** | $ 410,972 | $ 558,012 | $ 13,201 | $ 572,248 | -37% | -30% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 113,460 | $ 120,389 | $ | $ 126,389 | 8% | 9% | | | | | | |
| NAS - Roberts | 718,660 | 199,910 | 11,000 | 211,890 | -2% | -2% | | | | | | |
| OPI - Sanderson | 46,240 | 101,003 | 29,750 | 130,750 | 118% | 183% | | | | | | |
| LA - Sanderson | 35,182 | 16,745 | 5,950 | 22,699 | 5% | 43% | | | | | | |
| LA - Smith | 25,138 | 28,514 | 8,500 | 37,014 | 17% | 44% | | | | | | |
| Germany - Jaeger | 19,053 | 34,340 | | 34,340 | 75% | 75% | | | | | | |
| France - Anega | 23,052 | 23,423 | 4,857 | 27,480 | 2% | 19% | | | | | | |
| S. Europe - Bonzano | 25,522 | 31,438 | 2,221 | 33,673 | 25% | 34% | | | | | | |
| N. Europe - Jarmco | 20,316 | 37,098 | 7,650 | 39,836 | 27% | 70% | | | | | | |
| APAC - Williams | 29,085 | 42,863 | 2,125 | 44,788 | 42% | 49% | | | | | | |
| Japan - Shintaku | 68,428 | 80,498 | 8,500 | 88,998 | 48% | 36% | | | | | | |
| Europe HQ - Giaccalone | (14,588) | (9,367) | | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,195) | | | | nm | nm | | | | | | |
| Corporate Adjustments | (3,900) | | | | nm | nm | | | | | | |
| **Total** | $ 390,820 | $ 707,561 | $ 80,874 | $ 788,234 | 20% | 33% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | 56% | | | | | | | | |
| NAS - Roberts | 70% | 58% | | 55% | | | | | | | | |
| OPI - Sanderson | 56% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 47% | 39% | | 45% | | | | | | | | |
| LA - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 59% | | 59% | | | | | | | | |
| France - Anega | 47% | 45% | | 48% | | | | | | | | |
| S. Europe - Bonzano | 54% | 57% | | 56% | | | | | | | | |
| N. Europe - Jarmco | 42% | 48% | | 52% | | | | | | | | |
| APAC - Williams | 48% | 49% | | 50% | | | | | | | | |
| Japan - Shintaku | 15% | 13% | | 74% | | | | | | | | |
| Europe HQ - Giaccalone | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | 57% | 56% | | 58% | | | | | | | | |

| | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|
| | Month 2 Pipeline growth % | Quarter Annual growth % |
| Q1 00 | 15% | 8% |
| Q2 00 | 41% | 19% |
| Q3 00 | 28% | 33% |
| Q4 00 | 31% | 22% |
| Q1 01 | 54% | 33% |
| Q2 01 | 44% | 31% |

Note [1]: OPI License Pipeline and Forecast includes Concord deal of $40M

ORCL 0003362
CONFIDENTIAL

License #2L 041/2/2003

06/08/2007  11:04  FAX 3022552213

□033

**$ in Thousands at Budget Rates** — ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson [1] | 167,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,328 | 109,072 | 7,000 | 116,072 | 18% | 26% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afri | 126,381 | 151,567 | 4,773 | 156,340 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,747 | 2,637 | 153,384 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,321 | 9,000 | 193,321 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,825 | 2,500 | 242,325 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,528 | 350,654 | 10,000 | 360,654 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (0) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,978 | 40,614 | - | 40,614 | -37% | -37% | 83,172 |
| **Total** | $ 2,493,377 | $ 3,175,842 | $ 94,910 | $ 3,270,752 | 27% | 31% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ - | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,185 | 353,619 | 2,100 | 355,719 | -39% | -40% | |
| OPI - Sanderson | 117,883 | 133,412 | 5,250 | 138,662 | -18% | -21% | |
| LA - Sanderson | 65,897 | 73,521 | 1,050 | 74,571 | -12% | -13% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 68,613 | 62,598 | - | 62,598 | 10% | 10% | |
| France, Middle East & Afri | 74,567 | 82,357 | 716 | 83,073 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 66,037 | 396 | 66,433 | -8% | -9% | |
| N. Europe - Jarnick | 90,852 | 96,248 | 1,350 | 97,598 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,183 | 375 | 115,558 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,874 | 185 | | 185 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | 14,232 | (3,958) | 107% | 107% | |
| **Total** | $ 1,305,303 | $ 1,457,728 | $ 14,232 | $ 1,471,962 | -12% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,888 | 470,630 | 11,890 | 482,533 | 25% | 28% | |
| OPI - Sanderson | 72,576 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 35,551 | 5,950 | 41,501 | 35% | 57% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,000 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Afri | 51,813 | 69,210 | 4,057 | 73,267 | 34% | 41% | |
| S. Europe - Bonzano | 67,442 | 84,710 | 2,241 | 86,951 | 26% | 29% | |
| N. Europe - Jarnick | 56,432 | 88,073 | 7,650 | 95,723 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,642 | 2,125 | 126,767 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,950 | 8,500 | 279,450 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,876) | (185) | | (185) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | | 43,973 | 679% | 679% | |
| **Total** | $ 1,188,174 | $ 1,718,116 | $ 80,674 | $ 1,798,790 | 64% | 61% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 57% | | 58% | | | |
| OPI - Sanderson | 36% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 33% | | 36% | | | |
| UK, Ireland & South Africa | 45% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 55% | | | |

ORCL 0003363
CONFIDENTIAL

YTD License P&L 01/12/2001

@034   06/08/2007 11:05 FAX 30225552213

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,713 | $ | $ 124,713 | 21,343 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 193,036 | 194,885 | | 194,665 | 1,649 | 1% | 1% | 203,527 |
| LA - Sanderson | 21,660 | 22,448 | | 22,449 | 788 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,250 | | 22,250 | 3,351 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 44,022 | | 44,022 | 2,985 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,180 |
| Japan - Shintaku | 8,782 | 15,491 | | 15,491 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 556,705 | $ | $ 556,705 | 54,678 | 11% | 11% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,301 | $ | $ 102,301 | 24,178 | -31% | -31% | $ 99,437 |
| NA - Sanderson | 146,482 | 153,649 | | 153,649 | 7,188 | -5% | -5% | 156,711 |
| LA - Sanderson | 16,933 | 18,475 | | 18,475 | 1,543 | -9% | -9% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,438 | | 16,438 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,197 | | 17,197 | 2,841 | -20% | -20% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,333 | | 37,333 | 472 | -1% | -1% | 38,816 |
| APAC - Williams | 22,556 | 26,188 | | 26,188 | 3,632 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| **Total** | $ 398,327 | $ 451,086 | $ | $ 451,086 | 52,759 | -13% | -13% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 22,412 | $ | $ 22,412 | (2,835) | -11% | -11% | $ 27,047 |
| NA - Sanderson | 46,554 | 41,236 | | 41,236 | (5,318) | -11% | -11% | 46,816 |
| LA - Sanderson | 4,727 | 3,973 | | 3,973 | (754) | -16% | -16% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 28% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | | 3,116 | 175 | 5% | 6% | 3,352 |
| S. Europe - Diaz/Guiseppe | 4,543 | 5,053 | | 5,053 | 510 | 11% | 11% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,689 | | 6,689 | 2,513 | 60% | 60% | 8,568 |
| APAC - Williams | 1,825 | 2,988 | | 2,988 | 1,161 | 64% | 64% | 6,244 |
| Japan - Shintaku | (518) | 3,693 | | 3,693 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 864 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 105,619 | $ | $ 105,619 | 1,920 | 2% | 2% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 18% | | 18% | -6% | | | 23% |
| NA - Sanderson | 24% | 21% | | 21% | -3% | | | 23% |
| LA - Sanderson | 22% | 18% | | 18% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 23% | | 23% | -1% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 5% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 19% | | 19% | 4% | | | 22% |

ORCL 0003364
CONFIDENTIAL

Consulting 01/12/2001

| $ in Thousands at Budget Rates | | | | | | ORACLE |
|---|---|---|---|---|---|---|
| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,663 | $  - | $ 361,663 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 583,830 | - | 583,830 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,645 | - | 64,645 | -3% | -3% | 89,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,410 | - | 61,410 | 2% | 2% | 65,612 |
| Europe Divisional - Ponjola | 125,489 | 125,994 | - | 125,994 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| Total | $ 1,620,309 | $1,648,553 | $  - | $1,648,553 | 2% | 2% | $1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 291,751 | $  - | $ 291,751 | -19% | -19% | $ 260,110 |
| NA - Sanderson | 488,542 | 430,177 | - | 430,177 | 12% | 12% | 443,328 |
| LA - Sanderson | 50,536 | 52,927 | - | 52,927 | -5% | -5% | 52,620 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,988 | - | 46,988 | -5% | -5% | 52,797 |
| Europe Divisional - Ponjola | 119,692 | 107,593 | - | 107,593 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,751 | - | 73,751 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $1,287,522 | $  - | $1,287,522 | -2% | -2% | $1,265,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,912 | $  - | $ 69,912 | 1% | 1% | $ 77,845 |
| NA - Sanderson | 158,443 | 153,654 | - | 153,654 | -3% | -3% | 153,893 |
| LA - Sanderson | 15,769 | 11,719 | - | 11,719 | -26% | -26% | 16,822 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,233 | - | 9,233 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,422 | - | 14,422 | -6% | -6% | 12,815 |
| Europe Divisional - Ponjola | 5,797 | 18,401 | - | 18,401 | 217% | 217% | 16,903 |
| APAC - Williams | 8,729 | 14,668 | - | 14,668 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,656 | $ 361,031 | $  - | $ 361,031 | 2% | 2% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 26% | | 26% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Ponjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |

ORCL 0003365
CONFIDENTIAL

YTD Consulting 01/12/2001

**$ in Thousands at Budget Rates**

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs PY% | Q3 Potential Growth% | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth% | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sellers | 425,491 | 559,657 | 2,000 | 561,067 | 28% | 11% | 558,781 | 1,223,484 | 1,578,827 | 3,000 | 1,562,827 | 29% | 1,575,278 |
| Europe - Cadogan | 221,243 | 270,754 | 6,000 | 276,754 | 22% | 10% | 271,754 | 878,242 | 784,459 | 6,000 | 790,489 | 35% | 776,765 |
| APAC - Tong | 48,651 | 64,359 | | 64,368 | 32% | 0% | 64,308 | 128,543 | 103,509 | 1,000 | 180,509 | 32% | 182,853 |
| Japan - Mishima | 29,525 | 43,217 | 1,000 | 44,217 | 47% | -11% | 43,735 | 98,184 | 120,440 | | 121,440 | 26% | 120,074 |
| WW Support Operations - Rocha | | | | | nm | 13% | nm | 20 | 465 | | 465 | nm | 53,498 |
| Corporate Adjustments | 16 | | | | -105% | 100% | 32,691 | | | | | 103% | 73,105 |
| Total | 724,957 | 935,402 | 10,000 | 945,407 | 27% | 9% | 971,699 | 2,016,764 | 2,659,590 | 10,000 | 2,675,600 | 29% | 2,734,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | 95,701 | 85,223 | (3,900) | 82,233 | 11% | 41% | 98,707 | 262,167 | 242,427 | (3,900) | 238,527 | 16% | 279,755 |
| Europe - Cadogan | 63,250 | 56,920 | (2,000) | 54,920 | 10% | 40% | 60,100 | 174,235 | 162,898 | (2,000) | 160,898 | 6% | 135,399 |
| APAC - Tong | 20,823 | 14,798 | | 14,798 | 0% | 47% | 14,805 | 43,391 | 42,600 | | 42,600 | 2% | 42,552 |
| Japan - Mishima | 6,708 | 7,862 | (600) | 7,082 | -11% | 63% | 8,864 | 19,924 | 21,143 | (600) | 20,349 | -5% | 23,455 |
| WW Support Operations - Rocha | 6,709 | 5,918 | | 5,918 | 13% | 0% | 4,878 | 23,240 | 18,600 | | 18,600 | 28% | 16,766 |
| Corporate Adjustments | 216 | | | | 100% | 100% | 6,267 | (1,023) | 1,952 | | 1,952 | 29% | 17,760 |
| Total | 186,609 | 171,731 | (6,700) | 165,001 | 5% | 13% | 191,001 | 543,553 | 469,432 | (6,700) | 481,173 | 11% | 564,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | 330,789 | 471,835 | 5,900 | 478,735 | 39% | 41% | 461,574 | 940,297 | 11,337,400 | 6,900 | 1,324,300 | 43% | 1,295,523 |
| Europe - Cadogan | 157,993 | 213,835 | 8,000 | 221,833 | 35% | 40% | 211,573 | 454,007 | 621,763 | 8,000 | 629,763 | 39% | 641,370 |
| APAC - Tong | 28,828 | 49,569 | | 49,560 | 47% | 47% | 49,582 | 92,592 | 137,849 | 1,800 | 137,889 | 48% | 139,102 |
| Japan - Mishima | 22,817 | 35,353 | 1,800 | 37,155 | 55% | 63% | 35,261 | 81,261 | 98,651 | | 100,691 | -28% | 102,618 |
| WW Support Operations - Rocha | (6,709) | (5,918) | | (5,918) | nm | nm | (4,878) | (23,340) | (16,808) | | (18,808) | -24% | 114,768 |
| Corporate Adjustments | (100) | | | | nm | nm | 1,653 | | (1,487) | | (1,487) | nm | 73,105 |
| Total | 545,357 | 764,676 | 16,700 | 761,375 | 40% | 43% | 779,556 | 1,533,350 | 2,173,298 | 18,700 | 2,193,608 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 85% | | | 83% | 78% | | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | | | 80% | | 77% |
| APAC - Tong | 59% | 77% | | 77% | | | 77% | 65% | | | 76% | | 78% |
| Japan - Mishima | 77% | 82% | | 84% | | | 81% | 77% | | | 83% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | | | nm | | 86% |
| Total | 74% | 82% | | 83% | | | 80% | 74% | | | 82% | | 80% |

