# EXHIBIT 280 part 2

ORACLE

## $ in Thousands at Actuals Rates

| Other (Income)/Expense | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | Forecast | YTD FY01 Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,189) | $ (48,594) | $ | $ (48,594) | nm | -119% | $ (38,782) | $ (77,757) | $ (205,100) | $ | $(205,100) | -149% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 2,612 | 2,693 | | 2,493 | 4% | 4% | 100 | 9,847 | 11,067 | | 11,067 | -1100% | 100% |
| Hedging (Gain) Loss | (6,055) | | | | nm | 100% | 2,400 | (11,453) | (6,151) | | (6,751) | -236% | 100% |
| | $ (3,444) | $ 2,693 | | $ 2,493 | nm | 172% | 2,500 | (1,606) | 4,551 | | 7,331 | -31% | 100% |
| Minority Interest Expense | 4,100 | 11,355 | | 11,355 | -177% | -177% | 8,299 | 12,419 | 29,348 | | 29,348 | -349% | 100% |
| Amortization of Goodwill | 19,261 | 16,078 | | 16,078 | nm / 17% | nm / 11% | 18,078 | 56,646 | 82,680 | | 82,680 | -329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,008 | | | | | | | 10,881 | 2,784 | | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | | (2,219) | (180) | | (180) | | |
| Software Development | 160 | 2,000 | | 2,000 | | | 3,379 | (260) | 8,758 | | 8,758 | | |
| | $ 6,711 | $ 2,000 | | $ 2,000 | | | $ 3,379 | $ 8,432 | $ 11,272 | | $ 11,272 | | |
| Total Other (Income) Expense | $ 4,451 | $ (16,664) | | $ (16,664) | 47% | 47% | $ (22,426) | $ (652) | $ (92,219) | | $(109,219) | -38% | 100% |
| LOB Charge & Other Intercompany | 2,601 | | | | 100% | 100% | (0) | 2,121 | 0 | $ 0 | 0 | nm | nm |
| Total LOB Charge & Other (Income) Expense | $ 7,052 | $ (16,664) | | $ (16,664) | 33% | 33% | $ (22,426) | $ 1,269 | $ (92,219) | | $(109,219) | -34% | 100% |
| Other Investment (Gain)/Loss | $(432,847) | | | | nm | 100% | $ (83,000) | $(432,883) | $ (56,676) | | $ (56,676) | nm | nm |
| (Gain)Loss on sale of marketable securities | 7,969 | 77,728 | (27,728) | | -242% | 100% | | 6,297 | 81,929 | (27,728) | 54,211 | nm | nm |
| Minority Interest Expense from Non-Contor Sub | $(424,926) | $ 77,728 | (27,728) | | nm | 100% | $ (85,000) | $(416,556) | 25,063 | (27,728) | (1,905) | nm | nm |

## TOTAL COMPANY - Q3 FY01 FORECAST

**ORACLE**

### Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 23% | 56% | 20% | 31% | License | 27% | 57% | 26% |
| Consulting | 10% | 19% | 2% | | Consulting | 10% | 19% | 2% |
| Support | 27% | 82% | 40% | | Support | 29% | 82% | 43% |
| Education | 0% | 41% | 4% | | Support | 0% | 41% | 4% |
| Other | 183% | -129% | nm | | Education | 183% | -129% | nm |
| **Total Revenue** | 21% | 66% | 27% | | Other | | | |
| | | | | | **Total Revenue** | 23% | 57% | 31% |

| **LICENSE** | | | | | **LICENSE** | | | |
|---|---|---|---|---|---|---|---|---|
| OPI - Sanderson | 80% | 67% | 118% | 60% | OPI - Sanderson | 122% | 71% | 183% |
| Germany - Jaeger | 38% | 59% | 75% | 42% | Northern Europe - Jarrick | 42% | 53% | 74% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% | Germany - Jaeger | 38% | 59% | 75% |
| Northern Europe - Jarrick | 25% | 43% | 41% | 33% | UK, Ireland & South Africa - Smith | 31% | 45% | 41% |
| Japan - Sano | 20% | 73% | 30% | 45% | Asia Pacific - Williams | 31% | 49% | 42% |
| OSI - Nussbaum | 19% | 56% | 9% | 8% | Japan - Sano | 31% | 74% | 30% |
| Southern Europe - Bonzano | 18% | 57% | 26% | 12% | Latin America - Sanderson | 28% | 36% | 13% |
| UK, Ireland & South Africa - Smith | 16% | 33% | 8% | 5% | Southern Europe - Bonzano | 23% | 69% | 35% |
| NAS - Roberts | 12% | 59% | -5% | 37% | France & Middle East- AnkSar | 18% | 48% | 20% |
| Latin America - Sanderson | 10% | 29% | -24% | 26% | NAS - Roberts | 12% | 59% | -5% |
| France & Middle East- AnkSar | 8% | 65% | 2% | 21% | OSI - Nussbaum | 1% | 51% | -16% |
| **Total License Revenue** | 23% | 56% | 20% | 31% | **Total License Revenue** | 27% | 57% | 26% |

| **CONSULTING** | | | | | **CONSULTING** | | | |
|---|---|---|---|---|---|---|---|---|
| Japan - Sano | 78% | 24% | nm | | Japan - Sano | 76% | 24% | nm |
| Europe HQ - Diaccalodo | 59% | 0% | 184% | | Europe HQ - Giacoledo | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% | | UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 20% | 17% | -14% | | OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | -10% | 52% | | Asia Pacific - Williams | 20% | 10% | 52% |
| Southern Europe - Diaz/Guiseppe | 16% | 22% | 8% | | Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% | | Southern Europe - Diaz/Guiseppe | 4% | 17% | -17% |
| France - Lompre | 2% | 16% | 6% | | Latin America - Sanderson | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% | | France - Lompre | 0% | 22% | -10% |
| Germany - Brydon | -13% | 8% | -43% | | NAS - Sanderson | -13% | 8% | -43% |
| **Total Consulting Revenue** | 10% | 15% | 2% | | **Total Consulting Revenue** | 10% | 15% | 2% |

Ad[...]

ORCL 0003608
CONFIDENTIAL

Oracle Corporation Confidential

Q3byos081_29.xls

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 | | | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | Forecast | Upside | Potential | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,255,235 | $ 43,410 | 1,298,645 | 20% | 24% | $ 2,550,443 | $ 3,128,171 | 43,410 | $ 3,151,981 | 23% |
| Consulting | 514,250 | 552,105 | | 552,105 | 7% | 7% | 1,432,022 | 1,432,860 | | 1,432,860 | -2% |
| Consulting | 734,410 | 832,118 | 11,535 | 843,651 | 23% | 23% | 2,142,296 | 2,842,960 | 11,535 | 2,853,115 | 24% |
| Support | 123,240 | 122,766 | | 122,766 | -5% | -3% | 375,970 | 350,882 | | 350,882 | -7% |
| Education | 3,393 | 6,463 | | 9,663 | 182% | 182% | 12,089 | 26,109 | | 26,109 | 49% |
| Other Non-Dist/Outdoor | 2,587 | | | | -100% | -100% | 2,998 | | | | -100% |
| **Total Revenues** | 2,426,317 | 2,620,094 | 54,945 | 2,675,038 | 17% | 17% | 6,795,818 | 6,161,615 | 54,945 | 7,419,480 | 18% |
| **Expenses** | | | | | | | | | | | |
| License | 431,210 | 552,200 | 6,512 | 830,609 | -22% | -24% | 1,246,037 | 1,412,288 | 6,512 | 1,148,798 | -4% |
| License | 404,991 | 445,604 | | 446,664 | -4% | -3% | 1,205,924 | 1,274,074 | | 1,274,074 | 2% |
| Consulting | 154,303 | 170,772 | (5,274) | 166,609 | 13% | 10% | 562,121 | 485,820 | (5,274) | 478,849 | 13% |
| Support | 74,311 | 73,068 | | 72,308 | -5% | -5% | 297,570 | 214,774 | | 214,774 | 10% |
| Education | 20,240 | 21,762 | | 21,763 | -7% | -7% | 48,573 | 61,067 | | 61,067 | 117% |
| Other | 78,749 | 110,858 | | 116,869 | -50% | -52% | 240,277 | 320,888 | | 320,888 | -33% |
| Marketing | 10,192 | 12,107 | | 12,107 | -19% | -19% | 32,528 | 20,653 | | 33,653 | 9% |
| Global Alliances | 72,157 | 76,034 | | 16,034 | -4% | -4% | 214,625 | 222,254 | | 222,254 | -5% |
| G&A | 292,641 | 310,400 | | 310,410 | -10% | -10% | 815,475 | 839,200 | | 880,040 | -5% |
| Development & IT | 85,131 | 79,373 | 210 | 76,373 | -10% | -10% | 214,221 | 214,221 | 210 | 200,215 | -59% |
| Information Technology | 21,412 | 27,534 | | 25,541 | -18% | -18% | 48,487 | 78,122 | 290 | 78,412 | 24% |
| Corporate | 734,419 | 72,718 | 290 | (8,716) | 72% | 72% | (64,002) | (42,233) | | (42,233) | -3% |
| **Total Operating Expenses** | 1,057,883 | 1,678,041 | 1,738 | 1,979,759 | -19% | -19% | 5,955,700 | 6,161,630 | 1,738 | 6,163,578 | -3% |
| **Operating Income** | 791,729 | 992,072 | 53,208 | 1,043,280 | 25% | 33% | 1,750,118 | 2,619,978 | 53,208 | 2,802,853 | 64% |
| Operating Margin % | 32% | 35% | | 35% | | | 26% | 34% | | 34% | |
| Other (Income)/Expense | 7,052 | (18,684) | | (18,684) | -53% | -53% | 1,238 | (109,219) | | (109,210) | -8777% |
| Investment (Gains)/Minority Loss | (424,634) | 27,226 | (21,721) | 27,226 | -100% | -100% | (416,989) | 19,283 | (21,221) | (1,005) | 100% |
| Pre-Tax Income | 1,209,313 | 982,529 | 80,439 | 1,061,044 | -19% | -12% | 2,165,004 | 2,723,652 | 80,430 | 2,903,058 | 30% |
| Pre-Tax Margin % | 42% | 34% | | 39% | | | 31% | 33% | | 35% | |
| Tax Rate | 35.5% | 35.5% | | 35.5% | | | 36.1% | 35.3% | | 35.3% | 35.8% |
| Tax Provision | 440,195 | 348,835 | 25,556 | 376,902 | 22% | 18% | 792,692 | 946,190 | 28,855 | 939,444 | |
| Net Income | 769,173 | 633,572 | 51,661 | 684,954 | -10% | -10% | 1,364,336 | 1,139,743 | 51,881 | 1,030,924 | -31% |
| Weighted Average Shares | 5,996,376 | 5,912,847 | 5,913,847 | 5,913,847 | -1% | -1% | 5,691,281 | 5,902,205 | 5,907,205 | 5,907,223 | |
| Earnings Per Share (1) | 12.7c | 10.7c | 0.9c | 11.58c | -18% | -18% | 13.1c | 29.7c | 0.9c | 30.6c | |
| Market Expectation | | | | 12.4c | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 includes Investment (Gains on Minority) Losses, Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $107,591,8.2c and $1,118,511; 18.6c respectively.

Memo:
| | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | 514,250 | 652,108 | | 562,108 | 7% | 7% |
| Support | 734,410 | 832,118 | 11,535 | 843,651 | 24% | 24% |
| Education | 123,240 | 122,766 | | 122,766 | -5% | -5% |
| Other | 2,722 | 9,663 | | 9,563 | 185% | 185% |
| **Total Services Revenues** | 1,339,205 | 1,616,660 | 11,535 | | | |

ORCL 0003609
CONFIDENTIAL

## TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE®

| | Q2 FY01 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,772 | $ 1,261,597 | $ 43,410 | $ 1,305,007 | 23% | 27% | $2,402,177 | $3,114,866 | $ 43,410 | $ 3,243,276 | 23% |
| Consulting | 502,127 | 553,521 | 11,535 | 555,331 | 11% | 19% | 1,610,039 | 1,845,472 | 11,535 | 1,855,472 | 2% |
| Support | 731,997 | 933,532 | | 948,087 | 27% | 29% | 2,076,794 | 2,056,925 | | 2,077,400 | 29% |
| Education | 123,351 | 123,591 | | 123,691 | 0% | 0% | 325,172 | 354,351 | | 354,831 | -3% |
| Other | 3,316 | 9,549 | | 9,548 | 182% | 182% | 13,919 | 26,215 | | 26,326 | 89% |
| Other Non-Distribution | 2.87 | | | | -100% | -100% | 4865 | | | | -100% |
| **Total Revenues** | $ 2,395,180 | $ 2,787,894 | $ 54,945 | $ 2,912,020 | 21% | 25% | $6,672,026 | 17,667,469 | $ 54,945 | $ 7,622,304 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | 438,012 | 565,333 | 6,512 | 531,934 | -27% | -33% | $1,303,203 | $ 1,485,002 | 6,512 | 1,481,548 | -42% |
| Consulting | 389,337 | 447,816 | (5,274) | 417,816 | -12% | -12% | 1,259,543 | 1,244,254 | (5,274) | 1,295,254 | -1% |
| Support | 189,809 | 171,633 | | 166,239 | 9% | 13% | 540,469 | 488,224 | | 492,680 | 11% |
| Education | 74,187 | 72,811 | | 73,511 | 2% | 1% | 229,849 | 218,862 | | 218,862 | 6% |
| Other | 30,223 | 21,745 | | 23,781 | -9% | -8% | 49,201 | 51,704 | | 51,704 | -12% |
| Marketing | 72,144 | 181,057 | | 137,563 | -57% | -32% | 235,563 | 323,814 | | 323,014 | -37% |
| Global A/B Test | 16,048 | 13,137 | | 13,137 | -30% | -20% | 32,263 | 33,532 | | 33,532 | -6% |
| G&A | 10,376 | 76,251 | | 76,251 | -9% | -4% | 238,065 | 224,391 | | 224,394 | 5% |
| Development | 270,357 | 310,574 | 219 | 310,784 | -11% | -11% | 605,024 | 661,746 | 270 | 661,585 | 7% |
| Information Technology | 65,718 | 75,349 | | 75,416 | -19% | -19% | 188,409 | 215,303 | | 215,303 | -17% |
| Corporate | 11,443 | 27,541 | 299 | 27,841 | -28% | -29% | 41,881 | 78,142 | 290 | 78,432 | -25% |
| Corporate Accruals | (1,873) | (6,215) | | 15,150 | | 71% | (81,091) | (42,253) | | (42,253) | 24% |
| **Total Operating Expenses** | 1,612,775 | 1,938,955 | 1,736 | 1,915,543 | -17% | -17% | 1,653,203 | 15,168,016 | 1,136 | 3,189,206 | -7% |
| **Operating Income** | $ 726,407 | $ 1,092,841 | $ 53,234 | $ 1,013,543 | 29% | 36% | 1,705,933 | $2,678,861 | $ 53,208 | $ 2,732,119 | 60% |
| | | | | | | | | | | | |
| **Memo:** | | | | | | | | | | | |
| Consulting | 502,027 | 555,374 | | 553,924 | 10% | 10% | | | | | |
| Support | 754,967 | 945,534 | 11,535 | 348,007 | 27% | 28% | | | | | |
| Education | 123,351 | 123,694 | | 123,664 | 0% | 0% | | | | | |
| Other | 3,278 | 9,548 | | 9,548 | 182% | 182% | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $ 1,623,357 | $ 11,535 | $ 1,634,932 | 19% | 20% | | | | | |

ORCL 0003810
CONFIDENTIAL

Oracle Corporation Confidential

OUpside_1Rate

@064

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | $ | $ | $ | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

**License By Product**

| | |
|---|---|
| Technology | 902,175 |
| ERP | 177,396 |
| CRM | 73,918 |
| Total | 1,163,489 |

| | |
|---|---|
| | 78% |
| | 15% |
| | 6% |
| | 100% |

**Bad Debt Give Back**

Total $

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Management Judgment**

Total $

ORCL 0003611
CONFIDENTIAL

**$ in Thousands at Budget Rates**   ORACLE

| Product Forecast | Q3 FY04 | Q3 Forecast | Q3 FY04 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Targeted 30% Growth | Q3 FY04 Pipeline | Q3 FY04 Pipeline | Q3 FY04 Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | | | | | | | | | | | | |
| NAS - Roberts | | | | | | | | | | | | |
| DPI - Sanderson (1) | | | | | | | | | | | | |
| LA - Sanderson | | | | | | | | | | | | |
| UK, Ireland & South Africa - Smith | | | | | | | | | | | | |
| Germany - Jaeger | | | | | | | | | | | | |
| France & Middle East - Ankjar | | | | | | | | | | | | |
| S. Europe - Bonzano | | | | | | | | | | | | |
| N. Europe - Jarnick | | | | | | | | | | | | |
| APAC - Williams | | | | | | | | | | | | |
| Japan - Shintaku | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |
| EMEA Totals | | | | | | | | | | | | |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | | | | | | | | | | | | |
| NAS - Roberts | | | | | | | | | | | | |
| DPI - Sanderson (2) | | | | | | | | | | | | |
| LA - Sanderson | | | | | | | | | | | | |
| UK, Ireland & South Africa - Smith | | | | | | | | | | | | |
| Germany - Jaeger | | | | | | | | | | | | |
| France & Middle East - Ankjar | | | | | | | | | | | | |
| S. Europe - Bonzano | | | | | | | | | | | | |
| N. Europe - Jarnick | | | | | | | | | | | | |
| APAC - Williams | | | | | | | | | | | | |
| Japan - Shintaku | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |
| EMEA Totals | | | | | | | | | | | | |
| **Tech Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | | | | | | | | | | | | |
| NAS - Roberts | | | | | | | | | | | | |
| DPI - Sanderson (3) | | | | | | | | | | | | |
| LA - Sanderson | | | | | | | | | | | | |
| UK, Ireland & South Africa - Smith | | | | | | | | | | | | |
| Germany - Jaeger | | | | | | | | | | | | |
| France & Middle East - Ankjar | | | | | | | | | | | | |
| S. Europe - Bonzano | | | | | | | | | | | | |
| N. Europe - Jarnick | | | | | | | | | | | | |
| APAC - Williams | | | | | | | | | | | | |
| Japan - Shintaku | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| EMEA Totals | | | | | | | | | | | | |

(1) Without $50M Comishi deal, DPI Forecast License Revenue Growth 8%, Pipeline growth 24%, Pipeline Conversion Rate 29%
(2) Without $6M Comishi deal, DPI Tech Forecast Revenue Growth 36%, Pipeline growth 80%, Pipeline Conversion Rate 34%
(3) Without $54M Comishi deal, DPI Apps Forecast Revenue Growth 17%, Pipeline growth 107%, Pipeline Conversion Rate 23%

ORCL 0003612
CONFIDENTIAL

Oracle Corporation Confidential

08/08/2007 11:16 FAX 3022552213

**$ in Thousands at Budget Rates**                                                                    ORA

| License | Q2 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| OSI – Nussbaum | $ 184,953 | $ 225,000 | (36,000) $ | 180,000 | 19% | 1% | 243,929 | $ 383,723 | $ 421,524 | 8% | 33% |
| NAS – Roberts | 308,555 | 346,000 | | 348,000 | 12% | 17% | 401,822 | 579,400 | 789,540 | 37% | 44% |
| OPI – Sanderson [1] | 93,272 | 158,000 | 36,000 | 185,000 | 80% | 122% | 198,254 | 230,300 | 368,449 | 60% | 41% |
| LA – Sandman | 38,760 | 42,849 | 7,000 | 49,846 | 9% | 29% | 56,705 | 75,185 | 86,053 | 23% | 43% |
| UK, Ireland & South Africa – Smith | 61,871 | 71,359 | 10,000 | 81,368 | 15% | 31% | 86,432 | 170,364 | 183,876 | 8% | 39% |
| Germany – Jaeger | 41,919 | 58,042 | | 58,002 | 38% | 38% | 54,405 | 71,587 | 100,287 | 40% | 50% |
| France, Middle East & Africa – Andjer | 48,863 | 53,082 | 4,773 | 57,235 | 8% | 18% | 63,850 | 101,525 | 123,911 | 21% | 42% |
| S. Europe – Bonzano | 46,718 | 34,592 | 2,837 | 57,829 | 18% | 22% | 89,748 | 92,863 | 104,111 | 12% | 33% |
| N. Europe – Jamick | 54,617 | 87,724 | 3,000 | 75,738 | 23% | 31% | 70,223 | 104,647 | 130,847 | 22% | 49% |
| APAC – Williams | 83,682 | 88,675 | | 88,725 | 31% | 31% | 69,386 | 82,848 | 102,888 | 74% | 55% |
| Japan – Shiraku | 91,850 | 105,814 | 10,000 | 119,614 | 20% | 31% | 118,144 | 110,808 | 180,828 | 43% | 57% |
| Europe HQ – Glackiello | | | | | nm | nm | | | | | |
| USA Sales & Operations | (835) | | | | nm | nm | (1,053) | | | | |
| Corporate Adjustments | | | | | nm | nm | | | | | |
| **Total** | $ 1,029,722 | $ 1,264,201 | 42,610 | $ 1,208,007 | 27% | 27% | 1,358,750 | $ 2,019,860 | $ 2,640,859 | 31% | 46% |
| **EMEA Totals** | 350,200 | 394,860 | 26,610 | 323,370 | 26% | 31% | 329,417 | 349,795 | 851,232 | 19% | 47% |
| | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| OSI – Nussbaum | $ 73,433 | $ 86,612 | (5,200) $ | 82,362 | –34% | –37% | | | | | |
| NAS – Roberts | 91,800 | 149,250 | | 148,290 | –43% | –53% | | | | | |
| OPI – Sanderson | 37,052 | 49,000 | 3,250 | 54,250 | –32% | –46% | | | | | |
| LA – Sanderson | 29,272 | 30,780 | 1,800 | 31,830 | –33% | –47% | | | | | |
| LA – Smith | 36,100 | 43,380 | 1,500 | 64,385 | –30% | –34% | | | | | |
| Germany – Jaeger | 22,890 | 23,662 | | 23,662 | –4% | –4% | | | | | |
| France – Andjer | 27,592 | 29,507 | 715 | 30,105 | –14% | –17% | | | | | |
| S. Europe – Bonzano | 21,908 | 23,464 | 396 | 23,799 | –9% | –10% | | | | | |
| N. Europe – Jamick | 30,838 | 34,777 | 1,330 | 34,127 | –12% | –19% | | | | | |
| APAC – Williams | 38,899 | 43,538 | | 43,536 | –22% | –22% | | | | | |
| Japan – Shiraku | 23,241 | 29,146 | 1,500 | 30,816 | –29% | –33% | | | | | |
| Europe HQ – Glackiello | 14,585 | 9,267 | | 8,367 | 36% | 30% | | | | | |
| USA Sales & Operations | 5,115 | | | | 100% | 100% | | | | | |
| Corporate Adjustments | 2,189 | | | | 100% | 100% | | | | | |
| **Total** | $ 416,979 | $ 533,328 | 5,513 | $ 563,834 | –27% | –34% | | | | | |
| **EMEA Totals** | 151,098 | 163,589 | 3,962 | 167,953 | –4% | –11% | | | | | |
| | | | | | | | | | | | |
| **Margin** | | | | | | | | | | | |
| OSI – Nussbaum | $ 113,430 | $ 129,389 | (29,750) $ | 96,639 | 3% | –18% | | | | | |
| NAS – Roberts | 215,860 | 202,710 | | 202,710 | –4% | –6% | | | | | |
| OPI – Sanderson | 48,219 | 101,000 | 29,750 | 130,750 | 119% | 182% | | | | | |
| LA – Sanderson | 93,892 | 12,068 | 5,850 | 18,068 | –24% | 17% | | | | | |
| LA – Smith | 25,758 | 27,878 | 8,500 | 38,376 | 6% | 41% | | | | | |
| Germany – Jaeger | 18,653 | 34,340 | | 34,340 | 72% | 75% | | | | | |
| France – Andjer | 22,697 | 23,578 | 4,057 | 27,833 | 2% | 30% | | | | | |
| S. Europe – Bonzano | 25,133 | 31,509 | 2,241 | 33,900 | 20% | 35% | | | | | |
| N. Europe – Jamick | 29,519 | 33,357 | 7,530 | 40,507 | 41% | 74% | | | | | |
| APAC – Williams | 28,943 | 42,838 | | 43,635 | 42% | 42% | | | | | |
| Japan – Shiraku | 69,408 | 80,498 | 8,500 | 86,982 | 10% | 30% | | | | | |
| Europe HQ – Glackiello | (14,585) | (9,267) | | (9,367) | nm | nm | | | | | |
| USA Sales & Operations | (3,115) | | | | nm | nm | | | | | |
| Corporate Adjustments | (7,000) | | | | nm | nm | | | | | |
| **Total** | $ 586,829 | $ 700,374 | 36,889 | $ 745,173 | 32% | 28% | | | | | |
| **EMEA Totals** | 191,300 | 140,371 | 22,443 | 163,419 | 38% | 60% | | | | | |
| | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | |
| OSI – Nussbaum | 81% | 86% | | 51% | | | | | | | |
| NAS – Roberts | 70% | 55% | | 59% | | | | | | | |
| OPI – Sanderson | 36% | 67% | | 71% | | | | | | | |
| LA – Sanderson | 41% | 28% | | 36% | | | | | | | |
| LA – Smith | 42% | 39% | | 45% | | | | | | | |
| Germany – Jaeger | 47% | 59% | | 59% | | | | | | | |
| France – Andjer | 47% | 45% | | 48% | | | | | | | |
| S. Europe – Bonzano | 54% | 57% | | 59% | | | | | | | |
| N. Europe – Jamick | 49% | 49% | | 55% | | | | | | | |
| APAC – Williams | 46% | 49% | | 49% | | | | | | | |
| Japan – Shiraku | 75% | 73% | | 74% | | | | | | | |
| Europe HQ – Glackiello | nm | nm | | nm | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | |
| **Total** | 57% | 55% | | 57% | | | | | | | |
| **EMEA Totals** | 40% | 45% | | 49% | | | | | | | |

(1) Without 300K Consbit deal, OPI Forecast License Re-order Growth 5%, Pipeline growth 34% Pipeline Conversion Ratio 25%

| | Movin 1 Pipeline growth % |
|---|---|
| Q1 00 | 15% |
| Q2 00 | 41% |
| Q3 00 | 20% |
| Q4 00 | 31% |
| Q1 01 | 64% |
| Q2 01 | 41% |

