# EXHIBIT 286

22



# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 22% | 56% | 20% | 52% |
| Consulting | 12% | 19% | 5% | |
| Support | 27% | 82% | 40% | |
| Education | 0% | 39% | -2% | |
| Other | 195% | -122% | nm | |
| Total Revenue | 31% | 58% | 27% | |
| **LICENSE** | | | | |
| OPI - Varasano | 80% | 57% | 118% | 76% |
| Asia Pacific - Williams | 37% | 49% | 42% | 103% |
| NAS - Roberts | 12% | 80% | -4% | 97% |
| Japan - Sano | 20% | 73% | 18% | 33% |
| OSI - Nussbaum | 19% | 56% | 9% | 24% |
| Latin America - Sanderson | 2% | 34% | -15% | 42% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 19% | 4% |
| Northern Europe - Jamick | 25% | 48% | 37% | 39% |
| Germany - Jaeger | 30% | 57% | 68% | 27% |
| Southern Europe - Bonzano | 19% | 37% | 27% | 59% |
| France & Middle East - Andar | 4% | 45% | 0% | 42% |
| Total License Revenue | 22% | 56% | 20% | 52% |
| **CONSULTING** | | | | |
| Japan - Sano | 62% | 20% | nm | |
| UK & Ireland - Kingston | 34% | 27% | 27% | |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 6% | |
| OSI - Nussbaum | 25% | 20% | 3% | |
| OPI - Varasano | 2% | 27% | -3% | |
| NAS - Sanderson | 3% | 20% | -12% | |
| Latin America - Sanderson | -1% | 15% | -33% | |
| Germany - Brydon | 13% | 6% | -43% | |
| France - Lomore | 0% | 16% | 12% | |
| Europe HQ - Giacoletto | 59% | 0% | 184% | |
| Asia Pacific - Williams | 24% | 13% | 129% | |
| Total Consulting Revenue | 12% | 19% | 5% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 30% | 60% | 43% |
| Consulting | 12% | 20% | 6% |
| Support | 28% | 83% | 43% |
| Education | 0% | 39% | -2% |
| Other | 195% | -122% | nm |
| Total Revenue | 28% | 58% | 39% |
| **LICENSE** | | | |
| OPI - Varasano | 122% | 71% | 183% |
| NAS - Roberts | 20% | 83% | 76% |
| Asia Pacific - Williams | 25% | 50% | 49% |
| Northern Europe - Jamick | 41% | 32% | 70% |
| OSI - Nussbaum | 32% | 38% | 29% |
| Latin America - Sanderson | 28% | 44% | 38% |
| UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Japan - Sano | 31% | 70% | 30% |
| Germany - Jaeger | 30% | 57% | 68% |
| Southern Europe - Bonzano | 26% | 59% | 37% |
| France & Middle East - Andar | 15% | 49% | 15% |
| Total License Revenue | 30% | 60% | 43% |
| **CONSULTING** | | | |
| Japan - Sano | 62% | 20% | nm |
| UK & Ireland - Kingston | 34% | 22% | 27% |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 6% |
| OSI - Nussbaum | 25% | 20% | 3% |
| OPI - Varasano | 5% | 30% | 10% |
| NAS - Sanderson | 3% | 20% | -12% |
| Latin America - Sanderson | -1% | 15% | -33% |
| Germany - Brydon | -13% | 8% | -43% |
| France - Lomore | 4% | 16% | 12% |
| Europe HQ - Giacoletto | 59% | nm | 184% |
| Asia Pacific - Williams | 24% | 13% | 171% |
| Total Consulting Revenue | 12% | 20% | 9% |

ORCL 0002986
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

$ In Thousands at Actual Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,235,754 | $ 159,500 | $ 1,395,254 | 16% | 33% | $ 2,550,443 | $ 3,120,794 | $ 159,500 | $ 3,280,294 | 29% |
| Consulting | 514,250 | 549,525 | 1,300 | 550,825 | 7% | 7% | 1,689,362 | 1,630,014 | 1,300 | 1,631,314 | -2% |
| Support | 754,413 | 914,180 | 13,000 | 927,180 | 21% | 23% | 2,142,068 | 2,625,843 | 13,000 | 2,638,843 | 23% |
| Education | 126,248 | 120,112 | - | 120,112 | -5% | -5% | 378,970 | 347,908 | - | 347,908 | -7% |
| Other | 3,393 | 9,893 | - | 9,893 | 192% | 192% | 13,849 | 26,526 | - | 26,526 | 91% |
| Other Non-Distribution | 2,667 | - | - | - | -100% | -100% | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,449,417 | $ 2,829,466 | $ 173,800 | $ 3,003,266 | 16% | 23% | $ 6,755,818 | $ 7,750,083 | $ 173,800 | $ 7,924,883 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 537,143 | $ 23,925 | $ 561,068 | -19% | -24% | $ 1,345,037 | $ 1,427,132 | $ 23,823 | $ 1,451,057 | -6% |
| Consulting | 408,991 | 442,741 | - | 442,741 | -8% | -8% | 1,305,924 | 1,270,752 | - | 1,270,752 | 3% |
| Support | 194,283 | 168,174 | (6,600) | 161,574 | 13% | 17% | 582,121 | 481,221 | (6,600) | 474,621 | 18% |
| Education | 78,218 | 73,203 | - | 73,203 | 4% | 6% | 237,570 | 215,690 | - | 215,690 | 9% |
| Other | 20,360 | 22,044 | | 22,044 | -8% | -8% | 46,573 | 51,848 | - | 51,848 | -12% |
| Marketing | 78,749 | 117,801 | (2,100) | 115,101 | -50% | -46% | 240,377 | 316,872 | (2,800) | 316,072 | -31% |
| Global Alliances | 10,192 | 11,864 | - | 11,864 | -16% | -16% | 32,926 | 33,410 | | 33,410 | |
| G&A | 72,787 | 74,047 | - | 74,047 | -2% | -2% | 244,925 | 220,397 | - | 220,397 | 10% |
| Development & IT | 282,841 | 311,295 | (7,500) | 303,795 | -10% | -7% | 815,475 | 860,724 | (7,600) | 853,224 | -5% |
| Information Technology | 65,151 | 71,095 | - | 71,095 | -9% | -9% | 190,277 | 209,945 | | 209,945 | |
| Corporate | 21,443 | 25,464 | - | 25,464 | -19% | -19% | 48,847 | 74,036 | - | 74,036 | -51% |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | 72% | (84,082) | (42,253) | - | (42,253) | 34% |
| Total Operating Expenses | $ 1,657,659 | $ 1,848,256 | $ 7,075 | $ 1,855,281 | -11% | -12% | $ 5,005,700 | $ 5,122,072 | $ 7,021 | $ 5,129,097 | -2% |
| Operating Income | 791,758 | 981,210 | 166,775 | 1,147,985 | 24% | 45% | 1,750,118 | 2,628,815 | 166,779 | 2,795,590 | 60% |
| Operating Margin % | 32% | 35% | | 38% | | | 26% | 34% | | 35% | |
| Other (Income)/Expense | 7,052 | (20,003) | - | (20,003) | -384% | -384% | 1,258 | (112,558) | | (112,558) | -9042% |
| Investment (Gains)/Minority Loss (I) | (424,624) | 27,228 | (27,228) | - | nm | -100% | (428,989) | 25,263 | (27,328) | (1,865) | 100% |
| Pre-Tax Income | $ 1,209,330 | $ 975,985 | $ 194,003 | $ 1,167,968 | -19% | -3% | $ 2,175,738 | $ 2,710,111 | $ 194,003 | $ 2,910,114 | 34% |
| Pre-Tax Margin % | 49% | 34% | nm | 39% | | | 32% | 35% | | 37% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 35.9% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 345,765 | 68,871 | 414,636 | 23% | 7% | 780,658 | 964,219 | 68,871 | 1,033,090 | |
| Net Income | $ 763,175 | $ 628,221 | $ 125,132 | $ 753,353 | -16% | -1% | $ 1,395,078 | $ 1,751,891 | $ 125,132 | $ 1,877,023 | 35% |
| Weighted Average Shares | 5,926,624 | 5,875,000 | 5,875,000 | 5,875,000 | -1% | -1% | 5,932,471 | 5,875,000 | 5,875,000 | 5,875,000 | |
| Earnings Per Share | 11.9¢ | 10.7¢ | 2.1¢ | 12.82¢ | -17% | 0% | 23.5¢ | 29.8¢ | 2.1¢ | 31.9¢ | |
| Market Expectation | | | | 12.0¢ | | | | | | | |

| Memo | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 549,525 | $ 1,300 | $ 550,825 | 7% | 7% |
| Support | 754,413 | 914,180 | 13,000 | 927,180 | 21% | 23% |
| Education | 126,248 | 120,112 | - | 120,112 | -5% | -5% |
| Other | 3,393 | 9,893 | - | 9,893 | 192% | 192% |
| Total Services Revenues | $ 1,398,305 | $ 1,583,709 | $ 14,300 | $ 1,598,009 | 14% | 15% |

ORCL 0002987
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,260,772 | $ 159,500 | $ 1,420,272 | 22% | 38% | $2,492,377 | $3,171,041 | $ 159,500 | $ 3,330,541 | 34% |
| Consulting | 502,027 | 561,291 | 1,300 | 582,591 | 12% | 12% | 1,620,309 | 1,653,139 | 1,300 | 1,654,439 | 2% |
| Support | 734,967 | 935,049 | 13,000 | 948,049 | 27% | 29% | 2,076,784 | 2,664,443 | 13,000 | 2,677,443 | 29% |
| Education | 123,351 | 123,148 | - | 123,148 | 0% | 0% | 365,172 | 354,305 | - | 354,305 | -1% |
| Other | 3,376 | 9,965 | - | 9,965 | 195% | 195% | 13,819 | 28,712 | - | 28,712 | 93% |
| Other Non-Distribution | 2,667 | - | | - | -100% | nm | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,396,180 | $ 2,890,225 | $ 173,800 | $ 3,064,025 | 21% | 28% | $6,572,526 | $7,869,640 | $ 173,800 | $ 8,043,440 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 549,615 | $ 23,925 | $ 573,540 | -25% | -31% | $1,303,203 | $1,449,329 | $ 23,925 | $ 1,473,254 | -13% |
| Consulting | 398,327 | 452,434 | - | 452,434 | -14% | -14% | 1,265,643 | 1,286,670 | - | 1,286,670 | -2% |
| Support | 188,809 | 172,491 | (6,600) | 165,891 | 9% | 12% | 543,453 | 489,192 | (6,600) | 482,592 | 11% |
| Education | 74,187 | 75,020 | - | 75,020 | -1% | -1% | 229,849 | 219,271 | - | 219,271 | 5% |
| Other | 20,233 | 22,097 | - | 22,097 | -9% | -9% | 48,204 | 52,036 | - | 52,036 | -13% |
| Marketing | 77,144 | 119,742 | (2,800) | 116,942 | -55% | -52% | 235,850 | 321,689 | (2,800) | 318,889 | -35% |
| Global Alliances | 10,083 | 12,056 | - | 12,056 | -20% | -20% | 32,230 | 33,460 | - | 33,460 | -4% |
| G&A | 70,376 | 75,987 | - | 75,987 | -8% | -8% | 235,085 | 224,127 | - | 224,127 | 5% |
| Development | 279,387 | 313,851 | (7,500) | 306,351 | -12% | -10% | 606,036 | 665,021 | (7,500) | 657,521 | 6% |
| Information Technology | 63,418 | 72,615 | - | 72,615 | -15% | -15% | 184,606 | 212,675 | - | 212,675 | -15% |
| Corporate | 21,443 | 25,464 | - | 25,484 | -19% | -19% | 48,887 | 74,055 | - | 74,055 | -51% |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | 72% | (84,092) | (42,253) | - | (42,253) | 34% |
| Total Operating Expenses | $ 1,517,773 | $ 1,884,658 | $ 7,025 | $ 1,891,683 | -16% | -17% | $4,866,933 | $5,187,472 | $ 7,025 | $ 5,194,497 | -7% |
| Operating Income | $ 778,407 | $ 1,005,567 | $ 166,775 | $ 1,172,342 | 29% | 51% | $1,705,593 | $2,682,168 | $ 166,775 | $ 2,848,943 | 67% |

| Memo: | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 561,291 | $ 1,300 | $ 562,591 | 12% | 12% |
| Support | 734,967 | 935,049 | 13,000 | 948,049 | 27% | 29% |
| Education | 123,351 | 123,148 | - | 123,148 | 0% | 0% |
| Other | 3,376 | 9,965 | - | 9,965 | 195% | 195% |
| Total Services Revenues | $ 1,363,721 | $ 1,629,453 | $ 14,300 | $ 1,643,753 | 19% | 21% |

ORCL 0002988
CONFIDENTIAL

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

| License By Product | | | |
|---|---|---|---|
| Technology | 902,175 | 78% | - |
| ERP | 177,396 | 15% | - |
| CRM | 73,918 | 6% | - |
| Total | 1,153,489 | 100% | - |

Bad Debt Give Back

Total $ -

| Bad Debt Adjustment | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Management Judgment

Total $ -

ORCL 0002989
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (Y) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 20% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - [illegible] | $ 1[illegible]8,953 | $ 275,000 | $ 25,000 | $ 250,000 | 19% | 32% | $ 245,839 | $ 467,000 | $ 352,297 | 24% | 41% | 45% |
| NAS - Roberts | 308,555 | 346,000 | 50,000 | 396,000 | 12% | 28% | 401,122 | 427,445 | 643,875 | 87% | 47% | 47% |
| OPI - Varsano | 83,372 | 130,000 | 35,000 | 165,000 | 10% | 122% | 100,354 | 237,720 | 417,830 | 76% | 38% | 65% |
| LA - Sanderson | 38,098 | 40,000 | 10,000 | 50,000 | 2% | 28% | 50,827 | 91,966 | 130,000 | 42% | 31% | 38% |
| UK, Ireland & South Africa - Swe[illegible] | 61,874 | 71,543 | 10,000 | 81,543 | 16% | 32% | 80,837 | 151,190 | 108,643 | 9% | 36% | 49% |
| Germany - Jaeger | 61,318 | 58,802 | - | 58,802 | 39% | 36% | 54,405 | 78,908 | 108,252 | 37% | 38% | 38% |
| France & Middle East - [illegible] | 48,863 | 51,300 | 3,000 | 54,005 | 6% | 15% | 63,527 | 97,138 | 137,837 | 42% | 37% | 41% |
| S. Europe - [illegible] | 46,729 | 33,770 | 3,900 | 38,770 | 19% | 28% | 60,746 | 71,887 | 118,820 | 39% | 49% | 37% |
| N. Europe - Jarvis | 54,097 | 67,250 | 9,408 | 76,353 | 25% | 41% | 70,222 | 107,344 | 149,900 | 39% | 45% | 54% |
| APAC - Williams | 65,882 | 88,574 | 2,300 | 88,876 | 31% | 35% | 85,300 | 77,346 | 158,813 | 103% | 55% | 57% |
| Japan - Sano | 81,800 | 109,894 | 16,000 | 115,894 | 30% | 31% | 118,164 | 121,908 | 162,010 | 32% | 67% | 70% |
| Corporate Adjustments | (8013) | - | - | - | -- | -- | (1,064) | - | - | | | |
| Total | $ 1,029,795 | $ 1,240,773 | $ 158,500 | $ 1,420,272 | 17% | 38% | $ 1,238,731 | $ 1,949,373 | $ 2,901,737 | 52% | 43% | 48% |
| EMEA Totals | $ 253,398 | $ 303,983 | $ 27,000 | $ 330,983 | 20% | 31% | $ 329,463 | $ 546,532 | $ 700,652 | 28% | 43% | 47% |
| **Technology** | | | | | | | | | | | | |
| OSI - [illegible] | $ 145,130 | $ 152,230 | $ 12,743 | $ 164,983 | 5% | 17% | $ 188,789 | $ 338,108 | $ 272,834 | -22% | 56% | 59% |
| NAS - Roberts | 257,884 | 230,251 | 34,337 | 270,488 | -8% | 5% | 344,323 | 230,488 | 488,893 | 107% | 48% | 50% |
| OPI - Varsano | 63,827 | 67,478 | 24,730 | 72,294 | 6% | 85% | 58,588 | 166,000 | 190,883 | 16% | 34% | 37% |
| LA - Sanderson | 33,068 | 31,784 | 3,000 | 34,784 | -4% | 11% | 43,828 | 52,194 | 88,000 | 54% | 40% | 46% |
| UK, Ireland & South Africa - Swe[illegible] | 52,649 | 53,307 | 7,393 | 60,780 | 1% | 15% | 88,443 | 143,538 | 108,433 | -24% | 49% | 56% |
| Germany - Jaeger | 40,403 | 30,464 | . | 30,464 | 27% | 25% | 32,520 | 67,324 | 94,203 | 37% | 37% | 37% |
| France & Middle East - [illegible] | 39,701 | 38,399 | 3,773 | 42,172 | -3% | 9% | 31,811 | 62,638 | 78,329 | 25% | 49% | 54% |
| S. Europe - [illegible] | 42,713 | 42,780 | 2,363 | 44,853 | -2% | 3% | 36,827 | 53,225 | 80,640 | 51% | 52% | 55% |
| N. Europe - Jarvis | 39,601 | 31,401 | 7,533 | 38,584 | 32% | 50% | 50,706 | 76,100 | 99,350 | 30% | 38% | 64% |
| APAC - Williams | 59,882 | 82,084 | 1,808 | 83,892 | 6% | 7% | 76,201 | 58,738 | 87,201 | 30% | 70% | 72% |
| Japan - Sano | 87,347 | 98,413 | 6,978 | 107,391 | 13% | 23% | 113,331 | 102,868 | 128,810 | 25% | 77% | 84% |
| Corporate Adjustments | (2,650) | | | | -- | -- | (2,405) | . | . | | | |
| Total | $ 836,083 | $ 866,788 | $ 108,158 | $ 977,444 | 3% | 18% | $ 1,049,482 | $ 1,370,934 | $ 1,720,643 | 26% | 54% | 57% |
| EMEA Totals | $ 215,316 | $ 236,201 | $ 20,852 | $ 256,853 | 10% | 19% | $ 260,379 | $ 402,853 | $ 449,168 | 11% | 53% | 57% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - [illegible] | $ 47,764 | $ 73,762 | 12,253 | $ 85,015 | 80% | 94% | $ 58,932 | $ 87,905 | $ 273,579 | 210% | 27% | 31% |
| NAS - Roberts | 94,462 | 109,749 | 13,783 | 122,532 | 14% | 144% | 46,908 | 160,176 | 133,182 | 80% | 31% | 36% |
| OPI - Varsano | 39,435 | 102,522 | 10,204 | 112,788 | 160% | 166% | 51,294 | 70,040 | 221,738 | 212% | 46% | 51% |
| LA - Sanderson | 5,986 | 8,296 | 5,000 | 13,299 | 38% | 122% | 7,795 | 39,302 | 30,800 | 37% | 17% | 27% |
| UK, Ireland & South Africa - Swe[illegible] | 9,222 | 16,555 | 2,607 | 17,162 | 80% | 179% | 11,889 | 47,987 | 49,480 | 67% | 31% | 30% |
| Germany - Jaeger | 5,398 | 7,338 | | 7,330 | 36% | 36% | 1,571 | 91,660 | 11,887 | -5% | 64% | 64% |
| France & Middle East - [illegible] | 9,163 | 12,607 | 1,227 | 13,834 | 38% | 51% | 19,811 | 34,482 | 35,308 | 17% | 31% | 23% |
| S. Europe - [illegible] | 3,893 | 13,400 | 837 | 14,320 | 367% | 309% | 3,919 | 10,462 | 33,204 | 80% | 61% | 63% |
| N. Europe - Jarvis | 16,968 | 15,785 | 1,877 | 17,072 | 6% | 19% | 19,458 | 31,404 | 38,502 | 96% | 37% | 36% |
| APAC - Williams | 7,830 | 24,171 | 653 | 34,863 | 200% | 224% | 8,126 | 30,000 | 40,934 | 333% | 35% | 36% |
| Japan - Sano | 4,383 | 11,200 | 1,027 | 12,227 | 140% | 184% | 3,364 | 19,237 | 34,800 | 80% | 35% | 33% |
| Corporate Adjustments | 1,838 | - | - | - | -100% | -100% | 2,300 | . | | | | |
| Total | $ 193,730 | $ 396,186 | $ 51,342 | $ 447,830 | 104% | 131% | $ 248,246 | $ 570,224 | $ 1,252,892 | 120% | 32% | 36% |
| EMEA Totals | $ 37,863 | $ 47,782 | $ 6,348 | $ 54,130 | 26% | 98% | $ 49,246 | $ 143,878 | $ 251,348 | 75% | 27% | 30% |

ORCL 0002990
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| [illegible] | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside | Q3 FY01 Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - [illegible] | $ 190,063 | $ 225,000 | 25,000 | $ 250,000 | 19% | 37% | $ 243,830 | $ 647,000 | $ 332,367 | 39% | | |
| NAS - [illegible] | 300,333 | 300,000 | 30,000 | 390,000 | 17% | 30% | 400,133 | 427,640 | 842,843 | 97% | 47% | 67% |
| OPI - [illegible] | 83,373 | 130,000 | 35,000 | 165,000 | 88% | 122% | 100,234 | 337,730 | 489,830 | 76% | 47% | 67% |
| UK - Sanderson | 30,093 | 40,000 | 10,000 | 30,000 | 7% | 30% | 38,823 | 91,410 | 930,000 | 67% | 30% | 64% |
| UK, Ireland & South Africa - Smith | 61,671 | 71,042 | 10,000 | 81,042 | 16% | 32% | 80,437 | 191,903 | 198,843 | 4% | 34% | 37% |
| Germany - [illegible] | 41,918 | 38,082 | - | 38,082 | 30% | 30% | 54,495 | 70,000 | 188,252 | 77% | 30% | 41% |
| France, Middle East & Africa - [illegible] | 46,063 | 31,000 | 5,000 | 36,000 | 9% | 13% | 63,822 | 97,120 | 137,837 | 42% | 38% | 30% |
| S Europe - [illegible] | 40,720 | 36,770 | 2,000 | 38,770 | 79% | 30% | 50,740 | 71,067 | 101,826 | 34% | 37% | 41% |
| N Europe - [illegible] | 30,017 | 67,255 | 9,000 | 76,253 | 25% | 41% | 39,022 | 147,800 | 142,300 | 39% | 49% | 37% |
| APAC - [illegible] | 45,042 | 66,176 | 2,500 | 68,676 | 31% | 30% | 65,300 | 73,946 | 136,815 | 83% | 45% | 37% |
| Japan - [illegible] | 91,030 | 109,696 | 10,000 | 119,696 | 29% | 31% | 118,334 | 171,806 | 163,919 | 37% | 35% | 37% |
| Europe HQ - [illegible] | | | | - | - | - | | | | | 67% | 70% |
| USA Sales & Operations | | | | - | - | - | | | | | | |
| Corporate Adjustments | (904) | - | - | - | - | - | 5,005 | | | | | |
| Total | $ 1,025,792 | $ 1,290,772 | $ 150,500 | $ 1,420,272 | 23% | 37% | $ 1,330,730 | $ 1,969,373 | $ 2,901,737 | 37% | 43% | 40% |
| EMEA Total | 253,300 | 303,905 | 27,000 | 330,903 | 20% | 31% | $ 329,017 | $ 540,330 | $ 700,413 | 30% | 43% | 47% |
| **Expenses** | | | | | | | | | | | | |
| OSI - [illegible] | $ 73,493 | $ 96,612 | 3,750 | $ 100,362 | -32% | -30% | | | | | | |
| NAS - [illegible] | 89,095 | 136,000 | 7,500 | 143,506 | -38% | -38% | | | | | | |
| OPI - [illegible] | 37,032 | 49,001 | 5,750 | 34,751 | -32% | -40% | | | | | | |
| UK - Sanderson | 33,319 | 36,343 | 1,500 | 38,042 | -14% | 31% | | | | | | |
| UKI - Smith | 36,733 | 43,470 | 1,500 | 44,920 | -20% | 30% | | | | | | |
| Germany - [illegible] | 22,366 | 34,050 | | 34,024 | -13% | -43% | | | | | | |
| France - [illegible] | 25,012 | 37,677 | 750 | 38,423 | 9% | -11% | | | | | | |
| S Europe - [illegible] | 21,000 | 23,016 | 450 | 23,466 | -10% | 17% | | | | | | |
| N Europe - [illegible] | 30,090 | 35,291 | 1,330 | 36,649 | -10% | 19% | | | | | | |
| APAC - [illegible] | 30,896 | 43,580 | 375 | 43,900 | 23% | 23% | | | | | | |
| Japan - [illegible] | 23,341 | 29,110 | 1,300 | 30,410 | -15% | 32% | | | | | | |
| Europe HQ - [illegible] | 10,585 | 9,367 | | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 4,115 | - | | - | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,109 | | | | 100% | 100% | | | | | | |
| Total | $ 438,972 | $ 349,015 | $ 23,925 | $ 373,340 | 25% | 11% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - [illegible] | $ 415,400 | $ 320,309 | $ 22,250 | $ 367,559 | 9% | 27% | | | | | | |
| NAS - [illegible] | 216,050 | 207,914 | 42,500 | 250,414 | -7% | 16% | | | | | | |
| OPI - [illegible] | 46,240 | 100,010 | 29,750 | 130,748 | 100% | 103% | | | | | | |
| UK - Sanderson | 78,082 | 19,650 | 6,300 | 21,008 | 19% | 30% | | | | | | |
| UKI - Smith | 25,730 | 20,192 | 6,500 | 37,013 | 55% | 40% | | | | | | |
| Germany - [illegible] | 19,833 | 33,000 | | 33,040 | 60% | 40% | | | | | | |
| France - [illegible] | 23,082 | 33,134 | 4,250 | 37,384 | 9% | 19% | | | | | | |
| S Europe - [illegible] | 25,123 | 30,160 | 2,550 | 30,316 | 27% | 37% | | | | | | |
| N Europe - [illegible] | 23,960 | 30,000 | 7,450 | 38,086 | 37% | 38% | | | | | | |
| APAC - [illegible] | 29,005 | 42,050 | 2,125 | 44,775 | 47% | 40% | | | | | | |
| Japan - [illegible] | 68,400 | 100,490 | 8,500 | 88,990 | 56% | 30% | | | | | | |
| Europe HQ - [illegible] | (14,883) | (9,367) | | (9,367) | - | - | | | | | | |
| USA Sales & Operations | (4,115) | | | | - | - | | | | | | |
| Corporate Adjustments | (3,000) | | | | - | - | | | | | | |
| Total | $ 390,020 | $ [illegible] | $ 133,575 | $ 1,046,752 | 20% | 43% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - [illegible] | 61% | 58% | | 59% | | | | | | | | |
| NAS - [illegible] | 70% | 60% | | 63% | | | | | | | | |
| OPI - [illegible] | 56% | 61% | | 77% | | | | | | | | |
| UK - Sanderson | 41% | 36% | | 40% | | | | | | | | |
| UKI - Smith | 42% | 60% | | 45% | | | | | | | | |
| Germany - [illegible] | 47% | 32% | | 38% | | | | | | | | |
| France - [illegible] | 47% | 45% | | 49% | | | | | | | | |
| S Europe - [illegible] | 56% | 37% | | 30% | | | | | | | | |
| N Europe - [illegible] | 43% | 40% | | 37% | | | | | | | | |
| APAC - [illegible] | 46% | 59% | | 50% | | | | | | | | |
| Japan - [illegible] | 75% | 77% | | 74% | | | | | | | | |
| Europe HQ - [illegible] | - | - | | - | | | | | | | | |
| USA Sales & Operations | - | - | | - | | | | | | | | |
| Corporate Adjustments | - | - | | - | | | | | | | | |
| Total | 57% | 58% | | 60% | | | | | | | | |

| | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside | Q3 FY01 Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Total US revenue and Canada | $ 532,100 | $ 488,200 | $ 110,000 | $ 608,200 | 20% | 40% |
| Total US margin and Canada | $ 192,697 | $ 273,671 | $ 40,500 | $ 298,127 | 47% | 32% |

| | Month 0 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | | |
| Q2 00 | | |
| Q3 00 | | |
| Q4 00 | | |
| Q1 01 | | |
| Q2 01 | | |

ORCL 0002991
CONFIDENTIAL

$ in Thousands at Budget Rates — ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,696 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,328 | 105,588 | 10,000 | 115,588 | 14% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,820 | - | 139,820 | 18% | 18% | 154,456 |
| France, Middle East & Africa | 126,381 | 149,811 | 5,000 | 154,811 | 18% | 22% | 164,295 |
| S. Europe - Bonzano | 128,629 | 151,284 | 3,000 | 154,284 | 18% | 20% | 167,218 |
| N. Europe - Jamick | 147,284 | 184,453 | 9,000 | 193,453 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,796 | 2,500 | 242,296 | 40% | 41% | 223,110 |
| Japan - Sano | 275,520 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,167 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 83,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,171,041 | $ 159,500 | $ 3,330,541 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ 3,750 | $ 257,983 | -24% | -26% | |
| NAS - Roberts | 254,105 | 345,614 | 7,500 | 353,114 | -36% | -39% | |
| OPI - Varasano | 114,868 | 133,413 | 5,250 | 138,663 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,325 | 1,500 | 74,825 | -11% | -14% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 63,890 | - | 63,890 | 8% | 8% | |
| France, Middle East & Africa | 74,567 | 80,689 | 750 | 81,439 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 66,048 | 450 | 66,498 | -8% | -9% | |
| N. Europe - Jamick | 90,852 | 96,432 | 1,350 | 97,782 | -6% | -8% | |
| APAC - Williams | 99,465 | 115,168 | 375 | 115,543 | -16% | -16% | |
| Japan - Sano | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,449,329 | $ 73,925 | $ 1,473,254 | -11% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ 21,250 | $ 252,152 | 28% | 40% | |
| NAS - Roberts | 377,968 | 478,638 | 42,500 | 521,138 | 27% | 38% | |
| OPI - Varasano | 72,575 | 165,908 | 29,750 | 195,658 | 129% | 170% | |
| LA - Sanderson | 26,429 | 32,264 | 8,500 | 40,764 | 22% | 54% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 75,730 | - | 75,730 | 55% | 55% | |
| France, Middle East & Africa | 51,813 | 68,922 | 4,250 | 73,172 | 33% | 41% | |
| S. Europe - Bonzano | 67,444 | 85,236 | 2,550 | 87,786 | 26% | 30% | |
| N. Europe - Jamick | 56,432 | 88,021 | 7,650 | 95,671 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,628 | 2,125 | 126,753 | 73% | 76% | |
| Japan - Sano | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,721,713 | $ 135,575 | $ 1,857,288 | 45% | 56% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 60% | | | |
| OPI - Varasano | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 31% | | 35% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Africa | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jamick | 38% | 48% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Sano | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 56% | | | |

