# EXHIBIT 291

**27**



## TOTAL COMPANY - Q3 FY01 FORECAST

### Constant Dollar Growth

ORACLE

**Q3 01 Forecast vs Q3 00 Actual**

| Total | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| License | 27% | 56% | 20% | 31% |
| Consulting | 10% | 19% | 2% | |
| Support | 27% | 62% | -0% | |
| Education | 0% | 41% | 4% | |
| Other | -67% | -120% | nm | |
| **Total Revenue** | **21%** | **56%** | **17%** | |

**Q3 01 Potential vs Q3 00 Actual**

| Total | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| License | 37% | 57% | 26% |
| Consulting | 10% | 19% | 2% |
| Support | 29% | 62% | -47% |
| Education | 0% | 41% | 4% |
| Other | 163% | 520% | nm |
| **Total Revenue** | **23%** | **57%** | **31%** |

### LICENSE

| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| OPI - Sanderson | 80% | 67% | 110% | 80% |
| Germany - Jaeger | 38% | 58% | 75% | 40% |
| Asia Pacific - Williams | 31% | 49% | 62% | 74% |
| Northern Europe - Jarvick | 25% | 49% | 41% | 33% |
| Japan - Sano | 30% | 73% | 18% | 45% |
| OISI - Nussbaum | 79% | 56% | 9% | 9% |
| Southern Europe - Bonzano | 18% | 57% | 26% | 17% |
| UK, Ireland & South Africa - Smith | -5% | 39% | 8% | 5% |
| NAS - Roberts | 12% | 59% | -5% | 37% |
| Latin America - Sanderson | 10% | 20% | -34% | 29% |
| France & Middle East - Anglar | 8% | 45% | 2% | 21% |
| **Total License Revenue** | **27%** | **56%** | **28%** | **31%** |

| | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| OPI - Sanderson | 122% | 71% | 183% |
| Northern Europe - Jarvick | 62% | 53% | 74% |
| Germany - Jaeger | 38% | 56% | 75% |
| UK, Ireland & South Africa - Smith | 31% | 45% | 41% |
| Asia Pacific - Williams | 31% | 49% | 62% |
| Japan - Sano | 31% | 74% | 30% |
| Latin America - Sanderson | 26% | 36% | 17% |
| Southern Europe - Bonzano | 27% | 59% | 35% |
| France & Middle East - Anglar | 16% | 48% | 26% |
| NAS - Roberts | 12% | 59% | -5% |
| OISI - Nussbaum | 1% | 51% | -16% |
| **Total License Revenue** | **37%** | **57%** | **26%** |

### CONSULTING

| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| Japan - Sano | 74% | 24% | nm | |
| Europe HQ - Giacoletto | 58% | 0% | 104% | |
| UK & Ireland - Kingston | 34% | 22% | 26% | |
| OISI - Nussbaum | 20% | 17% | -14% | |
| Southern Europe - DiazGiuseppe | 20% | 16% | 62% | |
| Latin America - Sanderson | 16% | 22% | 6% | |
| France - Lempea | 2% | 17% | -17% | |
| NAS - Sanderson | 0% | 22% | -10% | |
| Germany - Bryden | -13% | 8% | -43% | |
| **Total Consulting Revenue** | **10%** | **19%** | **2%** | |

| | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| Japan - Sano | 74% | 24% | nm |
| Europe HQ - Giacoletto | 58% | nm | 104% |
| UK & Ireland - Kingston | 34% | 22% | 26% |
| OISI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | 16% | 62% |
| Southern Europe - DiazGiuseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% |
| France - Lempea | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% |
| Germany - Bryden | -13% | 8% | -43% |
| **Total Consulting Revenue** | **10%** | **19%** | **2%** |

ORCL 0003608
CONFIDENTIAL

Oracle Corporation Confidential

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Actual Rates

ORACLE



ORCL 0003609
CONFIDENTIAL

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,284,597 | $ 42,410 | $ 1,308,007 | 25% | 27% | $ 2,493,277 | $3,174,666 | $ 43,410 | $ 3,218,276 | 29% |
| Consulting | 547,027 | 553,325 | | 553,325 | 10% | 10% | 1,820,509 | 1,645,472 | | 1,645,472 | 2% |
| Support | 734,987 | 936,532 | 11,533 | 948,067 | 27% | 29% | 2,076,784 | 2,865,925 | 11,533 | 2,877,460 | 29% |
| Education | 123,351 | 123,684 | | 123,684 | 0% | 0% | 345,172 | 354,551 | | 354,551 | 3% |
| Other | 3,374 | 9,548 | | 9,548 | 183% | 183% | 13,619 | 26,236 | | 26,236 | 90% |
| Other Non-Operating | 2,657 | | | | -100% | -100% | 1,065 | | | | -100% |
| **Total Revenues** | 2,439,189 | 2,907,591 | 54,945 | 2,942,650 | 21% | 21% | 6,970,326 | 8,067,609 | 54,945 | 7,822,752 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | 435,972 | 555,322 | 6,512 | 561,834 | -27% | -28% | 1,202,203 | 1,455,036 | 6,512 | 1,461,548 | -12% |
| Consulting | 398,327 | 447,818 | | 447,818 | -13% | -12% | 1,265,641 | 1,284,254 | | 1,284,254 | -1% |
| Support | 148,600 | 171,533 | (5,274) | 166,259 | -13% | -12% | 543,643 | 488,234 | (5,274) | 482,960 | -11% |
| Education | 74,167 | 72,811 | | 72,811 | 2% | 2% | 222,849 | 218,682 | | 218,682 | 1% |
| Other | 20,223 | 21,765 | | 21,765 | -8% | -8% | 46,204 | 51,704 | | 51,704 | -8% |
| Marketing | 17,144 | 121,087 | | 121,087 | -8% | -8% | 220,650 | 323,014 | | 323,014 | -37% |
| Global Alliances | 10,082 | 12,127 | | 12,127 | -57% | -57% | 22,229 | 33,522 | | 33,522 | -27% |
| G&A | 70,376 | 78,231 | | 78,231 | -20% | -20% | 231,085 | 224,391 | | 224,391 | -4% |
| Development | 279,361 | 310,531 | 210 | 310,781 | -11% | -11% | 608,036 | 861,746 | 210 | 661,956 | -17% |
| Information Technology | 63,416 | 75,749 | | 75,749 | -11% | -11% | 184,651 | 215,603 | | 215,603 | -12% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -29% | 49,893 | 78,142 | 290 | 78,432 | -17% |
| Corporate Accruals | (24,387) | (8,715) | | (8,715) | 9% | 7% | (54,093) | (42,252) | | (42,252) | -18% |
| **Total Operating Expenses** | 1,617,771 | 1,885,816 | 1,738 | 1,887,541 | -17% | -17% | 4,668,991 | 5,100,499 | 1,738 | 5,152,085 | -14% |
| **Operating Income** | 718,407 | 1,022,541 | 51,208 | 1,055,245 | 35% | 35% | 1,763,393 | 2,972,841 | 51,208 | 2,723,145 | 60% |
| **Memo:** | | | | | | | | | | | |
| Consulting | 547,027 | 553,824 | 11,533 | 553,824 | 10% | 10% | | | | | |
| Support | 734,987 | 936,532 | | 948,067 | 27% | 29% | | | | | |
| Education | 123,351 | 123,684 | | 123,684 | 0% | 0% | | | | | |
| Other | 3,374 | 9,548 | | 9,548 | 183% | 183% | | | | | |
| **Total Services Revenues** | 1,392,791 | 1,623,587 | 11,533 | 1,635,122 | 1% | 20% | | | | | |

ORCL 0003610
CONFIDENTIAL

Oracle Corporation Confidential

Q3plsn_28.xls

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ | | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| **Total** | $ | $ | $ | $ | $ |

**License By Product**

| Technology | 902,175 | 78% |
|---|---|---|
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| **Total** | **1,153,489** | **100%** |

**Bad Debt Give Back**

| | Total | $ |

**Management Judgment**

| | Total | $ |

**Bad Debt Adjustment**

| License | 58% |
|---|---|
| Support | 23% |
| Education | 3% |
| Consulting | 15% |
| **Total** | **100%** |

03upide1_29.xp

ORCL 0003611
CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

ORCL 0003612
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

ORCL 0003613
CONFIDENTIAL

**$ in Thousands at Budget Rates**  ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ (35,000) | $ 450,134 | 26% | -17% | $ 500,974 |
| NAS - Roberts | 652,074 | 824,252 | | 824,252 | 30% | 30% | 671,696 |
| OPI - Sanderson (1) | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,875 |
| LA - Sanderson | 92,326 | 108,437 | 7,000 | 115,437 | 17% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,631 | 10,000 | 210,631 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,829 | | 139,829 | 18% | 18% | 154,458 |
| France, Middle East & Afr | 128,381 | 151,568 | 4,773 | 156,341 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,498 | 2,637 | 153,135 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,531 | 9,000 | 193,531 | 26% | 32% | 191,469 |
| APAC - Williams | 171,823 | 238,795 | | 238,795 | 40% | 40% | 223,190 |
| Japan - Shintaku | 275,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 55,000 | | | | -100% | -100% | 18,500 |
| USA Sales & Operations | | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 43,979 | 40,014 | | 40,014 | -32% | -37% | 83,172 |
| **Total** | $ 2,492,377 | $ 3,174,866 | $ 43,410 | $ 3,218,278 | 27% | 29% | $ 3,240,081 |
| **EMEA Totals** | 584,043 | 827,248 | 28,410 | 852,856 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | (3,250) | 248,983 | -24% | -22% | |
| NAS - Roberts | 254,405 | 347,819 | | 347,819 | -37% | -37% | |
| OPI - Sanderson | 114,068 | 133,412 | 5,250 | 138,662 | -18% | -21% | |
| LA - Sanderson | 65,897 | 77,563 | 1,650 | 78,613 | -18% | -19% | |
| UK, Ireland & South Africa | 95,685 | 115,614 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,613 | 62,566 | | 62,566 | 10% | 10% | |
| France, Middle East & Afr | 74,567 | 82,204 | 716 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,630 | 396 | 66,033 | -7% | -8% | |
| N. Europe - Jarnick | 90,852 | 95,910 | 1,350 | 97,260 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,178 | | 115,178 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -16% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,874 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 58,357 | (3,950) | | (3,950) | 107% | 107% | |
| **Total** | $ 1,303,205 | $ 1,453,036 | $ 6,512 | $ 1,461,548 | -12% | -12% | |
| **EMEA Totals** | 428,418 | 450,919 | 3,962 | 454,880 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ (29,750) | $ 201,152 | 28% | 11% | |
| NAS - Roberts | 377,568 | 476,433 | | 476,433 | 26% | 26% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,656 | -129% | 170% | |
| LA - Sanderson | 26,929 | 30,874 | 5,350 | 36,824 | 17% | 39% | |
| UK, Ireland & South Africa | 52,071 | 85,017 | 8,500 | 93,517 | 63% | 80% | |
| Germany - Jaeger | 49,001 | 77,022 | | 77,022 | 57% | 57% | |
| France, Middle East & Afr | 53,813 | 69,363 | +057 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 64,861 | 2,241 | 67,102 | 26% | 29% | |
| N. Europe - Jarnick | 56,432 | 89,021 | 7,650 | 96,671 | 58% | 71% | |
| APAC - Williams | 72,158 | 124,617 | | 124,617 | 73% | 73% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,674) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | | 43,973 | 679% | 679% | |
| **Total** | $ 1,189,174 | $ 1,719,830 | $ 36,899 | $ 1,756,730 | 45% | 48% | |
| **EMEA Totals** | 254,628 | 376,330 | 22,449 | 398,778 | 48% | 57% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 45% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Afr | 42% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 51% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | nm | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 48% | 54% | | 55% | | | |
| **EMEA Totals** | 37% | 45% | | 47% | | | |

(1) Forecast 100M Combine Seat Line + 1G Forecast License Revenue Growth 20%

ORCL 0003614
CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| Revenues | | Forecast | Upside | Potential | | | | |
| OSI - Nussbaum | $ 103,378 | $ 124,313 | $ | $ 124,313 | 20,943 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,836 | 192,980 | | 192,980 | (55) | 0% | 0% | 203,527 |
| LKE & South Africa - Kingston | 21,660 | 22,470 | | 22,470 | 810 | 4% | 4% | 24,839 |
| Germany - Brydon | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| France & Middle East - Lompre | 25,922 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| S. Europe - Diaz/Guiseppe | 19,256 | 19,553 | | 19,553 | 304 | 2% | 2% | 15,708 |
| Europe Divisional - Pohjola | 18,899 | 21,927 | | 21,927 | 3,028 | 16% | 16% | 23,834 |
| APAC - Williams | 41,037 | 43,546 | | 43,546 | 2,509 | 6% | 6% | 47,364 |
| Japan - Shintaku | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,198 |
| Europe HQ - Giacoletto | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,383 |
| Corporate Adjustments | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| **Total** | 51 | | | | (51) | -100% | -100% | |
| **EMEA Totals** | $ 502,027 | $ 553,624 | $ | $ 553,624 | 51,597 | 10% | 10% | $ 563,173 |
| | 150,745 | 169,205 | | 169,205 | 18,450 | 12% | 12% | 173,766 |
| Expenses | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ | $ 102,601 | 24,478 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 150,900 | | 150,900 | 4,419 | -3% | -3% | 156,711 |
| LKE - Kingston | 16,933 | 18,564 | | 18,564 | 1,632 | -10% | -10% | 18,544 |
| Germany - Brydon | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| France - Lompre | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| S. Europe - Diaz/Guiseppe | 16,309 | 16,437 | | 16,437 | 129 | -1% | -1% | 16,346 |
| Europe Divisional - Pohjola | 16,356 | 17,120 | | 17,120 | 2,764 | -19% | -19% | 17,929 |
| APAC - Williams | 36,861 | 36,476 | | 36,476 | (385) | 1% | 1% | 39,816 |
| Japan - Shintaku | 22,556 | 26,214 | | 26,214 | 3,658 | -16% | -16% | 23,946 |
| Europe HQ - Giacoletto | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Corporate Adjustments | 78 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| **Total** | $ 398,327 | $ 447,818 | $ | $ 447,818 | (78) | 100% | 100% | $ 439,903 |
| **EMEA Totals** | 124,806 | 137,741 | | 137,741 | 49,491 | -12% | -12% | 139,398 |
| | | | | | 12,685 | -10% | -10% | |
| Margin | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ | $ 21,713 | (3,535) | -14% | -14% | $ 27,047 |
| NA - Sanderson | 46,554 | 42,080 | | 42,080 | (4,474) | -10% | -10% | 46,816 |
| LKE - Kingston | 4,727 | 3,905 | | 3,905 | (822) | -17% | -17% | 5,296 |
| Germany - Brydon | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| France - Lompre | 3,228 | 1,838 | | 1,838 | (1,390) | -43% | -43% | 5,006 |
| S. Europe - Diaz/Guiseppe | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,362 |
| Europe Divisional - Pohjola | 4,543 | 4,807 | | 4,807 | 264 | 6% | 6% | 5,905 |
| APAC - Williams | 4,176 | 7,070 | | 7,070 | 2,894 | 69% | 69% | 8,568 |
| Japan - Shintaku | 1,826 | 2,962 | | 2,962 | 1,135 | 62% | 62% | 6,244 |
| Europe HQ - Giacoletto | (318) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Corporate Adjustments | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 494 |
| **Total** | (27) | | | | 27 | nm | nm | |
| **EMEA Totals** | $ 103,700 | $ 105,806 | $ | $ 105,806 | $ 49,491 | 2% | 2% | $ 123,269 |
| | 25,889 | 31,464 | | 31,464 | 5,575 | 22% | 22% | 34,370 |
| Margin % | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 23% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 25% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 20% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 18% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 17% |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 6% | | | 25% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 18% |
| Japan - Shintaku | 6% | 24% | | 24% | 30% | | | 21% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 19% |
| Corporate Adjustments | 0% | 0% | | 0% | 0% | | | 0% |
| **Total** | 24% | 19% | | 19% | 4% | | | 22% |
| **EMEA Totals** | 17% | 19% | | 19% | 30% | | | 20% |