ORCL 0003366
CONFIDENTIAL

Support 0101202011

**ORACLE**

## $ in Thousands at Budget Rates

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Q3 FY01 Forecast — Update | Q3 FY01 Forecast — Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Update — Forecast | YTD FY01 Update — Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,421 | $ 522,421 | $ 527,421 | 26% | 26% | $ 523,007 | $ 1,153,255 | $ 1,473,563 | $ 1,473,563 | 27% | $ 11,478,189 |
| Europe - Cxxogen | 187,929 | 244,206 | 244,206 | 244,206 | 23% | 23% | 240,149 | 562,272 | 711,204 | 711,204 | 20% | 690,245 |
| APAC - Tong | 45,263 | 59,588 | 59,588 | 59,588 | 32% | 33% | 58,420 | 127,316 | 169,166 | 165,166 | 31% | 169,412 |
| Japan - Mashima | 20,476 | 43,085 | 43,085 | 43,085 | 46% | 46% | 43,678 | 88,099 | 118,235 | 118,235 | 24% | 125,534 |
| Other | | | | | nm | nm | | | | | nm | nm |
| **Total** | $ 688,441 | $ 869,300 | $ 869,300 | $ 869,398 | 26% | 26% | $ 864,397 | $ 1,941,644 | $ 2,476,689 | $ 2,476,689 | 20% | $ 12,462,229 |
| **Expenses** | | | | | | | | | | | | |
| Americas - Sellers | $ 81,508 | $ 66,500 | $ 66,500 | $ 66,500 | 18% | 18% | $ 75,551 | $ 247,338 | $ 192,209 | $ 192,209 | 24% | $ 210,778 |
| Europe - Cxxogen | 48,902 | 38,474 | 38,474 | 39,474 | 18% | 18% | 42,027 | 131,073 | 116,268 | 116,268 | 11% | 123,782 |
| APAC - Tong | 17,613 | 12,391 | 12,391 | 12,391 | 4% | 4% | 17,106 | 37,596 | 35,821 | 35,821 | 6% | 35,995 |
| Japan - Mashima | 5,492 | 7,551 | 7,551 | 7,571 | -17% | -17% | 6,185 | 18,114 | 20,974 | 20,974 | -nm% | 27,634 |
| Other | | | | | nm | nm | | | | | nm | nm |
| **Total** | $ 149,504 | $ 123,596 | $ 123,596 | $ 125,908 | 15% | 15% | $ 137,319 | $ 435,463 | $ 366,470 | $ 360,470 | 17% | $ 402,098 |
| **Margin** | | | | | | | | | | | | |
| Americas - Sellers | $ 331,265 | $ 455,921 | $ 455,921 | $ 455,921 | 26% | 26% | $ 445,458 | $ 916,933 | $ 1,292,254 | $ 1,292,254 | 41% | $ 1,264,411 |
| Europe - Cxxogen | 140,027 | 204,833 | 204,833 | 204,833 | 31% | 37% | 198,072 | 431,200 | 594,839 | 594,839 | 28% | 555,403 |
| APAC - Tong | 27,451 | 47,226 | 47,226 | 47,225 | 46% | 46% | 47,316 | 89,283 | 130,365 | 130,365 | 40% | 132,559 |
| Japan - Mashima | 22,994 | 35,514 | 35,514 | 35,514 | 54% | 54% | 35,594 | 69,905 | 98,781 | 98,781 | 431% | 103,299 |
| Other | | | | | nm | nm | | | | | nm | nm |
| **Total** | $ 538,936 | $ 743,492 | $ 743,492 | $ 743,493 | 38% | 36% | $ 726,537 | $ 1,565,180 | $ 2,115,219 | $ 2,115,219 | 41% | $ 2,065,751 |
| **Margin %** | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | 87% | 87% | | | 85% | 79% | 87% | 87% | | 85% |
| Europe - Cxxogen | 76% | 84% | 84% | 84% | | | 82% | 77% | 84% | 84% | | 82% |
| APAC - Tong | 72% | 79% | 79% | 79% | | | 83% | 70% | 78% | 78% | | 79% |
| Japan - Mashima | 78% | 82% | 82% | 82% | | | 81% | 79% | 82% | 82% | | 82% |
| Other | | | | | | | nm | | | | | nm |
| **Total** | 78% | 86% | 86% | 86% | | | 84% | 78% | 85% | 85% | | 84% |

ORCL 0003367
CONFIDENTIAL

ORACLE

$ in Thousands at Budget Rates

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | Update | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q1 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Update | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellors | $ 19,718 | $ 35,646 | - | $ 35,646 | 81% | 81% | $ 37,214 | $ 59,305 | $ 100,264 | - | 100,264 | 69% | $ 97,033 |
| Europe - Cadogan | 23,214 | 25,448 | - | 25,448 | 13% | 13% | 31,905 | 65,919 | 73,254 | - | 73,254 | 11% | 85,520 |
| APAC - Terg | 3,427 | 4,782 | - | 4,782 | 40% | 40% | 4,946 | 9,825 | 14,823 | - | 14,823 | 51% | 14,191 |
| Japan - Mashima | 49 | 132 | - | 132 | 171% | 171% | 47 | 65 | 705 | - | 705 | 729% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 46,508 | $ 67,008 | | $ 67,008 | 46% | 46% | $ 73,871 | $ 135,105 | $ 188,646 | $ | 188,646 | 40% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellors | $ 15,194 | $ 19,733 | - | $ 19,733 | -20% | -50% | $ 21,456 | 25,862 | $ 55,117 | - | 55,117 | -54% | $ 59,207 |
| Europe - Cadogan | 15,247 | 17,446 | - | 17,446 | -16% | -14% | 18,103 | 43,492 | 46,231 | - | 46,231 | -71% | 51,514 |
| APAC - Terg | 2,055 | 2,437 | - | 2,437 | -18% | -18% | 2,708 | 5,934 | 6,978 | - | 6,978 | -18% | 7,847 |
| Japan - Mashima | 226 | 281 | - | 281 | -29% | -29% | 279 | 810 | 776 | - | 776 | 4% | 821 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 37,722 | $ 39,897 | | $ 39,907 | -22% | -22% | $ 42,203 | $ 86,198 | $ 109,202 | $ | 109,202 | -27% | $ 120,050 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellors | $ 4,525 | $ 15,913 | - | $ 15,913 | 252% | 232% | $ 18,119 | $ 23,664 | $ 45,146 | - | 45,146 | 91% | $ 37,117 |
| Europe - Cadogan | 8,066 | 8,002 | - | 8,002 | 12% | 12% | 13,502 | 22,867 | 26,924 | - | 26,924 | 18% | 34,996 |
| APAC - Terg | 1,272 | 2,345 | - | 2,345 | 71% | 71% | 2,245 | 3,891 | 7,444 | - | 7,444 | 101% | 6,544 |
| Japan - Mashima | (177) | (159) | - | (159) | nm | nm | (225) | (724) | (70) | - | (70) | -90% | (811) |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 13,786 | $ 27,101 | | $ 27,101 | 97% | 97% | $ 31,653 | $ 49,317 | $ 79,444 | $ | 79,444 | 61% | $ 77,891 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellors | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 26% | 34% | | 34% | | | 43% | 35% | 37% | | 37% | | 40% |
| APAC - Terg | 40% | 49% | | 49% | | | 45% | 39% | 52% | | 52% | | 46% |
| Japan - Mashima | -362% | -120% | | -120% | | | nm | -84% | -10% | | -10% | | -481% |
| Other | | | | | | | nm | | | | | | nm |
| Total | 26% | 40% | | 40% | | | 43% | 37% | 42% | | 42% | | 39% |

ORCL 0003368
CONFIDENTIAL

Premium Support 01/12/2001

$ in Thousands at Budget Rates

ORACLE

| Education - H/I | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 60,118 | $ 64,203 | - | $ 60,203 | -7% | -7% | $ 73,369 | $ 200,609 | $ 167,760 | - | $ 167,760 | -18% | $ 214,860 |
| Europe - Gutquel | 30,131 | 39,374 | - | 39,374 | 9% | -10% | 40,916 | 109,668 | 120,465 | - | 120,465 | 10% | 118,047 |
| APAC - Kirten | 10,054 | 11,690 | - | 11,690 | 16% | 0% | 11,162 | 28,351 | 37,494 | - | 37,494 | 27% | 29,461 |
| Japan - Saio | 7,219 | 8,868 | - | 8,868 | 23% | 0% | 9,058 | 21,320 | 23,679 | - | 23,679 | 27% | 25,674 |
| Worldwide Education | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | 769 | | | | nm | nm | | 3,676 | 1,855 | | 1,855 | nm | 10,102 |
| Corporate Adjustments | - | - | - | - | nm | 100% | 3,574 | | | | | -100% | |
| **Total** | $ 123,351 | $ 124,135 | | $ 124,135 | -1% | 1% | 138,079 | $ 365,172 | $ 355,292 | | 355,292 | -3% | $ 403,283 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,784 | $ 35,004 | - | $ 35,004 | -7% | -7% | $ 22,962 | $ 86,842 | $ 104,654 | - | $ 104,654 | -6% | $ 93,841 |
| Europe - Gutquel | 19,953 | 21,905 | - | 21,905 | -10% | -10% | 21,132 | 69,300 | 66,030 | - | 66,030 | 5% | 83,008 |
| APAC - Kirten | 6,137 | 6,234 | - | 6,234 | -3% | -3% | 5,797 | 18,932 | 19,123 | - | 19,123 | -13% | 17,907 |
| Japan - Saio | 4,925 | 4,935 | - | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,871 | - | 14,871 | -3% | 14,527 |
| Worldwide Education | 2,268 | 1,567 | - | 1,567 | 101% | 101% | 5,250 | 17,116 | 11,615 | - | 11,615 | 37% | 15,607 |
| Internal Training Net | 4,848 | 588 | - | 588 | 88% | 88% | (0) | 4,832 | (515) | - | (515) | 11% | (0) |
| Corporate Adjustments | 3,269 | - | - | - | nm | 100% | 2,529 | 6,613 | 1,998 | - | 1,998 | -70% | 7,360 |
| **Total** | $ 74,183 | $ 72,292 | | $ 72,292 | -1% | 1% | 77,914 | $ 218,650 | $ 217,543 | | 217,543 | -3% | $ 214,320 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 36,413 | $ 29,200 | - | $ 29,200 | -20% | -20% | $ 40,386 | $ 102,027 | $ 63,106 | - | $ 63,106 | -38% | $ 122,629 |
| Europe - Gutquel | 16,176 | 17,469 | - | 17,469 | 8% | 8% | 19,783 | 40,256 | 54,435 | - | 54,435 | 35% | 32,279 |
| APAC - Kirten | 3,917 | 5,396 | - | 5,396 | 38% | 38% | 5,265 | 10,329 | 18,281 | - | 18,281 | 76% | 15,674 |
| Japan - Saio | 2,294 | 3,933 | - | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | - | 13,009 | 78% | 12,154 |
| Worldwide Education | (2,269) | (1,567) | - | (1,567) | nm | 101% | (5,250) | (17,116) | (11,615) | - | (11,615) | -27% | (15,607) |
| Internal Training Net | (4,648) | (598) | - | (598) | nm | nm | 515 | (4,892) | 515 | - | 515 | -111% | 0 |
| Corporate Adjustments | (2,500) | - | - | - | nm | nm | 1,035 | (2,937) | (3) | - | (3) | -100% | 3,012 |
| **Total** | $ 49,135 | $ 50,843 | | $ 50,843 | 3% | 3% | 65,965 | $ 155,234 | $ 137,749 | | 137,749 | 2% | $ 199,083 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Gutquel | 45% | 44% | | 44% | | | 48% | 37% | 45% | | 45% | | 47% |
| APAC - Kirten | 39% | 46% | | 46% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Saio | 25% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 66% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - IIta | -325% | nm | | nm | | | nm | -40% | 0% | | 0% | | nm |
| **Total** | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 35% | | 47% |