ORCL 0003613
CONFIDENTIAL

Oracle Corporation Confidential

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenue** | | | | | | | |
| OSI - Nussbaum | $ 325,383 | $ 425,134 | $ (35,000) | $ 450,134 | 29% | -17% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | | 824,252 | 30% | 30% | 821,696 |
| OFI - Sandyron (1) | 187,683 | 299,201 | 35,000 | 334,221 | 60% | 78% | 243,975 |
| LA - Sanderson | 92,305 | 108,457 | 7,000 | 115,437 | 17% | 25% | 120,020 |
| UK, Ireland & South Africa | 147,208 | 200,531 | 10,000 | 210,531 | 38% | 43% | 192,147 |
| Germany - Jaeger | 119,913 | 139,620 | | 139,620 | 18% | 18% | 154,658 |
| France, Middle East & Africa | 126,383 | 151,568 | 4,773 | 156,341 | 20% | 24% | 164,250 |
| S. Europe - Bonzano | 128,329 | 150,480 | 2,537 | 153,138 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,031 | 9,000 | 193,931 | 20% | 32% | 191,469 |
| APAC - Williams | 171,823 | 228,785 | | 228,785 | 40% | 40% | 223,110 |
| Japan - Shirsaki | 275,389 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,007 |
| Europe HQ - Glocelotto | 18,000 | | | 0 | -100% | -100% | 19,500 |
| USA Sales & Operations | (5) | 0 | | 0 | nm | nm | (5) |
| Corporate Adjustments | 63,978 | 40,014 | | 40,014 | -37% | -37% | 83,172 |
| **Total** | $ 2,402,377 | $ 3,171,466 | $ 49,810 | $ 3,513,376 | 32% | 33% | $ 3,240,891 |
| **EMEA Totals** | 664,563 | 827,242 | 28,410 | 853,808 | 21% | 23% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,703 | 264,223 | (5,250) | 248,933 | -24% | -22% | |
| NAS - Roberts | 254,105 | 347,819 | | 347,819 | -37% | -37% | |
| UM - Sanderson | 114,866 | 133,412 | 5,250 | 124,662 | -15% | -21% | |
| LA - Sanderson | 65,897 | 77,563 | 1,000 | 78,613 | -13% | -19% | |
| UK, Ireland & South Africa | 95,065 | 115,614 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,913 | 82,596 | | 82,596 | 10% | 10% | |
| France, Middle East & Africa | 74,067 | 82,096 | 715 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,165 | 63,635 | 335 | 64,030 | -7% | -5% | |
| N. Europe - Jarnick | 98,022 | 93,910 | 1,850 | 93,850 | -5% | -7% | |
| APAC - Williams | 99,456 | 115,176 | | 115,176 | -16% | -16% | |
| Japan - Shirsaki | 69,731 | 79,105 | 1,500 | 81,205 | -18% | -17% | |
| Europe HQ - Glocelotto | 37,134 | 28,055 | | 28,855 | 22% | 22% | |
| USA Sales & Operations | 7,874 | | 155 | 155 | 98% | 95% | |
| Corporate Adjustments | 58,037 | (0,834) | | 63,958 | 107% | 107% | |
| **Total** | $ 1,200,203 | $ 1,455,858 | $ 6,312 | $ 1,481,548 | -32% | -32% | |
| **EMEA Totals** | 629,416 | 450,919 | -3,562 | 454,886 | -4% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,680 | 250,902 | (29,780) | 201,252 | 28% | 11% | |
| NAS - Roberts | 377,968 | 476,433 | | 476,433 | 26% | 26% | |
| OFI - Sanderson | 72,575 | 155,909 | 29,700 | 185,833 | 123% | 170% | |
| LA - Sanderson | 29,423 | 30,874 | 8,050 | 36,824 | 17% | 30% | |
| UK, Ireland & South Africa | 52,071 | 85,917 | 8,500 | 63,517 | 83% | 60% | |
| Germany - Jaeger | 49,001 | 77,022 | | 77,022 | 57% | 57% | |
| France, Middle East & Africa | 51,313 | 69,263 | 4,067 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 44,861 | 2,341 | 87,102 | 26% | 28% | |
| N. Europe - Jarnick | 56,132 | 59,021 | 7,830 | 90,871 | 30% | 31% | |
| APAC - Williams | 72,150 | 124,817 | | 124,817 | 73% | 77% | |
| Japan - Shirsaki | 206,707 | 231,656 | 8,500 | 279,489 | 31% | 35% | |
| Europe HQ - Glocelotto | (22,134) | (28,855) | | (28,856) | nm | nm | |
| USA Sales & Operations | (7,879) | (155) | | (156) | nm | nm | |
| Corporate Adjustments | 5,842 | 43,973 | | 43,973 | 670% | 670% | |
| **Total** | $ 1,189,174 | $ 1,718,930 | $ 36,890 | $ 1,750,720 | 45% | 48% | |
| **EMEA Totals** | 234,020 | 376,356 | 22,448 | 394,728 | 48% | 53% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 46% | | 43% | | | |
| NAS - Roberts | 60% | 58% | | 64% | | | |
| OFI - Sanderson | 38% | 56% | | 56% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 37% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Africa | 41% | 45% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 47% | 52% | | 52% | | | |
| Japan - Shirsaki | 75% | 77% | | 77% | | | |
| Europe HQ - Glocelotto | -149% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 49% | 54% | | 66% | | | |
| **EMEA Totals** | 37% | 45% | | 47% | | | |

(1) Without 360M Consint deal, OFI YTD Forecast License Revenue Growth 24%

ORCL 0003614
CONFIDENTIAL

Oracle Corporation Confidential

Q3updated1_j3V.xls

$ in Thousands at Budget Rates                                          ORAC

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | $ |
| OSI - Nussbaum | $ 103,370 | $ 124,313 | $ | $ 124,313 | 20,943 | 20% | 20% | $ |
| NA - Sanderson | 193,036 | 192,980 | | 192,980 | (55) | 0% | 0% | |
| LA - Sanderson | 21,660 | 22,470 | | 22,470 | 810 | 4% | 4% | |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,927 | | 21,927 | 3,028 | 16% | 16% | |
| Europe Divisional - Pohjola | 41,037 | 43,546 | | 43,546 | 2,509 | 6% | 6% | |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | |
| Europe HQ - Giacoletto | 768 | 1,217 | | 1,217 | 450 | 59% | 59% | |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | |
| **Total** | **$ 502,027** | **$ 553,624** | **$** | **$ 553,624** | **51,597** | **10%** | **10%** | **$** |
| **EMEA Totals** | **150,745** | **169,205** | | **169,205** | **18,459** | **12%** | **12%** | |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ | $ 102,601 | 24,478 | -31% | -31% | $ |
| NA - Sanderson | 146,482 | 150,900 | | 150,900 | 4,419 | -3% | -3% | |
| LA - Sanderson | 16,933 | 18,564 | | 18,564 | 1,632 | -10% | -10% | |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | |
| France - Lompre | 16,309 | 16,437 | | 16,437 | 129 | -1% | -1% | |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,120 | | 17,120 | 2,764 | -19% | -19% | |
| Europe Divisional - Pohjola | 36,851 | 36,476 | | 36,476 | (365) | 1% | 1% | |
| APAC - Williams | 22,556 | 26,214 | | 26,214 | 3,658 | -16% | -16% | |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | |
| **Total** | **$ 398,327** | **$ 447,818** | **$** | **$ 447,818** | **49,491** | **-12%** | **-12%** | **$** |
| **EMEA Totals** | **124,856** | **137,741** | | **137,741** | **12,885** | **-10%** | **-10%** | |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ | $ 21,713 | (3,535) | -14% | -14% | $ |
| NA - Sanderson | 46,554 | 42,080 | | 42,080 | (4,474) | -10% | -10% | |
| LA - Sanderson | 4,727 | 3,905 | | 3,905 | (822) | -17% | -17% | |
| UKI - Kingston | 10,538 | 13,314 | | 13,314 | 2,776 | 26% | 26% | |
| Germany - Brydon | 3,228 | 1,838 | | 1,838 | (1,390) | -43% | -43% | |
| France - Lompre | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,807 | | 4,807 | 264 | 6% | 6% | |
| Europe Divisional - Pohjola | 4,176 | 7,070 | | 7,070 | 2,894 | 69% | 69% | |
| APAC - Williams | 1,826 | 2,962 | | 2,962 | 1,135 | 62% | 62% | |
| Japan - Shintaku | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | |
| Europe HQ - Giacoletto | 454 | 1,318 | | 1,318 | 854 | 184% | 184% | |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | |
| **Total** | **$ 103,700** | **$ 105,806** | **$** | **$ 105,806** | **2,107** | **2%** | **2%** | **$** |
| **EMEA Totals** | **25,889** | **31,464** | | **31,464** | **5,575** | **22%** | **22%** | |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | |
| France - Lompre | 15% | 16% | | 16% | 1% | | | |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 6% | | | |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | |
| Japan - Shintaku | -8% | 24% | | 24% | 30% | | | |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | |
| **Total** | **21%** | **19%** | | **19%** | **4%** | | | |
| **EMEA Totals** | **17%** | **19%** | | **19%** | **30%** | | | |

ORCL 0003615
CONFIDENTIAL

Oracle Corporation Confidential

| $ in Thousands at Budget Rates | | | | | | ORACLE | |
|---|---|---|---|---|---|---|---|
| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | $ - | $ 361,264 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,988 | 581,328 | - | 581,328 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,667 | - | 64,667 | -2% | -2% | 63,441 |
| UKI - Kingston | 157,981 | 194,396 | - | 194,396 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,858 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,387 |
| S. Europe - Diaz/Guiseppe | 59,509 | 61,088 | - | 61,088 | 2% | 2% | 55,518 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,519 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 18% | 18% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,863 |
| Europe HQ - Cieolado | 2,886 | 2,730 | - | 2,730 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,706 | 834 | - | 834 | -92% | -92% | |
| **Total** | 1,670,392 | 1,643,472 | - | 1,643,472 | 2% | 2% | 1,640,597 |
| **EMEA Totals** | 481,153 | 500,837 | - | 500,837 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,051 | $ - | $ 292,051 | -20% | -20% | $ 250,110 |
| NA - Sanderson | 486,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,620 |
| UKI - Kingston | 107,824 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 44,117 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 48,405 | - | 48,405 | 6% | 6% | 48,317 |
| S. Europe - Diaz/Guiseppe | 44,514 | 46,912 | - | 46,912 | -5% | -5% | 32,737 |
| Europe Divisional - Pohjola | 119,882 | 106,730 | - | 106,730 | 11% | 11% | 116,812 |
| APAC - Williams | 65,677 | 73,777 | - | 73,777 | -12% | -12% | 69,663 |
| Japan - Shintaku | 24,828 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Cieolado | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | |
| **Total** | 1,243,843 | 1,287,254 | - | 1,284,254 | -1% | -1% | 1,239,242 |
| **EMEA Totals** | 337,503 | 399,291 | - | 399,291 | -3% | -3% | 408,824 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,281 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,846 |
| NA - Sanderson | 150,440 | 154,498 | - | 154,498 | -2% | -2% | 153,892 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -25% | -26% | 15,722 |
| UKI - Kingston | 49,849 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,523 | 3,683 | - | 3,683 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,234 | - | 9,234 | 41% | 41% | 6,850 |
| S. Europe - Diaz/Guiseppe | 15,923 | 14,176 | - | 14,176 | -7% | -7% | 12,819 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,189 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 264% | 264% | 8,483 |
| Europe HQ - Cieolado | 1,113 | 2,610 | - | 2,610 | 85% | 85% | 1,586 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | |
| **Total** | 364,668 | 361,218 | - | 361,218 | 2% | 2% | 367,355 |
| **EMEA Totals** | 83,662 | 101,545 | - | 101,545 | 9% | 9% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 18% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 25% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Cieolado | 0% | 1% | | 20% | | | 0% |
| Corporate Adjustments | 77% | 22% | | 22% | 0% | 0% | 20% |
| **EMEA Totals** | 19% | 20% | | 20% | 4% | 4% | 21% |

ORCL 0003616
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside1_29.xls

ORACLE

**$ In Thousands at Budget Rates**

| | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Support - Rocha** | | | | | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 455,491 | $ 557,363 | 3,000 | $ 560,363 | 28% | 29% | $ 550,281 | 29% | $ 1,223,484 | $ 1,575,123 | 3,000 | $ 1,578,123 | 29% | $ 1,575,278 |
| Europe - Cadogan | 221,243 | 271,394 | | 215,119 | 23% | 24% | 271,754 | 24% | 678,242 | 785,289 | 3,535 | 788,824 | 25% | 776,765 |
| APAC - Tong | 44,691 | 84,358 | | 64,398 | 32% | 32% | 64,288 | 32% | 130,643 | 160,609 | | 160,609 | 32% | 162,863 |
| Japan - Mashima | 29,525 | 33,217 | | 43,217 | 46% | 46% | 43,725 | 46% | 88,164 | 120,440 | | 120,440 | 37% | 135,074 |
| WW Support Operations - Rocha | 16 | | 5,000 | 5,000 | nm | nm | | nm | 20 | 485 | 5,000 | 5,485 | nm | |
| Corporate Adjustments | | | | | -100% | 2758% | 32,831 | 2758% | | | | | 1792% | 93,498 |
| **Total** | $ 734,987 | $ 955,532 | $ 11,533 | $ 948,097 | 27% | 28% | $ 971,059 | 28% | $ 2,076,761 | $ 2,645,935 | $ 11,535 | $ 2,677,480 | 29% | $ 2,154,281 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 98,701 | $ 84,807 | (4,300) | $ 80,507 | 12% | 17% | $ 98,707 | 17% | $ 260,197 | $ 241,001 | (4,300) | $ 236,701 | 18% | $ 279,751 |
| Europe - Cadogan | 63,350 | 55,539 | (974) | 55,555 | 11% | 12% | 56,180 | 12% | 174,235 | 165,208 | (974) | 161,232 | 7% | 178,395 |
| APAC - Tong | 14,380 | 14,918 | | 14,918 | 0% | 0% | 14,505 | 0% | 43,591 | 42,819 | | 42,819 | -3% | 45,876 |
| Japan - Mashima | 8,706 | 7,682 | | 7,682 | -17% | -17% | 6,464 | -17% | 19,924 | 21,749 | | 21,749 | 21% | 23,455 |
| WW Support Operations - Rocha | 9,169 | 7,517 | | 7,517 | -15% | -15% | 4,978 | -15% | 20,240 | 19,406 | | 19,406 | 29% | 14,748 |
| Corporate Adjustments | 214 | | | | 102% | 100% | 5,287 | 100% | (1,022) | 1,962 | | 1,962 | -1% | 17,793 |
| **Total** | $ 194,560 | $ 171,553 | $ (5,274) | $ 166,235 | 3% | 12% | $ 191,401 | 12% | $ 513,453 | $ 486,264 | $ (5,274) | $ 482,880 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,795 | $ 472,556 | 7,200 | $ 479,555 | 39% | 42% | $ 451,574 | 42% | $ 940,297 | $ 1,338,121 | 7,200 | $ 1,345,421 | 43% | $ 1,293,523 |
| Europe - Cadogan | 157,893 | 215,055 | 4,509 | 219,554 | 38% | 33% | 215,111 | 33% | 484,007 | 622,983 | 4,509 | 627,492 | 33% | 601,370 |
| APAC - Tong | 33,822 | 49,850 | | 49,650 | 48% | 46% | 49,582 | 46% | 92,952 | 137,790 | | 137,790 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,355 | | 35,355 | 65% | 65% | 35,261 | 65% | 68,281 | 84,891 | | 88,691 | -25% | 102,619 |
| WW Support Operations - Rocha | (6,793) | (7,517) | 5,000 | (7,517) | nm | nm | (4,976) | nm | (23,240) | (18,406) | 5,000 | (18,406) | 209% | (14,748) |
| Corporate Adjustments | (193) | | | 5,000 | nm | nm | 26,844 | nm | 1,053 | (1,497) | | 3,513 | nm | 75,705 |
| **Total** | $ 546,357 | $ 784,599 | $ 16,609 | $ 781,063 | 40% | 43% | $ 779,656 | 43% | $ 1,555,330 | $ 2,177,692 | $ 16,609 | $ 2,188,301 | 42% | $ 1,799,381 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Sellers | 73% | 85% | | 86% | | | 83% | | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 79% | | 72% | 79% | | 79% | | 77% |
| Europe - Cadogan | 65% | 77% | | 77% | | | 77% | | 55% | 76% | | 79% | | 78% |
| APAC - Tong | 77% | 52% | | 82% | | | 81% | | 77% | 82% | | 82% | | 81% |
| Japan - Mashima | nm | nm | | nm | | | nm | | nm | nm | | nm | | nm |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | | nm | nm | | nm | | nm |
| **Total** | 74% | 82% | | 83% | | | 80% | | 74% | 82% | | 82% | | 83% |

ORCL 0003617
CONFIDENTIAL

@071

$ In Thousands at Budget Rates

ORACLE®

| Territory & Product Support | Q3 FY01 Actuals | Q3 FY01 Forecast Upside | Forecast $ Detail | Q3 Forecast vs PY % | Q3 Personal Growth % | Q3 FY01 Budget | YTD Actuals | YTD Forecast Upside | YTD Detail | YTD Personal Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | |
| Europe - Oakegon | | | | | | | | | | | |
| APAC - Tony | | | | | | | | | | | |
| Japan - Matthew | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | |
| Europe - Oakegon | | | | | | | | | | | |
| APAC - Tony | | | | | | | | | | | |
| Japan - Matthew | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total | | | | | | | | | | | |
| **Margin** | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | |
| Europe - Oakegon | | | | | | | | | | | |
| APAC - Tony | | | | | | | | | | | |
| Japan - Matthew | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | |

ORCL 0003618
CONFIDENTIAL

**$ In Thousands at Budget Rates**   ORACLE

| Premium Support | Q3 FY06 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sellers | $ 10,718 | $ 34,531 | - | $ 34,531 | 75% | 75% | $ 27,274 | $ 63,528 | $ 59,149 | - | 59,149 | 67% | $ 97,018 |
| Europe - Cadogan | 23,314 | 26,108 | - | 26,108 | 12% | 12% | 31,605 | 65,887 | 72,914 | - | 72,914 | 11% | 88,520 |
| APAC - Tong | 3,427 | 4,503 | - | 4,503 | 31% | 31% | 4,945 | 9,525 | 14,144 | - | 14,144 | 48% | 14,191 |
| Japan - Mashima | 49 | 283 | - | 283 | 478% | 478% | 47 | 63 | 858 | - | 858 | 90% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 46,508 | $ 65,425 | - | $ 65,425 | 41% | 41% | $ 73,871 | $ 135,105 | $ 147,069 | - | $ 147,065 | 34% | $ 197,420 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 16,657 | - | $ 16,657 | -24% | -24% | $ 21,188 | $ 25,882 | $ 54,241 | - | 54,241 | -51% | $ 59,977 |
| Europe - Cadogan | 13,207 | 17,420 | - | 17,420 | -14% | -11% | 16,103 | 42,162 | 46,035 | - | 46,035 | -7% | 51,814 |
| APAC - Tong | 2,055 | 2,216 | - | 2,216 | -8% | -8% | 2,700 | 5,934 | 8,748 | - | 8,748 | -11% | 7,847 |
| Japan - Mashima | 226 | 291 | - | 291 | -29% | -26% | 274 | 810 | 776 | - | 776 | 4% | 821 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 32,722 | $ 36,785 | - | $ 36,785 | -19% | -19% | $ 47,238 | $ 65,766 | $ 108,081 | - | 108,081 | -28% | $ 120,058 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,523 | $ 15,875 | - | $ 15,875 | 248% | 248% | $ 16,119 | $ 22,684 | $ 44,908 | - | 44,908 | 80% | $ 27,112 |
| Europe - Cadogan | 8,056 | 8,688 | - | 8,688 | 8% | 8% | 15,502 | 22,207 | 26,609 | - | 26,609 | 17% | 34,966 |
| APAC - Tong | 1,372 | 2,285 | - | 2,285 | 67% | 67% | 2,245 | 3,591 | 7,285 | - | 7,285 | 100% | 6,544 |
| Japan - Mashima | -393% | (6) | - | (6) | nm | nm | (223) | (724) | 80 | - | 80 | -111% | (681) |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 13,786 | $ 28,639 | - | $ 28,639 | 93% | 93% | $ 31,853 | $ 49,357 | $ 78,992 | - | 78,992 | 60% | $ 77,891 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 22% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 35% |
| Europe - Cadogan | 35% | 33% | | 33% | | | 43% | 35% | 36% | | 36% | | 40% |
| APAC - Tong | 40% | 51% | | 51% | | | 45% | 38% | 52% | | 52% | | 46% |
| Japan - Mashima | -393% | -3% | | -3% | | | -493% | -149% | 9% | | 9% | | -497% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 41% | | 41% | | | 43% | 37% | 42% | | 42% | | 39% |

ORCL 0003619
CONFIDENTIAL

**ORACLE**

## $ in Thousands at Budget Rates

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 69,178 | $ 64,037 | | $ 64,037 | -7% | -7% | $ 73,369 | $ 200,939 | $ 167,614 | | 167,614 | -19% | $ 214,580 |
| Europe - Guisepel | 35,131 | 22,257 | | 18,097 | 8% | 6% | 40,918 | 109,668 | 120,159 | | 120,159 | 10% | 116,047 |
| APAC - Kitlen | 10,054 | 11,721 | | 11,721 | 17% | 17% | 11,162 | 29,351 | 37,435 | | 37,435 | 26% | 33,481 |
| Japan - Sato | 7,219 | 6,868 | | 6,868 | 23% | 20% | 9,059 | 21,820 | 27,679 | | 27,679 | 27% | 25,973 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 789 | | | | nm | nm | | 3,678 | 1,965 | | 1,885 | nm | 15,402 |
| **Total** | $ 123,551 | $ 72,614 | | $ 123,694 | 0% | 0% | $ 138,079 | $ 365,172 | $ 354,851 | | 354,851 | -3% | $ 405,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,764 | $ 34,936 | | $ 34,936 | -7% | -7% | $ 37,983 | $ 93,842 | $ 104,548 | | 104,548 | -4% | $ 93,941 |
| Europe - Guisepel | 19,905 | 21,252 | | 21,252 | -6% | -6% | 21,133 | 65,390 | 65,377 | | 65,377 | 6% | 65,068 |
| APAC - Kitlen | 6,137 | 6,486 | | 6,486 | -8% | -8% | 5,787 | 16,982 | 19,318 | | 19,318 | -2% | 17,907 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,410 | 14,871 | | 14,871 | 33% | 14,522 |
| Worldwide Education | 2,269 | 4,508 | | 4,508 | -99% | -99% | 5,250 | 17,126 | 11,556 | | 11,556 | 113% | 15,692 |
| Internal Training Net | 4,646 | 493 | | 493 | 80% | 80% | (0) | 4,682 | (810) | | (810) | 70% | (0) |
| Corporate Adjustments | 3,269 | | | | 100% | 100% | 2,839 | 8,013 | 946 | | 1,986 | nm | 7,390 |
| **Total** | $ 74,187 | $ 72,611 | | $ 72,611 | 2% | 2% | $ 72,814 | $ 220,849 | $ 216,992 | | 216,882 | 6% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 36,413 | $ 29,101 | | $ 29,101 | -20% | -20% | $ 40,389 | $ 102,027 | $ 63,026 | | 63,026 | -35% | $ 120,639 |
| Europe - Guisepel | 15,176 | 17,815 | | 17,815 | 80% | 10% | 19,783 | 40,299 | 54,782 | | 54,782 | 39% | 52,079 |
| APAC - Kitlen | 3,917 | 5,235 | | 5,235 | 34% | 34% | 6,045 | 10,369 | 18,119 | | 18,119 | 74% | 15,674 |
| Japan - Sato | 2,294 | 3,933 | | 3,933 | 71% | 71% | 4,119 | 7,407 | 13,009 | | 13,009 | 76% | 12,134 |
| Worldwide Education | (2,269) | (4,508) | | (4,508) | nm | nm | (5,250) | (17,476) | (11,556) | | (11,556) | -113% | (16,802) |
| Internal Training Net | (4,646) | (493) | | (493) | nm | nm | 0 | (4,682) | 810 | | 810 | nm | 0 |
| Corporate Adjustments | (2,500) | | | | nm | nm | 1,035 | (3,627) | (2) | | (2) | -100% | 3,012 |
| **Total** | $ 49,183 | $ 51,083 | | $ 51,083 | 4% | 4% | $ 65,465 | $ 155,324 | $ 137,960 | | 137,960 | 2% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisepel | 45% | 46% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Kitlen | 39% | 45% | | 45% | | | 46% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 41% | | 44% | | | 45% | nm | nm | | nm | | 48% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -725% | nm | | nm | | | nm | -60% | 0% | | 0% | | nm |
| **Total** | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

ORCL 0003620
CONFIDENTIAL

Oracle Corporation Confidential

Q3apoint01_00.xls

**$ In Thousands at Budget Rates**   ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | 4,700 | 4,700 | 4,700 | 265% | 265% | 5,415 | 2,165 | 10,524 | | 10,524 | 385% | 11,946 |
| OFD | 2,072 | 4,148 | 4,148 | 4,148 | 100% | 100% | 3,607 | 9,828 | 13,195 | | 13,195 | 34% | 14,315 |
| Oracle Exchange | 16 | | | | nm | nm | | | 520 | | 520 | nm | |
| E-Travel | | 700 | 700 | 700 | 4309% | 4309% | 2,148 | 820 | 2,056 | | 2,056 | 231% | 4,899 |
| Liberate | | | | | nm | nm | | 1,207 | | | | 100% | |
| Oraclemobile.com | | | | | nm | nm | | | (0) | | (0) | nm | |
| **Total** | 3,276 | 9,548 | 9,548 | 9,548 | 193% | 193% | 11,370 | 13,819 | 26,295 | | 26,295 | 90% | 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 6,201 | 4,850 | 4,850 | 4,350 | 23% | 23% | 5,828 | 15,141 | 12,960 | | 12,960 | 14% | 16,395 |
| OFD | 1,927 | 3,283 | 3,283 | 3,283 | -70% | -70% | 3,303 | 6,132 | 8,465 | | 8,465 | -35% | 9,773 |
| Oracle Exchange | | | | | nm | nm | 575 | | 872 | | 872 | nm | 1,317 |
| E-Travel | 12,025 | 9,250 | 9,250 | 9,250 | 23% | 23% | 9,107 | 19,781 | 20,353 | | 20,353 | 3% | 26,415 |
| Liberate | 49 | | | | 100% | 100% | | 5,237 | 68 | | 68 | 93% | |
| Oraclemobile.com | (29) | 3,882 | 3,882 | 3,882 | nm | nm | 9,701 | (87) | 8,885 | | 8,885 | 10131% | 25,590 |
| **Total** | 20,203 | 21,765 | 21,765 | 21,765 | -8% | -8% | 28,547 | 49,204 | 51,704 | | 51,704 | -13% | 79,491 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | (4,972) | (150) | (150) | (150) | nm | nm | (512) | (12,976) | (2,436) | | (2,436) | -51% | (3,440) |
| OFD | 145 | 865 | 865 | 865 | 498% | 498% | 500 | 3,695 | 4,730 | | 4,730 | 28% | 4,542 |
| Oracle Exchange | | | | (500) | nm | nm | (575) | | (462) | | (462) | nm | (1,317) |
| E-Travel | (12,009) | (6,550) | (6,550) | (6,550) | nm | nm | (5,959) | (19,151) | (18,297) | | (18,297) | -5% | (21,515) |
| Liberate | (49) | | | | nm | nm | | (4,010) | (66) | | (66) | -93% | |
| Oraclemobile.com | 29 | (3,882) | (3,882) | (3,882) | -1348% | -1348% | (9,701) | 87 | (8,869) | | (8,869) | -10313% | (25,590) |
| **Total** | (16,857) | (12,217) | (12,217) | (12,217) | nm | nm | (17,276) | (32,355) | (25,409) | | (25,409) | -22% | (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | | | | 13% | -599% | -23% | | -23% | -81% | -28% |
| OFD | 7% | 21% | | | | | | 38% | 38% | | 36% | 28% | 32% |
| Oracle Exchange | nm | nm | | | | | 0% | 0% | -22% | | -22% | nm | -27% |
| E-Travel | nm | nm | | | | | nm | -3080% | -890% | | nm | -5% | -440% |
| Liberate | nm | nm | | | | | nm | nm | nm | | nm | -93% | |
| Oraclemobile.com | nm | nm | | | | | nm | nm | nm | | nm | -10313% | nm |
| **Total** | nm | nm | | | | | nm | -234% | -97% | | -97% | -22% | -152% |