ORCL 0002992
CONFIDENTIAL

S in Thousands at Budget Rates

ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 129,513 | $ - | $ 129,513 | 26,143 | 25% | 25% | $ 117,404 |
| NA - Sanderson | 157,431 | 159,000 | | 159,000 | 1,570 | 1% | 1% | 166,357 |
| OPI - Varasano | 35,605 | 36,200 | 1,300 | 37,500 | 595 | 2% | 5% | 37,070 |
| LA - Sanderson | 21,660 | 21,373 | | 21,373 | (287) | -1% | -1% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,327 | | 61,327 | 15,556 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,051 | | 20,051 | 802 | 4% | 4% | 19,708 |
| S Europe - Diaz/Guiseppe | 18,899 | 22,298 | | 22,298 | 3,399 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 44,100 | | 44,100 | 3,063 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 30,231 | | 30,231 | 5,848 | 24% | 24% | 30,190 |
| Japan - Sano | 8,782 | 14,191 | | 14,191 | 5,409 | 62% | 62% | 13,363 |
| Europe HCI - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 53 | - | | - | (53) | -100% | -100% | - |
| Total | $ 502,027 | $ 561,291 | $ 1,300 | $ 562,591 | 59,264 | 12% | 12% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 103,600 | $ - | $ 103,600 | 25,478 | -33% | -33% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,085 | - | 127,085 | 5,984 | -5% | -5% | 128,334 |
| OPI - Varasano | 25,381 | 26,300 | - | 26,300 | 919 | -4% | -4% | 28,378 |
| LA - Sanderson | 16,933 | 18,195 | - | 18,195 | 1,263 | -7% | -7% | 18,543 |
| UKI - Kingston | 35,234 | 47,940 | - | 47,940 | 12,706 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | - | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,760 | - | 16,760 | 451 | -3% | -3% | 16,346 |
| S Europe - Diaz/Guiseppe | 14,356 | 17,490 | | 17,490 | 3,134 | -22% | -22% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,678 | | 37,678 | 817 | -2% | -2% | 38,816 |
| APAC - Williams | 22,556 | 26,199 | - | 26,199 | 3,642 | -16% | -16% | 23,946 |
| Japan - Sano | 9,300 | 11,338 | | 11,338 | 2,037 | -22% | -22% | 10,869 |
| Europe HCI - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| Total | $ 398,327 | $ 452,434 | $ - | $ 452,434 | 54,107 | -14% | -14% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 25,913 | $ - | $ 25,913 | 665 | 3% | 3% | $ 27,047 |
| NA - Sanderson | 36,330 | 31,915 | - | 31,915 | (4,415) | -12% | -12% | 38,024 |
| OPI - Varasano | 10,224 | 9,900 | 1,300 | 11,200 | (324) | -3% | 10% | 8,792 |
| LA - Sanderson | 4,727 | 3,178 | - | 3,178 | (1,549) | -33% | -33% | 6,298 |
| UKI - Kingston | 10,536 | 13,387 | | 13,387 | 2,851 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | - | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,292 | | 3,292 | 351 | 12% | 12% | 3,362 |
| S Europe - Diaz/Guiseppe | 4,543 | 4,808 | | 4,808 | 265 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,422 | | 6,422 | 2,246 | 54% | 54% | 8,560 |
| APAC - Williams | 1,826 | 4,032 | - | 4,032 | 2,206 | 121% | 121% | 6,244 |
| Japan - Sano | (518) | 2,853 | - | 2,853 | 3,372 | nm | nm | 2,494 |
| Europe HCI - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 108,857 | $ 1,300 | $ 110,157 | 5,157 | 5% | 6% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 20% | | 20% | -4% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| OPI - Varasano | 29% | 27% | | 30% | -1% | | | 24% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 19% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 4% | | | 19% |
| APAC - Williams | 7% | 13% | | 13% | 6% | | | 21% |
| Japan - Sano | -6% | 20% | | 20% | 26% | | | 19% |
| Europe HCI - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 3% |
| Total | 21% | 19% | | 20% | 9% | | | 22% |

ORCL 0002993
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 366,463 | $ - | $ 366,463 | 17% | 17% | $ 337,955 |
| NA - Sanderson | 517,763 | 474,662 | - | 474,662 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 109,483 | 1,300 | 110,783 | -15% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,570 | - | 63,570 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | - | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 56,137 | - | 56,137 | -1% | -1% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,459 | - | 61,459 | 3% | 3% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 126,073 | - | 126,073 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 89,474 | - | 89,474 | 20% | 20% | 88,822 |
| Japan - Sano | 27,537 | 46,237 | - | 46,237 | 68% | 68% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| Total | $ 1,620,309 | $1,653,139 | $ 1,300 | $1,654,439 | 2% | 2% | $1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,051 | $ - | $ 293,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,449 | - | 357,449 | 9% | 9% | 365,025 |
| OPI - Varasano | 95,480 | 72,463 | - | 72,463 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,647 | - | 52,647 | -4% | -4% | 52,820 |
| UKI - Kingston | 107,821 | 141,423 | - | 141,423 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,727 | - | 46,727 | 7% | 7% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,281 | - | 47,281 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,938 | - | 107,938 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,761 | - | 73,761 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 37,367 | - | 37,367 | -50% | -50% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $1,288,870 | $ - | $1,288,870 | -2% | -2% | $1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 73,412 | $ - | $ 73,412 | 6% | 6% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,213 | - | 117,213 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 37,020 | 1,300 | 38,320 | 10% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 10,923 | - | 10,923 | -31% | -31% | 16,622 |
| UKI - Kingston | 49,840 | 53,130 | - | 53,130 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,409 | - | 9,409 | 43% | 43% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,178 | - | 14,178 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,135 | - | 18,135 | 213% | 213% | 18,903 |
| APAC - Williams | 8,729 | 15,712 | - | 15,712 | 80% | 80% | 19,169 |
| Japan - Sano | 2,708 | 8,870 | - | 8,870 | 228% | 228% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 65% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,658 | $ 364,268 | $ 1,300 | $ 365,568 | 3% | 3% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 34% | | 35% | | | 20% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 18% | | 14% | | | 22% |
| APAC - Williams | 10% | 19% | | 95% | | | 21% |
| Japan - Sano | 0% | 0% | | 18% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 19% | | | 0% |
| [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | 22% |

ORCL 0002994
CONFIDENTIAL

# $ in Thousands at Budget Rates

ORACLE

| Support - Thacker | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 435,481 | $ 558,346 | $ 3,000 | $ 561,346 | 28% | 29% | $ 558,281 | $ 1,223,484 | $ 1,580,108 | 3,000 | $ 1,583,108 | 29% | $ 1,575,278 |
| Europe - Cadogan | 221,243 | 269,116 | 6,000 | 275,116 | 22% | 24% | 271,754 | 628,242 | 782,823 | 6,000 | 788,823 | 26% | 776,783 |
| APAC - Tong | 48,881 | 64,368 | 1,500 | 65,868 | 32% | 35% | 64,368 | 138,843 | 180,609 | 1,500 | 182,109 | 33% | 162,653 |
| Japan - Mashima | 29,525 | 43,217 | 2,500 | 45,717 | 46% | 55% | 43,725 | 88,184 | 120,440 | 2,500 | 122,940 | 39% | 126,074 |
| WW Support Operations - Thacker | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | - | - | - | -100% | -100% | 32,931 | 30 | 485 | - | 485 | 1430% | 93,498 |
| Total | $ 734,967 | $ 935,049 | $ 13,000 | $ 948,049 | 27% | 29% | $ 971,059 | $ 2,078,784 | $ 2,664,445 | $ 13,000 | $ 2,677,445 | 29% | $ 2,754,266 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,701 | $ 86,487 | $ (3,700) | $ 82,787 | 11% | 14% | $ 94,707 | $ 283,187 | $ 242,681 | (3,700) | $ 238,981 | 18% | $ 278,755 |
| Europe - Cadogan | 63,350 | 57,556 | (2,000) | 55,556 | 9% | 12% | 60,180 | 174,235 | 183,333 | (2,000) | 161,333 | 7% | 175,395 |
| APAC - Tong | 14,688 | 14,301 | (300) | 14,001 | 4% | 6% | 14,808 | 43,881 | 42,302 | (300) | 42,002 | 4% | 43,557 |
| Japan - Mashima | 6,708 | 8,484 | (600) | 7,884 | -26% | -17% | 8,464 | 18,624 | 22,352 | (600) | 21,752 | -9% | 23,455 |
| WW Support Operations - Thacker | 6,769 | 5,683 | - | 5,683 | 16% | 16% | 4,876 | 23,240 | 18,572 | - | 18,572 | 29% | 14,768 |
| Corporate Adjustments | 214 | - | - | - | 100% | 100% | 8,267 | (1,023) | 1,952 | - | 1,952 | 291% | 17,793 |
| Total | $ 188,609 | $ 172,491 | $ (6,600) | $ 165,891 | 9% | 12% | $ 191,403 | $ 543,453 | $ 488,192 | $ (6,600) | $ 482,592 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 338,780 | $ 471,859 | $ 6,700 | $ 478,559 | 39% | 41% | $ 481,574 | $ 940,297 | $ 1,337,424 | 6,700 | $ 1,344,124 | 43% | $ 1,295,323 |
| Europe - Cadogan | 157,893 | 211,562 | 8,000 | 219,562 | 34% | 39% | 211,573 | 454,007 | 619,490 | 8,000 | 627,490 | 38% | 601,370 |
| APAC - Tong | 33,823 | 50,068 | 1,800 | 51,868 | 48% | 53% | 49,562 | 92,952 | 138,307 | 1,800 | 140,107 | 51% | 130,107 |
| Japan - Mashima | 22,817 | 34,753 | 3,100 | 37,853 | 52% | 68% | 35,261 | 68,261 | 98,088 | 3,100 | 101,188 | 48% | 102,818 |
| WW Support Operations - Thacker | (6,768) | (5,683) | | (5,683) | nm | nm | (4,971) | (23,240) | (18,572) | - | (18,572) | -29% | (14,768) |
| Corporate Adjustments | (198) | - | - | - | nm | nm | 28,884 | 1,053 | (1,487) | - | (1,487) | -241% | 75,705 |
| Total | $ 546,357 | $ 762,558 | $ 19,600 | $ 782,158 | 40% | 43% | $ 779,656 | 1,535,330 | $ 2,176,251 | $ 19,600 | $ 2,194,851 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 76% | 72% | 78% | | 80% | | 77% |
| APAC - Tong | 69% | 78% | | 79% | | | 77% | 64% | 77% | | 77% | | 78% |
| Japan - Mashima | 77% | 80% | | 83% | | | 81% | 77% | 81% | | 82% | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 83% | | | 80% | 74% | 82% | | 83% | | 80% |

ORCL 0002995
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside12_11.xls

$ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 161,934 | $ 201,852 | | $ 201,852 | 25% | 25% | $ 203,103 | $ 446,365 | $ 568,142 | - | $ 568,142 | 27% | $ 567,577 |
| Europe - Cadogan | 85,319 | 102,875 | | 102,875 | 21% | 21% | 108,487 | 241,543 | 300,984 | - | 300,984 | 25% | 307,524 |
| APAC - Tong | 17,782 | 37,419 | | 37,419 | 110% | 110% | 23,856 | 50,843 | 81,115 | - | 81,115 | 60% | 87,803 |
| Japan - Mashima | 8,515 | 43,217 | - | 43,217 | 408% | 408% | 24,070 | 28,091 | 85,665 | - | 85,665 | 205% | 69,401 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 273,581 | $ 385,363 | $ - | $ 385,363 | 41% | 41% | $ 359,495 | $ 766,842 | $ 1,035,905 | $ - | $ 1,035,905 | 35% | $ 1,032,305 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 65,839 | $ 74,887 | | $ 74,887 | 13% | 13% | $ 63,606 | $ 249,786 | $ 209,774 | - | $ 209,774 | 18% | $ 241,509 |
| Europe - Cadogan | 53,544 | 46,659 | - | 46,659 | 13% | 13% | 47,514 | 146,709 | 132,433 | - | 132,433 | 10% | 139,061 |
| APAC - Tong | 11,240 | 9,553 | | 9,553 | 15% | 15% | 10,181 | 32,512 | 29,963 | - | 29,963 | 8% | 29,763 |
| Japan - Mashima | 6,413 | 8,464 | | 8,464 | -32% | -32% | 8,464 | 19,080 | 21,292 | - | 21,292 | -12% | 23,455 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 157,037 | $ 139,363 | $ - | $ 139,363 | 11% | 11% | $ 149,774 | $ 448,087 | $ 393,464 | $ - | $ 393,464 | 12% | $ 433,809 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 76,095 | $ 127,166 | $ - | $ 127,166 | 87% | 67% | $ 119,497 | $ 196,587 | $ 358,383 | - | $ 358,383 | 82% | $ 326,063 |
| Europe - Cadogan | 31,774 | 56,216 | - | 56,216 | 77% | 77% | 60,953 | 94,834 | 168,551 | - | 168,551 | 78% | 168,463 |
| APAC - Tong | 6,552 | 27,868 | - | 27,866 | 325% | 325% | 13,665 | 18,030 | 51,152 | - | 51,152 | 184% | 38,020 |
| Japan - Mashima | 2,102 | 34,753 | - | 34,753 | 1553% | 1553% | 15,606 | 8,571 | 64,373 | - | 64,373 | [illegible] | 45,944 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 116,574 | $ 248,000 | $ - | $ 248,000 | 111% | 111% | $ 209,721 | 318,402 | $ 642,439 | $ - | $ 642,439 | 102% | $ 578,493 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 47% | 63% | | 63% | | | 59% | 44% | 63% | | 63% | | 57% |
| Europe - Cadogan | 37% | 55% | | 55% | | | 56% | 39% | 56% | | 56% | | 55% |
| APAC - Tong | 37% | 74% | | 74% | | | 57% | 38% | 63% | | 63% | | 56% |
| Japan - Mashima | 25% | 80% | | 40% | | | 65% | 32% | 75% | | 78% | | 66% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 43% | 64% | | 64% | | | 58% | 42% | 62% | | 62% | | 57% |

ORCL 0002996
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside12_11.xls

$ in Thousands at Budget Rates

ORACLE

| License Update Rights - Ellison | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 273,556 | $ 356,494 | | $ 356,494 | 30% | 30% | $ 355,178 | $ 777,121 | $1,011,984 | - | 1,011,984 | 30% | $1,007,706 |
| Europe - Cadogan | 135,874 | 166,243 | | 166,243 | 22% | 22% | 163,287 | 366,899 | 481,439 | | 481,439 | 25% | 469,245 |
| APAC - Tong | 30,899 | 26,949 | | 26,949 | -13% | 13% | 40,517 | 88,301 | 98,494 | - | 98,494 | 15% | 116,650 |
| Japan - Mashima | 21,009 | - | | - | -100% | 100% | 19,655 | 80,133 | 34,775 | - | 34,775 | -42% | 56,670 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 461,388 | $ 549,686 | $ - | $ 549,686 | 19% | 19% | $ 578,633 | $ 1,310,254 | $1,626,072 | $ - | $ 1,626,072 | 24% | $1,649,467 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,419 | $ 5,780 | | $ 5,780 | -30% | 30% | $ 5,832 | $ 13,080 | $ 16,040 | - | 16,040 | -23% | $ 16,775 |
| Europe - Cadogan | 1,572 | 1,376 | | 1,376 | 13% | 13% | 1,633 | 5,280 | 2,946 | - | 2,946 | 44% | 4,797 |
| APAC - Tong | 387 | 1,033 | | 1,033 | -167% | -167% | 207 | 843 | 1,113 | - | 1,113 | -32% | 597 |
| Japan - Mashima | 295 | - | | - | 100% | 100% | - | 844 | 421 | - | 421 | 50% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 6,673 | $ 8,187 | $ - | $ 8,187 | -22% | 22% | $ 7,672 | $ 20,027 | $ 20,520 | $ - | $ 20,520 | -2% | $ 22,120 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 269,137 | $ 350,734 | $ - | $ 350,734 | 30% | 30% | $ 349,347 | $ 764,061 | $ 995,925 | - | 995,925 | 30% | $ 990,981 |
| Europe - Cadogan | 134,351 | 164,869 | | 164,869 | 23% | 23% | 161,655 | 361,619 | 478,493 | - | 478,493 | 26% | 464,444 |
| APAC - Tong | 30,512 | 25,915 | - | 25,915 | -15% | -15% | 40,304 | 85,458 | 98,381 | - | 98,381 | 15% | 114,253 |
| Japan - Mashima | 20,715 | - | | - | -100% | 100% | 19,655 | 79,289 | 34,355 | - | 34,355 | -42% | 56,670 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 454,715 | $ 541,519 | $ - | $ 541,519 | 19% | 19% | $ 570,961 | 1,290,227 | $1,607,553 | $ - | $ 1,607,093 | 25% | 1,626,348 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 98% | | 98% | | | 98% | 98% | 98% | | 98% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 96% | | 96% | | | 99% | 99% | 99% | | 99% | | 99% |
| Japan - Mashima | 99% | nm | | nm | | | 100% | 99% | 99% | | 99% | | 100% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 98% | 99% | | 99% | | | 99% | 98% | 99% | | 99% | | 99% |

ORCL 0002997
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Education - [illegible] | | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Bonita | | $ 49,178 | $ 54,203 | $ | $ 64,203 | -7% | 7% | $ 73,369 | $ 200,839 | $ 167,760 | $ - | $ 167,760 | -16% | $ 214,880 |
| Europe - Guisquet | | 38,131 | 38,529 | | 38,529 | 7% | 7% | 40,916 | 109,686 | 118,620 | - | 119,620 | 9% | 118,047 |
| APAC - Kiten | | 10,054 | 11,549 | - | 11,549 | 15% | 15% | 11,182 | 29,351 | 37,283 | - | 37,283 | 27% | 33,481 |
| Japan - Saio | | 7,219 | 8,867 | | 8,867 | 23% | 23% | 9,054 | 21,820 | 27,878 | - | 27,878 | 27% | 26,675 |
| Worldwide Education | | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | | - | - | - | - | nm | nm | - | - | - | - | | nm | |
| Corporate Adjustments | | 789 | - | | - | nm | -100% | 3,574 | 3,876 | 1,885 | - | 1,965 | | 10,402 |
| | Total | $ 123,351 | $ 123,148 | $ | $ 123,148 | 0% | 0% | $ 138,079 | $ 365,172 | $ 354,305 | $ - | $ 354,305 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Bonita | | $ 32,764 | $ 35,006 | | $ 35,006 | -7% | -7% | $ 32,983 | $ 96,617 | $ 104,856 | $ - | $ 104,856 | -8% | $ 83,841 |
| Europe - Guisquet | | 19,955 | 22,581 | | 22,581 | -13% | -13% | 21,133 | 83,390 | 88,706 | - | 88,706 | 4% | 85,088 |
| APAC - Kiten | | 8,137 | 8,332 | | 8,332 | -3% | -3% | 5,797 | 15,962 | 18,182 | - | 19,162 | -1% | 17,807 |
| Japan - Saio | | 4,925 | 4,893 | | 4,993 | -1% | -1% | 4,913 | 14,415 | 14,729 | - | 14,729 | -2% | 14,572 |
| Worldwide Education | | 7,269 | 5,759 | | 5,769 | -154% | -154% | 5,250 | 17,178 | 12,817 | - | 12,817 | 25% | 13,602 |
| Internal Training Net | | 4,848 | 336 | | 336 | 93% | 93% | (0) | 4,082 | (785) | - | (785) | 118% | (0) |
| Corporate Adjustments | | 3,269 | - | | - | 100% | 100% | 2,539 | 8,613 | 1,965 | - | 1,968 | 70% | 7,390 |
| | Total | $ 74,167 | $ 75,020 | $ - | $ 75,020 | -1% | -1% | $ 77,614 | $ 228,849 | $ 219,271 | $ - | $ 219,271 | 5% | $ 214,330 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Bonita | | $ 35,413 | $ 29,198 | $ - | $ 29,198 | -20% | -20% | $ 40,388 | $ 102,027 | $ 63,124 | $ - | $ 63,124 | -38% | $ 120,839 |
| Europe - Guisquet | | 18,176 | 15,948 | - | 15,946 | -1% | -1% | 19,783 | 40,286 | 52,915 | - | 52,915 | 31% | 57,979 |
| APAC - Kiten | | 3,917 | 5,218 | - | 5,216 | 33% | 33% | 5,365 | 10,388 | 18,101 | - | 18,101 | 74% | 15,871 |
| Japan - Saio | | 2,294 | 3,875 | | 3,873 | 69% | 69% | 1,145 | 7,407 | 12,948 | - | 12,949 | 75% | 12,154 |
| Worldwide Education | | (2,268) | (5,789) | | (5,769) | nm | nm | (5,250) | (17,178) | (12,817) | - | (12,817) | -25% | (15,602) |
| Internal Training Net | | (4,846) | (338) | | (336) | nm | nm | 0 | (4,682) | 765 | - | 785 | -118% | 0 |
| Corporate Adjustments | | (2,500) | - | | - | nm | nm | 1,035 | (3,937) | (2) | - | (2) | -100% | 3,017 |
| | Total | $ 49,183 | $ 48,128 | $ | $ 48,128 | -2% | -2% | $ 65,485 | $ 135,324 | $ 135,035 | $ - | $ 135,035 | 0% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Bonita | | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisquet | | 45% | 41% | | 41% | | | 48% | 37% | 44% | | 44% | | 45% |
| APAC - Kilian | | 39% | 45% | | 45% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Saio | | 32% | 44% | | 44% | | | 48% | 34% | 47% | | 47% | | 48% |
| Worldwide Education | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hax | | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| | Total | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

ORCL 0002998
CONFIDENTIAL

Oracle Corporation Confidential

Q3update12_11.xls

$ in Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 1,288 | $ 5,000 | $ - | $ 5,000 | 288% | 288% | $ 5,415 | $ 2,165 | $ 10,624 | $ - | $ 10,624 | 400% | $ 11,946 |
| OFD | 2,072 | 3,965 | - | 3,965 | 91% | 91% | 3,807 | 9,826 | 13,012 | - | 13,012 | 33% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 520 | - | 520 | nm | - |
| E-Travel | 15 | 1,000 | - | 1,000 | 6199% | 6199% | 2,148 | 820 | 2,356 | - | 2,356 | 280% | 4,846 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | (0) | - | (0) | nm | - |
| Total | $ 3,376 | $ 9,965 | $ - | $ 9,965 | 195% | 195% | $ 11,370 | $ 13,619 | $ 26,712 | $ - | $ 26,712 | 93% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 6,261 | $ 5,450 | $ - | $ 5,450 | 13% | 13% | $ 5,926 | 15,141 | 13,560 | - | 13,560 | 10% | 15,395 |
| OFD | 1,927 | 3,281 | - | 3,281 | -70% | -70% | 3,308 | 6,132 | 8,464 | - | 8,464 | -38% | 8,773 |
| Oracle Exchange | - | 484 | - | 484 | nm | nm | 575 | - | 956 | - | 956 | nm | 1,317 |
| E-Travel | 12,025 | 8,000 | - | 9,000 | 25% | 25% | 9,137 | 19,781 | 20,103 | - | 20,103 | -2% | 26,415 |
| Liberate | 49 | - | - | - | 100% | 100% | - | 5,237 | 68 | - | 68 | 99% | - |
| Oraclemobile.com | (29) | 3,882 | - | 3,882 | nm | nm | 9,701 | (87) | 8,885 | - | 8,885 | 10313% | 25,580 |
| Total | $ 20,233 | $ 22,097 | $ - | $ 22,097 | -9% | -9% | $ 28,647 | $ 46,204 | $ 52,036 | $ - | $ 52,036 | -13% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,972) | $ (450) | $ - | $ (450) | nm | nm | $ (512) | $ (12,978) | $ (2,736) | $ - | $ (2,736) | -79% | $ (3,449) |
| OFD | 145 | 684 | - | 684 | 372% | 372% | 500 | 3,695 | 4,548 | - | 4,548 | 23% | 4,542 |
| Oracle Exchange | - | (484) | - | (484) | nm | nm | (575) | - | (436) | - | (436) | nm | (1,317) |
| E-Travel | (12,009) | (8,000) | - | (8,000) | nm | nm | (6,989) | (19,161) | (17,747) | - | (17,747) | -7% | (21,510) |
| Liberate | (49) | - | - | - | nm | nm | - | (4,030) | (68) | - | (68) | -18% | - |
| Oraclemobile.com | 29 | (3,882) | - | (3,882) | -13486% | -13188% | (9,701) | 87 | (8,886) | - | (8,888) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,132) | $ - | $ (12,132) | nm | nm | $ (17,276) | $ (32,385) | $ (25,324) | $ - | $ (25,324) | -23% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -599% | -26% | | -25% | | -29% |
| OFD | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -19% | | -19% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -753% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -95% | | -95% | | -152% |

ORCL 0002999
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Janis | $ 68,180 | $ 101,949 | $ - | $101,949 | -50% | -50% | $112,071 | $ 210,929 | $ 282,801 | $ - | $ 282,801 | -34% | $ 323,972 |
| Japan Marketing - Sano | 8,984 | 17,793 | (2,800) | 14,993 | -86% | -87% | 17,793 | 24,920 | 38,888 | (2,800) | 36,088 | -45% | 37,720 |
| Total Marketing | $ 77,144 | $ 119,742 | $ (2,800) | $116,942 | -55% | -52% | $129,864 | $ 235,850 | $ 321,689 | $ (2,800) | $ 318,889 | -35% | $ 361,692 |
| Global Alliances - Knee | $ 10,665 | $ 12,056 | $ - | $ 12,064 | -20% | -20% | $ 10,224 | $ 32,336 | $ 33,480 | | $ 33,480 | -4% | $ 34,68[illegible] |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 98,823 | $ 104,756 | $ - | $104,756 | 6% | -4% | $ 120,233 | $ 284,961 | $ 303,246 | $ - | $ 303,246 | -4% | $ 345,217 |
| Tools & Other - Abassi | 26,144 | 29,449 | - | 29,449 | -5% | -5% | 32,414 | 79,468 | 63,283 | - | 63,283 | -5% | 67,071 |
| Translation & Other - Tracker | 16,870 | 15,831 | (2,500) | 13,331 | 6% | 21% | 13,612 | 48,439 | 35,874 | (2,500) | 33,374 | 26% | 42,164 |
| ERP Applications - Wolf | 88,921 | 112,760 | (5,000) | 107,760 | -27% | -21% | 116,144 | 257,188 | 308,325 | (5,000) | 303,325 | -16% | 329,898 |
| CRM Applications - Barrenechea | 42,687 | 48,077 | - | 48,077 | -12% | -12% | 55,954 | 128,407 | 128,019 | - | 128,019 | 0% | 154,141 |
| Other Product - Elkann | 3,873 | 958 | - | 958 | 76% | 76% | 4,287 | 11,562 | 8,275 | - | 8,275 | 28% | 13,10[illegible] |
| Total Development | $ 279,367 | $ 315,851 | $ (7,500) | $308,351 | -12% | -10% | $342,644 | $ 806,036 | $ 868,021 | $ (7,500) | $ 857,521 | -6% | $ 978,617 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 80,953 | $ 67,995 | $ - | $ 67,995 | -12% | -12% | $ 74,986 | 178,576 | 200,392 | - | 200,392 | -13% | $ 222,3[illegible] |
| Japan Information Technology - Sano | 2,465 | 4,820 | $ - | 4,820 | -87% | -87% | 2,404 | 6,029 | 12,283 | - | 12,283 | -53% | 7,4[illegible] |
| Total IT | $ 83,418 | $ 72,815 | $ - | $ 72,815 | -15% | -15% | $ 77,390 | $ 184,606 | $ 212,675 | $ - | $ 212,675 | -15% | $ 229,8[illegible] |

ORCL 0003000
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside12_11.xls

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General & Administrative | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | $ 4,814 | $ - | $ 4,814 | 25% | 26% | 4,428 | $ 14,428 | $ 14,538 | $ - | $ 14,538 | 21% | $ 13,442 |
| Human Resources - Wohlfeld | 11,894 | 11,349 | - | 11,249 | 5% | 6% | 12,081 | 35,770 | 33,844 | - | 33,888 | 8% | 35,886 |
| Finance - Henley | 42,359 | 49,816 | - | 49,818 | -18% | -18% | 52,006 | 151,972 | 147,239 | - | 147,239 | 3% | 155,483 |
| CSO G&A - Bloom | 2,970 | 3,955 | - | 3,955 | -33% | -33% | 4,444 | 8,765 | 10,893 | - | 10,893 | -24% | 12,526 |
| Manufacturing & Distribution | 1,352 | 1,311 | - | 1,311 | 3% | 3% | 2,743 | 5,061 | 407 | - | 407 | 92% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | - | 5,040 | 7% | 7% | 7,478 | 15,069 | 17,183 | - | 17,183 | -14% | 23,293 |
| Total General & Administrative | $ 70,378 | $ 75,987 | $ - | $ 75,987 | -8% | -8% | $ 83,377 | $ 235,065 | $ 224,127 | $ - | $ 224,127 | 5% | $ 247,450 |
| Corporate | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,663 | $ - | $ 12,663 | -54% | -54% | $ 12,737 | 16,042 | 38,421 | - | 38,421 | -140% | 47,615 |
| CFO - Henley | 11,109 | 10,052 | - | 10,052 | 10% | 10% | 10,234 | 26,418 | 29,196 | - | 29,196 | -11% | 31,606 |
| Global Business Practices - Cox | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | - | 2,968 | -2% | 3,913 |
| Corporate Development - Bloom | 1,122 | 1,415 | - | 1,415 | -26% | -26% | 3,039 | 3,514 | 3,469 | - | 3,469 | 1% | 8,962 |
| Total Corporate | $ 21,443 | $ 25,464 | $ - | $ 25,464 | -19% | -19% | $ 27,344 | $ 48,887 | $ 74,055 | $ - | $ 74,055 | -51% | $ 92,437 |
| Corporate Accruals | (24,387) | (8,715) | - | (8,715) | nm | nm | (56,266) | (64,092) | (42,253) | - | (42,253) | 34% | (182,773) |