ORCL 0003615
CONFIDENTIAL

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**   ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | $ - | $ 361,264 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 648,986 | 581,926 | - | 581,926 | -10% | -10% | 597,721 |
| LA - Sanderson | 66,306 | 64,667 | - | 64,667 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 78,859 |
| France - Lompre | 56,787 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,830 | 61,088 | - | 61,088 | 2% | 2% | 65,812 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,519 | 0% | 0% | 132,215 |
| APAC - Williams | 74,807 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,386 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| **Total** | **$ 1,620,309** | **$ 1,645,472** | **$ -** | **$ 1,645,472** | **2%** | **2%** | **$ 1,648,629** |
| EMEA Totals | 487,165 | 500,837 | - | 500,837 | 3% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,051 | $ - | $ 292,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,814 | 46,912 | - | 46,912 | -5% | -5% | 52,707 |
| Europe Divisional - Pohjola | 119,692 | 106,736 | - | 106,736 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 73,777 | - | 73,777 | -12% | -12% | 69,853 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,373 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| **Total** | **$ 1,265,843** | **$ 1,284,254** | **$ -** | **$ 1,284,254** | **-1%** | **-1%** | **$ 1,266,242** |
| EMEA Totals | 387,603 | 399,291 | - | 399,291 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,845 |
| NA - Sanderson | 158,443 | 154,498 | - | 154,498 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,683 | - | 3,683 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,234 | - | 9,234 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | - | 14,176 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| **Total** | **$ 354,568** | **$ 361,218** | **$ -** | **$ 361,218** | **2%** | **2%** | **$ 382,395** |
| EMEA Totals | 93,562 | 101,545 | - | 101,545 | 9% | 9% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 17% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 11% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |
| EMEA Totals | 19% | 9% | | 20% | 4% | 4% | 21% |

ORCL 0003616
CONFIDENTIAL

Oracle Corporation Confidential

Q3ups-cse 1_29-ib

$ in Thousands at Budget Rates

ORACLE®

Support Rates

Revenues:
- Americas - Sewri
- Europe - Cotogn
- APAC - Iorg
- Japan - Maitona
- WW Support Operations - Recra
- Corporate Adjustments

Expenses:
- Americas - Sewri
- Europe - Cotogn
- APAC - Iorg
- Japan - Maitona
- WW Support Operations - Recra
- Corporate Adjustments

Margin:
- Americas - Sewri
- Europe - Cotogn
- APAC - Iorg
- Japan - Maitona
- WW Support Operations - Recra
- Corporate Adjustments

Margin %:
- Americas - Sewri
- Europe - Cotogn
- APAC - Iorg
- Japan - Maitona
- WW Support Operations - Recra
- Corporate Adjustments

ORCL 0003617
CONFIDENTIAL

$ in Thousands at Budget Rates

**ORACLE**

ORCL 0003618
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE



ORCL 0003619
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

Education - P&L

Revenues
Americas - Bonus
Europe - Contract
APAC - zuzan
Japan - S&o
Worldwide Education
Internal Training Net
Corporate Adjustments

Expenses
Americas - Bonus
Europe - Contract
APAC - zuzan
Japan - S&o
Worldwide Education
Internal Training Net
Corporate Adjustments

Margin %
Americas - Bonus
Europe - Contract
APAC - zuzan
Japan - S&o
Worldwide Education
Internal Training Net
Corporate Adjustments
Other - Net

ORCL 0003620
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD Prev Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Business Online-Rooms | $ 1,289 | $ 4,700 | $ - | $ 4,700 | 265% | 265% | $ 3,415 | $ 2,163 | $ 10,524 | $ - | $ 10,524 | 385% | $ 11,948 |
| OFO | 2,072 | 4,148 | - | 4,148 | 100% | 100% | 3,807 | 2,826 | 13,193 | - | 13,193 | 34% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 530 | - | 530 | nm | - |
| E-Travel | 18 | 700 | - | 700 | 4100% | 4100% | - | 620 | 2,056 | - | 2,056 | 231% | 4,696 |
| Upsale | - | - | - | - | nm | nm | - | 1,200 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 3,379 | $ 9,548 | $ - | $ 9,548 | 183% | 183% | $ 11,270 | $ 19,819 | $ 26,293 | $ - | $ 26,293 | 89% | $ 31,152 |
| **Expenses** | | | | | | | | | | | | | |
| Business Online-Rooms | $ 6,281 | $ 4,650 | $ - | $ 4,650 | 23% | 23% | $ 5,828 | 15,141 | 12,960 | - | 12,960 | 14% | 15,335 |
| OFO | 1,827 | 3,283 | - | 3,283 | -79% | -79% | 3,366 | 8,132 | 6,465 | - | 6,465 | -30% | 8,773 |
| Oracle Exchange | - | 500 | - | 500 | nm | nm | 575 | - | 972 | - | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,280 | - | 9,280 | 23% | 23% | 9,137 | 19,781 | 20,255 | - | 20,255 | -3% | 26,415 |
| Upsale | 40 | - | - | - | 100% | 100% | - | 5,227 | 68 | - | 68 | 99% | - |
| Oraclemobile.com | (70) | - | - | - | nm | nm | - | 227 | 9,185 | - | 8,185 | nm | - |
| Total | $ 20,123 | $ 21,153 | $ - | $ 21,153 | -4% | -4% | $ 28,847 | $ 48,482 | $ 51,706 | $ - | $ 51,724 | -7% | $ 78,841 |
| **Margin** | | | | | | | | | | | | | |
| Business Online-Rooms | $ (4,992) | $ (150) | $ - | $ (150) | 96% | 98% | $ (912) | $ (12,978) | $ (2,436) | $ - | $ (2,436) | -81% | $ (7,440) |
| OFO | 145 | 865 | - | 865 | 498% | 498% | 500 | 3,865 | 4,730 | - | 4,730 | 28% | 4,842 |
| Oracle Exchange | nm | (500) | - | (500) | nm | nm | (575) | - | (442) | - | (442) | nm | (1,317) |
| E-Travel | (12,009) | (8,550) | - | (8,550) | nm | nm | (8,960) | (18,101) | (18,297) | - | (18,297) | -5% | (21,516) |
| Upsale | (40) | - | - | - | nm | nm | - | (4,500) | (68) | - | (68) | nm | nm |
| Oraclemobile.com | 72 | - | - | - | nm | nm | - | 87 | - | - | - | nm | - |
| Total | $ (16,667) | $ (12,410) | $ - | $ (12,410) | nm | nm | $ (9,701) | $ (30,663) | $ (25,884) | $ - | $ (25,850) | -22% | $ (45,342) |
| **Margin %** | | | | | | | | | | | | | |
| Business Online-Rooms | nm | nm | | | nm | nm | nm | -589% | -23% | | | -23% | -28% |
| OFO | 7% | 21% | | | 498% | 13% | 13% | -31% | 36% | | | 33% | 32% |
| Oracle Exchange | nm | nm | | | nm | nm | nm | nm | -6% | | | -22% | -27% |
| E-Travel | nm | nm | | | nm | nm | -209% | -100% | -90% | | | -46% | -440% |
| Upsale | nm | nm | | | nm | nm | nm | nm | nm | | | nm | nm |
| Oraclemobile.com | nm | nm | | | nm | nm | nm | nm | nm | | | nm | nm |
| Total | nm | nm | | | nm | nm | nm | -25% | -97% | | | -22% | -15% |

ORCL 0003621
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q1 FY00 Actuals | Q1 FY01 Forecast | | | Q1 Forecast vs PY % | Q1 Potential Growth % | Q1 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
| | | Forecast | Upside | Potential | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jones | $ 86,160 | $ 102,359 | | $ 102,359 | 80% | -50% | $ 112,071 | $ 210,939 | $ 282,311 | | $ 282,311 | -24% | $ 222,972 |
| Japan Marketing - Sandau | 3,834 | 14,258 | | 18,258 | -125% | -108% | 17,793 | 24,000 | 29,800 | | 29,800 | -19% | 37,170 |
| **Total Marketing** | 71,744 | 111,607 | | 131,307 | -15% | 18% | 120,934 | 235,679 | 322,211 | | 322,311 | -21% | 301,170 |
| **Global Alliances - Katz** | 20,663 | 17,127 | | 17,127 | -20% | -35% | 11,524 | 22,720 | 35,331 | 210 | 35,331 | -4% | 44,951 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rothwell | 68,683 | 73,737 | 210 | 73,647 | -7% | -7% | 70,651 | 196,568 | 208,987 | 210 | 210,337 | -3% | 222,351 |
| Platform & Other - Roos | 29,840 | 32,844 | | 32,844 | -9% | -8% | 40,811 | 48,569 | 82,644 | | 82,644 | -4% | 116,708 |
| Tools & Other - Abani | 28,144 | 29,149 | | 29,149 | -4% | -4% | 24,414 | 79,469 | 83,004 | | 83,004 | -4% | 84,011 |
| Translation & Other - Rocha | 18,470 | 14,700 | | 14,318 | 13% | 13% | 19,812 | 46,459 | 34,812 | | 34,812 | 29% | 47,166 |
| ERP Applications - Hope | 44,911 | 112,847 | | 112,847 | -27% | -27% | 118,144 | 287,184 | 291,122 | | 291,122 | -20% | 329,689 |
| CRM Applications - Bermudes | 42,847 | 47,139 | | 47,139 | -10% | -10% | 53,884 | 138,407 | 116,062 | | 116,062 | 1% | 134,141 |
| Other Products - Elison | 2,973 | 1,007 | | 1,007 | 74% | 74% | 4,287 | 11,682 | 8,343 | | 8,343 | 29% | 13,156 |
| **Total Development** | 235,731 | 310,512 | 210 | 310,611 | -11% | -11% | 337,674 | 807,033 | 815,742 | 210 | 817,052 | -1% | 818,011 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | 60,955 | 71,139 | | 71,139 | -17% | -17% | 74,888 | 176,619 | 203,628 | | 203,628 | -13% | 222,349 |
| Japan Information Technology - Slonsky | 2,453 | 4,622 | | 4,620 | -47% | -47% | 2,621 | 8,030 | 12,232 | | 12,232 | -55% | 7,466 |
| **Total IT** | 63,408 | 75,761 | | 75,761 | -18% | -18% | 79,189 | 184,649 | 215,860 | | 215,860 | -17% | 229,811 |

ORCL 0003622
CONFIDENTIAL

Chptss41_2Yaaa

$ in Thousands at Budget Rates

ORCL 0003623
CONFIDENTIAL

$ in Thousands at Actual Rates

ORACLE



ORCL 0003624
CONFIDENTIAL

# EXHIBIT 292

28



**TOTAL COMPANY - Q3 FY01 FORECAST**

**Constant Dollar Growth**

ORACLE

| Total | Q3 01 Forecast vs Q3 00 Actual | | | | Total | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| License | 21% | 56% | 17% | -37% | License | 24% | 56% | 22% |
| Consulting | 3% | 18% | -3% | | Consulting | 5% | 18% | -3% |
| Support | 17% | 82% | 40% | | Support | 18% | 82% | 42% |
| Education | -5% | 37% | -11% | | Education | -5% | 37% | -11% |
| Other | 101% | -11% | | | Other | 101% | -11% | |
| **Total Revenue** | 19% | 56% | 25% | | **Total Revenue** | 21% | 56% | 28% |

| LICENSE | | | | | LICENSE | | | |
|---|---|---|---|---|---|---|---|---|
| CPS - Sanderson | 88% | 67% | 114% | 54% | CPS - Sanderson | 90% | 67% | 110% |
| Germany - Jasper | 38% | 38% | 75% | 17% | Northern Europe - Jarrach | 34% | 55% | 82% |
| Asia Pacific - Williams | 31% | 49% | 47% | 76% | Southern Europe - Bandarra | 34% | 82% | 34% |
| Northern Europe - Jarrach | 24% | 49% | 39% | 46% | Asia Pacific - Williams | 37% | 49% | 49% |
| Japan - Sone | 20% | 73% | 16% | 25% | UK, Ireland & South Africa - Smith | 20% | 43% | 41% |
| Latin America - Sanderson | 18% | 26% | 8% | 39% | Latin America - Sanderson | 24% | 38% | 18% |
| Southern Europe - Bandara | 16% | 56% | 27% | 13% | France & Middle East - Anaya | 23% | 30% | 31% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 11% | Japan - Sone | 20% | 73% | 18% |
| OSI - Muckhorn | 11% | 54% | -7% | 10% | Germany - Jasper | 15% | 54% | 22% |
| NAS - Roberts | 3% | 50% | -5% | 50% | OSI - Muckhorn | 11% | 54% | -7% |
| France & Middle East - Anaya | 2% | 45% | 4% | 19% | NAS - Roberts | 5% | 50% | -5% |
| **Total License Revenue** | 21% | 56% | 17% | 37% | **Total License Revenue** | 24% | 56% | 22% |

| CONSULTING | | | | | CONSULTING | | | |
|---|---|---|---|---|---|---|---|---|
| Japan - Sone | 73% | 21% | | | Japan - Sone | 76% | 21% | |
| Europe HQ - Coscarelle | -11% | 8% | 89% | | Europe HQ - Coscarelle | -11% | 8% | 89% |
| UK & Ireland - Kingston | 31% | 21% | 21% | | UK & Ireland - Kingston | 31% | 21% | 21% |
| OSI - Muckhorn | 21% | 18% | -21% | | OSI - Muckhorn | 27% | 18% | -21% |
| Asia Pacific - Williams | 9% | 8% | -10% | | Asia Pacific - Williams | 3% | 8% | -18% |
| Southern Europe - DiasCoscaire | 14% | 21% | 2% | | Southern Europe - DiasCoscaire | 3% | 6% | -19% |
| Latin America - Sanderson | 7% | 15% | -30% | | Latin America - Sanderson | 3% | 21% | 7% |
| France - Lampre | -5% | 12% | -10% | | France - Lampre | 3% | 15% | -30% |
| NAS - Lampre | 0% | 22% | -7% | | NAS - Sanderson | -5% | 12% | -16% |
| Germany - Bryden | -17% | 9% | -17% | | Germany - Bryden | 0% | 27% | -7% |
| **Total Consulting Revenue** | 3% | 18% | -3% | | **Total Consulting Revenue** | 5% | 18% | -3% |