ORCL 0003369
CONFIDENTIAL

**ORACLE**

Other 01/12/2001

$ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,280 | $ 5,000 | $ | $ 5,000 | 288% | 288% | $ 5,415 | $ 2,165 | $ 10,824 | $ | $ 10,824 | 400% | $ 11,946 |
| OFD | 2,072 | 3,905 | | 3,565 | 91% | 91% | 3,607 | 9,826 | 13,012 | | 13,012 | 32% | 14,315 |
| Oracle Exchange | | | | | nm | nm | | | 520 | | 520 | nm | nm |
| E-Travel | 16 | 700 | | 700 | 4309% | 4309% | 2,148 | 820 | 2,056 | | 2,056 | 231% | 4,896 |
| License | | | | | nm | nm | | | | | | -100% | nm |
| Oraclemobile.com | | | | | nm | nm | | 1,207 | (0) | | (0) | nm | nm |
| **Total** | $ 3,376 | $ 9,665 | $ | $ 9,665 | 186% | 186% | $ 11,370 | $ 13,019 | $ 26,412 | $ | $ 26,412 | 91% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 6,201 | $ 5,450 | $ | $ 5,650 | 13% | 13% | $ 5,936 | 15,141 | $ 13,550 | $ | $ 13,550 | 10% | 15,395 |
| OFD | 1,927 | 3,281 | | 3,281 | -70% | -70% | 3,208 | 6,132 | 8,464 | | 8,464 | -20% | 9,773 |
| Oracle Exchange | | 500 | | 500 | nm | nm | 575 | | 972 | | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,256 | | 9,250 | 23% | 23% | 9,137 | 19,781 | 20,353 | | 20,353 | -3% | 28,415 |
| License | 49 | | | | 100% | 100% | | 5,237 | 68 | | 68 | 99% | 9,915 |
| Oraclemobile.com | (20) | 3,882 | | 3,882 | nm | nm | 9,701 | (91) | 8,685 | | 8,685 | 1025% | 25,590 |
| **Total** | $ 20,233 | $ 22,363 | $ | $ 22,363 | -11% | -11% | $ 28,647 | $ 48,204 | $ 52,302 | $ | $ 52,302 | -13% | $ 76,491 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (450) | $ | $ (450) | nm | nm | $ (512) | $ (12,976) | $ (2,736) | $ | $ (2,736) | -79% | $ (3,449) |
| OFD | 145 | 684 | | 684 | 372% | 372% | 500 | 3,695 | 4,548 | | 4,548 | 21% | 4,542 |
| Oracle Exchange | | (500) | | (500) | nm | nm | (575) | | (452) | | (452) | nm | (1,317) |
| E-Travel | (12,009) | (8,550) | | (8,550) | nm | nm | (6,989) | (18,191) | (18,297) | | (18,297) | -5% | (21,619) |
| License | (49) | | | | nm | nm | | (4,000) | (68) | | (68) | -98% | nm |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13485% | -13485% | (9,701) | 97 | (8,686) | | (8,686) | -10113% | (25,590) |
| **Total** | $ (16,857) | $ (12,698) | $ | $ (12,698) | nm | nm | $ (17,270) | $ (32,385) | $ (25,890) | $ | $ (25,890) | -20% | $ (47,323) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | | | | nm | -599% | -25% | | -25% | | -29% |
| OFD | 7% | 17% | | | | | 13% | 39% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | | | | nm | 0% | -22% | | -22% | | -21% |
| E-Travel | nm | nm | | | | | nm | -3089% | -889% | | | | -440% |
| License | nm | nm | | | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | | | | nm | nm | nm | | nm | | nm |
| **Total** | nm | nm | | | | | nm | -24% | -98% | | -98% | | -152% |

DRCL 0003370
CONFIDENTIAL

ORACLE

## $ in Thousands at Budget Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing, Global Alliances, Development & IT** | | | | | | | | | | | | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,100 | $ 102,005 | (2,600) | $ 102,305 | -50% | -50% | $ 112,071 | $ 210,973 | $ 283,157 | (3,800) | $ 283,157 | -34% | $ 213,972 |
| Japan Marketing - Shintaku | 8,804 | 17,994 | | 15,694 | -100% | -48% | 17,793 | 24,920 | 39,089 | | 35,280 | -48% | 31,720 |
| **Total Marketing** | $ 77,644 | $ 120,299 | (2,600) | $ 117,999 | -53% | -53% | $ 129,864 | $ 235,860 | $ 322,246 | (3,800) | $ 319,449 | -45% | $ 44,033 |
| | | | | | | | | | | | | | |
| Global Alliances - Khee | 10,063 | $ 12,596 | $ - | $ 12,596 | -20% | -20% | $ 15,224 | $ 23,720 | $ 23,460 | $ - | $ 23,460 | 45% | $ 44,083 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Rozwill/Roche/Abassa | $ 90,873 | $ 105,800 | | $ 108,809 | -4% | 4% | $ 120,233 | $ 284,951 | $ 303,290 | | $ 303,290 | -6% | $ 243,217 |
| Tools & Other - Abassi | 28,144 | 29,385 | (2,500) | 29,385 | -4% | -4% | 32,214 | 79,469 | 83,220 | (2,500) | 83,220 | -5% | 94,071 |
| Transition - Chery | 18,870 | 15,820 | (5,000) | 13,319 | 6% | 21% | 13,012 | 46,439 | 35,861 | (5,000) | 32,361 | 28% | 42,104 |
| ERP Applications - Wohl | 88,921 | 112,890 | | 107,810 | -21% | -21% | 136,144 | 201,689 | 203,436 | | 203,436 | -18% | 328,690 |
| CRM Applications - Barrenechea | 42,687 | 47,286 | | 47,286 | -10% | -10% | 53,554 | 126,407 | 125,228 | | 125,228 | 1% | 454,141 |
| Other Product - Ebard | 3,922 | 938 | | 938 | 76% | 76% | 4,287 | 11,592 | 11,592 | | 6,275 | 28% | 12,100 |
| **Total Development** | $ 279,361 | $ 313,158 | (7,500) | $ 305,509 | -12% | -9% | $ 925,844 | $ 809,009 | $ 664,929 | (7,500) | $ 656,623 | -6% | $ 1,176,311 |
| | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 70,891 | | $ 70,891 | -16% | -48% | $ 74,886 | 176,576 | 203,288 | | 203,288 | -15% | $ 222,349 |
| Information Technology - Roberts | 2,495 | 4,620 | | 4,620 | -87% | -87% | 2,464 | 8,029 | 12,283 | | 12,283 | -53% | 1,416 |
| Japan Information Technology - Shintaku | | | | | | | | | | | | | |
| **Total IT** | $ 63,448 | $ 75,511 | $ - | $ 75,511 | -19% | -19% | $ 77,350 | $ 184,605 | $ 215,571 | $ - | $ 215,571 | -17% | $ 129,846 |

ORCL 0003371
CONFIDENTIAL

**ORACLE®**

**$ in Thousands at Budget Rates**

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q1 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,208 | $ 4,476 | | $ 4,476 | 30% | 30% | $ 4,476 | $ 16,426 | 14,359 | | $ 14,359 | 22% | $ 13,442 |
| Human Resources - Wolgemuth | 11,659 | 11,023 | | 11,023 | 7% | 7% | 12,081 | 35,770 | 33,662 | | 33,662 | 8% | 29,985 |
| Finance - Minton | 42,359 | 51,187 | | 51,187 | -21% | -21% | 52,005 | 151,972 | 148,388 | | 148,388 | 3% | 155,485 |
| CSO G&A - Minton | 2,079 | 3,558 | | 3,558 | -23% | -23% | 4,444 | 8,763 | 10,604 | | 10,604 | -21% | 12,588 |
| Manufacturing & Distribution | 1,282 | 1,269 | | 1,269 | -1% | -1% | 2,143 | 5,061 | 465 | | 465 | 91% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | | 5,040 | 7% | 7% | 7,928 | 15,089 | 17,163 | | 17,163 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 76,741 | | $ 76,741 | -9% | -9% | $ 83,527 | $ 235,085 | 224,880 | | $ 224,880 | 4% | $ 247,451 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,660 | 290 | $ 12,953 | -54% | -53% | $ 12,737 | $ 46,042 | 38,421 | 290 | 38,711 | -141% | 47,896 |
| CFO - Henley | 11,109 | 11,954 | | 11,954 | -8% | -8% | 10,234 | 28,418 | 31,097 | | 31,097 | -18% | 31,886 |
| Global Business Practices - Catz | 1,004 | 1,334 | | 1,334 | -33% | -33% | 1,534 | 2,913 | 2,869 | | 2,869 | -2% | 3,512 |
| Corporate Development - Catz | 1,122 | 1,600 | | 1,600 | -43% | -45% | 3,039 | 3,514 | 3,654 | | 3,654 | -4% | 8,962 |
| Total Corporate | $ 21,443 | $ 27,551 | 290 | $ 27,841 | -28% | -30% | $ 27,544 | $ 48,887 | 76,142 | 290 | $ 78,432 | -56% | $ 92,437 |
| Corporate Accruals | (24,367) | (8,715) | | (6,715) | nm | nm | (58,186) | (54,092) | (42,283) | | (42,283) | 34% | (162,233) |