ORCL 0003621
CONFIDENTIAL

**ORACLE**

## $ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs PY% | Q3 Potential Growth% | Q3 FY01 Budget | YTD Actuals | YTD FY01 — Forecast | YTD FY01 Upside | Potential | YTD Potential Growth% | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 102,359 | | $ 102,359 | -50% | -50% | $ 1,110,071 | $ 210,920 | $ 283,211 | | $ 283,211 | -34% | $ 223,872 |
| Japan Marketing - Shihlaw | 8,994 | 18,708 | | 18,708 | -108% | -108% | 17,783 | 24,723 | 39,803 | | 39,803 | -60% | 57,720 |
| **Total Marketing** | $ 77,154 | $ 121,067 | $ | $ 121,067 | -57% | -57% | $ 128,854 | $ 235,759 | $ 323,014 | $ | $ 323,014 | -37% | $ 281,592 |
| **Global Alliances - Knez** | $ 10,083 | $ 12,127 | $ | $ 12,127 | -20% | -20% | $ 15,724 | $ 37,230 | $ 33,552 | $ | $ 33,552 | -1% | $ 44,063 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,843 | $ 73,237 | 210 | $ 73,447 | -7% | -7% | $ 78,401 | $ 198,388 | $ 209,927 | 210 | $ 210,137 | -7% | $ 200,511 |
| Platform & Other - Roche | 29,980 | 32,846 | | 32,846 | -9% | -9% | 40,531 | 60,596 | 92,446 | | 92,446 | -4% | 114,705 |
| Tools & Other - Assad | 26,144 | 29,169 | | 29,169 | -4% | -4% | 22,414 | 79,459 | 83,004 | | 83,004 | -4% | 54,071 |
| Translation & Other - Rocha | 16,670 | 14,769 | | 14,765 | 13% | 12% | 13,612 | 46,439 | 34,812 | | 34,812 | 25% | 42,164 |
| ERP Applications - Wohl | 68,921 | 112,587 | | 112,587 | -27% | -27% | 118,144 | 257,195 | 306,133 | | 306,133 | -20% | 320,698 |
| CRM Applications - Barrenchea | 42,691 | 47,139 | | 47,139 | -10% | -10% | 55,551 | 125,407 | 125,982 | | 125,982 | 1% | 154,141 |
| Other Product - Ellson | 3,923 | 1,027 | | 7,027 | 74% | 74% | 4,267 | 11,562 | 8,343 | | 8,343 | 28% | 11,105 |
| **Total Development** | $ 279,267 | $ 310,574 | 210 | $ 310,784 | -11% | -11% | $ 342,644 | $ 809,036 | $ 861,746 | 210 | $ 869,566 | -7% | $ 978,917 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 71,129 | | $ 71,129 | -17% | -17% | $ 74,386 | $ 176,579 | $ 203,525 | | $ 203,525 | -15% | $ 222,209 |
| Japan Information Technology - Shihlaw | 2,455 | 4,620 | | 4,620 | -87% | -87% | 2,464 | 8,008 | 12,283 | | 12,283 | -55% | 7,455 |
| **Total IT** | $ 63,418 | $ 75,749 | $ | $ 75,749 | -19% | -19% | $ 77,380 | $ 184,586 | $ 215,808 | $ | $ 215,808 | -17% | $ 229,664 |

ORCL 0003622
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE

**$ In Thousands at Budget Rates**

| SA&S Corporate | Q3 FY01 Actuals | Q3 FY01 Forecast | Units | Plan/hr | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD Prev Units | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Corporate | 6,393 | 4,471 | | | 4,119 | 50% | 39% | 4,123 | 18,414 | 16,490 | | 16,430 | 22% | 12,442 |
| Human Resources - Worldwide | 11,691 | 20,881 | | | 19,365 | 9% | 7% | 15,661 | 33,776 | 33,691 | | 23,661 | 6% | 26,813 |
| Finance - Admin | 42,969 | 50,693 | | | 59,335 | -20% | -29% | 51,008 | 151,972 | 148,040 | | 148,640 | 3% | 153,403 |
| CEO G&A - Union | 2,677 | 3,607 | | | 3,872 | -21% | -21% | 4,444 | 9,795 | 12,011 | | 10,911 | -21% | 12,550 |
| Marketing & Distribution | 1,282 | 1,673 | | | 1,879 | -17% | -11% | 2,742 | 5,091 | 671 | | 815 | 47% | 8,042 |
| Open G&A - Elim | 5,461 | 6,040 | | | 5,312 | 7% | 1% | 7,698 | 15,039 | 17,193 | | 17,193 | -14% | 23,253 |
| **Total General & Administrative** | 70,573 | 76,291 | | | 79,691 | -4% | -1% | 53,427 | 225,291 | 226,201 | | 221,391 | 5% | 237,653 |
| **Corporate** | | | | | | | | | | | | | |
| CFO - Ellison | 8,203 | 12,063 | 200 | | 11,841 | -54% | -66% | 16,123 | 19,012 | 28,431 | 200 | 26,711 | -41% | 47,658 |
| CFO - Henley | 11,009 | 11,654 | | | 11,864 | -6% | -8% | 10,234 | 26,419 | 31,007 | | 31,007 | -18% | 31,685 |
| Online Business Practices - Calc | 1,024 | 1,234 | | | 1,324 | -20% | -30% | 1,021 | 7,013 | 2,919 | | 2,989 | -25% | 2,913 |
| Corporate Development - Calc | 1,153 | 1,900 | | | 1,803 | -45% | -44% | 3,030 | 3,814 | 3,954 | | 3,954 | -24% | 6,093 |
| **Total Corporate** | 21,493 | 27,851 | 200 | | 27,831 | -29% | -30% | 77,544 | 47,837 | 70,311 | 200 | 74,432 | -29% | 67,477 |
| Corporate Accruals | (24,297) | (6,755) | | | (4,710) | nm | nm | (18,289) | (51,092) | (42,255) | | (47,225) | 34% | (184,522) |

ORCL 0003623
CONFIDENTIAL

ORACLE'

**$ in Thousands at Actuals Rates**

| Other (Income) & Expense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Interest (Income) Expense

Exchange (Gain) Loss
Exchange (Gain) Loss
Hedging (Gain) Loss

Minority Interest Expense

Amortization of Goodwill

Other Items
Other (Income) Expense
ECU Gain Loss on Sale of Assets
Software Development

Total Other (Income) Expense

LCB Charges & Other (Income) Expense

Total LCB Charges & Other (Income) Expense

Other Unrealized (Gain)/Loss
(Gain)Loss on sale of marketable securities
Minority Interest (Income) Loss Non-Consol Subs

ORCL 0003624
CONFIDENTIAL

Oracle Corporation Confidential

Forecast Update

Return-Path: <david.winton@oracle.com>
Received: from oracle.com (whq4op3x38-ru-opr1-58.us.oracle.com
    [130.35.33.144])by gmgw01.oraclecorp.com (8.8.8D.8.8) with ESMTP id
    VAA21540;Wed, 10 Jan 2001 21:45:48 -0800 (PST)
Message-ID: <3A5D72A6.7627B2FC@oracle.com>
Date: Thu, 11 Jan 2001 00:45:26 -0800
From: David Winton <david.winton@oracle.com>
Organization: Oracle Corporation
X-Mailer: Mozilla 4.7 [en] (Win95; I)
X-Accept-Language: en
MIME-Version: 1.0
To: "JENNIFER.MINTON" <JENNIFER.MINTON@oracle.com>
CC: "Winton,David" <DAVID.WINTON@oracle.com>
Subject: Forecast Update
Content-Type: multipart/mixed;boundary="-----------CB581EEA66292DB0E7B6E8C0"
X-Mozilla-Status: 8001
X-Mozilla-Status2: 00000000

We finished the Ops Reviews this afternoon and I wanted to give you a
quick update on the current quarter and full year look.

Our Q3 forecast of $346M has not changed but the upside or Best is
revised down by $16.8M to $360M. Main factors:

1. The Pipe has not grown as we had anticipated. We're actually
slightly down from December end reporting.
2. Lack of big deals. Unlike Q1 & Q2, we have few big deals in Best
case that could drive us past the $360 line.
3. Drop in Technology. As reflected in the softening Pipe, both GB and
Majors see a slow down in both Q3 and Q4. GB's dot com bubble has
burst( they expect the West to end the year $9M-$40M horizon their
original Budget for Technology). Majors sees a slow down in spend along
with smaller deal sizes. Also, the change in the ASP model for Generic
Tech hosting lic's coupled with the dot com crash is impacting projected
Tech results in that segment.

At this point, I still think we're tracking to end Q3 @$350-$355. If we
get AmeriCredit for an additional $5(in Best), it moves to the $360
range.

For the full year, Technology looks to trail both original Budget and
the Replan targets. That get's offset to some degree by strong Apps
over performance. When we add it up it's $1,445 for the full year
equating to 25% growth. Tech growth is 9% and Apps is
80%(101%CRM/73%ERP).

David Winton <david.winton@oracle.com>

ORCL 0111121
ORACLE CONFIDENTIAL

S Forecast Call Script for Jan. 17, 2001

Subject: EJS Forecast Call Script for Jan. 17, 2001
Date: Wed, 17 Jan 2001 15:43:51 -0800
From: Kent Kelley <kent.kelley@oracle.com>
Organization: Oracle Corporation
To: "SANDERSON,EDWARD" <SANDY.SANDERSON@oracle.com>,
"English,James" <JIM.ENGLISH@oracle.com>
CC: "McManus,Patricia" <PATRICIA.MCMANUS@oracle.com>

Sandy/Jim:

Script for tomorrow's forecast call with files attached. Note that we have combined EJS and OPI consulting. LAD pipeline contains the corrected numbers.

**OPI License Q301**
· Q301 forecast is $150M, 80% growth YOY and 139% of target.
  · Management judgement is $4M, down $10M from prior week ($4M in East and $6M in West).
· Q3 YTD is $299M, 60% growth YOY, 123% of YTD Target.
· Q3 Apps forecast is $84M; Tech is $66M.
  · Apps forecast is down $8M, but Tech is up $8M.  (OSO updates for Covisint are largest change)
  · YOY growth is positive 114% (Apps) and positive 54% (Tech).
  · Q3 YTD growth is positive 57% (Apps) and positive 70% (Tech).
· Q3 Worst is $120M, Best is $225M.
  · AVPs' Best Case is $237M; management judgement was applied to keep it flat from prior week.
  · Analyzed Upside deals by Win Probability -- $70M of Upside with 40-50% Probability or greater,
implying a Best Case of $220M
      (so $225M Best Case looks reasonable).
· Q3 Pipeline is $368M, up from $349M prior week.
  · Pipeline up $19M. Large increases were Emerson Electric (up $27M) and Solectron (up $13M);
$13M decrease in East for 2 GE deals moved to Q4.
  · Prior week's pipeline had dropped $35M; overall change since 12/18 is negative $14M. (-4%)
  · Q3 Pipeline growth is 60% vs FY00 Week 7.
      Apps pipe: $187M 55% growth.
      Tech pipe: $181M 66% growth.
· Q3 Forecast coverage is 246%, Target coverage is 340%.


**OPI Q401 License**
· The Q4 forecast is $167M, negative 16% growth, 65% of Target
· Q4 YTD is $466M, 21% growth YOY, 93% of YTD Target.
· Q4 Apps forecast is $116M; Tech is $51M.
  · YOY growth is positive 6% (Apps) and negative 44% (Tech).
  · Q4 YTD growth is positive 31% (Apps) and positive 10% (Tech).
· Q4 Worst is $90M, Best is $215M.
· Q4 Pipeline is $434M, up from $397M prior week.
      Apps pipe: $254M
      Tech pipe: $179M
· Q4 Forecast coverage is 260%, target coverage is 168%

**EJS Consulting w/OPI (excludes LAD)**

ORACLE
CONFIDENTIAL

ORCL 0022083

1

3 Forecast Call Script for Jan. 17, 2001

- Flat YOY Revenue growth (EJS negative -2%, OPI 5%)
- Gross Margin is 21.7% vs Budget of 23% vs Prior Year of 24.5%
  - EJS Gross Margin is 19.4% vs Budget of 22.9% vs Prior Year of 23.1%
    - OPI Gross Margin is 31% vs Budget of 23.7% vs Prior Year of 30.6%
- Margin dollars increased $.3M or 0.4pts, 1.3 pts shy of Budget
- Bookings at $230M growing 2% YOY (EJS $182M, OPI $48M)
- NA Total Utilization at 64.6% vs 60.9% prior year; NA CO Util at 59.7% vs 53.5% in prior year
- OPI Total Utilization at 61.3% vs 54.1% prior year; CO Util at 57.4% vs 43.7% in prior year
- EOP HC dropped by 22 to 3,570; Avg HC dropped 10 heads to 2,963

**Latin America License LOB**
- Q3 Revenue Forecast of $42.8 MM. Margin of 29% (Margin decrease due to ISD Chargeback - Budget will be also adjusted).
Q3 Forecasted Revenue at 93% of Budget, growing at 10% YOY
YTD Revenue growing at 17% YOY
Pipeline at $96 MM increase of 28% vs. this time last year, forecasting 45% pipeline conversion
Worst = $36 MM, Best = $55 MM

**Latin America Consulting LOB**
Q3 Revenue Forecast is $22.5 MM, $2.3 MM short of budget, YOY increase of 3.7%
YTD Revenue at 94.6% of budget
Gross Margin is 17.3% vs Budget of 25.4% vs prior year of 21.8%
Bookings of $22.3 MM represent a 1:0.99 book to bill ratio

| | Name: OPI License.pdf |
|---|---|
| OPI License.pdf | Type: Acrobat (application/pdf) |
| | Encoding: base64 |

| | Name: EJS & OPI Consulting 1-17-01.pdf |
|---|---|
| EJS & OPI Consulting 1-17-01.pdf | Type: Acrobat (application/pdf) |
| | Encoding: base64 |

| | Name: LAD Summary 011501.pdf |
|---|---|
| LAD Summary 011501.pdf | Type: Acrobat (application/pdf) |
| | Encoding: base64 |

ORACLE
CONFIDENTIAL

ORCL 0022084

2

OSI Projections

*Lucent*
*100 miL* → *11c*

**Subject: OSI Projections**
 **Date:** Thu, 18 Jan 2001 17:29:09 -0500
 **From:** Sarah Kopp <Sarah.Kopp@oracle.com>
 **To:** "Minton, Jennifer" <JENNIFER.MINTON@oracle.com>

Jennifr,
  I have attached the package I provide to Jay so that you can see by vertical what the pipeline conversion and judgment are to get to this forecast.   Again, I'm including my projection based upon discussons with his directs.

  He would like to sit in tomorrow; just called me from the road and went over his numbers with Larry. He is still confident in the 225, as long as none of the very large opportunities drop out

| Vertical (SD incl) | Pipe | SVP Commit | SVP "Best" Case | My Projection | Jay's Forecast | Deals Required for Forecasted Number |
|---|---|---|---|---|---|---|
| Federal | 80 | 30 | 45 | 47 | 50 | 7.5 NAVAIR MUST come in |
| S & L | 81 | 28 | 34 | 33 | 35 | 3.4 Palm Beach County 3.6 Texas ISD Finapps rest all small deals |
| Higher Ed | 37 | 12 | 22 | 20 | 20 | 13.1 at Univ of Texas MUST close; This may break down into smaller deals or move to Q4   → *mid Feb* |
| Healthcare | 28 | 9 | 18 | 10 | 15 | May have upside: Diebold? |
| Fin Services | 45 | 15 | 17 | 25 | 25 | 10.0 at Capital One MUST close 2.0 Upside at Credit Suisse First Boston |
| Comms/Util | 150 | 40 | 49 | 70 | 80 | 10.0 Upside on AT&T transactions (up to 25.0M) 15.0 Upside on Lucent (up to 25.0M) 25.0 opportunity Bell South 3.0 Worldcom Deal (missing from OSO) |
| TOTAL OSI | 422 | 134 | 185 | 205 | 225 | |

*Lucent — 80mil STP replacement*   (handwritten in table)
*+20mil* / *not in Fcst 10-25m* (handwritten beside Comms/Util row)

* *Pipeline is $119M iSD, $303M Field*

L *75% confidence level* (handwritten)

There is $91M in judgment at Jay's level to get to the 225 number and he gets the attached from me each week so he is aware of the difference.  My sense still is that we'll come out around 210 as it stands today.

Conversion rates across the board (except S&L) are North of 50%; Federal would have to close 62% of

ORCL 0109623
ORACLE CONFIDENTIAL   01/19/2001 8:23 AM

1 of 2

CERTIFICATE OF SERVICE

I, Robert D. Goldberg, undersigned counsel of record, hereby certify that on April 14, 2003, I caused two (2) copies of the attached AFFIDAVIT OF RAYMOND J. LANE to be served on the following in the manner indicated:

**Via Hand Delivery**
Kenneth J. Nachbar, Esquire
Morris Nichols Arsht & Tunnell
1201 North Market Street
Wilmington, DE 19801

**Via Hand Delivery**
David C. McBride, Esquire
Christian Douglas Wright, Esquire
Adam W. Poff, Esquire
Young Conaway Stargatt and Taylor LLP
1000 West Street, 17th Floor
Wilmington, DE 19801

**Via Overnight Delivery**
James G. Kreissman, Esquire
Simpson Thatcher & Bartlett
3330 Hillview Avenue
Palo Alto, CA 94304

Robert D. Goldberg



ORIGINAL

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
IN AND FOR NEW CASTLE COUNTY

| | |
|---|---|
| IN RE ORACLE CORP. DERIVATIVE LITIGATION | ) ) ) ) ) ) ) |

CONSOLIDATED
CIVIL ACTION NO. 18751

FILED UNDER SEAL PURSUANT
TO COURT ORDERS DATED
11/20/2002 AND 11/25/2002

## AFFIDAVIT OF RAYMOND J. LANE IN FURTHER SUPPORT OF PLAINTIFFS' OPPOSITION TO THE SPECIAL LITIGATION COMMITTEE'S MOTION FOR A PROTECTIVE ORDER

Biggs and Battaglia
Robert D. Goldberg, Esquire
921 Orange Street
Wilmington, DE 19899

Schiffrin & Barroway, LLP
Robert B. Weiser, Esquire
Lee Rudy, Esquire
3 Bala Plaza East, Suite 400
Bala Cynwyd, PA 19004

Cauley, Geller, Bowman, Coates & Ridman, LLP
Howard K. Coates, Jr., Esquire
Douglas Wilens, Esquire
One Boca Place
2255 Glades Road, Suite 421A
Boca Raton, FL 33431

### COUNSEL FOR PLAINTIFFS

DATED: June 3, 2003

*Register in Chancery
originally filed
6/3/03
3:53 pm*

*unsealed
6/7/07
2:07 pm*

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
### IN AND FOR NEW CASTLE COUNTY

-----------------------------------------------------------x
                             :

IN RE ORACLE CORP. DERIVATIVE     :        CONSOLIDATED
LITIGATION                            :        CIVIL ACTION NO. 18751

-----------------------------------------------------------x

## AFFIDAVIT OF RAYMOND J. LANE IN FURTHER SUPPORT OF PLAINTIFFS' OPPOSITION TO THE SPECIAL LITIGATION COMMITTEE'S MOTION FOR A PROTECTIVE ORDER

### (Filed under seal pursuant to the Confidentiality Order)

I, Raymond J. Lane, come before the Court and testify as follows:

1.      I am providing this Affidavit in response to the Court's order dated May 21, 2003 in the above-captioned action (the "Order"), a copy of which I have reviewed.

2.      Prior to receiving any confidential information in this derivative action (the "Action") or the California derivative action (the "California Action"), on January 7, 2003, I signed a copy of the California Protective Order (a copy of which is attached hereto as Exhibit A). On April 22, 2003, I also signed the undertaking to the Delaware Protective Order, which I made effective as of January 7, 2003 (a copy of which is also attached hereto as Exhibit A).

3.      Attached hereto as Exhibit B are all the documents in my possession that I received from plaintiffs' counsel in this Action or the California Action.

4.      To the best of my recollection, I reviewed the emails, documents and spreadsheets of Company data that are attached as Exhibit C hereto. I also saw additional reports and company documents, which I understand will be listed in a separate affidavit from counsel. I do not recall these documents specifically at this time.



NEW CASTLE COUNTY
REGISTER IN CHANCERY

fax: (302) 255-2213

TO:_____ DATE_____

COMPANY NAME:_____

ADDRESS:_____

FAX # _____

OFFICE #_____

TOTAL PAGES_____
    (INCLUDES THIS PAGE)

part 2 of 3



OFFICE OF THE REGISTER IN CHANCERY
COURT OF CHANCERY
OF THE
STATE OF DELAWARE

NEW CASTLE COUNTY
COURTHOUSE
500 N. KING STREET
SUITE 1551
WILMINGTON, DE 19801

*Jill Kleinman*

## FAX FORM

302-255-0544
FAX  302-255-2213

TO: *John Mayer*          DATE: *6/8/07*

COMPANY NAME: *Lerach, Coughlin Stoia Geller Rudman's Robbins LLP*

ADDRESS: *100 Pine St 26th Fl San Francisco, CA 94111*

FAX #: *(619) 231 — 7423*

OFFICE #: *1 — 415 — 288 — 4534*

TOTAL PAGES (Including this cover page) _____

AMOUNT DUE: $ *538*

$10 1st pg — $10.—
$2 ea addl: x 264 = $528
$538 total

CHECKS SHOULD BE MADE PAYABLE TO AND SENT TO:

Register in Chancery
New Castle County Courthouse
500 North King Street, Suite 1551
Wilmington, DE 19801-3735

NOTE: PAYMENT IS DUE WITHIN 7 BUSINESS DAYS. FAILURE TO PAY PROMPTLY COULD RESULT IN ADDITIONAL BILLING FEES AND; EVENTUALLY, DENIAL OF FUTURE SERVICE REQUESTS

IF YOU HAVE PROBLEMS OR QUESTIONS REGARDING THIS FAX PLEASE CALL THE REGISTER IN CHANCERY OFFICE AT (302) 255-0544.

SENDER OF THIS FAX: *Michelle Simione*

CIVIL ACTION # *18751*          D.E. #(s): *169 ± 226*

*Part 1 of 2*

5.      In compliance with the undertakings I executed in connection with this Action and the California Action, I did not use or disclose any confidential information, information derived from confidential information, or any analysis, study or computation derived from confidential information, to any other person, including Kleiner Perkins or any of my partners at Kleiner Perkins, or any witness or expert consulted by plaintiffs.

6.      To the best of my recollection, I spoke with plaintiffs' counsel or their representatives in the California Action and/or the Delaware Action by telephone on several occasions.  I also met with counsel representing plaintiffs in the California Action on January 7, 2003 and May 14, 2003. Attached hereto as Exhibit D are copies of all written communications between myself and plaintiffs' counsel in either this Action or the California Action that are in my possession.

FURTHER AFFIANT SAYETH NOT

_____
Raymond J. Lane

SWORN TO AND SUBSCRIBED BEFORE
ME, THIS _____ TH DAY OF MAY, 2003


_____
Notary Public

2



ENDORSED FILED
SAN MATEO COUNTY

JUN 2 1 2002

Clerk of the Superior Court
By ___MARY HENRY___
DEPUTY CLERK

SUPERIOR COURT OF THE STATE OF CALIFORNIA

FOR THE COUNTY OF SAN MATEO

| | |
|---|---|
| SYED AKHTER, JOHN BOSCO, JOSEPH BOYLE, CARY COLLINS, Trustee of the Chedsey Educational Trust dated February 21, 1997, BARRY J. GAMBLE, MAX KATZ, ALAN PIERCE, derivatively on behalf of ORACLE CORPORATION, | JUDICIAL COUNCIL COORDINATION PROCEEDING NO. 4180 |
| | SUPERIOR COURT CASE NO. 417511 |
| Plaintiffs, | Dept. 18 |
| | The Honorable John G. Schwartz, Coordination Trial Judge |
| v. | |
| MICHAEL J. BOSKIN, LAWRENCE J. ELLISON, JEFFREY O. HENLEY, DONALD L. LUCAS, and DOES 1 through 100, inclusive, | STIPULATED [PROPOSED] PROTECTIVE ORDER GOVERNING CONFIDENTIALITY |
| Defendants, | |
| and ORACLE CORPORATION, | |
| Nominal Defendant. | |

Stipulated [Proposed] Protective Order

1     Pursuant to sections 2025(i), 2030(e), and 2031(f) of the California Code of Civil

2  Procedure, the parties, through their counsel of record, and their counsel of record are hereby

3  bound by a confidentiality order in the following form:

4     1.    This Protective Order Governing Confidentiality ("Order") shall govern the use,

5  designation, and handling of all "Produced Information." As used in this Order, "Produced

6  Information" means all documents, materials, discovery responses, testimony, and other

7  information provided in response to a formal or informal discovery request or subpoena made in

8  this action and all documents, materials, testimony and other information provided by or

9  obtained in connection with this action from any person who is subject to a fiduciary duty,

10  confidentiality agreement or other obligation to keep the documents, materials, testimony or

11  other information confidential.

12     2.    The "CONFIDENTIAL" designation hereunder shall be used consistent with

13  legitimate confidential, proprietary or privacy interests of Oracle Corporation ("Oracle") and the

14  individual defendants or other persons or entities producing documents or information that

15  contain trade secrets or other confidential research, development, financial, commercial or

16  personal (private) information.  The designation of any document or information as

17  "CONFIDENTIAL" pursuant to the terms of this Order shall constitute the verification of

18  counsel of record of the designating party that at least one of them has reviewed the document or

19  information and that the designation is, in the good faith judgment of counsel, consistent with the

20  terms of this Order.  As used in this Order, "Confidential Information" means any document or

21  information designated as "CONFIDENTIAL" or "CONFIDENTIAL SUBJECT TO

22  PROTECTIVE ORDER" pursuant to this Order.

23     3.    As used in this Order, "document" or "documents" shall include any "writing" as

24  defined in California Code of Evidence section 250, unless the Court provides a different

25  definition during the course of this litigation.

26     4.    Nothing in this Order shall prevent disclosure beyond the terms of this Order if

27  either the designating person consents in writing to such disclosure or the Court allows such

28  disclosure based upon a proper showing.

LA #01 2353.5779.1 013295/84               1

Stipulated [Proposed] Protective Order

5.   As used in this Order, "Producing Party" shall refer to any person or entity providing "Produced Information" in connection with this litigation. "Produced Information" may be designated as "CONFIDENTIAL" by any party to this action, or by the non-party providing such "Produced Information."

6.   Information shall be designated as "CONFIDENTIAL" in the following manner:

(a)   In the case of documents reduced to paper form, the confidentiality designation shall be made by placing the legend "CONFIDENTIAL" on the document in a manner sufficient to identify the document as entitled to confidential treatment in this action. A Producing Party shall designate documents as confidential at or before the time of production, except that if a Producing Party inadvertently fails to designate documents as confidential upon their production, the Producing Party does not waive its right to designate the documents as confidential by giving written notice to all parties to this action within thirty (30) days of production. In addition, a party other than the Producing Party may designate documents as confidential by giving written notice to all parties to this action. In either case, all parties shall then stamp or otherwise mark the designated documents as confidential with the legend described above and treat it as Confidential Information.