ORCL 0003001
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside12_11.xls

$ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | | | | |
| Interest (Income) Expense | $ (22,185) | $ (48,594) | $ - | $ (48,594) | nm | 119% | $ (58,782) | $ (77,751) | $ (205,100) | $ - | $ (205,100) | -364% | 103% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 2,499 | $ - | $ 2,499 | 4% | 4% | $ 100 | $ 8,647 | $ 11,082 | $ - | $ 11,082 | -11087% | 101% |
| Hedging (Gain) Loss | (6,055) | - | | - | nm | 100% | 2,400 | (11,453) | (8,781) | - | (8,781) | 388% | 101% |
| Total | $ (3,444) | $ 2,499 | $ - | $ 2,499 | nm | 173% | $ 2,500 | $ (1,806) | $ 2,301 | $ - | $ 2,301 | -81% | 100% |
| Minority Interest Expense | $ 4,100 | $ 4,015 | $ - | $ 4,015 | -56% | -96% | 8,300 | $ 13,418 | 28,007 | $ | 28,007 | -210% | 100% |
| | | | | | nm | nm | | | | | | | |
| Amortization of Goodwill | $ 19,261 | $ 16,076 | $ - | $ 16,076 | 17% | 17% | $ 16,076 | $ 58,846 | $ 57,880 | $ - | $ 57,810 | -329% | 101% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,000 | $ - | $ | $ | | | - | 10,951 | $ 2,764 | $ - | $ 2,764 | | |
| (Gain) Loss on Sale of Assets | (3,482) | | | - | | | - | $ (2,221) | (169) | - | (169) | | |
| Software Development | 189 | 2,000 | - | 2,000 | | | 3,379 | (298) | 8,758 | - | 8,788 | | |
| Total | $ 6,711 | $ 2,000 | $ - | 2,000 | | | $ 3,379 | $ 8,432 | $ 11,373 | $ - | $ 11,373 | | |
| Total Other (Income) Expense | $ 4,451 | $ (20,003) | $ - | $ (20,003) | 548% | 548% | $ (28,430) | $ (582) | $ (112,550) | $ - | $ (112,550) | -306% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ - | $ - | $ - | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (20,003) | $ - | $ (20,003) | 384% | 384% | $ (28,428) | $ 1,539 | $ (112,568) | $ - | $ (112,630) | -304% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $ (432,617) | $ - | $ - | $ - | nm | 100% | $ (85,000) | $ (433,863) | $ (58,876) | $ - | $ (58,876) | nm | nm |
| Minority Interest Expense from non-Consol Subs | 1,063 | 27,226 | (27,226) | - | -242% | 100% | | 5,713 | 81,930 | (27,274) | 64,711 | nm | nm |
| Total | $ (434,624) | $ 27,226 | $ (27,226) | $ - | nm | 100% | $ (85,000) | $ (428,150) | $ 23,265 | $ (27,275) | $ (3,965) | nm | nm |
| | | | | | | | | | | | | nm | nm |

ORCL 0003002
CONFIDENTIAL

# EXHIBIT 287

MINTON
EXHIBIT NO. FR23
7/7/06
IGNACIO HOWARD CSR, RPR



ORACLE ORACLE ORACLE

[illegible]

ORCL 0003018
CONFIDENTIAL

# TOTAL COMPANY - FY2001 FULL YEAR FORECAST

**$ in Thousands at Actual Rates** ORACLE

| | Year 2000 Actuals | FULL YEAR 2001 Forecast | FULL YEAR 2001 Upside | FULL YEAR 2001 Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| License | $ 4,354,068 | $ 5,005,968 | $ 579,500 | $ 5,585,468 | 15% | 28% |
| Consulting | 2,239,093 | 2,235,339 | (7,500) | 2,227,839 | 0% | -1% |
| Support | 2,978,772 | 3,689,112 | 22,500 | 3,711,612 | 24% | 25% |
| Education | 529,321 | 512,635 | - | 512,635 | -3% | -3% |
| Other | 23,166 | 41,065 | - | 41,065 | 77% | 77% |
| Other Non-Distribution | 5,707 | (0) | - | (0) | -100% | -100% |
| Total Revenues | $ 10,130,128 | $ 11,484,119 | $ 594,500 | $ 12,078,619 | 13% | 19% |
| **Expenses** | | | | | | |
| License | $ 1,994,809 | $ 2,125,601 | $ 86,925 | $ 2,212,526 | -7% | -11% |
| Consulting | 1,713,819 | 1,699,655 | - | 1,699,655 | 1% | 1% |
| Support | 744,143 | 655,265 | (14,100) | 641,165 | 12% | 14% |
| Education | 310,168 | 300,900 | - | 300,900 | 3% | 3% |
| Other | 66,656 | 78,007 | - | 78,007 | -17% | -17% |
| Marketing | 363,378 | 418,313 | (2,800) | 415,513 | -15% | -14% |
| Global Alliances | 41,468 | 45,894 | - | 45,894 | -11% | -11% |
| G&A | 344,420 | 297,091 | (1,000) | 296,091 | 14% | 14% |
| Development & IT | 1,098,426 | 1,182,917 | (12,500) | 1,170,417 | -8% | -7% |
| Information Technology | 289,657 | 280,922 | - | 280,922 | 3% | 3% |
| Corporate | (303) | 50,869 | - | 50,869 | nm | nm |
| Corporate Accruals | | | - | - | nm | nm |
| Total Operating Expenses | $ 6,966,640 | $ 7,135,434 | $ 56,525 | $ 7,191,959 | -2% | -3% |
| **Operating Income** | 3,163,487 | 4,348,685 | 537,975 | 4,886,660 | 37% | 54% |
| **Operating Margin %** | 31% | 38% | | 40% | | |
| Other (Income)/Expense | (22,254) | (121,556) | - | (121,556) | nm | nm |
| Investment (Gains)/Minority Loss (1) | (6,937,692) | 52,851 | (46,816) | 6,035 | nm | nm |
| Pre-Tax Income | $ 10,123,434 | $ 4,417,390 | $ 584,791 | $ 5,002,181 | -56% | -51% |
| Pre-Tax Margin % | 100% | 38% | nm | 41% | | |
| Tax Rate | 37.8% | 35.5% | 35.5% | 35.5% | | |
| Tax Provision | 3,826,631 | 1,568,173 | 207,601 | 1,775,774 | -59% | -54% |
| Net Income | $ 6,296,803 | $ 2,849,217 | $ 377,190 | $ 3,226,407 | -55% | -49% |
| Weighted Average Shares | 6,009,586 | 5,910,208 | 5,910,208 | 5,910,208 | | |
| Earnings Per Share | 104.8¢ | 48.2¢ | 6.4¢ | 54.59¢ | -54% | -48% |
| Market Expectation | | | | 49.0¢ | | |

**Memo**

| | Year 2000 Actuals | Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| Consulting | $ 2,239,093 | $ 2,235,339 | $ (7,500) | $ 2,227,839 | 0% | -1% |
| Support | 2,978,772 | 3,689,112 | 22,500 | 3,711,612 | 24% | 25% |
| Education | 529,321 | 512,635 | - | 512,635 | -3% | -3% |
| Other | 23,166 | 41,065 | - | 41,065 | 77% | 77% |
| Total Services Revenues | $ 5,770,353 | $ 6,478,150 | $ 15,000 | $ 6,493,150 | 12% | 13% |

ORCL 0003019
CONFIDENTIAL

Q3 Summary

## TOTAL COMPANY - Q3 FY2001 FORECAST

**$ in Thousands at Actual Rates**

| | Q3 FY2000 Actuals | Q3FY2001 Forecast | Q3FY2001 Upside | Q3FY2001 Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| License | $ 1,048,445 | $ 1,233,925 | $ 159,500 | $ 1,393,425 | 18% | 33% |
| Consulting | 514,250 | 547,974 | 2,500 | 550,474 | 7% | 7% |
| Support | 754,413 | 914,834 | 13,000 | 927,834 | 21% | 23% |
| Education | 126,249 | 120,607 | - | 120,607 | -4% | -4% |
| Other | 3,393 | 9,893 | - | 9,893 | 192% | 192% |
| Other Non-Distribution | 2,667 | - | - | -- | -100% | -100% |
| Total Revenues | $ 2,449,417 | $ 2,827,232 | $ 175,000 | $ 3,002,232 | 15% | 23% |
| **Expenses** | | | | | | |
| License | $ 451,210 | $ 539,912 | $ 23,925 | $ 563,837 | -20% | -25% |
| Consulting | 408,991 | 438,295 | - | 438,295 | -7% | -7% |
| Support | 154,263 | 167,775 | (6,600) | 161,175 | 14% | 17% |
| Education | 76,218 | 73,325 | - | 73,325 | 4% | 4% |
| Other | 20,380 | 22,060 | | 22,060 | -8% | -0% |
| Marketing | 78,749 | 113,417 | (2,800) | 110,617 | -44% | -40% |
| Global Alliances | 10,192 | 11,749 | - | 11,749 | -15% | -15% |
| G&A | 72,767 | 73,995 | - | 73,995 | -2% | -2% |
| Development & IT | 282,641 | 313,575 | (7,500) | 306,075 | -11% | -8% |
| Information Technology | 65,151 | 70,503 | - | 70,503 | -8% | -8% |
| Corporate | 21,443 | 25,499 | - | 25,499 | -19% | -19% |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | nm |
| Total Operating Expenses | $ 1,657,659 | $ 1,841,389 | $ 7,025 | $ 1,848,414 | -11% | -12% |
| **Operating Income** | 791,758 | 985,843 | 167,975 | 1,153,818 | 25% | 46% |
| **Operating Margin %** | 32% | 35% | | 38% | | |
| Other (Income)/Expense | 7,052 | (20,003) | - | (20,003) | -384% | -384% |
| Investment (Gains)/Minority Loss (1 | (424,624) | 27,228 | (19,228) | 8,000 | nm | nm |
| **Pre-Tax Income** | $ 1,209,330 | $ 978,619 | $ 187,203 | $ 1,165,822 | -19% | -4% |
| **Pre-Tax Margin %** | 49% | 35% | | 39% | | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | |
| Tax Provision | 446,155 | 347,410 | 66,457 | 413,867 | -22% | -7% |
| **Net Income** | $ 763,175 | $ 631,209 | $ 120,746 | $ 751,955 | -17% | -3% |
| Weighted Average Shares | 5,936,824 | ~~5,878,000~~ | 5,875,000 | 5,875,000 | | |
| Earnings Per Share | 12.9¢ | 5,875,000 10.7¢ | 2.1¢ | 12.8¢ | -16% | 0% |
| Market Expectation | | | | 12.0¢ | | |

**Memo**

| | Q3 FY2000 Actuals | Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 547,974 | $ 2,500 | $ 550,474 | 7% | 7% |
| Support | 754,413 | 914,834 | 13,000 | 927,834 | 21% | 23% |
| Education | 126,249 | 120,607 | -- | 120,607 | -4% | -4% |
| Other | 3,393 | 9,893 | - | 9,893 | 192% | 192% |
| Total Services Revenues | $ 1,398,305 | $ 1,593,307 | $ 15,500 | $ 1,608,807 | 14% | 15% |

ORCL 0003020
CONFIDENTIAL

Q4 Summary

# TOTAL COMPANY - Q4 FY2001 FORECAST

## $ in Thousands at Actual Rates

| | Q4 FY 2000 Actuals | Q4FY2001 Forecast | Q4FY2001 Upside | Q4FY2001 Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| License | $ 1,803,625 | $ 1,887,119 | $ 420,000 | $ 2,307,119 | 5% | 28% |
| Consulting | 569,711 | 606,876 | (10,000) | 596,876 | 7% | 5% |
| Support | 836,703 | 1,062,814 | 9,500 | 1,072,314 | 27% | 28% |
| Education | 153,351 | 164,231 | - | 164,231 | 7% | 7% |
| Other | 9,277 | 14,537 | - | 14,537 | 57% | 57% |
| Other Non-Distribution | 1,642 | (0) | - | (0) | -100% | -100% |
| Total Revenues | $ 3,374,310 | $ 3,735,578 | $ 419,500 | $ 4,155,078 | 11% | 23% |
| **Expenses** | | | | | | |
| License | $ 649,772 | $ 695,848 | $ 63,000 | $ 758,848 | -7% | -17% |
| Consulting | 407,895 | 435,349 | - | 435,349 | -7% | -7% |
| Support | 182,022 | 174,463 | (7,500) | 166,963 | 4% | 8% |
| Education | 72,597 | 84,888 | - | 84,888 | -17% | -17% |
| Other | 20,083 | 26,043 | - | 26,043 | -30% | -30% |
| Marketing | 123,001 | 104,090 | - | 104,090 | 15% | 15% |
| Global Alliances | 8,842 | 12,599 | - | 12,599 | -42% | -42% |
| G&A | 99,495 | 77,190 | (1,000) | 76,190 | 22% | 23% |
| Development & IT | 282,952 | 320,208 | (5,000) | 315,208 | -13% | -11% |
| Information Technology | 99,379 | 71,569 | - | 71,569 | 28% | 28% |
| Corporate | (49,190) | (23,202) | - | (23,202) | nm | nm |
| Corporate Accruals | 64,092 | 42,253 | - | 42,253 | 34% | 34% |
| Total Operating Expenses | $ 1,960,940 | $ 2,021,298 | $ 49,500 | $ 2,070,798 | -3% | -6% |
| Operating Income | 1,413,370 | 1,714,279 | 370,000 | 2,084,279 | 21% | 47% |
| Operating Margin % | 42% | 46% | | 50% | | |
| Other (Income)/Expense | (23,513) | (9,549) | - | (9,549) | nm | nm |
| Investment (Gains)/Minority Loss (1) | (6,510,823) | 27,588 | - | 27,588 | nm | nm |
| Pre-Tax Income | $ 7,947,705 | $ 1,696,241 | $ 370,000 | $ 2,066,241 | -79% | -74% |
| Pre-Tax Margin % | 236% | 45% | | 50% | | |
| Tax Rate | 38.3% | 35.5% | 35.5% | 35.5% | | |
| Tax Provision | 3,045,973 | 602,166 | 131,350 | 733,516 | -80% | -76% |
| Net Income | $ 4,901,733 | $ 1,094,075 | $ 238,650 | $ 1,332,725 | -78% | -73% |
| Weighted Average Shares | 6,009,586 | 5,919,935 | 5,919,935 | 5,919,935 | | |
| Earnings Per Share | 81.6¢ | 18.5¢ | 4.0¢ | 22.5¢ | -77% | -72% |
| Market Expectation | | | | 19.0¢ | | |

**Memo**

| | Q4 FY 2000 Actuals | Forecast | Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| Consulting | $ 569,711 | $ 606,876 | $ (10,000) | $ 596,876 | 7% | 5% |
| Support | 836,703 | 1,062,814 | 9,500 | 1,072,314 | 27% | 28% |
| Education | 153,351 | 164,231 | - | 164,231 | 7% | 7% |
| Other | 9,277 | 14,537 | - | 14,537 | 57% | 57% |
| Total Services Revenues | $ 1,565,043 | $ 1,848,459 | $ (500) | $ 1,847,959 | 18% | 18% |

ORCL 0003021
CONFIDENTIAL

TOTAL COMPANY [illegible] FORECAST

[illegible]

ORACLE

[illegible]

ORCL 0003022
CONFIDENTIAL

ORACLE ORACLE ORACLE

[illegible]

ORCL 0003023
CONFIDENTIAL



ORCL 0003024
CONFIDENTIAL

ORACLE

$ in Thousands at Budget Rate

[illegible]

ORCL 0003025
CONFIDENTIAL

ORACLE

[illegible]

ORCL 0003026
CONFIDENTIAL

ORACLE

[illegible]

ORCL 0003027
CONFIDENTIAL

[illegible]

ORACLE

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| --- | --- | --- | --- | --- | --- |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ORCL 0003028
CONFIDENTIAL

ORACLE

($ In Thousands at Budget Rates)

[illegible]

ORCL 0003029
CONFIDENTIAL

ORACLE

[illegible] at Budget Rates

[illegible]

ORCL 0003030
CONFIDENTIAL

ORACLE

[illegible]

ORCL 0003031
CONFIDENTIAL

# EXHIBIT 288



EXHIBIT NO.
IGNACIO HOWARD CSR, RPR

# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 22% | 56% | 30% | 34% |
| Consulting | 12% | 19% | 5% | |
| Support | 27% | 82% | 40% | |
| Education | 0% | 39% | -2% | |
| Other | 155% | -122% | nm | |
| Total Revenue | 21% | 58% | 27% | |
| **LICENSE** | | | | |
| OPI - Varasano | 80% | 67% | 110% | 60% |
| Germany - Jaeger | 30% | 57% | 60% | 37% |
| Asia Pacific Williams | 31% | 49% | 42% | 103% |
| Northern Europe - Jamcza | 25% | 68% | 37% | 33% |
| Japan - Sano | 20% | 73% | 18% | 33% |
| Southern Europe Bonzano | 19% | 57% | 27% | 58% |
| OSI - Nussbaum | 19% | 56% | 9% | 79% |
| UK, Ireland & South Africa Smith | 16% | 40% | 11% | 4% |
| NAS - Roberts | 12% | 60% | -4% | 71% |
| France & Middle East Andujar | 6% | 45% | 0% | 42% |
| Latin America Sanderson | 2% | 36% | 11% | 20% |
| Total License Revenue | 22% | 38% | 20% | 30% |
| **CONSULTING** | | | | |
| Japan - Sano | 62% | 20% | nm | |
| Europe HQ - Giacoletto | 59% | 0% | 184% | |
| UK & Ireland - Kingston | 34% | 22% | 27% | |
| OSI - Nussbaum | 25% | 20% | 3% | |
| Asia Pacific - Williams | 20% | 13% | 121% | |
| Southern Europe - Diaz/Giuseppe | 18% | 27% | 6% | |
| France - Lorore | 4% | 96% | 17% | |
| OPI - Varasano | 7% | 27% | -3% | |
| NAS Sanderson | 1% | 20% | -82% | |
| Latin America Sanderson | 1% | 55% | 33% | |
| Germany Brydon | -13% | 8% | -43% | |
| Total Consulting Revenue | 12% | 19% | 5% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 30% | 60% | 43% |
| Consulting | 12% | 20% | 6% |
| Support | 25% | 83% | 43% |
| Education | 0% | 39% | -2% |
| Other | 195% | -122% | nm |
| Total Revenue | 20% | 38% | 39% |
| **LICENSE** | | | |
| OPI - Varasano | 122% | 71% | 183% |
| Northern Europe - Jamcza | 40% | 57% | 70% |
| Germany - Jaeger | 38% | 57% | 48% |
| Asia Pacific - Williams | 35% | 50% | 49% |
| UK, Ireland & South Africa - Smith | 32% | 43% | 44% |
| OSI - Nussbaum | 32% | 59% | 20% |
| Japan - Sano | 31% | 74% | 30% |
| NAS - Roberts | 28% | 63% | 16% |
| Latin America Sanderson | 28% | 45% | 43% |
| Southern Europe - Bonzano | 28% | 59% | 37% |
| France & Middle East Andujar | 15% | 49% | 13% |
| Total License Revenue | 38% | 60% | 43% |
| **CONSULTING** | | | |
| Japan - Sano | 62% | 20% | nm |
| Europe HQ - Giacoletto | 59% | nm | 180% |
| UK & Ireland - Kingston | 34% | 22% | 27% |
| OSI - Nussbaum | 25% | 20% | 3% |
| Asia Pacific Williams | 20% | 13% | 121% |
| Southern Europe - Diaz/Giuseppe | 18% | 72% | 6% |
| OPI - Varasano | 5% | 30% | 10% |
| France - Lompre | 4% | 16% | 12% |
| NAS - Sanderson | 1% | 20% | 12% |
| Latin America - Sanderson | 1% | 15% | -33% |
| Germany - Brydon | -13% | 8% | -43% |
| Total Consulting Revenue | 12% | 20% | 6% |

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,235,756 | $ 159,500 | $ 1,395,256 | 18% | 33% | $ 2,550,443 | $ 3,120,794 | $ 159,500 | $ 3,280,294 | 29% |
| Consulting | 514,250 | 549,575 | 1,300 | 550,875 | 7% | 7% | 1,688,382 | 1,830,014 | 1,300 | 1,831,314 | 7% |
| Support | 754,413 | 914,180 | 10,000 | 924,180 | 21% | 23% | 2,142,068 | 2,625,643 | 10,000 | 2,635,643 | 21% |
| Education | 126,249 | 120,112 | | 120,112 | -5% | -5% | 375,870 | 347,806 | - | 347,806 | -7% |
| Other | 3,393 | 9,893 | | 9,893 | 192% | 192% | 13,889 | 28,528 | - | 28,521 | 81% |
| Other Non Distribution | 2,887 | - | - | - | -100% | -100% | 4,045 | - | - | - | -100% |
| Total Revenues | $ 2,449,417 | $ 2,829,466 | $ 170,800 | $ 3,000,266 | 16% | 22% | $ 6,755,818 | $ 7,750,887 | $ 170,800 | $ 7,921,687 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 537,143 | $ 23,921 | $ 561,064 | -19% | -24% | $ 1,345,037 | $ 1,427,132 | $ 23,925 | $ 1,451,057 | -8% |
| Consulting | 408,991 | 442,741 | - | 442,741 | -8% | -8% | 1,309,934 | 1,270,782 | - | 1,270,782 | 3% |
| Support | 199,383 | 188,174 | (6,700) | 181,474 | 13% | 17% | 562,121 | 481,221 | (6,700) | 474,521 | 16% |
| Education | 76,218 | 73,303 | - | 73,303 | 4% | 4% | 237,570 | 215,890 | - | 215,890 | 9% |
| Other | 20,380 | 22,044 | - | 22,044 | -8% | -8% | 46,573 | 51,948 | - | 51,948 | 17% |
| Marketing | 78,749 | 117,901 | (2,800) | 115,101 | -50% | -46% | 240,377 | 318,872 | (2,800) | 316,072 | -31% |
| Global Alliances | 10,192 | 11,884 | - | 11,884 | -16% | -16% | 32,828 | 33,410 | | 33,410 | |
| G&A | 72,767 | 74,047 | - | 74,047 | -2% | -2% | 244,925 | 220,397 | - | 220,397 | 10% |
| Development & IT | 282,841 | 311,295 | (7,500) | 303,795 | -10% | -7% | 816,475 | 860,724 | (7,500) | 853,224 | -4% |
| Information Technology | 65,151 | 71,095 | - | 71,095 | -9% | -9% | 190,277 | 209,845 | | 209,845 | |
| Corporate | 21,443 | 25,464 | 290 | 25,754 | -19% | -20% | 48,887 | 74,036 | 290 | 74,326 | 52% |
| Corporate Accruals | (24,387) | (6,715) | - | (6,715) | nm | 72% | (84,092) | (42,253) | - | (42,253) | 34% |
| Total Operating Expenses | $ 1,857,659 | $ 1,846,756 | $ 7,215 | $ 1,855,471 | -11% | -12% | $ 5,005,700 | $ 5,122,077 | $ 7,215 | $ 5,129,287 | -2% |
| Operating Income | 791,758 | 981,210 | 183,585 | 1,144,795 | 24% | 45% | 1,750,118 | 2,628,815 | 183,585 | 2,792,400 | 60% |
| Operating Margin % | 32% | 35% | | 38% | | | 26% | 34% | | 35% | |
| Other Income/Expense | 7,052 | (20,003) | - | (20,003) | -384% | -384% | 1,259 | (112,559) | | (112,889) | -9042% |
| Investment (Gains)/Minority Loss (1) | (474,574) | 37,228 | (27,228) | - | nm | -100% | (428,863) | 25,793 | (27,228) | (1,985) | 100% |
| Pre-Tax Income | $ 1,293,330 | $ 973,985 | $ 190,813 | $ 1,164,798 | -10% | -4% | $ 2,175,724 | $ 2,718,117 | $ 190,813 | $ 2,908,924 | 34% |
| Pre-Tax Margin % | 49% | 34% | nm | 39% | | | 32% | 35% | | 37% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 35.9% | 35.5% | 35.5% | 35.6% | |
| Tax Provision | 448,155 | 345,765 | 67,739 | 413,503 | 73% | 7% | 780,654 | 964,219 | 67,739 | 1,031,958 | |
| Net Income | $ 763,175 | $ 628,221 | $ 123,074 | $ 751,295 | -18% | -2% | $ 1,395,070 | $ 1,751,891 | $ 123,074 | $ 1,874,964 | 34% |
| Weighted Average Shares | 5,938,824 | 5,913,847 | 5,913,847 | 5,913,847 | 0% | 0% | 5,832,471 | 5,907,208 | 5,907,208 | 5,907,208 | |
| Earnings Per Share | 12.9¢ | 10.6¢ | 2.1¢ | 12.70¢ | -17% | -1% | 23.5¢ | 29.7¢ | 2.1¢ | 31.7¢ | |
| Market Expectation | | | | 12.0¢ | | | | | | | |

| Memo: | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 549,525 | $ 1,300 | $ 550,825 | 7% | 7% |
| Support | 754,413 | 914,180 | 10,000 | 924,180 | 21% | 23% |
| Education | 126,249 | 120,112 | - | 120,112 | -5% | -5% |
| Other | 3,393 | 9,893 | - | 9,893 | 192% | 192% |
| Total Services Revenues | $ 1,398,305 | $ 1,593,708 | $ 11,300 | $ 1,605,009 | 14% | 15% |

Oracle Corporation Confidential

Q3upside12_25.xls

ORCL 0003168
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,280,772 | $ 159,500 | $ 1,420,272 | 22% | 38% | $2,492,377 | $3,171,041 | $ 159,500 | $ 3,330,541 | 34% |
| Consulting | 507,027 | 561,291 | 1,300 | 562,591 | 12% | 12% | 1,620,309 | 1,653,139 | 1,300 | 1,654,439 | 2% |
| Support | 734,967 | 935,049 | 10,000 | 945,049 | 27% | 29% | 2,076,784 | 2,664,443 | 10,000 | 2,674,443 | 29% |
| Education | 123,351 | 123,148 | - | 123,148 | 0% | 0% | 365,172 | 354,305 | - | 354,305 | -3% |
| Other | 3,376 | 9,965 | - | 9,965 | 195% | 195% | 13,819 | 26,712 | - | 26,712 | 93% |
| Other Non Distribution | 2,667 | - | | - | -100% | nm | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,396,180 | $ 2,890,725 | $ 170,800 | $ 3,061,025 | 21% | 28% | $6,572,526 | $7,859,840 | $ 170,800 | $ 8,040,440 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 548,859 | $ 23,925 | $ 572,784 | -25% | -30% | $1,303,203 | $1,448,573 | $ 23,925 | $ 1,472,490 | -13% |
| Consulting | 398,327 | 452,434 | - | 452,434 | -14% | -14% | 1,285,643 | 1,288,870 | - | 1,288,870 | -2% |
| Support | 188,609 | 172,491 | (6,700) | 165,791 | 9% | 12% | 543,453 | 489,192 | (6,700) | 482,492 | 11% |
| Education | 74,187 | 75,020 | - | 75,020 | -1% | -1% | 229,849 | 219,271 | - | 219,271 | 5% |
| Other | 20,233 | 22,097 | - | 22,097 | -9% | -9% | 46,204 | 52,036 | - | 52,036 | -13% |
| Marketing | 77,144 | 119,742 | (2,800) | 115,942 | -55% | -52% | 233,850 | 321,889 | (2,800) | 318,889 | -35% |
| Global Alliances | 10,083 | 17,056 | - | 12,056 | -20% | -20% | 32,330 | 33,460 | - | 33,460 | -4% |
| GAA | 70,376 | 75,987 | - | 75,987 | -8% | -8% | 235,065 | 224,127 | - | 224,127 | 5% |
| Development | 279,367 | 313,851 | (7,500) | 306,351 | -12% | -10% | 806,036 | 865,021 | (7,500) | 857,521 | -8% |
| Information Technology | 63,418 | 72,615 | - | 72,615 | -15% | -15% | 184,608 | 212,675 | - | 212,675 | -15% |
| Corporate | 21,443 | 25,464 | 290 | 25,754 | -19% | -20% | 48,887 | 74,055 | 290 | 74,345 | -52% |
| Corporate Accruals | (24,367) | (8,715) | - | (8,715) | nm | 72% | (64,092) | (42,253) | - | (42,253) | 34% |
| Total Operating Expenses | $ 1,617,773 | $ 1,883,902 | $ 7,215 | $ 1,891,117 | -15% | -17% | $4,868,933 | $5,186,716 | $ 7,215 | $ 5,193,931 | -7% |
| Operating Income | $ 778,407 | $ 1,006,323 | $ 163,585 | $ 1,169,908 | 29% | 30% | $1,705,393 | $2,682,924 | $ 163,585 | $ 2,846,509 | 67% |

Memo:

| | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 561,291 | $ 1,300 | $ 562,591 | 12% | 12% |
| Support | 734,967 | 935,049 | 10,000 | 945,049 | 27% | 29% |
| Education | 123,351 | 123,148 | - | 123,148 | 0% | 0% |
| Other | 3,376 | 9,965 | - | 9,965 | 195% | 195% |
| Total Services Revenues | $ 1,363,721 | $ 1,629,453 | $ 11,300 | $ 1,640,753 | 19% | 20% |

ORCL 0003189
CONFIDENTIAL

| Corporate Adjustments | License | Support | Education | Consulting | Total |
| --- | --- | --- | --- | --- | --- |
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

| License By Product | | | |
| --- | --- | --- | --- |
| Technology | 902,175 | 78% | - |
| ERP | 177,396 | 15% | - |
| CRM | 73,918 | 6% | - |
| Total | 1,153,489 | 100% | - |

Bad Debt Give Back

Total $ -

Bad Debt Adjustment

| | |
| --- | --- |
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Management Judgment