Oracle Corporation Confidential

ORCL 0003746
CONFIDENTIAL

TOTAL COMPANY - Q2 FY01 FORECAST

ORACLE

$ in Thousands at Actual Rates

ORCL 0003747
CONFIDENTIAL

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ In Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,782 | $ 1,243,485 | $ 32,784 | 1,276,269 | 21% | 24% | $2,492,377 | $2,163,728 | $ 32,784 | $ 2,185,534 | 23% |
| Consulting | 503,207 | 544,509 | | 644,509 | 8% | 8% | 1,632,550 | 1,630,548 | | 1,630,848 | 1% |
| Support | 736,087 | 533,296 | | 541,483 | 27% | 28% | 2,278,224 | 2,562,724 | | 2,873,289 | 29% |
| Education | 133,531 | 117,211 | 8,500 | 117,211 | -5% | -5% | 355,172 | 344,368 | 8,500 | 344,368 | -5% |
| Other | 3,378 | 8,496 | | 8,496 | 181% | 181% | 12,610 | 28,337 | | 28,337 | 93% |
| Other Non-Distribution | 2,667 | | | | -100% | -100% | 886 | | | | 100% |
| **Total Revenue** | 2,396,182 | 2,455,061 | 41,784 | 2,893,956 | 11% | 13% | 8,022,643 | 8,730,075 | 41,284 | 7,671,271 | 13% |
| **Expenses** | | | | | | | | | | | |
| License | 434,972 | 550,702 | 4,919 | 555,621 | -26% | -27% | 1,305,202 | 1,460,418 | 4,919 | 1,459,255 | -12% |
| Consulting | 398,327 | 447,028 | (4,942) | 447,088 | -12% | -12% | 1,285,942 | 1,284,285 | (4,943) | 1,284,286 | -13% |
| Support | 166,600 | 171,114 | | 166,171 | 9% | 13% | 543,452 | 467,615 | | 462,672 | 11% |
| Education | 74,187 | 73,396 | | 73,396 | 1% | 1% | 229,649 | 217,667 | | 217,647 | 6% |
| Other | 20,353 | 20,353 | | 20,353 | -1% | -1% | 48,264 | 50,292 | | 50,292 | -4% |
| Marketing | 77,144 | 121,974 | | 121,974 | -58% | -58% | 326,850 | 323,931 | | 323,931 | -37% |
| Global Alliances | 10,063 | 11,351 | | 11,351 | -12% | -12% | 32,721 | 32,716 | | 32,716 | -2% |
| G&A | 70,226 | 77,557 | | 77,557 | -10% | -10% | 233,046 | 221,817 | | 221,817 | -4% |
| Development | 272,287 | 204,112 | 333 | 204,685 | -9% | -9% | 868,034 | 645,284 | 333 | 645,687 | -4% |
| Information Technology | 43,412 | 77,021 | | 77,021 | -51% | -51% | 177,091 | 217,091 | | 217,091 | -18% |
| Corporate | 21,443 | 31,933 | | 31,933 | -49% | -49% | 63,629 | 86,511 | | 86,511 | -49% |
| Corporate Accounts | 842,222 | (8,590) | | (8,590) | -100% | 73% | (45,978) | (65,678) | | (65,678) | 35% |
| **Total Operating Expenses** | 1,671,039 | 1,803,578 | 310 | 1,810,935 | -9% | -10% | 6,069,591 | 5,249,016 | 306 | 5,249,258 | -7% |
| **Operating Income** | 716,633 | 661,184 | 41,907 | 840,922 | 11% | 20% | 2,165,592 | 3,424,010 | 40,957 | 3,418,108 | 14% |
| **Heads** | | | | | | | | | | | |
| Consulting | 692,027 | 646,036 | | 646,096 | 8% | 8% | | | | | |
| Support | 736,087 | 633,296 | 8,500 | 641,685 | 27% | 28% | | | | | |
| Education | 133,531 | 117,211 | | 117,211 | -5% | -5% | | | | | |
| Other | 3,378 | 8,496 | | 8,496 | 181% | 181% | | | | | |
| **Total Services Revenue** | 1,765,023 | 1,663,104 | 8,500 | 1,616,192 | 16% | 17% | | | | | |

ORCL 0003748
CONFIDENTIAL

Q3xplan02_5.xls



| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ | $ | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

**License By Product**

| | | |
|---|---|---|
| Technology | 310,966 | 73% |
| ERP | 284,924 | 21% |
| CRM | 66,581 | 5% |
| Total | 1,242,471 | 100% |

**Bad Debt Give Back**

Total $ |

**Bad Debt Adjustment**

| License | 44% |
|---|---|
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

**Management Judgment**

Total $ |

ORCL 0003749
CONFIDENTIAL

Oracle Corporation Confidential

Q3update2_5.xls

$ in Thousands at Budget Rates

ORACLE

ORCL 0003750
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE



ORCL 0003751
CONFIDENTIAL

**$ in Thousands at Budget Rates**          **ORACLE**

| License | YTD Q3 FY08 | YTD Q3 FY08 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 365,365 | $ 478,534 | $ | $ 478,534 | 22% | 22% | $ 500,974 |
| NAS - Roberts | 832,074 | 814,247 | | 814,247 | 29% | 29% | 821,806 |
| OPI - Sanderson (1) | 167,443 | 299,220 | | 299,220 | 60% | 60% | 243,873 |
| LA - Sanderson | 92,326 | 112,100 | 2,060 | 114,100 | 21% | 24% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 206,670 | 9,600 | 206,670 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,613 | 139,628 | (10,000) | 129,628 | 16% | 9% | 156,454 |
| France, Middle East & Africa | 129,381 | 151,391 | 7,534 | 156,905 | 20% | 26% | 163,295 |
| S. Europe - Bonzano | 128,625 | 150,534 | 9,672 | 140,206 | 17% | 23% | 167,216 |
| N. Europe - Jarrick | 147,284 | 184,199 | 44,600 | 188,799 | 23% | 37% | 191,468 |
| APAC - Williams | 171,873 | 238,763 | | 238,763 | 60% | 40% | 223,110 |
| Japan - Shimizu | 272,520 | 330,731 | | 330,734 | 22% | 27% | 306,167 |
| Europe HQ - Giacoletto | 13,000 | | | | -100% | -100% | 13,500 |
| USA Sales & Operations | (3) | 0 | | 0 | | | (3) |
| Corporate Adjustments | 63,079 | 39,832 | | 39,832 | -30% | -30% | 83,172 |
| **Total** | $ 2,492,377 | $ 3,192,738 | $ 22,796 | $ 3,683,534 | 28% | 28% | $ 3,240,074 |
| **EMEA Total** | 684,042 | 826,603 | | 857,399 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,799 | 251,903 | $ | $ 251,903 | -22% | -22% | |
| NAS - Roberts | 254,105 | 346,619 | | 346,619 | -36% | -36% | |
| OPI - Sanderson | 114,608 | 132,412 | | 132,412 | -18% | -16% | |
| LA - Sanderson | 63,897 | 78,527 | 300 | 78,827 | -16% | -17% | |
| UK, Ireland & South Africa | 95,863 | 115,160 | 1,350 | 115,510 | -20% | -22% | |
| Germany - Jaeger | 59,513 | 62,587 | (1,500) | 61,087 | 10% | 13% | |
| France, Middle East & Africa | 74,567 | 61,732 | 1,175 | 62,863 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 63,448 | 1,431 | 68,883 | -7% | -8% | |
| N. Europe - Jarrick | 60,852 | 95,179 | 2,190 | 97,960 | -7% | -6% | |
| APAC - Williams | 99,463 | 115,146 | | 115,146 | -16% | -16% | |
| Japan - Shimizu | 66,735 | 79,788 | | 79,788 | -16% | -16% | |
| Europe HQ - Giacoletto | 37,134 | 39,629 | | 39,629 | 26% | 20% | |
| USA Sales & Operations | 7,674 | 577 | | 577 | 84% | 98% | |
| Corporate Adjustments | 38,332 | (5,321) | | (3,521) | 104% | 100% | |
| **Total** | $ 1,302,702 | $ 1,430,415 | $ 4,919 | $ 1,635,335 | -11% | -12% | |
| **EMEA Total** | 428,418 | 450,304 | 4,619 | 454,824 | -3% | -4% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 160,656 | 216,151 | $ | $ 216,151 | 71% | 71% | |
| NAS - Roberts | 577,968 | 467,629 | | 467,628 | 24% | 24% | |
| OPI - Sanderson | 72,575 | 165,908 | | 165,908 | 120% | 120% | |
| LA - Sanderson | 26,429 | 33,584 | 1,700 | 37,261 | 35% | 41% | |
| UK, Ireland & South Africa | 52,071 | 85,710 | 7,650 | 93,360 | 63% | 73% | |
| Germany - Jaeger | 49,005 | 77,052 | (8,500) | 68,553 | 57% | 40% | |
| France, Middle East & Africa | 51,613 | 69,645 | 6,395 | 78,044 | 24% | 47% | |
| S. Europe - Bonzano | 67,444 | 85,084 | 8,221 | 97,269 | 26% | 46% | |
| N. Europe - Jarrick | 56,432 | 86,426 | 12,410 | 100,636 | 57% | 79% | |
| APAC - Williams | 72,158 | 124,814 | | 134,854 | 73% | 73% | |
| Japan - Shimizu | 206,787 | 270,864 | | 270,864 | 31% | 31% | |
| Europe HQ - Giacoletto | (22,634) | (39,829) | | (39,629) | | | |
| USA Sales & Operations | (7,679) | (177) | | (177) | | | |
| Corporate Adjustments | 5,847 | 45,353 | | 43,353 | 664% | 664% | |
| **Total** | $ 1,189,674 | $ 1,702,322 | $ 27,677 | $ 1,730,199 | 43% | 45% | |
| **EMEA Total** | 254,626 | 376,299 | 26,177 | 402,476 | 48% | 56% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 46% | | 46% | | | |
| NAS - Roberts | 60% | 57% | | 57% | | | |
| OPI - Sanderson | 39% | 55% | | 55% | | | |
| LA - Sanderson | 29% | 32% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 53% | | | |
| France, Middle East & Africa | 41% | 48% | | 48% | | | |
| S. Europe - Bonzano | 52% | 57% | | 54% | | | |
| N. Europe - Jarrick | 38% | 48% | | 51% | | | |
| APAC - Williams | 47% | 52% | | 52% | | | |
| Japan - Shimizu | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -140% | — | | — | | | |
| USA Sales & Operations | — | — | | — | | | |
| Corporate Adjustments | — | — | | — | | | |
| **Total** | 48% | 54% | | 54% | | | |
| **EMEA Total** | 37% | 46% | | 47% | | | |

(1) Without 360M Compuware OPI YTD License Revenue Grows 26%

ORCL 0003752
CONFIDENTIAL

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenue s** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | $ | $ 125,113 | 21,743 | - 21% | 21% | $ 117,404 |
| NA - Sanderson | 193,036 | 193,167 | | 193,167 | 131 | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,368 | | 22,368 | 708 | 3% | 3% | 24,839 |
| UKI & South Africa - Kingston | 45,731 | 60,133 | | 60,133 | 14,362 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 18,347 | | 18,347 | (902) | -5% | -5% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,839 | 21,627 | | 21,627 | 2,788 | 14% | 14% | 23,834 |
| Europe Divisional - Pohjola | 41,837 | 42,817 | | 42,817 | 1,580 | 4% | 4% | 47,384 |
| APAC - Williams | 24,363 | 26,643 | | 26,645 | 2,762 | 9% | 9% | 30,190 |
| Japan - Shintalke | 8,782 | 15,481 | | 15,481 | 6,698 | 76% | 76% | 13,383 |
| Europe HQ - Giacometto | 786 | 683 | | 683 | (84) | -11% | -11% | 1,060 |
| Corporate Adjustments | 51 | 129 | | 129 | 78 | 152% | 152% | |
| **Total** | $ 502,827 | $ 548,898 | $ - | $ 548,898 | $ 46,071 | 9% | 9% | $ 563,173 |
| EMEA Totals | 150,745 | 163,398 | | 163,398 | 14,450 | 10% | 10% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 105,100 | $ | $ 105,100 | 26,978 | -35% | -35% | $ 90,925 |
| NA - Sanderson | 146,482 | 149,795 | | 149,795 | 3,313 | -2% | -2% | 156,904 |
| LA - Sanderson | 16,933 | 19,044 | | 19,044 | 2,111 | -12% | -12% | 18,541 |
| UKI - Kingston | 35,234 | 47,349 | | 47,349 | 12,115 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,754 | 19,509 | | 19,509 | (1,855) | 9% | 9% | 22,405 |
| France - Lompre | 16,309 | 15,882 | | 15,882 | (426) | 3% | 3% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,979 | | 16,979 | 2,623 | -18% | -18% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,870 | | 36,870 | 9 | 0% | 0% | 38,818 |
| APAC - Williams | 22,556 | 25,138 | | 25,138 | 2,582 | -11% | -11% | 23,946 |
| Japan - Shintalke | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacometto | 302 | (195) | | (195) | (497) | 164% | 164% | 1,183 |
| Corporate Adjustments | - | 129 | | 129 | 51 | -45% | -45% | |
| **Total** | $ 398,327 | $ 447,828 | $ - | $ 447,828 | $ 49,501 | -12% | -12% | $ 440,584 |
| EMEA Totals | 124,856 | 136,825 | | 136,825 | 11,969 | -10% | -10% | 138,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 20,013 | $ | $ 20,013 | (5,235) | -21% | -21% | $ 26,539 |
| NA - Sanderson | 46,554 | 43,372 | | 43,372 | (3,182) | -7% | -7% | 46,623 |
| LA - Sanderson | 4,727 | 3,324 | | 3,324 | (1,403) | -30% | -30% | 6,298 |
| UKI - Kingston | 10,526 | 12,784 | | 12,784 | 2,247 | 21% | 21% | 11,032 |
| Germany - Brydon | 3,228 | 1,850 | | 1,850 | (1,378) | -43% | -43% | 5,008 |
| France - Lompre | 2,941 | 2,465 | | 2,465 | (476) | -16% | -16% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,649 | | 4,649 | 105 | 2% | 2% | 5,905 |
| Europe Divisional - Pohjola | 4,976 | 5,747 | | 5,747 | 1,571 | 36% | 36% | 8,566 |
| APAC - Williams | 1,820 | 1,507 | | 1,507 | (320) | -18% | -18% | 6,244 |
| Japan - Shintalke | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacometto | 484 | 877 | | 877 | 413 | 89% | 89% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | |
| **Total** | $ 103,200 | $ 100,269 | $ - | $ 100,269 | $ (3,430) | -3% | -3% | $ 122,589 |
| EMEA Totals | 25,889 | 28,370 | | 28,370 | 2,481 | 10% | 10% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 23% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 25% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 20% |
| France - Lompre | 15% | 13% | | 13% | -2% | | | 18% |
| S. Europe - Diaz/Guiseppe | 24% | 21% | | 21% | -3% | | | 17% |
| Europe Divisional - Pohjola | 10% | 13% | | 13% | 3% | | | 25% |
| APAC - Williams | 7% | 6% | | 6% | -2% | | | 18% |
| Japan - Shintalke | -6% | 24% | | 24% | 30% | | | 21% |
| Europe HQ - Giacometto | 0% | 0% | | nm | 0% | | | 19% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 18% | | 18% | -3% | | | 0% |
| EMEA Totals | 17% | 17% | | 17% | 17% | | | 20% |