G&A, & Corp 01/122201

ORCL 0003372
CONFIDENTIAL

Ø043

ORACLE®

**$ in Thousands at Actual Rates**

| (Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (22,165) | $ (46,594) | | $ (46,594) | nm | -119% | $ (68,782) | $ (77,791) | $ (705,100) | | $ (205,100) | -349% | 100% |
| Exchange (Gain) Loss | $ 2,637 | $ 2,099 | | $ 2,499 | 4% | -4% | $ 100 | $ 9,947 | $ 11,092 | | $ 11,062 | -11062% | 100% |
| Exchange (Gain) Loss | (0,955) | | | | nm | nm | 2,400 | (11,452) | (8,711) | | (8,711) | 36% | 100% |
| Hedging (Gain) Loss | (3,444) | 2,698 | | 2,491 | nm | 12% | 2,900 | (7,505) | 2,281 | | 2,281 | 93% | 100% |
| Minority Interest Expense | $ 4,100 | $ 11,482 | | $ 11,482 | -180% | -180% | $ 8,389 | $ 13,418 | $ 29,474 | | $ 29,474 | -351% | 100% |
| Amortization of Goodwill | $ 10,268 | $ 16,376 | | $ 16,376 | 17% | 17% | $ 16,076 | $ 56,845 | $ 52,880 | | $ 52,880 | -325% | 100% |
| Other Items | $ 10,009 | | | | | | | $ 10,651 | $ 2,784 | | $ 2,784 | | |
| Other (Income) Expense | (3,443) | | | | | | | (7,210) | (160) | | (160) | | |
| (Gain) Loss on Sale of Assets | | | | | | | 3,372 | (739) | 8,759 | | 8,759 | | |
| Software Development | 1,493 | 2,000 | | 2,000 | | | 3,373 | 6,473 | 11,275 | | 11,275 | | |
| **Total** | $ 8,711 | $ 2,000 | | $ 2,000 | -356% | | $ (65,470) | $ (695) | $ (109,093) | | $ (103,093) | -354% | 100% |
| Total Other (Income) Expense | $ 2,451 | $ (16,521) | | $ (16,521) | 71% | 71% | $ (65,470) | $ (695) | $ (109,093) | | $ (103,093) | | |
| LOB Charges & Other Intercompany | $ 2,601 | $ | | $ | 100% | 100% | $ (0) | $ 2,131 | $ | $ | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (16,521) | | $ (16,521) | 336% | 336% | $ (65,470) | $ 1,269 | $ (109,093) | | $ (109,093) | -354% | 100% |
| Other Investment (Gain) Loss | $1,032,971 | $ | | $ | nm | 100% | $ (65,000) | $ (1,422,893) | $ (66,870) | | $ (56,876) | nm | nm |
| (Gain) Loss on sale of marketable securities | 7,455 | 27,223 | | (27,228) | -243% | 100% | | 8,713 | 91,935 | (27,728) | 34,711 | nm | nm |
| Minority Interest Expense from Non Control Subs | **Total** $1,034,821 | $ 27,228 | | $ (27,228) | nm | 100% | $ (65,000) | $ (1,428,889) | $ 25,265 | (27,228) | $ (1,205) | nm | nm |

ORCL 0003373
CONFIDENTIAL

@044

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

## Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 23% | 66% | 20% | 31% |
| Consulting | 10% | 19% | 2% | |
| Support | 27% | 82% | 40% | |
| Education | 0% | 41% | 4% | |
| Other | 183% | -129% | nm | |
| **Total Revenue** | 21% | 59% | 27% | |
| **LICENSE** | | | | |
| DFI - Sanderson | 80% | 67% | 118% | 60% |
| Germany - Jaeger | 38% | 59% | 75% | 40% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% |
| Northern Europe - Jarnick | 25% | 49% | 41% | 33% |
| Japan - Sano | 20% | 73% | 18% | 45% |
| OSI - Nussbaum | 19% | 56% | 9% | 9% |
| Southern Europe - Bonzano | 18% | 57% | 26% | 12% |
| UK, Ireland & South Africa - Smith | 15% | 39% | 8% | 5% |
| NAS - Roberts | 12% | 53% | -5% | 37% |
| Latin America - Sanderson | 10% | 28% | -24% | 28% |
| France & Middle East - Ahkjar | 6% | 45% | 2% | 21% |
| **Total License Revenue** | 23% | 58% | 20% | 31% |
| **CONSULTING** | | | | |
| Japan - Sano | 76% | 24% | nm | |
| Europe HQ - Giacoletto | 59% | 0% | 184% | |
| UK & Ireland - Kingston | 34% | 22% | 26% | |
| OSI - Nussbaum | 20% | 17% | -14% | |
| Asia Pacific - Williams | 20% | 10% | 62% | |
| Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% | |
| Latin America - Sanderson | 4% | 17% | -17% | |
| France - Lompre | 2% | 18% | 6% | |
| NAS - Sanderson | 0% | 22% | -10% | |
| Germany - Bryden | -13% | 8% | -43% | |
| **Total Consulting Revenue** | 10% | 19% | 2% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 32% | 58% | 34% |
| Consulting | 10% | 19% | 2% |
| Support | 29% | 82% | 43% |
| Education | 0% | 41% | 4% |
| Other | 183% | -129% | nm |
| **Total Revenue** | 25% | 57% | 35% |
| **LICENSE** | | | |
| DFI - Sanderson | 122% | 71% | 183% |
| Northern Europe - Jarnick | 42% | 53% | 74% |
| Germany - Jaeger | 38% | 59% | 75% |
| Asia Pacific - Williams | 35% | 50% | 48% |
| Japan - Sano | 31% | 74% | 30% |
| UK, Ireland & South Africa - Smith | 31% | 45% | 41% |
| Latin America - Sanderson | 28% | 36% | 13% |
| Southern Europe - Bonzano | 23% | 59% | 35% |
| OSI - Nussbaum | 18% | 55% | 9% |
| France & Middle East - Ahkjar | 10% | 48% | 20% |
| NAS - Roberts | 17% | 60% | 0% |
| **Total License Revenue** | 32% | 55% | 34% |
| **CONSULTING** | | | |
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | 16% | 62% |
| Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 2% | 15% | 5% |
| NAS - Sanderson | 0% | 22% | -10% |
| Germany - Bryden | -13% | 8% | -43% |
| **Total Consulting Revenue** | 10% | 19% | 2% |

ORCL 0003548
CONFIDENTIAL

Oracle Corporation Confidential

Q3ranking\_22.xls

ORACLE®

## TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,016,441 | $ 1,255,033 | 94,910 | 1,349,243 | 20% | 33% | $ 2,350,443 | $ 3,108,471 | 94,910 | $3,203,381 | 27% |
| Consulting | 614,339 | 587,195 | | 552,195 | 7% | 7% | 1,619,292 | 1,632,833 | | 1,632,833 | -7% |
| Support | 754,413 | 932,118 | 11,555 | 943,651 | 24% | 25% | 2,142,009 | 2,513,850 | 11,553 | 2,635,119 | 24% |
| Education | 126,240 | 132,798 | | 132,798 | 123% | -5% | 375,570 | 350,582 | | 350,582 | -7% |
| Other | 2,200 | 9,350 | | 9,353 | -100% | 167% | 13,008 | 28,118 | | 28,118 | 89% |
| Other Non-Distribution | | | | | | | 4,085 | | | | -100% |
| **Total Revenues** | $ 2,416,417 | $ 2,920,094 | 106,415 | 2,976,533 | 17% | 22% | $ 6,755,918 | $ 7,785,915 | 106,445 | $7,897,960 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 431,210 | 352,296 | 14,237 | 389,333 | -22% | -20% | $ 1,245,237 | $ 1,442,269 | 14,237 | $ 1,465,571 | -5% |
| Consulting | 479,991 | 448,484 | | 448,664 | -6% | -6% | 1,305,084 | 1,274,674 | (5,274) | 1,374,674 | 2% |
| Support | 184,283 | 170,273 | (5,274) | 165,406 | 12% | -10% | 501,141 | 483,390 | | 478,348 | 19% |
| Education | 76,219 | 72,063 | | 73,086 | 5% | 8% | 237,570 | 214,774 | | 214,774 | 10% |
| Pre-Expenses | 20,709 | 21,732 | | 20,782 | -7% | -7% | 48,852 | 61,657 | | 61,657 | -11% |
| Other | 78,749 | 119,985 | | 118,888 | -53% | -53% | 240,277 | 320,858 | | 320,858 | -53% |
| Marketing | 10,162 | 12,107 | | 11,107 | -19% | -19% | 32,638 | 35,653 | | 35,653 | 9% |
| Global Alliances | 72,707 | 78,034 | | 78,024 | -4% | -4% | 244,925 | 232,284 | | 232,284 | -5% |
| G&A | 263,461 | 310,610 | 110 | 310,810 | -10% | -10% | 615,416 | 816,620 | 110 | 816,630 | |
| Development & IT | 65,461 | 75,373 | | 76,375 | -18% | -18% | 180,277 | 214,228 | | 214,228 | -46% |
| Information Technology | 21,413 | 27,511 | 200 | 27,241 | -28% | -28% | 48,587 | 78,122 | 200 | 78,412 | -3% |
| Corporate Accruals | (14,257) | (9,115) | | (8,245) | -20% | -20% | (64,022) | (49,225) | | (49,225) | |
| **Total Operating Expenses** | $ 1,657,503 | $ 1,679,031 | 9,480 | $ 1,687,474 | -13% | -14% | $ 5,009,700 | $ 5,151,670 | 9,253 | $ 5,151,661 | -14% |
| **Operating Income** | 791,198 | 992,073 | 96,862 | 1,018,033 | 28% | 28% | 1,759,110 | 2,659,876 | 98,293 | 2,736,850 | 68% |
| Operating Margin % | 31% | 32% | | 31% | | 28% | 26% | 34% | | 34% | |
| Other (Income)/Expense | 7,052 | (10,994) | | (10,000) | -334% | -334% | 1,259 | (102,210) | | (102,210) | -4777% |
| Investment (Gains)/Minority Loss | (22,814) | 21,228 | (27,220) | | | -100% | (416,183) | 25,283 | (27,220) | (1,985) | 100% |
| Pre-Tax Margin % | 209,320 | 291,501 | 124,761 | 1,105,710 | -19% | -9% | 783,634 | 2,722,832 | 124,011 | $2,847,843 | 35% |
| | 43% | 31% | | 38% | 31% | 32% | 32% | 35% | | 35% | |
| Tax Rate | 28.8% | 35.5% | 35.5% | 35.5% | | 13% | 26.1% | 33.3% | 28.6% | 33.6% | |
| Tax Provision | 449,185 | 346,635 | 44,091 | 392,322 | | | 780,858 | 898,890 | 44,085 | 1,010,244 | |
| Net Income (1) | 765,715 | 630,013 | 80,116 | 713,109 | -7% | -7% | 1,381,398 | 1,763,423 | 80,118 | 1,843,759 | 25% |
| Weighted Average Shares | 6,906,378 | 5,913,847 | 5,913,847 | 5,913,847 | -1% | -1% | 5,601,261 | 5,907,233 | 5,907,233 | 5,907,233 | |
| Earnings Per Share (1) | 13.7c | 10.7c | 1.4c | 12.06c | -19% | -3% | 23.1c | 29.7c | 1.4c | 31.1c | |
| Market Expectation | | | | | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses. Net Income and EPS before these Items for Q3FY00 and YTD Q3FY00 is $497,591; $21 and $1,418,811; 18.1c respectively.

| Memo: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 552,195 | | 552,195 | | 7% | | | | | |
| Support | 734,413 | 931,118 | 11,555 | 943,651 | | 24% | | | | | |
| Education | 126,240 | 132,798 | | 121,798 | | -5% | | | | | |
| Other | 2,200 | 9,353 | | 9,303 | | 167% | | | | | |
| Total Services Revenues | | | | | | | | | | | |

ORCL 0003549
CONFIDENTIAL

06/08/2007 11:09 FAX 3022552213

# TOTAL COMPANY - Q3 FY01 FORECAST

**$ in Thousands at Budget Rates**  —  ORACLE®

| | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,023,792 | $ 1,264,597 | 94,910 | 1,359,597 | 23% | 32% | $ 2,492,277 | $ 3,174,866 | 94,910 | $ 3,269,776 | 31% |
| Consulting | 502,027 | 553,624 | — | 553,624 | 10% | 10% | 1,620,209 | 1,645,472 | — | 1,645,472 | 2% |
| Support | 734,807 | 936,532 | 11,535 | 948,067 | 27% | 29% | 2,076,784 | 2,665,925 | 11,535 | 2,677,460 | 29% |
| Education | 123,351 | 123,694 | — | 123,694 | 0% | 0% | 365,172 | 354,851 | — | 354,851 | -3% |
| Other | 3,376 | 9,548 | — | 9,548 | 183% | 183% | 13,819 | 26,235 | — | 26,235 | 90% |
| Other Non-Distribution | 2,887 | — | — | — | -100% | nm | 4,065 | — | — | — | -100% |
| **Total Revenues** | $ 2,395,190 | $ 2,887,594 | 106,445 | 2,994,439 | 21% | 25% | $ 6,572,323 | $ 7,867,409 | 106,445 | $ 7,973,854 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | $ 436,972 | $ 555,323 | 14,237 | 569,550 | -27% | -30% | $ 1,303,303 | $ 1,455,036 | 14,237 | 1,469,273 | -13% |
| Consulting | 398,327 | 447,818 | (5,274) | 447,818 | -12% | -12% | 1,285,643 | 1,284,254 | (5,274) | 1,278,980 | -1% |
| Support | 188,809 | 171,553 | | 186,269 | 9% | 1% | 543,453 | 498,234 | | 498,234 | 11% |
| Education | 74,167 | 72,611 | | 72,611 | 2% | 2% | 228,849 | 215,862 | | 215,862 | 6% |
| Other | 20,203 | 21,765 | | 21,765 | -8% | -8% | 46,204 | 51,704 | | 51,704 | -12% |
| Marketing | 77,144 | 121,057 | | 121,057 | -57% | -57% | 295,850 | 323,014 | | 323,014 | -9% |
| Global Alliances | 10,093 | 12,127 | | 12,127 | -20% | -20% | 32,230 | 33,532 | | 33,532 | -4% |
| G&A | 70,376 | 76,251 | 210 | 76,251 | -8% | -8% | 235,065 | 224,391 | 210 | 224,601 | 5% |
| Development | 279,367 | 310,784 | | 310,784 | -11% | -11% | 808,035 | 861,748 | | 861,748 | -7% |
| Information Technology | 63,418 | 75,749 | 290 | 75,749 | -19% | -19% | 164,936 | 215,806 | 290 | 216,096 | -31% |
| Corporate | 21,440 | 27,551 | | 27,641 | -28% | -29% | 49,817 | 78,142 | | 78,432 | -58% |
| Corporate Accruals | (24,367) | (9,715) | | (6,715) | nm | nm | (64,092) | (42,283) | | (42,283) | 34% |
| **Total Operating Expenses** | $ 1,617,770 | $ 1,885,650 | 9,463 | 1,895,116 | -14% | -17% | $ 4,866,933 | $ 5,188,489 | 9,463 | $ 5,197,951 | -7% |
| **Operating Income** | $ 777,420 | $ 1,002,341 | 96,983 | 1,099,324 | 29% | 41% | $ 1,705,390 | $ 2,678,920 | 96,983 | $ 2,775,924 | 63% |