(b)   Information produced or provided on a computer disk, data tape or other medium that has not been reduced to paper form may be designated as "CONFIDENTIAL" by informing counsel for the parties to this action in writing that the computer disk, data tape or other medium contains confidential information.

(c)   In the case of deposition testimony, counsel of record, the Producing Party or any party to this action may designate information disclosed during a deposition, or the entire deposition, as "CONFIDENTIAL" by identifying on the record at the deposition the material that is to be treated as confidential or by marking the portions of the deposition record to be designated as "CONFIDENTIAL" within thirty (30) days after receipt of the written notice pursuant to section 2025(g)(1) of the Code of Civil Procedure. If any deposition testimony or any document or information used during the course of a deposition is designated as confidential,

bdb01.21535779.1 01829525                            2

Stipulated [Proposed] Protective Order

1   each page of the deposition record reflecting such material shall be stamped "CONFIDENTIAL

2   SUBJECT TO PROTECTIVE ORDER," and the first page of the deposition record shall be

3   stamped in a manner that makes it readily apparent that the deposition record contains

4   Confidential Information.

5        7.    Subject to the requirements of this Order, Confidential Information may be

6   referred to in discovery, discovery response, motions, briefs or other papers filed with the Court

7   and may be used in depositions, oral arguments or at trial in this action either as exhibits or as the

8   basis for questions. If Confidential Information is attached or referred to in any pleading or other

9   paper to be filed with the Court, the Confidential Information shall be filed under seal and shall

10  be processed and retained by the Court in accordance with its rules. If Confidential Information

11  is used during a deposition, that portion of the deposition shall be designated

12  "CONFIDENTIAL" pursuant to Paragraph 6(c). All materials kept under seal shall be available

13  to the Court and to counsel for the parties for viewing and/or copying.

14       8.    All material designated as "CONFIDENTIAL" or "CONFIDENTIAL SUBJECT

15  TO PROTECTIVE ORDER" under this Order shall not be disclosed, directly or indirectly, to

16  any person other than:

17            (a)    the Court and necessary Court personnel;

18            (b)    the named parties in this action;

19            (c)    the attorneys of the parties to this action, including in-house attorneys for

20  any named party to this action, and their support staff;

21            (d)    any copy service assisting counsel in this action;

22            (e)    counsel representing any insurer or indemnitor of any defendant or

23  nominal defendant in this action;

24            (f)    court reporters performing necessary duties in this action;

25            (g)    any person who authored or previously received the document or

26  information before its designation as "CONFIDENTIAL";

27            (h)    any expert retained or consulted by any party in connection with this

28  action, provided that if the party chooses a current employee of any of the Oracle competitors

hsb01 38525776.1 01629528                                              3

1   listed on Exhibit B, the party shall notify Oracle before disclosing any Confidential Information

2   to that expert and shall give Oracle a reasonable opportunity to move for a protective order

3   preventing or limiting such disclosure. If Oracle moves to prevent such disclosure, the party or

4   non-party shall not disclose any Produced Information until after a ruling on the motion. Should

5   plaintiffs encounter difficulty in retaining an expert or consultant because of the restrictions set

6   forth in this paragraph, plaintiffs may move for relief from the constraints on disclosure to

7   experts and consultants; and

8        (i)   any person whom a named party believes, in good faith, may be called as a

9   witness in any deposition, hearing or at trial in this action, and that person's attorneys to the

10  extent reasonably necessary to give his or her testimony, provided that before disclosing any

11  Produced Information to such person, the party providing such disclosure shall obtain from such

12  person a signed Confidentiality Agreement in the form attached hereto as Exhibit A.

13      9.    Before providing access to any Confidential Information, the party providing such

14  disclosure shall obtain from all persons to whom Confidential Information is disclosed pursuant

15  to ¶¶ 8(d), (e), (g), (h) and (i) of this Order a signed Confidentiality Agreement in the form

16  attached hereto as Exhibit A. The party disclosing any Confidential Information shall maintain

17  the executed original Confidentiality Agreements and need not produce it except by agreement

18  or upon order of the Court for good cause shown.

19     10.    All Produced Information shall be used solely in this litigation and the preparation

20  and trial of this action, or any appellate proceeding arising solely from this action, and not for

21  any other purpose, including, without limitation, any other litigation, legal proceeding or any

22  business, competitive or governmental purpose or function. Accordingly, plaintiffs shall not use

23  any Produced Information in the preparation or prosecution of any other litigation or legal

24  proceeding, and none of the parties or attorneys in this action may disclose any Produced

25  Information to any other person not authorized to receive such Produced Information under the

26  terms of this Order.

27     11.    Should any party object to the designation of material as "CONFIDENTIAL," and

28  the objection cannot be resolved informally, then the objecting party may move for an order

1   determining that the material was not properly designated. At such time, the material at issue

2   may be submitted to the Court for *in camera* inspection. Until the Court rules to the contrary, all

3   material designated as "CONFIDENTIAL" shall be treated as such pursuant to this Order.

4        12.   If Produced Information designated "CONFIDENTIAL" in this action are called

5   for in a subpoena or other process, the party to whom the subpoena or other process is directed

6   shall promptly give written notice thereof to each person that has designated the information

7   "CONFIDENTIAL" and shall not produce the Produced Information until the earlier of ten days

8   after providing notice or the return date of the subpoena or other process, but in no event less

9   than five days after providing written notice.

10     13.   A Producing Party may disclose Confidential Information it has designated as

11   "CONFIDENTIAL" or "CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER" and

12   produced in this action to any person, with or without any conditions to such disclosure, as it

13   deems appropriate; however, the failure of the Producing Party to treat the information in a

14   manner reasonably calculated to maintain its "CONFIDENTIAL" nature shall not result in a

15   document or information losing its "CONFIDENTIAL" designation and the protections of this

16   Order.

17     14.   Within sixty (60) days of a written request by the Producing Party following the

18   conclusion of this action, including any appeals, all Material designated as "CONFIDENTIAL"

19   or "CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER," including copies, unless ordered

20   by the Court, or a motion is pending seeking relief from this paragraph, shall be returned to the

21   Producing Party or shall be destroyed, at the election of the person or entity in possession of the

22   Confidential Information. If the person or entity in possession of Confidential Information elects

23   to destroy that information rather than return it to the Producing Party, then such person or entity

24   shall provide to the Producing Party within 21 days of destroying the Confidential Information a

25   signed sworn statement attesting that the Confidential Information has been destroyed. This

26   paragraph shall not be construed to require the return or destruction of any regularly maintained

27   litigation files held by the attorneys for each party as archival records or other attorney work-

28   product created for any party. Any materials designated as "CONFIDENTIAL" or

lad001.23533779.1 0118.20585

5

1   "CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER," or portions or excerpts thereof,

2   which are not destroyed or returned pursuant to this paragraph, shall remain subject to the terms

3   of this Order and may not be used for any purpose other than this litigation.

4        15.   The terms of this Order do not preclude, limit, restrict or otherwise apply to the

5   use of documents and testimony at trial, except that an unmarked copy of a document marked

6   confidential will be used at trial if any party so requests and provides an unmarked copy of that

7   document. The placing of any confidentiality designation or a production identification number

8   on the face of a document shall have no effect on the authenticity or admissibility of the

9   document or testimony at trial. Nothing herein shall be deemed to waive any applicable

10   privilege or work-product protection, or to affect the ability of a party to seek relief for an

11   inadvertent disclosure of material protected by privilege or work-product protection.

12        16.   In the event that additional persons become named parties to this action, they shall

13   not have access to Confidential Information until they and their counsel confirm in writing to all

14   other parties that they have read this Order and agree to be bound by its terms.

15        17.   This Order shall survive the final determination of this action and shall remain in

16   full force and effect after conclusion of all proceedings in this action to provide this Court with

17   ancillary jurisdiction to enforce its terms.

18        18.   Nothing in this Order shall be construed to waive any right that any party may

19   have to object to any demand for production of any documents or other method of obtaining

20   information in this action, and nothing in this Order shall be construed to preclude any party

21   from disclosing or otherwise using information that is not subject to the terms of this Order.

22        19.   The Court retains jurisdiction to make such amendments, modifications and

23   additions to this Order as it may from time to time deem appropriate or may consider upon

24   motion of any party. Nothing in this Order shall preclude any party from seeking greater

25   protection than that provided for in this Order with respect to any document or other information.

26   ///

27

28

1      20.    Any party may request appropriate sanctions from the Court for any violations of

2  this Order.

3  IT IS SO ORDERED.

4  DATED:_____ **JUN 2.1 2002** _____      **JOHN G. SCHWARTZ**

                                  John G. Schwartz

5                              Judge of the Superior Court

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1    IT IS SO STIPULATED BY AND BETWEEN THE PARTIES.

2

3    DATED: June 12 2002

                     COREY, LUZAICH, PLISKA, DE GHETALDI &
4                              NASTARI LLP
                     DARIO de GHETALDI
5                      GEORGE R. COREY
                     JERRY E. NASTARI
6                      AMANDA L. RIDDLE

7                      By: _____
                          Dario de Ghetaldi
8                      Attorneys for Plaintiffs
                     Syed Akhter, John Bosco, Joseph Boyle, Cary
9                      Collins, Trustee of the Chadsey Education Trust
                     dated February 21, 1997, Barry J. Gamble, Max
10                    Katz, Alan Pierce

11                     BERMAN, DEVALERIO, PEASE, TABACCO,
                       BURT & PUCILLO
12                    JOSEPH J. TABACCO, JR.
                     NICOLE LAVALLEE
13                    KAREN ROSENTHAL

14

15                      By: _____
                         Nicole Lavallee
16                      Attorneys for Plaintiffs
                     Syed Akhter, John Bosco, Joseph Boyle, Cary
17                      Collins, Trustee of the Chadsey Education Trust
                     dated February 21, 1997, Barry J. Gamble, Max
18                    Katz, Alan Pierce

19                     MORRIS AND MORRIS
                     KAREN L. MORRIS
20

21                     McMANIS FAULKNER & MORGAN
                     JAMES McMANIS
22                    COLLEEN DUFFY SMITH
                     MATTHEW SCHECHTER
23

24                      By: _____
                       Colleen Duffy Smith
25                    Attorneys for Plaintiffs
                     Syed Akhter, John Bosco, Joseph Boyle, Cary
26                      Collins, Trustee of the Chadsey Education Trust
                     dated February 21, 1997, Barry J. Gamble, Max
27                    Katz, Alan Pierce

28

sf-1501 28333779.1 D1629588

5



1   DATED: June 21, 2002

2                                    MAYER, BROWN ROWE & MAW
                                     STEVEN O. KRAMER
3                                    JOHN NADOLENCO

4                                    By: _Steven Kramer_____

5                                        Steven O. Kramer
                                     Attorneys for Defendants
6                                    Michael J. Boskin, Lawrence J. Ellison, Jeffrey O.
                                     Henley and Donald J. Lucas
7   DATED: June 21, 2002

8                                    ORACLE CORPORATION
                                     DORIAN DALEY
9                                    LAUREN SEGAL

10                                   By: _____

11                                       Lauren Segal
                                     Attorneys for Nominal Defendant
12                                   Oracle Corporation

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SF/DOCS1 2853577/9.1 0167505060                                 6                              Stipulated [Proposed] Protective Order

**EXHIBIT A**

*Undertaking to be Bound by Confidentiality Order*

1

2

3    I, _____, hereby acknowledge that:

4    1.    I have read the foregoing Order, dated _____, 2002 (the

5    "Order"), which I am informed has been executed by the attorneys for the parties in the

6    coordinated action presently pending in the Superior Court of California, County of San Mateo,

7    entitled, *Akhter, et al. v. Boskin, et al.*, Lead Case No. 417511, Coordinated Proceeding No.

8    4180;

9    2.    I understand the terms of the Order;

10    3.    I agree, upon the potential penalty of contempt and other legal and equitable

11    remedies, to be bound by such terms;

12    4.    I understand that all Confidential Information and copies thereof shall be

13    maintained in a secure manner and shall be destroyed or returned and I will provide a sworn

14    statement to that effect as set forth in Paragraph 14 of the Protective Order no later than sixty

15    (60) days after the termination of this action to the counsel for the party or other person who

16    provided such Confidential Information; and

17    5.    I submit my person to the jurisdiction of the Superior Court of the State of

18    California for the County of San Mateo, for the limited purpose of securing compliance with the

19    terms and conditions of the Order.

20    DATED:_1_/_7_/_03__        _____
                                        (Signature)
21
                              Name__Raymond J. Lane_____
22
                              Business Address__2750 Sand Hill Rd__
23
                              __Menlo Park, Ca 94025__
24

25
                              Home Address_____
26
                              _____
27
                              _____
28



TO BE PROVIDED BY ORACLE WITHIN 15 DAYS OF ENTRY OF PROTECTIVE ORDER

**PROOF OF SERVICE**

I, Barbara F. Araujo, declare:

I am a resident of the State of California and over the age of eighteen years, and not a party to the within action; my business address is: 550 South Grand Avenue, 25th Floor, Los Angeles, California 90071.

On June 24, 2002, I served the foregoing document(s) described as

**STIPULATED PROTECTIVE ORDER GOVERNING CONFIDENTIALITY**

☐ By transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☐ By placing the document(s) listed above in a sealed UPS Air Freight envelope and affixing a pre-paid air bill, and causing the envelope to be delivered to a UPS agent for overnight delivery.

☒ By placing the document(s) listed above in a sealed envelope with postage prepaid, via First Class Mail, in the United States mail at Los Angeles, California addressed as set forth below.

**SEE ATTACHED SERVICE LIST**

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury that the foregoing is true and correct.

I declare that I am employed in the office of a member of the bar of this court at whose direction this service was made.

Executed on June 24, 2002, at Los Angeles, California.

_Barbara F. Araujo_
Barbara F. Araujo

24535100.1

## SERVICE LIST

1

2  Joseph J. Tabacco, Jr.
   Nicole Lavallee
3  Karen Rosenthal
   Berman, Devalerio Pease Tabacco
4  Burt & Pucillo
   425 California Street, Suite 2025
5  San Francisco, CA 94104

6  Karen L. Morris
   Morris & Morris
7  1105 N. Market Street, Suite 1600
   P.O. Box 2166
8  Wilmington, DE 19801

9  James Mc Manis
   Colleen Duffy-Smith
10 Aaron Nesbitt
   McManis, Faulkner & Morgan
11 A Professional Corporation
   160 W. Santa Clara Street
12 10th Floor
   San Jose, CA 95113

13

14 James D. Baskin, III
   Baskin, Bennett & Komkov, LLP
15 919 Congress Avenue, Suite 1000
   Austin, TX 78701

16

17 David R. Buchanan
   Seeger Weiss LLP
18 One William Street
   New York, NY 10004-2502

19

20 Thomas D. Mauriello
   Law Offices of Thomas D. Mauriello
21 4040 Civic Center Drive, Suite 200
   San Rafael, CA 94903

22 George S. Trevor
   Law Offices of George S. Trevor
23 300 Tamal Plaza, Suite 180
   Corte Madera, CA 94925-1131

24

25

26

27

28

Dario De Ghetaldi
Jerry E. Nastari
Amanda L. Riddle
Corey, Luzaich, Pliska, De Ghetaldi &
Nastari, LLP
700 El Camino Real
Millbrae, CA 94030-0669

Lauren G. Segal
Dorian Daley
ORACLE CORPORATION
500 Oracle Parkway
Mailstop 5OP7
Redwood City, CA 94065

George Newcomb
Jim Kreissman
Simpson, Thacher & Bartlett
3330 Hillview Avenue
Palo Alto, CA 94304

Judicial Department of
The State of California-
Attn: Office of Certification
State Bar Court-San Francisco
180 Howard St., 10th Floor
San Francisco 94105-1639

Randi D. Bantiman
100 Pine Street, Suite 2600
San Francisco, CA 94111

Harvey Greenfield
Laura Perrone
Law Firm of Harvey Greenfield
60 East 42nd Street, Suite 2001
New York, NY 10165

Harold B. Obstfeld
Harold B. Obstfeld, P.C.
260 Madison Avenue
New York, NY 10016

(Superior Court of California, San Mateo County Case No. 41-1522)

| | | |
|---|---|---|
| Accenture | CSC (Computer Sciences Corporation) | NCR (Teradata) |
| Actuate | EDS | PeopleSoft |
| Ariba | Hyperion | Plumtree |
| Autonomy | i2 | PricewaterhouseCoopers |
| BEA | IBM (including Informix and Global Services) | Qwest Software |
| BMC software | Informatica | Rational |
| Borland | Information Builders | SAP |
| Brio Technology | Intuit | SAS Institute |
| Business Objects | JDEdwards | Siebel |
| CGEY (Cap Gemini Ernst & Young) | Lawson | Siemens Business Services |
| Clarify | Manugistics | SilverStream/Novell |
| Cognos | Microsoft | Sun Microsystems |
| CommerceOne | MicroStrategy | Sybase |
| Crystal Decisions | | Unisys |

DEFENDANT ORACLE CORPORATION'S LIST OF COMPETITORS

BF-1322571



ENDORSED FILED
SAN MATEO COUNTY

JUN 21 2002

Clerk of the Superior Court
By ___MARY HENRY___
DEPUTY CLERK

SUPERIOR COURT OF THE STATE OF CALIFORNIA

FOR THE COUNTY OF SAN MATEO

SYED AKHTER, JOHN BOSCO, JOSEPH BOYLE, CARY COLLINS, Trustee of the Chasley Educational Trust dated February 21, 1997, BARRY J. GAMBLE, MAX KATZ, ALAN PIERCE, derivatively on behalf of ORACLE CORPORATION,

Plaintiffs,

v.

MICHAEL J. BOSKIN, LAWRENCE J. ELLISON, JEFFREY O. HENLEY, DONALD J. LUCAS, and DOES 1 through 100, inclusive,

Defendants,

and ORACLE CORPORATION,

Nominal Defendant.

JUDICIAL COUNCIL COORDINATION PROCEEDING NO. 4180

SUPERIOR COURT CASE NO. 417511

Dept. 18
The Honorable John G. Schwartz,
Coordination Trial Judge

STIPULATED [PROPOSED] PROTECTIVE ORDER GOVERNING CONFIDENTIALITY

Stipulated [Proposed] Protective Order

1    Pursuant to sections 2025(i), 2030(c), and 2031(f) of the California Code of Civil

2    Procedure, the parties, through their counsel of record, and their counsel of record are hereby

3    bound by a confidentiality order in the following form:

4        1.    This Protective Order Governing Confidentiality ("Order") shall govern the use,

5    designation, and handling of all "Produced Information." As used in this Order, "Produced

6    Information" means all documents, materials, discovery responses, testimony, and other

7    information provided in response to a formal or informal discovery request or subpoena made in

8    this action and all documents, materials, testimony and other information provided by or

9    obtained in connection with this action from any person who is subject to a fiduciary duty,

10   confidentiality agreement or other obligation to keep the documents, materials, testimony or

11   other information confidential.

12       2.    The "CONFIDENTIAL" designation hereunder shall be used consistent with

13   legitimate confidential, proprietary or privacy interests of Oracle Corporation ("Oracle") and the

14   individual defendants or other persons or entities producing documents or information that

15   contain trade secrets or other confidential research, development, financial, commercial or

16   personal (private) information. The designation of any document or information as

17   "CONFIDENTIAL" pursuant to the terms of this Order shall constitute the verification of

18   counsel of record of the designating party that at least one of them has reviewed the document or

19   information and that the designation is, in the good faith judgment of counsel, consistent with the

20   terms of this Order. As used in this Order, "Confidential Information" means any document or

21   information designated as "CONFIDENTIAL" or "CONFIDENTIAL SUBJECT TO

22   PROTECTIVE ORDER" pursuant to this Order.

23       3.    As used in this Order, "document" or "documents" shall include any "writing" as

24   defined in California Code of Evidence section 250, unless the Court provides a different

25   definition during the course of this litigation.

26       4.    Nothing in this Order shall prevent disclosure beyond the terms of this Order if

27   either the designating person consents in writing to such disclosure or the Court allows such

28   disclosure based upon a proper showing.

ladh01 2353.77193 07583353

Stipulated [Proposed] Protective Order

5.     As used in this Order, "Producing Party" shall refer to any person or entity providing "Produced Information" in connection with this litigation. "Produced Information" may be designated as "CONFIDENTIAL" by any party to this action, or by the non-party providing such "Produced Information."

6.     Information shall be designated as "CONFIDENTIAL" in the following manner:

(a)    In the case of documents reduced to paper form, the confidentiality designation shall be made by placing the legend "CONFIDENTIAL" on the document in a manner sufficient to identify the document as entitled to confidential treatment in this action. A Producing Party shall designate documents as confidential at or before the time of production, except that if a Producing Party inadvertently fails to designate documents as confidential upon their production, the Producing Party does not waive its right to designate the documents as confidential by giving written notice to all parties to this action within thirty (30) days of production. In addition, a party other than the Producing Party may designate documents as confidential by giving written notice to all parties to this action. In either case, all parties shall then stamp or otherwise mark the designated documents as confidential with the legend described above and treat it as Confidential Information.

(b)    Information produced or provided on a computer disk, data tape or other medium that has not been reduced to paper form may be designated as "CONFIDENTIAL" by informing counsel for the parties to this action in writing that the computer disk, data tape or other medium contains confidential information.

(c)    In the case of deposition testimony, counsel of record, the Producing Party or any party to this action may designate information disclosed during a deposition, or the entire deposition, as "CONFIDENTIAL" by identifying on the record at the deposition the material that is to be treated as confidential or by marking the portions of the deposition record to be designated as "CONFIDENTIAL" within thirty (30) days after receipt of the written notice pursuant to section 2025(q)(1) of the Code of Civil Procedure. If any deposition testimony or any document or information used during the course of a deposition is designated as confidential,

bd001 28525779.1 01 835556

2

1  listed on Exhibit B, the party shall notify Oracle before disclosing any Confidential Information

2  to that expert and shall give Oracle a reasonable opportunity to move for a protective order

3  preventing or limiting such disclosure. If Oracle moves to prevent such disclosure, the party or

4  non-party shall not disclose any Produced Information until after a ruling on the motion. Should

5  plaintiffs encounter difficulty in retaining an expert or consultant because of the restrictions set

6  forth in this paragraph, plaintiffs may move for relief from the constraints on disclosure to

7  experts and consultants; and

8       (j)    any person whom a named party believes, in good faith, may be called as a

9  witness in any deposition, hearing or at trial in this action, and that person's attorneys to the

10  extent reasonably necessary to give his or her testimony, provided that before disclosing any

11  Produced Information to such person, the party providing such disclosure shall obtain from such

12  person a signed Confidentiality Agreement in the form attached hereto as Exhibit A.

13       9.    Before providing access to any Confidential Information, the party providing such

14  disclosure shall obtain from all persons to whom Confidential Information is disclosed pursuant

15  to ¶¶ 8(d), (e), (g), (h) and (j) of this Order a signed Confidentiality Agreement in the form

16  attached hereto as Exhibit A. The party disclosing any Confidential Information shall maintain

17  the executed original Confidentiality Agreements and need not produce ~~them~~ except by agreement

18  or upon order of the Court for good cause shown.

19       10.    All Produced Information shall be used solely in this litigation and the preparation

20  and trial of this action, or any appellate proceeding arising solely from this action, and not for

21  any other purpose, including, without limitation, any other litigation, legal proceeding or any

22  business, competitive or governmental purpose or function. Accordingly, plaintiffs shall not use

23  any Produced Information in the preparation or prosecution of any other litigation or legal

24  proceeding, and none of the parties or attorneys in this action may disclose any Produced

25  Information to any other person not authorized to receive such Produced Information under the

26  terms of this Order.

27       11.    Should any party object to the designation of material as "CONFIDENTIAL," and

28  the objection cannot be resolved informally, then the objecting party may move for an order

4

1  determining that the material was not properly designated. At such time, the material at issue

2  may be submitted to the Court for *in camera* inspection. Until the Court rules to the contrary, all

3  material designated as "CONFIDENTIAL" shall be treated as such pursuant to this Order.

4      12.    If Produced Information designated "CONFIDENTIAL" in this action are called

5  for in a subpoena or other process, the party to whom the subpoena or other process is directed

6  shall promptly give written notice thereof to each person that has designated the information

7  "CONFIDENTIAL" and shall not produce the Produced Information until the earlier of ten days

8  after providing notice of the return date of the subpoena or other process, but in no event less

9  than five days after providing written notice.

10     13.    A Producing Party may disclose Confidential Information it has designated as

11 "CONFIDENTIAL" or "CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER" and

12 produced in this action to any person, with or without any conditions to such disclosure, as it

13 deems appropriate; however, the failure of the Producing Party to treat the information in a

14 manner reasonably calculated to maintain its "CONFIDENTIAL" nature shall not result in the

15 document or information losing its "CONFIDENTIAL" designation and the protections of this

16 Order.

17     14.    Within sixty (60) days of a written request by the Producing Party following the

18 conclusion of this action, including any appeals, all Material designated as "CONFIDENTIAL"

19 or "CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER," including copies, unless ordered

20 by the Court, or a motion is pending seeking relief from this paragraph, shall be returned to the

21 Producing Party or shall be destroyed, at the election of the person or entity in possession of the

22 Confidential Information. If the person or entity in possession of Confidential Information elects

23 to destroy that information rather than return it to the Producing Party, then such person or entity

24 shall provide to the Producing Party within 21 days of destroying the Confidential Information a

25 signed sworn statement attesting that the Confidential Information has been destroyed. This

26 paragraph shall not be construed to require the return or destruction of any regularly maintained

27 litigation files held by the attorneys for each party as archival records or other attorney work-

28 product created for any party. Any materials designated as "CONFIDENTIAL" or

BN-DOCS 28325770.1 01525585

5

@023

06/08/2007  11:41 FAX 30235213

1  "CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER," or portions or excerpts thereof,

2  which are not destroyed or returned pursuant to this paragraph, shall remain subject to the terms

3  of this Order and may not be used for any purpose other than this litigation.

4      15.    The terms of this Order do not preclude, limit, restrict or otherwise apply to the

5  use of documents and testimony at trial, except that an unmarked copy of a document marked

6  confidential will be used at trial if any party so requests and provides an unmarked copy of that

7  document. The placing of any confidentiality designation or a production identification number

8  on the face of a document shall have no effect on the authenticity or admissibility of the

9  document or testimony at trial. Nothing herein shall be deemed to waive any applicable

10  privilege or work-product protection, or to affect the ability of a party to seek relief for an

11  inadvertent disclosure of material protected by privilege or work-product protection.

12      16.    In the event that additional persons become named parties to this action, they shall

13  not have access to Confidential Information until they and their counsel confirm in writing to all

14  other parties that they have read this Order and agree to be bound by its terms.

15      17.    This Order shall survive the final determination of this action and shall remain in

16  full force and effect after conclusion of all proceedings in this action to provide this Court with

17  ancillary jurisdiction to enforce its terms.

18      18.    Nothing in this Order shall be construed to waive any right that any party may

19  have to object to any demand for production of any documents or other method of obtaining

20  information in this action, and nothing in this Order shall be construed to preclude any party

21  from disclosing or otherwise using information that is not subject to the terms of this Order.