Total $ -

ORCL 0003190
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (3) | Q3 FY01 Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 Expected 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 198,883 | $ 225,000 | $ 25,000 | $ 250,000 | 19% | 32% | $ 245,830 | $ 408,400 | $ 387,400 | -29% | 78% | 81% |
| NAS - Roberts | 308,565 | 344,000 | 50,000 | 398,000 | 17% | 29% | 401,923 | 443,000 | 477,800 | 7% | 72% | 48% |
| OPI - [illegible] | 83,373 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 248,300 | 344,400 | 40% | 73% | 48% |
| LA - Sanderson | 39,080 | 40,000 | 10,000 | 50,000 | 2% | 28% | 50,823 | 81,900 | 100,744 | 23% | 36% | 48% |
| UK, Ireland & South Africa - Smith | 81,879 | 71,943 | 10,000 | 81,942 | 16% | 37% | 80,432 | 104,100 | 200,043 | 7% | 36% | 49% |
| Germany - Jaeger | 47,949 | 50,000 | - | 50,000 | 30% | 38% | 54,050 | 78,900 | 108,253 | 37% | 36% | 49% |
| France & Middle East - [illegible] | 48,883 | 51,006 | 5,000 | 58,006 | 2% | 15% | 63,522 | 67,130 | 157,837 | 47% | 30% | 38% |
| S. Europe - Bonzano | 46,770 | 53,770 | 5,000 | 58,770 | 5% | 76% | 60,746 | 71,847 | 113,830 | 59% | 37% | 49% |
| N. Europe - [illegible] | 34,917 | 67,233 | 8,000 | 76,233 | 25% | 40% | 70,223 | 107,844 | 148,000 | 39% | 47% | 32% |
| APAC - [illegible] | 63,082 | 88,178 | 2,500 | 90,678 | 37% | 35% | 85,300 | 77,148 | 238,893 | 103% | 45% | 37% |
| Japan - Sano | 91,880 | 108,616 | 10,000 | 119,644 | 20% | 31% | 119,144 | 121,808 | 162,619 | 33% | 35% | 57% |
| Corporate Adjustments | (893) | | | | - | - | (7,084) | | | | 67% | 70% |
| Total | $ 1,030,793 | $ 1,200,772 | $ 159,500 | $ 1,420,272 | 17% | 38% | $ 1,338,730 | $ 1,868,164 | $ 2,483,350 | 34% | 48% | 54% |
| EMEA Total | $ 253,300 | $ 303,083 | $ 27,800 | $ 330,883 | 20% | 31% | $ 328,017 | $ 346,532 | $ 700,442 | 38% | 43% | 47% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 141,150 | $ 152,230 | $ 12,747 | $ 164,980 | 3% | 16% | $ 166,707 | $ 337,100 | $ 274,000 | -34% | 78% | 76% |
| NAS - Roberts | 237,084 | 250,251 | 20,237 | 270,488 | 4% | 2% | 334,223 | 311,800 | 309,380 | 8% | 47% | 54% |
| OPI - [illegible] | 42,837 | 47,470 | 24,738 | 72,214 | 8% | 83% | 38,900 | 111,880 | 172,900 | 55% | 27% | 45% |
| LA - Sanderson | 33,898 | 31,704 | 5,000 | 36,704 | -6% | 11% | 43,826 | 54,300 | 78,533 | 47% | 47% | 40% |
| UK, Ireland & South Africa - Smith | 32,849 | 33,383 | 7,383 | 90,700 | 1% | 15% | 88,443 | 143,528 | 109,453 | 30% | 49% | 30% |
| Germany - Jaeger | 40,403 | 30,644 | | 30,644 | 27% | 27% | 52,524 | 47,334 | 89,205 | 33% | 57% | 37% |
| France & Middle East - [illegible] | 30,789 | 38,389 | 3,873 | 42,172 | 3% | 0% | 81,841 | 82,650 | 78,539 | 25% | 49% | 34% |
| S. Europe - Bonzano | 33,713 | 42,298 | 2,383 | 44,653 | -3% | 2% | 56,827 | 33,225 | 80,819 | 31% | 32% | 37% |
| N. Europe - [illegible] | 39,867 | 31,481 | 7,173 | 38,584 | 25% | 36% | 30,786 | 78,540 | 84,200 | 20% | 56% | 64% |
| APAC - [illegible] | 34,882 | 52,004 | 1,308 | 83,612 | 6% | 9% | 78,301 | 54,256 | 87,201 | 33% | 74% | 73% |
| Japan - Sano | 87,387 | 90,413 | 6,970 | 407,391 | 13% | 22% | 313,351 | 102,889 | 130,040 | 15% | 77% | 90% |
| Corporate Adjustments | (2,850) | | | | - | - | [illegible] | | | | | |
| Total | $ 938,083 | $ 864,230 | $ 108,138 | $ 972,444 | 3% | 16% | $ 1,089,482 | $ 1,348,370 | $ 1,830,700 | 20% | 53% | 60% |
| EMEA Total | $ 295,516 | $ 236,201 | $ 20,632 | $ 258,833 | 10% | 19% | $ 282,171 | $ 482,853 | $ 548,160 | 11% | 55% | 57% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,704 | $ 72,762 | $ 12,251 | $ 80,075 | 66% | 94% | $ 58,122 | $ 78,300 | $ 71,200 | 9% | 102% | 119% |
| NAS - Roberts | 37,482 | 108,769 | 15,763 | 125,572 | 193% | 186% | 88,900 | 174,900 | 330,800 | 90% | 33% | 38% |
| OPI - [illegible] | 49,135 | 102,522 | 10,284 | 112,700 | 160% | 180% | 51,266 | 129,400 | 211,200 | 64% | 47% | 53% |
| LA - Sanderson | 5,796 | 8,295 | 3,000 | 13,295 | 38% | 122% | 7,795 | 39,200 | 33,171 | 15% | 25% | 42% |
| UK, Ireland & South Africa - Smith | 9,282 | 18,355 | 2,407 | 21,162 | 161% | 129% | 11,889 | 17,082 | 89,140 | 67% | 21% | 24% |
| Germany - Jaeger | 1,318 | 1,336 | | 7,336 | 386% | 386% | 1,871 | 11,864 | 11,847 | 3% | 66% | 64% |
| France & Middle East - [illegible] | 9,183 | 12,803 | 1,227 | 13,830 | 39% | 51% | 11,861 | 34,482 | 38,300 | 72% | 21% | 23% |
| S. Europe - Bonzano | 3,013 | 13,408 | 837 | 14,125 | 347% | 369% | 3,918 | 18,462 | 33,201 | 80% | 44% | 13% |
| N. Europe - [illegible] | 14,968 | 45,780 | 1,877 | 47,872 | 6% | 19% | 19,454 | 34,404 | 38,500 | 48% | 27% | 30% |
| APAC - [illegible] | 7,070 | 20,171 | 692 | 24,863 | 305% | 254% | 9,120 | 30,880 | 88,534 | 233% | 35% | 16% |
| Japan - Sano | 4,303 | 11,208 | 1,023 | 12,227 | 160% | 184% | 5,594 | 19,237 | 34,900 | 90% | 33% | 35% |
| Corporate Adjustments | 1,839 | - | - | - | -400% | -400% | 2,300 | - | - | | | |
| Total | $ 191,730 | $ 398,406 | $ 51,307 | $ 447,230 | 107% | 130% | $ 249,248 | $ 803,006 | $ 1,001,582 | 96% | 40% | 43% |
| EMEA Total | $ 37,882 | $ 87,742 | $ 8,340 | $ 76,130 | 79% | 96% | $ 49,248 | $ 143,879 | $ 234,340 | 79% | 37% | 32% |

ORCL 0003191
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

ORCL 0003192
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | YTD Q3 FY01 Forecast: Upside | YTD Q3 FY01 Forecast: Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,696 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 105,568 | 10,000 | 115,568 | 14% | 25% | 120,023 |
| UK Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Africa | 126,381 | 149,611 | 5,000 | 154,611 | 18% | 22% | 164,295 |
| S Europe - Bonzano | 128,629 | 151,284 | 3,000 | 154,284 | 18% | 20% | 167,218 |
| N Europe - Jamick | 147,284 | 184,453 | 9,000 | 193,453 | 25% | 31% | 191,469 |
| APAC - Williams | 171,823 | 239,796 | 2,500 | 242,296 | 40% | 41% | 223,110 |
| Japan - Sano | 275,578 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,171,041 | $ 159,500 | $ 3,330,541 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ 3,750 | $ 257,983 | -24% | -26% | |
| NAS - Roberts | 254,105 | 345,614 | 7,500 | 353,114 | -36% | -39% | |
| OPI - Varasano | 114,868 | 133,413 | 5,250 | 138,663 | -16% | -21% | |
| LA - Sanderson | 65,897 | 72,569 | 1,500 | 74,069 | -10% | -12% | |
| UK Ireland & South Africa | 95,865 | 115,639 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,843 | 63,890 | | 63,890 | 8% | 8% | |
| France, Middle East & Africa | 74,567 | 80,689 | 750 | 81,439 | -8% | -9% | |
| S Europe - Bonzano | 61,185 | 66,048 | 450 | 66,498 | -8% | -9% | |
| N Europe - Jamick | 90,852 | 96,432 | 1,350 | 97,782 | -6% | -8% | |
| APAC - Williams | 99,465 | 115,168 | 375 | 115,543 | -16% | -18% | |
| Japan - Sano | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,855 | | 28,855 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| Total | $ 1,300,203 | $ 1,448,573 | $ 23,925 | $ 1,472,498 | -11% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,856 | 230,902 | $ 21,250 | $ 252,152 | 28% | 40% | |
| NAS - Roberts | 377,968 | 478,638 | 42,500 | 521,138 | 27% | 38% | |
| OPI - Varasano | 72,575 | 165,908 | 29,750 | 195,658 | 129% | 170% | |
| LA - Sanderson | 26,429 | 33,029 | 8,500 | 41,529 | 25% | 57% | |
| UK Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 75,730 | | 75,730 | 55% | 55% | |
| France, Middle East & Africa | 51,813 | 68,922 | 4,250 | 73,172 | 33% | 41% | |
| S Europe - Bonzano | 67,444 | 85,236 | 2,550 | 87,786 | 26% | 30% | |
| N Europe - Jamick | 56,432 | 88,021 | 7,650 | 95,671 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,628 | 2,125 | 126,753 | 73% | 76% | |
| Japan - Sano | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,722,469 | $ 135,575 | $ 1,858,044 | 45% | 56% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 60% | | | |
| OPI - Varasano | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 31% | | 36% | | | |
| UK Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | [illegible] | | | |
| France, Middle East & Africa | 41% | 46% | | [illegible] | | | |
| S Europe - Bonzano | 52% | 56% | | 57% | | | |
| N Europe - Jamick | 38% | 48% | | 49% | | | |
| APAC - Williams | 42% | 52% | | [illegible] | | | |
| Japan - Sano | 75% | 77% | | [illegible] | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | [illegible] | | | |

ORCL 0003193
CONFIDENTIAL

S in Thousands at Budget Rates

ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast: Forecast | Upside | Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 129,513 | $ - | $ 129,513 | 26,143 | 25% | 25% | $ 117,484 |
| NA - Sanderson | 157,431 | 159,000 | | 159,000 | 1,570 | 1% | 1% | 166,357 |
| OPI - Varasano | 35,605 | 36,200 | 1,300 | 37,500 | 595 | 2% | 5% | 37,170 |
| LA - Sanderson | 21,660 | 21,373 | | 21,373 | (287) | -1% | -1% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,327 | | 61,327 | 15,556 | 34% | 34% | 34,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,051 | | 20,051 | 802 | 4% | 4% | 19,708 |
| S. Europe - Diaz/Giuseppe | 18,899 | 22,298 | | 22,298 | 3,399 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 44,100 | | 44,100 | 3,063 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 30,231 | | 30,231 | 5,848 | 24% | 24% | 30,190 |
| Japan - Sano | 8,782 | 14,191 | | 14,191 | 5,409 | 62% | 62% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | - | - | (51) | -100% | -100% | - |
| Total | $ 502,027 | $ 561,291 | $ 1,300 | $ 562,591 | 59,264 | 12% | 12% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 103,600 | $ - | $ 103,600 | 25,478 | -33% | -33% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,085 | - | 127,085 | 5,984 | -5% | -5% | 128,334 |
| OPI - Varasano | 25,381 | 26,300 | - | 26,300 | 919 | -4% | -4% | 28,378 |
| LA - Sanderson | 16,933 | 18,195 | - | 18,195 | 1,263 | -7% | -7% | 18,541 |
| UKI - Kingston | 35,234 | 47,940 | - | 47,940 | 12,706 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | - | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,760 | - | 16,760 | 451 | -3% | -3% | 16,346 |
| S Europe - Diaz/Giuseppe | 14,356 | 17,490 | | 17,490 | 3,134 | -22% | -22% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,678 | | 37,678 | 817 | -2% | -2% | 38,816 |
| APAC - Williams | 22,556 | 26,199 | - | 26,199 | 3,642 | -16% | -16% | 23,946 |
| Japan - Sano | 9,300 | 11,338 | | 11,338 | 2,037 | -22% | -22% | 10,069 |
| Europe HQ - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 7,163 |
| Corporate Adjustments | 78 | - | - | - | (78) | 100% | 100% | - |
| Total | $ 398,327 | $ 452,434 | $ - | $ 452,434 | 54,107 | -14% | -14% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 25,913 | $ - | $ 25,913 | 665 | 3% | 3% | $ 27,047 |
| NA - Sanderson | 36,330 | 31,915 | - | 31,915 | (4,415) | -12% | -12% | 38,024 |
| OPI - Varasano | 10,224 | 9,900 | 1,300 | 11,200 | (324) | -3% | 10% | 8,792 |
| LA - Sanderson | 4,727 | 3,178 | - | 3,178 | (1,549) | -33% | -33% | 6,298 |
| UKI - Kingston | 10,536 | 13,387 | - | 13,387 | 2,851 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,292 | | 3,292 | 351 | 12% | 12% | 3,367 |
| S Europe - Diaz/Giuseppe | 4,543 | 4,808 | - | 4,808 | 265 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,422 | | 6,422 | 2,246 | 54% | 54% | 8,568 |
| APAC - Williams | 1,026 | 4,032 | | 4,032 | 2,206 | 121% | 121% | 6,244 |
| Japan - Sano | (518) | 2,853 | - | 2,853 | 3,372 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 108,857 | $ 1,300 | $ 110,157 | 5,157 | 5% | 6% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 20% | | 20% | -4% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| OPI - Varasano | 29% | 27% | | 30% | -1% | | | 24% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | [illegible] |
| S Europe - Diaz/Giuseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 4% | | | 18% |
| APAC - Williams | 7% | 13% | | 13% | 6% | | | 21% |
| Japan - Sano | -6% | 20% | | 20% | 25% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | [illegible] | 19% | | 20% | 3% | | | [illegible] |

ORCL 0003194
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 366,463 | $ - | $ 366,463 | 17% | 17% | $ 337,955 |
| NA - Sanderson | 517,763 | 474,662 | - | 474,662 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 109,483 | 1,300 | 110,783 | -15% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,570 | - | 63,570 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | - | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 56,137 | - | 56,137 | -1% | -1% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,459 | - | 61,459 | 3% | 3% | 65,872 |
| Europe Divisional - Pohjola | 125,489 | 126,073 | - | 126,073 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 89,474 | - | 89,474 | 20% | 20% | 88,822 |
| Japan - Sano | 27,537 | 46,237 | - | 46,237 | 68% | 68% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| Total | $1,620,309 | $1,653,139 | $ 1,300 | $1,654,439 | 2% | 2% | $1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,051 | $ - | $ 293,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,449 | - | 357,449 | 9% | 9% | 365,025 |
| OPI - Varasano | 95,480 | 72,463 | - | 72,463 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,647 | - | 52,647 | -4% | -4% | 52,020 |
| UKI - Kingston | 107,821 | 141,423 | - | 141,423 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 55,197 |
| France - Lompre | 50,200 | 46,727 | - | 46,727 | 7% | 7% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,281 | - | 47,281 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,938 | - | 107,938 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,761 | - | 73,761 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 37,367 | - | 37,367 | -50% | -50% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $1,265,643 | $1,288,870 | $ - | $1,288,870 | -2% | -2% | $1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 73,412 | $ - | $ 73,412 | 6% | 6% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,213 | - | 117,213 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 37,020 | 1,300 | 38,320 | 10% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 10,923 | - | 10,923 | -31% | -33% | 16,622 |
| UKI - Kingston | 49,840 | 53,130 | - | 53,130 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,409 | - | 9,409 | 43% | 43% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,178 | - | 14,178 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,135 | - | 18,135 | 213% | 213% | 16,903 |
| APAC - Williams | 8,729 | 15,712 | - | 15,712 | 80% | 80% | 19,169 |
| Japan - Sano | 2,708 | 8,870 | - | 8,870 | 228% | 226% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,565 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,666 | $ 364,268 | $ 1,300 | $ 365,568 | 3% | 3% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 34% | | 35% | | | 28% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 22% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 18% | | 14% | | | 22% |
| APAC - Williams | 10% | 19% | | 95% | | | 21% |
| Japan - Sano | 0% | 0% | | 18% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 19% | | | 0% |
| Corporate Adjustments | | | | | | | |
| Total | 22% | 22% | | 22% | [illegible] | [illegible] | 23% |

ORCL 0003195
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Summit Thacker | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 436,491 | $ 584,346 | $ 3,000 | $ 587,346 | 26% | 28% | $ 558,381 | $ 1,233,444 | $ 1,880,108 | 5,000 | $ 1,885,108 | 29% | $ 1,375,278 |
| Europe - Cadogan | 221,243 | 289,110 | 4,000 | 293,110 | 22% | 24% | 271,754 | 628,242 | 782,825 | 6,000 | 788,825 | 26% | 776,765 |
| APAC - Fong | 48,691 | 64,368 | - | 64,368 | 32% | 32% | 64,369 | 136,843 | 180,608 | - | 180,608 | 32% | 187,653 |
| Japan - Mashima | 29,525 | 43,717 | 1,000 | 44,717 | 48% | 50% | 43,725 | 88,184 | 120,440 | 1,000 | 121,440 | 38% | 126,074 |
| WW Support Operations - Thacker | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | - | | - | -100% | -100% | 22,931 | 30 | 485 | - | 485 | 1438% | 93,495 |
| Total | $ 736,967 | $ 935,049 | $ 10,000 | $ 945,049 | 27% | 29% | $ 961,059 | $ 2,076,784 | $ 2,664,443 | $ 10,000 | $ 2,674,443 | 29% | $ 2,754,286 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,701 | $ 88,487 | $ (3,900) | $ 82,587 | 11% | 15% | $ 88,707 | $ 283,187 | $ 242,681 | (3,900) | $ 238,781 | 16% | $ 279,735 |
| Europe - Cadogan | 62,350 | 57,550 | (2,000) | 55,550 | 8% | 12% | 60,100 | 174,235 | 183,332 | (2,000) | 181,332 | 7% | 175,395 |
| APAC - Fong | 14,688 | 14,301 | | 14,301 | 4% | 4% | 14,808 | 43,481 | 42,302 | - | 42,302 | 4% | 43,552 |
| Japan - Mashima | 8,706 | 8,464 | (800) | 7,664 | -26% | -14% | 8,484 | 18,824 | 22,352 | (800) | 21,552 | -8% | 23,455 |
| WW Support Operations - Thacker | 8,189 | 5,663 | | 5,663 | 16% | 18% | 4,978 | 23,240 | 18,572 | - | 18,572 | 29% | 14,766 |
| Corporate Adjustments | 214 | - | | - | 100% | 100% | 6,267 | (1,023) | 1,852 | - | 1,852 | 281% | 17,793 |
| Total | $ 188,600 | $ 172,401 | $ (6,700) | $ 165,701 | 9% | 12% | $ 191,403 | $ 543,455 | $ 485,192 | $ (6,700) | $ 478,492 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 339,789 | $ 471,859 | $ 6,900 | $ 478,759 | 39% | 41% | $ 401,574 | $ 940,297 | $ 1,337,424 | 6,900 | $ 1,344,324 | 43% | $ 1,295,523 |
| Europe - Cadogan | 157,893 | 211,507 | 8,000 | 219,562 | 34% | 39% | 211,573 | 454,007 | 619,490 | 8,000 | 627,490 | 38% | 601,370 |
| APAC - Fong | 33,823 | 50,064 | | 50,068 | 48% | 48% | 49,562 | 92,962 | 138,307 | - | 138,307 | 49% | 139,107 |
| Japan - Mashima | 22,817 | 34,753 | 1,800 | 36,553 | 52% | 60% | 35,281 | 68,751 | 98,088 | 1,600 | 99,688 | 45% | 102,616 |
| WW Support Operations - Thacker | (8,189) | (5,663) | | (5,663) | nm | nm | (4,978) | (23,240) | (18,572) | - | (18,572) | -20% | (14,766) |
| Corporate Adjustments | (196) | - | | - | nm | nm | 26,664 | 1,053 | (1,487) | - | (1,487) | -241% | 75,705 |
| Total | $ 548,367 | $ 762,654 | $ 16,700 | $ 779,354 | 40% | 43% | $ 779,656 | 1,533,330 | $ 2,179,251 | $ 16,700 | $ 2,195,951 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 65% | | 85% | | | 83% | 77% | 65% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 80% | | 77% |
| APAC - Fong | 69% | 74% | | 78% | | | 77% | 68% | 77% | | 77% | | 76% |
| Japan - Mashima | 77% | 80% | | 83% | | | 81% | 77% | 81% | | 82% | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0003196
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Snyder | | $ 161,934 | $ 201,852 | | $ 201,852 | 25% | 25% | $ 203,103 | $ 446,363 | $ 568,147 | - | $ 568,147 | 27% | $ 567,572 |
| Europe - Cadogan | | 85,339 | 102,675 | | 102,675 | 21% | 21% | 108,467 | 241,543 | 300,884 | - | 300,884 | 25% | 307,524 |
| APAC - Tong | | 17,792 | 37,419 | | 37,419 | 110% | 110% | 25,854 | 50,843 | 81,115 | - | 81,115 | 60% | 87,803 |
| Japan - Mashima | | 8,515 | 43,717 | | 43,717 | 408% | 408% | 26,070 | 28,051 | 85,665 | - | 85,665 | 205% | 88,403 |
| Other | | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| | Total | $ 273,561 | $ 385,363 | $ - | $ 385,363 | 41% | 41% | $ 359,495 | $ 768,499 | $ 1,035,805 | $ - | $ 1,035,805 | 35% | $ 1,012,303 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Snyder | | $ 85,639 | $ 74,487 | | $ 74,487 | 13% | 13% | $ 83,606 | $ 249,786 | $ 209,778 | - | $ 209,778 | 16% | $ 241,309 |
| Europe - Cadogan | | 53,544 | 48,859 | - | 48,859 | 15% | 13% | 47,514 | 148,709 | 132,433 | - | 132,433 | 10% | 139,061 |
| APAC - Tong | | 11,240 | 8,533 | | 8,653 | 15% | 15% | 10,191 | 32,812 | 29,993 | - | 29,963 | 8% | 29,713 |
| Japan - Mashima | | 6,413 | 8,464 | | 8,464 | -32% | -32% | 8,464 | 19,080 | 21,292 | - | 21,292 | -12% | 23,455 |
| Other | | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| | Total | $ 157,037 | $ 139,363 | $ - | $ 139,363 | 11% | 11% | $ 149,774 | $ 448,097 | $ 393,466 | $ - | $ 393,466 | 12% | $ 433,808 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Snyder | | $ 76,095 | $ 127,166 | $ - | $ 127,166 | 67% | 67% | $ 119,497 | $ 196,667 | $ 358,363 | - | $ 358,363 | 82% | $ 326,063 |
| Europe - Cadogan | | 31,774 | 56,216 | - | 56,216 | 77% | 77% | 60,853 | 94,834 | 168,551 | - | 168,551 | 78% | 168,463 |
| APAC - Tong | | 6,552 | 27,368 | - | 27,866 | 325% | 325% | 13,665 | 18,030 | 51,152 | - | 51,152 | 184% | 58,020 |
| Japan - Mashima | | 2,102 | 34,753 | - | 34,753 | 1553% | 1553% | 15,606 | 6,871 | 64,373 | - | 64,373 | 614% | 45,948 |
| Other | | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| | Total | $ 116,524 | $ 246,000 | $ - | $ 246,000 | 111% | 111% | $ 209,721 | 318,402 | $ 642,439 | $ - | $ 642,439 | 102% | 578,493 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Snyder | | 47% | 63% | | 63% | | | 59% | 44% | 63% | | 63% | | 57% |
| Europe - Cadogan | | 37% | 55% | | 55% | | | 56% | 39% | 56% | | 56% | | 55% |
| APAC - Tong | | 37% | 71% | | 71% | | | 57% | 36% | 63% | | 63% | | 56% |
| Japan - Mashima | | 25% | 80% | | 80% | | | 65% | 33% | 75% | | 75% | | 66% |
| Other | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| | Total | 43% | 64% | | 64% | | | 58% | 42% | 62% | | 62% | | 57% |

ORCL 0003197
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License Update Rights - Ellison | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 273,556 | $ 356,494 | | $ 356,494 | 30% | 30% | $ 355,179 | $ 777,121 | $1,011,964 | - | 1,011,964 | 30% | $1,007,708 |
| Europe - Cadogan | 138,874 | 166,243 | | 166,243 | 22% | 22% | 163,287 | 346,899 | 481,839 | - | 481,839 | 39% | 489,741 |
| APAC - Long | 30,859 | 26,949 | | 26,949 | -13% | -13% | 40,512 | 86,301 | 99,494 | - | 99,494 | 15% | 114,850 |
| Japan - Mashima | 21,009 | - | | - | -100% | -100% | 19,855 | 80,133 | 34,775 | - | 34,775 | -42% | 56,670 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 461,388 | $ 549,686 | $ - | $ 549,686 | 19% | 19% | $ 578,833 | $ 1,310,254 | $1,628,072 | $ - | $ 1,628,072 | 24% | $1,648,467 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,419 | $ 5,760 | | $ 5,760 | -30% | -30% | $ 5,832 | $ 13,060 | $ 16,040 | - | 16,040 | -23% | $ 18,725 |
| Europe - Cadogan | 1,572 | 1,374 | | 1,374 | 13% | 13% | 1,633 | 5,280 | 2,946 | - | 2,946 | 44% | 4,707 |
| APAC - Long | 387 | 1,033 | | 1,033 | -167% | -167% | 207 | 843 | 1,113 | - | 1,113 | -32% | 597 |
| Japan - Mashima | 295 | - | | - | 100% | 100% | - | 844 | 421 | - | 421 | 50% | - |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 6,673 | $ 8,167 | $ - | $ 8,167 | -22% | -22% | $ 7,672 | $ 20,027 | $ 20,520 | $ - | 20,520 | -2% | $ 22,170 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 269,137 | $ 350,734 | $ - | $ 350,734 | 30% | 30% | $ 349,347 | $ 764,061 | $ 995,925 | - | 995,925 | 30% | $ 990,981 |
| Europe - Cadogan | 134,351 | 164,869 | - | 164,869 | 23% | 23% | 161,655 | 331,419 | 478,893 | - | 478,893 | 26% | 464,444 |
| APAC - Long | 30,512 | 25,915 | | 25,915 | -15% | -15% | 40,304 | 85,458 | 98,381 | - | 98,381 | 15% | 114,253 |
| Japan - Mashima | 20,715 | - | - | - | -100% | -100% | 19,655 | 59,289 | 34,354 | - | 34,355 | -42% | 56,670 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 454,715 | $ 541,519 | $ - | $ 541,519 | 19% | 19% | $ 570,961 | 1,290,227 | $1,607,553 | $ - | $ 1,607,553 | 25% | 1,626,348 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 98% | | 98% | | | 98% | 98% | 98% | | 98% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Long | 99% | 96% | | 96% | | | 99% | 99% | 99% | | 99% | | 99% |
| Japan - Mashima | 99% | nm | | nm | | | 100% | 99% | 99% | | 99% | | 100% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 98% | 99% | | 99% | | | 99% | 98% | 99% | | 99% | | 98% |

Q3upside12_25.xls

ORCL 0003198
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

Education Hall

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonks | $ 69,174 | $ 64,203 | $ - | $ 64,203 | -7% | 7% | $ 72,369 | $ 200,839 | $ 167,780 | $ - | $ 167,780 | -16% | $ 214,680 |
| Europe - Gulsouet | 36,131 | 38,579 | - | 38,579 | 7% | 7% | 40,816 | 109,166 | 119,820 | - | 119,820 | 9% | 118,047 |
| APAC - Killen | 10,054 | 11,549 | - | 11,549 | 15% | 15% | 11,162 | 20,351 | 37,263 | - | 37,263 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | - | 8,867 | 23% | 23% | 9,058 | 21,820 | 27,674 | - | 27,674 | 27% | 28,675 |
| Worldwide Education | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 769 | - | - | - | nm | -100% | 3,574 | 3,674 | 1,965 | - | 1,965 | | 10,402 |
| Total | $ 123,351 | $ 123,148 | $ - | $ 123,148 | 0% | 0% | $ 136,979 | $ 345,173 | $ 354,505 | $ - | $ 354,505 | 3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonks | $ 32,764 | $ 35,006 | | $ 35,006 | -7% | -7% | $ 32,903 | $ 98,612 | $ 104,656 | $ - | $ 104,656 | -6% | $ 93,841 |
| Europe - Gulsouet | 19,955 | 22,581 | | 22,581 | -13% | -13% | 21,133 | 59,390 | 66,706 | - | 66,706 | 4% | 55,061 |
| APAC - Killen | 6,137 | 6,332 | | 6,332 | -3% | -3% | 5,791 | 18,982 | 19,182 | - | 19,162 | -1% | 17,907 |
| Japan - Sato | 4,935 | 4,993 | | 4,993 | -1% | -1% | 4,913 | 14,413 | 14,729 | - | 14,729 | -2% | 14,327 |
| Worldwide Education | 2,289 | 5,769 | - | 5,769 | -154% | -154% | 5,250 | 17,178 | 12,817 | - | 12,817 | 25% | 15,602 |
| Internal Training Net | 4,848 | 338 | - | 338 | 93% | 93% | (0) | 4,682 | (785) | - | (785) | 118% | (0) |
| Corporate Adjustments | 3,789 | - | - | - | 100% | 100% | 2,539 | 6,813 | 1,966 | - | 1,966 | 70% | 7,390 |
| Total | $ 74,167 | $ 75,020 | $ - | $ 75,020 | -1% | -1% | $ 72,814 | $ 220,049 | $ 219,271 | $ - | $ 219,271 | 5% | $ 214,250 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonks | $ 36,413 | $ 28,191 | $ - | $ 28,184 | -20% | -20% | $ 40,386 | $ 102,077 | $ 63,124 | $ - | $ 63,124 | -38% | $ 120,831 |
| Europe - Gulsouet | 16,176 | 15,948 | | 15,949 | -1% | -1% | 19,703 | 40,799 | 52,915 | - | 52,915 | 31% | 52,920 |
| APAC - Killen | 3,911 | 5,718 | | 5,716 | 33% | 33% | 5,365 | 10,348 | 18,101 | - | 18,101 | 74% | 15,634 |
| Japan - Sato | 2,294 | 3,673 | | 3,873 | 60% | 69% | 1,145 | 7,407 | 12,949 | - | 12,949 | 78% | 12,154 |
| Worldwide Education | (2,262) | (5,769) | | (5,769) | nm | nm | (6,250) | (17,178) | (12,817) | - | (12,817) | -25% | (15,002) |
| Internal Training Net | (4,848) | (338) | | (338) | nm | nm | 0 | (4,683) | 785 | - | 786 | -116% | 0 |
| Corporate Adjustments | (3,500) | - | | - | nm | nm | 1,035 | (2,837) | (2) | - | (2) | -100% | 3,012 |
| Total | $ 49,153 | $ 46,178 | $ - | $ 46,178 | -2% | -2% | $ 65,485 | $ 135,324 | $ 135,035 | $ - | $ 135,035 | 0% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonks | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Gulsouet | 45% | 41% | | 41% | | | 48% | 37% | 44% | | 44% | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - ICK | -325% | nm | | nm | | | nm | -60% | 0% | | 0% | | nm |
| Total | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