ORCL 0003753
CONFIDENTIAL

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**

ORACLE

| Computing | YTD Q3 FY08 | YTD Q3 FY08 Forecast | | | Q3 YTD Forecast vs PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | - | $ 362,064 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 648,986 | 582,912 | - | 582,912 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,565 | - | 64,565 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 193,359 | - | 193,359 | 27% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,850 |
| France - Lompre | 56,767 | 54,433 | - | 54,433 | -4% | -4% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,508 | 60,788 | - | 60,788 | 1% | 1% | 65,812 |
| Europe Divisional - Pohjola | 125,489 | 124,500 | - | 124,500 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,887 | - | 85,887 | 15% | 15% | 88,802 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,899 |
| Europe HQ - Giacoletto | 2,546 | 2,205 | - | 2,205 | -15% | -15% | 4,981 |
| Corporate Adjustments | 10,108 | 963 | - | 963 | -90% | -90% | |
| **EMEA Totals** | $ 1,620,309 | $ 1,639,948 | $ - | $ 1,639,948 | 1% | 1% | $ 1,648,637 |
| **Expenses** | 481,965 | 496,826 | - | 496,828 | 3% | 3% | 515,364 |
| OSI - Nussbaum | $ 241,340 | $ 294,551 | $ - | $ 294,551 | -21% | -21% | $ 261,574 |
| NA - Sanderson | 488,542 | 426,323 | - | 426,323 | 13% | 13% | 443,068 |
| LA - Sanderson | 50,536 | 53,496 | - | 53,496 | -6% | -6% | 52,020 |
| UKI - Kingston | 107,871 | 140,832 | - | 140,832 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,902 | 57,759 | - | 57,759 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,850 | - | 45,850 | 9% | 9% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,771 | - | 46,771 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,659 | 107,131 | - | 107,131 | 10% | 10% | 115,312 |
| APAC - Williams | 63,877 | 72,701 | - | 72,701 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 3,173 | 33 | - | 33 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 993 | - | 993 | 75% | 75% | |
| **EMEA Totals** | $ 1,265,643 | $ 1,284,266 | $ - | $ 1,284,266 | -1% | -1% | $ 1,268,245 |
| **Margins** | 387,603 | 398,375 | - | 398,375 | -3% | -3% | 408,921 |
| OSI - Nussbaum | $ 69,261 | $ 67,543 | $ - | $ 67,543 | -3% | -3% | $ 76,382 |
| NA - Sanderson | 158,443 | 155,799 | - | 155,799 | -2% | -2% | 153,353 |
| LA - Sanderson | 15,769 | 11,070 | - | 11,070 | -30% | -30% | 16,622 |
| UKI - Kingston | 49,840 | 52,526 | - | 52,526 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,695 | - | 3,695 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 8,583 | - | 8,583 | 31% | 31% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,017 | - | 14,017 | -9% | -9% | 12,815 |
| Europe Divisional - Pohjola | 5,791 | 17,459 | - | 17,459 | 201% | 201% | 16,903 |
| APAC - Williams | 8,729 | 13,187 | - | 13,187 | 51% | 51% | 19,189 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,172 | - | 2,172 | 54% | 54% | 1,585 |
| Corporate Adjustments | 6,192 | (30) | - | (30) | -100% | -100% | |
| **EMEA Totals** | $ 354,666 | $ 355,680 | $ - | $ 355,680 | 0% | 0% | $ 380,391 |
| **Margin %** | 93,562 | 98,452 | - | 98,452 | 5% | 5% | 106,383 |
| OSI - Nussbaum | 22% | 19% | | 19% | | | |
| NA - Sanderson | 24% | 27% | | 27% | | | 23% |
| LA - Sanderson | 24% | 17% | | 17% | | | 26% |
| UKI - Kingston | 32% | 27% | | 27% | | | 24% |
| Germany - Brydon | 19% | 6% | | 6% | | | 29% |
| France - Lompre | 12% | 16% | | 16% | | | 18% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 16% |
| Europe Divisional - Pohjola | 12% | 15% | | 14% | | | 20% |
| APAC - Williams | 10% | 20% | | 99% | | | 22% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 21% |
| Europe HQ - Giacoletto | 0% | 6% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | | | 0% |
| **EMEA Totals** | 19% | 20% | | 20% | -1% | -1% | 23% |
| | | | | | 2% | 2% | 21% |

ORCL 0003754
CONFIDENTIAL

Oracle Corporation Confidential

$ In Thousands at Budget Rates

ORACLE

ORCL 0003755
CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

ORCL 0003756
CONFIDENTIAL

$ In Thousands at Budget Rates

ORACLE

| Revenue Segment | Q3 FY00 Actuals | Q3 FY01 Forecast Update | | Q3 Forecast Percent vs B'00 | Q3 Percent Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Update | | YTD Percent Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Percent | Percent | | | | | Percent | Financial | Percent Growth % | |
| **Revenue** | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | |
| Europe - Consign | | | | | | | | | | | |
| APAC - Tony | | | | | | | | | | | |
| Japan - Watanabe | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | |
| Europe - Consign | | | | | | | | | | | |
| APAC - Tony | | | | | | | | | | | |
| Japan - Watanabe | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total | | | | | | | | | | | |
| **Margin $** | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | |
| Europe - Consign | | | | | | | | | | | |
| APAC - Tony | | | | | | | | | | | |
| Japan - Watanabe | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | |
| Europe - Consign | | | | | | | | | | | |
| APAC - Tony | | | | | | | | | | | |
| Japan - Watanabe | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total | | | | | | | | | | | |

ORCL 0003757
CONFIDENTIAL

ORACLE

$ In Thousands at Budget Rates

| Location - Line | Q1 FY01 Actual | Q1 FY01 Forecast Update | Forecast | Q1 Forecast vs PY % | Q1 Forecast Growth % | Q1 FY01 Budget | YTD Actual | Forecast | YTD PY1 Update | Forecast | YTD Forecast Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| Americas - Bonus | | | | | | | | | | | | |
| Europe - Contract | | | | | | | | | | | | |
| APAC - Kemi | | | | | | | | | | | | |
| Japan - $$$ | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | |
| Internal Training/net | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| Americas - Bonus | | | | | | | | | | | | |
| Europe - Contract | | | | | | | | | | | | |
| APAC - Kemi | | | | | | | | | | | | |
| Japan - $$$ | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | |
| Internal Training/net | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| Americas - Bonus | | | | | | | | | | | | |
| Europe - Contract | | | | | | | | | | | | |
| APAC - Kemi | | | | | | | | | | | | |
| Japan - $$$ | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | |
| Internal Training/net | | | | | | | | | | | | |
| Other - Net | | | | | | | | | | | | |
| Total | | | | | | | | | | | | |

ORCL_0003758
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

ORCL 0003759
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE®



ORCL 0003760
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE®

| GL&A Captions | Q3 Prior Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upded | Q3 FY01 Forecast Potential | Q1 Forecast vs. PY % | Q1 Prior/ actual Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upded | Forecast | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General & Administrative | | | | | | | | | | | | | | |
| Legal - Corporate | $ 6,386 | $ 6,604 | | $ 6,604 | 30% | 30% | $ 4,629 | 18,428 | 16,423 | | $ 16,428 | 22% | 18,642 |
| Human Resources - Worldwide | 11,888 | 11,084 | | 11,084 | 7% | 7% | 13,361 | 36,775 | 33,727 | | 33,727 | 3% | 33,644 |
| Finance - Worldwide | 13,528 | 34,741 | | 34,741 | -21% | -21% | 54,159 | 102,757 | 191,106 | | 191,106 | 1% | 197,981 |
| Manufacturing Distribution | 1,382 | 1,607 | | 1,607 | -34% | -34% | 2,713 | 8,301 | 901 | | 901 | 89% | 9,963 |
| Japan G&A - Japan | | | | | | | 7,155 | 17,588 | 17,588 | | 17,588 | | |
| Total General & Administration | | | | | | | | | | | | | | |
| Corporate | | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,301 | $ 18,251 | | $ 18,251 | -44% | -44% | $ 12,337 | 18,242 | 42,016 | | 42,016 | -132% | 48,264 |
| CFO - Henley | 11,156 | 13,170 | | 13,170 | -19% | -19% | 10,242 | 28,416 | 32,214 | | 32,214 | -22% | 32,016 |
| Global Business Finance - CAU | 1,624 | 1,047 | | 1,047 | -4% | -4% | 1,334 | 2,993 | 2,712 | | 2,712 | 7% | 2,613 |
| Corporate Development - Corp | 1,132 | 1,428 | | 1,428 | -27% | -27% | 3,551 | 3,091 | 2,181 | | 2,181 | -16% | 3,082 |
| Total Corporate | | | | | | | | | | | | | | |
| Corporate Accounts | (24,367) | (1,040) | | (1,040) | nm | nm | (18,240) | (64,832) | (41,578) | | (41,578) | 26% | (102,222) |

ORCL 0003761
CONFIDENTIAL

$ in Thousands at Actuals Rates

ORACLE

ORCL 0003762
CONFIDENTIAL

# EXHIBIT 293




**29**

MINTON
EXHIBIT NO
ᴑ/ㄱ/ㅇᴄ
IGNACIO HOWARD CSR, RPR

## TOTAL COMPANY - Q3 FY01 FORECAST

**Constant Dollar Growth**

ORACLE

| Total | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| License | 31% | 57% | 20% | 79% |
| Consulting | 9% | 16% | -3% | |
| Support | 27% | 57% | 49% | |
| Education | 4% | 34% | 6% | |
| Other | 101% | -119% | 6% | |
| **Total Revenue** | **17%** | **54%** | **28%** | |

| Line | Q3 01 Pencil pt vs Q3 01 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| License | 24% | 57% | 24% |
| Consulting | 10% | 15% | -1% |
| Support | 29% | 62% | 42% |
| Education | -4% | 39% | 7% |
| Other | 101% | -119% | |
| **Total Revenue** | **23%** | **57%** | **29%** |

| LICENSE | | | |
|---|---|---|---|
| OPI - Sanderson | | | |
| Company - Joerger | 76% | 66% | 107% | 63% |
| Japan - Sano | 33% | | 61% | 57% |
| Asia Pacific - Williams | 26% | 76% | 39% | 23% |
| Northern Europe - Jarnick | 29% | 50% | 30% | 76% |
| Southern Europe - Boncano | 34% | 48% | 39% | 46% |
| Latin America - Sanderson | 34% | 60% | 30% | 11% |
| UK, Ireland & South Africa - Smith | 10% | 40% | 10% | 0% |
| France & Middle East- Ancljar | 18% | 40% | 11% | 61% |
| OSI - Muntzharm | 17% | 49% | 15% | 10% |
| MAS - Roberts | 11% | 54% | -2% | 39% |
| | 9% | 60% | -3% | 17% |
| **Total License Revenue** | **31%** | **57%** | **24%** | **79%** |

| LICENSE | | | |
|---|---|---|---|
| OPI - Sanderson | | | |
| Northern Europe - Jarnick | 74% | 66% | 107% |
| Southern Europe - Boncano | 31% | 55% | 87% |
| UK, Ireland & South Africa - Smith | 38% | 53% | 60% |
| Japan - Sano | 30% | 45% | 41% |
| Asia Pacific - Williams | 31% | 75% | 30% |
| France & Middle East- Ancljar | 19% | 49% | 37% |
| Latin America - Sanderson | 24% | 51% | 36% |
| Germany - Joerger | 24% | 47% | 28% |
| OSI - Muntzharm | 15% | 54% | 31% |
| MAS - Roberts | 11% | 54% | -2% |
| | 7% | 60% | -3% |
| **Total License Revenue** | **24%** | **57%** | **24%** |

| CONSULTING | | | |
|---|---|---|---|
| Japan - Sano | 78% | 18% | — |
| UK & Ireland - Kingston | 39% | 21% | 31% |
| OSI - Muntzharm | 29% | 14% | -25% |
| Southern Europe - DeyCristoppo | 16% | 23% | 1% |
| Asia Pacific - Williams | 8% | 4% | -20% |
| Latin America - Sanderson | 4% | 15% | -5% |
| MAS - Sanderson | 1% | 23% | -4% |
| France - Lampre | 5% | 13% | -16% |
| Europe HQ - Ciacciotto | -11% | 4% | 87% |
| Germany - Brycan | -12% | 6% | -13% |
| **Total Consulting Revenue** | **9%** | **16%** | **-3%** |

| CONSULTING | | | |
|---|---|---|---|
| Japan - Sano | 19% | 16% | — |
| UK & Ireland - Kingston | 31% | 21% | 31% |
| OSI - Muntzharm | 21% | 14% | -21% |
| Southern Europe - DeyCristoppo | 14% | 27% | 7% |
| Asia Pacific - Williams | 8% | 8% | -29% |
| Latin America - Sanderson | 4% | 15% | -31% |
| MAS - Sanderson | 1% | 27% | -4% |
| France - Lampre | -5% | 13% | -16% |
| Europe HQ - Ciacciotto | -11% | 4% | 85% |
| Germany - Brycan | -13% | 6% | -13% |
| **Total Consulting Revenue** | **10%** | **15%** | **-1%** |

ORCL 0003912
CONFIDENTIAL

Oracle Corporation Confidential

TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Actual Rates

ORACLE

ORCL 0003913
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ In Thousands at Budget Rates

ORACLE®

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | 1,029,782 | 1,249,341 | 31,600 | 1,280,941 | 21% | 24% | 2,942,277 | 3,146,310 | 31,600 | 3,183,710 | 28% |
| Consulting | 502,537 | 548,557 | 1,900 | 550,457 | 9% | 10% | 1,642,405 | 1,640,405 | 1,900 | 1,642,305 | 1% |
| Support | 724,087 | 933,459 | 7,722 | 941,211 | 27% | 30% | 2,070,784 | 2,863,683 | 7,722 | 2,070,355 | 39% |
| Education | 123,161 | 117,856 | 600 | 118,056 | -5% | -4% | 349,172 | 349,811 | 600 | 349,211 | -4% |
| Other | 2,376 | 9,490 | | 9,490 | 181% | 181% | 15,519 | 25,237 | | 24,237 | 90% |
| Other Non-Calculation | 2,467 | | | | | | 1,065 | | | | -95% |
| **Total Revenues** | 2,926,180 | 2,858,751 | 41,422 | 2,900,653 | 1% | 2% | 6,637,338 | 7,931,849 | 41,422 | 7,818,859 | 36% |
| **Expenses** | | | | | | | | | | | |
| License | 438,572 | 541,002 | 6,015 | 547,067 | -23% | -23% | 1,302,203 | 1,446,765 | 6,015 | 1,446,765 | -11% |
| Consulting | 388,237 | 417,902 | | 447,902 | -12% | -12% | 1,266,643 | 1,294,340 | | 1,294,340 | -1% |
| Support | 148,609 | 171,518 | | 487,902 | 9% | 9% | 545,453 | 487,818 | | 442,473 | 11% |
| Education | 74,197 | 72,390 | (4,347) | 72,390 | 3% | 3% | 228,944 | 218,611 | (4,347) | 218,611 | 8% |
| Other | 30,233 | 35,247 | | 35,247 | -1% | -1% | 48,204 | 56,286 | | 56,286 | 8% |
| Marketing | 77,144 | 117,350 | | 117,350 | -52% | -52% | 319,850 | 319,296 | | 319,296 | -23% |
| Gross Alliances | 10,093 | 11,311 | | 11,311 | -12% | -12% | 32,226 | 32,216 | | 32,216 | -2% |
| G&A | 70,318 | 76,646 | | 76,646 | -9% | -9% | 238,083 | 226,880 | | 226,880 | -4% |
| Development | 279,307 | 203,553 | 343 | 205,828 | -9% | -10% | 608,028 | 654,727 | 343 | 687,110 | -8% |
| Information Technology | 63,418 | 74,966 | | 74,966 | -13% | -13% | 184,608 | 215,025 | | 218,025 | -13% |
| Corporate | 21,433 | 31,770 | | 31,770 | -41% | -41% | 49,847 | 80,340 | | 80,340 | -16% |
| Corporate Accruals | (25,287) | (6,656) | | (6,000) | | | (64,031) | (41,973) | | (41,973) | 33% |
| **Total Operating Expenses** | 1,571,751 | 1,784,237 | 2,051 | 1,888,771 | -15% | -15% | 4,108,563 | 4,765,565 | 2,251 | 5,101,136 | -35% |
| **Operating Income** | 744,409 | 903,064 | 39,371 | 1,033,748 | 28% | 35% | 1,705,390 | 2,415,914 | 39,371 | 2,758,964 | 55% |
| **Memo** | | | | | | | | | | | |
| Consulting | 502,537 | 548,557 | 1,900 | 550,457 | 9% | 10% | | | | | |
| Support | 724,087 | 933,459 | 7,722 | 941,211 | 27% | 28% | | | | | |
| Education | 123,161 | 117,856 | 600 | 118,056 | -5% | -4% | | | | | |
| Other | 2,376 | 9,490 | | 9,490 | 181% | 181% | | | | | |
| **Total Service Revenues** | 1,352,161 | 1,609,140 | 10,022 | 1,619,212 | 15% | 16% | | | | | |