**Memo:**

| | Q3 FY00 Actuals | Forecast | Upside | Potential | Forecast vs PY % | Q3 Potential Growth % | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 553,624 | | 555,624 | 10% | 10% | 10% |
| Support | 734,967 | 936,512 | 11,535 | 948,067 | 27% | 29% | 25% |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | 0% |
| Other | 3,376 | 9,548 | | 9,848 | 183% | 183% | 188% |
| **Total Services Revenues** | $ 1,363,721 | $ 1,623,397 | 11,535 | 1,634,932 | 19% | 20% | 20% |

ORCL 0003550
CONFIDENTIAL

Oracle Corporation Confidential

Q3update1_22.xls

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | | | |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 8% |
| Total | 1,153,489 | 100% |

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

Total $

**Management Judgment**

Total $

ORCL 0003551
CONFIDENTIAL

ORACLE

**$ in Thousands at Budget Rates**

| Product Forecast | Q3 FY09 | Forecast | Q3 FY11 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY09 Pipeline | Q3 FY11 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,883 | $ 225,000 | $ | $ 225,000 | 19% | 19% | $ 245,838 | $ 385,772 | $ 421,534 | 8% | 53% | 53% |
| NAS - Roberts | 308,595 | 346,000 | 14,000 | 360,800 | 12% | 17% | 401,122 | 578,400 | 738,240 | 27% | 41% | 48% |
| OPI - Sanderson (1) | 83,222 | 150,000 | 23,500 | 185,200 | 80% | 122% | 108,254 | 220,300 | 288,460 | 60% | 41% | 50% |
| LA - Sanderson | 30,095 | 42,848 | 7,000 | 48,948 | 40% | 28% | 80,632 | 73,585 | 90,081 | 37% | 45% | 52% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,260 | 10,000 | 81,260 | 15% | 31% | 34,448 | 175,864 | 183,076 | 3% | 50% | 44% |
| Germany - Jaeger | 41,818 | 58,002 | | 56,000 | 38% | 36% | 83,322 | 74,807 | 130,287 | 49% | 86% | 58% |
| France & Middle East - Ambler | 48,883 | 52,983 | 4,773 | 57,738 | 8% | 18% | 80,748 | 101,525 | 123,011 | 21% | 43% | 47% |
| S. Europe - Boncoro | 48,726 | 54,862 | 3,837 | 57,829 | 19% | 23% | 70,222 | 82,983 | 104,171 | 12% | 57% | 53% |
| N. Europe - Jarnick | 54,917 | 67,234 | 9,000 | 78,734 | 25% | 43% | 85,388 | 104,847 | 138,547 | 33% | 48% | 56% |
| APAC - Williams | 83,962 | 86,375 | 2,500 | 88,875 | 31% | 35% | 118,344 | 93,846 | 162,559 | 34% | 53% | 56% |
| Japan - Shiraisu | 51,858 | 109,814 | 10,000 | 119,874 | 29% | 51% | 118,344 | 110,809 | 160,620 | 45% | 88% | 74% |
| Corporate Adjustments | (917) | | | | | | (1,054) | | | | | |
| **Total** | $ 1,029,793 | $ 1,262,507 | $ 94,810 | $ 1,248,867 | 22% | 32% | $ 1,239,711 | $ 2,018,860 | $ 2,449,850 | 21% | 44% | 31% |
| **EMEA Totals** | $ 253,308 | $ 304,960 | $ 28,410 | $ 301,570 | 27% | 31% | $ 309,717 | $ 846,798 | $ 801,232 | 19% | 47% | 31% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,598 | $ 140,882 | $ | $ 140,882 | 11% | 11% | $ 188,707 | $ 300,971 | $ 284,855 | 4% | 54% | 54% |
| NAS - Roberts | 237,894 | 241,450 | | 241,450 | -8% | -8% | 334,222 | 388,808 | 487,480 | 25% | 50% | 50% |
| OPI - Sanderson (2) | 43,603 | 63,720 | 24,736 | 90,456 | 50% | 109% | 38,388 | 108,208 | 180,854 | 66% | 38% | 50% |
| LA - Sanderson | 23,098 | 35,727 | 2,000 | 37,727 | 8% | 14% | 43,828 | 51,817 | 89,152 | 33% | 52% | 35% |
| UK, Ireland & South Africa - Smith | 52,849 | 62,000 | 7,383 | 68,302 | 0% | 19% | 68,440 | 119,827 | 118,252 | 0% | 43% | 32% |
| Germany - Jaeger | 40,400 | 52,007 | | 52,007 | 29% | 29% | 52,524 | 59,215 | 78,175 | 34% | 88% | 80% |
| France & Middle East - Ambler | 33,701 | 40,585 | 3,772 | 44,198 | 2% | 11% | 51,811 | 70,418 | 74,874 | 6% | 34% | 37% |
| S. Europe - Boncoro | 43,713 | 43,482 | 2,000 | 45,482 | -1% | 4% | 56,827 | 78,804 | 78,298 | 1% | 35% | 57% |
| N. Europe - Jarnick | 33,851 | 52,329 | 7,122 | 80,251 | 38% | 54% | 39,348 | 74,050 | 96,457 | 17% | 81% | 69% |
| APAC - Williams | 38,682 | 64,051 | 1,809 | 65,859 | 3% | 12% | 78,361 | 71,798 | 98,917 | 37% | 85% | 67% |
| Japan - Shiraisu | 87,247 | 98,413 | 8,978 | 187,391 | 13% | 22% | 113,351 | 81,422 | 127,368 | 29% | 77% | 34% |
| Corporate Adjustments | (9,859) | | | | -6% | | (3,415) | | | | | |
| **Total** | $ 808,082 | $ 887,734 | $ 57,811 | $ 985,468 | 12% | 22% | $ 1,089,862 | $ 1,423,820 | $ 1,834,212 | 19% | 34% | 31% |
| **EMEA Totals** | $ 255,545 | $ 361,720 | $ 20,289 | $ 282,000 | 12% | 22% | $ 290,171 | $ 369,242 | $ 436,418 | 18% | 55% | 30% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 64,308 | $ | $ 64,308 | 47% | 47% | $ 58,322 | $ 75,732 | $ 126,668 | 67% | 51% | 51% |
| NAS - Roberts | 51,482 | 104,550 | 14,000 | 118,550 | 102% | 130% | 86,500 | 185,800 | 261,863 | 82% | 33% | 39% |
| OPI - Sanderson (3) | 39,635 | 84,260 | 10,264 | 94,544 | 114% | 140% | 51,268 | 121,300 | 187,485 | 55% | 45% | 50% |
| LA - Sanderson | 3,858 | 7,131 | 5,000 | 12,121 | 19% | 102% | 7,795 | 22,368 | 26,281 | 15% | 27% | 43% |
| UK, Ireland & South Africa - Smith | 9,323 | 18,380 | 2,807 | 20,967 | 99% | 127% | 13,888 | 92,262 | 87,684 | 14% | 23% | 31% |
| Germany - Jaeger | 1,318 | 5,976 | | 5,976 | 254% | 254% | 11,391 | 24,109 | 48,037 | 24% | 26% | 27% |
| France & Middle East - Ambler | 8,163 | 13,568 | | 13,568 | 32% | 49% | 3,898 | 14,929 | 24,360 | 75% | 47% | 49% |
| S. Europe - Boncoro | 2,015 | 17,330 | 107 | 12,187 | 250% | 504% | 18,466 | 30,297 | 33,780 | 73% | 29% | 51% |
| N. Europe - Jarnick | 14,268 | 14,808 | 1,877 | 16,683 | -1% | 11% | 8,105 | 23,850 | 84,472 | 195% | 34% | 33% |
| APAC - Williams | 7,030 | 22,344 | 692 | 22,936 | 212% | 225% | 5,584 | 19,245 | 33,201 | 160% | 24% | 37% |
| Japan - Shiraisu | 4,002 | 11,200 | 1,022 | 12,222 | 180% | 184% | 2,500 | | | 72% | | |
| Corporate Adjustments | 1,659 | | | | -100% | -100% | (2,500) | | | | | |
| **Total** | $ 159,730 | $ 204,843 | $ 37,059 | $ 393,842 | 55% | 105% | $ 249,294 | $ 590,019 | $ 855,547 | 81% | 37% | 41% |
| **EMEA Totals** | $ 37,302 | $ 89,339 | $ 6,121 | $ 99,560 | 67% | 87% | $ 49,346 | $ 147,554 | $ 214,816 | 46% | 29% | 32% |

(1) Without 36GU Conture deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%
(2) Without 34M Co-joint deal, OPI Tech Forecast Revenue Growth 38%, Pipeline growth 80%, Pipeline Conversion Ratio 34%
(3) Without 33AU Conture deal, OPI Apps Forecast Revenue Growth 27%, Pipeline growth 50%, Pipeline Conversion Ratio 23%