22      19.    The Court retains jurisdiction to make such amendments, modifications and

23  additions to this Order as it may from time to time deem appropriate or may consider upon

24  motion of any party. Nothing in this Order shall preclude any party from seeking greater

25  protection than that provided for in this Order with respect to any document or other information.

26  ///

27

28

☑024                                      06/08/2007 11:42 FAX 3022552213



1    20.    Any party may request appropriate sanctions from the Court for any violations of

2    this Order.

3    IT IS SO ORDERED.

4    DATED:    **JUN 3 1 2002**

                        **JOHN G. SCHWARTZ**

5                        John G. Schwartz

6                        Judge of the Superior Court

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SF/213517.1 015295-08

7

Stipulated [Proposed] Protective Order

```
1    IT IS SO STIPULATED BY AND BETWEEN THE PARTIES.

2

3    DATED: June 17 2002
                                    COREY, LUZAICH, PLISKA, DE GHETALDI &
4                                     NASTARI LLP
                                    DARIO de GHETALDI
5                                    GEORGE R. COREY
                                    JERRY E. NASTARI
6                                    AMANDA L. RIDDLE

7                                    By: _____
                                         Dario de Ghetaldi
8                                    Attorneys for Plaintiffs
                                    Syed Akhter, John Bosco, Joseph Boyle, Cary
9                                    Collins, Trustee of the Chadsey Education Trust
                                    dated February 21, 1997, Barry J. Gamble, Max
10                                   Katz, Alan Pierce

11

12                                   BERMAN, DEVALERIO, PEASE, TABACCO,
                                      BURT & PUCILLO
13                                   JOSEPH J. TABACCO, JR.
                                    NICOLE LAVALLEE
14                                   KAREN ROSENTHAL

15                                   By: _____
16                                        Nicole Lavallee
                                    Attorneys for Plaintiffs
17                                   Syed Akhter, John Bosco, Joseph Boyle, Cary
                                    Collins, Trustee of the Chadsey Education Trust
18                                   dated February 21, 1997, Barry J. Gamble, Max
                                    Katz, Alan Pierce
19
                                    MORRIS AND MORRIS
20                                   KAREN L. MORRIS

21                                   McMANIS FAULKNER & MORGAN
                                    JAMES McMANIS
22                                   COLLEEN DUFFY SMITH
                                    MATTHEW SCHECHTER
23

24                                   By: _____
                                          Colleen Duffy Smith
25                                   Attorneys for Plaintiffs
                                    Syed Akhter, John Bosco, Joseph Boyle, Cary
26                                   Collins, Trustee of the Chadsey Education Trust
                                    dated February 21, 1997, Barry J. Gamble, Max
27                                   Katz, Alan Pierce

28
```

Stipulated [Proposed] Protective Order

8



1   DATED: June 21, 2002

2                                          MAYER, BROWN ROWE & MAW
                                           STEVEN O. KRAMER
3                                          JOHN NADOLENCO

4                                          By    Steven  Kramer
5                                             Steven O. Kramer
                                           Attorneys for Defendants
6                                          Michael J. Boskin, Lawrence J. Ellison, Jeffrey O.
                                           Henley and Donald J. Lucas
7   DATED: June 24, 2002
                                           ORACLE CORPORATION
8                                          DORIAN DALEY
                                           LAUREN SEGAL
9

10                                         By    Lauren Segal
11                                             Lauren Segal
                                           Attorneys for Nominal Defendant
12                                         Oracle Corporation

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Ladol 28533778.1 015829586

9

Stipulated (Proposed) Protective Order

**EXHIBIT A**

*Undertaking to be Bound by Confidentiality Order*

I, _Raymond J Lane_, hereby acknowledge that:

1.     I have read the foregoing Order, dated _____, 2002 (the "Order"), which I am informed has been executed by the attorneys for the parties in the coordinated action presently pending in the Superior Court of California, County of San Mateo, entitled, *Akhier, et al. v. Boskin. et al.*, Lead Case No. 417511, Coordinated Proceeding No. 4180;

2.     I understand the terms of the Order;

3.     I agree, upon the potential penalty of contempt and other legal and equitable remedies, to be bound by such terms;

4.     I understand that all Confidential Information and copies thereof shall be maintained in a secure manner and shall be destroyed or returned and I will provide a sworn statement to that effect as set forth in Paragraph 14 of the Protective Order no later than sixty (60) days after the termination of this action to the counsel for the party or other person who provided such Confidential Information; and

5.     I submit my person to the jurisdiction of the Superior Court of the State of California for the County of San Mateo, for the limited purpose of securing compliance with the terms and conditions of the Order.

DATED: _1/7/03_

_____
(Signature)

Name _RAYMOND J LANE_

Business Address _2750 Sand Hill Rd_

_MENLO PARK, CA 97025_

Home Address _____

_____

_____

-1-

TO BE PROVIDED BY ORACLE WITHIN 15 DAYS OF ENTRY OF PROTECTIVE ORDER

PROOF OF SERVICE

I, Barbara F. Araujo, declare;

I am a resident of the State of California and over the age of eighteen years, and not a party to the within action; my business address is: 350 South Grand Avenue, 25th Floor, Los Angeles, California 90071.

On June 24, 2002, I served the foregoing document(s) described as

STIPULATED PROTECTIVE ORDER GOVERNING CONFIDENTIALITY

☐    By transmitting via facsimile the document(s) listed above to the fax number(s) set forth below on this date before 5:00 p.m.

☐    By placing the document(s) listed above in a sealed UPS Air Freight envelope and affixing a pre-paid air bill, and causing the envelope to be delivered to a UPS agent for overnight delivery.

☒    By placing the document(s) listed above in a sealed envelope with postage prepaid, via First Class Mail, in the United States mail at Los Angeles, California addressed as set forth below.

SEE ATTACHED SERVICE LIST

I am readily familiar with the firm's practice of collection and processing correspondence for mailing. Under that practice it would be deposited with the U.S. Postal Service on that same day with postage thereon fully prepaid in the ordinary course of business. I am aware that on motion of the party served, service is presumed invalid if postal cancellation date or postage meter date is more than one day after date of deposit for mailing in affidavit.

I declare under penalty of perjury that the foregoing is true and correct.

I declare that I am employed in the office of a member of the bar of this court at whose direction this service was made.

Executed on June 24, 2002, at Los Angeles, California.

*Barbara F. Araujo*
Barbara F. Araujo

## SERVICE LIST

| | |
|---|---|
| 1 | |
| 2 | Joseph J. Tabacco, Jr. |
| | Nicole Lavallee |
| 3 | Karen Rosenthal |
| | Berman, Devalerio Pease Tabacco |
| 4 | Burt & Pucillo |
| | 425 California Street, Suite 2025 |
| 5 | San Francisco, CA 94104 |
| 6 | Karen L. Morris |
| | Morris & Morris |
| 7 | 1105 N. Market Street, Suite 1600 |
| | P.O. Box 2166 |
| 8 | Wilmington, DE 19801 |
| 9 | James Mc Manis |
| | Colleen Duffy-Smith |
| 10 | Aaron Nesbitt |
| | McManis, Faulkner & Morgan |
| 11 | A Professional Corporation |
| | 160 W. Santa Clara Street |
| 12 | 10th Floor |
| | San Jose, CA 95113 |
| 13 | |
| 14 | James D. Baskin, III |
| | Baskin, Bennett & Komkov, LLP |
| 15 | 919 Congress Avenue, Suite 1000 |
| | Austin, TX 78701 |
| 16 | |
| 17 | David R. Buchanan |
| | Seeger Weiss LLP |
| 18 | One William Street |
| | New York, NY 10004-2502 |
| 19 | |
| 20 | Thomas D. Mauriello |
| | Law Offices of Thomas D. Mauriello |
| 21 | 4040 Civic Center Drive, Suite 200 |
| | San Rafael, CA 94903 |
| 22 | George S. Trevor |
| | Law Offices of George S. Trevor |
| 23 | 300 Tamal Plaza, Suite 180 |
| | Corte Madera, CA 94925-1131 |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

Dario De Ghetaldi
Jerry E. Nastari
Amanda L. Riddle
Corey, Luzaich, Pliska, De Ghetaldi &
Nastari, LLP
700 El Camino Real
Millbrae, CA 94030-0669

Lauren G. Segal
Dorian Daley
ORACLE CORPORATION
500 Oracle Parkway
Mailstop 50P7
Redwood City, CA 94065

George Newcomb
Jim Kreissman
Simpson, Thacher & Bartlett
3330 Hillview Avenue
Palo Alto, CA 94304

Judicial Department of
The State of California-
Attn: Office of Certification
State Bar Court-San Francisco
180 Howard St., 10th Floor
San Francisco 94105-1639

Randi D. Bandman
100 Pine Street, Suite 2600
San Francisco, CA 94111

Harvey Greenfield
Laura Perrone
Law Firm of Harvey Greenfield
60 East 42nd Street, Suite 2001
New York, NY 10165

Harold B. Obstfeld
Harold B. Obstfeld, P.C.
260 Madison Avenue
New York, NY 10016

2

25535DR1 01839598

(Superior Court of California, San Mateo County Case No. CIV406234)

| | | |
|---|---|---|
| Accenture | CSC (Computer Sciences Corporation) | NCR (Teradata) |
| Actuate | | PeopleSoft |
| Ariba | EDS | Plumtree |
| Autonomy | Hyperion | PricewaterhouseCoopers |
| BEA | I2 | Qwest Software |
| BMC software | IBM (including Informix and Global Services) | Rational |
| Borland | | SAP |
| Brio Technology | Informatica | SAS Institute |
| Business Objects | Information Builders | Siebel |
| CGEY (Cap Gemini Ernst & Young) | Intuit | Siemans Business Services |
| Clarify | JDEdwards | SilverStream/Novell |
| Cognos | Lawson | Sun Microsystems |
| CommerceOne | Manugistics | Sybase |
| Crystal Decisions | Microsoft | Unisys |
| | MicroStrategy | |

DEFENDANT ORACLE CORPORATION'S LIST OF COMPETITORS

sf-1352571

## EXHIBIT B

## UNDERTAKING TO BE BOUND BY CONFIDENTIALITY ORDER

I, ___Raymond J. Lane_____, hereby acknowledge that:

1.       I have read the foregoing Order and amendments thereto (the "Order"), which I am informed has been entered by the Court and agreed to by the attorneys for the parties in the consolidated action presently pending in the Chancery Court of the State of Delaware in and for New Castle County, entitled *In re Oracle Corp. Derivative Litigation*, C.A. No. 18751;

2.       I understand the terms of the Order;

3.       I agree, upon the potential penalty of contempt and other legal and equitable remedies, to be bound by such terms;

4.       I understand that the Special Litigation Committee's Report, its exhibits, information derived therefrom or any other confidential information and copies thereof shall be maintained in a secure manner and shall be destroyed or returned and I will provide a sworn statement to that effect no later than sixty (60) days after the termination of this action to the counsel for the party or other person who provided such documents and other information; and

WP1:861100.1

59715,1001

5. I submit my person to the jurisdiction of the Chancery Court of the State of Delaware in and for New Castle County for the limited purpose of securing compliance with the terms and conditions of this Order.

DATED: _April 22nd, 2003_
_effective as of_
_January 7, 2003_

(Signature)

Name: _Raymond J. Lane_

Business
Address: _2750 Sand Hill Road_
_Menlo Park, CA_
_94025_

Home
Address: _127 Alta Vista_
_Atherton, CA_
_94027_

WF3:846100.1

597 (9.3.00)

*II (Del.)        HJHS*
*ORIGINAL*  *DW*

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE

IN AND FOR NEW CASTLE COUNTY

| | |
|---|---|
| IN RE ORACLE CORP. DERIVATIVE LITIGATION | ) ) ) ) Consolidated C.A. No. 18751 |

## ORDER

WHEREAS, the Special Litigation Committee on behalf of Nominal Defendant Oracle Corporation has filed a Motion for Leave to File Under Seal the Report of the Special Litigation Committee of Oracle Corporation; and

WHEREAS, the Court finds that there is good cause for the issuance of such an order;

IT IS HEREBY ORDERED, this ___ day of November, 2002, as follows:

(a)    The Committee shall be permitted to file its Report and accompanying exhibits under seal.

(b)    The Register in Chancery shall maintain the Report and its exhibits under seal unless this Court orders that the Report and exhibits be unsealed.

(c)    Any party and counsel for any party:

(i)    shall not use the Report, its exhibits or information derived therefrom for any purpose other than for purposes of this civil action and shall not use the Report, its exhibit or any information derived therefrom for any other purpose, including, without limitation, any business or commercial purpose, or any communications with, between or among stockholders or any third party not a named party in this civil action;

WP2:833257.1

S9719L1001

(ii)     shall not disclose, summarize, describe, characterize or otherwise communicate or make available the Report, the exhibits or any information derived therefrom to any persons or entities other than:

(a)     the counsel of record who represent the named parties that have appeared in this action, and members of their firms, and regular and temporary employees of such counsel (including outside copying services and outside litigation support services) necessary to assist in the conduct of the Action for use in accordance with this Order;

(b)     the Court and its employees; and

(c)     any other person only upon order of the Court or upon stipulation of the Parties to this Action including the Committee.

(d)     Every person given access to the Report, the exhibits or information contained therein shall be advised, prior to or at the time of receipt of such access, that the Report, the exhibits and the information contained therein is being disclosed pursuant and subject to the terms of this order and may not be disclosed other than pursuant to the terms of this order.

(e)     All documents of any nature, including any pleadings, motions, briefs or letters to the Court which reproduce, contain, describe, or otherwise disclose in any manner, the contents of the Report or the exhibits and information contained therein, shall be filed under seal in accordance with Court of Chancery Rule 5(g)(4). All such documents so filed shall be maintained by the Register in Chancery separate from public records in this action and shall be released only upon further order of the Court.

2

(f)    Notwithstanding the foregoing, the provisions of this order shall not preclude the Committee from disclosing the Report, its exhibits or information derived therefrom to any officer, director or employee of Oracle Corporation.

Vice Chancellor

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE

IN AND FOR NEW CASTLE COUNTY

|  |  |
|---|---|
| IN RE ORACLE CORP.<br>DERIVATIVE LITIGATION | Consolidated<br>C.A. No. 18751 |

## STIPULATION

WHEREAS, the Special Litigation Committee of Oracle Corporation (the "SLC") moved to file its Report and accompanying exhibits (the "Report") under seal pursuant to Court of Chancery Rule 5(g)(2); and

WHEREAS, on November 22, 2002, the Court entered an Order permitting the SLC to file the Report under seal and preventing disclosure of the Report except to certain delineated parties (the "Order"); and

WHEREAS, the Order contains no provisions which permit the disclosure of the Report to plaintiffs' experts and/or consultants; and

WHEREAS, on November 22, 2002, the SLC filed the Report with the Court under seal and filed a corresponding motion to terminate this action; and

WHEREAS, the plaintiffs in this action seek to submit the Report and any information derived therefrom to its experts and/or consultants for the purpose of preparing an appropriate opposition to the Report and the SLC's motion to terminate the action;

WHEREAS, counsel for the plaintiffs and counsel for the SLC have conferred in good faith regarding appropriate language concerning the disclosure of the Report and any information derived therefrom to the plaintiffs' experts and/or consultants;

01/27/2003  07:23   8357524                    BIGGS AND BATTAGLIA              PAGE  03

IT IS HEREBY STIPULATED as follows:

      (a)    The parties have agreed to modify the terms of the Order to include the disclosure of the Report and any information derived therefrom as provided in Exhibit 1 to this Stipulation.

      (b)    All other terms of the Order shall remain in full effect.

BIGGS & BATTAGLIA                                      MORRIS NICHOLS ARSHT & TUNNELL

_____                               _____
Robert D Goldberg, Esquire                            Kenneth J. Nachbar, Esquire
921 Orange Street                                     1201 North Market Street
Wilmington, DE 19801                                  Wilmington, DE 19801

*Counsel for Plaintiff*                               *Counsel for the Individual Defendants*

YOUNG CONAWAY STARGATT
& TAYLOR, LLP

_____
David C. McBride, Esquire
Christian Douglas Wright, Esquire
Adam W. Poff, Esquire
1000 West Street, 17th Floor
Wilmington, DE 19801

*Counsel for the Special Litigation Committee
of Nominal Defendant Oracle Corporation*

IT IS SO ORDERED, this 22 day of _____, 2003.

_____
Vice Chancellor

图039                                               06/08/2007 11:46 FAX 3022552213

## EXHIBIT I

1.     The Report, its exhibits, information derived therefrom or any other confidential information may be disclosed, directly or indirectly, to:

(a)     any expert retained or consulted by any party in connection with this action, provided that if the party chooses a current employee (permanent or contract) of any of the Oracle competitors listed on Exhibit A, the party shall notify Oracle or the Special Litigation Committee before disclosing the Report, its exhibits, information derived therefrom or any other confidential information to that expert and shall give Oracle or the Special Litigation Committee a reasonable opportunity to move for a protective order preventing or limiting such disclosure. If Oracle or the Special Litigation Committee moves to prevent such disclosure, the party or non-party shall not disclose the Report, its exhibits, information derived therefrom or any other confidential information until after a ruling on the motion. Should plaintiffs encounter difficulty in retaining an expert or consultant because of the restriction set forth in this paragraph, plaintiffs may move for relief from the constraints on disclosure to experts and consultants.

2.     Before providing access to the Report, its exhibits, information derived therefrom or any other confidential information, the party providing such disclosure shall obtain from all persons to whom such information is disclosed pursuant to ¶ 1(a) above a signed Confidentiality Agreement in the form attached hereto as Exhibit B. The party disclosing the Report, its exhibits, information derived therefrom or any other confidential information shall maintain the executed original Confidentiality Agreements and need not produce them except by agreement or upon order of the Court for good cause shown.

WPF2843107.1

35719.1001

## EXHIBIT A

## ORACLE CORPORATION'S LIST OF COMPETITORS

| | |
|---|---|
| Accenture | Intuit |
| Actuate | JDEdwards |
| Ariba | Lawson |
| Autonomy | Mercurinics |
| BEA | Microsoft |
| BMC Software | MicroStrategy |
| Borland | NCR (Teradata) |
| Brio Technology | PeopleSoft |
| Business Objects | Plumtree |
| CGEY (Cap Gemini Ernst & Young) | PricewaterhouseCoopers |
| Clarify | Qwest Software |
| Cognos | Rational |
| CommerceOne | SAP |
| Crystal Decisions | SAS Institute |
| CSC (Computer Sciences Corporation) | Siebel |
| EDS | Siemens Business Services |
| Hyperion | SilverStream/Novell |
| I2 | Sun Microsystems |
| IBM (including Informix and Global Services) | Sybase |
| Informatica | Unisys |
| Information Builders | |

# COPY

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
## IN AND FOR NEW CASTLE COUNTY

```
--------------------------------------x
                                      :
IN RE ORACLE CORP. DERIVATIVE         :      CONSOLIDATED
LITIGATION                            :      CIVIL ACTION NO. 18751
--------------------------------------x
```

### SUPPLEMENTAL AFFIDAVIT OF RAYMOND J. LANE

| | |
|---|---|
| STATE OF CALIFORNIA | ) |
| | )  ss.: |
| COUNTY OF SAN MATEO | ) |

I, Raymond J. Lane, now come before the Court and testify as follows:

1.     I have reviewed portions of the Reply filed by the Special Litigation Committee of Oracle Corporation that respond to my previous Affidavit.

2.     The "comfort gap" that I described in my Paragraph 14 of my previous Affidavit compared Oracle's license revenue growth and its pipeline growth. This comparison was one of the forecasting tools that was commonly used when I was at Oracle.

3.     Attached hereto as Exhibits 8 to 11 are true and correct copies of pages from certain of Oracle's "Pipeline Reporting Packages" that are contained in Volume 23 of the "Exhibits to the Report of the Special Litigation Committee of the Board of Directors of Oracle Corporation" ("SLC Exhibits") at Group 14, Exs. 1-7.

4.     Exhibit 8 is a copy of Page 11 (ORCL 0001940) of the August 10, 2000, "Pipeline Reporting Package" that is attached to the SLC Exhibits at Vol. 23, Group 14, Ex. 1.

5.     Exhibit 9 is a copy of Page 11 (ORCL 0002261) of the September 7, 2000, "Pipeline Reporting Package" that is attached to the SLC Exhibits at Vol. 23, Group 14, Ex. 2.

6.     Exhibit 10 is a copy of Page 13 (ORCL 0002471) of the October 9, 2000, "Pipeline Reporting Package" that is attached to the SLC Exhibits at Vol. 23, Group 14, Ex. 5.

7.     Exhibit 11 is a copy of Page 11 (ORCL 0003839) of the February 1, 2001, "Pipeline Reporting Package" that is attached to the SLC Exhibits at Vol. 23, Group 14, Ex. 7.

8.     Each of these pages from the Pipeline Reporting Packages show a comparison between Oracle's license revenue growth and its pipeline growth. In the Pipeline Reporting

1

Packages, this comparison is called a "Growth Gap" whereas I had called it a "comfort gap" in my prior affidavit.

<br>

RAYMOND J. LANE

Sworn to before me this
___ day of May 2003

NOTARY PUBLIC

2

# EXHIBIT 8

August 00

Constant Dollars

## Pipeline Growth versus License Growth
### Week 10

| | Month 1 | | Month 7 | | Month 3 | | Pipeline Growth | | | License Revenue | | | Growth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Current | Prior | Current | Prior | Current | Prior | Month 1 | Month 2 | Month 3 | Actual | Actual PY | Growth | Gap |
| Q399 | 1,511,203 | 1,205,502 | 1,651,379 | 1,254,210 | 1,310,912 | 253,380 | 31% | 10% | 21% | 756,142 | 715,309 | 5% | -17% |
| Q499 | 1,601,237 | 1,398,204 | 2,714,597 | 1,909,656 | 2,469,882 | 1,911,390 | 48% | 44% | 13% | 1,484,610 | 1,215,573 | 23% | -40% |
| Q100 | 1,083,286 | 939,229 | 982,236 | 929,229 | 990,280 | 948,205 | 15% | 11% | 5% | 610,059 | 560,461 | 8% | 3% |
| Q200 | 1,447,151 | 1,311,281 | 1,670,241 | 1,441,502 | 1,588,639 | 1,116,518 | 13% | 41% | 17% | 876,112 | 723,617 | 19% | -18% |
| Q300 | 1,091,500 | 1,347,342 | 2,006,338 | 1,601,152 | 1,785,786 | 1,434,775 | 22% | 41% | 19% | 1,031,806 | 756,192 | 30% | 6% |
| Q400 | 3,131,126 | 2,415,624 | 3,198,709 | 2,488,607 | 3,199,839 | 2,372,107 | 29% | 23% | 18% | 1,783,338 | 1,484,610 | 20% | -18% |
| QtU1 | 1,705,898 | 1,028,460 | 1,565,969 | 955,354 | 1,308,492 | 944,825 | 72% | 61% | 28% | 671,241 | 623,389 | 12% | -27% |

[1] At May 99 constant dollar rates, otherwise May 00 rates

8/11/00

Page 11

ORCL 0001940
CONFIDENTIAL

Oracle Corporation Confidential

# EXHIBIT 9

Pipeline Growth vs. Revenue Growth
Month 1 - September/Week 2
Total Company

| | Month 1 | | Month 2 | | Month 3 | | Pipeline Growth | | | License Revenue | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Current | Prior | Current | Prior | Current | Prior | Month 1 | Month 2 | Month 3 | Actuals | License Revenue Actuals PY | Growth | Growth Gap |
| Q3FY | 1,376,301 | 1,205,392 | 1,557,982 | 1,234,316 | 1,404,012 | 1,308,380 | 31% | 30% | 22% | 796,142 | 1,115,250 | 5% | -24% |
| Q4FY* | 2,451,797 | 1,901,208 | 2,744,597 | 1,809,330 | 2,459,660 | 1,911,500 | 46% | 44% | 31% | 1,416,610 | 1,213,573 | 22% | -27% |
| Q1FY* | 1,094,285 | 929,215 | 1,052,215 | 929,129 | 993,381 | 1,145,959 | 15% | 13% | 3% | 513,089 | 569,960 | 8% | -26% |
| Q2FY* | 1,497,521 | 1,213,241 | 1,670,941 | 1,191,330 | 1,518,631 | 1,166,488 | 23% | 41% | 37% | 876,172 | 733,817 | 19% | -20% |
| Q3FY | 1,541,541 | 1,541,541 | 1,998,302 | 1,607,307 | 1,824,959 | 1,438,744 | 26% | 25% | 27% | 1,010,163 | 781,628 | 32% | 0% |
| Q4FY | 3,029,513 | 3,421,977 | 3,194,283 | 2,414,447 | 3,104,833 | 2,317,900 | 34% | 37% | 38% | 1,714,281 | 1,430,941 | 24% | -10% |
| Q1FY | 1,765,597 | 971,446 | 1,176,920 | 931,153 | 1,307,609 | 927,949 | 81% | 66% | 43% | 642,205 | 602,289 | 10% | -71% |
| Q2FY | 2,789,257 | 1,854,281 | | | | | 50% | n/a | n/a | 918,132 | 859,831 | 5% | -45% |

* At May 20 constant dollar rates, otherwise May 20 rates.

8/7/00

Page 1

ORCL 0002261
CONFIDENTIAL

Oracle Corporation Confidential

# EXHIBIT 10

Pipeline Growth vs. Revenue Growth
Month 2 - Quarter / Week 6
Total Company

| | Month 1 | | Month 2 | | Month 3 | | Pipeline Growth | | | License Revenue | | | Growth |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Current | Prior | Current | Prior | Current | Prior | Month 1 | Month 2 | Month 3 | Actuals | Actuals PY | Growth | Gap |
| Q399* | 1,578,220 | 1,205,592 | 1,631,993 | 1,252,380 | 1,570,912 | 1,312,310 | 31% | 30% | 22% | 794,143 | 735,309 | 5% | -26% |
| Q499* | 2,613,371 | 1,800,203 | 2,744,697 | 1,902,809 | 2,693,853 | 1,911,396 | 46% | 44% | 31% | 1,484,610 | 1,213,573 | 22% | -21% |
| Q100* | 1,802,286 | 927,239 | 1,682,286 | 503,229 | 990,310 | 915,993 | 15% | 15% | 5% | 611,019 | 559,961 | 9% | -6% |
| Q200* | 1,487,158 | 1,217,231 | 1,670,241 | 1,318,509 | 1,558,607 | 1,116,318 | 22% | 41% | 37% | 876,131 | 733,617 | 19% | -22% |
| Q300 | 1,592,543 | 1,541,591 | 1,596,532 | 1,490,201 | 1,849,519 | 1,433,744 | 26% | 25% | 27% | 1,010,593 | 71,308 | 32% | 7% |
| Q400 | 3,229,511 | 2,421,903 | 3,374,223 | 2,474,441 | 3,198,803 | 2,417,807 | 30% | 37% | 38% | 1,776,303 | 1,432,452 | 24% | -13% |
| Q101 | 1,765,897 | 974,468 | 1,576,712 | 965,253 | 1,317,019 | 891,440 | 81% | 63% | 41% | 783,682 | 600,389 | 30% | -35% |
| Q201 | 2,316,270 | 1,591,714 | 1,712,288 | 1,631,511 | | | 43% | 44% | n/a | 1,023,746 | 819,148 | 17% | -27% |

* At May 97 constant dollar rates, otherwise May 00 rates.