ORCL 0003199
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | $ 1,289 | $ 5,000 | $ - | $ 5,000 | 288% | 288% | $ 5,415 | $ 2,105 | $ 10,624 | $ - | $ 10,824 | 400% | $ 11,940 |
| OFD | 2,072 | 3,965 | - | 3,965 | 91% | 91% | 3,807 | 9,826 | 13,012 | - | 13,012 | 32% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 520 | - | 520 | nm | - |
| E-Travel | 18 | 1,000 | - | 1,000 | 6199% | 6199% | 2,148 | 620 | 2,356 | - | 2,356 | 280% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | (0) | - | (0) | nm | - |
| Total | $ 3,376 | $ 9,965 | $ - | $ 9,965 | 195% | 195% | $ 11,370 | $ 13,819 | $ 26,712 | $ - | $ 26,712 | 93% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 6,261 | $ 5,450 | $ - | $ 5,450 | 13% | 13% | $ 5,926 | 15,141 | 13,500 | - | 13,580 | 10% | 15,395 |
| OFD | 1,927 | 3,281 | - | 3,281 | -70% | -70% | 3,308 | 6,132 | 8,464 | - | 8,464 | -38% | 8,773 |
| Oracle Exchange | - | 484 | - | 484 | nm | nm | 575 | - | 956 | - | 956 | nm | 1,317 |
| E-Travel | 12,025 | 9,000 | - | 9,000 | 25% | 25% | 9,137 | 19,781 | 20,103 | - | 20,103 | -2% | 26,415 |
| Liberate | 48 | - | - | - | 100% | 100% | - | 5,237 | 68 | - | 68 | 99% | - |
| Oraclemobile.com | (29) | 3,882 | - | 3,882 | nm | nm | 9,701 | (87) | 8,885 | - | 8,885 | 10313% | 25,560 |
| Total | $ 20,233 | $ 22,097 | $ - | $ 22,097 | -9% | -9% | $ 78,647 | $ 46,204 | $ 52,036 | $ - | $ 52,036 | -13% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,972) | $ (450) | $ - | $ (450) | nm | nm | $ (512) | $ (12,876) | $ (2,736) | $ - | $ (2,736) | -79% | $ (3,449) |
| OFD | 145 | 684 | - | 684 | 372% | 372% | 500 | 3,695 | 4,548 | - | 4,548 | 23% | 4,542 |
| Oracle Exchange | - | (484) | - | (484) | nm | nm | (575) | - | (436) | - | (436) | nm | (1,317) |
| E-Travel | (12,009) | (8,000) | - | (8,000) | nm | nm | (6,989) | (19,161) | (17,747) | - | (17,747) | -7% | (21,519) |
| Liberate | (49) | - | - | - | nm | nm | - | (4,030) | (68) | - | (68) | -98% | - |
| Oraclemobile.com | 29 | (3,882) | - | (3,882) | -13486% | -13485% | (9,701) | 87 | (8,886) | - | (8,886) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,132) | $ - | $ (12,132) | nm | nm | $ (17,276) | $ (32,385) | $ (25,324) | $ - | $ (25,324) | -22% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -28% |
| OFD | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -19% | | -19% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3088% | -753% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -95% | | -95% | | -152% |

ORCL 0003200
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing | | | | | | | | | | | | | |
| [illegible] | $ 88,150 | $ 101,949 | $ - | $101,949 | 50% | -50% | $112,071 | $ 210,928 | $ 282,601 | $ - | $ 282,601 | -24% | $ 323,972 |
| [illegible] | 8,984 | 17,793 | (2,800) | 14,993 | -98% | -67% | 17,793 | 24,920 | 38,888 | (2,800) | 36,088 | -45% | 37,720 |
| Total Marketing | $ 77,144 | $ 119,742 | $ (2,800) | $116,942 | -55% | -52% | $129,864 | $ 235,850 | $ 321,489 | $ (2,800) | $ 318,689 | -35% | $ 361,692 |
| Global Alliances - Knee | $ 10,083 | $ 12,056 | $ | $ 12,056 | -20% | -20% | $ 15,224 | $ 32,230 | $ 33,480 | | $ 33,480 | -4% | $ 44,083 |
| Development Expenses | | | | | | | | | | | | | |
| System Products - Blocal | $ 98,823 | $ 106,756 | $ - | $106,756 | 8% | -8% | $120,233 | $ 284,981 | $ 303,248 | $ - | $ 303,248 | -8% | $ 345,217 |
| Tools & Other - Abassi | 28,144 | 29,449 | - | 29,449 | -5% | -5% | 32,416 | 79,469 | 83,283 | - | 83,283 | -5% | 94,071 |
| Translation & Other - Thacker | 16,870 | 15,831 | (2,500) | 13,331 | 6% | 21% | 13,612 | 48,439 | 35,874 | (2,500) | 33,374 | 28% | 42,184 |
| ERP Applications - Wohl | 86,921 | 112,780 | (5,000) | 107,780 | -27% | -21% | 118,144 | 257,198 | 308,325 | (5,000) | 303,325 | -18% | 329,898 |
| CRM Applications - Barrenechea | 42,887 | 48,077 | | 48,077 | -12% | -12% | 55,954 | 124,407 | 126,019 | - | 126,019 | 0% | 154,141 |
| Other Product - Ellison | 3,923 | 958 | - | 958 | 78% | 78% | 4,287 | 11,562 | 8,275 | - | 8,275 | 28% | 13,108 |
| Total Development | $ 279,367 | $ 313,851 | $ (7,500) | $306,351 | -12% | -10% | $342,644 | $ 806,056 | $ 865,021 | $ (7,500) | $ 857,521 | -4% | $ 978,617 |
| Information Technology - Roberts | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 67,995 | $ - | $ 67,995 | -12% | -12% | $ 74,986 | 176,678 | 200,392 | - | 200,392 | -13% | $ 222,389 |
| Japan Information Technology - Sano | 2,465 | 4,620 | $ - | 4,820 | -47% | -87% | 2,404 | 8,020 | 12,283 | - | 12,283 | -53% | 7,456 |
| Total IT | $ 63,418 | $ 72,615 | $ - | $ 72,815 | -15% | -15% | $ 77,390 | $ 184,898 | $ 212,675 | $ - | $ 212,675 | -15% | $ 229,846 |

ORCL 0003201
CONFIDENTIAL

Oracle Confidential

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 8,396 | $ 4,614 | $ | $ 4,614 | 26% | 26% | 4,426 | $ 16,428 | $ 14,536 | $ - | $ 14,536 | 21% | $ 13,442 |
| Human Resources - Wasserstein | 11,496 | 11,249 | | 11,249 | 5% | 5% | 12,081 | 35,770 | 33,868 | - | 33,868 | 5% | 35,886 |
| Finance - Minton | 47,359 | 49,818 | - | 49,818 | -18% | -18% | 52,006 | 151,977 | 147,239 | - | 147,239 | 3% | 155,463 |
| USD G&A - Blanis | 2,970 | 3,955 | | 3,955 | -33% | -33% | 4,444 | 8,785 | 10,893 | - | 10,893 | -24% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,311 | - | 1,311 | 3% | 3% | 2,743 | 5,061 | 407 | - | 407 | 82% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | - | 5,040 | 7% | 7% | 7,826 | 18,069 | 17,183 | - | 17,183 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 75,987 | $ - | $ 75,987 | -8% | -8% | $ 83,527 | $ 235,085 | $ 224,127 | $ - | $ 224,127 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,206 | $ 12,853 | $ 200 | $ 12,953 | -54% | -58% | $ 12,737 | 16,042 | 38,421 | 290 | 38,711 | -141% | 47,898 |
| CFO - Henley | 11,109 | 10,052 | | 10,052 | 10% | 10% | 10,334 | 26,418 | 29,196 | - | 29,196 | -11% | 31,868 |
| Global Business Practices - Cau | 1,001 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | - | 2,969 | -2% | 3,913 |
| Corporate Development - Bloom | 1,122 | 1,415 | - | 1,415 | -26% | -26% | 3,039 | 3,514 | 3,489 | - | 3,489 | 1% | 8,987 |
| Total Corporate | $ 21,443 | $ 25,464 | $ 290 | $ 25,754 | -19% | -20% | $ 27,344 | $ 48,887 | $ 74,055 | $ 290 | $ 74,345 | -52% | $ 92,437 |
| Corporate Accruals | (24,367) | (8,715) | - | (8,715) | nm | nm | (58,286) | (64,092) | (42,253) | - | (42,253) | 34% | (182,223) |

ORCL 0003202
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside12_25.xls

ORACLE

$ in Thousands at Actuals Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other (Income) & Expense | | | | | | | | | | | | | |
| Interest (Income) Expense | $ (177,185) | $ (49,594) | $ - | $ (46,594) | nm | 119% | $ (58,787) | $ (177,751) | $ (208,100) | $ - | $ (209,100) | -34% | 100% |
| Foreign Exchange (Gain) Loss | | | | | | | | | | | | | |
| [illegible] | $ 2,412 | $ 2,499 | $ - | $ 2,499 | 4% | 4% | $ 100 | $ 9,447 | $ 11,062 | $ - | $ 11,062 | -1106% | 100% |
| [illegible] | (4,055) | | | | nm | 100% | 2,400 | (11,453) | (8,781) | - | (8,781) | 36% | 100% |
| Total | $ (1,644) | $ 2,499 | $ - | $ 2,499 | nm | 173% | $ 2,500 | $ (1,606) | $ 2,281 | $ - | $ 2,281 | 91% | 100% |
| Minority Interest Expense | $ 4,100 | $ 4,015 | $ - | $ 4,015 | 96% | 96% | 1,199 | $ 13,448 | 26,007 | $ - | 26,007 | -310% | 100% |
| Amortization of Goodwill | $ 19,284 | $ 16,476 | $ - | $ 18,076 | nm<br>17% | nm<br>17% | $ 14,078 | $ 58,868 | $ 52,840 | $ - | $ 52,840 | 3.9% | 100% |
| Other Items | | | | | | | | | | | | | |
| [illegible] Expense | $ 10,001 | $ | $ | $ | | | | 10,951 | $ 2,784 | $ | $ 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | - | $ (3,221) | (69) | | (188) | | |
| Acquired Development | 189 | 2,000 | | 2,000 | | | 3,379 | (288) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 2,000 | $ - | $ 2,000 | | | $ 3,379 | $ 8,432 | $ 11,375 | $ | $ 11,375 | | |
| Total Other (Income) Expense | $ 4,451 | $ (20,003) | $ - | $ (20,003) | 549% | 549% | $ (28,425) | $ (842) | $ (112,558) | $ - | $ (112,658) | -394% | 100% |
| LOB Charges & Other Intercompany | $ 3,404 | $ | $ | $ - | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,032 | $ (20,003) | $ | $ (20,003) | 384% | 384% | $ (28,420) | $ 1,259 | $ (113,358) | $ - | $ (112,360) | -300% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain) Loss on sale of marketable securities | $ (432,987) | $ - | $ - | $ - | nm | 103% | $ (85,000) | $ (432,583) | $ (36,678) | $ - | $ (36,678) | nm | nm |
| Equity, Interest Expense from Non Consol Subs | 7,963 | 27,228 | (27,228) | - | -747% | 100% | | 5,713 | 61,939 | (27,228) | 64,711 | nm | nm |
| Total | $ (424,624) | $ 27,228 | $ (27,228) | $ - | nm | 100% | $ (85,000) | $ (426,810) | $ 75,263 | $ (27,228) | $ (1,965) | nm | nm |

ORCL 0003203
CONFIDENTIAL

# EXHIBIT 289

MINTON
EXHIBIT NO. 25
7/7/06
IGNACIO HOWARD CSR, RPR

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

## Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 23% | 56% | 70% | 34% |
| Consulting | 11% | 19% | 2% | |
| Support | 27% | 82% | 40% | |
| Education | 1% | 41% | 3% | |
| Other | 106% | -131% | nm | |
| Total Revenue | 21% | 58% | 27% | |
| **LICENSE** | | | | |
| OPI - Sanderson | 80% | 67% | 118% | 40% |
| Germany - Jaeger | 38% | 59% | 75% | 40% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% |
| Northern Europe - Jarnich | 24% | 48% | 37% | 33% |
| Japan - Sano | 20% | 73% | 18% | 43% |
| Southern Europe - Bonzano | 18% | 57% | 25% | 12% |
| OSI - Nussbaum | 19% | 56% | 9% | 10% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 5% |
| NAS - Roberts | 17% | 58% | -8% | 56% |
| France & Middle East - Anwar | 5% | 44% | 2% | 71% |
| Latin America - Sanderson | 11% | 35% | 5% | 23% |
| Total License Revenue | 23% | 58% | 20% | 34% |
| **CONSULTING** | | | | |
| Japan - Sano | 76% | 24% | nm | |
| Europe HQ - Cuacoero | 59% | 0% | 154% | |
| UK & Ireland - Kingston | 34% | 22% | 26% | |
| OSI - Nussbaum | 21% | 18% | -11% | |
| Asia Pacific - Williams | 20% | 10% | 64% | |
| Southern Europe - Diaz/Guiseppe | 18% | 23% | 11% | |
| France - Lempre | 2% | 16% | 6% | |
| NAS - Sanderson | 1% | 21% | -11% | |
| Latin America - Sanderson | 4% | 18% | -16% | |
| Germany - Brydon | -13% | 8% | -43% | |
| Total Consulting Revenue | 11% | 19% | 2% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 32% | 50% | 33% |
| Consulting | 11% | 19% | 2% |
| Support | 27% | 83% | 43% |
| Education | 1% | 41% | 3% |
| Other | 106% | -131% | nm |
| Total Revenue | 23% | 57% | 35% |
| **LICENSE** | | | |
| OPI - Sanderson | 122% | 71% | 183% |
| Northern Europe - Jarnich | 49% | 57% | 70% |
| Germany - Jaeger | 38% | 59% | 75% |
| Asia Pacific - Williams | 35% | 50% | 69% |
| UK, Ireland & South Africa - Smith | 32% | 85% | 44% |
| OSI - Nussbaum | 19% | 58% | 9% |
| Japan - Sano | 31% | 74% | 30% |
| NAS - Roberts | 17% | 59% | -7% |
| Latin America - Sanderson | 29% | 45% | 43% |
| Southern Europe - Bonzano | 24% | 58% | 34% |
| France & Middle East - Anwar | 18% | 48% | 19% |
| Total License Revenue | 32% | 58% | 33% |
| **CONSULTING** | | | |
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Cuacoero | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 21% | 18% | -11% |
| Asia Pacific - Williams | 20% | 10% | 64% |
| Southern Europe - Diaz/Guiseppe | 18% | 23% | 11% |
| France - Lempre | 2% | 16% | 6% |
| NAS - Sanderson | 1% | 21% | -11% |
| Latin America - Sanderson | 4% | 18% | -16% |
| Germany - Brydon | -13% | 8% | -43% |
| Total Consulting Revenue | 11% | 19% | 2% |

ORCL 0003341
CONFIDENTIAL

**TOTAL COMPANY - Q3 FY01 FORECAST** ORACLE

$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,257,864 | $ 94,910 | $ 1,352,774 | 20% | 29% | $ 2,550,443 | $ 3,142,902 | $ 91,910 | $ 3,231,812 | 27% |
| Consulting | 514,250 | 556,352 | - | 556,352 | 8% | 8% | 1,665,342 | 1,636,841 | - | 1,636,841 | 2% |
| Support | 751,413 | 934,610 | 10,000 | 944,610 | 24% | 25% | 2,142,069 | 2,640,074 | 10,000 | 2,650,074 | 24% |
| Education | 126,249 | 123,629 | - | 123,629 | -2% | 2% | 375,970 | 351,625 | - | 351,625 | 6% |
| Other | 3,393 | 9,686 | - | 9,686 | 186% | 186% | 13,849 | 26,321 | - | 26,321 | 90% |
| Other [illegible] Distribution | 2,667 | - | - | - | -100% | 100% | 4,085 | - | - | - | -100% |
| Total Revenues | $ 2,449,417 | $ 2,642,341 | $ 104,910 | $ 2,747,251 | 18% | 22% | $ 6,735,818 | $ 7,303,763 | $ 104,910 | $ 7,408,673 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 557,105 | $ 14,737 | [illegible] | 24% | 27% | $ 1,345,037 | $ 1,447,293 | $ 14,237 | $ 1,461,530 | 9% |
| Consulting | 408,951 | 453,784 | - | 453,784 | 11% | 11% | 1,305,924 | 1,281,795 | - | 1,281,795 | 2% |
| Support | 154,283 | 171,641 | (6,700) | 164,941 | 12% | 15% | 562,121 | 484,739 | (6,700) | 478,039 | 15% |
| Education | 76,218 | 73,053 | - | 73,053 | 4% | 4% | 237,570 | 215,751 | - | 215,751 | 9% |
| Other | 20,350 | 22,371 | - | 22,371 | 10% | 10% | 48,573 | 52,275 | - | 52,275 | 12% |
| Marketing | 78,749 | 119,013 | (2,800) | 116,213 | -51% | -48% | 240,377 | 320,014 | (2,800) | 317,214 | 32% |
| [illegible] | 10,192 | 12,073 | - | 12,073 | 18% | 18% | 32,838 | 33,819 | - | 33,819 | |
| G&A | 72,767 | 76,853 | - | 76,853 | -6% | 6% | 244,975 | 223,203 | - | 223,203 | 9% |
| Development and R&D | 287,641 | 313,287 | (7,500) | 305,787 | 11% | -8% | 815,475 | 862,716 | (7,500) | 855,216 | 5% |
| Information Technology | 65,151 | 75,421 | - | 75,421 | 16% | 16% | 190,277 | 214,271 | - | 214,271 | |
| [illegible] | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,887 | 76,122 | 290 | 76,412 | 56% |
| Corporate Accruals | (26,387) | (8,715) | - | (8,715) | nm | 72% | (64,092) | (47,253) | - | (47,253) | 34% |
| Total Operating Expenses | $ 1,657,659 | $ 1,695,726 | $ (2,473) | $ 1,693,253 | 14% | 14% | $ 5,005,700 | $ 5,189,544 | $ (2,473) | $ 5,187,071 | 3% |
| Operating Income | 791,758 | 946,615 | 107,384 | 1,053,998 | 25% | 38% | 1,750,118 | 2,114,219 | 107,384 | 2,221,603 | 27% |
| Operating Margin % | 32% | 36% | | 38% | | | 26% | 34% | | 35% | |
| Other (Income) Expense | 7,052 | (18,537) | - | (18,537) | -334% | -324% | 1,258 | (109,092) | - | (109,092) | -8787% |
| Investment (Gains)/Impairment Loss | (424,624) | 77,276 | (27,228) | - | nm | -100% | (426,869) | 25,263 | (27,228) | (1,965) | -100% |
| Pre-Tax Income | $ 1,209,330 | $ 875,024 | $ 134,612 | $ 1,110,536 | -18% | -8% | $ 2,175,720 | $ 2,718,046 | $ 134,613 | $ 2,852,660 | 31% |
| Pre-Tax Margin % | 49% | 34% | nm | 37% | | | 32% | 35% | | 36% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 35.8% | 35.5% | 35.8% | 35.8% | |
| Tax Provision | 446,155 | 348,453 | 47,787 | 394,240 | 27% | 12% | 780,650 | 964,907 | 47,787 | 1,012,694 | |
| Net Income | $ 763,175 | $ 629,471 | $ 86,824 | $ 716,296 | -18% | -6% | $ 1,395,070 | $ 1,753,141 | $ 86,826 | $ 1,839,967 | 32% |
| Weighted Average Shares | 5,936,824 | 5,913,847 | 5,913,847 | 5,913,847 | 0% | 0% | 5,832,471 | 5,907,208 | 5,907,208 | 5,907,208 | |
| Earnings Per Share | 12.9¢ | 10.6¢ | 1.5¢ | 12.1¢ | -17% | -6% | 23.5¢ | 29.7¢ | 1.5¢ | 31.1¢ | |
| Market Expectation | | | | 12.0¢ | | | | | | | |

| Memo | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 556,352 | $ - | $ 556,352 | 8% | 8% |
| Support | 754,413 | 834,610 | 10,000 | 844,610 | 21% | 25% |
| Education | 129,249 | 123,629 | - | 123,629 | -2% | -2% |
| Other | 3,393 | 9,686 | - | 9,686 | 186% | 186% |
| Total Services Revenues | $ 1,398,305 | $ 1,624,478 | $ 10,000 | $ 1,634,478 | 16% | 17% |

ORCL 0003342
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,020,792 | $ 1,265,573 | $ 94,910 | $ 1,360,483 | 23% | 32% | $2,482,377 | $3,175,842 | $ 94,910 | $ 3,270,752 | 31% |
| Consulting | 502,027 | 556,705 | - | 556,705 | 11% | 11% | 1,620,309 | 1,648,553 | - | 1,648,553 | 2% |
| Support | 734,967 | 936,407 | 10,000 | 946,407 | 27% | 29% | 2,076,764 | 2,865,600 | 10,000 | 2,875,600 | 29% |
| Education | 123,351 | 124,135 | - | 124,135 | 1% | 1% | 365,172 | 355,292 | - | 355,292 | -3% |
| Other | 3,376 | 9,665 | - | 9,665 | 186% | 186% | 13,819 | 26,412 | - | 26,412 | 91% |
| Other Non-Distribution | 2,667 | - | - | - | -100% | nm | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,396,180 | $ 2,692,484 | $ 104,910 | $ 2,797,394 | 21% | 25% | $6,572,526 | $7,871,899 | $ 104,910 | $ 7,976,809 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | $ 435,972 | $ 556,012 | $ 14,237 | $ 572,249 | -27% | -30% | $1,303,203 | $1,457,725 | $ 14,237 | $ 1,471,962 | -13% |
| Consulting | 394,327 | 451,066 | - | 451,066 | -13% | -13% | 1,265,643 | 1,287,622 | - | 1,287,822 | -2% |
| Support | 188,609 | 171,731 | (6,700) | 165,031 | 9% | 13% | 543,653 | 488,432 | (6,700) | 481,732 | 11% |
| Education | 74,187 | 73,292 | - | 73,292 | 1% | 1% | 229,849 | 217,543 | - | 217,543 | 5% |
| Other | 20,233 | 22,363 | - | 22,363 | -11% | -11% | 46,204 | 52,302 | - | 52,302 | -13% |
| Marketing | 77,144 | 120,299 | (2,800) | 117,499 | -56% | -52% | 235,850 | 322,246 | (2,800) | 319,446 | -35% |
| Global Alliances | 10,083 | 12,056 | - | 12,056 | -20% | -70% | 32,230 | 33,460 | - | 33,460 | -4% |
| G&A | 70,378 | 78,741 | - | 76,741 | -9% | -9% | 235,068 | 224,880 | - | 224,880 | 4% |
| Development | 279,387 | 313,158 | (7,500) | 305,658 | -12% | -9% | 808,036 | 864,329 | (7,500) | 856,829 | -6% |
| Information Technology | 63,418 | 75,511 | - | 75,511 | -19% | -19% | 184,806 | 215,571 | - | 215,571 | -17% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 46,887 | 76,142 | 290 | 76,432 | -58% |
| Corporate Accruals | (24,387) | (6,715) | - | (6,715) | nm | 72% | (84,092) | (42,253) | - | (42,253) | 24% |
| Total Operating Expenses | $ 1,617,773 | $ 1,695,085 | $ (2,474) | $ 1,692,612 | -17% | -17% | $4,868,933 | $5,197,900 | $ (2,474) | $ 5,195,427 | -7% |
| Operating Income | $ 778,407 | $ 997,399 | $ 107,384 | $ 1,104,783 | 28% | 42% | $1,705,593 | $2,673,699 | $ 107,384 | $ 2,781,383 | 63% |
| **Memo:** | | | | | | | | | | | |
| Consulting | $ 507,027 | $ 558,705 | $ - | $ 556,705 | 11% | 11% | | | | | |
| Support | 734,967 | 936,407 | 10,000 | 948,407 | 27% | 29% | | | | | |
| Education | 123,351 | 124,135 | - | 124,135 | 1% | 1% | | | | | |
| Other | 3,376 | 9,665 | - | 9,665 | 186% | 188% | | | | | |
| Total Services Revenues | $ 1,363,721 | $ 1,626,912 | $ 10,000 | $ 1,636,912 | 19% | 20% | | | | | |

ORCL 0003343
CONFIDENTIAL



| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | | - | - |
| Total | $ - | $ - | $ - | $ - | $ - |

| License By Product | | | |
|---|---|---|---|
| Technology | 902,175 | 78% | - |
| ERP | 177,396 | 15% | - |
| CRM | 73,918 | 6% | - |
| Total | 1,153,489 | 100% | - |

Bad Debt Give Back

Total $ -

Bad Debt Adjustment

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Management Judgment

Total $ -

ORCL 0003344
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (Y) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Rate Forecast | Pipeline Conv Rate Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MAS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| UK, Ireland & South Africa - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Germany - Jasper | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| France & Middle East - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APAC - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Japan - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Corporate Adjustments | [illegible] | - | - | - | [illegible] | [illegible] | [illegible] | - | - | | | |
| Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| EMEA Totals | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Technology** | | | | | | | | | | | | |
| OSI - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MAS - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| UK, Ireland & South Africa - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Germany - Jasper | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| France & Middle East - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APAC - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Japan - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Corporate Adjustments | [illegible] | | | | | | [illegible] | | | | | |
| Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| EMEA Totals | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Total Applications** | | | | | | | | | | | | |
| OSI - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| MAS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| UK, Ireland & South Africa - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Germany - Jasper | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| France & Middle East - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APAC - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Japan - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Corporate Adjustments | [illegible] | | | | [illegible] | [illegible] | [illegible] | | | | | |
| Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| EMEA Totals | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ORCL 0003345
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| [illegible] | Q3 FY00 | Forecast | Q3 FY01 Upside [illegible] | Potential | Q3 Potential vs PY % | Q3 Potential Growth % | Q3 Targeted at [illegible] Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| OSI - [illegible] | $ [illegible] | $ [illegible] | - | $ 275,000 | [illegible] | [illegible] | $ [illegible] | $ 307,[illegible] | $ [illegible] | [illegible] | [illegible] | [illegible] |
| NAS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LA - Sanderson | [illegible] | [illegible] | 7,000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| UK, Ireland & South Africa - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Germany - Jasper | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| France, Middle East & Africa - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APAC - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Japan - [illegible] | [illegible] | [illegible] | 10,000 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Europe HQ - [illegible] | | | | - | [illegible] | [illegible] | | | | | | [illegible] |
| USA Sales & Operations | | | | - | [illegible] | [illegible] | | | | | | |
| Corporate Adjustments | [illegible] | - | - | - | [illegible] | [illegible] | [illegible] | | | | | |
| Total | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | [illegible] |
| EMEA Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | [illegible] |
| **Expenses** | | | | | | | | | | | | |
| OSI - [illegible] | $ [illegible] | $ [illegible] | | $ [illegible] | [illegible] | [illegible] | | | | | | |
| NAS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| UK - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Germany - Jasper | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | | | | | |
| France - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| N. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| APAC - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Japan - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Europe HQ - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | | | | | |
| USA Sales & Operations | [illegible] | | | | [illegible] | [illegible] | | | | | | |
| Corporate Adjustments | [illegible] | | | | [illegible] | [illegible] | | | | | | |
| Total | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - [illegible] | $ [illegible] | $ [illegible] | $ | $ [illegible] | [illegible] | [illegible] | | | | | | |
| NAS - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| UK - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Germany - Jasper | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | | | | | |
| France - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | | | | | |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| N. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| APAC - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Japan - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Europe HQ - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | | | | | | |
| USA Sales & Operations | [illegible] | | | | [illegible] | [illegible] | | | | | | |
| Corporate Adjustments | [illegible] | | | | [illegible] | [illegible] | | | | | | |
| Total | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| NAS - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| OPI - Sanderson | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| LA - Sanderson | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| UK - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Germany - Jasper | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| France - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| S. Europe - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| N. Europe - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| APAC - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Japan - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Europe HQ - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| USA Sales & Operations | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Corporate Adjustments | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Total | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Total - USA [illegible] Consulting | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | | | | | | |
| Total - [illegible] Consulting | $ [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | | | | | | |

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | [illegible] | [illegible] |
| Q2 00 | [illegible] | [illegible] |
| Q3 00 | [illegible] | [illegible] |
| Q4 00 | [illegible] | [illegible] |
| Q1 01 | [illegible] | [illegible] |
| Q2 01 | [illegible] | [illegible] |

ORCL 0003346
CONFIDENTIAL

[illegible]