ORCL 0003914
CONFIDENTIAL

Oracle Corporation Confidential

Oracle42_12.rls

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | | | | $ 5,000 |
| US Bad Debt Adjustment | 4,400 | 3,300 | 400 | 1,900 | 10,000 |
| Management Judgment | | | | | |
| Total | $ 9,400 | $ 3,300 | $ 400 | $ 1,900 | $15,000 |

**License By Product**

| | | |
|---|---|---|
| Technology | 928,684 | 74% |
| ERP | 261,896 | 21% |
| CRM | 60,489 | 5% |
| Total | 1,249,050 | 100% |

| | |
|---|---|
| Support | 6,974 |
| Education | 1,971 |
| Consulting | 455 |
| Total | 9,400 |

**Bad Debt Give Back**

**Bad Debt Adjustment** $10,000.

| | |
|---|---|
| License | 44% |
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

Total $

**Management Judgment**

Total $

O3upsioe2_12.xls

ORCL 0003915
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

ORCL 0003916
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| | Q3 Prev | Forecast | Q3 Fcst Upside (%) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted Growth | Q3 Prev Pipeline | Q3 Prev Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

[illegible]

ORCL 0003917
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | YTD Q3 FY06 | YTD Q3 FY06 Forecast | | | Q3 YTD Forecast vs. PF% | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| Revenues | | Forecast | Upside | Potential | | | |
| OSI - Minshburn | $ 363,905 | $ 470,134 | $ | $ 470,134 | 12% | 27% | $ 300,974 |
| NAS - Roberts | 632,074 | 614,234 | | 614,234 | 29% | 29% | 331,686 |
| OPI - Sanderson (1) | 507,443 | 293,825 | | 293,825 | 57% | 57% | 242,675 |
| LA - Sanderson | 92,336 | 112,433 | 2,000 | 114,433 | 21% | 24% | 120,003 |
| UK, Ireland & South Africa | 147,906 | 200,870 | 4,000 | 204,870 | 38% | 42% | 192,397 |
| Germany - Jaeger | 198,012 | 136,819 | (7,000) | 129,819 | 17% | 0% | 154,458 |
| France, Middle East & Africa | 128,361 | 153,933 | 3,500 | 158,433 | 22% | 28% | 164,295 |
| S Europe - Bonzano | 128,620 | 153,200 | 6,600 | 150,840 | 19% | 24% | 167,218 |
| N Europe - Jarsch | 142,284 | 184,295 | 4,800 | 194,815 | 29% | 35% | 191,469 |
| APAC - Williams | 171,822 | 233,761 | (4,000) | 231,761 | 37% | 35% | 223,140 |
| Japan - Shimizu | 273,528 | 356,100 | 4,000 | 360,900 | 29% | 31% | 358,187 |
| Europe HQ - Giacomini | 15,000 | 8,371 | (8,700) | (379) | -44% | -102% | 19,500 |
| USA Sales & Operations | (3) | 0 | | | — | — | (3) |
| Corporate Adjustments | 42,979 | 39,833 | 9,400 | 49,232 | -8% | -23% | 63,172 |
| Total | $ 2,492,377 | $ 3,195,310 | $ 34,400 | $ 3,180,740 | 77% | 28% | $ 2,340,091 |
| EMEA Totals | 684,043 | 837,390 | 20,000 | 857,390 | 22% | 25% | |
| Expenses | | | | | | | |
| OSI - Minshburn | 204,708 | 251,963 | | $ 251,963 | -77% | -23% | |
| NAS - Roberts | 254,985 | 342,626 | | 342,626 | -35% | -35% | |
| OPI - Sanderson | 114,868 | 133,412 | | 133,412 | -16% | -16% | |
| LA - Sanderson | 63,097 | 74,857 | 200 | 74,957 | -17% | -16% | |
| UK, Ireland & South Africa | 95,865 | 115,159 | 3,350 | 118,509 | -20% | -22% | |
| Germany - Jaeger | 69,813 | 62,234 | (1,050) | 61,184 | 11% | 12% | |
| France, Middle East & Africa | 74,567 | 83,562 | 825 | 82,387 | -9% | -10% | |
| S Europe - Bonzano | 61,405 | 65,345 | 990 | 66,335 | -7% | -8% | |
| N Europe - Jarsch | 90,852 | 95,736 | 2,190 | 97,826 | -5% | -8% | |
| APAC - Williams | 99,465 | 112,366 | (600) | 111,708 | -13% | -12% | |
| Japan - Shimizu | 64,731 | 60,052 | 800 | 60,852 | -14% | -17% | |
| Europe HQ - Giacomini | 37,194 | 28,802 | (1,305) | 27,847 | 22% | 26% | |
| USA Sales & Operations | 7,674 | 177 | | 177 | 80% | 84% | |
| Corporate Adjustments | 26,332 | (2,521) | 1,448 | (2,111) | 100% | 100% | |
| Total | $ 1,203,203 | $ 1,440,765 | 4,710 | $ 1,445,675 | -3% | -3% | |
| EMEA Totals | 429,496 | 448,990 | 3,000 | 451,990 | -3% | -11% | |
| Margin | | | | | | | |
| OSI - Minshburn | 180,856 | 218,151 | $ | $ 218,154 | 21% | 21% | |
| NAS - Roberts | 377,868 | 471,607 | | 471,607 | 25% | 25% | |
| OPI - Sanderson | 72,575 | 160,409 | | 160,409 | 121% | 121% | |
| LA - Sanderson | 26,429 | 37,476 | 1,700 | 39,476 | 42% | 48% | |
| UK, Ireland & South Africa | 52,011 | 85,731 | 7,650 | 93,361 | 63% | 77% | |
| Germany - Jaeger | 79,091 | 74,385 | (3,950) | 68,435 | 52% | 46% | |
| France, Middle East & Africa | 53,812 | 72,371 | 4,675 | 77,046 | 40% | 49% | |
| S Europe - Bonzano | 67,444 | 87,934 | 5,610 | 93,546 | 30% | 39% | |
| N Europe - Jarsch | 56,432 | 88,477 | 13,410 | 100,887 | 32% | 75% | |
| APAC - Williams | 72,158 | 173,372 | (3,400) | 119,972 | 71% | 66% | |
| Japan - Shimizu | 206,797 | 276,053 | 3,400 | 279,453 | 37% | 35% | |
| Europe HQ - Giacomini | (22,134) | (20,391) | (7,395) | (27,976) | — | — | |
| USA Sales & Operations | (7,678) | (177) | | (177) | — | — | |
| Corporate Adjustments | 5,643 | 43,353 | 7,990 | 54,343 | 666% | 810% | |
| EMEA Totals | $ 3,189,174 | $ 1,746,545 | $ 29,690 | $ 1,749,730 | 45% | 47% | |
| | 254,626 | 388,298 | 17,000 | 405,298 | 57% | 59% | |
| Margin % | | | | | | | |
| OSI - Minshburn | 47% | 46% | | 46% | | | |
| NAS - Roberts | 60% | 56% | | 56% | | | |
| OPI - Sanderson | 39% | 55% | | 55% | | | |
| LA - Sanderson | 29% | 33% | | 33% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 44% | | | |
| Germany - Jaeger | 41% | 54% | | 53% | | | |
| France, Middle East & Africa | 41% | 47% | | 53% | | | |
| S Europe - Bonzano | 52% | 57% | | 48% | | | |
| N Europe - Jarsch | 38% | 48% | | 55% | | | |
| APAC - Williams | 42% | 44% | | 51% | | | |
| Japan - Shimizu | 75% | 78% | | 57% | | | |
| Europe HQ - Giacomini | -148% | -246% | | 8503% | | | |
| USA Sales & Operations | — | — | | — | | | |
| Corporate Adjustments | — | — | | — | | | |
| Total | 46% | 54% | | 55% | | | |
| EMEA Totals | 37% | 46% | | 47% | | | |

ORCL 0003918
CONFIDENTIAL

(1) Without $40M Comus deal OPI YTD Forecast License Revenue Growth 28%

Oracle Corporation Confidential

Q3clobe3_12.xls

**$ in Thousands at Budget Rates**

ORACLE

| Consulting | Q3 FY06 | Q3 FY04 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY04 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | Forecast | Upside | Potential | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | | $ 125,113 | 21,743 | 21% | | |
| NA - Sanderson | 193,036 | 194,203 | | 194,203 | 1,167 | 1% | 21% | $ 117,430 |
| LA - Sanderson | 21,660 | 22,430 | | 22,430 | 770 | 4% | 9% | 203,527 |
| UKI & South Africa - Kingston | 45,771 | 60,639 | | 60,139 | 14,368 | 31% | -4% | 24,838 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | 31% | 54,872 |
| France & Middle East - Lompre | 19,250 | 18,347 | | 18,347 | (903) | -5% | -13% | 27,311 |
| S Europe - Diaz/Giuseppe | 18,899 | 21,599 | | 21,599 | 2,700 | 14% | -5% | 19,708 |
| Europe Divisional - Pohjola | 41,037 | 42,250 | | 42,250 | 1,213 | 3% | 14% | 23,826 |
| APAC - Williams | 24,383 | 26,242 | | 26,247 | 1,858 | 8% | 3% | 47,284 |
| Japan - Shirasaku | 8,782 | 15,634 | | 15,634 | 6,852 | 78% | 8% | 30,190 |
| Europe HQ - Giacoletto | 766 | 683 | | 683 | (84) | -11% | 78% | 13,363 |
| Corporate Adjustments | 51 | 129 | 1,900 | 2,028 | 79 | -11% | 1,860 |
| **Total** | **$ 502,022** | **$ 548,557** | **1,900** | **550,457** | **46,530** | **157%** | **3076%** |
| EMEA Totals | 150,745 | 164,607 | | 164,807 | 14,061 | 9% | 10% | $ 563,172 |
| **Expenses** | | | | | | | 9% | 173,768 |
| OSI - Nussbaum | $ 78,122 | $ 105,100 | $ | $ 105,100 | 26,978 | -35% | | |
| NA - Sanderson | 146,482 | 149,329 | | 149,329 | 2,947 | -2% | -35% | $ 90,437 |
| LA - Sanderson | 16,933 | 19,147 | | 19,147 | 2,214 | -13% | -2% | 156,711 |
| UKI - Kingston | 35,234 | 47,364 | | 47,364 | 12,130 | -34% | -13% | 18,541 |
| Germany - Brydon | 21,796 | 19,939 | | 19,939 | (1,855) | 9% | -34% | 43,040 |
| France - Lompre | 16,309 | 15,882 | | 15,882 | (426) | 3% | 9% | 22,105 |
| S Europe - Diaz/Giuseppe | 14,356 | 16,735 | | 16,735 | 2,379 | -17% | 3% | 16,346 |
| Europe Divisional - Pohjola | 36,861 | 36,828 | | 36,628 | (233) | 1% | -17% | 17,929 |
| APAC - Williams | 22,556 | 24,777 | | 24,777 | 2,221 | -10% | 1% | 30,816 |
| Japan - Shirasaku | 9,300 | 13,067 | | 13,067 | 3,787 | -41% | -10% | 23,946 |
| Europe HQ - Giacoletto | 464 | (195) | | (195) | (497) | 184% | -41% | 10,809 |
| Corporate Adjustments | 78 | 129 | | 129 | 51 | -65% | 184% | 5,183 |
| **Total** | **$ 398,327** | **$ 447,902** | **$** | **$ 447,902** | **$ 49,575** | **-17%** | **-65%** | **$ 439,803** |
| EMEA Totals | 124,850 | 136,353 | | 136,353 | 11,497 | -12% | -12% | $79,398 |
| **Margin** | | | | | | -9% | | |
| OSI - Nussbaum | $ 25,248 | $ 20,013 | $ | $ 20,013 | (5,235) | | | |
| NA - Sanderson | 46,554 | 44,874 | | 44,874 | (1,680) | -21% | | $ 27,042 |
| LA - Sanderson | 4,727 | 3,283 | | 3,283 | (1,444) | -4% | -21% | 46,816 |
| UKI - Kingston | 10,536 | 12,775 | | 12,775 | 2,238 | -31% | -4% | 6,298 |
| Germany - Brydon | 3,226 | 1,850 | | 1,850 | (1,378) | 21% | -31% | 11,922 |
| France - Lompre | 2,941 | 2,465 | | 2,465 | (476) | -43% | 21% | 5,006 |
| S Europe - Diaz/Giuseppe | 4,543 | 4,864 | | 4,864 | 321 | -102% | -43% | 3,367 |
| Europe Divisional - Pohjola | 4,176 | 5,622 | | 5,622 | 1,446 | 7% | -102% | 5,905 |
| APAC - Williams | 1,826 | 1,484 | | 1,484 | (362) | 35% | 7% | 9,568 |
| Japan - Shirasaku | (518) | 2,567 | | 2,567 | 3,085 | -20% | 35% | 6,244 |
| Europe HQ - Giacoletto | 464 | 877 | | 877 | 413 | nm | -20% | 2,434 |
| Corporate Adjustments | (27) | | 1,900 | 1,900 | 27 | 89% | nm | 498 |
| **Total** | **$ 103,700** | **$ 100,654** | **$ 1,900** | **$ 102,554** | **$ (3,045)** | **-3%** | **89%** | **$ 123,269** |
| EMEA Totals | 25,889 | 28,453 | | 28,453 | 2,569 | 10% | -3% | 34,370 |
| **Margin X** | | | | | | | 10% | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | |
| NA - Sanderson | 24% | 23% | | 23% | -1% | | | 23% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 23% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 25% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 20% |
| France - Lompre | 15% | 13% | | 13% | -2% | | | 18% |
| S Europe - Diaz/Giuseppe | 24% | 23% | | 23% | -2% | | | 17% |
| Europe Divisional - Pohjola | 10% | 13% | | 13% | 3% | | | 25% |
| APAC - Williams | 7% | 6% | | 6% | -2% | | | 18% |
| Japan - Shirasaku | 6% | 16% | | 16% | 22% | | | 21% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | **21%** | **18%** | | **19%** | **-2%** | | | **22%** |
| EMEA Totals | 17% | 17% | | 17% | 18% | | | 20% |