ORCL 0003552
CONFIDENTIAL

Oracle Corporation Confidential

06/08/2007  11:10 FAX 30252521 3

**$ in Thousands at Budget Rates**   ORA

| License | Q3 FY06 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeting 30% Growth | Q3 FY06 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Rate Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| OSI - Nussbaum | $ 198,953 | $ 225,000 | $ | $ 225,000 | 19% | 19% | $ 245,839 | 345,723 | 421,524 | 9% | 50% |
| NAS - Roberts | 308,556 | 348,000 | 14,000 | 362,000 | 12% | 17% | 401,521 | 574,400 | 702,343 | 37% | 44% |
| DPI - Sanderson (1) | 53,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 908,254 | 230,300 | 388,449 | 60% | 41% |
| LA - Sanderson | 35,086 | 42,346 | 7,200 | 69,246 | 19% | 28% | 50,823 | 75,985 | 88,003 | 28% | 40% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,298 | 10,000 | 81,298 | 15% | 31% | 80,452 | 175,854 | 183,976 | 2% | 39% |
| Gartrahy - Jasper | 41,819 | 34,002 | | 34,002 | 30% | 30% | 54,405 | 71,597 | 100,247 | 40% | 34% |
| France, Middle East & Africa - Andujar | 46,043 | 82,942 | 4,773 | 87,725 | 8% | 15% | 83,522 | 181,525 | 123,011 | 21% | 67% |
| S. Europe - Bonzano | 48,729 | 84,952 | 2,837 | 67,629 | 18% | 23% | 90,746 | 82,862 | 136,451 | 13% | 53% |
| N. Europe - Jarrick | 54,817 | 87,734 | 8,000 | 76,734 | 39% | 42% | 70,222 | 104,847 | 138,847 | 33% | 44% |
| APAC - Williams | 85,882 | 80,175 | 2,500 | 88,875 | 51% | 33% | 85,300 | 92,840 | 102,542 | 74% | 53% |
| Japan - Shimizu | 91,850 | 108,914 | 10,000 | 118,914 | 20% | 31% | 119,144 | 130,800 | 152,625 | 40% | 84% |
| Europe HQ - Gioacisto | | | | | nm | nm | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | |
| Corporate Adjustments | (111) | | | | nm | nm | (1,055) | | | | |
| **Total** | $ 1,079,292 | $ 1,262,247 | 84,910 | $ 1,355,507 | 23% | 32% | $ 1,238,120 | $ 2,019,860 | $ 2,649,809 | 31% | 40% |
| **EMEA Totals** | 233,296 | 304,864 | 25,410 | 331,370 | 29% | 37% | 329,117 | 949,738 | 651,232 | 19% | 47% |
| **Expenses** | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 68,812 | $ | $ 60,612 | -34% | -34% | | | | | |
| NAS - Roberts | 35,995 | 140,256 | 2,100 | 142,300 | -65% | -65% | | | | | |
| DPI - Sanderson | 33,932 | 49,000 | 5,250 | 54,250 | -32% | -40% | | | | | |
| LA - Sanderson | 23,212 | 30,780 | 1,050 | 31,800 | -33% | -27% | | | | | |
| UNI - Smith | 26,123 | 43,293 | 1,500 | 44,885 | -27% | -81% | | | | | |
| Gartrahy - Jasper | 23,296 | 33,662 | | 23,662 | -4% | -4% | | | | | |
| France - Andujar | 25,812 | 29,347 | 116 | 30,103 | -14% | -13% | | | | | |
| S. Europe - Bonzano | 21,500 | 23,404 | 368 | 23,799 | -4% | -10% | | | | | |
| N. Europe - Jarrick | 30,550 | 34,777 | 1,200 | 34,127 | -13% | -10% | | | | | |
| APAC - Williams | 38,998 | 43,538 | 375 | 49,911 | -22% | -23% | | | | | |
| Japan - Shimizu | 13,241 | 23,118 | 1,500 | 20,818 | -25% | -32% | | | | | |
| Europe HQ - Gioacisto | 14,555 | 9,567 | | 3,567 | 38% | 36% | | | | | |
| USA Sales & Operations | 1,115 | | | | 100% | 100% | | | | | |
| Corporate Adjustments | 2,188 | | | | 100% | 100% | | | | | |
| **Total** | $ 420,972 | $ 555,302 | 14,237 | $ 569,539 | -37% | -36% | | | | | |
| **EMEA Totals** | 151,093 | 182,360 | 2,942 | 167,951 | -9% | -11% | | | | | |
| **Margin** | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 129,309 | $ | $ 129,309 | 3% | 9% | | | | | |
| NAS - Roberts | 216,560 | 295,719 | 11,900 | 217,510 | -5% | 0% | | | | | |
| DPI - Sanderson | 44,249 | 101,000 | 29,720 | 130,750 | 119% | 153% | | | | | |
| LA - Sanderson | 13,042 | 12,004 | 5,330 | 17,012 | -24% | 13% | | | | | |
| UNI - Smith | 25,738 | 37,378 | 8,500 | 36,378 | 8% | 41% | | | | | |
| Germany - Jasper | 19,653 | 34,349 | | 34,340 | 75% | 75% | | | | | |
| France - Andujar | 23,053 | 23,378 | 4,637 | 37,833 | 2% | 70% | | | | | |
| S. Europe - Bonzano | 25,123 | 51,583 | 2,341 | 53,830 | 20% | 33% | | | | | |
| N. Europe - Jarrick | 23,218 | 22,957 | 7,200 | 40,607 | 61% | 74% | | | | | |
| APAC - Williams | 29,965 | 42,639 | 2,125 | 44,344 | 42% | 67% | | | | | |
| Japan - Shimizu | 68,684 | 80,958 | 2,500 | 93,898 | 18% | 30% | | | | | |
| Europe HQ - Gioacisto | (14,555) | (9,567) | | (9,567) | nm | nm | | | | | |
| USA Sales & Operations | (1,115) | | | | nm | nm | | | | | |
| Corporate Adjustments | (2,000) | | | | nm | nm | | | | | |
| **Total** | $ 390,328 | $ 209,374 | 60,674 | $ 789,948 | 30% | 54% | | | | | |
| **EMEA Totals** | 102,309 | 140,871 | 22,449 | 163,419 | 33% | 60% | | | | | |
| **Margin %** | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | 56% | | | | | | | |
| NAS - Roberts | 70% | 38% | | 60% | | | | | | | |
| DPI - Sanderson | 56% | 67% | | 71% | | | | | | | |
| LA - Sanderson | 41% | 29% | | 36% | | | | | | | |
| UNI - Smith | 43% | 33% | | 45% | | | | | | | |
| Germany - Jasper | 47% | 53% | | 59% | | | | | | | |
| France - Andujar | 47% | 45% | | 49% | | | | | | | |
| S. Europe - Bonzano | 54% | 57% | | 56% | | | | | | | |
| N. Europe - Jarrick | 43% | 49% | | 52% | | | | | | | |
| APAC - Williams | 46% | 47% | | 50% | | | | | | | |
| Japan - Shimizu | 35% | 73% | | 74% | | | | | | | |
| Europe HQ - Gioacisto | nm | nm | | nm | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | |
| **Total** | 57% | 54% | | 56% | | | | | | | |
| **EMEA Totals** | 40% | 46% | | 49% | | | | | | | |

(1) Without $60M Covisint deal, DPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%

| | Month 2 Pipeline growth % |
|---|---|
| Q1 00 | 15% |
| Q2 00 | 41% |
| Q3 00 | 20% |
| Q4 00 | 31% |
| Q1 01 | 64% |
| Q2 01 | 44% |

ORCL 0003553
CONFIDENTIAL

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**  ORACLE

| License | YTD Q3 FY08 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 50% Growth |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 285,365 | $ 485,134 | $ | $ 485,134 | 25% | -25% | $ 500,874 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 108,427 | 7,000 | 115,437 | 17% | 25% | 120,022 |
| UK, Ireland & South Africa | 147,936 | 200,631 | 10,000 | 210,631 | 34% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Africa | 125,381 | 151,568 | 4,773 | 156,341 | 20% | 24% | 184,295 |
| S. Europe - Bonzano | 128,629 | 150,498 | 2,637 | 153,135 | 17% | 19% | 187,216 |
| N. Europe - Jarnick | 147,264 | 184,931 | 9,000 | 193,931 | 28% | 32% | 191,469 |
| APAC - Williams | 171,623 | 239,795 | 2,500 | 242,295 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,520 | 350,564 | 10,000 | 360,564 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 0 | | 0 | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | | | | nm | nm | (3) |
| Corporate Adjustment | 63,979 | 40,014 | | 40,014 | -37% | -37% | 83,172 |
| **Total** | $ 2,492,377 | $ 3,174,866 | $ 54,810 | $ 3,269,776 | 27% | 31% | $ 3,240,091 |
| **EMEA Totals** | 664,043 | 827,248 | 25,410 | 853,658 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 347,819 | 2,100 | 349,919 | -37% | -38% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 85,897 | 77,563 | 1,050 | 78,613 | -18% | -19% | |
| UK, Ireland & South Africa | 95,865 | 115,814 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,598 | | 62,598 | 10% | 10% | |
| France, Middle East & Africa | 74,567 | 82,204 | 716 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,638 | 396 | 66,023 | -7% | -8% | |
| N. Europe - Jarnick | 90,852 | 95,910 | 1,330 | 97,280 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,178 | 375 | 115,553 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -15% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,855 | | 28,855 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | | (3,958) | 107% | 107% | |
| **Total** | $ 1,303,203 | $ 1,455,658 | $ 14,237 | $ 1,469,273 | -12% | -13% | |
| **EMEA Totals** | 429,416 | 450,919 | 3,982 | 454,880 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ | $ 230,902 | 28% | 26% | |
| NAS - Roberts | 377,968 | 476,433 | 11,900 | 488,333 | 26% | 29% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 30,874 | 5,950 | 36,824 | 17% | 39% | |
| UK, Ireland & South Africa | 52,071 | 85,017 | 8,500 | 93,517 | 63% | 80% | |
| Germany - Jaeger | 49,001 | 77,022 | | 77,022 | 57% | 57% | |
| France, Middle East & Africa | 51,813 | 69,363 | 4,057 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 84,861 | 2,241 | 87,102 | 28% | 29% | |
| N. Europe - Jarnick | 56,432 | 89,021 | 7,650 | 96,671 | 58% | 71% | |
| APAC - Williams | 72,158 | 124,617 | 2,125 | 126,742 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 5,842 | 43,973 | | 43,973 | 679% | 879% | |
| **Total** | $ 1,189,174 | $ 1,719,830 | $ 80,674 | $ 1,800,503 | 45% | 51% | |
| **EMEA Totals** | 254,626 | 376,330 | 22,449 | 398,778 | 48% | 57% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Africa | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 55% | | | |
| **EMEA Total** | 37% | 45% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

ORCL 0003554
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside1_22.xls

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast Forecast | Upside | Potential | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q B |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,313 | $ - | $ 124,313 | 20,943 | 20% | 20% | $ 1 |
| NA - Sanderson | 193,036 | 192,980 | - | 192,980 | (55) | 0% | 0% | 2 |
| LA - Sanderson | 21,660 | 22,470 | - | 22,470 | 810 | 4% | 4% | |
| UKI & South Africa - Kingston | 45,771 | 61,173 | - | 61,173 | 15,402 | 34% | 34% | |
| Germany - Brydon | 25,022 | 21,789 | - | 21,789 | (3,233) | -13% | -13% | |
| France & Middle East - Lombre | 19,250 | 19,553 | - | 19,553 | 304 | 2% | 2% | |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,927 | - | 21,927 | 3,028 | 16% | 16% | |
| Europe Divisional - Pohjola | 41,037 | 43,546 | - | 43,546 | 2,509 | 6% | 6% | |
| APAC - Williams | 24,383 | 29,176 | - | 29,176 | 4,793 | 20% | 20% | |
| Japan - Shintaku | 8,782 | 15,481 | - | 15,481 | 6,699 | 76% | 76% | |
| Europe HQ - Giacoletto | 766 | 1,217 | - | 1,217 | 450 | 59% | 59% | |
| Corporate Adjustments | 51 | - | - | - | (51) | -100% | -100% | |
| **Total** | $ 502,027 | $ 553,624 | $ - | $ 553,624 | $ 51,597 | 10% | 10% | $ 5( |
| **EMEA Totals** | 150,745 | 169,205 | - | 169,205 | 18,459 | 12% | 12% | 1 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ - | $ 102,601 | 24,478 | -31% | -31% | $ ( |
| NA - Sanderson | 146,482 | 150,900 | - | 150,900 | 4,419 | -3% | -3% | 15 |
| LA - Sanderson | 16,933 | 18,564 | - | 18,564 | 1,632 | -10% | -10% | 1 |
| UKI - Kingston | 35,234 | 47,858 | - | 47,858 | 12,624 | -36% | -36% | 4 |
| Germany - Brydon | 21,794 | 19,951 | - | 19,951 | (1,843) | 8% | 8% | 2 |
| France - Lompre | 16,309 | 16,437 | - | 16,437 | 128 | -1% | -1% | 1( |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,120 | - | 17,120 | 2,764 | -19% | -19% | 1' |
| Europe Divisional - Pohjola | 36,861 | 36,476 | - | 36,476 | (385) | 1% | 1% | 3( |
| APAC - Williams | 22,556 | 26,214 | - | 26,214 | 3,858 | -16% | -16% | 2: |
| Japan - Shinlaku | 9,300 | 11,798 | - | 11,798 | 2,497 | -27% | -27% | 1( |
| Europe HQ - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 1 |
| Corporate Adjustments | 78 | - | - | - | (78) | 100% | 100% | |
| **Total** | $ 358,327 | $ 447,818 | $ - | $ 447,818 | $ 49,491 | -12% | -12% | $ 43( |
| **EMEA Totals** | 124,856 | 137,741 | - | 137,741 | 12,885 | -10% | -10% | 139 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ - | $ 21,713 | (3,535) | -14% | -14% | $ 27 |
| NA - Sanderson | 46,554 | 42,080 | - | 42,080 | (4,474) | -10% | -10% | 46 |
| LA - Sanderson | 4,727 | 3,905 | - | 3,905 | (822) | -17% | -17% | 6 |
| UKI - Kingston | 10,536 | 13,314 | - | 13,314 | 2,778 | 26% | 26% | 11, |
| Germany - Brydon | 3,228 | 1,838 | - | 1,838 | (1,390) | -43% | -43% | 5. |
| France - Lompre | 2,941 | 3,116 | - | 3,116 | 175 | 6% | 6% | 3, |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,807 | - | 4,807 | 264 | 6% | 6% | 5, |
| Europe Divisional - Pohjola | 4,176 | 7,070 | - | 7,070 | 2,894 | 69% | 69% | 8. |
| APAC - Williams | 1,826 | 2,962 | - | 2,962 | 1,135 | 62% | 62% | 6, |
| Japan - Shintaku | (518) | 3,683 | - | 3,683 | 4,201 | nm | nm | 2, |
| Europe HQ - Giacoletto | 464 | 1,318 | - | 1,318 | 854 | 184% | 184% | |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | |
| **Total** | $ 103,700 | $ 105,806 | $ - | $ 105,806 | $ 2,107 | 2% | 2% | $ 123.: |
| **EMEA Totals** | 25,889 | 31,464 | - | 31,464 | 5,575 | 22% | 22% | 34.: |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | |
| France - Lompre | 15% | 16% | | 16% | 1% | | | |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 6% | | | |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | |
| Japan - Shinlaku | -6% | 24% | | 24% | 30% | | | |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | |
| **Total** | 21% | 19% | | 19% | 4% | | | |
| **EMEA Totals** | 17% | 19% | | 19% | 30% | | | |