ORCL 0002471
CONFIDENTIAL

Oracle Corporation Confidential

Page 73

@049

# EXHIBIT 11

Pipeline Growth vs. Revenue Growth
Month 3 - February / Week 10
Total Company

| | Month 3 | | Month 2 | | Month 1 | | Pipeline Growth | | | License Revenue | | Growth | Growth |
| | Current | Prior | Current | Prior | Current | Prior | Month 3 | Month 2 | Month 1 | Actual | Actual PY | | Qtr |
| Q1 99 | 2,021,391 | 1,309,290 | 2,324,991 | 1,509,791 | 2,479,081 | 1,79,1740 | 40% | 44% | 30% | 1,814,416 | 1,411,575 | 22% | -8% |
| Q1 00 | 1,981,246 | 919,129 | 1,693,226 | 919,129 | 999,280 | 843,995 | 15% | 15% | 32% | 633,235 | 503,300 | 8% | 30% |
| Q2 00 | 1,487,135 | 1,255,389 | 1,672,241 | 1,411,599 | 1,586,610 | 1,56,388 | 22% | 41% | 17% | 876,572 | 720,617 | 19% | 18% |
| Q3 00 | 1,98,143 | 1,248,961 | 2,012,598 | 1,508,397 | 1,829,741 | 1,437,303 | 20% | 30% | 27% | 1,039,791 | 732,406 | 33% | 7% |
| Q4 00 | 3,112,198 | 2,132,703 | 3,329,703 | 2,132,407 | 3,134,973 | 2,117,903 | 27% | 27% | 33% | 1,789,542 | 1,403,314 | 21% | -13% |
| Q1 01 | 1,205,790 | 476,669 | 1,536,315 | 105,641 | 1,311,020 | 957,868 | 36% | 56% | 70% | 741,531 | 331,423 | 37% | -20% |
| Q2 01 | 1,236,899 | 1,557,910 | 2,318,112 | 1,644,691 | 2,415,557 | 1,361,608 | 41% | 43% | 41% | 1,378,395 | 859,844 | 31% | -4% |
| Q3 01 | 1,635,432 | (995,291) | 2,463,198 | 2,622,591 | 2,411,384 | 1,809,711 | 31% | 41% | 21% | 1,142,469 | 1,029,791 | 21% | 11% |

Month 1 represents the current month vs the prior... Month 10-12, Month is entered at the current week details for the pipeline value at the end of the week.
A May 12 contains dollar rates, follow-up May 10 rates.

ORCL 0003839
CONFIDENTIAL

Oracle Corporation Confidential

02/01/0001

Page 11

MEMORY TRANSMISSION REPORT

```
                              TIME      : APR-10-03  14:22
                              TEL NUMBER1: 850-233-0323
                              NAME      : KPCB
```

| | | |
|---|---|---|
| FILE NUMBER | : | 079 |
| DATE | : | APR-10 14:17 |
| TO | : | 18108877858 |
| DOCUMENT PAGES | : | 05 |
| START TIME | : | APR-10 14:20 |
| END TIME | : | APR-10 14:22 |
| SENT PAGES | : | 06 |
| FILE NUMBER | : 079 | |

*** SUCCESSFUL TX NOTICE ***

---

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
IN AND FOR NEW CASTLE COUNTY

| | | |
|---|---|---|
| IN RE ORACLE CORP. DERIVATIVE LITIGATION | : | CONSOLIDATED CIVIL ACTION NO. 18751 |

AFFIDAVIT OF RAYMOND J. LANE

STATE OF CALIFORNIA )
                     ) ss.:
COUNTY OF SAN MATEO  )

I, Raymond J. Lane, now come before the Court and testify as follows:

1.    From 1992 through July 2000, I served in various executive capacities at the Oracle Corporation. I joined the Company in 1992 as President of Oracle USA and held this position until October 1993. From October 1993 to July 1996, I served as Executive Vice President of World Wide Operations. From July 1996 until July 2000, I served as President and Chief Operating Officer of the Company and as a member of Oracle's Board of Directors.

2.    As a member of the Executive Committee and the Board of Directors and prior to that as the head of World Wide Operations, I was knowledgeable about all aspects of the company's operations, management and financial condition.

3.    Both as Executive Vice President and Chief Operating Officer, I was also directly involved in the executive management process, overseeing each division of the company (other than Development and Finance which reported to Larry Ellison and Jeff Henley respectively) on a daily basis. This process included constant discussions with division heads and senior sales personnel and participation in weekly Executive Management Committee (EMC) meetings. I also interacted with industry and securities analysts. I participated in quarterly conference calls with analysts. I attended periodic meetings of analysts to report on the progress of the business and I met regularly with individual analysts while I was at the Company.

4.    Before joining Oracle, I was a senior partner with Booz-Allen & Hamilton, where I led the Information Systems Group and served on the firm's Executive Committee and Board of Directors. Prior to joining Booz-Allen, I served as division vice-president at Electronic Data Systems. I previously spent eight years with IBM serving in various product management, sales and marketing positions. I left Oracle in July 2000 to become a General Partner at Kleiner Perkins Caufield & Byers, a venture capital firm, where I continue to work today.

# MEMORY TRANSMISSION REPORT

```
TIME    : APR-10-03  14:20
TEL NUMBER1: 650-233-0323
NAME    : KPCB
```

| | | |
|---|---|---|
| FILE NUMBER | : | 078 |
| DATE | : | APR-10 14:17 |
| TO | : | 13024256053 |
| DOCUMENT PAGES | : | 05 |
| START TIME | : | APR-10 14:17 |
| END TIME | : | APR-10 14:20 |
| SENT PAGES | : | 05 |
| FILE NUMBER | : 078 | |

### *** SUCCESSFUL TX NOTICE ***

IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
IN AND FOR NEW CASTLE COUNTY

IN RE ORACLE CORP. DERIVATIVE
LITIGATION

CONSOLIDATED
CIVIL ACTION NO. 18751

AFFIDAVIT OF RAYMOND J. LANE

STATE OF CALIFORNIA
COUNTY OF SAN MATEO            ss.:

I, Raymond J. Lane, now come before the Court and testify as follows:

1. From 1992 through July 2000, I served in various executive capacities at Oracle Corporation. I joined the Company in 1992 as President of Oracle USA and held this position until October 1993. From October 1993 to July 1996, I served as Executive Vice President of World Wide Operations. From July 1996 until July 2000, I served as President and Chief Operating Officer of the Company and as a member of Oracle's Board of Directors.

2. As a member of World Wide Operations and the Board of Directors and prior to that as the head of World Wide Operations, I was knowledgeable about all aspects of the company's operations, management and financial condition.

3. Both as Executive Vice President and Chief Operating Officer, I was also directly involved in the executive management process, overseeing each division of the Company (other than Development and Finance) which reported to Larry Ellison and Jeff Henley respectively) on a daily basis. This process included constant discussions with division heads and senior sales personnel and participation in weekly Executive Management Committee (EMC) meetings. I also interacted with industry and securities analysts. I participated in quarterly conference calls with analysts. I attended periodic meetings of analysts to report on the progress of the business and I met regularly with individual analysts while I was at the Company.

4. Before joining Oracle, I was a senior partner with Booz-Allen & Hamilton, where I led the Information Systems Group and served on the firm's Executive Committee and Board of Directors. Prior to joining Booz-Allen, I served as division vice-president at Electronic Data Systems. I previously spent eight years with IBM serving in various product management, sales and marketing positions. I left Oracle in July 2000 to become a General Partner at Kleiner Perkins Caufield & Byers, a venture capital firm, where I continue to work today.

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
## IN AND FOR NEW CASTLE COUNTY

```
----------------------------------x
                                  :
IN RE ORACLE CORP. DERIVATIVE     :      CONSOLIDATED
LITIGATION                        :      CIVIL ACTION NO. 18751
                                  :
----------------------------------x
```

### AFFIDAVIT OF RAYMOND J. LANE

```
STATE OF CALIFORNIA      )
                         )    ss.:
COUNTY OF SAN MATEO      )
```

I, Raymond J. Lane, now come before the Court and testify as follows:

1.    From 1992 through July 2000, I served in various executive capacities at the Oracle Corporation. I joined the Company in 1992 as President of Oracle USA and held this position until October 1993. From October 1993 to July 1996, I served as Executive Vice President of World Wide Operations. From July 1996 until July 2000, I served as President and Chief Operating Officer of the Company and as a member of Oracle's Board of Directors.

2.    As a member of the Executive Committee and the Board of Directors and prior to that as the head of World Wide Operations, I was knowledgeable about all aspects of the company's operations, management and financial condition.

3.    Both as Executive Vice President and Chief Operating Officer, I was also directly involved in the executive management process, overseeing each division of the Company (other than Development and Finance which reported to Larry Ellison and Jeff Henley respectively) on a daily basis. This process included constant discussions with division heads and senior sales personnel and participation in weekly Executive Management Committee (EMC) meetings. I also interacted with industry and securities analysts. I participated in quarterly conference calls with analysts. I attended periodic meetings of analysts to report on the progress of the business and I met regularly with individual analysts while I was at the Company.

4.    Before joining Oracle, I was a senior partner with Booz-Allen & Hamilton, where I led the Information Systems Group and served on the firm's Executive Committee and Board of Directors. Prior to joining Booz-Allen, I served as division vice-president at Electronic Data Systems. I previously spent eight years with IBM serving in various product management, sales and marketing positions. I left Oracle in July 2000 to become a General Partner at Kleiner Perkins Caufield & Byers, a venture capital firm, where I continue to work today.

5.      I was contacted by plaintiffs' counsel and provided with internal Oracle documents and information regarding the company's operations and financial condition for Q2/Q3 FY '01, including Flash Reports, EMC Reports, pipeline reports, internal emails, Upside Reports, interview summaries of certain Oracle personnel and segments of the Report of the Special Litigation Committee, which counsel advised me had been formed by the Oracle Board in response to the litigation. I focused my review on information regarding interim company performance during Q3 FY 2001.

6.      Based on my review of the information contained in these documents, it is my opinion that there were a number of indications of softening in Oracle's License business in December 2000 and January 2001, including the fact the December License revenue growth rate over Q3 '00 was flat (absent a one-time deal the Company booked in the first few days of Q3 '01), License upside was declining, and the spread between pipeline growth and license revenue growth had narrowed.

7.      In response to plaintiffs' counsel's inquiry, it is my opinion that this information would have been of interest to the investment community and would have raised concern such that I would not have sold Oracle stock if this information had not been public.

8.      Actual December FY 01 Revenue results contained in a January 17, 2001 email from Larry Garnick, attached as Exhibit 1, showed no USD License revenue growth for the month of December 2000 over December 1999 absent the Covisint deal.

9.      To accurately assess the license revenue, and the direction of the license revenue business, Covisint's results should have been backed out of the December revenue actuals. Except for the technical timing of the booking of the revenues, the Covisint deal was not a Q3 deal, and was not indicative of the business at that time or relevant in assessing its prospects going forward. The deal was originally structured as a long-term license and service partnership providing revenues to Oracle over an extended contract period. The contract structure was based on the percentage of revenues earned by Covisint. It was anticipated this structure, if Covisint's business model were successful, would generate as much as $200 million in revenues to Oracle over the life of the contract. The negotiation of the Covisint deal was substantially complete by July 2000. Larry Ellison decided to change the structure of the transaction, eliminating the long-term partnership structure and providing for a one-time, lump sum payment to Oracle of $60 million. Q2 of FY '01 was spent renegotiating the structure of the deal. These negotiations were completed in Q2 and the deal was executed in the first few days of Q3, resulting in revenue technically being earned in Q3.

10.      In addition, because of the size of the transaction, $60 million, I believe the largest deal in the Company's history to that point, the revenue should not have been included in assessing the trend in the underlying License business going forward. Covisint, by its size, was a unique transaction and gave no indication of the expected flow of the License business generated in routine transactions. The timing of the execution of the transaction also weighed firmly against its

2

use in assessing trends in Q3. Closing, as it did, in the first few days of the quarter was further indication it was not reflective of trends in Q3 deal flow.

11.     The most important gauges of the Company's business and its prospects were actual performance data, including license revenue and pipeline data, combined with real time interface with the Division Heads regarding their sales. These were the gauges Larry Ellison and I routinely relied on in assessing the Company, both on an intra-quarter basis and going forward. The fact that, absent Covisint, the USD License revenue growth rate for December 2000 over December 1999 was flat, as reflected in the Garnick email, was a red flag indicating softening in the License business.

12.     In assessing the trend for the quarter and thereafter, analysts would have been interested in the fact the license revenue growth absent Covisint was flat on a year-over-year (YOY) comparative basis.

13.     An additional red flag was Jennifer Minton's reduction of her upside number for License revenue twice in January 2001. She lowered her upside number for License revenue by $64.6 million on January 12, 2001. She lowered it again by $51.5 million on January 29, 2001. These reductions reflected continued weakening in the License business in January. Although the upside number is only one factor in assessing trends in the business, based on my experience at the Company, upside reports were reviewed at the weekly EMC meetings. Declines in an upside of these amounts and the basis for them would have been discussed in detail. Copies of Upside Reports dated December 25, 2000, January 12, 2001, January 22, 2001, and January 29, 2001, are attached as Exhibits 2 through 5.

## Q3 FY 2001 UPSIDE DECLINES

| Upside Report | Total Upside | OSI Upside | NAS Upside | OPI Upside |
|---|---|---|---|---|
| 12/8/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 12/11/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 12/25/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 1/12/2001 | $94,910,000 | | $14,000,000 | $35,000,000 |
| 1/15/2001 | $94,910,000 | | $14,000,000 | $35,000,000 |
| 1/22/2001 | $94,910,000 | | $14,000,000 | $35,000,000 |
| 1/29/2001 | $43,410,000 | -$35,000,000 | | $35,000,000 |
| 2/5/2001 | $32,796,000 | | | |
| 2/12/2001 | $22,000,000 | | | |
| 2/19/2001 | $31,392,000 | | | |
| 2/26/2001 | $40,275,000 | $20,000,000 | -$20,000,000 | $30,000,000 |
| 2/27/2001 | $3,514,000 | $15,000,000 | -$50,000,000 | $33,000,000 |
| 2/28/2001 | -$47,158,000 | -$44,000,000 | -$26,000,000 | $5,500,000 |

3

14.   Pipeline data included in Q3 '01 Upside Reports provided another indication of weakening in the License business. In evaluating Oracle's intra-quarter revenue figures, it was understood by Oracle's senior management that the closer the relationship between the average of the forecasted growth and potential growth figures ("average forecasted growth") on the one hand and the pipeline growth figures on the other hand, the less comfort there would be that the forecasted growth figures would actually be met. The following chart is derived from the Upside Reports for Q3 '00 through Q3 '01 and details the "comfort gap" from Q3 '00 through Q3 '01. The chart shows a strong contrast between Q3 '01 and the preceding four quarters. For example, in the first two months of Q3 '00, there was a comfort gap between the average forecasted growth and the pipeline growth ranging from 19% to 11%.

COMFORT GAP

| Week | Q3 2000 | Q4 2000 | Q1 2001 | Q2 2001 | Q3 2001 |
|------|---------|---------|---------|---------|---------|
| 1    |         |         |         |         |         |
| 2    | 19%     | 16%     |         | 38%     | 22%     |
| 3    |         |         | 42%     | 38%     |         |
| 4    |         | 20%     |         | 20%     | 4%      |
| 5    |         |         |         |         |         |
| 6    | 13%     | 24%     | 43%     | 19%     |         |
| 7    |         |         | 40%     | 15%     | 6%      |
| 8    | 11%     | 23%     |         |         | 3%      |
| 9    |         |         | 37%     |         | 6%      |
| 10   | 13%     | 26%     | 22%     | 10%     | 9%      |
| 11   | 5%      | 22%     | 20%     | 10%     | 6%      |
| 12   | 2%      | 23%     | 20%     | 5%      | 12%     |
| 13   | 5%      | 19%     | 20%     | 5%      | 13%     |

In contrast, at the beginning of Q3 '01 there was a "comfort gap" of 22%, but that gap narrowed on December 25, 2000, to 4% and remained between 3% and 6% in January 2001. On December 25, 2000, and January 22, 2001, the projected "potential growth" percentage was actually higher than the pipeline growth percentage, an event that should only happen, if at all, during the last two or three weeks of a quarter when the "potential growth" figures can be more accurately predicted. The narrow gap starting on December 25, 2000, and throughout January 2001 indicated an increased difficulty in meeting Oracle's forecasted revenue.

15.   Emails from division personnel raised additional red flags regarding the continuing softening in January 2001 in the License business. In an email from David Winton to Jennifer Minton dated January 11, 2001, attached as Exhibit 6, Winton reports the pipeline had not grown as anticipated, a lack of big deals, a drop in Technology with both General Business and Majors seeing a slowdown both in Q3 and Q4, and a burst in GB's dot.com bubble, with the West division expected to end $30 to $40 million behind budget. Although Winton was keeping to the

4

NAS Q3 forecast, the information contained in the email is a red flag indicating softening in the NAS business continuing into January 2001.

16.     An email from Kent Kelly to Sandy Sanderson and James English dated January 17, 2001, attached as Exhibit 7, provides a detailed forecast review for OPI License Q301, citing a base revenue forecast of $150 million for the quarter, and an 80% YOY growth rate. The Covisint deal was substantially attributed to OPI. Adjusted for Covisint, the forecasted OPI growth rate of 8.4% reflected a weakening in the business. Kelly reported a Q3 forecast coverage ratio of 240%, well below the accepted benchmark of 300%, another indication of weakness. Kelly also forecast negative growth for Q4 of 16%, 65% of target.

17.     A January 18, 2001 email from Sarah Kopp to Jennifer Minton, attached as Exhibit 8, details the basis for the OSI Q3 forecast. Jay Nussbaum, the OSI division head, applied $91 million in "judgment" to the SVP Commit levels to arrive at a forecast of $225 million. Nussbaum was consistently aggressive in his forecasts, and was viewed as such by Henley and me. This level of judgment, combined with the forecasts' reliance on large deals, in particular a prospective Bell South deal, and the historical aggressiveness of this Division head's forecasts, calls into question the reliability of the $225 million forecast. Based on the data provided and my past experience with the Company a reasonable forecast for OSI would have been substantially lower.

18.     Adjusted appropriately, and in combination with the OPI assessment absent Covisint, these emails raise concern regarding the continuing deterioration in the license business and revenue in January 2001.

19.     Based on my knowledge of Oracle's operations and the information I reviewed, it is my opinion the internal information described above was indicative of a weakening in Oracle's business; this information would have been relevant to analysts in assessing Oracle's business prospects; this information likely would have had a negative impact on the price of Oracle stock if made public at the time; and I would not have traded in the face of it.

RAYMOND J. LANE

Sworn to before me this
____ day of April 2003

NOTARY PUBLIC

KIMBERLY K. SMITH
Commission # 1245893
Notary Public - California
San Francisco County
My Comm. Expires Dec 17, 2003

5

# COPY

## IN THE COURT OF CHANCERY OF THE STATE OF DELAWARE
## IN AND FOR NEW CASTLE COUNTY

```
---------------------------------x
                                 :
IN RE ORACLE CORP. DERIVATIVE    :     CONSOLIDATED
LITIGATION                       :     CIVIL ACTION NO. 18751
                                 :
---------------------------------x
```

### AFFIDAVIT OF RAYMOND J. LANE

```
STATE OF CALIFORNIA       )
                          )    ss.:
COUNTY OF SAN MATEO       )
```

I, Raymond J. Lane, now come before the Court and testify as follows:

1.      From 1992 through July 2000, I served in various executive capacities at the Oracle Corporation. I joined the Company in 1992 as President of Oracle USA and held this position until October 1993. From October 1993 to July 1996, I served as Executive Vice President of World Wide Operations. From July 1996 until July 2000, I served as President and Chief Operating Officer of the Company and as a member of Oracle's Board of Directors.

2.      As a member of the Executive Committee and the Board of Directors and prior to that as the head of World Wide Operations, I was knowledgeable about all aspects of the company's operations, management and financial condition.

3.      Both as Executive Vice President and Chief Operating Officer, I was also directly involved in the executive management process, overseeing each division of the Company (other than Development and Finance which reported to Larry Ellison and Jeff Henley respectively) on a daily basis. This process included constant discussions with division heads and senior sales personnel and participation in weekly Executive Management Committee (EMC) meetings. I also interacted with industry and securities analysts. I participated in quarterly conference calls with analysts. I attended periodic meetings of analysts to report on the progress of the business and I met regularly with individual analysts while I was at the Company.

4.      Before joining Oracle, I was a senior partner with Booz-Allen & Hamilton, where I led the Information Systems Group and served on the firm's Executive Committee and Board of Directors. Prior to joining Booz-Allen, I served as division vice-president at Electronic Data Systems. I previously spent eight years with IBM serving in various product management, sales and marketing positions. I left Oracle in July 2000 to become a General Partner at Kleiner Perkins Caufield & Byers, a venture capital firm, where I continue to work today.

5.    I was contacted by plaintiffs' counsel and provided with internal Oracle documents and information regarding the company's operations and financial condition for Q2/Q3 FY '01, including Flash Reports, EMC Reports, pipeline reports, internal emails, Upside Reports, interview summaries of certain Oracle personnel and segments of the Report of the Special Litigation Committee, which counsel advised me had been formed by the Oracle Board in response to the litigation. I focused my review on information regarding interim company performance during Q3 FY 2001.

6.    Based on my review of the information contained in these documents, it is my opinion that there were a number of indications of softening in Oracle's License business in December 2000 and January 2001, including the fact the December License revenue growth rate over Q3 '00 was flat (absent a one-time deal the Company booked in the first few days of Q3 '01), License upside was declining, and the spread between pipeline growth and license revenue growth had narrowed.

7.    In response to plaintiffs' counsel's inquiry, it is my opinion that this information would have been of interest to the investment community and would have raised concern such that I would not have sold Oracle stock if this information had not been public.

8.    Actual December FY 01 Revenue results contained in a January 17, 2001 email from Larry Garnick, attached as Exhibit 1, showed no USD License revenue growth for the month of December 2000 over December 1999 absent the Covisint deal.

9.    To accurately assess the license revenue, and the direction of the license revenue business, Covisint's results should have been backed out of the December revenue actuals. Except for the technical timing of the booking of the revenues, the Covisint deal was not a Q3 deal, and was not indicative of the business at that time or relevant in assessing its prospects going forward. The deal was originally structured as a long-term license and service partnership providing revenues to Oracle over an extended contract period. The contract structure was based on the percentage of revenues earned by Covisint. It was anticipated this structure, if Covisint's business model were successful, would generate as much as $200 million in revenues to Oracle over the life of the contract. The negotiation of the Covisint deal was substantially complete by July 2000. Larry Ellison decided to change the structure of the transaction, eliminating the long-term partnership structure and providing for a one-time, lump sum payment to Oracle of $60 million. Q2 of FY '01 was spent renegotiating the structure of the deal. These negotiations were completed in Q2 and the deal was executed in the first few days of Q3, resulting in revenue technically being earned in Q3.

10.    In addition, because of the size of the transaction, $60 million, I believe the largest deal in the Company's history to that point, the revenue should not have been included in assessing the trend in the underlying License business going forward. Covisint, by its size, was a unique transaction and gave no indication of the expected flow of the License business generated in routine transactions. The timing of the execution of the transaction also weighed firmly against its

2

use in assessing trends in Q3. Closing, as it did, in the first few days of the quarter was further indication it was not reflective of trends in Q3 deal flow.

11.    The most important gauges of the Company's business and its prospects were actual performance data, including license revenue and pipeline data, combined with real time interface with the Division Heads regarding their sales. These were the gauges Larry Ellison and I routinely relied on in assessing the Company, both on an intra-quarter basis and going forward. The fact that, absent Covisint, the USD License revenue growth rate for December 2000 over December 1999 was flat, as reflected in the Garnick email, was a red flag indicating softening in the License business.

12.    In assessing the trend for the quarter and thereafter, analysts would have been interested in the fact the license revenue growth absent Covisint was flat on a year-over-year (YOY) comparative basis.

13.    An additional red flag was Jennifer Minton's reduction of her upside number for License revenue twice in January 2001. She lowered her upside number for License revenue by $64.6 million on January 12, 2001. She lowered it again by $51.5 million on January 29, 2001. These reductions reflected continued weakening in the License business in January. Although the upside number is only one factor in assessing trends in the business, based on my experience at the Company, upside reports were reviewed at the weekly EMC meetings. Declines in an upside of these amounts and the basis for them would have been discussed in detail. Copies of Upside Reports dated December 25, 2000, January 12, 2001, January 22, 2001, and January 29, 2001, are attached as Exhibits 2 through 5.

### Q3 FY 2001 UPSIDE DECLINES

|  |  |  |  |  |
|---|---|---|---|---|
| 12/8/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 12/11/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 12/25/2000 | $159,500,000 | $25,000,000 | $50,000,000 | $35,000,000 |
| 1/12/2001 | $94,910,000 |  | $14,000,000 | $35,000,000 |
| 1/15/2001 | $94,910,000 |  | $14,000,000 | $35,000,000 |
| 1/22/2001 | $94,910,000 |  | $14,000,000 | $35,000,000 |
| 1/29/2001 | $43,410,000 | -$35,000,000 |  | $35,000,000 |
| 2/5/2001 | $32,796,000 |  |  |  |
| 2/12/2001 | $22,000,000 |  |  |  |
| 2/19/2001 | $31,392,000 |  |  |  |
| 2/26/2001 | $40,275,000 | $20,000,000 | -$20,000,000 | $30,000,000 |
| 2/27/2001 | $3,514,000 | $15,000,000 | -$50,000,000 | $33,000,000 |
| 2/28/2001 | -$47,158,000 | -$44,000,000 | -$26,000,000 | $5,500,000 |

3

14.    Pipeline data included in Q3 '01 Upside Reports provided another indication of weakening in the License business. In evaluating Oracle's intra-quarter revenue figures, it was understood by Oracle's senior management that the closer the relationship between the average of the forecasted growth and potential growth figures ("average forecasted growth") on the one hand and the pipeline growth figures on the other hand, the less comfort there would be that the forecasted growth figures would actually be met. The following chart is derived from the Upside Reports for Q3 '00 through Q3 '01 and details the "comfort gap" from Q3 '00 through Q3 '01. The chart shows a strong contrast between Q3 '01 and the preceding four quarters. For example, in the first two months of Q3 '00, there was a comfort gap between the average forecasted growth and the pipeline growth ranging from 19% to 11%.

### COMFORT GAP

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 19% | 16% | | 38% | 22% |
| 3 | | | 42% | 38% | |
| 4 | | 20% | | 20% | 4% |
| 5 | | | | | |
| 6 | 13% | 24% | 43% | 19% | |
| 7 | | | 40% | 15% | 6% |
| 8 | 11% | 23% | | | 3% |
| 9 | | | 37% | | 6% |
| 10 | 13% | 26% | 22% | 10% | 9% |
| 11 | 5% | 22% | 20% | 10% | 6% |
| 12 | 2% | 23% | 20% | 5% | 12% |
| 13 | 5% | 19% | 20% | 5% | 13% |

In contrast, at the beginning of Q3 '01 there was a "comfort gap" of 22%, but that gap narrowed on December 25, 2000, to 4% and remained between 3% and 6% in January 2001. On December 25, 2000, and January 22, 2001, the projected "potential growth" percentage was actually higher than the pipeline growth percentage, an event that should only happen, if at all, during the last two or three weeks of a quarter when the "potential growth" figures can be more accurately predicted. The narrow gap starting on December 25, 2000, and throughout January 2001 indicated an increased difficulty in meeting Oracle's forecasted revenue.