**$ in Thousands at Budget Rates** ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | YTD Q3 FY01 Forecast: Upside | YTD Q3 FY01 Forecast: Potential | Q3 YTD Forecast vs PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 365,365 | $ 465,134 | $ - | $ 465,134 | 26% | 26% | $ 500,874 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 109,0[illegible] | [illegible] | 116,872 | 18% | 26% | 120,0[illegible] |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Africa | 126,381 | 151,567 | 4,773 | 156,340 | 20% | 24% | 164,295 |
| S Europe - Bonzano | 128,629 | 150,747 | 2,637 | 153,384 | 17% | 19% | 167,218 |
| N Europe - Jamick | 147,284 | 184,321 | 9,000 | 193,321 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,825 | 2,500 | 242,325 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,175,842 | $ 94,910 | $ 3,270,752 | 27% | 31% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 353,619 | 2,100 | 355,719 | 39% | -40% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | 16% | -21% | |
| LA - Sanderson | 65,897 | 73,521 | 1,050 | 74,571 | -12% | -13% | |
| UK Ireland & South Africa | 95,065 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,596 | | 62,598 | 10% | 10% | |
| France, Middle East & Africa | 74,567 | 82,357 | 716 | 83,073 | -10% | -11% | |
| S Europe - Bonzano | 61,185 | 66,037 | 396 | 68,433 | -8% | -9% | |
| N Europe - Jamick | 90,852 | 96,248 | 1,350 | 97,598 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,183 | 375 | 115,558 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,457,725 | $ 14,237 | $ 1,471,962 | -12% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 160,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,962 | 470,633 | 11,900 | 482,533 | 25% | 28% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 35,551 | 5,95[illegible] | 41,501 | 35% | 57% | |
| UK Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Africa | 51,313 | 69,2[illegible] | [illegible] | 73,35[illegible] | 34% | 41% | |
| S Europe - Bonzano | 67,444 | 84,7[illegible] | [illegible] | 86,951 | 26% | 29% | |
| N Europe - Jamick | 56,432 | 88,073 | [illegible]650 | 95,723 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,642 | 2,125 | 126,767 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,718,116 | $ 9[illegible] | $ 1,798,790 | 44% | 51% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 57% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 33% | | 36% | | | |
| UK Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Africa | 41% | 46% | | [illegible] | | | |
| S Europe - Bonzano | 52% | 56% | | 57% | | | |
| N Europe - Jamick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | [illegible] | | | |
| Europe HQ - Giacoletto | 148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | [illegible] | 54% | | [illegible] | | | |

ORCL 0003347
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,713 | $ - | $ 124,713 | 21,343 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 193,036 | 194,885 | | 194,885 | 1,849 | 1% | 1% | 203,527 |
| LA - Sanderson | [illegible] | 22,448 | | 22,448 | 789 | 4% | 4% | 24,835 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,250 | | 22,250 | 3,351 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 44,022 | | 44,022 | 2,985 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 756 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | - | - | (51) | -100% | -100% | - |
| Total | $ 502,027 | $ 556,705 | $ - | $ 556,705 | 54,678 | 11% | 11% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,301 | $ - | $ 102,301 | 24,178 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 153,649 | | 153,649 | 7,168 | -5% | -5% | 156,711 |
| LA - Sanderson | 16,933 | 18,475 | - | 18,475 | 1,543 | -9% | -9% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 15,309 | 16,439 | | 16,439 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,197 | | 17,197 | 2,841 | -20% | -20% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,333 | | 37,333 | 472 | -1% | -1% | 38,816 |
| APAC - Williams | 22,556 | 26,188 | | 26,188 | 3,632 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,300 | 11,793 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | | | - | (78) | 100% | 100% | - |
| Total | $ 398,327 | $ 451,086 | $ - | $ 451,086 | 52,759 | -13% | -13% | $ 439,90[illegible] |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 22,412 | $ - | $ 22,412 | (2,835) | -11% | -11% | $ 27,047 |
| NA - Sanderson | 46,554 | 41,236 | - | 41,236 | (5,318) | -11% | -11% | 45,816 |
| LA - Sanderson | 4,727 | 3,973 | - | 3,973 | (754) | -16% | -16% | 6,290 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | - | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | [illegible] | 3,116 | | 3,116 | [illegible] | 6% | 6% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 5,053 | | 5,053 | 510 | 11% | 11% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,689 | | 6,689 | 2,513 | [illegible] | 60% | 8,568 |
| APAC - Williams | [illegible] | 2,988 | | 2,988 | 1,161 | [illegible] | 64% | 6,744 |
| Japan - Shintaku | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 496 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 105,619 | $ - | $ 105,619 | 1,920 | 2% | 2% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 18% | | 18% | -6% | | | 23% |
| NA - Sanderson | 24% | 21% | | 21% | -3% | | | 23% |
| LA - Sanderson | 22% | 18% | | 18% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 23% | | 23% | -1% | | | 25% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 5% | | | 18% |
| APAC - Williams | [illegible] | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | [illegible] | 19% | | 19% | [illegible] | | | 22% |

ORCL 0003348
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,663 | $ - | $ 361,663 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 645,985 | 583,830 | | 583,830 | -10% | -10% | 557,221 |
| LA - Sanderson | 66,306 | 64,645 | - | 64,645 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,410 | - | 61,410 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,994 | - | 125,994 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,908 | 834 | - | 834 | -92% | -92% | - |
| Total | $ 1,620,309 | $1,648,553 | $ - | $1,648,553 | 2% | 2% | $1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 291,751 | $ - | $ 291,751 | -19% | -19% | $ 260,110 |
| NA - Sanderson | 488,542 | 430,177 | - | 430,177 | 12% | 12% | 443,328 |
| LA - Sanderson | 50,536 | 52,927 | | 52,927 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,988 | - | 46,988 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,593 | | 107,593 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,751 | - | 73,751 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $1,287,522 | $ - | $1,287,522 | -2% | -2% | $1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,912 | $ - | $ 69,912 | 1% | 1% | $ 77,845 |
| NA - Sanderson | 158,443 | 153,654 | | 153,654 | -3% | -3% | 153,893 |
| LA - Sanderson | 15,765 | 11,719 | - | 11,719 | -25% | -25% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,233 | | 9,233 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,422 | | 14,422 | -6% | -6% | 12,615 |
| Europe Divisional - Pohjola | 5,797 | 18,401 | | 18,401 | 217% | 217% | 16,903 |
| APAC - Williams | 8,729 | 14,668 | - | 14,668 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | | 9,700 | 758% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,666 | $ 361,031 | $ | $ 361,031 | 2% | 2% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 26% | | 26% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 5% | | 6% | | | 18% |
| France - Lompre | 17% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 29% | | 55% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 27% | 0% | 0% | 23% |

ORCL 0003349
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 558,067 | $ 3,000 | $ 561,067 | 28% | 29% | $ 558,781 | $ 1,223,484 | $1,579,827 | 3,000 | $ 1,582,827 | 29% | $1,575,278 |
| Europe - Carrigan | 221,243 | 270,754 | 6,000 | 276,754 | 22% | 25% | 271,754 | 628,242 | 784,459 | 6,000 | 790,459 | 26% | 778,765 |
| APAC - Tong | 48,691 | 64,368 | - | 64,368 | 32% | 32% | 64,368 | 138,843 | 180,809 | - | 180,809 | 32% | 182,833 |
| Japan - Mashima | 29,578 | 43,217 | 1,000 | 44,217 | 46% | 50% | 43,725 | 88,184 | 120,440 | 1,000 | 121,440 | 38% | 126,074 |
| W/W Support Operations - Rocha | - | - | | | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | - | | - | -100% | -100% | 32,831 | 30 | 465 | - | 465 | 1438% | 83,424 |
| Total | $ 734,467 | $ 936,407 | $ 10,000 | $ 946,407 | 27% | 29% | $ 971,059 | $ 2,078,784 | $2,685,800 | $ 10,000 | $ 2,695,800 | 29% | $2,754,788 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 86,233 | $ (3,900) | $ 82,333 | 11% | 15% | $ 96,707 | $ 283,187 | $ 242,427 | (3,900) | $ 238,527 | 16% | $ 278,755 |
| Europe - Carrigan | 83,150 | 56,920 | (2,000) | 54,920 | 10% | 13% | 60,180 | 176,235 | 182,888 | (2,000) | 180,898 | 8% | 175,395 |
| APAC - Tong | 14,444 | 14,788 | | 14,788 | 0% | 0% | 14,800 | 43,181 | 42,800 | - | 42,800 | 3% | 43,552 |
| Japan - Mashima | 6,708 | 7,867 | (800) | 7,062 | -17% | 5% | 8,481 | 19,824 | 21,749 | (800) | 20,949 | -5% | 23,455 |
| W/W Support Operations - Rocha | 6,769 | 5,918 | | 5,918 | 13% | 13% | 4,974 | 23,240 | 16,808 | - | 16,808 | 28% | 14,786 |
| Corporate Adjustments | 714 | - | | - | 100% | 100% | 6,287 | (1,023) | 1,952 | - | 1,952 | 291% | 17,793 |
| Total | $ 188,809 | $ 171,731 | $ (6,700) | $ 165,031 | 0% | 13% | $ 191,403 | $ 543,453 | $ 488,032 | $ (6,700) | $ 481,732 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 471,835 | $ 6,900 | $ 478,735 | 39% | 41% | $ 461,574 | $ 940,297 | $1,337,400 | 6,900 | $ 1,344,300 | 43% | $1,295,523 |
| Europe - Carrigan | 157,893 | 213,835 | 8,000 | 221,835 | 35% | 40% | 211,573 | 454,007 | 621,763 | 8,000 | 629,763 | 39% | 601,370 |
| APAC - Tong | 33,823 | 49,549 | | 49,569 | 47% | 47% | 49,582 | 92,852 | 137,809 | - | 137,808 | 48% | 138,102 |
| Japan - Mashima | 22,437 | 35,359 | 1,800 | 37,159 | 59% | 63% | 35,261 | 68,281 | 98,691 | 1,800 | 100,491 | 47% | 102,618 |
| W/W Support Operations - Rocha | (6,769) | (5,918) | | (5,918) | nm | nm | (4,978) | (23,240) | (16,808) | - | (16,808) | -28% | (14,786) |
| Corporate Adjustments | (196) | - | | - | nm | nm | 26,884 | 1,053 | (1,487) | | (1,487) | -241% | 75,705 |
| Total | $ 546,197 | $ 764,676 | $ 16,700 | $ 781,376 | 40% | 43% | $ 779,656 | 1,533,330 | $2,177,368 | $ 16,700 | $ 2,194,068 | 41% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Carrigan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 80% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 66% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 84% | | | 81% | 77% | 82% | | 83% | | 81% |
| W/W Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 83% | | | 80% | 74% | 82% | | 83% | | 80% |

Q3update_15.xls

ORCL 0003350
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

Technical Product Support

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sewers | $ 415,272 | $ 522,421 | | $ 522,421 | 26% | 20% | $ 521,001 | $ 1,162,954 | $1,478,563 | | $ 1,478,563 | 27% | $1,470,181 |
| Europe - Carrigan | 192,929 | 244,306 | | 244,306 | 11% | 23% | 240,149 | 562,273 | 711,204 | | 711,204 | 26% | 490,245 |
| APAC - Tong | 45,243 | 58,586 | | 59,588 | 32% | 37% | 59,473 | 127,316 | 166,186 | | 166,186 | 31% | 168,862 |
| Japan - [illegible] | 29,470 | 43,085 | | 43,085 | 46% | 45% | 43,678 | 88,099 | 119,735 | | 119,735 | 36% | 175,934 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 688,441 | $ 869,398 | $ | | $ 869,398 | 26% | 26% | $ 864,257 | $ 1,941,640 | $2,476,689 | $ | $ 2,476,689 | 28% | $2,467,436 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sewers | $ 81,508 | $ 66,500 | | $ 66,500 | 18% | 18% | $ 72,551 | $ 267,320 | $ 187,309 | | $ 187,309 | 24% | $ 219,774 |
| Europe - Carrigan | 48,102 | 38,474 | | 38,474 | 14% | 18% | 42,077 | 131,073 | 118,366 | | 118,366 | 11% | 123,787 |
| APAC - Tong | 17,813 | 12,361 | | 12,361 | 4% | 4% | 17,108 | 37,856 | 35,821 | | 35,871 | 8% | 33,005 |
| Japan - [illegible] | 6,482 | 7,571 | | 7,571 | -17% | -11% | 6,185 | 19,114 | 20,074 | | 20,974 | -10% | 27,634 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 148,904 | $ 125,906 | $ | $ 125,906 | 15% | 15% | $ 137,919 | $ 435,469 | $ 360,470 | $ | $ 360,470 | 17% | $ 402,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sewers | $ 334,265 | $ 455,921 | $ - | $ 455,921 | 36% | 36% | $ 443,456 | $ 918,633 | $1,293,254 | - | $ 1,292,254 | 41% | $1,251,411 |
| Europe - Carrigan | 148,827 | 204,833 | | 204,833 | 37% | 37% | 198,072 | 431,200 | 594,838 | - | 594,834 | 38% | 366,463 |
| APAC - Tong | 32,451 | 47,225 | | 47,225 | 46% | 46% | 47,316 | 89,381 | 130,385 | - | 130,345 | 48% | 132,558 |
| Japan - [illegible] | 22,994 | 35,514 | | 35,514 | 54% | 54% | 35,494 | 68,885 | 98,761 | - | 98,761 | 43% | 103,299 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 539,538 | $ 743,493 | $ | $ 743,493 | 38% | 38% | $ 726,337 | 1,508,180 | $2,116,218 | $ - | $ 2,116,218 | 41% | 2,080,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sewers | 80% | 87% | | 87% | | | 85% | 78% | 87% | | 87% | | 85% |
| Europe - Carrigan | 76% | 84% | | 84% | | | 82% | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - [illegible] | 74% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 86% | | 86% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0003351
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

| Premium Support | | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Sellers | | $ 19,718 | $ 35,846 | | $ 35,846 | 81% | 81% | $ 37,274 | $ 59,526 | $ 100,284 | - | 100,284 | 68% | $ 97,089 |
| Europe - Cadogan | | 23,314 | 26,448 | | 26,448 | 13% | 13% | 31,605 | 65,169 | 73,254 | - | 73,254 | 11% | 86,570 |
| APAC - Tong | | 3,427 | 4,782 | | 4,782 | 40% | 40% | 4,945 | 9,525 | 14,423 | - | 14,423 | 51% | 14,181 |
| Japan - Mashima | | 49 | 132 | | 132 | 171% | 171% | 47 | 85 | 705 | - | 705 | 725% | 140 |
| Other | | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| | Total | $ 44,508 | $ 67,008 | $ - | $ 67,008 | 44% | 46% | $ 73,871 | $ 135,105 | $ 188,646 | $ - | 188,646 | 40% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Sellers | | $ 15,194 | $ 19,733 | | $ 19,733 | -30% | -30% | $ 23,856 | $ 35,682 | $ 55,117 | | 55,117 | -54% | $ 59,977 |
| Europe - Cadogan | | 15,247 | 17,448 | | 17,448 | -14% | 14% | 18,103 | 43,183 | 46,331 | - | 46,331 | -7% | 51,814 |
| APAC - Tong | | 2,055 | 2,437 | | 2,437 | -19% | -19% | 2,700 | 5,934 | 6,976 | - | 6,976 | -18% | 7,847 |
| Japan - Mashima | | 226 | 281 | | 281 | -29% | -29% | 279 | 810 | 778 | - | 778 | 4% | 871 |
| Other | | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| | Total | $ 32,722 | $ 39,907 | $ - | $ 39,907 | -22% | -22% | $ 42,238 | $ 85,768 | $ 109,202 | $ - | 109,202 | -27% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Sellers | | $ 4,525 | $ 15,913 | $ - | $ 15,913 | 252% | 252% | $ 16,119 | $ 23,844 | $ 45,168 | - | 45,168 | 91% | $ 37,112 |
| Europe - Cadogan | | 8,066 | 9,002 | | 9,002 | 12% | 12% | 13,502 | 22,807 | 26,924 | - | 26,924 | 18% | 34,908 |
| APAC - Tong | | 1,372 | 2,345 | - | 2,345 | 71% | 71% | 2,245 | 3,591 | 7,444 | - | 7,444 | 107% | 6,344 |
| Japan - Mashima | | (177) | (150) | - | (150) | nm | nm | (233) | (724) | (70) | - | (70) | -90% | (681) |
| Other | | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| | Total | $ 13,786 | $ 27,101 | $ - | $ 27,101 | 97% | 97% | $ 31,633 | 49,337 | $ 79,444 | $ - | 79,444 | 61% | 77,681 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Sellers | | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | | 35% | 34% | | 34% | | | 43% | 35% | 37% | | 37% | | 40% |
| APAC - Tong | | 40% | 49% | | 49% | | | 45% | 38% | 52% | | 52% | | 45% |
| Japan - Mashima | | -362% | -120% | | -120% | | | -498% | -848% | -10% | | -10% | | -487% |
| Other | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| | Total | 30% | 40% | | 40% | | | 43% | 37% | 42% | | 42% | | 39% |

ORCL 0003352
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

Education - Hao

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Dowey | $ 69,174 | $ 64,203 | $ | $ 64,203 | 7% | -7% | $ 73,369 | $ 200,639 | $ 167,740 | $ - | $ 167,740 | -16% | $ 214,880 |
| Europe - Guisquet | 36,131 | 39,374 | | 39,374 | 9% | 9% | 40,916 | 109,884 | 120,465 | - | 120,465 | 10% | 110,047 |
| APAC - Kellen | 10,054 | 11,690 | | 11,090 | 16% | 10% | 11,162 | 29,351 | 37,404 | - | 37,404 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,868 | | 8,468 | 23% | 23% | 9,034 | 21,820 | 27,679 | - | 27,679 | 27% | 26,075 |
| Worldwide Education | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 700 | - | - | - | nm | -100% | 3,574 | 3,676 | 1,965 | - | 1,965 | | 10,402 |
| Total | $ 123,351 | $ 124,135 | $ - | $ 124,135 | 1% | 1% | $ 134,079 | $ 385,172 | $ 355,292 | $ - | $ 355,292 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Dowey | $ 32,784 | $ 35,004 | | $ 35,004 | 7% | -7% | $ 32,983 | $ 98,617 | $ 104,884 | $ - | $ 104,884 | -4% | $ 93,841 |
| Europe - Guisquet | 19,955 | 21,905 | | 21,905 | -10% | 10% | 21,133 | 69,380 | 68,030 | - | 68,030 | 3% | 65,068 |
| APAC - Kellen | 6,117 | 6,294 | | 6,294 | 3% | -3% | 5,797 | 18,962 | 19,123 | - | 19,123 | -1% | 17,607 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,671 | | 14,671 | -2% | 14,527 |
| Worldwide Education | 2,269 | 4,557 | | 4,567 | -101% | 101% | 5,250 | 17,176 | 11,615 | | 11,515 | 32% | 15,402 |
| Internal Training Net | 4,818 | 588 | | 588 | 88% | 88% | (0) | 4,842 | (515) | | (515) | 111% | (0) |
| Corporate Adjustments | 3,269 | - | | - | 100% | 100% | 2,539 | 6,813 | 1,968 | - | 1,966 | 70% | 7,300 |
| Total | $ 74,167 | $ 73,292 | $ | $ 73,292 | 1% | 1% | $ 72,614 | $ 229,849 | $ 217,543 | $ - | $ 217,543 | 5% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Dowey | $ 36,411 | $ 29,200 | $ | $ 29,200 | -20% | -20% | $ 40,386 | $ 102,077 | $ 63,128 | $ - | $ 63,128 | -38% | $ 120,839 |
| Europe - Guisquet | 16,176 | 17,469 | | 17,469 | 8% | 8% | 19,783 | 40,296 | 54,435 | - | 54,435 | 35% | 52,870 |
| APAC - Kellen | 3,937 | 5,396 | | 5,396 | 37% | 38% | 5,365 | 10,389 | 10,281 | - | 10,281 | -1% | 15,874 |
| Japan - Sato | 2,294 | 3,933 | | 3,933 | 71% | 71% | 4,121 | 7,407 | 13,009 | - | 13,008 | 76% | 12,154 |
| Worldwide Education | (2,269) | (4,567) | | (4,567) | nm | nm | (5,250) | (17,176) | (11,615) | | (11,615) | -32% | (15,402) |
| Internal Training Net | (4,818) | (588) | | (588) | nm | nm | 0 | (4,842) | 515 | | 515 | 111% | 0 |
| Corporate Adjustments | (2,500) | - | | - | nm | nm | 1,035 | (2,937) | (2) | - | (2) | -100% | 3,012 |
| Total | $ 49,183 | $ 50,843 | $ | $ 50,843 | 3% | 3% | $ 65,465 | $ 155,324 | $ 137,749 | $ | $ 137,749 | 2% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Dowey | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisquet | 45% | 44% | | 44% | | | 48% | 37% | 45% | | 45% | | 48% |
| APAC - Kellen | 39% | 46% | | 46% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other / Corp | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| Total | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

Q3update_15.xls

ORCL 0003353
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| [illegible] | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business Online - [illegible] | 1,280 | $ 5,[illegible] | $ | $ [illegible] | 28[illegible] | 288% | $ 5,415 | $ 2,105 | $ 10,824 | $ | $ 10,824 | 400% | $ 11,946 |
| [illegible] | 2,017 | 3,[illegible] | | 1,965 | 91% | 91% | 3,807 | 9,876 | 13,012 | - | 13,012 | 32% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 520 | - | 520 | nm | - |
| E Travel | 16 | [illegible] | - | 700 | 4,300% | 4,319% | 2,148 | 620 | 2,058 | - | 2,056 | 231% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | (0) | - | (0) | nm | - |
| Total | $ 3,376 | $ 9,665 | $ | $ 9,665 | 18[illegible]% | 188% | $ 11,370 | $ 13,819 | $ 26,412 | $ | $ 26,412 | 91% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business Online - [illegible] | $ 6,261 | $ 5,450 | $ - | $ 5,450 | 13% | 13% | $ 5,926 | 15,141 | 13,560 | - | 13,560 | 10% | 15,395 |
| [illegible] | 1,027 | 3,781 | - | 3,281 | -70% | -70% | 3,308 | 6,132 | 8,484 | - | 8,484 | -38% | 9,773 |
| Oracle Exchange | - | 500 | - | 500 | nm | nm | 575 | - | 972 | - | 972 | nm | 1,317 |
| E Travel | 12,025 | 9,250 | - | 9,250 | 23% | 23% | 9,137 | 19,781 | 20,353 | - | 20,353 | -3% | 26,415 |
| Liberate | 49 | - | - | - | 100% | 100% | - | 5,237 | 88 | - | 88 | 99% | - |
| Oraclemobile.com | (29) | 3,882 | - | 3,882 | nm | nm | 9,701 | (87) | 8,885 | - | 8,885 | 10313% | 25,560 |
| Total | $ 20,233 | $ 22,363 | $ | $ 22,363 | -11% | -11% | $ 28,647 | $ 48,204 | $ 52,302 | $ - | $ 52,302 | -13% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business Online - [illegible] | $ (14,972) | $ (450) | $ - | $ (450) | nm | nm | $ (512) | $ (12,976) | $ (2,736) | $ - | $ (2,736) | 79% | $ (3,449) |
| [illegible] | 145 | 684 | | 684 | 372% | 372% | 500 | 3,695 | 4,548 | - | 4,548 | 23% | 4,542 |
| Oracle Exchange | | (500) | | (500) | nm | nm | (575) | - | (452) | - | (452) | nm | (1,317) |
| E Travel | [illegible] | [illegible] | | (9,550) | nm | nm | (6,989) | (19,161) | (18,297) | | (18,297) | -5% | (21,519) |
| Liberate | (49) | | | - | nm | nm | - | (4,030) | (66) | | (88) | -98% | - |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13486% | -13406% | (9,701) | 87 | (8,886) | - | (8,886) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,698) | $ | $ (12,698) | nm | nm | $ (17,276) | $ (32,385) | $ (25,890) | $ | $ (25,890) | -20% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business Online - [illegible] | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | 29% |
| [illegible] | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -22% | | -22% | | -27% |
| E Travel | nm | nm | | nm | | | nm | -3088% | -890% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -98% | | -98% | | -152% |

ORCL 0003354
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| [illegible] | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing | | | | | | | | | | | | | |
| [illegible] | $ [illegible] | $ [illegible] | $ | $ 102,105 | 50% | 50% | $ 112,0[illegible] | $ 210,920 | $ 283,157 | $ | $ 283,157 | 34% | $ 322,972 |
| [illegible] | [illegible] | 17,[illegible] | [illegible] | 15,394 | 100% | 69% | 17,7[illegible] | 24,920 | 39,089 | (2,400) | 36,249 | -46% | 37,730 |
| Total Marketing | $ 7[illegible] | $ 120,7[illegible] | $ (2,[illegible]) | $ 117,499 | 56% | 57% | $ 129,884 | $ 235,850 | $ 322,246 | $ (2,600) | $ 319,446 | -35% | $ 361,[illegible] |
| Global Alliances - Kehe | $ 10,[illegible] | $ 12,05[illegible] | $ | $ 12,056 | -20% | 20% | $ 15,3[illegible] | $ 33,330 | $ 33,480 | | $ 33,480 | -4% | $ 44,0[illegible] |
| Development Expenses | | | | | | | | | | | | | |
| System Products - Rozwat/[illegible] | $ 98,[illegible]23 | $ 106,80[illegible] | $ | $ 106,100 | 8% | 8% | $ 120,231 | $ 294,981 | $ 303,290 | $ - | $ 303,290 | 6% | $ 345,217 |
| Tools & Utilities - Abassi | 28,144 | 29,385 | | 29,385 | -4% | -4% | 37,414 | 79,469 | 83,720 | - | 83,720 | -5% | 94,0[illegible] |
| Translation & Other - | 16,870 | 15,8[illegible] | (2,[illegible]) | 13,339 | 6% | 21% | 13,612 | 46,439 | 35,881 | (2,500) | 33,381 | 28% | 42,1[illegible] |
| [illegible] Applications - Wohl | 88,921 | 112,890 | ([illegible]) | 107,890 | -27% | -21% | 118,144 | 257,198 | 308,438 | (5,000) | 303,438 | -18% | 339,[illegible] |
| [illegible] Applications - Barrenechea | 47,887 | 47,28[illegible] | | 47,288 | -10% | -10% | 55,954 | 126,407 | 125,228 | - | 125,228 | 1% | 154,141 |
| [illegible] | 3,[illegible]23 | 8[illegible] | | 858 | 76% | 78% | 4,287 | 11,562 | 8,275 | - | 8,275 | 28% | 13,1[illegible] |
| Total Development | $ 279,387 | $ 313,15[illegible] | $ (7,[illegible]) | $ 305,856 | 12% | 9% | $ 342,644 | $ 806,036 | $ 864,329 | $ (7,500) | $ 856,829 | -6% | $ 978,6[illegible] |
| Information Technology - Roberts | | | | | | | | | | | | | |
| [illegible] Technology - Roberts | $ 60,[illegible]53 | $ 70,89[illegible] | $ | $ 70,891 | 16% | 16% | $ 74,986 | 178,578 | 203,288 | - | 203,288 | -15% | $ 222,309 |
| [illegible] Technology - [illegible] | 2,165 | 4,6[illegible] | $ | 4,620 | -87% | 87% | 2,404 | 8,029 | 12,283 | - | 12,283 | -53% | 7,[illegible] |
| Total IT | $ [illegible] | $ 75,5[illegible] | $ | $ 75,511 | 19% | 19% | $ 77,390 | $ 186,608 | $ 215,571 | $ - | $ 215,571 | -17% | $ 229,[illegible] |

Q3update_15[illegible]

ORCL 0003355
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General & Administrative | | | | | | | | | | | | | |
| [illegible] | $ 6,398 | $ [illegible] | $ | $ 4,476 | 30% | 30% | 4,470 | $ 18,426 | $ 14,396 | $ | $ 14,396 | 22% | $ 13,[illegible] |
| [illegible] | 11,806 | 11,021 | | 11,023 | 7% | 7% | 12,081 | 35,770 | 33,662 | - | 33,662 | 6% | 35,685 |
| Finance [illegible] | 42,359 | 51,167 | | 51,107 | -21% | 21% | 52,008 | 151,977 | 148,588 | - | 148,588 | 2% | 155,403 |
| [illegible] G&A [illegible] | 2,970 | 3,6[illegible] | | 3,668 | -23% | 23% | 4,444 | 8,785 | 10,604 | | 10,604 | -21% | 12,626 |
| Manufacturing & Distribution | 1,352 | 1,369 | | 1,369 | 1% | -5% | 2,143 | 5,081 | 465 | | 465 | 91% | 5,047 |
| [illegible] G&A [illegible] | 5,401 | 5,040 | | 5,040 | 7% | 7% | 7,828 | 15,069 | 17,163 | - | 17,163 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 78,741 | $ | $ 78,741 | -8% | -9% | $ 83,527 | $ 235,085 | $ 224,880 | $ - | $ 224,880 | 4% | $ 247,453 |
| Corporate | | | | | | | | | | | | | |
| [illegible] | $ 8,206 | $ 12,6[illegible] | $ [illegible] | $ 12,093 | -54% | 56% | $ 12,717 | 18,042 | 38,421 | 270 | 38,711 | 141% | 47,698 |
| [illegible] | 11,109 | 11,954 | | 11,954 | -8% | 8% | 10,214 | 28,418 | 31,097 | | 31,097 | -10% | 31,886 |
| [illegible] Business Practices [illegible] | 1,004 | 1,334 | | 1,334 | 33% | -13% | 1,334 | 2,913 | 2,969 | - | 2,989 | -2% | 3,911 |
| [illegible] Development [illegible] | 1,122 | 1,800 | | 1,800 | -43% | 41% | 3,039 | 3,514 | 3,854 | - | 3,854 | -4% | 8,982 |
| Total Corporate | $ 21,443 | $ 27,551 | $ [illegible] | $ 27,841 | -28% | 30% | $ 27,314 | $ 48,887 | $ 76,142 | $ 290 | $ 76,432 | 56% | $ 92,427 |
| Corporate Accruals | (24,36[illegible]) | (0,71[illegible]) | | (6,715) | n/m | n/m | (58,790) | (84,092) | (42,253) | - | (42,253) | 34% | (162,72[illegible]) |