ORCL 0003919
CONFIDENTIAL

Oracle Corporation Confidential

Q3uomoe2_12 us

**$ in Thousands at Budget Rates**

ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | $ - | $ 362,064 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 583,148 | - | 583,148 | -10% | -10% | 597,221 |
| LA - Sanderson | 68,306 | 64,827 | - | 64,827 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,881 | 193,365 | - | 193,365 | 22% | 22% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,858 |
| France - Lompre | 56,767 | 54,433 | - | 54,433 | -4% | -4% | 55,997 |
| S. Europe - Diaz/Guiseppe | 59,838 | 60,760 | - | 60,760 | 1% | 1% | 63,612 |
| Europe Divisional - Pohjola | 125,489 | 124,223 | - | 124,223 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,484 | - | 85,484 | 15% | 15% | 98,822 |
| Japan - Shirtake | 27,537 | 47,680 | - | 47,680 | 73% | 73% | 39,893 |
| Europe HQ - Ciacolotto | 2,508 | 2,205 | - | 2,205 | -15% | -15% | 4,981 |
| Corporate Adjustments | 10,108 | 963 | 1,900 | 2,863 | -80% | -72% | |
| **Total** | **$ 1,620,309** | **$ 1,640,405** | **$ 1,900** | **$ 1,642,305** | **1%** | **1%** | **$ 1,648,637** |
| **EMEA Totals** | **481,165** | **496,439** | **-** | **496,439** | **3%** | **7%** | **515,304** |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,551 | $ - | $ 294,551 | -21% | -21% | $ 260,110 |
| NA - Sanderson | 488,542 | 425,858 | - | 425,858 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,598 | - | 53,598 | -6% | -6% | 52,820 |
| UKI - Kingston | 107,821 | 140,848 | - | 140,848 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,759 | - | 57,759 | 10% | 10% | 65,497 |
| France - Lompre | 50,200 | 45,850 | - | 45,850 | 9% | 9% | 46,597 |
| S. Europe - Diaz/Guiseppe | 44,814 | 46,526 | - | 46,526 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjola | 119,892 | 108,688 | - | 108,688 | 11% | 11% | 115,312 |
| APAC - Williams | 85,877 | 72,340 | - | 72,340 | -10% | -10% | 69,653 |
| Japan - Shirtake | 24,829 | 39,096 | - | 39,096 | -57% | -57% | 31,410 |
| Europe HQ - Ciacolotto | 1,173 | 33 | - | 33 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 993 | - | 993 | 75% | 75% | |
| **Total** | **$ 1,285,643** | **$ 1,284,340** | **$ -** | **$ 1,284,340** | **-1%** | **-1%** | **$ 1,268,242** |
| **EMEA Totals** | **387,603** | **397,904** | **-** | **397,904** | **-3%** | **-3%** | **408,921** |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 67,513 | $ - | $ 67,513 | -3% | -3% | $ 77,845 |
| NA - Sanderson | 158,443 | 157,290 | - | 157,290 | -1% | -1% | 153,893 |
| LA - Sanderson | 15,769 | 11,029 | - | 11,029 | -30% | -30% | 16,622 |
| UKI - Kingston | 49,840 | 52,517 | - | 52,517 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,695 | - | 3,695 | -75% | -75% | 14,863 |
| France - Lompre | 6,567 | 8,583 | - | 8,583 | 31% | 31% | 8,060 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,234 | - | 14,234 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 17,334 | - | 17,334 | 199% | 199% | 16,901 |
| APAC - Williams | 8,729 | 13,144 | - | 13,144 | 51% | 51% | 19,169 |
| Japan - Shirtake | 2,708 | 8,583 | - | 8,583 | 217% | 217% | 8,483 |
| Europe HQ - Ciacolotto | 1,413 | 2,172 | - | 2,172 | 54% | 54% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | 1,900 | 1,870 | -100% | -70% | |
| **Total** | **$ 354,666** | **$ 356,065** | **$ 1,900** | **$ 357,965** | **0%** | **1%** | **$ 382,395** |
| **EMEA Totals** | **93,562** | **98,535** | **-** | **98,535** | **5%** | **5%** | **106,383** |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 16% | | 16% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 14% | | | 22% |
| APAC - Williams | 10% | 18% | | 99% | | | 21% |
| Japan - Shirtake | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Ciacolotto | 0% | 0% | | 18% | | | 0% |
| Corporate Adjustments | 22% | 17% | | 72% | | | 23% |
| **EMEA Totals** | **19%** | **20%** | | **20%** | **2%** | **0%** | **21%** |

ORCL 0003920
CONFIDENTIAL

Oracle Corporation Confidential

O3update7_12.xls

$ in Thousands at Budget Rates

ORACLE

| Support - Rates | Q3 FY01 Actuals | | Q1 FY01 Forecast Actuals | Units | Percent | Q3 Forecast vs PY % | Q3 Forecast Growth % | Q1 FY01 Budget | YTD Actuals | YTD Actuals | YTD FY01 Units | Percent | YTD Forecast Growth % | YTD Extract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORCL 0003921
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

ORCL 0003922
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE®

ORCL 0003923
CONFIDENTIAL

ORACLE

$ in Thousands at Budget Rates

ORCL 0003924
CONFIDENTIAL

ORACLE

$ in Thousands at Budget Rates

ORCL D003925
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

| Marketing, Group Advances, Development, I.T. | Q3 F98 Actual | Q3 F98 Forecast | Q3 F98 Update | Q3 F98 Potential | (%) Potential vs. FY % | Q3 F98 Budget | (%) Potential Growth % | YTD Actual | Forecast | YTD F98 Update | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jones | $ 68,140 | $ 10,141 | $ 821 | $ 109,039 | -49% | $112,801 | -1% | $ 108,829 | $ 102,332 | $ 625 | $ 210,326 | -3% | $ 202,972 |
| Japan Marketing - Shimizu | 8,842 | 13,192 | (150) | 18,638 | 7% | 17,733 | -2% | 24,200 | 28,170 | (150) | 32,130 | -8% | 33,723 |
| **Total Marketing** | 77,912 | 119,253 | 393 | 127,250 | -21% | 130,114 | -3% | 128,120 | 130,306 | 313 | 197,030 | -4% | 241,703 |
| Group Advances, Katen | 77,912 | 119,253 | | 127,311 | -15% | 130,114 | -3% | 128,120 | 130,310 | | 197,030 | -15% | 241,703 |
| **Development Expense** | | | | | | | | | | | | | |
| Server System Products - Mayoli | $ 88,842 | $ 73,150 | | $ 25,162 | -46% | $ 79,421 | -2% | $ 108,348 | $ 109,341 | | $ 210,326 | -2% | $ 220,513 |
| Patterns & Other - Rocha | 79,560 | 21,817 | | 21,307 | -5% | 40,623 | -5% | 68,398 | 11,846 | | 91,138 | -3% | 114,483 |
| Tools & Other - Abbid | 28,144 | 28,104 | | 28,304 | 6% | 32,614 | -4% | 21,469 | 83,053 | | 63,030 | -4% | 84,071 |
| Traverse & Other - Rocha | 18,810 | 13,688 | | 13,388 | 11% | 16,528 | -3% | 40,430 | 26,132 | | 28,130 | -5% | 40,084 |
| ERP Applications - Wray | 88,971 | 109,191 | | 109,191 | -32% | 118,640 | -2% | 287,334 | 306,237 | | 326,237 | -7% | 220,202 |
| CRM Applications - Benveniste | 47,181 | 48,417 | | 48,417 | -4% | 58,964 | -3% | 124,607 | 124,640 | | 124,640 | -3% | 154,111 |
| Core Product - Ellison | 3,313 | 1,066 | | 1,066 | 7% | 2,187 | 7% | 19,461 | 8,187 | | 8,187 | 7% | 11,106 |
| **Total Development** | 318,411 | 325,655 | 393 | 325,311 | -4% | 327,118 | -4% | 820,003 | 846,137 | 313 | 837,102 | -7% | 877,245 |
| **Information Technology - Roberts** | $ 60,511 | $ 10,148 | | $ 10,148 | -46% | $ 76,964 | -10% | $ 170,814 | $ 203,183 | | $ 203,183 | -13% | $ 222,388 |
| Japan Information Technology - Shimizu | 7,413 | 4,200 | | 4,200 | -70% | 7,454 | -30% | 6,027 | 11,843 | | 11,843 | -40% | 7,146 |
| **Total I.T.** | 73,413 | 26,132 | | 26,132 | -11% | 17,103 | -11% | 169,323 | 235,057 | | 210,056 | -16% | 298,241 |

ORCL 0003926
CONFIDENTIAL

Oracle Corporation Confidential

Chatoul, Jivn

$ In Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY01 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |

General & Administrative
Legal - Corporate
Human Resources - Worldwide
Finance - Human
QED G&A - Human
Manufacturing & Distribution
Jim G&A - Shop
Total General & Administrative

Corporate
CEO - Ellison
CFO - Henley
Cost Business Process - CMU
Corporate Development - CMU
Total Corporate

Corporate Accruals

**ORCL 0003927**
**CONFIDENTIAL**

ORCL 0003928
CONFIDENTIAL

# EXHIBIT 294

**30**



## TOTAL COMPANY - FY2001 FULL YEAR FORECAST

**$ in Thousands at Actual Rates**

ORACLE

| | Year 2000 Actuals | Forecast | FULL YEAR 2001 Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| License | $ 4,354,068 | $ 4,930,552 | $ 465,803 | $ 5,396,355 | 13% | 24% |
| Consulting | 2,239,093 | 2,228,553 | 1,932 | 2,230,485 | 0% | 0% |
| Support | 2,978,772 | 3,695,733 | (16,128) | 3,679,605 | 24% | 24% |
| Education | 529,321 | 512,919 | 410 | 513,329 | -3% | -3% |
| Other | 23,168 | 39,849 | - | 39,849 | 72% | 72% |
| Other Non-Distribution | 5,707 | (0) | | (0) | -100% | -100% |
| **Total Revenues** | $ 10,130,128 | $ 11,407,606 | $ 452,017 | $ 11,859,623 | 13% | 17% |
| **Expenses** | | | | | | |
| License | $ 1,994,009 | $ 2,087,303 | $ 69,870 | $ 2,157,173 | -5% | -8% |
| Consulting | 1,712,819 | 1,710,607 | - | 1,710,807 | 0% | 0% |
| Support | 744,343 | 652,598 | | 651,830 | 12% | 12% |
| Education | 310,168 | 302,225 | (768) | 302,225 | 3% | 3% |
| Other | 66,656 | 73,239 | - | 73,239 | -10% | -10% |
| Marketing | 363,378 | 423,471 | - | 423,471 | -17% | -17% |
| Global Alliances | 41,468 | 44,287 | | 44,287 | -7% | -7% |
| G&A | 344,420 | 298,845 | - | 298,845 | 13% | 13% |
| Development & IT | 1,098,426 | 5,175,191 | | 1,175,687 | -7% | -7% |
| Information Technology | 289,657 | 288,830 | 496 | | 0% | 0% |
| Corporate | (303) | 59,805 | - | 288,830 | 0% | 0% |
| Corporate Accruals | | | | 59,805 | nm | nm |
| **Total Operating Expenses** | $ 6,966,640 | $ 7,116,401 | $ 69,598 | $ 7,185,000 | -3% | -3% |
| **Operating Income** | 3,163,487 | 4,291,205 | 382,419 | 4,673,623 | 36% | 48% |
| **Operating Margin %** | 31% | 38% | | 39% | | |
| Other (Income)/Expense | (22,254) | (136,303) | | (136,303) | nm | nm |
| Investment (Gains)/Minority Loss | (6,937,892) | (2,226) | (4,000) | (6,226) | nm | nm |
| **Pre-Tax Income** | $ 10,123,634 | $ 4,429,734 | $ 386,419 | $ 4,816,152 | -56% | -53% |
| **Pre-Tax Margin %** | 100% | 39% | | 41% | | |
| Tax Rate | 37.8% | 35.5% | 35.5% | 35.5% | | |
| Tax Provision | 3,826,631 | 1,572,556 | 137,179 | 1,709,734 | -59% | -55% |
| **Net Income** | $ 6,296,803 | $ 2,857,178 | $ 249,240 | $ 3,106,418 | -55% | -51% |
| Weighted Average Shares | 5,995,842 | 5,905,494 | 5,905,494 | 5,905,494 | | |
| **Earnings Per Share** | 105.0c | 48.4c | 4.2c | 52.60c | -54% | -50% |
| Market Expectation | | | | 49.0c | | |
| **Memo:** | | | | | | |
| Consulting | $ 2,239,093 | $ 2,228,553 | $ 1,932 | $ 2,230,485 | 0% | 0% |
| Support | 2,978,772 | 3,695,733 | (16,128) | 3,679,605 | 24% | 24% |
| Education | 529,321 | 512,919 | 410 | 513,329 | -3% | -3% |
| Other | 23,166 | 39,849 | | 39,849 | 72% | 72% |
| **Total Services Revenues** | $ 5,770,353 | $ 6,477,055 | $ (13,786) | $ 6,463,269 | 17% | 12% |

ORCL 0004520
CONFIDENTIAL

## TOTAL COMPANY - Q3 FY2001 FORECAST

### $ in Thousands at Actual Rates

| | Q3 FY2000 Actuals | Forecast | Q3 FY2001 Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| License | $ 1,048,445 | $ 1,221,294 | $ 31,392 | $ 1,252,686 | 16% | 19% |
| Consulting | 514,250 | 544,482 | 1,932 | 546,414 | 6% | 6% |
| Support | 754,413 | 918,754 | (16,128) | 902,626 | 22% | 20% |
| Education | 126,249 | 115,000 | 410 | 115,410 | -9% | -9% |
| Other | 3,393 | 11,170 | - | 11,170 | 229% | 229% |
| Other Non-Distribution | 2,667 | (0) | - | (0) | -100% | -100% |
| **Total Revenues** | $ 2,449,418 | $ 2,810,700 | $ 17,606 | $ 2,828,306 | 15% | 15% |
| **Expenses** | | | | | | |
| License | $ 451,210 | $ 527,097 | 4,709 | $ 531,806 | -17% | -18% |
| Consulting | 408,991 | 445,516 | - | 445,516 | -9% | -9% |
| Support | 194,283 | 166,377 | (768) | 165,609 | 14% | 15% |
| Education | 76,218 | 70,473 | - | 70,473 | 14% | 15% |
| Other | 20,380 | 18,690 | - | 18,690 | 8% | 8% |
| Marketing | 18,749 | 114,884 | - | 114,884 | 8% | 8% |
| Global Alliances | 10,192 | 10,712 | - | 10,712 | -46% | -46% |
| G&A | 72,787 | 77,732 | - | 77,732 | -5% | -5% |
| Development & IT | 282,641 | 304,327 | 496 | 304,823 | -7% | -7% |
| Information Technology | 65,951 | 74,053 | - | 74,053 | -8% | -8% |
| Corporate | 21,443 | 33,506 | - | 33,506 | -14% | -14% |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | -56% | -56% |
| **Total Operating Expenses** | $ 1,657,659 | $ 1,837,567 | 4,437 | $ 1,842,004 | nm | -11% |
| **Operating Income** | 791,759 | 973,133 | 13,169 | 1,842,004 | | -11% |
| **Operating Margin %** | 32% | 35% | | 986,302 | 23% | 25% |
| | | | | 35% | | |
| Other (Income)/Expense | 7,052 | (33,183) | (4,000) | (37,183) | -571% | -627% |
| Investment (Gains)/Minority Loss (1 | (424,624) | (261) | - | (261) | nm | nm |
| **Pre-Tax Income** | $ 1,209,330 | $ 1,006,577 | 17,169 | $ 1,023,746 | -17% | -15% |
| **Pre-Tax Margin %** | 49% | 36% | | 36% | | |
| **Tax Rate** | | | | 36% | | |
| Tax Provision | 36.9% | 35.5% | 35.5% | 35.5% | | |
| Net Income | 446,155 | 357,335 | 6,095 | 363,430 | -20% | -19% |
| | $ 763,175 | $ 649,242 | 11,074 | 660,316 | -15% | -13% |
| Weighted Average Shares | 5,996,378 | 5,900,731 | 5,900,731 | 5,900,731 | | |
| Earnings Per Share | 12.7c | 11.0c | 0.2c | 11.2c | -14% | -12% |
| Market Expectation | | | | 12.0c | | |