ORCL 0003555
CONFIDENTIAL

Q3Upside1_:

08/08/2007  11:11  FAX 3022552213

ORACLE

## $ in Thousands at Budget Rates

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | YTD Q3 FY01 Forecast: Upside | YTD Q3 FY01 Forecast: Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | $ - | $ 361,284 | 15% | 15% | $ 337,855 |
| NA - Sanderson | 846,986 | 581,826 | - | 581,926 | -10% | -10% | 697,221 |
| LA - Sanderson | 86,306 | 84,667 | - | 64,667 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 184,388 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 78,859 |
| France - Lompre | 66,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,088 | - | 61,088 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,518 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -82% | - |
| Total | $ 1,620,309 | $ 1,645,472 | $ - | $ 1,645,472 | 2% | 2% | $ 1,648,637 |
| EMEA Totals | 481,185 | 500,837 | - | 500,837 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,051 | $ - | $ 292,051 | -20% | -20% | $ 280,110 |
| NA - Sanderson | 488,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,187 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 45,617 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,912 | - | 46,912 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 106,736 | - | 106,736 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 73,777 | - | 73,777 | -12% | -12% | 68,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 88% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $ 1,284,254 | $ - | $ 1,284,254 | -1% | -1% | $ 1,266,242 |
| EMEA Totals | 387,603 | 399,291 | - | 399,291 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,845 |
| NA - Sanderson | 158,443 | 154,498 | - | 154,498 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -26% | -26% | 16,622 |
| UKI - Kingston | 48,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,683 | - | 3,683 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,234 | - | 9,234 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | - | 14,176 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,666 | $ 361,218 | $ - | $ 361,218 | 2% | 2% | $ 382,395 |
| EMEA Totals | 83,562 | 101,545 | - | 101,545 | 9% | 9% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 5% | | 5% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 85% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | | | | | | | |
| Total | 22% | 22% | | 22% | 0% | 0% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 4% | 4% | 21% |

ORCL 0003556
CONFIDENTIAL

Q3upside1_22.xls

**$ in Thousands w/ Budget Rates**

ORACLE

ORCL 0003557
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE'

| Technical & Product Support | Q1 FY01 Actuals | Q1 FY01 Forecast | Q1 FY01 Forecast Upside | Q1 FY01 Forecast Potential | Q3 Forecast vs FY% | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sales | $ 173,772 | $ 322,631 | | $ 372,631 | 25% | 29% | $ 251,997 | $ 1,165,563 | $1,470,913 | | $ 1,479,973 | 27% | $1,478,183 |
| Europe - Codepin | 197,739 | 245,471 | | 245,471 | 54% | 29% | 245,463 | 643,232 | 712,273 | | 712,273 | 27% | 692,318 |
| APAC - Terg | 43,383 | 99,861 | | 99,861 | 20% | 24% | 96,433 | 857,718 | 166,444 | | 165,444 | 31% | 186,443 |
| Japan - Maethva | 29,679 | 42,934 | | 42,934 | 44% | 44% | 47,978 | 44,063 | 119,834 | | 118,385 | 36% | 166,344 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 695,461 | $ 711,167 | $ | $ 711,101 | 27% | 27% | $ 904,257 | $ 1,911,259 | $2,479,397 | $ | $ 2,478,562 | 28% | $2,497,130 |
| **Expense** | | | | | | | | | | | | | |
| Americas - Salva | $ 41,628 | $ 65,661 | $ | $ 65,661 | 12% | 13% | $ 75,581 | $ 217,358 | $ 109,278 | $ | $ 108,760 | 24% | $ 219,719 |
| Europe - Codepin | 43,132 | 28,118 | | 28,118 | 19% | 11% | 47,071 | 170,672 | 110,081 | | 110,081 | 11% | 123,112 |
| APAC - Terg | 12,613 | 12,597 | | 12,597 | 2% | 7% | 123,134 | 67,518 | 35,968 | | 35,968 | 6% | 33,966 |
| Japan - Maethva | 6,402 | 7,571 | | 7,571 | -17% | -17% | 8,483 | 19,114 | 20,974 | | 20,974 | -10% | 22,644 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 114,504 | $ 135,202 | $ | $ 135,202 | 10% | 10% | $ 127,919 | $ 435,406 | $ 279,272 | $ | $ 296,126 | 6% | $ 409,292 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sales | $ 114,240 | $ 416,891 | $ | $ 426,891 | 57% | 31% | $ 456,404 | $ 818,333 | $1,303,893 | $ | $ 1,362,213 | 41% | $1,251,471 |
| Europe - Codepin | 116,027 | 213,387 | | 213,387 | 39% | 28% | 109,072 | 611,200 | 618,371 | | 643,274 | 41% | 616,463 |
| APAC - Terg | 32,461 | 47,283 | | 47,283 | 40% | 49% | 67,216 | 89,344 | 130,459 | | 130,408 | 45% | 131,568 |
| Japan - Maethva | 23,404 | 35,351 | | 35,351 | 64% | 64% | 38,461 | 81,343 | 98,851 | | 98,681 | 60% | 132,289 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 356,505 | $ 575,673 | $ | $ 575,678 | 20% | 20% | $ 735,357 | $ 1,491,146 | $2,199,822 | $ | $ 2,186,106 | 6% | 2,080,733 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sales | 67% | 67% | | 67% | | | 85% | 74% | 82% | | 47% | | 85% |
| Europe - Codepin | 79% | 64% | | 84% | | | 82% | 77% | 84% | | 66% | | 85% |
| APAC - Terg | 72% | 76% | | 79% | | | 61% | 79% | 76% | | 73% | | 79% |
| Japan - Maethva | 79% | 82% | | 82% | | | 81% | 81% | 83% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 79% | 80% | | 80% | | | 64% | 76% | 81% | | 65% | | 64% |

ORCL 0003558
CONFIDENTIAL

Oracle Corporation Confidential

ORU04R04_27.1b

Ø 055

**ORACLE**

## $ in Thousands at Budget Rates

### Premium Support

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 24,531 | | $ 24,531 | 15% | 15% | $ 27,274 | $ 59,228 | $ 59,149 | | 59,149 | 67% | $ 97,089 |
| Europe - Cadogan | 23,314 | 25,108 | | 25,108 | 12% | 12% | 31,603 | 65,989 | 72,314 | | 72,314 | 11% | 86,520 |
| APAC - Teng | 3,427 | 4,503 | | 4,503 | 31% | 31% | 4,945 | 9,325 | 14,144 | | 14,144 | 48% | 14,151 |
| Japan - Mashima | 48 | 283 | | 283 | 478% | 478% | 47 | 85 | 858 | | 858 | 901% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 46,500 | $ 55,425 | | $ 55,425 | 41% | 41% | $ 73,871 | $ 135,105 | $ 187,065 | | $ 187,065 | 36% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 13,194 | $ 16,657 | | $ 16,657 | -24% | -24% | $ 21,155 | $ 35,882 | $ 34,241 | | 34,241 | -51% | $ 59,977 |
| Europe - Cadogan | 15,247 | 17,420 | | 17,420 | -14% | -14% | 18,103 | 43,182 | 46,305 | | 46,305 | -7% | 51,814 |
| APAC - Teng | 2,055 | 2,218 | | 2,218 | -8% | -8% | 2,700 | 5,024 | 8,759 | | 8,759 | -14% | 7,047 |
| Japan - Mashima | 226 | 291 | | 291 | -29% | -29% | 270 | 610 | 778 | | 778 | nm | 621 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 32,722 | $ 36,786 | | $ 36,786 | -19% | -19% | $ 42,228 | $ 85,788 | $ 106,081 | | $ 106,081 | -30% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 15,875 | | $ 15,875 | 246% | 246% | $ 16,119 | $ 23,894 | $ 44,908 | | 44,908 | 82% | $ 37,112 |
| Europe - Cadogan | 8,006 | 8,669 | | 8,668 | 8% | 8% | 13,502 | 23,807 | 28,809 | | 28,809 | 17% | 34,906 |
| APAC - Teng | 1,372 | 2,285 | | 2,285 | 67% | 67% | 2,245 | 3,591 | 7,285 | | 7,285 | 103% | 8,544 |
| Japan - Mashima | (177) | (8) | | (8) | nm | nm | (223) | (724) | 80 | | 80 | -111% | (881) |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 13,786 | $ 20,639 | | $ 20,639 | 93% | 93% | $ 31,653 | $ 49,207 | $ 76,982 | | $ 76,982 | 60% | $ 77,681 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 35% | 35% | | 35% | | | 47% | 35% | 35% | | 35% | | 40% |
| APAC - Teng | 40% | 51% | | 51% | | | 45% | 36% | 82% | | 82% | | 46% |
| Japan - Mashima | -365% | -3% | | -3% | | | -489% | -840% | 9% | | 9% | | -447% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 30% | 41% | | 41% | | | 43% | 57% | 42% | | 42% | | 39% |