15.    Emails from division personnel raised additional red flags regarding the continuing softening in January 2001 in the License business. In an email from David Winton to Jennifer Minton dated January 11, 2001, attached as Exhibit 6, Winton reports the pipeline had not grown as anticipated, a lack of big deals, a drop in Technology with both General Business and Majors seeing a slowdown both in Q3 and Q4, and a burst in GB's dot.com bubble, with the West division expected to end $30 to $40 million behind budget. Although Winton was keeping to the

4

NAS Q3 forecast, the information contained in the email is a red flag indicating softening in the NAS business continuing into January 2001.

16.     An email from Kent Kelly to Sandy Sanderson and James English dated January 17, 2001, attached as Exhibit 7, provides a detailed forecast review for OPI License Q301, citing a base revenue forecast of $150 million for the quarter, and an 80% YOY growth rate. The Covisint deal was substantially attributed to OPI. Adjusted for Covisint, the forecasted OPI growth rate of 8.4% reflected a weakening in the business. Kelly reported a Q3 forecast coverage ratio of 240%, well below the accepted benchmark of 300%, another indication of weakness. Kelly also forecast negative growth for Q4 of 16%, 65% of target.

17.     A January 18, 2001 email from Sarah Kopp to Jennifer Minton, attached as Exhibit 8, details the basis for the OSI Q3 forecast. Jay Nussbaum, the OSI division head, applied $91 million in "judgment" to the SVP Commit levels to arrive at a forecast of $225 million. Nussbaum was consistently aggressive in his forecasts, and was viewed as such by Henley and me. This level of judgment, combined with the forecasts' reliance on large deals, in particular a prospective Bell South deal, and the historical aggressiveness of this Division head's forecasts, calls into question the reliability of the $225 million forecast. Based on the data provided and my past experience with the Company a reasonable forecast for OSI would have been substantially lower.

18.     Adjusted appropriately, and in combination with the OPI assessment absent Covisint, these emails raise concern regarding the continuing deterioration in the license business and revenue in January 2001.

19.     Based on my knowledge of Oracle's operations and the information I reviewed, it is my opinion the internal information described above was indicative of a weakening in Oracle's business; this information would have been relevant to analysts in assessing Oracle's business prospects; this information likely would have had a negative impact on the price of Oracle stock if made public at the time; and I would not have traded in the face of it.

<div style="text-align:right; margin-right:25%;">
RAYMOND J. LANE
</div>

Sworn to before me this
_____ day of April 2003

NOTARY PUBLIC

<div style="text-align:center;">5</div>

# EXHIBIT 43

## TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE®

### Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Forecast Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 72% | 56% | 16% | 34% | License | 52% | 58% | 33% |
| Consulting | 11% | 13% | 2% | | Consulting | 11% | 18% | 2% |
| Support | 27% | 82% | 40% | | Support | 27% | 83% | 43% |
| Education | 4% | 41% | 3% | | Education | 7% | 41% | 3% |
| Other | 109% | -45% | nm | | Other | 105% | -131% | 9% |
| **Total Revenue** | 27% | 59% | 27% | | **Total Revenue** | 23% | 37% | 11% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Sanderson | 70% | 67% | 118% | 40% | OPI - Sanderson | 172% | 71% | 187% |
| Germany - Strigel | 29% | 69% | 76% | 40% | Northern Europe - Jarvis | 41% | 52% | 39% |
| Asia Pacific - Williams | 31% | 49% | 40% | 74% | Germany - Jacobi | 38% | 50% | 75% |
| Northern Europe - Jarvis | 24% | 48% | 37% | 33% | Asia Pacific - Williams | 33% | 30% | 43% |
| Japan - Sone | 20% | 72% | 103% | 45% | UK, Ireland & South Africa - Smith | 30% | 46% | 44% |
| Southern Europe - Bonanno | 16% | 57% | 26% | 12% | Q3 - Meadours | 15% | 50% | 5% |
| OSI - Hornbourn | 9% | 60% | 9% | 10% | Japan - Sone | 21% | 74% | 30% |
| UK, Ireland & South Africa - Smith | 18% | 40% | 11% | 5% | NAS - Rogers | 17% | 59% | -5% |
| NAS - Rogers | 12% | 56% | 6% | 50% | Latin America - Sanderson | 29% | 45% | 42% |
| France & Middle East - Andar | 8% | 44% | 2% | 21% | Southern Europe - Bonanno | 24% | 49% | 26% |
| Latin America - Sanderson | 11% | 36% | 5% | 27% | France & Middle East - Andar | 16% | 49% | 15% |
| **Total License Revenue** | 27% | 56% | 56% | 34% | **Total License Revenue** | 37% | 56% | 33% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sone | 70% | 24% | nm | | Japan - Sone | 70% | 2% | nm |
| Europe HQ - Gacoletto | 59% | 0% | 184% | | Europe HQ - Gacoletto | 59% | nm | 184% |
| UK & Ireland - Kington | 34% | 22% | 29% | | UK & Ireland - Kington | 64% | 22% | 29% |
| OSI - Hornbourn | 21% | 9% | -11% | | OSI - Hornbourn | 21% | 19% | -11% |
| Asia Pacific - Williams | 50% | 9% | 64% | | Asia Pacific - Williams | 20% | 10% | 64% |
| Southern Europe - Gacoletto | 13% | 22% | 11% | | Southern Europe - Ellul/Gacoletto | 10% | 27% | 11% |
| France - Lompre | 2% | 10% | 5% | | France - Lompre | 2% | 19% | 6% |
| NAS - Sanderson | 1% | 21% | -11% | | NAS - Sanderson | 1% | 5% | -11% |
| Latin America - Sanderson | 4% | 19% | -16% | | Latin America - Sanderson | 4% | 18% | -10% |
| Germany - Strigel | -12% | 8% | -3% | | Germany - Strigel | -13% | 9% | -42% |
| **Total Consulting Revenue** | 11% | 12% | 2% | | **Total Consulting Revenue** | 11% | 12% | 2% |

ORCL 0003341
CONFIDENTIAL

Oracle Corporation Confidential

TOTAL COMPANY - Q1 FY01 FORECAST
$ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Forecast | Q2 FY01 Forecast Update | FY01(X) | Q2 Forecast v1 FY1 % | Q2 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Update | FY01(X) | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | | | | | | | | | | | |
| Support | | | | | | | | | | | |
| Education | | | | | | | | | | | |
| Other/New Distribution | | | | | | | | | | | |
| **Total Revenues** | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | | | | | | | | | | | |
| Support | | | | | | | | | | | |
| Education | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Marketing | | | | | | | | | | | |
| IT/Installations | | | | | | | | | | | |
| G&A | | | | | | | | | | | |
| Development/R&D/IT | | | | | | | | | | | |
| Information Technology | | | | | | | | | | | |
| Corporate | | | | | | | | | | | |
| Corporate/General | | | | | | | | | | | |
| **Total Operating Expenses** | | | | | | | | | | | |
| **Operating Income** | | | | | | | | | | | |
| Operating Margin % | | | | | | | | | | | |
| Other Income/Expense | | | | | | | | | | | |
| Pre-Tax Income | | | | | | | | | | | |
| Pre-Tax Margin % | | | | | | | | | | | |
| Tax Rate | | | | | | | | | | | |
| Net Income | | | | | | | | | | | |
| Net Income % | | | | | | | | | | | |
| Weighted Average Shares | | | | | | | | | | | |
| Earnings Per Share | | | | | | | | | | | |
| Headcount | | | | | | | | | | | |

Heads:
Consulting
Support
Education
Other

Total Services Revenue

ORCL 0003342
CONFIDENTIAL

Oracle Corporation Confidential

**TOTAL COMPANY - Q3 FY01 FORECAST**

ORACLE

$ In Thousands at Budget Rates

| | Q3 FY00 Actuals | | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actual | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | |
| **Revenue** | | | | | | | | | | | | |
| License | $ 1,020,793 | $ 1,281,537 | $ 94,910 | 1,381,460 | 35% | 20% | $2,452,577 | $2,179,818 | $ 94,910 | $ 3,270,752 | 31% |
| Consulting | 592,037 | 538,749 | | 558,700 | 11% | 10% | 1,603,203 | 1,612,202 | | 1,648,553 | 2% |
| Support | 724,562 | 824,640 | 10,000 | 846,407 | 27% | 25% | 2,018,791 | 2,080,620 | 10,000 | 2,675,923 | 26% |
| Education | 123,381 | 121,176 | | 124,135 | 5% | 5% | 355,782 | 355,382 | | 453,253 | -7% |
| Other | 3,379 | 9,685 | | 8,685 | 186% | 100% | 53,619 | 56,362 | | 82,412 | 91% |
| Other Non-Distribution | 2,687 | | | | n% | n% | 4,005 | 26,412 | | 32,412 | 100% |
| **Total Revenue** | $ 2,295,100 | $ 2,667,431 | $ 104,910 | $ 2,901,364 | 27% | 25% | $8,572,709 | $8,327,059 | $ 104,910 | $ 1,976,669 | 17% |
| **Expense** | | | | | | | | | | | | |
| License | $ 424,872 | $ 558,017 | $ 14,317 | 572,749 | -31% | -30% | $1,363,005 | $1,462,723 | $ 14,317 | $ 1,477,912 | -10% |
| Consulting | 399,517 | 451,686 | | 415,086 | -13% | -13% | 1,265,643 | 1,261,522 | | 1,267,522 | -2% |
| Support | 183,669 | 171,251 | (6,705) | 165,031 | 3% | 3% | 512,123 | 514,422 | (6,705) | 481,722 | 11% |
| Education | 21,167 | 73,263 | | 71,292 | 1% | 1% | 220,940 | 217,543 | | 211,513 | 5% |
| Other | 20,333 | 22,363 | | 12,340 | -44% | -11% | 46,104 | 62,309 | | 82,321 | -11% |
| Marketing | 171,344 | 603,293 | (3,800) | 117,245 | -56% | -32% | 213,330 | 422,345 | (3,800) | 219,444 | -20% |
| Global Alliances | 18,083 | 12,668 | | 12,268 | -23% | -23% | 32,330 | 37,160 | | 37,460 | -6% |
| G&A | 18,370 | 76,741 | | 76,741 | -9% | -9% | 273,386 | 221,480 | | 221,880 | -4% |
| Development | 279,397 | 131,138 | (7,504) | 309,656 | -11% | -11% | 640,206 | 664,319 | (7,504) | 665,823 | -4% |
| Information Technology | 83,414 | 75,511 | | 73,511 | -19% | -19% | 181,506 | 216,574 | | 276,571 | -11% |
| Corporate | 21,443 | 27,531 | 290 | 27,841 | -29% | -20% | 48,897 | 78,416 | 290 | 76,432 | -54% |
| Corporate Accruals | (17,755) | 18,153 | | (9,711) | n% | n% | 163,334 | 182,851 | | 352,857 | -33% |
| **Total Operating Expenses** | $ 1,641,773 | $ 2,188,638 | $ 12,474 | $ 1,800,781 | -17% | -12% | $4,668,931 | $5,100,260 | $ 12,474 | $ 5,200,263 | -27% |
| | | | | | | | | | | | | |
| **Operating Income** | $ 773,457 | $ 497,105 | $ 107,381 | $ 1,100,761 | 28% | 40% | $3,765,660 | $3,603,089 | $ 107,384 | $ 3,700,363 | 68% |
| | | | | | | | | | | | | |
| **Memo:** | | | | | | | | | | | | |
| Consulting | $ 592,037 | $ 538,108 | | 558,705 | 11% | 11% | | | | | |
| Support | 724,562 | 834,107 | 10,000 | 845,407 | 27% | 29% | | | | | |
| Education | 123,331 | 124,135 | | 124,135 | 5% | 5% | | | | | |
| Other | 3,379 | 9,685 | | 8,685 | 186% | 186% | | | | | |
| **Total Services Revenue** | $ 1,263,303 | $ 1,506,073 | $ 10,000 | $ 1,549,932 | 19% | 19% | | | | | |

ORCL 0003143
CONFIDENTIAL

Oracle Corporation Confidential

D3tp5to1_15.xt

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Intl Revenue Transfers | | $ | $ | $ | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

License By Product
| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,395 | 15% |
| CRM | 73,818 | 6% |
| Total | 1,153,489 | 100% |

Bad Debt Give Back

Total $

Bad Debt Adjustment
| | |
|---|---|
| License | 68% |
| Support | 23% |
| Education | 0% |
| Consulting | 18% |
| Total | 100% |

Management Judgment

Total $

Q3upside_15.xls

ORCL 00033dd
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

ORCL 0003345
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

ORCL 8003346
CONFIDENTIAL

**$ In Thousands at Budget Rates**   ORACLE

| License | YTD Q3 PY09 | YTD Q3 (FY91 Forecast) Forecast | Upside | Potential | Q3 YTD Fcwncast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 389,300 | $ 483,134 | | $ 495,134 | 25% | 26% | $ 509,974 |
| NAS - Roberts | 638,074 | 824,253 | 14,000 | 638,222 | 30% | 33% | 631,896 |
| OPI - Sanderson | 187,443 | 253,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,320 | 108,072 | 7,500 | 118,072 | 18% | 29% | 120,025 |
| UK, Ireland & South Africa | 147,386 | 391,506 | 10,000 | 211,506 | 36% | 43% | 192,917 |
| Germany - Jaeger | 118,913 | 139,520 | | 139,520 | 18% | 18% | 154,658 |
| France, Middle East & Africa | 120,341 | 151,547 | 4,770 | 156,340 | 20% | 26% | 184,265 |
| S. Europe - Bonzano | 128,524 | 150,747 | 2,537 | 133,304 | 17% | 18% | 167,718 |
| N. Europe - Jamick | 147,284 | 184,321 | 9,006 | 193,321 | 25% | 31% | 191,489 |
| APAC - Williams | 174,823 | 339,826 | 7,500 | 262,325 | 40% | 41% | 223,110 |
| Japan - Shimizu | 273,528 | 350,284 | 10,000 | 360,284 | 27% | 31% | 355,187 |
| Europe HQ - Giordano | 10,000 | | | | -100% | -100% | 19,500 |
| USA Sales & Operations | (0) | 0 | | 0 | nm | nm | (0) |
| Corporate Adjustments | 53,978 | 49,814 | | 49,814 | -17% | -10% | 83,172 |
| **Total** | $ 2,492,357 | $ 3,178,643 | 94,910 | $ 3,270,752 | 27% | 31% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 294,709 | 254,330 | | $ 254,250 | -24% | -24% | |
| NAS - Roberts | 254,105 | 352,816 | 2,100 | 333,719 | -9% | -6% | |
| OPI - Sanderson | 114,858 | 133,412 | 3,250 | 136,623 | -18% | -21% | |
| LA - Sanderson | 86,607 | 70,521 | 1,750 | 70,571 | -12% | -13% | |
| UK, Ireland & South Africa | 94,855 | 115,649 | 1,500 | 117,149 | -31% | -22% | |
| Germany - Jaeger | 69,613 | 62,558 | | 62,558 | 10% | 10% | |
| France, Middle East & Africa | 74,687 | 83,057 | 718 | 83,073 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 66,037 | 396 | 66,430 | -8% | -8% | |
| N. Europe - Jamick | 90,682 | 96,249 | 1,350 | 97,598 | -6% | -7% | |
| APAC - Williams | 99,695 | 115,183 | 375 | 115,306 | -10% | -16% | |
| Japan - Shimizu | 58,731 | 79,703 | 1,580 | 81,256 | -16% | -16% | |
| Europe HQ - Giordano | 27,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,624 | 156 | | 189 | 99% | 99% | |
| Corporate Adjustments | 26,337 | (3,558) | | (3,558) | 107% | 107% | |
| **Total** | $ 1,303,002 | $ 1,497,726 | 10,237 | $ 1,477,966 | -12% | -15% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 130,860 | 230,005 | | $ 230,902 | 72% | 76% | |
| NAS - Roberts | 373,968 | 470,533 | 11,000 | 482,553 | 26% | 28% | |
| OPI - Sanderson | 72,372 | 100,909 | 20,769 | 108,654 | 129% | 170% | |
| LA - Sanderson | 26,420 | 35,951 | 5,950 | 41,501 | 39% | 57% | |
| UK, Ireland & South Africa | 52,071 | 95,853 | 8,500 | 94,356 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 77,022 | | 77,022 | 37% | 37% | |
| France, Middle East & Africa | 44,813 | 69,210 | 4,087 | 73,237 | 34% | 41% | |
| S. Europe - Bonzano | 67,444 | 84,710 | 2,141 | 88,051 | 76% | 20% | |
| N. Europe - Jamick | 66,432 | 88,073 | 7,658 | 95,723 | 30% | 70% | |
| APAC - Williams | 72,158 | 124,842 | 2,123 | 126,767 | 73% | 76% | |
| Japan - Shimizu | 200,797 | 270,255 | 8,500 | 279,499 | 31% | 33% | |
| Europe HQ - Giordano | (22,191) | (20,955) | | (23,305) | nm | nm | |
| USA Sales & Operations | (7,870) | (185) | | (186) | nm | nm | |
| Corporate Adjustments | 3,842 | 43,073 | | 43,073 | 975% | 975% | |
| **Total** | $ 1,195,172 | $ 1,718,915 | 80,674 | $ 1,730,790 | 44% | 61% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 57% | | 58% | | | |
| OPI - Sanderson | 30% | 60% | | 50% | | | |
| LA - Sanderson | 29% | 33% | | 35% | | | |
| UK, Ireland & South Africa | 33% | 45% | | 45% | | | |
| Germany - Jaeger | 41% | 66% | | 55% | | | |
| France, Middle East & Africa | 31% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 67% | | | |
| N. Europe - Jamick | 50% | 48% | | 50% | | | |
| APAC - Williams | 41% | 52% | | 62% | | | |
| Japan - Shimizu | 73% | 77% | | 77% | | | |
| Europe HQ - Giordano | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 30% | | | |

ORCL 0003347
CONFIDENTIAL

Oracle Corporation Confidential

OJugade1_16.xls

**$ In Thousands at Budget Rates**

ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,713 | $ | $ 174,713 | 21,343 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 100,038 | 104,885 | | 194,885 | 1,848 | 1% | 1% | 202,827 |
| LA - Sanderson | 21,660 | 22,448 | | 22,448 | 788 | 4% | 4% | 30,936 |
| UKI & South Africa - Kingston | 43,771 | 51,173 | | 51,173 | 15,400 | 36% | 36% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,059 | 19,553 | | 19,553 | 204 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guisappe | 18,999 | 22,230 | | 22,230 | 3,391 | 18% | 18% | 23,834 |
| Europe Divisional - Pohyda | 41,837 | 44,022 | | 44,022 | 2,985 | 7% | 7% | 47,364 |
| APAC - Williams | 24,381 | 29,176 | | 29,176 | 4,350 | 20% | 20% | 30,160 |
| Japan - Shinleku | 8,782 | 15,481 | | 15,481 | 6,600 | 76% | 76% | 13,583 |
| Europe HQ - Giacoleto | 769 | 1,217 | | 1,217 | 448 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | | | | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 556,703 | $ | $ 558,703 | 54,676 | 11% | 11% | $ 693,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,301 | $ | $ 102,301 | 24,178 | -31% | -31% | $ 90,407 |
| NA - Sanderson | 146,442 | 153,649 | | 153,649 | 7,106 | -5% | -5% | 156,711 |
| LA - Sanderson | 16,933 | 18,475 | | 18,476 | 1,543 | -9% | -9% | 18,541 |
| UKI - Kingston | 35,024 | 47,856 | | 47,856 | 12,824 | -36% | -36% | 43,640 |
| Germany - Brydon | 21,788 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,300 | 16,433 | | 16,433 | 129 | -1% | -1% | 16,246 |
| S. France - Diaz/Giusappe | 14,359 | 17,197 | | 17,197 | 2,841 | -20% | -20% | 17,829 |
| Europe Divisional - Pohyda | 28,961 | 37,333 | | 37,333 | 872 | -1% | -1% | 36,510 |
| APAC - Williams | 22,555 | 26,188 | | 26,188 | 3,632 | -16% | -16% | 23,846 |
| Japan - Shinleku | 5,200 | 11,793 | | 11,798 | 3,407 | -77% | -77% | 10,005 |
| Europe HQ - Giacoleto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,103 |
| Corporate Adjustments | 70 | | | | (70) | 100% | 100% | - |
| **Total** | $ 388,327 | $ 451,008 | $ | $ 451,606 | 52,769 | -13% | -13% | $ 438,503 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 22,412 | $ | $ 22,412 | (2,835) | -11% | -11% | $ 27,047 |
| NA - Sanderson | 38,554 | 41,236 | | 41,236 | (3,316) | -11% | -11% | 46,616 |
| LA - Sanderson | 4,727 | 3,973 | | 3,973 | (754) | -16% | -16% | 6,298 |
| UKI - Kingston | 10,535 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 5,806 |
| France - Lompre | 2,961 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,462 |
| S. Europe - Diaz/Giusappe | 4,543 | 5,053 | | 5,053 | 518 | 11% | 11% | 5,905 |
| Europe Divisional - Pohyda | 4,176 | 6,689 | | 6,689 | 2,513 | - | 60% | 9,866 |
| APAC - Williams | 1,826 | 2,933 | | 2,988 | 1,161 | 64% | 64% | 6,244 |
| Japan - Shinleku | (318) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoleto | 461 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (77) | | | | 27 | nm | nm | - |
| **Total** | $ 103,702 | $ 105,659 | $ | $ 105,619 | 1,920 | 2% | 2% | $ 123,568 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 18% | | 18% | -6% | | | 23% |
| NA - Sanderson | 24% | 21% | | 21% | -3% | | | 23% |
| LA - Sanderson | 22% | 18% | | 18% | -3% | | | 74% |
| UKI - Kingston | 23% | 27% | | 27% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 16% |
| France - Lompre | 13% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Giusappe | 24% | 23% | | 23% | -1% | | | 25% |
| Europe Divisional - Pohyda | 10% | 15% | | 15% | 5% | | | 19% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shinleku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoleto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 19% | | 19% | 4% | | | 22% |

ORCL 0003348
CONFIDENTIAL

**$ in Thousands at Budget Rates**                                          ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,301 | $ 361,663 | $ | $ 361,663 | 15% | 18% | $ 337,935 |
| NA - Sanderson | 646,986 | 583,830 | - | 583,830 | -10% | -10% | 597,221 |
| LA - Sanderson | 69,306 | 84,545 | - | 84,545 | -5% | -5% | 88,441 |
| UKI - Kingston | 157,861 | 194,380 | - | 194,380 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,455 | - | 61,455 | -22% | -22% | 79,859 |
| France - Lompre | 58,767 | 55,639 | - | 55,639 | -5% | -5% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,039 | 61,410 | - | 61,410 | 5% | 2% | 65,812 |
| Europe Divisional - Pohjola | 125,483 | 125,004 | - | 125,004 | 0% | 0% | 132,213 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,652 |
| Japan - Shimaku | 27,537 | 47,527 | - | 47,527 | 73% | 72% | 36,993 |
| Europe HQ - Gianoletto | 2,586 | 2,739 | - | 2,739 | 6% | 5% | 4,984 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | |
| **Total** | $ 1,620,300 | $ 1,648,553 | $ - | $ 1,646,593 | 2% | 2% | $ 1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 281,751 | $ | $ 281,751 | -15% | -15% | $ 280,110 |
| NA - Sanderson | 468,542 | 430,177 | - | 430,177 | 12% | 12% | 443,328 |
| LA - Sanderson | 50,636 | 52,927 | - | 52,927 | -5% | -5% | 52,920 |
| UKI - Kingston | 107,821 | 141,347 | - | 141,347 | -31% | -31% | 124,710 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,760 | 46,405 | - | 46,405 | 8% | 8% | 52,787 |
| S. Europe - Diaz/Guiseppe | 44,814 | 46,988 | - | 46,988 | -5% | -5% | 52,787 |
| Europe Divisional - Pohjola | 118,692 | 107,593 | - | 107,593 | 10% | 10% | 116,312 |
| APAC - Williams | 65,877 | 73,751 | - | 73,751 | -12% | -12% | 69,653 |
| Japan - Shimaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,610 |
| Europe HQ - Gianoletto | 1,173 | 126 | - | 126 | 78% | 78% | 3,336 |
| Corporate Adjustments | 3,915 | 804 | - | 804 | | | |
| **Total** | $ 1,265,643 | $ 1,287,822 | $ | $ 1,287,522 | -2% | -2% | $ 1,288,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 89,281 | $ 89,912 | $ | $ 89,912 | 1% | 1% | $ 77,845 |
| NA - Sanderson | 158,443 | 153,654 | - | 153,654 | -3% | -3% | 153,893 |
| LA - Sanderson | 15,769 | 11,719 | - | 11,719 | -26% | -26% | 18,522 |
| UKI - Kingston | 49,860 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,603 |
| France - Lompre | 8,007 | 9,233 | - | 9,233 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 13,333 | 14,422 | - | 14,422 | -6% | -6% | 12,816 |
| Europe Divisional - Pohjola | 5,787 | 18,401 | - | 18,401 | 217% | 217% | 16,603 |
| APAC - Williams | 8,728 | 14,668 | - | 14,668 | 68% | 68% | 19,199 |
| Japan - Shimaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Gianoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | |
| **Total** | $ 354,660 | $ 361,031 | $ | $ 361,031 | 2% | 2% | $ 360,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 26% | | 26% | | | 24% |
| LA - Sanderson | 24% | 16% | | 16% | | | 29% |
| UKI - Kingston | 30% | 27% | | 27% | | | 18% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 20% |
| S. Europe - Diaz/Guiseppe | 23% | 23% | | 23% | | | 22% |
| Europe Divisional - Pohjola | 12% | 15% | | 15% | | | 21% |
| APAC - Williams | 10% | 20% | | 25% | | | 0% |
| Japan - Shimaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Gianoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 23% | 22% | | 22% | 0% | 0% | 23% |

ORCL 0003349
CONFIDENTIAL

Oracle Corporation Confidential

$ In Thousands at Budget Rates

ORACLE

| Expense Items | Q3 FY10 Actuals | Q3 FY10 Forecast | Q3 FY10 Forecast Update | Q3 FY10 Potential | D Forecast vs PY % | Q3 Potential Growth % | Q3 FY11 Budget | YTD Actual | YTD Forecast | YTD PRY Update | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Nakes | | | | | | | | | | | | | |
| Europe - Cologan | | | | | | | | | | | | | |
| APAC - Tano | | | | | | | | | | | | | |
| Japan - Martens | | | | | | | | | | | | | |
| WW Support Operations - Roora | | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | | |
| Americas - Nakes | | | | | | | | | | | | | |
| Europe - Cologan | | | | | | | | | | | | | |
| APAC - Tano | | | | | | | | | | | | | |
| Japan - Martens | | | | | | | | | | | | | |
| WW Support Operation - Roora | | | | | | | | | | | | | |
| Corporate Adjustment | | | | | | | | | | | | | |
| **Margin** | | | | | | | | | | | | | |
| Americas - Nakes | | | | | | | | | | | | | |
| Europe - Cologan | | | | | | | | | | | | | |
| APAC - Tano | | | | | | | | | | | | | |
| Japan - Martens | | | | | | | | | | | | | |
| WW Support Operations - Roora | | | | | | | | | | | | | |
| Corporate Adjustment | | | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | | | |

ORCL 0003350
CONFIDENTIAL

# ORACLE

($ in Thousands at Budget Rates)

ORCL 0003261
CONFIDENTIAL

Oracle Corporation Confidential

Ø075

ORACLE

$ in Thousands at Budget Rates

ORCL 0003352
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

ORCL 0003353
CONFIDENTIAL

ORACLE®

S in Thousands at Budget Rates



ORCL 0003354
CONFIDENTIAL

Oracle Corporation Confidential

**ORACLE®**

$ in Thousands at Budget Rates

| | CQ FY98 Actual | Q1/FY01 Forecast | Forecast | Foreign Update | Potential | Q3 Forecast vs FY'x | O4 Potential Grow'r% | CSF FY01 Budget | YTD Actuals | YTD Fcst Forecast | FY01 Update | Potential | FY0 Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORCL 0003355
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE®

| G&A Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast Upside | | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q4 Potential Growth % | Q4 FY01 Budget | FTD Actuals | YTD FY01 Forecast Upside | | Potential | YTD Potential Growth % | FTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | | |
| Legal - Corporate | $ 6,738 | $ 1,178 | $ | $ 4,435 | 35% | 30% | 32% | $ 11,428 | $ 16,428 | $ 14,234 | | $ 14,590 | 22% | $ 12,442 |
| Human Resources - Worldwide | 11,969 | 11,022 | | 11,022 | 7% | 7% | 7% | 12,001 | 31,476 | 33,081 | | 32,882 | 8% | 31,045 |
| Finance - Finance | 22,559 | 31,147 | | 61,107 | -21% | -11% | 51,005 | 181,912 | 145,981 | | 168,550 | -27% | 153,883 |
| DSD G&A - Admin | 2,672 | 4,345 | | 3,065 | -22% | -27% | -7% | 4,464 | 9,745 | 6,051 | | 18,614 | -21% | 12,339 |
| Manufacturing & Distribution | 1,262 | 1,315 | | 1,309 | -1% | -1% | -1% | 1,250 | 3,311 | 651 | | 455 | 80% | 4,942 |
| Internal G&A - Sales | 3,401 | 3,015 | | 3,040 | 7% | 7% | 7% | 1,409 | 18,316 | 17,093 | | 17,103 | -4% | 21,153 |
| **Total General & Administrative** | $ 47,478 | 73,711 | $ | $ 76,741 | -0% | -49% | -45% | $ 85,557 | $196,916 | 224,080 | $ | $ 221,190 | 0% | $ 247,753 |
| **Corporate** | | | | | | | | | | | | | | |
| CEO - Direct | $ 9,328 | $ 12,842 | $ 310 | $ 13,153 | -38% | -36% | -43% | $ 12,717 | 18,042 | 28,421 | 289 | 24,211 | -146% | 47,848 |
| CFO - Direct | 11,502 | 11,534 | | 11,534 | -4% | -4% | -4% | 10,234 | 29,418 | 11,057 | | 31,057 | -15% | 31,848 |
| Corporate Business Program - CW | 1,056 | 131 | | 1,354 | -53% | -33% | -41% | 1,344 | 2,913 | 2,930 | | 3,046 | -3% | 5,913 |
| Corporate Development - CW | 1,22 | 1,680 | | 1,680 | -17% | -17% | -41% | 3,035 | 5,011 | 5,034 | | 3,811 | -8% | 6,909 |
| **Total Corporate** | $ 23,148 | $ 27,643 | $ 310 | $ 27,843 | -33% | -31% | -29% | $ 27,334 | $ 49,409 | 19,412 | $ 289 | $ 17,412 | -35% | $ 92,437 |
| **Program Accruals** | (21,347) | (9,711) | | (9,710) | m | m | | (19,265) | (44,082) | (11,542) | | (12,213) | 34% | (142,221%) |

$ In Thousands at Actuals Rates

ORACLE

ORCL 0003357
CONFIDENTIAL

Oracle Corporation Confidential

# EXHIBITS TO THE REPORT OF THE SPECIAL LITIGATION COMMITTEE OF THE BOARD OF DIRECTORS OF ORACLE CORPORATION

## VOLUME 21

### (GROUP 11: EXHIBITS 29-55)

Professor Hector Garcia-Molina

Professor Joseph A. Grundfest

CONFIDENTIAL – FILED UNDER SEAL

# EXHIBIT 42

## TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

### Constant Dollar Growth

| | Q3 at Forecast vs Q3 00 Actual | | | | | Q3 at Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| Total | 23% | 64% | 26% | 34% | Total | 32% | 68% | 33% |
| License | 11% | 79% | 7% | | License | 17% | 79% | 2% |
| Consulting | 37% | 61% | 43% | | Consulting | 29% | 87% | 45% |
| Support | 1% | 41% | 3% | | Support | 1% | 41% | 3% |
| Education | 180% | -71% | 6% | | Education | 160% | -101% | nm |
| Other | | | | | Other | | | |
| **Total Revenue** | 23% | 64% | 21% | | **Total Revenue** | 32% | 67% | 33% |

| LICENSE | | | | | LICENSE | | | |
|---|---|---|---|---|---|---|---|---|
| OPI - Sanderson | 80% | 61% | 114% | 40% | OPI - Sanderson | 122% | 71% | 182% |
| Germany - Jaeger | 38% | 80% | 73% | 49% | North Europe - Jermin | 61% | 61% | 70% |
| Asia Pacific - Williams | 31% | 47% | 67% | 74% | Germany - Jaeger | 38% | 59% | 73% |
| Northern Europe - Jarrick | 34% | 65% | 57% | 37% | Asia Pacific - Williams | 35% | 50% | 60% |
| Japan - Sano | 20% | 73% | 13% | 45% | UK, Ireland & South Africa - Smith | 32% | 56% | 44% |
| Southern Europe - Bonasia | 16% | 57% | 23% | 12% | OPI - Robertson | 16% | 74% | 5% |
| OPI - Robertson | 10% | 55% | 6% | 10% | Japan - Sano | 17% | 59% | 36% |
| UK, Ireland & South Africa - Smith | 10% | 40% | 17% | 3% | MAG - Roberts | 25% | 65% | 43% |
| MAG - Roberts | 12% | 50% | -3% | 66% | Latin America - Sanderson | 24% | 58% | 34% |
| France & Middle East - Andijar | 9% | 44% | 1% | 31% | Southern Europe - Bonasia | 18% | -6% | 18% |
| Latin America - Sanderson | 11% | 29% | 5% | 33% | France & Middle East - Andijar | | | |
| **Total License Revenue** | 23% | 30% | 40% | 34% | **Total License Revenue** | 33% | 31% | 33% |

| CONSULTING | | | | | CONSULTING | | | |
|---|---|---|---|---|---|---|---|---|
| Japan - Sano | 75% | 21% | nm | | Japan - Sano | 76% | 24% | nm |
| Europe HQ - Coddaerts | 19% | 6% | 184% | | Europe HQ - Coddaerts | 55% | 22% | 164% |
| UK & Ireland - Kingston | 54% | 22% | 20% | | UK & Ireland - Kingston | 34% | 22% | 29% |
| OPI - Robertson | 31% | 16% | 11% | | OPI - Robertson | 31% | 15% | -17% |
| Asia Pacific - Williams | 20% | 10% | 64% | | Asia Pacific - Williams | 20% | 19% | 64% |
| Northern Europe - Oeyjc-Walder | 15% | 3% | 11% | | Southern Europe - Dasi Guardiola | 2% | 29% | 17% |
| France - Lomora | 3% | 16% | 6% | | France - Lomora | 6% | 15% | 5% |
| MAG - Sanderson | 1% | 21% | -11% | | MAG - Sanderson | 1% | 21% | -11% |
| Latin America - Sanderson | 4% | 19% | -16% | | Latin America - Sanderson | 1% | 16% | -16% |
| Germany - Bryden | -10% | 8% | -5% | | Germany - Bryden | -13% | 8% | -3% |
| **Total Consulting Revenue** | 19% | 12% | 2% | | **Total Consulting Revenue** | 17% | 19% | nm |

ORCL 0003358
CONFIDENTIAL

ORACLE

**TOTAL COMPANY - Q3 FY00 FORECAST**

\$ in Thousands at Actual Rates

ORCL 0003369
CONFIDENTIAL

Oracle Corporation Confidential

Page 1

TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Forecast vs. PY % | Q3 Potential Growth % | Y-T-D Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 638,929 | $ 1,205,573 | $ 91,910 | 1,310,483 | 52% | 56% | $ 3,413,217 | $ 3,178,841 | $ 1,910 | 3,270,752 | 31% |
| Consulting | 507,027 | 555,705 | | 915,162 | 11% | 11% | 1,612,820 | 1,645,861 | | 1,642,563 | 2% |
| Support | 724,961 | 910,407 | 10,000 | 916,107 | 27% | 27% | 2,474,764 | 2,093,609 | 10,000 | 2,070,500 | 28% |
| Education | 123,251 | 134,025 | | 134,025 | 1% | 1% | 165,172 | 355,202 | | 355,292 | -9% |
| Other | 1,771 | 9,495 | | 9,492 | 189% | 189% | 72,070 | 18,412 | | 26,412 | 91% |
| Intercompany Distribution | 2,651 | | | | -100% | -100% | 4,095 | | | | -100% |
| **Total Revenues** | $ 2,393,149 | $ 2,592,494 | $ 101,910 | 2,297,314 | 2% | 2% | 15,572,505 | 7,671,609 | 184,910 | 7,375,429 | 2% |
| **Expenses** | | | | | | | | | | | |
| License | $ 628,992 | $ 555,413 | $ 14,223 | 573,241 | -16% | -16% | $ 1,303,833 | $ 1,657,721 | 14,237 | 1,371,822 | -21% |
| Consulting | 389,231 | 181,536 | (6,709) | 451,246 | -12% | -13% | 1,335,463 | 1,207,524 | (6,700) | 1,207,522 | 11% |
| Support | 188,639 | 171,121 | | 185,241 | 9% | 9% | 543,453 | 469,431 | | 181,702 | 11% |
| Education | 74,187 | 72,393 | | 73,276 | 1% | 1% | 225,669 | 217,543 | | 217,543 | 5% |
| Other | 59,231 | 22,153 | | 22,340 | -31% | -31% | 45,564 | 59,303 | | 59,302 | -15% |
| Marketing | 77,941 | 136,210 | (2,900) | 117,839 | -56% | -56% | 124,810 | 122,093 | (2,303) | 319,440 | 25% |
| Global Finance | 10,093 | 15,256 | | 17,506 | -57% | -52% | 32,310 | 24,462 | | 33,466 | 4% |
| G&A | 70,209 | 70,741 | | 78,711 | 9% | 9% | 120,096 | 224,860 | | 227,161 | 4% |
| Development | 209,267 | 311,160 | (7,500) | 209,653 | -11% | -11% | 800,036 | 814,020 | (7,500) | 898,410 | -6% |
| Internode Territory | 83,149 | 23,531 | | 73,531 | -19% | -19% | 184,650 | 110,571 | | 215,511 | -17% |
| Corporate | 71,343 | 17,531 | 290 | 27,861 | -29% | -29% | 19,687 | 70,142 | 339 | 78,432 | -56% |
| Corporate Accruals | (24,305) | (6,515) | | (6,716) | 73% | 73% | (34,992) | (42,032) | | (42,032) | -16% |
| **Total Operating Expenses** | $ 1,827,271 | $ 1,593,066 | $ (2,474) | 1,683,012 | -11% | -11% | $ 3,803,935 | 5,510,030 | 2,273 | 5,196,435 | -1% |
| **Operating Income** | $ 770,407 | $ 991,399 | $ 1,07,394 | 1,104,321 | 21% | 21% | 11,765,393 | 13,654,198 | 169,201 | 2,741,143 | 61% |

**Memo:** | | | | | | | | | | | |
| License | $ 587,527 | $ 518,795 | 10,000 | 555,703 | 11% | 11% | | | | | |
| Support | 124,997 | 314,457 | | 349,497 | 27% | 27% | | | | | |
| Envision | 103,291 | 114,115 | | 124,135 | 1% | 1% | | | | | |
| Other | 3,378 | 8,345 | | 9,055 | 108% | 108% | | | | | |
| **Total Services Revenue** | $ 1,323,171 | $ 1,619,519 | $ 10,000 | 1,055,512 | 20% | 20% | | | | | |

Sum_EkoRoss; 01/17/2001

ORCL 0003360
CONFIDENTIAL

⚹086



ORACLE

**...n Thousands at Budget Rates**

Note (1): OPI License Pretine and Format includes Competitive of these

ORCL 0003361
CONFIDENTIAL

ORACLE

... In Thousands at Budget Rates

ORCL 0003362
CONFIDENTIAL

**$ in Thousands at Budget Rates**   ORACLE

| LICENSE | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Percent vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,385 | $ 485,136 | $ | $ 485,136 | 27% | 27% | $ 500,974 |
| NAS - Roberts | 632,694 | 824,252 | 14,000 | 858,252 | 30% | 35% | 821,600 |
| OPI - Sanderson (1) | 187,443 | 299,321 | 30,000 | 304,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 108,072 | 7,000 | 118,072 | 18% | 28% | 120,023 |
| UK, Ireland & South Africa | 147,930 | 201,304 | 10,000 | 211,304 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 129,626 | - | 129,820 | 13% | 13% | 154,458 |
| France, Middle East & Africa | 129,381 | 151,567 | 4,371 | 156,240 | 20% | 24% | 184,295 |
| S. Europe - Bonzano | 120,629 | 150,747 | 2,637 | 153,384 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,221 | 9,000 | 193,221 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,825 | 2,500 | 243,305 | 40% | 41% | 222,110 |
| Japan - Shingiku | 275,638 | 330,894 | 10,000 | 380,084 | 27% | 31% | 358,167 |
| Europe HQ - Gaccicicto | 15,000 | | | - | -100% | -100% | 19,500 |
| USA Sales & Operations | 50 | 0 | | 0 | nm | nm | (0) |
| Corporate Adjustment | 83,870 | 49,914 | | 49,914 | -37% | -37% | 83,172 |
| **Total** | $ 2,493,177 | $ 3,175,843 | $ 94,010 | $ 3,270,763 | 27% | 31% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 304,760 | 254,230 | $ | 254,230 | -24% | -24% | |
| NAS - Roberts | 224,105 | 353,619 | 11,500 | 355,719 | -30% | -40% | |
| OPI - Sanderson | 114,858 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 85,892 | 73,571 | 1,650 | 74,671 | -13% | -13% | |
| UK, Ireland & South Africa | 95,650 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,608 | | 62,608 | 10% | 10% | |
| France, Middle East & Africa | 74,557 | 82,357 | 746 | 83,872 | -10% | -11% | |
| S. Europe - Bonzano | 61,181 | 66,027 | 306 | 66,433 | -8% | -9% | |
| N. Europe - Jarnick | 99,953 | 96,949 | 1,360 | 97,319 | -0% | -7% | |
| APAC - Williams | 99,465 | 115,183 | 375 | 115,509 | -16% | -18% | |
| Japan - Shingiku | 68,731 | 79,705 | 1,500 | 61,205 | -16% | -18% | |
| Europe HQ - Gaccicicto | 37,134 | 28,655 | | 28,866 | 22% | 22% | |
| USA Sales & Operations | 7,074 | 185 | | 185 | 98% | 98% | |
| Corporate Adjustment | 68,037 | 73,950 | | 73,950 | nm | nm | |
| **Total** | $ 1,203,803 | $ 1,492,725 | $ 16,337 | $ 1,471,062 | -12% | -15% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,900 | $ | 230,906 | 29% | 28% | |
| NAS - Roberts | 377,989 | 470,600 | 11,500 | 402,533 | 25% | 28% | |
| OPI - Sanderson | 72,574 | 165,909 | 28,750 | 195,039 | 129% | 170% | |
| LA - Sanderson | 26,429 | 35,501 | 5,850 | 41,001 | 35% | 57% | |
| UK, Ireland & South Africa | 62,071 | 85,655 | 8,500 | 94,155 | 68% | 81% | |
| Germany - Jaeger | 49,001 | 77,002 | | 77,022 | 57% | 57% | |
| France, Middle East & Africa | 51,013 | 69,210 | 4,063 | 73,367 | 34% | 41% | |
| S. Europe - Bonzano | 67,448 | 84,710 | 2,241 | 88,951 | 26% | 31% | |
| N. Europe - Jarnick | 59,432 | 88,073 | 7,850 | 68,729 | 56% | 70% | |
| APAC - Williams | 72,159 | 124,642 | 2,125 | 126,787 | 72% | 76% | |
| Japan - Shingiku | 208,797 | 270,939 | 8,500 | 279,439 | 31% | 35% | |
| Europe HQ - Gaccicicto | (22,134) | 128,955 | | 128,955 | nm | nm | |
| USA Sales & Operations | 17,076 | (165) | | (165) | nm | nm | |
| Corporate Adjustment | 5,841 | 43,073 | | 43,073 | 679% | 679% | |
| **Total** | $ 1,189,174 | $ 1,36,118 | $ 80,673 | $ 1,799,700 | 34% | 61% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 57% | | 54% | | | |
| OPI - Sanderson | 39% | 55% | | 70% | | | |
| LA - Sanderson | 29% | 33% | | 38% | | | |
| UK, Ireland & South Africa | 43% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 43% | | 37% | | | |
| France, Middle East & Africa | 47% | 48% | | 47% | | | |
| S. Europe - Bonzano | 62% | 57% | | 57% | | | |
| N. Europe - Jarnick | 55% | 36% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shingiku | 66% | 82% | | 82% | | | |
| Europe HQ - Gaccicicto | -147% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustment | 48% | nm | | nm | | | |
| **Total** | 62% | 76% | | 65% | | | |

ORCL 0003363
CONFIDENTIAL

06/08/2007 12:02 FAX 30225521 3

ORACLE

**$ in Thousands at Budget Rates**

| Consulting | Q3 FY00 | Q3 FY01 Forecast Forecast | | Upside | Potential | Forecast vs PY $ | Q3 Forecast vs PY % | Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | 21% | $ 117,884 |
| OSI - Nussbaum | $ 103,570 | $ 124,713 | $ | | $ 124,713 | 21,340 | 21% | 1% | 203,977 |
| NA - Sanderson | 193,036 | 194,885 | | | 194,885 | 1,849 | 1% | 4% | 24,333 |
| LA - Sanderson | 21,668 | 22,448 | | | 22,448 | 768 | 4% | 24% | 56,072 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | | 61,173 | 15,402 | 34% | -13% | 22,111 |
| Germany - Brydon | 25,052 | 21,788 | | | 21,788 | (3,234) | -13% | 2% | 19,708 |
| France & Middle East - Lompre | 19,250 | 19,253 | | | 22,230 | 304 | 2% | 18% | 23,824 |
| S. Europe - Diaz/Giuseppe | 19,053 | 22,250 | | | 44,822 | 3,341 | 18% | 7% | 47,384 |
| Europe Divisional - Pohjola | 41,837 | 44,022 | | | 28,176 | 2,985 | 7% | 20% | 35,460 |
| APAC - Williams | 24,383 | 28,176 | | | 15,481 | 4,783 | 20% | 76% | 13,363 |
| Japan - Shinkaku | 9,785 | 15,481 | | | 1,217 | 6,569 | 76% | 59% | 1,660 |
| Europe HQ - Giacobello | 708 | 1,217 | | | | 450 | 100% | -100% | |
| Corporate Adjustments | 31 | | | | | (61) | -100% | 11% | $ 567,123 |
| **Total** | $ 502,627 | $ 555,703 | $ | | $ 555,703 | 54,674 | 11% | | |
| **Expenses** | | | | | | | | -31% | $ 90,427 |
| OSI - Nussbaum | $ 78,122 | $ 102,301 | $ | | $ 102,301 | 24,170 | -31% | -5% | 165,711 |
| NA - Sanderson | 145,482 | 153,649 | | | 153,649 | 7,988 | -5% | .0% | 18,541 |
| LA - Sanderson | 16,533 | 18,475 | | | 18,473 | 1,541 | -9% | -35% | 43,040 |
| UKI - Kingston | 35,234 | 47,858 | | | 47,858 | 12,624 | -36% | 6% | 22,105 |
| Germany - Brydon | 21,784 | 19,161 | | | 19,051 | (1,843) | 8% | -1% | 16,345 |
| France - Lompre | 16,309 | 18,420 | | | 16,438 | 150 | -1% | -20% | 17,829 |
| S. Europe - Diaz/Giuseppe | 14,366 | 17,197 | | | 17,157 | 2,041 | -20% | -1% | 38,816 |
| Europe Divisional - Pohjola | 30,081 | 37,331 | | | 37,333 | 472 | -1% | -16% | 33,485 |
| APAC - Williams | 22,666 | 26,180 | | | 26,188 | 3,802 | -16% | -27% | 18,809 |
| Japan - Shinkaku | 9,780 | 11,750 | | | 11,750 | 2,457 | -27% | 134% | 1,163 |
| Europe HQ - Giacobello | 302 | (101) | | | (101) | (404) | 134% | 100% | |
| Corporate Adjustments | 78 | | | | | (70) | 100% | -13% | $ 428,003 |
| **Total** | $ 399,277 | $ 451,008 | $ | | $ 451,008 | 52,769 | -12% | | |
| **Margin** | | | | | | | | -11% | $ 27,847 |
| OSI - Nussbaum | $ 25,246 | $ 22,412 | $ | | $ 22,412 | (2,833) | -11% | -11% | 45,818 |
| NA - Sanderson | 48,654 | 41,236 | | | 41,236 | (7,318) | -11% | -16% | 8,298 |
| LA - Sanderson | 4,727 | 3,973 | | | 3,973 | (754) | -101% | 20% | 11,032 |
| UKI - Kingston | 10,528 | 13,316 | | | 13,214 | 2,770 | 26% | -43% | 5,006 |
| Germany - Brydon | 3,228 | 1,837 | | | 1,817 | (1,291) | -43% | 8% | 3,382 |
| France - Lompre | 2,941 | 3,118 | | | 3,116 | 510 | 17% | 11% | 5,996 |
| S. Europe - Diaz/Giuseppe | 4,543 | 5,053 | | | 5,053 | 2,513 | 80% | 80% | 8,568 |
| Europe Divisional - Pohjola | 4,176 | 6,089 | | | 6,088 | 1,161 | 64% | 64% | 2,494 |
| APAC - Williams | 1,926 | 2,988 | | | 2,880 | 4,201 | 184% | 184% | 498 |
| Japan - Shinkaku | (518) | 3,863 | | | 3,862 | 654 | nm | nm | |
| Europe HQ - Giacobello | 404 | 1,318 | | | 1,318 | 27 | nm | 2% | $ 123,289 |
| Corporate Adjustments | (27) | | | | | 1,926 | 2% | | |
| **Total** | $ 103,760 | $ 103,619 | $ | | $ 103,619 | | | | |
| **Margin %** | | | | | | | | | 23% |
| OSI - Nussbaum | 24% | 18% | | | 18% | 0% | | | 22% |
| NA - Sanderson | 24% | 21% | | | 21% | -3% | | | 25% |
| LA - Sanderson | 22% | 18% | | | 18% | -4% | | | 20% |
| UKI - Kingston | 23% | 22% | | | 22% | -1% | | | 18% |
| Germany - Brydon | 12% | 8% | | | 8% | -4% | | | 17% |
| France - Lompre | 15% | 16% | | | 10% | 1% | | | 25% |
| S. Europe - Diaz/Giuseppe | 24% | 23% | | | 23% | -1% | | | 18% |
| Europe Divisional - Pohjola | 10% | 15% | | | 15% | 5% | | | 21% |
| APAC - Williams | 7% | 10% | | | 10% | 3% | | | 19% |
| Japan - Shinkaku | -8% | 24% | | | 24% | 50% | | | 9% |
| Europe HQ - Giacobello | 0% | 24% | | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | | 0% | | | | |
| **Total** | 21% | 19% | | | 19% | -2% | | | |

ORCL 0003364
CONFIDENTIAL

| $ in Thousands at Budget Rates | | | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ | ORACLE |
|---|---|---|---|---|---|---|---|---|
| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | | | | |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,663 | $ - | $ 361,663 | 15% | 15% | $ 337,955 | |
| NA - Sanderson | 646,986 | 583,830 | - | 583,830 | -10% | -10% | 597,221 | |
| LA - Sanderson | 66,206 | 64,545 | - | 64,545 | -3% | -3% | 69,441 | |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 | |
| Germany - Bryden | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 | |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 | |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,410 | - | 61,410 | 2% | 2% | 65,612 | |
| Europe Divisional - Pohjola | 125,489 | 125,994 | - | 125,994 | 0% | 0% | 132,215 | |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 | |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 | |
| Europe HQ - Giacoletto | 2,585 | 2,739 | - | 2,739 | 6% | 6% | 4,981 | |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | | |
| **Total** | $ 1,620,309 | $ 1,648,553 | $ - | $ 1,648,553 | 2% | 2% | $ 1,648,637 | |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 291,751 | $ - | $ 291,751 | -19% | -19% | $ 260,110 | |
| NA - Sanderson | 488,542 | 430,177 | - | 430,177 | 12% | 12% | 443,328 | |
| LA - Sanderson | 50,536 | 52,927 | - | 52,927 | -5% | -5% | 52,820 | |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 | |
| Germany - Bryden | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 | |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 | |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,988 | - | 46,988 | -5% | -5% | 52,797 | |
| Europe Divisional - Pohjola | 119,692 | 107,593 | - | 107,593 | 10% | 10% | 115,312 | |
| APAC - Williams | 65,877 | 73,751 | - | 73,751 | -12% | -12% | 69,853 | |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 | |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 | |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | | |
| **Total** | $ 1,265,643 | $ 1,287,522 | $ - | $ 1,287,522 | -2% | -2% | $ 1,266,242 | |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,912 | $ - | $ 69,912 | 1% | 1% | $ 77,845 | |
| NA - Sanderson | 158,443 | 153,654 | - | 153,654 | -3% | -3% | 153,893 | |
| LA - Sanderson | 15,769 | 11,719 | - | 11,719 | -26% | -26% | 16,622 | |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 | |
| Germany - Bryden | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 | |
| France - Lompre | 6,567 | 9,233 | - | 9,233 | 41% | 41% | 8,880 | |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,422 | - | 14,422 | -6% | -6% | 12,815 | |
| Europe Divisional - Pohjola | 5,797 | 18,401 | - | 18,401 | 217% | 217% | 16,903 | |
| APAC - Williams | 8,729 | 14,668 | - | 14,668 | 68% | 68% | 19,169 | |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 | |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 | |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | | |
| **Total** | $ 354,666 | $ 361,031 | $ - | $ 361,031 | 2% | 2% | $ 382,395 | |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% | |
| NA - Sanderson | 24% | 26% | | 26% | | | 26% | |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% | |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% | |
| Germany - Bryden | 19% | 6% | | 6% | | | 18% | |
| France - Lompre | 12% | 17% | | 17% | | | 16% | |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% | |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% | |
| APAC - Williams | 10% | 20% | | 95% | | | 21% | |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% | |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% | |
| Corporate Adjustments | 22% | 22% | | 23% | 0% | 0% | 23% | |

ORCL 0003365
CONFIDENTIAL

YTD Consulting 01/12/2001

ORACLE

$ in Thousands at Budget Rates

ORCL 0003366
CONFIDENTIAL