ORCL 0003356
CONFIDENTIAL

Q3upsMar_15.xls

$ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q1 FY00 Actuals | Q1 FY01 Forecast: Forecast | Q1 FY01 Forecast: Upside | Q1 FY01 Forecast: Potential | Forecast vs PY % | Potential vs PY % | Q1 FY01 Budget | Q1 FY00 YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,585) | $ [illegible] | $ | $ (48,[illegible]) | nm | [illegible] | $ (58,742) | $ (77,751) | $ (205,100) | $ - | $(205,100) | 349% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,817 | $ 2,[illegible] | $ | $ 2,[illegible] | [illegible] | [illegible] | $ 100 | $ 8,[illegible] | $ 11,082 | $ | $ 11,082 | -11082% | 100% |
| Hedging (Gain) Loss | (8,055) | | | | n/a | 100% | 2,400 | (11,453) | (8,781) | | (8,781) | 384% | 100% |
| Total | $ (3,444) | $ 2,499 | $ - | $ 2,499 | nm | 173% | $ 2,500 | $ (1,606) | $ 2,281 | $ - | $ 2,281 | -91% | 100% |
| Minority Interest Expense | $ 4,100 | $ 11,[illegible] | $ | $ 11,[illegible] | [illegible] | [illegible] | 8,[illegible] | $ 13,416 | 29,474 | $ | 29,474 | -331% | 100% |
| Amortization of Goodwill | $ 19,[illegible] | $ [illegible] | $ | $ 16,[illegible] | [illegible] | [illegible] | $ 18,[illegible] | $ 58,644 | $ 57,400 | $ | $ 57,400 | -129% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,004 | $ | $ | $ | | | | 10,951 | $ 2,744 | $ | $ 2,744 | | |
| (Gain) Loss on Sale of Assets | (3,461) | | | - | | | - | $ (2,221) | (169) | - | (169) | | |
| Software Development | 181 | 2,000 | - | 2,000 | | | 3,376 | (298) | 8,750 | - | 8,750 | | |
| Total | $ 6,721 | $ 2,000 | $ | $ 2,000 | | | $ 3,376 | $ 4,432 | $ 11,325 | $ - | $ 11,325 | | |
| Total Other (Income) Expense | $ 4,451 | $ (16,537) | $ | $ (16,537) | 471% | 471% | $ (28,428) | $ (882) | $ (109,092) | $ - | $(109,092) | -384% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ - | $ - | $ - | 100% | 100% | $ 10 | $ 3,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (16,537) | $ - | $ (16,537) | 334% | 334% | $ (28,428) | $ 2,239 | $ (109,092) | $ - | $(109,092) | -384% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on Sale of Marketable Securities | $(432,547) | $ | $ | $ - | nm | 100% | $ (85,000) | $(432,542) | $ (58,076) | $ - | $ (58,076) | nm | nm |
| Treasury Interest Expense from Consol Subs | 7,863 | 27,228 | (27,228) | - | -247% | 100% | | 5,719 | 81,939 | (27,228) | 54,711 | nm | nm |
| Total | $(424,684) | $ 27,228 | $ (27,228) | $ - | nm | 100% | $ (85,000) | $(426,869) | $ 23,863 | $ (27,228) | $ (1,903) | nm | nm |

ORCL 0003357
CONFIDENTIAL

Confidential

Q3upside_15.xls

# EXHIBIT 290

26

MINTON
EXHIBIT NO. FR24
7-7-06
IGNACIO HOWARD CSR, RPR

# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 73% | 56% | 20% | 31% |
| Consulting | 10% | 13% | 2% | |
| Support | 27% | 87% | 40% | |
| Education | 0% | 41% | 4% | |
| Other | 183% | -120% | nm | |
| Total Revenue | 21% | 56% | 27% | |
| **LICENSE** | | | | |
| OPI - Sanderson | 80% | 67% | 118% | 60% |
| Germany - Jaeger | 38% | 58% | 75% | 40% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% |
| Northern Europe - Jarnick | 25% | 49% | 41% | 33% |
| Japan - Sano | 20% | 73% | 18% | 45% |
| OSI - Nussbaum | 19% | 56% | 9% | 9% |
| Southern Europe - Bonzano | 18% | 57% | 28% | 12% |
| UK, Ireland & South Africa - Smith | 15% | 39% | 8% | 5% |
| NAS - Roberts | 12% | 59% | -5% | 37% |
| Latin America - Sanderson | 10% | 28% | -24% | 28% |
| France & Middle East - Andjar | 8% | 45% | 2% | 31% |
| Total License Revenue | 23% | 56% | 29% | 31% |
| **CONSULTING** | | | | |
| Japan - Sano | 76% | 24% | nm | |
| Europe HQ - Giacoletto | 58% | 0% | 184% | |
| UK & Ireland - Kingston | 34% | 22% | 28% | |
| OSI - Nussbaum | 20% | 17% | -14% | |
| Asia Pacific - Williams | 20% | 10% | 83% | |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 6% | |
| Latin America - Sanderson | 4% | 17% | -17% | |
| France - Lompre | 2% | 16% | 6% | |
| NAS - Sanderson | 0% | 22% | -10% | |
| Germany - Brydon | -13% | 8% | -43% | |
| Total Consulting Revenue | 10% | 13% | 2% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 32% | 58% | 34% |
| Consulting | 10% | 19% | 2% |
| Support | 27% | 82% | 43% |
| Education | 0% | 41% | 4% |
| Other | 183% | -120% | nm |
| Total Revenue | 25% | 57% | 33% |
| **LICENSE** | | | |
| OPI - Sanderson | 122% | 71% | 180% |
| Northern Europe - Jarnick | 42% | 53% | 74% |
| Germany - Jaeger | 38% | 59% | 75% |
| Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 31% | 74% | 30% |
| UK Ireland & South Africa - Smith | 31% | 45% | 41% |
| Latin America - Sanderson | 28% | 38% | 13% |
| Southern Europe - Bonzano | 23% | 59% | 35% |
| OSI - Nussbaum | 19% | 56% | 9% |
| France & Middle East - Andjar | 18% | 48% | 20% |
| NAS - Roberts | 17% | 60% | 0% |
| Total License Revenue | 32% | 58% | 34% |
| **CONSULTING** | | | |
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 28% | 10% | 62% |
| Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% |
| Germany - Brydon | -13% | 8% | -43% |
| Total Consulting Revenue | 10% | 19% | 2% |

ORCL 0003548
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,253,433 | $ 94,910 | $ 1,348,343 | 20% | 29% | $ 2,550,443 | $ 3,130,471 | $ 94,910 | $ 3,225,381 | 27% |
| Consulting | 516,250 | 552,195 | - | 552,195 | 7% | 7% | 1,660,262 | 1,632,643 | - | 1,632,643 | -2% |
| Support | 754,413 | 932,116 | 11,535 | 943,651 | 24% | 25% | 2,142,065 | 2,643,580 | 11,833 | 2,656,116 | 24% |
| Education | 126,249 | 122,768 | - | 122,768 | -3% | -3% | 376,970 | 350,682 | - | 350,682 | -7% |
| Other | 3,393 | 8,563 | - | 8,563 | 152% | 152% | 13,889 | 26,198 | - | 26,198 | 88% |
| Other Non Distribution | 2,687 | - | - | - | -100% | -100% | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,449,417 | $ 2,870,084 | $ 106,445 | $ 2,976,530 | 17% | 22% | $ 6,755,518 | $ 7,761,835 | $ 106,443 | $ 7,867,960 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 552,296 | $ 14,237 | $ 566,533 | -22% | -26% | $ 1,346,037 | $ 1,442,285 | $ 14,237 | $ 1,456,521 | -8% |
| Consulting | 408,881 | 446,864 | - | 446,864 | -9% | -9% | 1,306,924 | 1,274,674 | - | 1,274,674 | 2% |
| Support | 194,383 | 170,775 | (5,774) | 165,499 | 12% | 15% | 502,121 | 483,820 | (5,274) | 478,546 | 15% |
| Education | 76,216 | 72,086 | - | 72,086 | 5% | 5% | 237,970 | 214,774 | - | 214,774 | 10% |
| Other | 20,380 | 21,762 | - | 21,762 | -7% | -7% | 46,073 | 51,087 | - | 51,087 | -11% |
| Marketing | 76,749 | 115,888 | - | 115,888 | -52% | -52% | 240,377 | 320,654 | - | 320,654 | -33% |
| Global Alliances | 10,192 | 12,107 | | 12,107 | -19% | -19% | 32,026 | 33,053 | | 33,053 | |
| G&A | 72,797 | 76,024 | - | 76,024 | -4% | -4% | 244,025 | 222,354 | - | 222,364 | 9% |
| Development & IT | 282,841 | 310,600 | 210 | 310,810 | -10% | -10% | 815,476 | 850,830 | 210 | 860,040 | -6% |
| Information Technology | 63,151 | 75,375 | - | 75,375 | -18% | -18% | 190,277 | 214,226 | | 214,226 | |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,887 | 76,122 | 290 | 76,412 | -50% |
| Corporate Accruals | (24,387) | (8,715) | - | (8,715) | nm | 72% | (84,092) | (42,253) | - | (42,253) | 50% |
| Total Operating Expenses | $ 1,687,659 | $ 1,878,021 | $ 9,463 | $ 1,887,484 | -13% | -14% | $ 5,005,700 | $ 5,151,430 | $ 9,463 | $ 5,161,501 | -3% |
| Operating Income | 761,758 | 992,073 | 96,983 | 1,089,065 | 21% | 31% | 1,750,118 | 2,630,078 | 96,983 | 2,726,059 | 56% |
| Operating Margin % | 32% | 35% | | 37% | | | 26% | 34% | | 35% | |
| Other Income/Expense | 7,052 | (18,864) | - | (18,864) | -336% | -336% | 1,358 | (109,210) | | (109,210) | -4777% |
| Investment (Gains)/Minority Loss | (424,824) | 27,228 | (27,228) | - | nm | -100% | (419,105) | 26,213 | (27,220) | (1,006) | 100% |
| Pre-Tax Income | $ 1,209,330 | $ 981,508 | $ 124,211 | $ 1,105,719 | -10% | -4% | $ 2,165,384 | $ 2,725,633 | $ 124,211 | $ 2,847,845 | 32% |
| Pre-Tax Margin % | 49% | 34% | nm | 37% | | | 32% | 35% | | 36% | |
| Tax Rate | 36.8% | 35.8% | 35.5% | 35.8% | | | 38.1% | 35.6% | 35.5% | 35.6% | |
| Tax Provision | 446,155 | 348,435 | 44,095 | 392,530 | 22% | 12% | 740,858 | 966,880 | 44,098 | 1,010,984 | |
| Net Income (1) | $ 763,175 | $ 633,073 | $ 80,116 | $ 713,189 | -17% | -7% | $ 1,384,596 | $ 1,756,743 | $ 80,116 | $ 1,836,859 | 33% |
| Weighted Average Shares | 5,996,378 | 5,913,847 | 5,913,847 | 5,913,847 | -1% | -1% | 5,901,281 | 5,907,236 | 5,907,236 | 5,907,236 | |
| Earnings Per Share (1) | 12.7¢ | 10.7¢ | 1.4¢ | 12.06¢ | -16% | -5% | 23.1¢ | 29.7¢ | 1.4¢ | 31.1¢ | |
| Street Expectation | | | | 12.0¢ | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses. Net income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,891; 8.3¢ and $1,118,811; 18.8¢ respectively.

| Memo | Q3 FY00 Actuals | Forecast | Upside | Potential | Forecast vs PY % | Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 516,250 | $ 552,195 | $ | $ 552,195 | 7% | 7% |
| Support | 754,413 | 932,116 | 11,535 | 943,651 | 24% | 25% |
| Education | 126,249 | 122,768 | - | 122,768 | -3% | -3% |
| Other | 3,393 | 8,563 | - | 8,563 | 152% | 152% |
| Total Services Revenues | $ 1,398,305 | $ 1,616,640 | $ 11,535 | $ 1,628,165 | 16% | 16% |

ORCL 0003549
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ In Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,264,597 | $ 94,910 | $ 1,359,507 | 23% | 32% | $2,492,377 | $3,174,866 | $ 94,910 | $ 3,269,776 | 31% |
| Consulting | 502,027 | 553,624 | - | 553,624 | 10% | 10% | 1,620,309 | 1,645,472 | - | 1,645,472 | 2% |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% | 2,076,784 | 2,665,925 | 11,535 | 2,677,460 | 29% |
| Education | 123,351 | 123,694 | - | 123,694 | 0% | 0% | 365,172 | 354,851 | - | 354,851 | -3% |
| Other | 3,376 | 9,548 | - | 9,546 | 183% | 183% | 13,819 | 26,295 | - | 26,295 | 90% |
| Other Non-Distribution | 2,667 | - | | - | -100% | nm | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,396,180 | $ 2,887,994 | $ 106,445 | $ 2,994,439 | 21% | 25% | $6,572,526 | $7,867,409 | $ 106,445 | $ 7,973,854 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | $ 436,972 | $ 555,323 | $ 14,237 | $ 569,559 | -27% | -30% | $1,303,203 | $1,455,036 | $ 14,237 | $ 1,469,273 | -13% |
| Consulting | 398,327 | 447,818 | - | 447,818 | -12% | -12% | 1,265,643 | 1,284,254 | - | 1,284,254 | -1% |
| Support | 188,609 | 171,533 | (5,274) | 166,259 | 9% | 12% | 543,453 | 488,234 | (5,274) | 482,960 | 11% |
| Education | 74,187 | 72,611 | - | 72,611 | 2% | 2% | 229,849 | 216,862 | - | 216,862 | 6% |
| Other | 20,233 | 21,765 | - | 21,765 | -8% | -8% | 46,204 | 51,704 | - | 51,704 | -12% |
| Marketing | 77,144 | 121,067 | - | 121,067 | -57% | -57% | 235,850 | 323,014 | - | 323,014 | -37% |
| Global Alliances | 10,083 | 12,127 | - | 12,127 | -20% | -20% | 32,230 | 33,532 | - | 33,632 | -4% |
| G&A | 70,376 | 76,251 | - | 76,251 | -8% | -8% | 235,065 | 224,391 | - | 224,391 | 5% |
| Development | 279,367 | 310,574 | 210 | 310,784 | -11% | -11% | 606,038 | 661,746 | 210 | 661,956 | -7% |
| Information Technology | 63,418 | 75,749 | - | 75,749 | -19% | -19% | 184,606 | 215,808 | - | 215,808 | -17% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,887 | 76,142 | 290 | 76,432 | -56% |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | 72% | (64,092) | (42,253) | - | (42,253) | 34% |
| Total Operating Expenses | $ 1,817,773 | $ 1,885,653 | $ 9,463 | $ 1,895,116 | -17% | -17% | $4,866,933 | $5,188,468 | $ 9,463 | $ 5,197,931 | -7% |
| Operating Income | $ 778,407 | $ 1,002,341 | $ 96,983 | $ 1,099,324 | 29% | 41% | $1,705,593 | $2,678,941 | $ 96,983 | $ 2,775,924 | 63% |

Memo:

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 553,624 | $ - | $ 553,624 | 10% | 10% |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% |
| Education | 123,351 | 123,694 | - | 123,694 | 0% | 0% |
| Other | 3,376 | 9,548 | - | 9,548 | 183% | 183% |
| Total Services Revenues | $ 1,383,721 | $ 1,623,397 | $ 11,535 | $ 1,634,932 | 19% | 20% |

ORCL 0003550
CONFIDENTIAL

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

| License By Product | | | |
|---|---|---|---|
| Technology | 902,175 | 78% | - |
| ERP | 177,396 | 15% | - |
| CRM | 73,918 | 6% | - |
| Total | 1,153,489 | 100% | - |

**Bad Debt Give Back**

Total $ -

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Management Judgment

Total $ -

ORCL 0003551
CONFIDENTIAL

$ in Thousands at Budget Rates ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 3x Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,863 | $ 225,000 | $ - | $ 225,000 | 19% | 19% | $ 243,839 | $ 345,723 | $ 421,524 | 0% | 53% | 53% |
| NAS - Roberts | 308,330 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,132 | 574,480 | 788,363 | 37% | 44% | 46% |
| OPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 230,300 | 398,040 | 80% | 41% | 50% |
| LA - Sanderson | 36,886 | 42,048 | 7,000 | 49,048 | 14% | 28% | 38,321 | 72,985 | 88,883 | 26% | 43% | 53% |
| UK, Ireland & South Africa - Smith | 81,871 | 71,300 | 10,000 | 81,300 | 13% | 31% | 80,432 | 173,984 | 182,875 | 5% | 39% | 44% |
| Germany - Jaeger | 41,990 | 58,082 | - | 58,008 | 38% | 38% | 54,488 | 71,807 | 100,307 | 40% | 58% | 58% |
| France & Middle East - Andjar | 48,883 | 52,962 | 4,772 | 57,734 | 9% | 18% | 63,523 | 101,523 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,738 | 34,882 | 2,837 | 37,629 | 10% | 23% | 60,700 | 92,083 | 104,111 | 12% | 33% | 33% |
| N. Europe - James | 54,047 | 67,734 | 8,000 | 75,734 | 25% | 47% | 70,222 | 104,847 | 138,047 | 37% | 49% | 55% |
| APAC - Williams | 80,883 | 86,175 | 2,580 | 88,673 | 31% | 35% | 80,398 | 93,840 | 162,380 | 74% | 53% | 35% |
| Japan - Shimizu | 91,800 | 100,816 | 10,000 | 110,816 | 20% | 31% | 110,544 | 110,800 | 160,829 | 45% | 80% | 74% |
| Corporate Adjustments | (815) | - | - | - | | | (1,084) | - | - | | | |
| Total | $ 1,029,793 | $ 1,264,567 | $ 94,910 | $ 1,358,907 | 23% | 32% | $ 1,338,734 | $ 2,010,000 | $ 2,048,100 | 39% | 48% | 51% |
| EMEA Totals | $ 253,398 | $ 304,000 | $ 26,410 | $ 331,370 | 20% | 31% | $ 329,467 | $ 546,790 | $ 664,232 | 10% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,130 | $ 140,002 | | $ 140,002 | 11% | 11% | $ 188,707 | $ 308,971 | $ 294,833 | -5% | 54% | 54% |
| NAS - Roberts | 257,884 | 241,450 | | 241,450 | -6% | -6% | 334,223 | 390,800 | 487,680 | 23% | 50% | 50% |
| OPI - Sanderson (2) | 43,837 | 85,730 | 24,738 | 90,454 | 36% | 100% | 38,988 | 108,000 | 188,906 | 80% | 30% | 30% |
| LA - Sanderson | 33,800 | 38,727 | 2,000 | 37,727 | 8% | 14% | 43,870 | 51,817 | 68,912 | 32% | 52% | 55% |
| UK, Ireland & South Africa - Smith | 52,840 | 52,900 | 7,350 | 60,302 | 0% | 15% | 68,443 | 110,827 | 110,252 | 0% | 45% | 52% |
| Germany - Jaeger | 80,403 | 32,027 | - | 32,027 | 29% | 29% | 32,524 | 50,293 | 78,173 | 34% | 60% | 60% |
| France & Middle East - Andjar | 38,799 | 40,385 | 3,773 | 44,108 | 2% | 11% | 31,801 | 70,410 | 79,876 | 0% | 54% | 59% |
| S. Europe - Bonzano | 43,793 | 43,442 | 2,000 | 45,462 | -1% | 4% | 36,577 | 78,304 | 70,510 | 9% | 55% | 57% |
| N. Europe - James | 39,089 | 52,929 | 7,123 | 60,081 | 30% | 54% | 38,705 | 70,000 | 88,027 | 17% | 61% | 69% |
| APAC - Williams | 50,083 | 84,031 | 1,800 | 85,830 | 9% | 12% | 70,201 | 71,790 | 98,112 | 37% | 65% | 67% |
| Japan - Shimizu | 97,347 | 98,413 | 8,870 | 107,301 | 1% | 23% | 113,385 | 97,422 | 127,300 | 30% | 77% | 84% |
| Corporate Adjustments | (2,050) | - | - | - | | | (3,445) | - | - | - | | |
| Total | $ 834,083 | $ 907,750 | $ 57,811 | $ 965,583 | 8% | 15% | $ 1,088,482 | $ 1,623,830 | $ 1,804,312 | 11% | 54% | 57% |
| EMEA Totals | $ 213,518 | $ 241,720 | $ 20,209 | $ 262,009 | 12% | 22% | $ 280,178 | $ 398,242 | $ 438,416 | 8% | 55% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 64,300 | | $ 64,300 | 47% | 47% | $ 56,932 | $ 73,732 | $ 120,000 | 67% | 51% | 51% |
| NAS - Roberts | 51,482 | 104,550 | 14,000 | 118,550 | 103% | 130% | 88,800 | 183,000 | 109,883 | 62% | 35% | 38% |
| OPI - Sanderson (3) | 38,435 | 64,280 | 10,264 | 74,544 | 163% | 160% | 51,388 | 121,300 | 187,485 | 55% | 45% | 50% |
| LA - Sanderson | 5,990 | 7,171 | 5,000 | 12,121 | 17% | 102% | 7,788 | 23,300 | 38,904 | 75% | 20% | 40% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,360 | 2,807 | 20,867 | 99% | 127% | 11,380 | 50,738 | 68,884 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 5,976 | | 5,976 | 294% | 294% | 1,970 | 12,382 | 21,112 | 75% | 29% | 28% |
| France & Middle East - Andjar | 9,183 | 12,500 | 1,000 | 13,500 | 37% | 48% | 11,941 | 31,400 | 48,832 | 54% | 26% | 30% |
| S. Europe - Bonzano | 3,065 | 11,530 | 637 | 12,167 | 287% | 304% | 3,987 | 14,020 | 24,583 | 75% | 47% | 49% |
| N. Europe - James | 11,306 | 10,300 | 1,077 | 10,083 | -1% | 11% | 15,456 | 30,790 | 53,300 | 73% | 20% | 31% |
| APAC - Williams | 7,020 | 22,164 | 662 | 22,830 | 215% | 225% | 9,126 | 21,830 | 64,472 | 196% | 34% | 32% |
| Japan - Shimizu | 8,303 | 11,200 | 1,022 | 12,222 | 40% | 56% | 3,504 | 19,300 | 33,201 | 72% | 34% | 37% |
| Corporate Adjustments | 1,838 | - | - | - | -100% | -100% | 2,388 | - | - | | | |
| Total | $ 191,738 | $ 334,843 | $ 37,008 | $ 383,947 | 80% | 108% | $ 249,248 | $ 585,030 | $ 888,547 | 81% | 37% | 41% |
| EMEA Totals | $ 37,882 | $ 63,239 | $ 6,121 | $ 68,360 | 67% | 80% | $ 49,246 | $ 147,554 | $ 234,898 | 40% | 29% | 32% |

(1) Without $80M Consortia deal. OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%
(2) Without $6M Consortia deal. OPI Tech Forecast Revenue Growth 38%, Pipeline growth 60%, Pipeline Conversion Ratio 34%
(3) Without $3M Consortia deal. OPI Apps Forecast Revenue Growth 23%, Pipeline growth 10%, Pipeline Conversion Ratio 23%

ORCL 0003552
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| [illegible] | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Rate Forecast | Pipeline Conv Rate Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| OCI - Nussbaum | $ 198,303 | $ 223,000 | - | $ 223,000 | 10% | 10% | $ 243,820 | $ 303,735 | $ 431,520 | 9% | | |
| NAS - Roberts | 349,300 | 348,000 | 14,800 | 360,000 | 17% | 17% | 491,122 | 575,400 | 780,342 | 37% | 37% | 37% |
| OPI - Sanderson (1) | 80,271 | 130,000 | 35,800 | 165,000 | 60% | 123% | 104,254 | 230,300 | 308,440 | 60% | 41% | 49% |
| LA - Sanderson | 30,000 | 42,840 | 7,800 | 49,840 | 40% | 30% | 30,833 | 75,100 | 90,003 | 29% | 41% | 50% |
| UK, Ireland & South Africa - Smith | 44,871 | 71,300 | 10,000 | 81,300 | 15% | 31% | 80,433 | 173,464 | 143,376 | 9% | 47% | 57% |
| Germany - Jaeger | 61,919 | 34,002 | - | 34,002 | 30% | 30% | 54,486 | 71,307 | 108,387 | 49% | 37% | 44% |
| France, Middle East & Africa - Ardiyer | 40,883 | 32,902 | 4,773 | 37,735 | 8% | 10% | 63,322 | 401,523 | 120,011 | 37% | 36% | 30% |
| S. Europe - Bonzano | 40,730 | 34,800 | 2,637 | 37,839 | 10% | 23% | 40,740 | 82,503 | 100,111 | 12% | 43% | 47% |
| N. Europe - Jarrach | 34,917 | 67,734 | 8,000 | 75,734 | 23% | 47% | 70,223 | 104,847 | 130,047 | 32% | 37% | 30% |
| APAC - Williams | 63,880 | 86,175 | 2,300 | 88,675 | 31% | 30% | 80,300 | 33,440 | 162,360 | 74% | 44% | 30% |
| Japan - Shimizu | 91,800 | 109,314 | 10,000 | 119,314 | 20% | 31% | 119,146 | 118,000 | 180,829 | 43% | 33% | 30% |
| Europe HQ - Giordano | | | | - | — | — | | | | | 60% | 70% |
| USA Sales & Operations | | | | - | — | — | | | | | | |
| Corporate Adjustments | (811) | - | - | - | — | — | (9,003) | - | - | — | | |
| Total | $ 1,403,192 | $ 1,254,500 | $ 94,916 | $ 1,350,507 | 30% | 37% | $ 1,330,730 | $ 2,010,000 | $ 2,840,850 | 37% | 40% | 31% |
| EMEA Totals | 232,390 | 304,360 | 30,410 | 330,370 | 30% | 31% | $ 329,417 | $ 940,730 | $ 831,232 | 19% | 47% | 61% |
| **Expenses** | | | | | | | | | | | | |
| OCI - Nussbaum | $ 73,403 | $ 80,812 | - | $ 80,872 | -34% | -34% | | | | | | |
| NAS - Roberts | 99,308 | 140,290 | 2,100 | 143,300 | -43% | -40% | | | | | | |
| OPI - Sanderson | 37,803 | 49,000 | 3,250 | 94,350 | -32% | -40% | | | | | | |
| LA - Sanderson | 23,212 | 30,700 | 9,000 | 32,820 | -30% | -37% | | | | | | |
| UK - Smith | 28,133 | 43,300 | 4,500 | 44,800 | -30% | -40% | | | | | | |
| Germany - Jaeger | 22,290 | 23,902 | - | 23,902 | -6% | -6% | | | | | | |
| France - Ardiyer | 25,912 | 29,287 | 714 | 30,100 | -10% | -17% | | | | | | |
| S. Europe - Bonzano | 21,800 | 22,404 | 300 | 22,700 | -4% | -10% | | | | | | |
| N. Europe - Jarrach | 30,000 | 34,777 | 1,250 | 36,637 | -13% | -10% | | | | | | |
| APAC - Williams | 35,000 | 43,536 | 375 | 43,911 | -22% | -22% | | | | | | |
| Japan - Shimizu | 23,241 | 29,110 | 1,300 | 30,810 | -23% | -32% | | | | | | |
| Europe HQ - Giordano | 14,303 | 9,307 | - | 9,307 | 36% | 36% | | | | | | |
| USA Sales & Operations | 3,105 | - | - | - | 100% | 100% | | | | | | |
| Corporate Adjustments | 7,100 | - | - | - | 100% | 100% | | | | | | |
| Total | $ 436,972 | $ 553,431 | $ 14,237 | $ 568,330 | -27% | 30% | | | | | | |
| EMEA Totals | 134,390 | 143,905 | 3,962 | 147,701 | -9% | -11% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OCI - Nussbaum | $ 145,400 | $ 126,300 | $ - | $ 170,309 | 9% | 9% | | | | | | |
| NAS - Roberts | 219,000 | 205,710 | 10,900 | 217,000 | -3% | 0% | | | | | | |
| OPI - Sanderson | 40,348 | 101,000 | 29,750 | 130,750 | 110% | 163% | | | | | | |
| LA - Sanderson | 15,002 | 12,000 | 3,100 | 10,000 | -20% | 17% | | | | | | |
| UK - Smith | 25,730 | 27,870 | 8,300 | 36,375 | 9% | 41% | | | | | | |
| Germany - Jaeger | 19,853 | 34,340 | - | 34,340 | 73% | 73% | | | | | | |
| France - Ardiyer | 23,862 | 23,578 | 4,037 | 27,805 | 2% | 20% | | | | | | |
| S. Europe - Bonzano | 25,123 | 31,309 | 2,241 | 33,830 | 30% | 30% | | | | | | |
| N. Europe - Jarrach | 23,349 | 32,957 | 7,050 | 40,007 | 41% | 74% | | | | | | |
| APAC - Williams | 28,305 | 42,639 | 2,125 | 44,784 | 47% | 49% | | | | | | |
| Japan - Shimizu | 64,400 | 80,490 | 8,300 | 88,800 | 10% | 30% | | | | | | |
| Europe HQ - Giordano | (14,305) | (9,307) | - | (9,307) | — | — | | | | | | |
| USA Sales & Operations | (1,615) | - | - | - | — | — | | | | | | |
| Corporate Adjustments | (2,800) | - | - | - | — | — | | | | | | |
| Total | $ 590,339 | $ 709,776 | $ 60,474 | $ 799,940 | 19% | 34% | | | | | | |
| EMEA Totals | 107,300 | 140,877 | 22,449 | 163,117 | 30% | 60% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OCI - Nussbaum | 64% | 30% | | 36% | | | | | | | | |
| NAS - Roberts | 70% | 59% | | 60% | | | | | | | | |
| OPI - Sanderson | 50% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 41% | 29% | | 36% | | | | | | | | |
| UK - Smith | 47% | 39% | | 43% | | | | | | | | |
| Germany - Jaeger | 47% | 50% | | 39% | | | | | | | | |
| France - Ardiyer | 47% | 43% | | 40% | | | | | | | | |
| S. Europe - Bonzano | 34% | 57% | | 35% | | | | | | | | |
| N. Europe - Jarrach | 43% | 47% | | 53% | | | | | | | | |
| APAC - Williams | 40% | 49% | | 50% | | | | | | | | |
| Japan - Shimizu | 73% | 79% | | 74% | | | | | | | | |
| Europe HQ - Giordano | — | — | | — | | | | | | | | |
| USA Sales & Operations | — | — | | — | | | | | | | | |
| Corporate Adjustments | — | — | | — | | | | | | | | |
| Total | 37% | 36% | | 38% | | | | | | | | |
| EMEA Totals | 40% | 40% | | 49% | | | | | | | | |

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 53% | 9% |
| Q2 00 | 41% | 19% |
| Q3 00 | 76% | 37% |
| Q4 00 | 11% | 17% |
| Q1 01 | 64% | 33% |
| Q2 01 | 46% | 31% |

(1) [illegible] $60M [illegible]. OPI Forecast License Revenue Growth [illegible]%, Pipeline growth 36%, Pipeline Conversion Rate 77%