**Memo:**

| | Q3 FY2000 Actuals | Forecast | Q3 FY2001 Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 544,482 | $ 1,932 | 546,414 | 6% | 6% |
| Support | 754,413 | 918,754 | (16,128) | 902,626 | 22% | 20% |
| Education | 126,249 | 115,000 | 410 | 115,410 | -9% | -9% |
| Other | 3,393 | 11,170 | - | 11,170 | 229% | 229% |
| **Total Services Revenues** | $ 1,398,305 | $ 1,589,406 | $ (13,786) | $ 1,575,620 | 14% | 13% |

ORCL 0004121
CONFIDENTIAL

# TOTAL COMPANY - Q4 FY2001 FORECAST

## $ in Thousands at Actual Rates

| | Q4 FY 2000 Actuals | Forecast | Q4 FY2001 Upside | Potential | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|
| **Revenues** | | | | | | |
| License | $ 1,803,625 | $ 1,837,041 | $ 434,411 | 2,271,452 | 2% | 26% |
| Consulting | 569,711 | 603,582 | - | 603,582 | 6% | 6% |
| Support | 836,703 | 1,065,516 | - | 1,065,516 | 27% | 6% |
| Education | 153,351 | 151,973 | - | 151,973 | -1% | -1% |
| Other | 9,277 | 12,045 | - | 12,045 | 30% | 30% |
| Other Non-Distribution | 1,643 | 0 | | 0 | -100% | -100% |
| **Total Revenues** | $ 3,374,310 | $ 3,670,156 | $ 434,411 | 4,104,567 | 9% | 22% |
| **Expenses** | | | | | | |
| License | $ 649,772 | $ 870,217 | $ 65,162 | 735,378 | -3% | -13% |
| Consulting | 407,895 | 437,080 | - | 437,080 | -7% | -7% |
| Support | 182,022 | 173,174 | - | 173,174 | 5% | 5% |
| Education | 72,597 | 86,980 | - | 86,980 | -20% | -20% |
| Marketing | 20,083 | 24,837 | - | 24,837 | -23% | -23% |
| Global Alliances | 123,001 | 107,617 | - | 107,617 | 13% | 13% |
| G&A | 8,842 | 12,029 | - | 12,029 | -36% | -36% |
| Development & IT | 99,495 | 74,763 | - | 74,763 | 25% | 25% |
| Information Technology | 282,952 | 321,434 | - | 321,434 | -14% | -14% |
| Corporate | 99,379 | 75,927 | - | 75,927 | 24% | 24% |
| Corporate Accruals | (49,100) | (22,272) | - | (22,272) | nm | nm |
| | 64,092 | 41,343 | | 41,343 | 35% | 35% |
| **Total Operating Expenses** | 1,960,940 | 2,002,931 | 65,162 | 2,068,092 | -2% | -5% |
| **Operating Income** | 1,413,370 | 1,667,226 | 369,249 | 2,036,475 | 18% | 44% |
| Operating Margin % | 42% | 45% | | 50% | | |
| Other (Income)/Expense | (23,513) | (10,565) | - | (10,565) | nm | nm |
| Investment (Gains)/Minority Loss | (8,521,496) | 0 | | 0 | nm | nm |
| **Pre-Tax Income** | $ 7,950,379 | $ 1,677,790 | $ 369,249 | 2,047,040 | -79% | -74% |
| Pre-Tax Margin % | 236% | 46% | | 50% | | |
| Tax Rate | 38.3% | 35.5% | 35.5% | 35.5% | | |
| Tax Provision | 3,045,973 | 595,696 | 131,084 | 726,899 | -80% | -76% |
| Net Income | 4,912,406 | 1,082,175 | 238,166 | 1,320,341 | -78% | -73% |
| Weighted Average Shares | 6,009,586 | 5,919,935 | 5,919,935 | 5,919,935 | | |
| Earnings Per Share | 81.7c | 18.3c | 4.8c | 22.3c | -78% | -73% |
| Market Expectation | | | | 19.8c | | |

**Memo:**

| | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 569,711 | $ 603,582 | - | $ 603,582 | 6% | 6% |
| Support | 836,703 | 1,065,516 | - | 1,065,516 | 27% | 27% |
| Education | 153,351 | 151,973 | - | 151,973 | -1% | -1% |
| Other | 9,277 | 12,045 | - | 12,045 | 30% | 30% |
| **Total Services Revenues** | 1,569,043 | $ 1,833,116 | - | $ 1,833,116 | 17% | 17% |

ORCL 0004122
CONFIDENTIAL

ORACLE

TOTAL COMPANY - FY09 FULL YEAR FORECAST

ORCL 0004123
CONFIDENTIAL



ORCL 0004124
CONFIDENTIAL



ORCL 0004125
CONFIDENTIAL

ORCL 0004126
CONFIDENTIAL

ORCL 0004127
CONFIDENTIAL

ORCL 0004128
CONFIDENTIAL

ORACLE

ORCL 0004129
CONFIDENTIAL

ORACLE

ORCL 0004130
CONFIDENTIAL

ORCL 0004131
CONFIDENTIAL

ORCL 0004132
CONFIDENTIAL

# EXHIBIT 295



31



## TOTAL COMPANY - Q3 FY01 FORECAST

### Constant Dollar Growth

ORACLE

| Total | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Total | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|---|---|---|---|---|---|
| License | | | | | | License | | | |
| Consulting | 26% | 57% | 19% | 28% | | License | 27% | 59% | |
| Support | 10% | 14% | -1% | | | Consulting | 99% | 16% | 34% |
| Education | 30% | 82% | 34% | | | Support | 25% | 62% | -2% |
| Other | -6% | 39% | | | | Education | 6% | 30% | 32% |
| Total Revenue | 232% | -87% | | | | Other | 233% | 47% | 7% |
| | 19% | 30% | 24% | | | Total Revenue | 30% | 57% | 21% |
| LICENSE | | | | | | LICENSE | | | |
| CPI - Sanderson | | | | | | CPI - Sanderson | | | |
| Germany - Jaeger | 76% | 89% | 107% | 41% | | Northern Europe - Jarrack | 76% | 90% | 90% |
| Japan - Sano | 31% | 50% | 89% | 17% | | Southern Europe - Buonome | 94% | 87% | 104% |
| Northern Europe - Jarrick | 38% | 73% | 38% | 30% | | Japan - Sano | 37% | 83% | 81% |
| Asia Pacific - Williams | 27% | 51% | 84% | 49% | | UK, Ireland & South Africa - Smith | 30% | 75% | 31% |
| Latin America - Sanderson | 25% | 60% | 30% | 26% | | France & Middle East - Anidjar | 39% | 43% | 40% |
| UK, Ireland & South Africa - Smith | 19% | 45% | 27% | 30% | | Latin America - Sanderson | 25% | 34% | -7% |
| Southern Europe - Buonome | 14% | 40% | 10% | 81% | | Asia Pacific - Williams | 34% | 4% | 30% |
| France & Middle East- Anidjar | 25% | 60% | 38% | 11% | | Germany - Jaeger | 19% | 43% | 27% |
| IOS - Mussbaum | 34% | 54% | 22% | 10% | | OSD - Nussbaum | 13% | 54% | 33% |
| NAS - Peters | 11% | 54% | -2% | 15% | | NAS - Peters | 5% | 34% | -3% |
| | 5% | 80% | -19% | 19% | | Total License Revenue | 37% | 99% | -11% |
| Total License Revenue | 29% | 57% | 18% | 39% | | | | | |
| CONSULTING | | | | | | CONSULTING | | | |
| Japan - Sano | | | | | | Japan - Sano | | | |
| UK & Ireland - Kingston | 87% | 10% | nm | | | UK & Ireland - Kingston | 87% | 10% | nm |
| OSD - Nussbaum | 31% | 21% | 21% | | | OSD - Nussbaum | 31% | 21% | 73% |
| Southern Europe - DeviGuiseppe | 30% | 18% | 21% | | | Southern Europe - DeviGuiseppe | 30% | 14% | -21% |
| Asia Pacific - Williams | 12% | 27% | 5% | | | Asia Pacific - Williams | 12% | 22% | 3% |
| Latin America - Sanderson | 5% | 6% | -17% | | | Latin America - Sanderson | 8% | 9% | -17% |
| France - Lampre | 5% | 17% | -16% | | | France - Lampre | 4% | 17% | -14% |
| NAS - Sanderson | 7% | 27% | 48% | | | NAS - Sanderson | 7% | 27% | 44% |
| Europe HQ - Casciato | 6% | 27% | -1% | | | Europe HQ - Casciato | 6% | 22% | 4% |
| Germany - Bryden | -1% | 0% | 104% | | | Germany - Bryden | -1% | 22% | -5% |
| | 17% | 9% | -13% | | | | -13% | 9% | 10% |
| Total Consulting Revenue | 19% | 18% | 4% | | | Total Consulting Revenue | 19% | 18% | 3% |

ORCL 0004086
CONFIDENTIAL

Oracle Corporation Confidential

TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Actual Rates

ORACLE

ORCL 0004087
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE

TOTAL COMPANY - Q3 FY01 FORECAST
$ in Thousands at Budget Rates

ORCL 0004088
CONFIDENTIAL

Oracle Corporation Confidential

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | | | | $ 5,000 |
| U.S Bad Debt Adjustment | 4,392 | 3,285 | 410 | 1,932 | 10,000 |
| Management Judgment | | | | | |
| Total | $ 9,392 | $ 3,285 | $ 410 | $ 1,932 | $ 15,000 |

License By Product

| | | | |
|---|---|---|---|
| Technology | 940,638 | 7,115 | 76% |
| ERP | 248,125 | 1,876 | 20% |
| CRM | 53,049 | 401 | 4% |
| Total | 1,241,812 | 9,392 | 100% |

Management Judgment

Bad Debt Adjustment  $10,000

| | |
|---|---|
| License | 44% |
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

| Input | Input Manually |
|---|---|
| Linked | Linked to downloaded files from OFA |
| Formula | Either Linked within the workbook or is a formula |

ORCL 0004089
CONFIDENTIAL

Oracle Corporation Confidential

C3uplxe2_19.xls

ORACLE

$ in Thousands at Budget Rates

ORCL 0004090
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

ORCL 0004091
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE



(1) Various License Revenue deal, OPI YTD Forecast License Revenue Growth 29%

ORCL 0004092
CONFIDENTIAL

Oracle Corporation Confidential

Q3xxxxx7_19.xls

**$ in Thousands at Budget Rates**

ORACLE

| Consulting | Q3 FY98 | Q3 FY99 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,400 | $ | $ 124,400 | 21,030 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,030 | 192,865 | | 192,865 | (731) | 0% | 0% | 24,776 |
| LA - Sanderson | 21,880 | 22,495 | | 22,485 | 835 | 4% | 4% | 203,527 |
| UKI & South Africa - Kingston | 45,771 | 60,148 | | 60,148 | 14,377 | 31% | 31% | 54,872 |
| Germany - Brydon | 75,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,311 |
| France & Middle East - Lompre | 19,230 | 19,850 | | 19,850 | 608 | 2% | 2% | 19,324 |
| S. Europe - Diaz/Guiseppe | 18,890 | 21,428 | | 21,428 | 2,530 | 13% | 13% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,395 | | 43,395 | 2,358 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 26,443 | | 26,443 | 2,061 | 8% | 8% | 30,100 |
| Japan - Shintaku | 8,782 | 16,427 | | 16,427 | 7,845 | 87% | 87% | 13,383 |
| Europe HQ - Giacoletto | 786 | 769 | | 769 | (8) | -1% | -1% | 1,880 |
| Corporate Adjustments | 51 | 387 | 1,932 | 2,319 | 335 | 457% | 4249% | |
| **Total** | $ 502,027 | $ 550,100 | $ 1,932 | $ 552,043 | $ 48,082 | 10% | 10% | $ 563,737 |
| **EMEA Totals** | 150,745 | 167,172 | | 167,172 | 16,427 | 11% | 11% | 173,385 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 104,400 | $ | $ 104,400 | 26,278 | -34% | -34% | $ 90,437 |
| NA - Sanderson | 146,482 | 149,632 | | 149,632 | 3,151 | -2% | -2% | 150,711 |
| LA - Sanderson | 16,933 | 18,614 | | 18,614 | 1,682 | -10% | -10% | 18,106 |
| UKI - Kingston | 35,234 | 47,362 | | 47,362 | 12,127 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,935 | | 19,935 | (1,859) | 9% | 9% | 22,105 |
| France - Lompre | 16,309 | 15,371 | | 15,371 | (938) | 6% | 6% | 16,232 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,677 | | 16,677 | 2,320 | -18% | -18% | 17,829 |
| Europe Divisional - Pohjola | 36,881 | 38,420 | | 38,420 | 1,559 | -4% | -4% | 30,818 |
| APAC - Williams | 22,556 | 24,934 | | 24,934 | 2,378 | -11% | -11% | 23,946 |
| Japan - Shintaku | 9,300 | 14,747 | | 14,747 | 5,447 | -59% | -59% | 10,860 |
| Europe HQ - Giacoletto | 302 | (187) | | (187) | (489) | 182% | 182% | 1,163 |
| Corporate Adjustments | 78 | 287 | | 287 | 209 | -268% | -268% | |
| **Total** | $ 398,327 | $ 450,191 | $ | $ 450,191 | $ 51,864 | -13% | -13% | $ 440,354 |
| **EMEA Totals** | 124,858 | 137,577 | | 137,577 | 12,721 | -10% | -10% | 139,285 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 20,000 | $ | $ 20,000 | (5,248) | -21% | -21% | $ 27,047 |
| NA - Sanderson | 46,554 | 43,253 | | 43,253 | (3,301) | -7% | -7% | 46,816 |
| LA - Sanderson | 4,737 | 3,880 | | 3,880 | (947) | -18% | -18% | 3,670 |
| UKI - Kingston | 10,538 | 12,787 | | 12,787 | 2,250 | 21% | 21% | 11,832 |
| Germany - Brydon | 3,228 | 1,854 | | 1,854 | (1,374) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 4,279 | | 4,279 | 1,338 | 46% | 46% | 3,092 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,752 | | 4,752 | 209 | 5% | 5% | 5,505 |
| Europe Divisional - Pohjola | -4,176 | 4,975 | | 4,975 | 799 | 19% | 19% | 8,566 |
| APAC - Williams | 1,826 | 1,509 | | 1,509 | (317) | -17% | -17% | 6,244 |
| Japan - Shintaku | (518) | 1,680 | | 1,680 | 2,198 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 948 | | 948 | 483 | 104% | 104% | 490 |
| Corporate Adjustments | (27) | | 1,932 | 1,932 | 27 | nm | nm | |
| **Total** | $ 103,700 | $ 99,917 | $ 1,932 | $ 101,850 | $ (3,782) | -4% | -4% | $ 122,372 |
| **EMEA Totals** | 25,889 | 29,595 | | 29,595 | 3,706 | 14% | 14% | 34,101 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -5% | | | 23% |
| UKI - Kingston | 22% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 9% | | 9% | -4% | | | 18% |
| France - Lompre | 15% | 22% | | 22% | 6% | | | 16% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 11% | | 11% | 1% | | | 18% |
| APAC - Williams | 7% | 8% | | 8% | -2% | | | 21% |
| Japan - Shintaku | -6% | 10% | | 10% | 16% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 18% | | 18% | -4% | | | 22% |
| **EMEA Totals** | 17% | 18% | | 18% | 23% | | | 20% |