ORCL 0003559
CONFIDENTIAL

$ In Thousands at Budget Rates

ORACLE

| Education - Hall | | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Bonilla | | $ 66,176 | $ 64,037 | $ - | $ 61,737 | -7% | -7% | $ 73,389 | $ 203,639 | $ 167,614 | $ - | $ 167,614 | -18% | $ 214,000 |
| Europe - Griscuit | | 36,151 | 38,067 | - | 39,367 | 8% | 8% | 40,916 | 109,648 | 120,159 | - | 120,159 | 10% | 118,047 |
| APAC - Kilian | | 10,054 | 11,721 | - | 11,721 | 17% | 17% | 11,152 | 29,25' | 37,436 | - | 37,436 | 28% | 33,481 |
| Japan - Sato | | 7,219 | 8,868 | - | 8,898 | 23% | 23% | 9,064 | 21,829 | 27,679 | - | 27,679 | 27% | 24,615 |
| Worldwide Education | | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | | 769 | - | - | - | nm | -100% | 3,678 | 3,678 | 1,965 | - | 1,965 | | 10,402 |
| | Total | $ 121,351 | $ 123,694 | $ - | $ 123,691 | 0% | 0% | $ 138,079 | $ 365,172 | $ 354,851 | $ - | $ 354,851 | -3% | $ 403,295 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Bonilla | | $ 37,764 | $ 34,938 | | $ 34,938 | -7% | -7% | $ 32,583 | $ 68,812 | $ 104,316 | $ - | $ 104,585 | -8% | $ 90,841 |
| Europe - Gulsquet | | 19,955 | 21,252 | | 21,252 | -6% | -6% | 21,133 | 69,309 | 65,377 | - | 65,377 | 8% | 64,068 |
| APAC - Kilian | | 6,137 | 6,488 | | 6,488 | -6% | -6% | 5,787 | 18,982 | 19,318 | - | 19,315 | -2% | 17,307 |
| Japan - Sato | | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,813 | 14,455 | 14,371 | - | 14,671 | -2% | 14,572 |
| Worldwide Education | | 7,266 | 4,509 | - | 4,504 | -99% | -69% | 6,750 | 17,178 | 11,556 | - | 11,558 | 33% | 13,802 |
| Internal Training Net | | 4,846 | 490 | - | 493 | 90% | 90% | (0) | 4,682 | (810) | - | (810) | 110% | (0) |
| Corporate Adjustments | | 3,219 | - | - | - | 100% | 100% | 2,639 | 8,813 | 1,968 | - | 1,968 | 70% | 7,390 |
| | Total | $ 74,167 | $ 72,611 | $ - | $ 72,811 | 2% | 2% | $ 72,614 | $ 239,849 | $ 215,867 | $ - | $ 216,862 | 6% | $ 211,240 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Bonilla | | $ 28,415 | $ 29,101 | $ - | $ 29,101 | -20% | -20% | $ 10,388 | $ 102,027 | $ 63,028 | $ - | $ 63,028 | -38% | $ 120,839 |
| Europe - Gulsquet | | 16,176 | 17,815 | - | 17,815 | 10% | 10% | 19,783 | 40,298 | 54,782 | - | 54,782 | 36% | 53,972 |
| APAC - Kilian | | 3,917 | 5,235 | - | 5,235 | 34% | 34% | 5,365 | 10,368 | 18,119 | - | 18,119 | 74% | 15,874 |
| Japan - Sato | | 2,28' | 3,933 | - | 3,933 | 71% | 71% | 4,146 | 7,407 | 13,009 | - | 13,009 | 76% | 12,154 |
| Worldwide Education | | (2,289) | (4,539) | - | (4,505) | nm | nm | (5,250) | (17,176) | (11,558) | - | (11,558) | -33% | (15,802) |
| Internal Training Net | | (1,848) | (493) | - | (493) | nm | nm | 0 | (4,682) | 810 | - | 810 | -113% | 0 |
| Corporate Adjustments | | (2,500) | - | - | - | nm | nm | 1,056 | (2,637) | (2) | - | (2) | -100% | 3,012 |
| | Total | $ 49,183 | $ 51,083 | $ - | $ 51,083 | 4% | 4% | $ 65,465 | $ 135,324 | $ 137,990 | $ - | $ 137,990 | 2% | $ 188,055 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Bonilla | | 53% | 46% | | 45% | | | 55% | 51% | 38% | | 38% | | 55% |
| Europe - Gulsquet | | 45% | 46% | | 46% | | | 44% | 37% | 48% | | 46% | | 45% |
| APAC - Kilian | | 39% | 45% | | 45% | | | 46% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 48% |
| Worldwide Education | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | | -25% | nm | | nm | | | nm | -86% | 0% | | 0% | | nm |
| | Total | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 35% | | 47% |

ORCL 0003560
CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Business On Line - Roche | 1,289 | 4,700 | - | 4,700 | 265% | 265% | 5,415 | 2,165 | 10,524 | - | 10,524 | 386% | 11,946 |
| OFD | 2,072 | 4,148 | - | 4,148 | 101% | 103% | 3,607 | 9,826 | 13,195 | - | 13,195 | 34% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 520 | - | 520 | nm | - |
| E-Travel | 16 | 700 | - | 700 | 4309% | 4309% | 2,140 | 620 | 2,056 | - | 2,056 | 231% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | (0) | (0) | - | (0) | 100% | - |
| **Total** | 3,376 | 9,548 | - | 9,548 | 183% | 183% | 11,370 | 13,816 | 26,295 | - | 26,295 | 90% | 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Roche | 6,251 | 4,650 | - | 4,650 | 23% | 23% | 5,926 | 15,141 | 12,960 | - | 12,960 | 14% | 15,395 |
| OFD | 1,927 | 3,283 | - | 3,283 | -70% | -70% | 3,308 | 6,132 | 8,405 | - | 8,405 | -38% | 9,773 |
| Oracle Exchange | - | 500 | - | 500 | nm | nm | 575 | - | 972 | - | 972 | nm | 1,317 |
| E-Travel | 12,076 | 9,230 | - | 9,230 | 23% | 23% | 9,137 | 19,781 | 20,353 | - | 20,353 | -3% | 20,415 |
| Liberate | 49 | - | - | - | 100% | 100% | - | 5,237 | 68 | - | 68 | 99% | - |
| Oraclemobile.com | (28) | 3,882 | - | 3,882 | nm | nm | 3,701 | (87) | 8,885 | - | 8,885 | 100% | 23,580 |
| **Total** | 20,203 | 21,765 | - | 21,765 | -3% | -3% | 17,276 | 46,204 | 51,704 | - | 51,704 | -12% | 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Roche | (4,972) | (150) | - | (150) | nm | nm | (512) | (12,976) | (2,436) | - | (2,436) | -51% | (3,449) |
| OFD | 145 | 835 | - | 835 | 49% | 49% | 500 | 3,695 | 4,730 | - | 4,730 | 28% | 4,542 |
| Oracle Exchange | - | (500) | - | (500) | nm | nm | (575) | - | (452) | - | (452) | nm | (1,317) |
| E-Travel | (12,059) | (8,550) | - | (8,550) | nm | nm | (6,989) | (19,181) | (18,297) | - | (18,297) | -5% | (21,516) |
| Liberate | (40) | - | - | - | nm | nm | - | (4,030) | (68) | - | (68) | -99% | - |
| Oraclemobile.com | 29 | (3,882) | - | (3,882) | -13469% | -13185% | (3,701) | 87 | (8,888) | - | (8,888) | 100% | (25,580) |
| **Total** | (16,857) | (12,217) | - | (12,217) | nm | nm | (17,276) | (32,385) | (25,459) | - | (25,459) | -22% | (47,320) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Roche | nm | nm | | nm | | | nm | -599% | -23% | | -23% | | -29% |
| OFD | 7% | 21% | | 21% | | | 13% | 38% | 36% | | 36% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -22% | | -22% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -890% | | nm | | -449% |
| Liberate | nm | nm | | nm | | | nm | nm | | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | | | nm | | nm |
| **Total** | nm | nm | | nm | | | nm | -234% | -97% | | -97% | | -152% |

ORCL 0003561
CONFIDENTIAL

ORACLE®

**$ In Thousands at Budget Rates**

| Marketing/Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 103,259 | | $ 102,259 | -50% | -50% | $ 112,071 | $ 210,829 | $ 209,927 | | 283,211 | -24% | $ 322,972 |
| Japan Marketing - Shindaku | 8,984 | 18,708 | | 18,708 | -108% | -108% | 17,193 | 28,920 | 39,800 | | 39,800 | -60% | 31,720 |
| **Total Marketing** | $ 77,144 | $ 121,067 | | $ 121,067 | -57% | -57% | $ 129,564 | $ 239,550 | $ 323,014 | | 323,014 | -7% | $ 391,692 |
| **Global Alliances - Knee** | $ 10,033 | $ 12,427 | | $ 12,427 | -20% | -20% | $ 19,222 | $ 33,230 | $ 33,592 | | 33,592 | -1% | $ 44,003 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Roswell | $ 68,842 | $ 73,207 | 210 | $ 73,447 | -7% | -7% | $ 79,401 | $ 190,285 | $ 209,927 | 210 | 210,137 | -7% | $ 200,581 |
| Platform & Other - Robo | 29,590 | 32,646 | | 32,646 | -9% | -8% | 42,431 | 83,506 | 92,446 | | 92,446 | -4% | 114,708 |
| Tools & Other - Abbasi | 29,144 | 29,169 | | 29,169 | -4% | -6% | 37,444 | 79,409 | 83,004 | | 83,004 | -4% | 84,021 |
| Translation & Other - Rocha | 16,870 | 14,789 | | 14,789 | 12% | 12% | 13,812 | 46,439 | 34,812 | | 34,812 | 25% | 42,184 |
| ERP Applications - Wohl | 65,921 | 112,581 | | 112,587 | -21% | -21% | 110,144 | 287,199 | 305,133 | | 305,133 | -6% | 329,800 |
| CRM Applications - Bennechea | 42,897 | 47,139 | | 47,139 | -10% | -10% | 55,984 | 134,407 | 123,082 | | 123,082 | 1% | 154,141 |
| Other Product - Ellison | 3,922 | 1,027 | | 1,027 | 74% | 74% | 4,287 | 11,592 | 8,243 | | 8,243 | 28% | 13,108 |
| **Total Development** | $ 279,261 | $ 310,574 | 210 | $ 310,784 | -11% | -11% | $ 352,644 | $ 806,038 | $ 681,740 | 210 | 661,956 | -7% | $ 878,617 |
| Information Technology - Roberts | $ 60,953 | $ 71,129 | | $ 71,129 | -17% | -17% | $ 74,886 | $ 178,670 | $ 203,525 | | 203,525 | -15% | $ 222,359 |
| Japan Information Technology - Shindaku | 2,455 | 4,920 | | 4,920 | -87% | -87% | 2,424 | 6,929 | 12,283 | | 12,283 | -55% | 7,456 |
| **Total IT** | $ 63,418 | $ 75,749 | | $ 75,749 | -19% | -19% | $ 77,320 | $ 184,508 | $ 215,808 | | 215,808 | -17% | $ 229,846 |

03u0c0861_72.xls

ORCL 0003562
CONFIDENTIAL

Oracle Corporation Confidential

# $ In Thousands at Budget Rates

ORACLE

| GSA & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential(s) | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,208 | $ 4,478 | - | $ 4,478 | 20% | 30% | $ 4,428 | $ 18,428 | 14,400 | - | $ 14,400 | 22% | $ 13,412 |
| Human Resources - Westendahl | 11,896 | 10,862 | - | 12,862 | 9% | 8% | 12,081 | 35,770 | 33,501 | - | 33,501 | 8% | 35,565 |
| Finance - Minton | 42,359 | 50,620 | - | 50,620 | -20% | -20% | 32,006 | 151,972 | 148,040 | - | 148,040 | 3% | 155,483 |
| OSD GSA - Minton | 2,970 | 3,873 | - | 3,873 | -24% | -24% | 4,444 | 8,766 | 10,611 | - | 10,611 | -21% | 12,528 |
| Manufacturing & Distribution | 2,072 | 1,579 | - | 1,579 | -17% | -17% | 2,703 | 6,091 | 675 | - | 675 | 87% | 5,042 |
| Japan GSA - Sano | 1,352 | 5,040 | - | 5,040 | 7% | 7% | 7,806 | 18,088 | 17,163 | - | 17,163 | -14% | 25,293 |
| **Total General & Administrative** | $ 70,376 | $ 76,251 | $ - | $ 76,251 | -5% | -5% | $ 83,527 | $ 215,065 | 224,391 | $ - | $ 224,391 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 6,208 | $ 12,893 | 200 | $ 12,953 | -54% | -54% | $ 12,737 | $ 16,042 | 38,421 | 290 | 38,711 | -141% | 47,998 |
| CFO - Henley | 11,109 | 11,954 | - | 11,954 | -8% | -8% | 10,234 | 28,418 | 31,097 | - | 31,097 | -18% | 31,688 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,234 | 2,913 | 2,000 | - | 2,000 | -2% | 2,915 |
| Corporate Development - Catz | 1,122 | 1,600 | - | 1,600 | -43% | -45% | 3,039 | 3,614 | 3,654 | - | 3,654 | -4% | 6,852 |
| **Total Corporate** | $ 21,443 | $ 27,851 | 200 | $ 27,841 | -28% | -30% | $ 27,344 | $ 49,687 | 76,142 | 290 | $ 76,432 | -55% | $ 92,437 |
| **Corporate Accruals** | (24,387) | (6,715) | | (6,715) | nm | nm | (59,286) | (64,092) | (42,283) | | (42,283) | 54% | (159,222) |

ORCL 0003563
CONFIDENTIAL