ORCL 0003553
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 108,437 | 7,000 | 115,437 | 17% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,631 | 10,000 | 210,631 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Africa | 126,381 | 151,568 | 4,773 | 156,341 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,498 | 2,637 | 153,135 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,294 | 184,931 | 9,000 | 193,931 | 26% | 32% | 191,480 |
| APAC - Williams | 171,623 | 239,795 | 2,500 | 242,295 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,528 | 350,864 | 10,000 | 360,864 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,174,066 | $ 94,910 | $ 3,268,976 | 27% | 31% | $ 3,240,091 |
| EMEA Totals | 684,043 | 827,248 | 26,410 | 853,658 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,700 | 254,233 | $ - | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,106 | 347,819 | 2,100 | 349,919 | -37% | -38% | |
| OPI - Sanderson | 114,068 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 65,897 | 77,563 | 1,050 | 78,613 | -18% | -19% | |
| UK, Ireland & South Africa | 95,865 | 115,614 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,598 | - | 62,598 | 10% | 10% | |
| France, Middle East & Africa | 74,567 | 82,204 | 716 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,636 | 396 | 66,033 | -7% | -8% | |
| N. Europe - Jarnick | 90,852 | 95,910 | 1,350 | 97,260 | -4% | -7% | |
| APAC - Williams | 99,465 | 115,178 | 375 | 115,553 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,956 | - | 28,956 | 22% | 22% | |
| USA Sales & Operations | 7,874 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,950) | - | (3,950) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,455,036 | $ 14,237 | $ 1,469,273 | -12% | -13% | |
| EMEA Totals | 429,418 | 450,319 | 3,962 | 454,280 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,968 | 476,433 | 11,900 | 488,333 | 26% | 29% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 30,874 | 5,950 | 36,824 | 17% | 39% | |
| UK, Ireland & South Africa | 52,071 | 85,017 | 8,500 | 93,517 | 63% | 80% | |
| Germany - Jaeger | 49,001 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Africa | 51,813 | 69,363 | 4,057 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 84,861 | 2,241 | 87,102 | 26% | 29% | |
| N. Europe - Jarnick | 56,432 | 89,021 | 7,650 | 96,671 | 58% | 71% | |
| APAC - Williams | 72,158 | 124,617 | 2,125 | 126,742 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,876) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,719,830 | $ 80,674 | $ 1,800,503 | 45% | 51% | |
| EMEA Totals | 254,626 | 376,330 | 22,449 | 398,779 | 48% | 57% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Africa | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 55% | | | |
| EMEA Totals | 37% | 45% | | 47% | | | |

(1) Without 160M Covisint deal OPI YTD Forecast License Revenue Growth 26%

ORCL 0003554
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast: Forecast | Upside | Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,313 | $ - | $ 124,313 | 20,943 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,900 | | 192,900 | (55) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,470 | | 22,470 | 810 | 4% | 4% | 24,839 |
| UK & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,927 | | 21,927 | 3,028 | 16% | 16% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,546 | | 43,546 | 2,509 | 6% | 6% | 47,284 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | - | - | (51) | -100% | -100% | - |
| Total | $ 502,027 | $ 553,624 | $ - | $ 553,624 | $ 51,597 | 10% | 10% | $ 583,173 |
| EMEA Totals | 150,745 | 169,205 | - | 169,205 | 18,459 | 12% | 12% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ - | $ 102,601 | 24,478 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 148,482 | 150,900 | - | 150,900 | 4,419 | -3% | -3% | 156,711 |
| LA - Sanderson | 16,933 | 18,564 | - | 18,564 | 1,632 | -10% | -10% | 18,541 |
| UK - Kingston | 35,234 | 47,858 | - | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | - | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,437 | - | 16,437 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,120 | - | 17,120 | 2,764 | -19% | -19% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,476 | | 36,476 | (385) | 1% | 1% | 38,816 |
| APAC - Williams | 22,556 | 26,214 | - | 26,214 | 3,658 | -16% | -16% | 23,948 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| Total | $ 398,327 | $ 447,818 | $ - | $ 447,818 | $ 49,491 | -12% | -12% | $ 439,903 |
| EMEA Totals | 124,856 | 137,741 | - | 137,741 | 12,885 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ - | $ 21,713 | (3,535) | -14% | -14% | $ 27,047 |
| NA - Sanderson | 46,554 | 42,000 | - | 42,000 | (4,474) | -10% | -10% | 46,816 |
| LA - Sanderson | 4,727 | 3,905 | - | 3,905 | (822) | -17% | -17% | 6,298 |
| UK - Kingston | 10,536 | 13,314 | - | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,838 | - | 1,838 | (1,390) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | - | 3,116 | 175 | 6% | 6% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,807 | - | 4,807 | 264 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 7,070 | | 7,070 | 2,894 | 69% | 69% | 8,568 |
| APAC - Williams | 1,826 | 2,962 | - | 2,962 | 1,135 | 62% | 62% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | - | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | - | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 105,806 | $ - | $ 105,806 | $ 2,107 | 2% | 2% | $ 123,269 |
| EMEA Totals | 25,889 | 31,464 | - | 31,464 | 5,575 | 22% | 22% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 25% |
| UK - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 6% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 21% | 19% | | 19% | 4% | | | [illegible] |
| EMEA Totals | [illegible] | 19% | | 19% | 30% | | | 20% |

ORCL 0003555
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | $ - | $ 361,264 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,926 | - | 581,926 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,667 | - | 64,667 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S Europe - Diaz/Guiseppe | 59,938 | 61,088 | - | 61,088 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,519 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| Total | $ 1,620,309 | $ 1,645,472 | $ - | $ 1,645,472 | 2% | 2% | $ 1,648,637 |
| EMEA Totals | 481,165 | 500,837 | - | 500,837 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 297,051 | $ - | $ 292,051 | -20% | -20% | $ 260,118 |
| NA - Sanderson | 488,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S Europe - Diaz/Guiseppe | 44,614 | 46,912 | - | 46,912 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 106,736 | - | 106,736 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 73,777 | - | 73,777 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $ 1,284,254 | $ - | $ 1,284,254 | -1% | -1% | $ 1,266,242 |
| EMEA Totals | 387,603 | 399,291 | - | 399,291 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,845 |
| NA - Sanderson | 158,443 | 154,498 | - | 154,498 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,683 | - | 3,683 | -75% | -75% | 14,663 |
| France - Lompre | 8,567 | 9,234 | - | 9,234 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | - | 14,176 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,666 | $ 361,218 | $ - | $ 361,218 | 2% | 2% | $ 382,395 |
| EMEA Totals | 93,562 | 101,545 | - | 101,545 | 9% | 9% | 108,303 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 4% | 4% | 21% |

ORCL 0003556
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 557,363 | $ 3,000 | $ 560,363 | 28% | 29% | $ 556,281 | $ 1,223,484 | $ 1,579,173 | 3,000 | $ 1,582,173 | 29% | $ 1,575,278 |
| Europe - Cadogan | 221,243 | 271,584 | 3,535 | 275,119 | 23% | 24% | 271,754 | 628,242 | 765,218 | 3,535 | 768,824 | 20% | 778,785 |
| APAC - Tong | 48,891 | 64,368 | - | 64,368 | 32% | 32% | 64,368 | 138,843 | 180,809 | - | 180,809 | 32% | 162,853 |
| Japan - Mashima | 28,525 | 43,217 | - | 43,217 | 48% | 48% | 43,725 | 88,184 | 120,440 | - | 120,440 | 37% | 126,074 |
| WW Support Operations - Rocha | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | - | 5,000 | 5,000 | -100% | 27584% | 32,931 | 30 | 465 | 5,000 | 5,465 | 17979% | 93,498 |
| Total | $ 734,087 | $ 936,532 | $ 11,535 | $ 948,087 | 27% | 29% | $ 971,059 | $ 2,078,784 | $ 2,865,925 | $ 11,535 | $ 2,877,460 | 38% | $ 2,754,288 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 84,807 | $ (4,300) | $ 80,507 | 12% | 17% | $ 96,707 | $ 283,187 | $ 241,001 | (4,300) | $ 236,701 | 16% | $ 279,755 |
| Europe - Cadogan | 63,350 | 58,529 | (974) | 55,555 | 11% | 12% | 60,180 | 174,235 | 162,306 | (974) | 161,332 | 7% | 175,385 |
| APAC - Tong | 14,868 | 14,818 | - | 14,818 | 0% | 0% | 14,808 | 43,891 | 42,819 | - | 42,819 | 2% | 43,557 |
| Japan - Mashima | 8,708 | 7,862 | - | 7,862 | -17% | -17% | 8,484 | 19,924 | 21,749 | - | 21,749 | -9% | 23,455 |
| WW Support Operations - Rocha | 6,768 | 7,517 | - | 7,517 | -11% | -11% | 4,978 | 23,240 | 18,408 | - | 18,408 | 21% | 14,766 |
| Corporate Adjustments | 214 | - | - | - | 100% | 100% | 8,287 | (1,023) | 1,852 | - | 1,852 | 281% | 17,793 |
| Total | $ 188,609 | $ 171,533 | $ (5,274) | $ 166,259 | 9% | 12% | $ 191,403 | $ 543,453 | $ 488,234 | $ (5,274) | $ 482,960 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 472,555 | $ 7,300 | $ 479,855 | 39% | 42% | $ 461,574 | $ 940,297 | $ 1,338,121 | 7,300 | $ 1,345,421 | 43% | $ 1,295,523 |
| Europe - Cadogan | 157,893 | 215,055 | 4,509 | 219,564 | 36% | 39% | 211,573 | 454,007 | 622,963 | 4,509 | 627,492 | 38% | 601,370 |
| APAC - Tong | 35,823 | 49,550 | - | 49,550 | 45% | 46% | 49,562 | 92,952 | 137,790 | - | 137,790 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,355 | - | 35,355 | 55% | 55% | 35,281 | 64,261 | 98,691 | - | 98,691 | 45% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (7,517) | - | (7,517) | nm | nm | (4,978) | (23,240) | (18,408) | - | (18,408) | -21% | (14,766) |
| Corporate Adjustments | (196) | - | 5,000 | 5,000 | nm | nm | 24,664 | 1,053 | (1,487) | 5,000 | 3,513 | 233% | 75,705 |
| Total | $ 548,357 | $ 764,998 | $ 16,809 | $ 781,804 | 40% | 43% | $ 779,656 | 1,533,330 | $ 2,177,692 | $ 16,809 | $ 2,194,501 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 86% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 78% | | 80% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 66% | 78% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0003557
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,831 | | $ 522,831 | 26% | 26% | $ 521,007 | $ 1,163,958 | $1,479,873 | - | $ 1,479,873 | 27% | $1,478,169 |
| Europe - Cadogan | 197,920 | 245,477 | | 245,477 | 24% | 24% | 240,148 | 562,273 | 712,375 | - | 712,375 | 27% | 690,245 |
| APAC - Tong | 45,363 | 59,884 | | 59,884 | 32% | 32% | 59,423 | 127,318 | 166,464 | - | 166,464 | 31% | 166,442 |
| Japan - Mashima | 29,476 | 42,934 | - | 42,934 | 46% | 46% | 43,670 | 88,098 | 119,545 | - | 119,545 | 36% | 125,934 |
| Other | | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 688,441 | $ 871,107 | $ - | $ 871,107 | 27% | 27% | $ 864,257 | $ 1,941,846 | $2,478,397 | $ - | $ 2,478,397 | 28% | $2,462,820 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,508 | $ 65,951 | | $ 65,951 | 19% | 19% | $ 75,551 | $ 247,328 | $ 186,760 | - | $ 186,760 | 24% | $ 219,774 |
| Europe - Cadogan | 48,102 | 38,110 | - | 38,110 | 19% | 19% | 42,077 | 131,073 | 116,001 | - | 116,001 | 11% | 123,762 |
| APAC - Tong | 12,813 | 12,599 | | 12,599 | 2% | 2% | 12,104 | 37,956 | 36,060 | - | 36,060 | 6% | 35,905 |
| Japan - Mashima | 8,482 | 7,571 | | 7,571 | -17% | -17% | 8,185 | 19,114 | 20,974 | - | 20,974 | -10% | 22,634 |
| Other | | | - | - | nm | nm | | | | - | - | nm | |
| Total | $ 148,904 | $ 125,230 | $ - | $ 125,230 | 16% | 16% | $ 137,919 | $ 435,469 | $ 359,795 | $ - | $ 359,795 | 17% | $ 402,090 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 458,881 | $ - | $ 458,881 | 37% | 37% | $ 445,458 | $ 916,633 | $1,293,213 | - | $ 1,293,213 | 41% | $1,258,411 |
| Europe - Cadogan | 149,827 | 206,367 | - | 206,367 | 38% | 38% | 198,072 | 431,200 | 596,374 | - | 596,374 | 38% | 566,483 |
| APAC - Tong | 32,451 | 47,265 | | 47,265 | 46% | 46% | 47,318 | 89,381 | 130,405 | - | 130,405 | 46% | 132,554 |
| Japan - Mashima | 22,994 | 35,364 | - | 35,364 | 54% | 54% | 35,494 | 68,985 | 98,611 | - | 98,611 | 43% | 103,299 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 539,536 | $ 745,876 | $ - | $ 745,876 | 38% | 38% | $ 726,337 | 1,506,180 | $2,118,603 | $ - | $ 2,118,603 | 41% | 2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 85% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 84% | | 84% | | | 82% | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 78% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 86% | | 86% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0003558
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 18,719 | $ 34,531 | - | $ 34,531 | 75% | 75% | $ 37,274 | $ 58,528 | $ 98,148 | - | 98,148 | 67% | $ 97,069 |
| Europe - Cadogan | 23,314 | 26,108 | - | 26,108 | 12% | 12% | 31,605 | 65,999 | 72,914 | - | 72,914 | 11% | 88,520 |
| APAC - Tong | 3,427 | 4,503 | - | 4,503 | 31% | 31% | 4,945 | 9,525 | 14,144 | - | 14,144 | 41% | 14,191 |
| Japan - Mashima | 49 | 283 | - | 283 | 478% | 478% | 47 | 85 | 858 | - | 858 | 901% | 140 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 46,508 | $ 65,425 | $ - | $ 65,425 | 41% | 41% | $ 73,871 | $ 135,105 | $ 187,063 | $ - | $ 187,063 | 38% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 18,857 | - | $ 18,857 | -24% | -24% | $ 21,156 | $ 35,882 | $ 54,241 | - | 54,241 | -51% | $ 59,977 |
| Europe - Cadogan | 15,247 | 17,420 | - | 17,420 | -14% | -14% | 18,103 | 43,182 | 46,305 | - | 46,305 | -7% | 51,814 |
| APAC - Tong | 2,055 | 2,218 | - | 2,218 | -8% | -8% | 2,700 | 5,934 | 6,759 | - | 6,759 | -14% | 7,847 |
| Japan - Mashima | 228 | 291 | - | 291 | -28% | -29% | 278 | 810 | 778 | - | 778 | 4% | 421 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 32,723 | $ 38,788 | $ - | $ 38,788 | -19% | -19% | $ 42,238 | $ 85,788 | $ 108,081 | $ - | $ 108,081 | -20% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 15,675 | $ - | $ 15,675 | 248% | 248% | $ 16,118 | $ 22,646 | $ 43,907 | - | 43,907 | 90% | $ 37,112 |
| Europe - Cadogan | 8,066 | 8,688 | - | 8,688 | 8% | 8% | 13,502 | 22,807 | 26,609 | - | 26,609 | 17% | 34,906 |
| APAC - Tong | 1,372 | 2,285 | - | 2,285 | 67% | 67% | 2,245 | 3,591 | 7,385 | - | 7,385 | 106% | 6,644 |
| Japan - Mashima | (177) | (8) | - | (8) | nm | nm | (233) | (724) | 80 | - | 80 | -111% | (681) |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 13,786 | $ 26,638 | $ - | $ 26,638 | 93% | 93% | $ 31,633 | $ 48,337 | $ 78,982 | $ - | $ 78,982 | 60% | 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 35% | 33% | | 33% | | | 43% | 35% | 36% | | 36% | | 40% |
| APAC - Tong | 40% | 51% | | 51% | | | 45% | 38% | 52% | | 52% | | 48% |
| Japan - Mashima | -362% | -3% | | -3% | | | -499% | -848% | 9% | | 9% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 41% | | 41% | | | 43% | 37% | 42% | | 42% | | 38% |

ORCL 0003559
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 69,178 | $ 64,037 | $ | $ 64,037 | -7% | -7% | $ 73,369 | $ 200,638 | $ 187,814 | $ - | $ 187,814 | -16% | $ 214,880 |
| Europe - Guisquet | 36,131 | 38,087 | - | 39,087 | 8% | 8% | 40,818 | 108,888 | 120,158 | - | 120,158 | 10% | 118,047 |
| APAC - Kilen | 10,054 | 11,721 | | 11,721 | 17% | 17% | 11,182 | 29,351 | 37,435 | - | 37,436 | 28% | 33,481 |
| Japan - Sato | 7,219 | 8,864 | - | 8,886 | 23% | 23% | 9,058 | 21,820 | 27,879 | - | 27,879 | 27% | 26,875 |
| Worldwide Education | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 289 | - | - | - | nm | -100% | 3,574 | 3,878 | 1,965 | - | 1,965 | | 10,402 |
| Total | $ 123,351 | $ 123,694 | $ | $ 123,694 | 0% | 0% | $ 136,079 | $ 365,172 | $ 354,651 | $ - | $ 354,651 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 33,764 | $ 34,936 | | $ 34,936 | -7% | -7% | $ 32,883 | $ 98,612 | $ 104,586 | $ - | $ 104,586 | -6% | $ 93,841 |
| Europe - Guisquet | 19,935 | 21,252 | | 21,252 | -8% | -8% | 21,133 | 69,390 | 65,377 | - | 65,377 | 6% | 65,068 |
| APAC - Kilen | 6,137 | 6,486 | | 6,486 | -6% | -6% | 5,797 | 18,082 | 18,316 | - | 18,318 | -2% | 17,807 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,671 | - | 14,671 | -2% | 14,522 |
| Worldwide Education | 2,289 | 4,508 | - | 4,508 | -99% | -99% | 5,250 | 17,178 | 11,558 | - | 11,558 | 33% | 15,602 |
| Internal Training Net | 4,846 | 493 | - | 493 | 90% | 90% | (0) | 4,842 | (810) | - | (810) | 113% | (0) |
| Corporate Adjustments | 3,269 | - | - | - | 100% | 100% | 2,539 | 6,613 | 1,856 | - | 1,866 | 70% | 7,390 |
| Total | $ 74,187 | $ 72,611 | $ - | $ 72,611 | 2% | 2% | $ 72,814 | $ 229,849 | $ 218,862 | $ - | $ 218,862 | 5% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 38,413 | $ 29,101 | $ - | $ 29,101 | -20% | -20% | $ 40,386 | $ 102,027 | $ 83,028 | $ - | $ 83,028 | -30% | $ 120,839 |
| Europe - Guisquet | 18,178 | 17,815 | - | 17,815 | 10% | 10% | 19,713 | 40,298 | 54,782 | - | 54,782 | 36% | 52,979 |
| APAC - Kilen | 3,917 | 5,235 | - | 5,235 | 34% | 34% | 5,385 | 10,388 | 18,119 | - | 18,119 | 74% | 15,874 |
| Japan - Sato | 2,294 | 3,933 | - | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | - | 13,008 | 76% | 12,184 |
| Worldwide Education | (2,289) | (4,508) | - | (4,508) | nm | nm | (5,250) | (17,178) | (11,558) | - | (11,558) | -33% | (15,602) |
| Internal Training Net | (4,846) | (493) | - | (493) | nm | nm | 0 | (4,842) | 810 | - | 810 | -113% | 0 |
| Corporate Adjustments | (2,500) | - | - | - | nm | nm | 1,035 | (2,937) | (2) | - | (2) | -100% | 3,012 |
| Total | $ 49,163 | $ 51,083 | $ - | $ 51,083 | 4% | 4% | $ 63,445 | $ 135,324 | $ 137,790 | $ - | $ 137,790 | 2% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisquet | 45% | 48% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Kilen | 39% | 45% | | 45% | | | 46% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - HSR | -325% | nm | | nm | | | nm | -40% | 0% | | 0% | | nm |
| Total | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

Q3upside1_22.xls

ORCL 0003560
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,209 | $ 4,700 | $ - | $ 4,700 | 265% | 265% | $ 5,415 | $ 2,165 | $ 10,524 | $ - | $ 10,524 | 388% | $ 11,946 |
| OFD | 2,072 | 4,148 | - | 4,148 | 100% | 100% | 3,807 | 9,826 | 13,195 | - | 13,195 | 34% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 520 | - | 520 | nm | - |
| E-Travel | 16 | 700 | - | 700 | 4309% | 4309% | 2,148 | 620 | 2,056 | - | 2,056 | 231% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | (0) | - | (0) | nm | - |
| Total | $ 3,376 | $ 9,548 | $ - | $ 9,548 | 183% | 183% | $ 11,370 | $ 13,819 | $ 26,295 | $ - | $ 26,295 | 90% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 6,261 | $ 4,850 | $ - | $ 4,850 | 23% | 23% | $ 5,926 | 15,141 | 12,960 | - | 12,960 | 14% | 15,395 |
| OFD | 1,927 | 3,283 | - | 3,283 | -70% | -70% | 3,308 | 8,132 | 8,465 | - | 8,465 | -38% | 9,773 |
| Oracle Exchange | - | 500 | - | 500 | nm | nm | 575 | - | 972 | - | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,250 | - | 9,250 | 23% | 23% | 9,137 | 19,781 | 20,353 | - | 20,353 | -3% | 26,415 |
| Liberate | 49 | - | - | - | 100% | 100% | - | 5,237 | 68 | - | 68 | 99% | - |
| Oraclemobile.com | (29) | 3,882 | - | 3,882 | nm | nm | 9,701 | (87) | 8,885 | - | 8,885 | 10313% | 25,580 |
| Total | $ 20,233 | $ 21,765 | $ - | $ 21,765 | -8% | -8% | $ 28,647 | $ 48,204 | $ 51,704 | $ - | $ 51,704 | -12% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (150) | $ - | $ (150) | nm | nm | $ (512) | $ (12,976) | $ (2,436) | $ - | $ (2,436) | -81% | $ (3,449) |
| OFD | 145 | 865 | - | 865 | 498% | 498% | 500 | 3,695 | 4,730 | - | 4,730 | 28% | 4,542 |
| Oracle Exchange | | (500) | - | (500) | nm | nm | (575) | - | (452) | - | (452) | nm | (1,317) |
| E-Travel | (12,009) | (8,550) | - | (8,550) | nm | nm | (6,989) | (19,161) | (18,297) | - | (18,297) | -5% | (21,519) |
| Liberate | (49) | - | - | - | nm | nm | - | (4,030) | (68) | - | (68) | -98% | - |
| Oraclemobile.com | 29 | (3,882) | - | (3,882) | -13488% | -13488% | (9,701) | 87 | (8,886) | - | (8,886) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,217) | $ - | $ (12,217) | nm | nm | $ (17,278) | $ (32,385) | $ (25,409) | $ - | $ (25,409) | -32% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -500% | -23% | | -23% | | -29% |
| OFD | 7% | 21% | | 21% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -22% | | -22% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -890% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -97% | | -97% | | -152% |

Oracle Corporation Confidential

Q3upside1_22.xls

ORCL 0003561
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 102,359 | $ - | $ 102,359 | -50% | -50% | $ 112,071 | $ 210,929 | $ 283,211 | $ - | $ 283,211 | -34% | $ 323,972 |
| Japan Marketing - Shintaku | 6,984 | 18,705 | - | 18,708 | -108% | -108% | 17,793 | 24,920 | 38,803 | - | 38,803 | -60% | 37,720 |
| Total Marketing | $ 77,144 | $ 121,067 | $ - | $ 121,067 | -57% | -57% | $ 129,864 | $ 235,850 | $ 323,014 | $ - | $ 323,014 | -37% | $ 361,692 |
| Global Alliances - Knee | $ 10,083 | $ 12,127 | $ - | $ 12,127 | -20% | -20% | $ 15,224 | $ 32,230 | $ 33,332 | | $ 33,332 | -4% | $ 44,083 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 88,643 | $ 73,237 | $ 210 | $ 73,447 | -7% | -7% | $ 79,401 | $ 196,366 | $ 209,927 | $ 210 | $ 210,137 | -7% | $ 230,511 |
| Platform & Other - Rocha | 29,880 | 32,646 | - | 32,648 | -8% | -9% | 40,831 | 84,800 | 92,446 | - | 92,446 | -4% | 114,706 |
| Tools & Other - Abassi | 28,144 | 29,189 | - | 29,189 | -4% | -4% | 32,414 | 79,488 | 83,004 | - | 83,004 | -4% | 84,071 |
| Translation & Other - Rocha | 16,870 | 14,769 | - | 14,769 | 12% | 12% | 13,612 | 48,439 | 34,812 | - | 34,812 | 25% | 42,184 |
| ERP Applications - Wohl | 88,921 | 112,587 | - | 112,587 | -27% | -27% | 118,144 | 257,198 | 308,133 | - | 308,135 | -20% | 329,898 |
| CRM Applications - Barrenechea | 42,887 | 47,139 | - | 47,139 | -10% | -10% | 55,954 | 125,407 | 125,082 | - | 125,082 | 1% | 154,141 |
| Other Product - Ellison | 3,973 | 1,027 | - | 1,027 | 74% | 74% | 4,287 | 11,962 | 8,343 | - | 8,343 | 28% | 13,106 |
| Total Development | $ 279,387 | $ 310,574 | $ 210 | $ 310,784 | -11% | -11% | $ 342,644 | $ 808,038 | $ 861,746 | $ 210 | $ 861,956 | -7% | $ 978,617 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 71,129 | $ - | $ 71,129 | -17% | -17% | $ 74,986 | 178,578 | 203,525 | - | 203,625 | -15% | $ 222,389 |
| Japan Information Technology - Shintaku | 2,465 | 4,620 | $ - | 4,620 | -87% | -87% | 2,404 | 6,029 | 12,283 | - | 12,283 | -53% | 7,456 |
| Total IT | $ 63,418 | $ 75,749 | $ - | $ 75,749 | -19% | -19% | $ 77,390 | $ 184,606 | $ 215,808 | $ - | $ 215,908 | -17% | $ 229,846 |

ORCL 0003562
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE'

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. FY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General & Administrative | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,396 | $ 4,478 | $ - | $ 4,478 | 30% | 30% | 4,428 | $ 18,428 | $ 14,400 | $ - | $ 14,400 | 22% | $ 13,442 |
| Human Resources - Westergard | 11,898 | 10,862 | - | 10,882 | 9% | 9% | 12,081 | 35,770 | 33,501 | - | 33,501 | 6% | 35,885 |
| Finance - Minton | 42,359 | 50,620 | - | 50,620 | -20% | -20% | 52,006 | 181,972 | 148,040 | - | 148,040 | 3% | 155,483 |
| OSD G&A - Minton | 2,970 | 3,673 | - | 3,673 | -24% | -24% | 4,444 | 6,785 | 10,811 | - | 10,811 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,579 | - | 1,579 | -17% | -17% | 2,743 | 6,091 | 875 | - | 875 | 67% | 3,042 |
| Japan G&A - Sano | 6,401 | 8,040 | - | 8,040 | 7% | 7% | 7,824 | 16,069 | 17,183 | - | 17,183 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 78,251 | $ - | $ 78,251 | -8% | -8% | $ 83,527 | $ 235,065 | $ 224,391 | $ - | $ 224,391 | 5% | $ 247,453 |
| Corporate | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,663 | $ 290 | $ 12,953 | -54% | -58% | $ 12,737 | 16,042 | 38,421 | 290 | 38,711 | -141% | 47,898 |
| CFO - Henley | 11,109 | 11,954 | - | 11,954 | -8% | -8% | 10,234 | 20,418 | 31,097 | - | 31,097 | -18% | 31,886 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,813 | 2,989 | - | 2,989 | -2% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,600 | - | 1,600 | -43% | -43% | 3,039 | 3,614 | 3,854 | - | 3,884 | -4% | 8,962 |
| Total Corporate | $ 21,443 | $ 27,551 | $ 290 | $ 27,841 | -28% | -30% | $ 27,344 | $ 48,887 | $ 76,142 | $ 290 | $ 78,432 | -56% | $ 92,437 |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | nm | (58,286) | (64,092) | (42,253) | - | (42,253) | 34% | (162,223) |

ORCL 0003563
CONFIDENTIAL

Oracle Corporation Confidential

Q3upsides_22.xls

$ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,185) | $ (48,594) | $ - | $ (48,594) | nm | -119% | $ (54,762) | $ (77,781) | $ (208,100) | $ - | $(208,100) | -349% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 2,499 | $ - | $ 2,499 | 4% | 4% | $ 100 | $ 9,847 | $ 11,062 | $ - | $ 11,062 | -11062% | 100% |
| Hedging (Gain) Loss | (6,055) | - | - | - | nm | 100% | 2,400 | (11,483) | (8,781) | - | (8,781) | 356% | 100% |
| Total | $ (3,444) | $ 2,499 | $ - | $ 2,499 | nm | 173% | $ 2,500 | $ (1,636) | $ 2,281 | $ - | $ 2,281 | -91% | 100% |
| Minority Interest Expense | $ 4,100 | $ 11,363 | $ - | $ 11,363 | -177% | -177% | 4,299 | $ 13,418 | 28,348 | $ - | 28,348 | -219% | 100% |
| | | | | | nm | nm | | | | | | | |
| Amortization of Goodwill | $ 18,266 | $ 18,078 | $ - | $ 18,078 | 17% | 17% | $ 18,078 | $ 88,848 | $ 52,660 | $ - | $ 52,660 | -379% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ - | $ - | $ - | | | - | 10,651 | $ 2,784 | $ - | $ 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,467) | - | - | - | | | - | $ (8,221) | (188) | - | (188) | | |
| Software Development | 169 | 2,000 | - | 2,000 | | | 3,379 | (298) | 8,788 | - | 8,784 | | |
| Total | $ 6,711 | $ 2,000 | $ - | $ 2,000 | | | $ 3,379 | $ 6,432 | $ 11,373 | $ - | $ 11,373 | | |
| Total Other (Income) Expense | $ 4,451 | $ (16,684) | $ - | $ (16,684) | 474% | 474% | $ (28,438) | $ (882) | $ (109,218) | $ - | $(109,219) | -384% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ - | $ - | $ - | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,057 | $ (16,684) | $ - | $ (16,684) | 336% | 339% | $ (28,438) | $ 1,239 | $ (109,219) | $ - | (109,219) | -384% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,667) | $ - | $ - | $ - | nm | 100% | $ (86,000) | $(432,883) | $ (84,676) | $ - | $ (84,676) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 1,943 | 27,228 | (27,228) | - | -212% | 100% | | 16,387 | 61,033 | (27,228) | 84,711 | nm | nm |
| Total | $(424,824) | $ 27,228 | $ (27,228) | $ - | nm | 100% | $ (86,000) | $(416,106) | $ 26,383 | $ (27,228) | $ (1,968) | nm | nm |

ORCL 0003564
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside1_22.xls