ORCL 0004093
CONFIDENTIAL

Oracle Corporation Confidential

O.Xoxode7_19.do

**$ in Thousands at Budget Rates**

ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 381,251 | $ | $ 381,251 | 15% | 17% | $ 337,955 |
| NA - Sanderson | 646,806 | 581,830 | - | 581,830 | -10% | -10% | 587,221 |
| LA - Sanderson | 66,306 | 64,692 | - | 64,692 | -2% | -2% | 60,648 |
| UKI - Kingston | 157,881 | 193,374 | - | 193,374 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,839 |
| France - Longre | 56,757 | 55,736 | - | 55,736 | -2% | -2% | 54,247 |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,590 | - | 60,590 | 1% | 1% | 45,612 |
| Europe Divisional - Ponjois | 125,488 | 125,368 | - | 125,368 | 0% | 0% | 132,315 |
| APAC - Williams | 74,607 | 85,888 | - | 85,888 | 15% | 15% | 88,402 |
| Japan - Shintaku | 27,537 | 48,473 | - | 48,473 | 76% | 76% | 39,893 |
| Europe HQ - Giacoletto | 2,598 | 2,283 | - | 2,283 | -12% | -12% | 4,361 |
| Corporate Adjustments | 10,108 | 1,121 | 1,932 | 3,053 | -89% | -70% | |
| **Total** | $ 1,620,309 | $ 1,641,951 | $ 1,932 | $ 1,843,880 | 1% | 1% | $ 1,647,894 |
| **EMEA Totals** | 481,765 | 498,804 | | 498,804 | 4% | 4% | 514,155 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,851 | $ | $ 293,851 | -20% | -20% | $ 260,190 |
| NA - Sanderson | 488,542 | 428,161 | - | 428,161 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,538 | 53,066 | - | 53,066 | -5% | -5% | 53,794 |
| UKI - Kingston | 107,821 | 140,845 | - | 140,845 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,755 | - | 57,755 | 10% | 10% | 65,197 |
| France - Longre | 50,200 | 45,329 | - | 45,329 | 10% | 10% | 47,353 |
| S. Europe - Diaz/Guiseppe | 44,814 | 46,468 | - | 46,468 | -4% | -4% | 52,797 |
| Europe Divisional - Ponjois | 119,892 | 108,881 | - | 108,681 | 9% | 9% | 114,136 |
| APAC - Williams | 65,877 | 72,497 | - | 72,497 | -10% | -10% | 69,853 |
| Japan - Shintaku | 24,829 | 40,777 | - | 40,777 | -64% | -64% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 40 | - | 40 | 87% | 87% | 3,396 |
| Corporate Adjustments | 3,915 | 1,151 | | 1,151 | 71% | 71% | |
| **Total** | $ 1,265,843 | $ 1,286,629 | $ | $ 1,286,629 | -2% | -2% | $ 1,266,876 |
| **EMEA Totals** | 367,003 | 398,127 | | 399,127 | -3% | -3% | 408,561 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 67,500 | $ | $ 67,500 | -3% | -3% | $ 77,845 |
| NA - Sanderson | 158,443 | 155,669 | - | 155,669 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,626 | - | 11,626 | -26% | -26% | 15,853 |
| UKI - Kingston | 49,040 | 52,529 | - | 52,529 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,699 | - | 3,699 | -75% | -75% | 14,643 |
| France - Longre | 8,567 | 10,397 | - | 10,397 | 58% | 58% | 8,295 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,122 | - | 14,122 | -8% | -8% | 12,815 |
| Europe Divisional - Ponjois | 5,797 | 16,687 | - | 16,687 | 188% | 188% | 18,079 |
| APAC - Williams | 8,729 | 13,189 | - | 13,186 | 51% | 51% | 19,169 |
| Japan - Shintaku | 2,708 | 7,697 | - | 7,697 | 184% | 184% | 8,443 |
| Europe HQ - Giacoletto | 1,413 | 2,243 | - | 2,243 | 59% | 59% | 1,565 |
| Corporate Adjustments | 6,193 | (30) | 1,932 | 1,903 | -100% | -69% | |
| **Total** | $ 354,466 | $ 355,328 | $ 1,932 | $ 357,260 | 0% | 1% | $ 380,818 |
| **EMEA Totals** | 93,562 | 99,677 | | 99,677 | 7% | 7% | 105,574 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | |
| NA - Sanderson | 24% | 27% | | 27% | | | 23% |
| LA - Sanderson | 24% | 18% | | 18% | | | 26% |
| UKI - Kingston | 32% | 27% | | 27% | | | 23% |
| Germany - Brydon | 19% | 6% | | 6% | | | 29% |
| France - Longre | 12% | 19% | | 19% | | | 18% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 13% |
| Europe Divisional - Ponjois | 12% | 15% | | 13% | | | 20% |
| APAC - Williams | 10% | 16% | | 16% | | | 22% |
| Japan - Shintaku | 0% | 0% | | 96% | | | 21% |
| Europe HQ - Giacoletto | 0% | 0% | | 15% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | | | 0% |
| **EMEA Totals** | 19% | 20% | | 20% | -1% | -3% | 25% |
| | | 2% | | 2% | 3% | 3% | 21% |

ORCL 0004094
CONFIDENTIAL

Oracle Corporation Confidential

$ In Thousands at Budget Rates

ORACLE



ORCL 0004095
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE®



ORCL 0004096
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE®

$ in Thousands at Budget Rates

| Premium Segment | Q1 FY98 Actuals | Q1 FY99 Forecast Actuals | Q1 FY99 Forecast Update | Q1 FY99 Forecast vs PY % | Q1 Potential Growth % | Q1 FY99 Budget | YTD Actuals | Forecast | YTD FY99 Update | Potential | Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue:** | | | | | | | | | | | | |
| Americas - Sales | $ 16,714 | $ 19,000 | $ 19,540 | 14% | 14% | $ 21,274 | $ 50,826 | $ 103,866 | | 123,916 | 14% | 97,748 |
| Europe - Catalyst | 23,344 | 21,855 | 21,845 | 2% | 2% | 21,737 | 65,869 | 71,071 | | 71,471 | 9% | 88,841 |
| APAC - Tong | 2,427 | 4,643 | 4,643 | 32% | 32% | 4,443 | 9,525 | 14,221 | | 14,223 | 30% | 18,497 |
| Japan - Marquess | 49 | 494 | 494 | 787% | 787% | 47 | 18 | 997 | | 997 | 187% | 140 |
| **Total** | $ 44,659 | $ 46,851 | $ 46,553 | 9% | 9% | $ 47,524 | $ 125,625 | $ 183,972 | | 168,376 | 15% | 183,972 |
| **Expenses:** | | | | | | | | | | | | |
| Americas - Sales | $ 15,594 | $ 18,168 | $ 19,348 | -28% | -28% | $ 21,164 | $ 33,882 | $ 34,454 | | 54,484 | -21% | 59,977 |
| Europe - Catalyst | 15,247 | 15,071 | 15,371 | 6% | 6% | 15,553 | 43,153 | 43,586 | | 43,286 | 5% | 51,616 |
| APAC - Tong | 2,695 | 2,501 | 2,502 | -7% | -7% | 7,200 | 8,036 | 6,749 | | 6,742 | 5% | 7,647 |
| Japan - Marquess | 209 | 318 | 319 | -22% | -22% | 279 | 610 | 763 | | 763 | 3% | 431 |
| **Total** | $ 33,777 | $ 35,053 | $ 35,953 | -10% | -10% | $ 43,214 | $ 83,763 | $ 105,511 | | 105,511 | -23% | 130,626 |
| **Margin:** | | | | | | | | | | | | |
| Americas - Sales | $ 1,024 | $ 19,911 | $ 19,911 | 345% | 345% | $ 18,118 | 23,864 | 48,414 | | 69,164 | 100% | 37,112 |
| Europe - Catalyst | 8,094 | 10,684 | 10,684 | 30% | 30% | 12,017 | 22,067 | 23,618 | | 28,418 | 7% | 33,554 |
| APAC - Tong | 1,372 | 2,661 | 2,661 | 13% | 13% | 2,656 | 3,091 | 7,861 | | 7,861 | 11% | 8,344 |
| Japan - Marquess | (107) | 146 | 146 | nm | nm | (126) | (184) | 284 | | 284 | -132% | (681) |
| **Total** | $ 12,347 | $ 33,517 | $ 33,517 | 130% | 130% | $ 29,714 | $ 41,827 | $ 83,911 | | 83,911 | 35% | 79,911 |
| **Margin %:** | | | | | | | | | | | | |
| Americas - Sales | 23% | 51% | 51% | 345% | 345% | 45% | 46% | 47% | | 47% | 100% | 38% |
| Europe - Catalyst | 35% | 47% | 47% | 30% | 30% | 43% | 34% | 63% | | 63% | 79% | 38% |
| APAC - Tong | 61% | 63% | 63% | 13% | 13% | 48% | 36% | 62% | | 62% | 11% | 45% |
| Japan - Marquess | -287% | 34% | 34% | nm | nm | -96% | -44% | nm | | nm | -132% | -487% |
| **Total** | 28% | 73% | 73% | 130% | 130% | 37% | 33% | 50% | | 50% | 35% | 43% |

ORCL 0004097
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE®

ORCL 0004058
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE



ORCL 0004099
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE®

$ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & I.T. | Q1 FY00 Actuals | Q1 FY01 Forecast | | Q1 Forecast vs Prior % | Q1 Percent Growth % | Q1 FY01 Budget | YTD Actuals | Forecast | YTD Prior Update | Forecast | YTD Percent Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Percent | | | | | | | | | |
| Marketing | | | | | | | | | | | | |
| Worldwide Marketing - Jerue | 44,140 | 101,629 | 100,329 | -1% | -33% | 111,133 | 210,529 | 242,441 | | 212,441 | -33% | 321,319 |
| Japan Marketing - Shonau | 9,344 | 4,777 | 16,277 | -44% | | | | | | | -4% | |
| Total Marketing | | | | | -31% | | | | | | -31% | |
| Global Alliances - Kane | | | | | | | | | | | -5% | |
| Development Expenses | | | | | | | | | | | | |
| Server System Products - Revue | 48,443 | 16,443 | 75,441 | -4% | -10% | 60,207 | 215,344 | 215,344 | | 512,131 | -4% | 222,444 |
| Platform & Other - Jassi | 29,360 | 33,344 | 31,447 | -7% | -4% | 39,344 | 45,344 | 91,763 | | 91,444 | -3% | 113,314 |
| Tools & Other - Agasu | 33,144 | 29,115 | 29,315 | -3% | -3% | 32,734 | 70,648 | 42,549 | | 42,444 | -4% | 94,333 |
| Translation & Other - Aloria | 18,370 | 15,843 | 15,444 | 7% | 7% | 14,479 | 45,468 | 35,711 | | 35,331 | 33% | 43,314 |
| ERP Applications - Krew | 43,832 | 46,831 | 106,661 | -20% | -20% | 115,343 | 202,188 | 202,226 | | 202,226 | 13% | 139,747 |
| CRM Applications - Shapiro | 42,317 | 44,354 | 44,354 | -9% | -9% | 44,844 | 129,407 | 124,196 | | 194,196 | 7% | 164,143 |
| Other Product - Ellison | | 1,417 | 1,417 | 71% | 71% | | | 6,444 | | | 27% | 13,344 |
| Total Development | | | | | 10% | | | | 164 | | -7% | |
| Information Technology - Roberts | 50,333 | 70,721 | 79,719 | -15% | -15% | 78,137 | 178,576 | 903,131 | | 904,129 | -15% | 212,444 |
| Information Technology - Roberts | 2,445 | 2,303 | 2,303 | -33% | -33% | 7,004 | | | | | -33% | |
| Japan Information Technology - Shonau | | | | | | | | | | | | |
| Total IT | | | | | -11% | | | | | | -11% | |

ORCL 0004100
CONFIDENTIAL

© 1999 Corporation Confidential

Channel2_19.xls

$ in Thousands at Budget Rates

ORACLE

| G&A Corporate | Q3 FY03 Actuals | Q3 FY03 Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Forecast Growth % | Q3 Current Budget | YTD Actuals | YTD Forecast | YTD FY03 Upside | Potential | YTD Personal Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Corporate | 9,311 | 4,352 | | 4,352 | 33% | 33% | 4,468 | 16,435 | 14,435 | | 14,435 | 23% | 13,476 |
| Human Resources - Worldwide | 11,490 | 11,463 | | 11,463 | 2% | 7% | 12,341 | 33,770 | 34,353 | | 34,353 | 1% | 35,865 |
| Finance - Admin | 43,584 | 62,367 | | 62,367 | -24% | -22% | 52,006 | 129,877 | 149,960 | | 149,960 | -20% | 153,405 |
| CEO Staff - Admin | 3,979 | 3,979 | | 3,979 | -21% | -21% | 4,644 | 6,765 | 10,813 | | 10,813 | -20% | 12,429 |
| Manufacturing & Distribution | 1,333 | 1,710 | | 1,710 | -75% | -39% | 2,742 | 4,061 | 908 | | 908 | 84% | 3,042 |
| Japan G&A - 3.xx | 6,461 | 3,972 | | 3,972 | 6% | 6% | 7,631 | 18,083 | 17,183 | | 17,183 | -1% | 18,203 |
| **Total General & Administrative** | | | | | | | | | | | | | |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Henley | 9,204 | 17,246 | | 17,246 | -11% | -11% | 13,737 | 13,941 | 45,103 | | 45,103 | -169% | 47,686 |
| CFO - Henley | 11,199 | 13,951 | | 13,951 | -28% | -28% | 10,214 | 19,416 | 33,074 | | 33,074 | -28% | 31,944 |
| Global Business Practices - Corp | 1,004 | 748 | | 748 | 28% | 28% | 1,334 | 2,913 | 2,279 | | 2,279 | 11% | 2,591 |
| Corporate Development - Corp | 1,173 | 1,453 | | 1,453 | -52% | -52% | 2,029 | 2,017 | 3,865 | | 3,865 | -1% | 3,842 |
| **Total Corporate** | | | | | | | | | | | | | |
| **Corporate Accruals** | (24,367) | (5,805) | | (5,805) | nm | nm | (34,228) | (94,292) | (41,343) | | (41,343) | 22% | (142,233) |

Otero Corporate Confidential

Diaceded_19 xls

**ORCL 0804101**
**CONFIDENTIAL**

$ In Thousands at Actuals Rates

ORACLE

Other (Income) & Expense

ORCL 0004102
CONFIDENTIAL

Oracle Corporation Confidential