# EXHIBIT 296



**32**



# TOTAL COMPANY - Q3 FY01 FORECAST

**Constant Dollar Growth**

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| **Total** | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| License | 29% | 58% | 21% | 24% |
| Consulting | 6% | 16% | 7% | |
| Support | 36% | 82% | 30% | |
| Education | -9% | 34% | -17% | |
| Other | 232% | -47% | nm | |
| **Total Revenue** | 18% | 54% | 24% | |

| | | | |
|---|---|---|---|
| **LICENSE** | | | |
| CPM - Sanderson | 70% | 69% | 101% |
| Germany - Jaeger | 31% | 58% | 61% |
| Japan - Sano | 30% | 78% | 33% |
| Southern Europe - Bonccino | 29% | 67% | 56% |
| Northwest Europe - Jarwick | 27% | 52% | 52% |
| Asia Pacific - Williams | 25% | 50% | 38% |
| Latin America - Sanderson | 19% | 40% | 17% |
| France & Middle East - Amour | 17% | 51% | 29% |
| UK, Ireland & South Africa - Smith | 15% | 40% | 10% |
| OEM - Muckhouse | 11% | 59% | 5% |
| NAS - Roberts | 1% | 50% | -13% |
| | | | |
| **Total License Revenue** | 29% | 58% | 21% |

| | | | |
|---|---|---|---|
| **CONSULTING** | | | |
| Japan - Sano | 67% | 10% | nm |
| UK & Ireland - Kingston | 31% | 21% | 26% |
| OEM - Muckhouse | 19% | 15% | -27% |
| Southern Europe - Diaz/Guiseppe | 17% | 22% | 1% |
| Asia Pacific - Williams | 7% | 5% | -30% |
| Latin America - Sanderson | 2% | 17% | -17% |
| France - Lampre | 1% | 22% | 12% |
| NAS - Sanderson | 0% | 22% | -6% |
| Europe HQ - Guiseppe | -1% | 9% | 104% |
| Germany - Bryden | -12% | 9% | -63% |
| | | | |
| **Total Consulting Revenue** | 5% | 18% | -7% |

| | Q3 01 Forecast vs Q3 00 Actual | | |
|---|---|---|---|
| **Total** | Revenue Growth | Margin % | Margin Growth % |
| License | 29% | 58% | 34% |
| Consulting | 5% | 18% | -6% |
| Support | 25% | 82% | 36% |
| Education | -9% | 37% | -19% |
| Other | 232% | -47% | nm |
| **Total Revenue** | 29% | 57% | 35% |

| | | | |
|---|---|---|---|
| **LICENSE** | | | |
| CPM - Sanderson | 109% | 69% | 150% |
| Northwest Europe - Jarwick | 27% | 52% | 52% |
| Southern Europe - Bonccino | 23% | 67% | 58% |
| UK, Ireland & South Africa - Smith | 19% | 47% | 20% |
| Japan - Sano | 30% | 78% | 33% |
| OEM - Muckhouse | 22% | 52% | 27% |
| Latin America - Sanderson | 24% | 47% | 30% |
| France & Middle East - Amour | 17% | 51% | 38% |
| Asia Pacific - Williams | 19% | 49% | 27% |
| Germany - Jaeger | 31% | 58% | 61% |
| NAS - Roberts | -3% | 57% | -21% |
| | | | |
| **Total License Revenue** | 24% | 56% | 29% |

| | | | |
|---|---|---|---|
| **CONSULTING** | | | |
| Japan - Sano | 67% | 10% | nm |
| UK & Ireland - Kingston | 34% | 31% | 20% |
| OEM - Muckhouse | 19% | 15% | -27% |
| Southern Europe - Diaz/Guiseppe | 17% | 22% | 1% |
| Asia Pacific - Williams | 7% | 5% | -30% |
| Latin America - Sanderson | 4% | 17% | -17% |
| France - Lampre | 1% | 22% | 43% |
| NAS - Sanderson | 0% | 22% | -6% |
| Europe HQ - Guiseppe | -1% | nm | 104% |
| Germany - Bryden | -12% | 9% | -63% |
| | | | |
| **Total Consulting Revenue** | 5% | 18% | -5% |

ORCL 0004258
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE®

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ in Thousands at Actual Rates

| | Q3 Prior Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs FY Y % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | | | | | | | | | | | |
| Support | | | | | | | | | | | |
| Education | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Other non-Operation | | | | | | | | | | | |
| Total Revenues | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | | | | | | | | | | | |
| Support | | | | | | | | | | | |
| Education | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Marketing | | | | | | | | | | | |
| Global Support | | | | | | | | | | | |
| G&A | | | | | | | | | | | |
| Development | | | | | | | | | | | |
| Information Technology | | | | | | | | | | | |
| Corporate | | | | | | | | | | | |
| Corporate Accruals | | | | | | | | | | | |
| Total Operating Expenses | | | | | | | | | | | |
| Operating Income | | | | | | | | | | | |
| Operating Margin % | | | | | | | | | | | |
| Other (Income)/Expense | | | | | | | | | | | |
| Investment Gains/(Losses) net (1) | | | | | | | | | | | |
| Pretax Income | | | | | | | | | | | |
| Net Income (1) | | | | | | | | | | | |
| Tax Rate | | | | | | | | | | | |
| Tax Previous | | | | | | | | | | | |
| Net Income | | | | | | | | | | | |
| Weighted Average Shares | | | | | | | | | | | |
| Earnings Per Share (1) | | | | | | | | | | | |

(1) O3 Prior and YTD O3 Prior Pre-Tax Margin % and EPS exclude the extraordinary gain on the sale of Oracle Japan shares of $441.1&M, including the gain, Pretax Margin % and EPS were 45%, H 36 and 32%, 18 &c respectively

ORCL 0004259
CONFIDENTIAL

**ORACLE**

## TOTAL COMPANY - Q3 FY01 FORECAST
$ in Thousands at Budget Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD Prct Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| License | 1,021,790 | 1,235,115 | 40,275 | 1,276,400 | 25% | 24% | 2,612,377 | 3,144,334 | 45,275 | 3,196,840 | 24% |
| Consulting | 502,227 | 546,667 | 1,923 | 548,638 | 9% | 9% | 1,443,377 | 1,620,303 | 1,620 | 1,640,818 | 1% |
| Support | 734,987 | 826,517 | (6,236) | 820,817 | 13% | 12% | 2,078,164 | 2,066,300 | (6,236) | 2,060,051 | 20% |
| Education | 122,351 | 112,232 | 398 | 112,644 | -8% | -8% | 363,772 | 343,405 | 398 | 343,465 | -6% |
| Other | 3,219 | 11,209 | | 11,209 | 228% | 232% | 13,818 | 37,066 | | 37,066 | 152% |
| Other Non-Distribution | 2,687 | 0 | | 0 | 100% | 100% | 0 | 0 | | 0 | 100% |
| **Total Revenues** | 2,396,171 | 2,731,615 | 36,367 | 2,769,762 | 11% | 11% | 6,529,763 | 7,212,110 | 38,367 | 7,281,067 | 11% |
| **Expenses** | | | | | | | | | | | |
| License | 478,354 | 524,450 | 6,041 | 530,492 | -10% | -10% | 1,204,640 | 1,416,144 | 6,041 | 1,422,205 | -10% |
| Consulting | 388,140 | 449,830 | | 449,830 | -15% | -15% | 1,304,153 | 1,246,264 | | 1,246,264 | -7% |
| Support | 188,089 | 186,743 | (692) | 187,251 | -11% | -11% | 545,433 | 543,433 | (692) | 484,464 | 11% |
| Education | 74,187 | 71,347 | | 71,337 | 4% | 4% | 217,206 | 210,770 | | 216,771 | 5% |
| Other | 32,333 | 14,720 | | 14,720 | 7% | 7% | 48,264 | 48,838 | | 48,838 | -5% |
| Marketing | 73,137 | 115,423 | | 116,423 | -57% | -57% | 231,930 | 317,370 | | 317,370 | -37% |
| Global Alliances | 11,469 | 10,796 | | 10,794 | 6% | 6% | 34,442 | 32,252 | | 32,252 | 13% |
| G&A | 70,334 | 79,876 | 498 | 72,874 | -14% | -14% | 224,917 | 226,119 | 498 | 227,000 | 5% |
| Development | 219,166 | 206,838 | | 208,838 | -9% | -9% | 605,123 | 656,602 | | 827,000 | 7% |
| Information Technology | 63,418 | 78,119 | | 78,119 | -10% | -10% | 164,608 | 216,179 | | 216,179 | -17% |
| Corporate | 21,442 | 32,844 | | 32,844 | -22% | -23% | 44,817 | 63,254 | | 61,254 | -46% |
| Corporate Accruals | | (1,609) | | (1,609) | | | | (64,201) | | (64,201) | 24% |
| **Total Operating Expenses** | 1,610,691 | 1,891,687 | 5,947 | 1,916,291 | 17% | 17% | 4,170,561 | 11,700,412 | 5,847 | 11,607,110 | 3% |
| **Operating Income** | 779,625 | 895,457 | 32,601 | 923,461 | 27% | 27% | | | 38,601 | 2,693,807 | 4% |
| **Memo:** | | | | | | | | | | | |
| Consulting | 502,227 | 546,667 | 1,923 | 548,638 | 9% | | | | | | |
| Support | 734,987 | 826,517 | (6,236) | 820,847 | 28% | | | | | | |
| Education | 122,351 | 112,232 | 398 | 112,644 | -8% | | | | | | |
| Other | 3,219 | 11,209 | | 11,209 | 232% | | | | | | |
| **Total Service Revenues** | 1,361,573 | 1,497,093 | (3,930) | 1,493,322 | 11% | | | | | | |

ORCL 0004260
CONFIDENTIAL

03b9b39da53d6866_26.tif

Oracle Corporation Confidential

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | | | | $ 5,000 |
| US Bad Debt Adjustment | 4,402 | 3,271 | 396 | 1,930 | 10,000 |
| Management Judgment | | | | | |
| Total | $ 9,402 | $ 3,271 | $ 396 | $ 1,930 | $ 16,000 |

**License By Product**

| | | | |
|---|---|---|---|
| Technology | 918,216 | 74% | 6,984 |
| ERP | 260,513 | 21% | 1,982 |
| CRM | 57,351 | 5% | 436 |
| Total | 1,236,081 | 100% | 9,402 |

**Management Judgment**

| | |
|---|---|
| License | |
| Support | |
| Education | |
| Consulting | |
| Total $ | - |

**Bad Debt Adjustment   $ 10,000**

| | |
|---|---|
| License | 44% |
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

Q3upxxe2_26.xls

ORCL 0004251
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands of Budget Rates

ORACLE

| Product Family | Q3 Fcst | Forecast | Q3 FY01 Upside (*) | Funnel | Q3 Forecast vs. FY % | Q3 Present Growth % | Q3 Targeted 30% Growth | Q3 Fcst Pipeline | Q3 FY01 Pipeline | Pipeline Cov Ratio | Pipeline Cov Ratio Case Name |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORCL 0004262
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

ORCL 0004263
CONFIDENTIAL

**$ in Thousands at Budget Rates**  ORACLE

| License | YTD Q3 FY98 | YTD Q3 FY98 Forecast | Update | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | |
| OSI – Nussbaum | $ 365,363 | $ 426,134 | $ 20,500 | $ 498,134 | 22% | 37% | $ 500,674 |
| NAS – Roberts | 632,074 | 796,662 | (20,609) | 776,662 | 26% | 23% | 821,608 |
| OPI – Sanderson (1) | 187,663 | 291,123 | 30,609 | 321,123 | 55% | 71% | 243,675 |
| LA – Sanderson | 82,538 | 112,135 | 2,850 | 194,135 | 21% | 34% | 128,803 |
| UK, Ireland & South Africa | 167,838 | 208,225 | 3,000 | 203,225 | 33% | 27% | 192,357 |
| Germany – Jaeger | 118,853 | 138,039 | — | 138,039 | 13% | 15% | 154,439 |
| France, Middle East & Africa | 128,381 | 135,893 | — | 135,883 | 23% | 29% | 164,388 |
| S. Europe – Bonzano | 128,029 | 158,864 | 2,500 | 158,864 | 21% | 23% | 167,286 |
| N. Europe – Jarvich | 147,384 | 165,920 | — | 165,920 | 28% | 39% | 191,469 |
| APAC – Williams | 171,603 | 228,738 | (4,009) | 231,708 | 37% | 39% | 223,118 |
| Japan – Shintake | 271,528 | 380,884 | — | 380,884 | 31% | 31% | 308,987 |
| Europa HQ – Giacoletto | 13,698 | 2,827 | (1,827) | — | -87% | -100% | 19,300 |
| USA Sales & Operations | (3) | 0 | — | — | — | — | (3) |
| Corporate Adjustments | 63,079 | 41,303 | 9,402 | 50,404 | -36% | -21% | 83,432 |
| **Total** | $ 3,402,377 | $ 3,144,304 | $ 40,275 | $ 3,146,408 | 26% | 26% | $ 3,240,884 |
| **EMEA Totals** | 669,043 | 837,368 | 2,673 | 848,184 | 22% | 27% | 698,336 |
| **Expenses** | | | | | | | |
| OSI – Nussbaum | 285,364 | 240,837 | $ 3,609 | $ 243,637 | -17% | -19% | |
| NAS – Roberts | 254,708 | 338,089 | (3,909) | 336,089 | -33% | -32% | |
| OPI – Sanderson | 114,868 | 133,412 | 4,500 | 137,812 | -66% | -30% | |
| LA – Sanderson | 65,867 | 74,753 | 300 | 75,053 | -33% | -14% | |
| UK, Ireland & South Africa | 95,885 | 144,894 | 450 | 145,344 | -29% | -19% | |
| Germany – Jaeger | 68,813 | 62,725 | — | 62,725 | 11% | 11% | |
| France, Middle East & Africa | 74,387 | 81,112 | — | 81,112 | -9% | -9% | |
| S. Europe – Bonzano | 81,385 | 65,051 | 375 | 65,426 | -6% | -7% | |
| N. Europe – Jarvich | 90,832 | 94,463 | — | 94,463 | -4% | -4% | |
| APAC – Williams | 99,485 | 112,376 | (900) | 111,776 | -13% | -12% | |
| Japan – Shintake | 66,734 | 76,389 | — | 76,389 | -14% | -14% | |
| Europa HQ – Giacoletto | 37,634 | 29,854 | (784) | 29,590 | 22% | 23% | |
| USA Sales & Operations | 7,875 | 184 | — | 184 | 97% | 97% | |
| Corporate Adjustments | 58,222 | (1,581) | 1,410 | (169) | 102% | 102% | |
| **Total** | $ 3,204,048 | $ 1,924,304 | $ 8,091 | $ 1,438,205 | -4% | -10% | |
| **EMEA Totals** | 439,498 | 648,498 | 431 | 648,529 | -4% | -4% | |
| **Margin** | | | | | | | |
| OSI – Nussbaum | 180,021 | 229,297 | $ 17,000 | $ 246,397 | 27% | 37% | |
| NAS – Roberts | 377,267 | 438,398 | (17,009) | 442,398 | 27% | 37% | |
| OPI – Sanderson | 73,573 | 157,711 | 25,360 | 183,211 | 197% | 132% | |
| LA – Sanderson | 28,439 | 37,382 | 1,700 | 39,082 | 41% | 44% | |
| UK, Ireland & South Africa | 52,873 | 65,531 | 2,350 | 66,081 | 64% | 99% | |
| Germany – Jaeger | 49,089 | 74,394 | — | 74,394 | 32% | 52% | |
| France, Middle East & Africa | 51,813 | 74,782 | — | 74,782 | 44% | 44% | |
| S. Europe – Bonzano | 97,644 | 90,902 | 2,125 | 93,078 | 30% | 39% | |
| N. Europe – Jarvich | 38,432 | 91,458 | — | 91,458 | 62% | 67% | |
| APAC – Williams | 72,158 | 123,349 | (3,400) | 119,881 | 71% | 88% | |
| Japan – Shintake | 208,787 | 281,302 | — | 281,302 | 36% | 36% | |
| Europa HQ – Giacoletto | (22,134) | (28,327) | (2,200) | (28,580) | — | — | |
| USA Sales & Operations | (7,879) | (184) | — | (184) | — | — | |
| Corporate Adjustments | 3,842 | 62,783 | 7,992 | 50,735 | 616% | 609% | |
| **Total** | $ 1,197,838 | $ 1,722,230 | $ 34,234 | $ 1,736,484 | 47% | 47% | |
| **EMEA Totals** | 254,638 | 388,780 | 2,443 | 393,232 | 53% | 54% | |
| **Margin %** | | | | | | | |
| OSI – Nussbaum | 49% | 49% | | 50% | | | |
| NAS – Roberts | 60% | 38% | | 37% | | | |
| OPI – Sanderson | 39% | 34% | | 37% | | | |
| LA – Sanderson | 35% | 32% | | 34% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 43% | | | |
| Germany – Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Africa | 41% | 40% | | 48% | | | |
| S. Europe – Bonzano | 52% | 38% | | 50% | | | |
| N. Europe – Jarvich | 36% | 49% | | 45% | | | |
| APAC – Williams | 42% | 52% | | 52% | | | |
| Japan – Shintake | 75% | 79% | | 78% | | | |
| Europa HQ – Giacoletto | -140% | -1002% | | — | | | |
| USA Sales & Operations | — | — | | — | | | |
| Corporate Adjustments | — | — | | — | | | |
| **Total** | 48% | 55% | | 55% | | | |
| **EMEA Totals** | 37% | 47% | | 47% | | | |

(1) Without $60M Comshare deal, OPI YTD Forecast License Revenue Growth 23%

ORCL 0004264
CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

| Consulting | Q3 FY08 | Q3 FY01 Forecast | | | Forecast vs FY $ | Q3 Forecast vs FY % | Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 123,200 | $ | $ 123,200 | 19,830 | 19% | 19% | $ 117,464 |
| NA - Sanderson | 193,036 | 192,855 | | 192,855 | (381) | 0% | 0% | 203,537 |
| LA - Sanderson | 21,680 | 22,558 | | 22,558 | 898 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 60,045 | | 60,045 | 14,274 | 31% | 31% | 54,872 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,479 | | 19,479 | 239 | 1% | 1% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,898 | 21,197 | | 21,197 | 2,299 | 12% | 12% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 42,479 | | 42,479 | 1,442 | 4% | 4% | 47,384 |
| APAC - Williams | 24,383 | 26,021 | | 26,021 | 1,638 | 7% | 7% | 30,190 |
| Japan - Shirashu | 8,782 | 16,427 | | 16,427 | 7,845 | 87% | 87% | 13,383 |
| Europe HQ - Giacolato | 766 | 761 | | 761 | (8) | -1% | -1% | 1,660 |
| Corporate Adjustments | 58 | 287 | 1,930 | 2,217 | 226 | 462% | 4245% | |
| **Total** | $ 502,037 | $ 548,897 | $ 1,930 | $ 548,828 | 44,871 | 9% | 9% | $ 563,173 |
| EMEA Totals | 150,745 | 165,751 | | 165,751 | 15,005 | 10% | 10% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 104,669 | $ | $ 104,869 | 26,547 | -34% | -34% | $ 90,437 |
| NA - Sanderson | 146,304 | 149,639 | | 149,639 | 3,335 | -2% | -2% | 156,861 |
| LA - Sanderson | 16,933 | 18,614 | | 18,614 | 1,682 | -10% | -10% | 18,914 |
| UKI - Kingston | 35,234 | 47,362 | | 47,362 | 12,127 | -34% | -34% | 43,046 |
| Germany - Brydon | 21,794 | 19,935 | | 19,935 | (1,859) | 9% | 9% | 22,105 |
| France - Lompre | 16,369 | 15,265 | | 15,265 | (1,044) | 6% | 6% | 18,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,611 | | 16,611 | 2,255 | -18% | -18% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 38,143 | | 38,143 | 1,282 | -3% | -3% | 38,818 |
| APAC - Williams | 22,556 | 24,746 | | 24,746 | 2,190 | -10% | -10% | 23,946 |
| Japan - Shirashu | 9,300 | 14,747 | | 14,747 | 5,447 | -59% | -59% | 10,869 |
| Europe HQ - Giacolato | 382 | (187) | | (187) | (489) | 182% | 182% | 1,163 |
| Corporate Adjustments | 78 | 287 | | 287 | 209 | -268% | -268% | |
| **Total** | $ 398,549 | $ 449,830 | $ | $ 449,830 | 51,681 | -13% | -13% | $ 440,426 |
| EMEA Totals | 124,856 | 137,128 | | 137,128 | 12,272 | -10% | -10% | 138,300 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 18,531 | $ | $ 18,531 | (6,717) | -27% | -27% | $ 27,047 |
| NA - Sanderson | 46,732 | 43,016 | | 43,016 | (3,716) | -8% | -8% | 46,668 |
| LA - Sanderson | 4,747 | 3,943 | | 3,943 | (784) | -17% | -17% | 5,926 |
| UKI - Kingston | 10,536 | 12,683 | | 12,683 | 2,147 | 20% | 20% | 11,832 |
| Germany - Brydon | 3,228 | 1,854 | | 1,854 | (1,374) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 4,214 | | 4,214 | 1,273 | 43% | 43% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,586 | | 4,586 | 43 | 1% | 1% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 4,336 | | 4,336 | 160 | 4% | 4% | 8,568 |
| APAC - Williams | 1,826 | 1,275 | | 1,275 | (552) | -30% | -30% | 6,244 |
| Japan - Shirashu | (540) | 1,680 | | 1,680 | 2,196 | nm | nm | 2,494 |
| Europe HQ - Giacolato | 464 | 948 | | 948 | 483 | 104% | 104% | 498 |
| Corporate Adjustments | (27) | - | 1,930 | 1,930 | 27 | nm | nm | |
| **Total** | $ 103,877 | $ 97,067 | $ 1,930 | $ 98,997 | (6,810) | -7% | -7% | $ 122,747 |
| EMEA Totals | 25,889 | 28,622 | | 28,622 | 2,733 | 11% | 11% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 15% | | 15% | -9% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 24% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 9% | | 9% | -4% | | | 18% |
| France - Lompre | 15% | 22% | | 22% | 6% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 10% | | 10% | 0% | | | 18% |
| APAC - Williams | 7% | 5% | | 5% | -3% | | | 21% |
| Japan - Shirashu | -6% | 10% | | 10% | 16% | | | 19% |
| Europe HQ - Giacolato | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 18% | | 18% | -15% | | | 22% |
| EMEA Totals | 17% | 17% | | 17% | 16% | | | 20% |

ORCL 0004265
CONFIDENTIAL

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,001 | $ 360,151 | $ - | $ 360,151 | 15% | 65% | $ 337,355 |
| NA - Sanderson | 648,386 | 581,800 | - | 581,800 | -10% | -10% | 587,329 |
| LA - Sanderson | 66,306 | 64,755 | - | 64,755 | -2% | -2% | 69,441 |
| LRG - Kingston | 157,661 | 193,271 | - | 193,271 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 78,830 |
| France - Lompre | 56,767 | 55,585 | - | 55,585 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,308 | 60,358 | - | 60,358 | 1% | 1% | 63,612 |
| Europe Divisional - Pohjota | 125,489 | 124,452 | - | 124,452 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,263 | - | 85,263 | 14% | 14% | 84,822 |
| Japan - Shintaku | 27,537 | 48,473 | - | 48,473 | 76% | 76% | 39,833 |
| Europe HQ - Giacoletto | 2,588 | 2,263 | - | 2,263 | -12% | -12% | 4,981 |
| Corporate Adjustments | 10,108 | 9,127 | 1,930 | 3,051 | -89% | -20% | - |
| **Total** | $ 1,620,303 | $ 1,636,248 | $ 1,930 | $ 1,840,876 | 1% | 1% | $ 1,848,637 |
| EMEA Totals | 481,185 | 497,383 | - | 497,383 | 3% | 3% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,120 | $ - | $ 294,120 | -20% | -29% | $ 260,110 |
| NA - Sanderson | 488,035 | 426,168 | - | 426,168 | 13% | 13% | 442,478 |
| LA - Sanderson | 50,538 | 53,666 | - | 53,666 | -5% | -5% | 53,684 |
| LRG - Kingston | 107,821 | 140,845 | - | 140,845 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,755 | - | 57,755 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,233 | - | 45,233 | 10% | 10% | 48,517 |
| S. Europe - Diaz/Guiseppe | 44,814 | 46,402 | - | 46,402 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjota | 119,802 | 108,404 | - | 108,404 | 9% | 9% | 115,312 |
| APAC - Williams | 65,877 | 72,309 | - | 72,309 | -10% | -10% | 69,033 |
| Japan - Shintaku | 24,829 | 40,777 | - | 40,777 | -64% | -64% | 34,410 |
| Europe HQ - Giacoletto | 1,172 | 40 | - | 40 | 97% | 97% | 3,296 |
| Corporate Adjustments | 3,915 | 1,151 | - | 1,151 | 71% | 71% | - |
| **Total** | $ 1,265,135 | $ 1,286,269 | $ - | $ 1,286,269 | -2% | -2% | $ 1,267,256 |
| EMEA Totals | 387,603 | 398,679 | - | 398,679 | -3% | -3% | 408,321 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 68,261 | $ 66,031 | $ - | $ 66,031 | -5% | -5% | $ 77,845 |
| NA - Sanderson | 158,951 | 155,432 | - | 155,432 | -2% | -2% | 153,743 |
| LA - Sanderson | 15,769 | 11,649 | - | 11,649 | -26% | -26% | 15,758 |
| LRG - Kingston | 49,840 | 52,426 | - | 52,426 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,699 | - | 3,699 | -75% | -75% | 14,863 |
| France - Lompre | 6,567 | 10,332 | - | 10,332 | 57% | 57% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 13,956 | - | 13,956 | -9% | -9% | 12,815 |
| Europe Divisional - Pohjota | 5,797 | 16,048 | - | 16,048 | 177% | 177% | 16,903 |
| APAC - Williams | 8,729 | 12,955 | - | 12,955 | 48% | 48% | 19,169 |
| Japan - Shintaku | 2,708 | 7,697 | - | 7,697 | 184% | 184% | 9,463 |
| Europe HQ - Giacoletto | 1,413 | 2,243 | - | 2,243 | 59% | 59% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | 1,930 | 1,901 | -100% | -69% | - |
| **Total** | $ 355,174 | $ 352,477 | $ 1,930 | $ 354,408 | -1% | 0% | $ 381,381 |
| EMEA Totals | 93,582 | 98,704 | - | 98,704 | 5% | 5% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 18% | | 18% | | | 23% |
| NA - Sanderson | 25% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 23% |
| LRG - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 19% | | 19% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjota | 12% | 15% | | 13% | | | 12% |
| APAC - Williams | 10% | 16% | | 16% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 18% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | | -1% | 21% |
| EMEA Totals | 19% | 20% | | 20% | | 2% | 21% |

ORCL 0004266
CONFIDENTIAL

Oracle Corporation Confidential

03p9dc7_26 xls

$ in Thousands at Budget Rates

ORACLE®

ORCL 0004267
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE

ORCL 0004268
CONFIDENTIAL

Territory & Product System

| | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Forecast Update | Potential | Q3 Potential in PY % | Q3 Potential Growth % | Q1 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Update | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Revenue**
- Americas - Sales
- Europe - Catdogin
- APAC - I'ong
- Japan - Marketing
- Other
- Total

**Expense**
- Americas - Sales
- Europe - Catdogin
- APAC - I'ong
- Japan - Marketing
- Other
- Total

**Margin**
- Americas - Sales
- Europe - Catdogin
- APAC - I'ong
- Japan - Marketing
- Other
- Total

**Margin %**
- Americas - Sales
- Europe - Catdogin
- APAC - I'ong
- Japan - Marketing
- Other
- Total

Oracle Corporate Confidential

**$ in Thousands at Budget Rates**

**ORACLE**

| Premium Report | Q3 FY01 Actuals | Q3 FY01 Forecast | Q3 FY01 Forecast Update | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD Forecast | YTD FY01 Update | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | | | |
| Europe - Catalogue | | | | | | | | | | | | | |
| APAC - Corp | | | | | | | | | | | | | |
| Japan - Marketing | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | | | |
| Europe - Catalogue | | | | | | | | | | | | | |
| APAC - Corp | | | | | | | | | | | | | |
| Japan - Marketing | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | | | |
| Europe - Catalogue | | | | | | | | | | | | | |
| APAC - Corp | | | | | | | | | | | | | |
| Japan - Marketing | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sales | | | | | | | | | | | | | |
| Europe - Catalogue | | | | | | | | | | | | | |
| APAC - Corp | | | | | | | | | | | | | |
| Japan - Marketing | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |

ORCL 0004269
CONFIDENTIAL

Oracle Corporation Confidential

**ORACLE**

$ in Thousands at Budget Rates

| Description | Q3 FY00 Actuals | Q3 Prior Forecast Accrual | Update | Pipeline | Q3 Forecast vs 97% | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD Forecast Accrual | YTD FY01 Update | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bookin | | | | | | | | | | | | | |
| Europe - Guidon | | | | | | | | | | | | | |
| APAC - Sales | | | | | | | | | | | | | |
| Japan - Sales | | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | | |
| Internal Training Nat | | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bookin | | | | | | | | | | | | | |
| Europe - Guidon | | | | | | | | | | | | | |
| APAC - Sales | | | | | | | | | | | | | |
| Japan - Sales | | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | | |
| Internal Training Nat | | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bookin | | | | | | | | | | | | | |
| Europe - Guidon | | | | | | | | | | | | | |
| APAC - Sales | | | | | | | | | | | | | |
| Japan - Sales | | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | | |
| Internal Training Nat | | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bookin | | | | | | | | | | | | | |
| Europe - Guidon | | | | | | | | | | | | | |
| APAC - Sales | | | | | | | | | | | | | |
| Japan - Sales | | | | | | | | | | | | | |
| Worldwide Education | | | | | | | | | | | | | |
| Internal Training Nat | | | | | | | | | | | | | |
| Other - Hat | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | |

ORCL 000427B
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE®

| Other | Q3 FY01 Actual | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs FC % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocks | 1,383 | 3,070 | - | 3,070 | 158% | 125% | 6,415 | 2,163 | 8,884 | - | 8,884 | 211% | 11,840 |
| OFD | 2,021 | 4,313 | - | 4,313 | 122% | 132% | 3,607 | 8,626 | 13,482 | - | 13,482 | 41% | 14,315 |
| Oracle Exchange | | 2,514 | - | 2,514 | nm | nm | | 3,033 | 3,033 | | 3,033 | nm | |
| E-Travel | 18 | 644 | - | 644 | 4221% | 4221% | 2,144 | 2,047 | 2,047 | | 2,047 | 229% | 4,408 |
| Liberate | | | | | nm | nm | | | | | | -100% | |
| OracleMobile.com | | 125 | - | 125 | nm | nm | | 625 | 125 | | 125 | nm | |
| **Total** | 3,438 | 11,393 | - | 11,398 | 233% | 232% | 11,725 | 13,813 | 27,566 | | 27,566 | 161% | 31,518 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocks | 6,261 | 6,174 | - | 6,174 | 33% | 33% | 5,926 | 15,141 | 12,214 | | 12,214 | 19% | 13,305 |
| OFD | 1,937 | 2,701 | - | 2,701 | -40% | -46% | 3,208 | 8,132 | 7,843 | | 7,843 | -29% | 8,273 |
| Oracle Exchange | | 418 | - | 418 | nm | nm | 973 | | 660 | | 660 | nm | 1,317 |
| E-Travel | 12,035 | 7,840 | - | 7,840 | 35% | 35% | 9,137 | 19,781 | 18,993 | | 18,993 | 4% | 26,416 |
| Liberate | 49 | 71 | - | 71 | -46% | -46% | | 6,527 | 139 | | 139 | 37% | |
| OracleMobile.com | 30 | 3,505 | - | 3,505 | nm | nm | 3,701 | 871 | 4,609 | | 4,609 | 861% | 31,630 |
| **Total** | 20,312 | 19,709 | - | 19,709 | 5% | 5% | 28,647 | 49,364 | 44,452 | | 44,452 | -8% | 74,411 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocks | (4,875) | (1,104) | - | (1,104) | 124% | 144% | (512) | (12,979) | (3,330) | | (3,330) | -74% | (2,416) |
| OFD | 148 | 2,314 | - | 2,314 | 144% | 145% | 500 | 500 | 5,879 | | 5,879 | 64% | 4,043 |
| Oracle Exchange | | 2,096 | - | 2,096 | nm | nm | (970) | | 2,143 | | 2,143 | nm | (1,317) |
| E-Travel | (17,002) | (7,164) | - | (7,164) | nm | nm | (6,994) | (18,161) | (16,910) | | (16,910) | -13% | (31,510) |
| Liberate | (49) | (71) | - | (71) | -46% | -46% | (632) | (6,527) | (139) | | (139) | -47% | |
| OracleMobile.com | 28 | (3,381) | - | (3,381) | -11733% | -11733% | (3,701) | 67 | (4,485) | | (4,485) | -7723% | (26,680) |
| **Total** | (16,867) | (7,511) | - | (7,511) | -51% | -51% | (17,021) | (38,582) | (19,750) | | (19,750) | -34% | (120,728) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocks | nm | nm | | nm | nm | nm | | nm | nm | | nm | | nm |
| OFD | 7% | 44% | | 44% | 41% | 13% | 13% | nm | -34% | | -34% | -23% | -23% |
| Oracle Exchange | nm | 24% | | 24% | 50% | nm | 0% | 34% | 42% | | 42% | 63% | 22% |
| E-Travel | nm | nm | | nm | nm | nm | nm | nm | 105% | | 105% | 108% | 21% |
| Liberate | nm | nm | | nm | nm | nm | -308% | nm | -435% | | -435% | -44% | nm |
| OracleMobile.com | nm | nm | | nm | nm | nm | nm | nm | nm | | nm | nm | nm |
| **Total** | nm | nm | | nm | nm | nm | nm | -24% | nm | | nm | nm | -1% |

ORCL 0004271
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE®

$ In Thousands at Budget Rates

ORCL 0004272
CONFIDENTIAL

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | |
| Legal Compliance | $ 6,219 | $ 4,715 | - | $ 4,715 | 74% | 25% | $ 4,152 | $ 16,422 | $ 14,637 | - | $ 14,637 | 21% | $ 12,415 |
| Human Resources - Worldwide | 10,986 | 11,320 | - | 11,320 | 1% | 1% | 13,176 | 35,770 | 34,270 | - | 34,270 | 4% | 35,944 |
| Finance - Motion | 47,227 | 32,932 | - | 32,932 | -29% | -25% | 52,008 | 181,678 | 160,363 | - | 160,363 | -11% | 186,443 |
| CEO G&A - Motion | 2,860 | 3,420 | - | 3,420 | -20% | -20% | 4,644 | 6,708 | 10,764 | - | 10,764 | -24% | 12,383 |
| Manufacturing & Distribution | 1,552 | 1,710 | - | 1,710 | -26% | -24% | 2,743 | 5,691 | 806 | - | 806 | 14% | 8,962 |
| Japan G&A & Other | 7,601 | 5,070 | - | 5,070 | -5% | -6% | 7,828 | 16,880 | 17,133 | - | 17,133 | -16% | 20,071 |
| **Total General & Administrative** | | | | | | | | | | | | |
| **Corporate** | | | | | | | | | | | | |
| CEO - Elison | $ 6,200 | $ 18,415 | - | $ 18,415 | -101% | -101% | $ 12,737 | 16,642 | 42,253 | - | 42,253 | -102% | 47,816 |
| CFO - Henley | 11,109 | 12,531 | - | 12,531 | -29% | -29% | 10,314 | 29,410 | 33,076 | - | 33,076 | -29% | 31,041 |
| Global Business Practices - Cruz | 1,004 | 742 | - | 742 | 29% | 28% | 1,254 | 2,513 | 3,376 | - | 3,376 | 18% | 3,912 |
| Corporate Development - Cruz | 1,172 | 1,491 | - | 1,491 | -52% | -52% | 2,021 | 3,861 | 3,881 | - | 3,881 | -10% | | |
| **Total Corporate** | | | | | | | | | | | | |
| **Corporate Accruals** | (24,387) | (3,605) | - | (3,605) | nm | nm | (44,384) | (84,082) | (41,343) | - | (41,343) | 33% | (182,227) |

ORCL 0004273
CONFIDENTIAL

$ in Thousands at Actuals Rates

ORACLE®

ORCL 0004274
CONFIDENTIAL

# EXHIBIT 297



**33**



**TOTAL COMPANY - Q3 FY91 FORECAST**

Constant Dollar Growth

ORACLE



Oracle Corporation Confidential

ORCL 0108609
ORACLE CONFIDENTIAL

**TOTAL COMPANY - Q3 FY93 FORECAST**

$ in Thousands at Actual Rates

ORACLE

ORCL 0108610
ORACLE CONFIDENTIAL

**TOTAL COMPANY - Q3 FY01 FORECAST**
$S in Thousands at Budget Rates

ORACLE

ORCL 0108611
ORACLE CONFIDENTIAL

Oracle Corporation Confidential

ORACLE

ORCL 0108613
ORACLE CONFIDENTIAL



ORCL 0108614
ORACLE CONFIDENTIAL

O3xxxxxx3_27 xls

**$ in Thousands at Budget Rates**   ORACLE



ORCL 0108615
ORACLE CONFIDENTIAL

Oracle Corporation Confidential        05/19/2001        Page 1

(1) Without SMM Convert and, OPI YTD Forecast License Revenue Growth 23%

03\_brd\_27\_xm



**$ in Thousands at Budget Rates**  ORACLE

| Controlling | Q3 FY99 | Q3 FY99 Forecast | | | Forecast vs FY | Q3 Forecast vs. PY % | Q3 Forecast Growth % | Q3 FY99 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Huddleston | $ 103,329 | $ 123,300 | $ | $ 123,300 | 19,938 | 19% | 19% | $ 117 xbx |
| NA - Sanderson | 183,038 | 182,839 | | 182,689 | (301) | 0% | 0% | 203,327 |
| LA - Sanderson | 21,860 | 22,368 | | 22,368 | 948 | 0% | 4% | 74,309 |
| UKI & South Africa - Kingston | 45,771 | 60,046 | | 60,046 | 14,374 | 31% | 31% | 54,072 |
| Germany - Bryton | 25,822 | 21,799 | | 21,799 | (3,230) | -13% | -13% | 37,111 |
| France & Middle East - Lomare | 19,250 | 19,479 | | 19,479 | 230 | 1% | 1% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,889 | 21,197 | | 21,197 | 2,299 | 12% | 12% | 22,634 |
| Europe Divisional - Porjola | 41,037 | 42,479 | | 42,479 | 1,442 | 4% | 4% | 47,364 |
| APAC - Williams | 24,383 | 26,021 | | 26,021 | 1,636 | 7% | 7% | 30,198 |
| Japan - Shintake | 8,782 | 16,427 | | 16,427 | 7,645 | 87% | 87% | 13,363 |
| Europe HQ - Cacciotto | 788 | 781 | | 781 | (8) | -1% | -1% | 1,660 |
| Corporate Adjustments | 35 | 287 | 1,158 | 1,445 | 250 | 443% | 273% | |
| **Total** | $ 502,457 | $ 548,087 | $ 1,158 | $ 548,598 | 44,831 | 9% | 9% | $ 563,173 |
| **EMEA Totals** | 130,746 | 165,731 | | 165,751 | 15,008 | 10% | 10% | 173,798 |
| **Expenses** | | | | | | | | |
| OSI - Huddleston | 78,122 | 104,869 | $ | $ 104,869 | 26,547 | -34% | -34% | 90,437 |
| NA - Sanderson | 146,304 | 148,639 | | 149,938 | 3,325 | -2% | -2% | 136,861 |
| LA - Sanderson | 16,933 | 14,614 | | 16,614 | 1,682 | -10% | -10% | 18,944 |
| UKI - Kingston | 35,234 | 47,362 | | 47,382 | 12,137 | -34% | -34% | 43,046 |
| Germany - Bryton | 21,794 | 18,838 | | 18,838 | 11,806 | 9% | 9% | 22,105 |
| France - Lomare | 16,309 | 13,380 | | 13,380 | (1,844) | 8% | 8% | 18,348 |
| S. Europe - Diaz/Guiseppe | 14,338 | 16,811 | | 16,811 | 19,813 | 6% | 6% | 17,329 |
| Europe Divisional - Porjola | 36,081 | 36,143 | | 36,143 | 3,255 | -10% | -10% | 17,329 |
| APAC - Williams | 22,688 | 24,746 | | 24,746 | 1,382 | -9% | -9% | 26,016 |
| Japan - Shintake | 9,300 | 14,747 | | 14,747 | 2,190 | -10% | -10% | 22,848 |
| Europe HQ - Cacciotto | 302 | (187) | | (187) | 8,447 | -39% | -39% | 10,989 |
| Corporate Adjustments | 75 | 287 | | 787 | 300 | 143% | 143% | 1,163 |
| **Total** | $ 390,548 | $ 448,630 | $ | $ 449,930 | 51,081 | -13% | -13% | $ 448,428 |
| **EMEA Totals** | 124,908 | 137,138 | | 137,138 | 12,272 | -10% | -10% | 138,360 |
| **Margin** | | | | | | | | |
| OSI - Huddleston | 25,348 | 18,531 | $ | 18,534 | (6,717) | -37% | -37% | 27,067 |
| NA - Sanderson | 46,732 | 43,016 | | 43,016 | (3,714) | -8% | -8% | 46,680 |
| LA - Sanderson | 4,727 | 3,943 | | 3,943 | (784) | -17% | -17% | 1,926 |
| UKI - Kingston | 10,538 | 12,882 | | 12,063 | 2,147 | 20% | 20% | 11,033 |
| Germany - Bryton | 3,228 | 1,864 | | 1,804 | (1,374) | -43% | -43% | 5,008 |
| France - Lomare | 2,941 | 4,214 | | 4,214 | 1,273 | 43% | 43% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,589 | | 4,366 | 43 | 1% | 1% | 5,905 |
| Europe Divisional - Porjola | 4,176 | 4,338 | | 4,338 | 180 | 4% | 4% | 8,588 |
| APAC - Williams | 1,628 | 1,275 | | 1,275 | (352) | -30% | -30% | 6,244 |
| Japan - Shintake | (3,110) | 1,680 | | 1,680 | 2,190 | rm | rm | 2,494 |
| Europe HQ - Cacciotto | 484 | 948 | | 948 | 483 | 104% | 104% | 496 |
| Corporate Adjustments | | | 1,158 | 1,158 | 27 | rm | rm | |
| **Total** | $ 103,977 | $ 97,067 | $ 1,158 | $ 98,225 | (8,010) | 7% | -5% | $ 122,747 |
| **EMEA Totals** | 23,800 | 28,622 | | 28,622 | 2,733 | 11% | 11% | 24,378 |
| **Margin %** | | | | | | | | |
| OSI - Huddleston | 34% | 19% | | 15% | -9% | | | 34% |
| NA - Sanderson | 34% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 22% | -2% | | | 23% |
| UKI - Kingston | 23% | 21% | | 17% | -4% | | | 24% |
| Germany - Bryton | 17% | 9% | | 21% | -2% | | | 20% |
| France - Lomare | 15% | 22% | | 5% | -4% | | | 16% |
| S. Europe - Diaz/Guiseppe | 34% | 23% | | 22% | 6% | | | 23% |
| Europe Divisional - Porjola | 10% | 10% | | 22% | -2% | | | 25% |
| APAC - Williams | 7% | 5% | | 6% | 6% | | | 19% |
| Japan - Shintake | -4% | 10% | | 5% | -3% | | | 21% |
| Europe HQ - Cacciotto | 9% | 0% | | 10% | 11% | | | 19% |
| Corporate Adjustments | 0% | 0% | | rm | 9% | | | 0% |
| **Total** | 21% | 18% | | rm | rm | | | 0% |
| **EMEA Totals** | 17% | 17% | | 18% | -17% | | | 27% |
| | | | | 17% | 8% | | | 20% |

ORCL 0108616
ORACLE CONFIDENTIAL

O3upsto3_27.sis



| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| **Consulting** | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| | | Forecast | Unsold | Potential | | | |
| **Revenue** | | | | | | | |
| OSI - Nussbaum | $ 313,901 | $ 360,131 | $ - | $ 360,191 | 15% | 15% | $ 337,935 |
| NA - Sanderson | 640,000 | 391,800 | | 381,800 | -10% | -10% | 597,231 |
| LA - Sanderson | 66,306 | 64,730 | | 64,730 | -3% | -3% | 89,441 |
| UKG - Kingston | 157,601 | 163,271 | | 163,271 | 23% | 22% | 177,241 |
| Germany - Bryden | 78,723 | 81,454 | | 81,454 | -22% | -22% | 79,330 |
| France - Lempre | 36,707 | 35,366 | | 35,366 | -3% | -2% | 33,397 |
| S. Europe - Diaz/Guiseppe | 96,536 | 80,359 | | 80,359 | 1% | 1% | 83,812 |
| Europe Divisional - Perjola | 125,630 | 134,463 | | 134,463 | -1% | -1% | 132,319 |
| APAC - Williams | 74,807 | 53,363 | | 53,363 | 14% | 14% | 88,822 |
| Japan - Shiraishi | 27,537 | 48,473 | | 48,473 | 78% | 78% | 79,883 |
| Europe HQ - Giacolate | 2,586 | 2,383 | | 2,383 | -12% | -13% | 4,981 |
| Corporate Adjustment | 10,108 | 2,121 | 1,158 | 3,279 | -86% | -77% | - |
| **Total** | $1,620,209 | $1,536,740 | $1,158 | $1,630,904 | 1% | 1% | $1,648,632 |
| **EMEA Totals** | 461,166 | 497,363 | | 497,363 | 3% | 1% | 518,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,120 | $ - | $ 294,120 | -30% | -30% | $ - |
| NA - Sanderson | 488,035 | 438,169 | | 438,169 | 13% | 13% | 360,116 |
| LA - Sanderson | 50,538 | 53,066 | | 53,066 | -3% | -3% | 53,066 |
| UKG - Kingston | 107,621 | 140,945 | | 140,945 | -31% | -31% | 128,702 |
| Germany - Bryden | 64,102 | 57,795 | | 57,795 | 10% | 10% | 65,199 |
| France - Lempre | 50,300 | 45,233 | | 45,233 | 10% | 10% | 48,517 |
| S. Europe - Diaz/Guiseppe | 44,814 | 46,402 | | 46,402 | -4% | -4% | 53,797 |
| Europe Divisional - Perjola | 119,662 | 108,404 | | 108,404 | 9% | 9% | 115,312 |
| APAC - Williams | 65,877 | 72,300 | | 72,300 | -10% | -10% | 69,663 |
| Japan - Shiraishi | 24,828 | 40,777 | | 40,777 | -64% | -64% | 31,490 |
| Europe HQ - Giacolate | 6,973 | 48 | | 40 | 87% | 87% | 3,300 |
| Corporate Adjustment | 3,818 | 1,181 | | 1,181 | 71% | 71% | - |
| **Total** | $1,246,120 | $1,296,390 | $ - | $1,296,390 | -3% | -3% | $1,297,236 |
| **EMEA Totals** | 367,803 | 396,876 | | 396,876 | -3% | -3% | 408,807 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,361 | $ 66,031 | $ - | $ 66,031 | -9% | -8% | $ 77,845 |
| NA - Sanderson | 158,851 | 155,422 | | 155,422 | -2% | -2% | 153,743 |
| LA - Sanderson | 15,709 | 11,669 | | 11,669 | -26% | -26% | 15,726 |
| UKG - Kingston | 49,840 | 52,426 | | 52,426 | 5% | 5% | 31,539 |
| Germany - Bryden | 14,623 | 3,666 | | 3,666 | -73% | -73% | 14,663 |
| France - Lempre | 6,367 | 10,332 | | 10,332 | 57% | 57% | 8,966 |
| S. Europe - Diaz/Guiseppe | 13,323 | 13,966 | | 13,966 | -9% | -9% | 12,916 |
| Europe Divisional - Perjola | 3,727 | 16,046 | | 16,046 | 177% | 177% | 16,903 |
| APAC - Williams | 6,729 | 12,935 | | 12,935 | 48% | 48% | 18,100 |
| Japan - Shiraishi | 2,708 | 7,897 | | 7,897 | 184% | 184% | 8,463 |
| Europe HQ - Giacolate | 1,413 | 2,243 | | 2,243 | 59% | 59% | 1,585 |
| Corporate Adjustment | 6,192 | (30) | 1,158 | 1,128 | -100% | -82% | - |
| **Total** | $ 393,174 | $ 327,477 | $ 1,158 | $ 323,636 | -1% | -1% | $ 361,391 |
| **EMEA Totals** | 93,962 | 98,704 | | 98,704 | -9% | 8% | 108,363 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 18% | | 18% | | | 23% |
| NA - Sanderson | 25% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 18% |
| UKG - Kingston | 32% | 37% | | 37% | | | 23% |
| Germany - Bryden | 19% | 6% | | 6% | | | 29% |
| France - Lempre | 12% | 16% | | 16% | | | 19% |
| S. Europe - Diaz/Guiseppe | 28% | 23% | | 23% | | | 16% |
| Europe Divisional - Perjola | 12% | 13% | | 13% | | | 20% |
| APAC - Williams | 10% | 6% | | 6% | | | 22% |
| Japan - Shiraishi | 0% | 0% | | 0% | | | 21% |
| Europe HQ - Giacolate | 0% | 0% | | 15% | | | 0% |
| Corporate Adjustment | 53% | 22% | | 16% | | | 0% |
| **EMEA Totals** | 19% | 20% | | 20% | -2% | -2% | 23% |
| | | | | | 3% | 3% | 21% |

Oracle Corporation Confidential

05/10/2001

Page 9

ORCL 0108617
ORACLE CONFIDENTIAL

ORCL 0108618
ORACLE CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE



ORCL 0108519
ORACLE CONFIDENTIAL

In Thousands at Budget Rates

ORACLE

ORCL 0108620
ORACLE CONFIDENTIAL

ORCL 0108621
ORACLE CONFIDENTIAL

ORCL 0108622
ORACLE CONFIDENTIAL

ORCL 0108623
ORACLE CONFIDENTIAL

ORCL 0106624
ORACLE CONFIDENTIAL

ORCL 0108625
ORACLE CONFIDENTIAL

# EXHIBIT 298

**34**



**TOTAL COMPANY - Q3 FY01 FORECAST**

Constant Dollar Growth

ORACLE



ORCL 0004410
CONFIDENTIAL

TOTAL COMPANY - Q3 FY01 FORECAST

$ In Thousands at Actual Rates

ORACLE

ORCL 0004811
CONFIDENTIAL

ORACLE®

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ In Thousands at Budget Rates

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | | | | | | | | | | | |
| Support | | | | | | | | | | | |
| Education | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Other Non-Operating | | | | | | | | | | | |
| Total Revenues | | | | | | | | | | | |
| **Expenses** | | | | | | | | | | | |
| License | | | | | | | | | | | |
| Consulting | | | | | | | | | | | |
| Support | | | | | | | | | | | |
| Education | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Marketing | | | | | | | | | | | |
| General Admin | | | | | | | | | | | |
| G&A | | | | | | | | | | | |
| Development | | | | | | | | | | | |
| Information Technology | | | | | | | | | | | |
| Corporate | | | | | | | | | | | |
| Corporate Adjust | | | | | | | | | | | |
| Total Operating Expenses | | | | | | | | | | | |
| **Operating Income** | | | | | | | | | | | |

**Memo:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | | | | | | | | | | | |
| Support | | | | | | | | | | | |
| Education | | | | | | | | | | | |
| Other | | | | | | | | | | | |
| Total Services Revenue | | | | | | | | | | | |

ORCL 0004412
CONFIDENTIAL

Oracle Corporation Confidential

Q3plan2_24.xls

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 4,302 | 3,337 | 401 | 1,960 | 10,000 |
| Management Judgment | | | | | |
| Total | $ 9,302 | $ 3,337 | $ 401 | $ 1,960 | $ 15,000 |

**License By Product**

| | |
|---|---|
| Technology | 880,493 |
| ERP | 244,947 |
| CRM | 59,311 |
| Total | 1,184,751 |

| | | |
|---|---|---|
| License | 74% | 6,913 |
| Support | 21% | 1,822 |
| Education | 5% | 466 |
| Total | 100% | 9,202 |

**Bad Debt Adjustment   $ 10,000**

| | |
|---|---|
| License | 43% |
| Support | 33% |
| Education | 4% |
| Consulting | 20% |
| Total | 100% |

**Management Judgment**

| | |
|---|---|
| License | |
| Support | |
| Education | |
| Consulting | |
| Total $ | |

C3upside2_28.xls

Oracle Corporation Confidential

ORCL 0004413
CONFIDENTIAL

ORCL 0904414
CONFIDENTIAL

ORACLE

$ in Thousands at Budget Rates

ORCL 0004415
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | YTD Q3 (FY04) | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 20% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |

*(Table data illegible due to image quality)*

Row labels (Revenue section):
- OSI – Mainframe
- NAS – Retek
- OPI – Sanderson (1)
- LA – Sanderson
- UK, Ireland & South Africa
- Germany – Jesper
- France, Middle East & Africa
- S. Europe – Bonanno
- N. Europe – Jentsch
- APAC – Williams
- Japan – Shimizu
- Europe HQ – Giacomino
- USA Sales & Operations
- Corporate Adjustments
- Total
- EMEA Totals

(Expenses, Margin, Margin % sections follow with same row labels)

(1) *[footnote illegible]*

ORCL 0004416
CONFIDENTIAL

Oracle Corporation Confidential

**$ in Thousands at Budget Rates**

ORACLE

| Consulting | YTD Q3 FY09 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | $ |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,801 | $ 358,651 | $ - | $ 358,651 | 14% | 14% | $ 337,905 |
| NA - Sanderson | 648,886 | 588,057 | | 588,057 | -10% | -10% | 587,221 |
| LA - Sanderson | 88,308 | 84,673 | | 84,673 | -3% | -2% | 98,441 |
| UKI - Kingston | 157,891 | 193,216 | | 193,216 | 22% | 23% | 177,341 |
| Germany - Bryden | 78,725 | 61,454 | | 61,454 | -22% | -22% | 78,850 |
| France - Longes | 56,787 | 55,845 | | 55,845 | -2% | -2% | 53,307 |
| S. Europe - Diaz/Guiseppe | 59,838 | 60,346 | | 60,346 | 1% | 1% | 63,012 |
| Europe Divisional - Pohjola | 125,449 | 125,819 | | 125,819 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 83,736 | | 83,736 | 12% | 12% | 66,622 |
| Japan - Shintohe | 22,537 | 49,996 | 75 | 50,014 | 62% | 62% | 20,885 |
| Europe HQ - Giacoletto | 2,548 | 2,282 | | 2,282 | -12% | -12% | 4,891 |
| Corporate Adjustments | 10,308 | 3,123 | 1,980 | 3,081 | -69% | -70% | |
| **Total** | $ 1,629,308 | $ 1,636,894 | $ 1,878 | $ 1,636,872 | 1% | 1% | $ 1,849,931 |
| **EMEA Totals** | 481,985 | 498,463 | | 498,463 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,578 | $ - | $ 293,578 | -20% | -20% | $ 260,190 |
| NA - Sanderson | 488,820 | 425,833 | | 425,833 | 13% | 13% | 443,478 |
| LA - Sanderson | 50,538 | 52,757 | | 52,757 | -4% | -4% | 83,684 |
| UKI - Kingston | 107,821 | 140,978 | | 140,978 | -31% | -31% | 123,702 |
| Germany - Bryden | 64,702 | 57,755 | 2,000 | 59,755 | 10% | 7% | 85,197 |
| France - Longes | 50,200 | 45,223 | | 45,223 | 10% | 10% | 48,317 |
| S. Europe - Diaz/Guiseppe | 44,814 | 48,327 | | 48,327 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjola | 119,892 | 108,347 | | 108,347 | 9% | 9% | 113,312 |
| APAC - Williams | 65,877 | 71,868 | | 71,869 | -9% | -9% | 60,853 |
| Japan - Shintohe | 24,829 | 40,777 | | 40,777 | -64% | -64% | 31,498 |
| Europe HQ - Giacoletto | 1,173 | 60 | | 60 | 97% | 97% | 3,306 |
| Corporate Adjustments | 3,915 | 1,454 | | 1,454 | 71% | 71% | |
| **Total** | $ 1,266,735 | $ 1,284,755 | $ 2,000 | $ 1,286,733 | -2% | -2% | $ 1,297,336 |
| **EMEA Totals** | 387,603 | 398,670 | 2,000 | 400,670 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 65,072 | $ - | $ 65,072 | -6% | -6% | $ 77,945 |
| NA - Sanderson | 158,951 | 154,123 | | 154,123 | -3% | -3% | 153,743 |
| LA - Sanderson | 15,769 | 11,916 | | 11,916 | -24% | -24% | 15,758 |
| UKI - Kingston | 49,840 | 52,239 | | 52,239 | 5% | 5% | 51,539 |
| Germany - Bryden | 14,823 | 3,699 | (2,000) | 1,699 | -75% | -88% | 14,683 |
| France - Longes | 6,587 | 10,322 | | 10,322 | 57% | 57% | 6,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,019 | | 14,019 | -9% | -9% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 17,271 | | 17,271 | 198% | 198% | 19,380 |
| APAC - Williams | 8,729 | 11,866 | | 11,866 | 36% | 36% | 19,183 |
| Japan - Shintohe | 2,708 | 9,218 | 19 | 9,237 | 240% | 241% | 8,483 |
| Europe HQ - Giacoletto | 1,412 | 2,243 | | 2,243 | 59% | 59% | 1,565 |
| Corporate Adjustments | 8,193 | (30) | 1,980 | 1,831 | -100% | -89% | |
| **Total** | $ 355,174 | $ 351,959 | $ (21) | $ 351,938 | -1% | -1% | $ 381,381 |
| **EMEA Totals** | 93,562 | 99,793 | (2,000) | 97,793 | 7% | 5% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 18% | | 18% | | | |
| NA - Sanderson | 25% | 27% | | 27% | | | 23% |
| LA - Sanderson | 24% | 19% | | 18% | | | 26% |
| UKI - Kingston | 32% | 27% | | 27% | | | 23% |
| Germany - Bryden | 19% | 6% | | 3% | | | 29% |
| France - Longes | 12% | 19% | | 19% | | | 18% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 46% |
| Europe Divisional - Pohjola | 12% | 14% | | 14% | | | 20% |
| APAC - Williams | 10% | 18% | | 50% | | | 22% |
| Japan - Shintohe | 0% | 0% | | 0% | | | 21% |
| Europe HQ - Giacoletto | 0% | 0% | | 19% | | | 0% |
| Corporate Adjustments | 32% | -2% | | 21% | -2% | -2% | 0% |
| **EMEA Total** | 19% | 20% | | 20% | 3% | 3% | 21% |

Oracle Corporation Confidential

ORCL 0004417
CONFIDENTIAL

O3upsales2_28.xls

**$ in Thousands at Budget Rates**   **ORACLE**

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,379 | $ 121,709 | $ - | $ 121,709 | 18,330 | 18% | | $ 117,404 |
| MA - Sanderson | 193,838 | 191,912 | | 191,912 | (1,924) | -1% | -1% | 203,327 |
| LA - Sanderson | 21,989 | 22,478 | | 22,478 | 510 | 4% | 4% | 24,830 |
| UKI & South Africa - Kingston | 45,771 | 58,001 | | 58,001 | 14,230 | 31% | 31% | 59,032 |
| Germany - Bryton | 25,023 | 29,789 | | 29,789 | (3,230) | -13% | -13% | 22,111 |
| France & Middle East - Lompre | 19,230 | 19,430 | | 19,430 | 290 | 1% | 1% | 19,780 |
| S. Europe - Diaz/Guiseppe | 18,409 | 21,545 | | 21,545 | 2,306 | 12% | 12% | 23,834 |
| Europe Devisonal - Portyola | 41,807 | 43,648 | | 43,648 | 2,600 | 6% | 6% | 47,304 |
| APAC - Williams | 24,383 | 24,492 | | 24,492 | 100 | 0% | 0% | 30,190 |
| Japan - Shirataka | 8,752 | 17,940 | 10 | 17,360 | 9,187 | 104% | 104% | 13,363 |
| Europe HQ - Giacoletto | 798 | 797 | | 797 | (0) | -1% | -1% | 1,880 |
| Corporate Adjustments | 58 | 297 | 3,908 | 2,247 | 235 | 402% | 406% | |
| **Total** | $ 503,427 | $ 546,843 | $ 3,978 | $ 548,825 | 43,618 | 9% | 9% | $ 563,173 |
| **EMEA Totals** | 130,748 | 168,831 | | 168,831 | 14,085 | 11% | 11% | 173,786 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,132 | $ 104,127 | $ - | $ 104,127 | 26,005 | -33% | -33% | $ 80,437 |
| MA - Sanderson | 146,304 | 149,406 | | 149,406 | 3,102 | -2% | -2% | 158,061 |
| LA - Sanderson | 16,933 | 18,305 | | 18,305 | 1,372 | -8% | -8% | 18,944 |
| UKI - Kingston | 33,234 | 47,495 | | 47,495 | 13,288 | -33% | -33% | 43,040 |
| Germany - Bryton | 21,794 | 19,935 | 2,000 | 21,935 | (1,859) | 9% | -1% | 22,103 |
| France - Lompre | 18,309 | 15,255 | | 15,255 | (3,054) | 6% | 6% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,358 | 16,536 | | 16,536 | 2,170 | -15% | -15% | 17,029 |
| Europe Devisonal - Portyola | 36,061 | 38,087 | | 38,087 | 1,226 | -3% | -3% | 38,816 |
| APAC - Williams | 22,556 | 24,306 | | 24,306 | 1,730 | -8% | -8% | 23,940 |
| Japan - Shirataka | 9,200 | 14,747 | | 14,747 | 5,447 | -59% | -59% | 10,600 |
| Europe HQ - Giacoletto | - | (187) | | (187) | (489) | 102% | 102% | 1,183 |
| Corporate Adjustments | 78 | 297 | | 297 | 208 | -266% | -266% | |
| **Total** | $ 398,149 | $ 448,297 | $ 2,000 | $ 450,297 | 50,148 | -13% | -13% | $ 449,620 |
| **EMEA Totals** | 124,808 | 137,319 | | 137,319 | 12,383 | -10% | -11% | 129,388 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 17,573 | $ - | $ 17,573 | (7,875) | -30% | -30% | $ 27,047 |
| MA - Sanderson | 48,722 | 61,708 | | 61,708 | 41,700 | -11% | -11% | 48,040 |
| LA - Sanderson | 4,727 | 4,171 | | 4,171 | (557) | -12% | -12% | 5,920 |
| UKI - Kingston | 10,536 | 12,498 | | 12,498 | 1,980 | 19% | 19% | 11,032 |
| Germany - Bryton | 3,229 | 1,854 | (2,000) | (146) | (1,374) | -33% | -105% | 3,008 |
| France - Lompre | 2,941 | 4,204 | | 4,204 | 1,263 | 43% | 43% | 3,303 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,650 | | 4,650 | 107 | 2% | 2% | 5,002 |
| Europe Devisonal - Portyola | 4,178 | 5,550 | | 5,550 | 1,363 | 33% | -33% | 6,508 |
| APAC - Williams | 1,828 | 186 | | 186 | (1,640) | 00% | -90% | 6,240 |
| Japan - Shirataka | (510) | 3,201 | 10 | 3,250 | 3,720 | mm | mm | 2,654 |
| Europe HQ - Giacoletto | 484 | 948 | | 948 | 483 | 104% | 104% | 498 |
| Corporate Adjustments | (277) | | 1,960 | 1,909 | 27 | | | |
| **Total** | $ 103,877 | $ 98,546 | $ (11) | $ 98,528 | (7,329) | -7% | -7% | $ 123,747 |
| **EMEA Totals** | 25,899 | 29,711 | (2,000) | 27,711 | 3,822 | 15% | -1% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 14% | | 14% | -10% | | | 23% |
| MA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 19% | | 19% | -3% | | | 24% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 19% |
| Germany - Bryton | 13% | 9% | | -1% | -4% | | | 10% |
| France - Lompre | 15% | 22% | | 22% | 6% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Devisonal - Portyola | 10% | 13% | | 13% | 3% | | | 14% |
| APAC - Williams | 7% | 1% | | 1% | -7% | | | 21% |
| Japan - Shirataka | -6% | 18% | | 18% | 24% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | mm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | mm | mm | | | 0% |
| **Total** | 21% | 18% | | 18% | -17% | | | 22% |
| **EMEA Totals** | 17% | 16% | | 17% | 34% | | | 13% |
| | | | | | | | | 20% |

ORCL 0004418
CONFIDENTIAL

ORACLE

$ in Thousands at Budget Rates

ORCL 0004419
CONFIDENTIAL

Oracle Corporation Confidential

ORACLE

$ in Thousands at Budget Rates

Technical & Product Support

ORCL 0004420
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE®

ORCL 0004421
CONFIDENTIAL

ORACLE

$ in Thousands at Budget Rates

ORCL 0004422
CONFIDENTIAL

ORACLE®

$ in Thousands at Budget Rates

ORCL 0004423
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Budget Rates

ORACLE®

ORCL 0004424
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

**G&A & Corporate**

General & Administrative
- Legal Department
- Human Financials - Methodology
- Finance - Mason
- CSO G&A - Mason
- Manufacturing & Distribution
- Mason Class - Admin
- Total General & Administrative

Corporate
- CEO - Mason
- CFO - Henley
- Global Business Practices - Catz
- Corporate Development - Catz
- Total Corporate

Corporate Accruals

ORCL 0004425
CONFIDENTIAL

Oracle Corporation Confidential

$ in Thousands at Actual Rates

ORACLE

ORCL 0004426
CONFIDENTIAL

# EXHIBIT 299

## TOTAL COMPANY - Q3 FY01 FORECAST

### Constant Dollar Growth

ORACLE

| Total | Q3 01 Forecast vs Q3 00 Actual | | | | Total | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| License | 22% | 56% | 20% | 52% | License | 38% | 59% | 43% |
| Consulting | 12% | 20% | 40% | 40% | Consulting | 12% | 21% | 12% |
| Support | 27% | 82% | 40% | | Support | 29% | 83% | 43% |
| Education | 0% | 39% | -1% | | Education | 0% | 39% | -1% |
| Other | 155% | -122% | nm | | Other | 195% | -122% | nm |
| **Total Revenue** | 27% | 34% | 27% | | **Total Revenue** | 28% | 34% | 40% |

| LICENSE | | | | | LICENSE | | | |
|---|---|---|---|---|---|---|---|---|
| OPI - Varesano | 80% | 67% | 118% | 76% | OPI - Varesano | 122% | 71% | 182% |
| Asia Pacific - Williams | 31% | 49% | 62% | 103% | NAS - Roberts | 28% | 83% | 15% |
| NAS - Roberts | 12% | 60% | -5% | 97% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 33% | Northern Europe - Jarnick | 39% | 51% | 64% |
| OSI - Nussbaum | 15% | 56% | 9% | 24% | OSI - Nussbaum | 32% | 59% | 28% |
| Latin America - Sanderson | 2% | 34% | -14% | 43% | Latin America - Sanderson | 28% | 44% | 39% |
| UK, Ireland & South Africa - Smyth | 16% | 49% | 11% | 6% | UK, Ireland & South Africa - Smyth | 32% | 45% | 44% |
| Northern Europe - Jarnick | 22% | 46% | 31% | 35% | Japan - Sano | 31% | 74% | 30% |
| Germany - Jaeger | 38% | 57% | 68% | 37% | Germany - Jaeger | 38% | 57% | 68% |
| Southern Europe - Bonzano | 17% | 56% | 22% | 59% | Southern Europe - Bonzano | 23% | 56% | 32% |
| France & Middle East - Amidjar | 5% | 45% | 7% | 42% | France & Middle East - Amidjar | 15% | 45% | 21% |
| **Total License Revenue** | 22% | 54% | 20% | 52% | **Total License Revenue** | 34% | 58% | 43% |

| CONSULTING | | | | | CONSULTING | | | |
|---|---|---|---|---|---|---|---|---|
| Japan - Sano | 56% | 27% | nm | | Japan - Sano | 56% | 22% | nm |
| UK & Ireland - Kingston | 34% | 22% | 27% | | UK & Ireland - Kingston | 34% | 22% | 27% |
| Southern Europe - Diaz/Guiseppe | 18% | 77% | 8% | | Southern Europe - Diaz/Guiseppe | 18% | 22% | 8% |
| OSI - Nussbaum | 21% | 21% | 5% | | OSI - Nussbaum | 21% | 21% | 5% |
| OPI - Varesano | -2% | 26% | -12% | | OPI - Varesano | 5% | 31% | 12% |
| NAS - Sanderson | 1% | 20% | -12% | | NAS - Sanderson | 1% | 20% | -12% |
| Latin America - Sanderson | -1% | 17% | -25% | | Latin America - Sanderson | -1% | 17% | -25% |
| Germany - Brydon | -2% | 17% | 28% | | Germany - Brydon | -2% | 17% | 28% |
| France - Lompre | 4% | 18% | 21% | | France - Lompre | 4% | 18% | 21% |
| Europe HQ - Giacoletto | 59% | 0% | 184% | | Europe HQ - Giacoletto | 59% | nm | 184% |
| Asia Pacific - Williams | 33% | 15% | 241% | | Asia Pacific - Williams | 33% | 15% | 241% |
| **Total Consulting Revenue** | 12% | 20% | 18% | | **Total Consulting Revenue** | 12% | 21% | 12% |



Oracle Corporation Confidential

12/05/2000

Page 1

ORACLE CONFIDENTIAL

CA-ORCL 021392

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610120

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ in Thousands at Actual Rates

ORACLE®

| | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,046,445 | $ 1,223,325 | $ 159,500 | 1,382,425 | 18% | 33% | $ 2,559,443 | 3,118,649 | $ 159,500 | 13,278,349 | 29% |
| Consulting | 514,386 | 547,974 | 2,500 | 550,474 | 7% | 7% | 1,659,302 | 1,628,462 | 2,500 | 1,630,982 | -2% |
| Support | 764,113 | 914,834 | 13,000 | 927,834 | 21% | 23% | 2,142,509 | 2,631,293 | 13,000 | 2,633,287 | 23% |
| Education | 126,249 | 120,607 | | 120,607 | -4% | -4% | 375,370 | 344,404 | | 344,404 | -7% |
| Other | 1,393 | 9,893 | | 9,893 | 192% | 192% | 13,869 | 25,528 | | 25,528 | 81% |
| Other Non-Distribution | 2,687 | | | | -100% | -100% | 4,651 | | | | -100% |
| **Total Revenues** | 2,449,417 | 2,837,232 | 175,000 | 3,002,232 | 15% | 22% | 5,755,818 | 7,716,561 | 175,000 | 7,935,541 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | 451,210 | 536,913 | 23,923 | 583,837 | -20% | -25% | 4,343,627 | 1,429,783 | 23,923 | 11,453,676 | -25% |
| Consulting | 408,961 | 426,255 | | 426,285 | 17% | 17% | 1,205,924 | 1,281,306 | | 1,284,306 | 3% |
| Support | 394,282 | 463,775 | (6,800) | 469,175 | -17% | -17% | 562,121 | 460,003 | (6,800) | 474,203 | 3% |
| Education | 78,216 | 73,225 | | 73,225 | 6% | 6% | 237,570 | 116,012 | | 116,012 | 18% |
| Other | 20,383 | 22,060 | | 22,060 | 8% | 8% | 46,573 | 51,964 | | 51,964 | 9% |
| Marketing | 78,742 | 113,417 | (2,800) | 110,817 | -44% | -40% | 240,377 | 314,322 | (2,800) | 311,422 | -12% |
| Global Alliances | 10,192 | 11,749 | | 11,749 | -15% | -15% | 32,826 | 33,283 | | 33,283 | -10% |
| G&A | 72,767 | 73,985 | | 73,985 | -2% | -2% | 214,425 | 219,901 | | 219,901 | |
| Development & IT | 282,841 | 313,375 | (7,500) | 305,075 | -8% | -8% | 816,478 | 662,710 | (7,500) | 695,210 | -10% |
| Information Technology | 65,151 | 70,560 | | 70,560 | -9% | -9% | 180,277 | 209,353 | | 209,353 | -9% |
| Corporate | 21,447 | 25,499 | | 23,499 | -19% | -19% | 45,187 | 74,071 | | 74,071 | -52% |
| Corporate Accruals | (24,307) | (6,715) | | (8,715) | 72% | 72% | (64,092) | (42,293) | | (42,293) | 34% |
| **Total Operating Expenses** | 1,837,658 | 1,847,389 | 7,025 | 1,848,417 | -1% | -1% | 5,005,700 | 3,514,135 | 7,025 | 13,521,180 | 2% |
| **Operating Income** | 731,759 | 989,843 | 167,975 | 1,153,816 | 25% | 45% | 1,750,118 | 2,654,495 | 167,975 | 2,903,360 | 60% |
| **Operating Margin %** | 32% | 35% | | 39% | | 45% | 28% | 34% | | 35% | |
| | | | | | | | | | | | |
| Other (Income)/Expense | 7,052 | (20,000) | | (20,000) | | | 259 | (112,006) | | (112,006) | -8998% |
| Investment (Gains)/Minority Loss [1] | (424,856) | 27,238 | | 4,030 | | | (429,489) | 21,283 | (119,228) | 9,030 | 101% |
| Pre-Tax Income | 1,369,363 | 982,619 | 167,975 | 1,155,672 | -28% | -102% | 2,175,728 | 2,721,149 | 187,203 | 13,900,352 | 25% |
| Pre-Tax Margin % | 33% | 35% | | 39% | | | 32% | 35% | | 35% | |
| | | | | | | | | | | | |
| Tax Rate | 35.5% | 35.5% | 35.5% | 35.5% | | | 35.5% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 347,455 | 56,457 | 39,596 | 22% | 1% | 790,056 | 966,008 | 55,457 | 1,032,465 | |
| Net Income | 783,753 | 631,209 | 120,746 | 751,955 | -17% | -1% | 1,395,080 | 1,785,141 | 139,746 | 1,975,507 | 34% |
| | | | | | | | | | | | |
| Weighted Average Shares | 5,895,674 | 5,875,000 | | 5,875,000 | | | 5,932,471 | 5,875,000 | 5,875,000 | 5,875,000 | |
| | | | | | | | | | | | |
| Earnings Per Share | 13.4¢ | 10.7¢ | 2.1¢ | 13.0¢ | -18% | 0% | 23.5¢ | 29.9¢ | 2.1¢ | 31.9¢ | |
| | | | | | | | | | | | |
| Market Expectation | | | | 13.0¢ | | | | | | | |
| | | | | | | | | | | | |
| **Memo:** | | | | | | | | | | | |
| Consulting | 514,250 | 547,974 | 2,500 | 550,474 | 7% | 7% | | | | | |
| Support | 764,413 | 914,834 | 13,000 | 927,834 | 21% | 23% | | | | | |
| Education | 126,249 | 120,607 | | 120,607 | -4% | -4% | | | | | |
| Other | 2,393 | 9,893 | | 9,893 | 192% | 192% | | | | | |
| **Total Services Revenues** | 1,384,305 | 1,593,307 | 15,500 | 1,608,807 | 14% | 15% | | | | | |

Oracle Corporation Confidential

12/04/2000

ORACLE CONFIDENTIAL

CA-ORCL 021393

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 610121

**TOTAL COMPANY - Q3 FY01 FORECAST**
$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast — Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,028,792 | $ 1,236,685 | $ 159,500 | 1,416,185 | 22% | 38% | 12,492,377 | 13,168,837 | $ 159,500 | $ 3,328,337 | 34% |
| Consulting | 502,027 | 560,067 | 2,500 | 562,567 | 12% | 12% | 1,820,309 | 1,651,916 | 2,500 | 1,854,418 | 2% |
| Support | 734,967 | 935,752 | 13,000 | 948,752 | 27% | 29% | 2,076,784 | 2,665,146 | 13,000 | 2,678,146 | 29% |
| Education | 123,551 | 123,583 | - | 123,583 | 0% | 0% | 385,172 | 354,743 | - | 354,743 | -3% |
| Other | 3,275 | 9,965 | - | 9,965 | 195% | 195% | 13,619 | 26,712 | - | 26,712 | 93% |
| Other Non-Distributor | 3,667 | - | - | - | -100% | nm | 4,065 | - | - | - | -100% |
| **Total Revenues** | $ 2,396,180 | $ 2,866,053 | $ 175,000 | $ 3,063,053 | 21% | 28% | 16,372,526 | 17,867,252 | $ 175,000 | $ 8,042,252 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | $ 420,972 | $ 591,657 | $ 23,925 | 575,582 | -25% | -31% | 1,283,441 | 1,451,219 | 23,925 | $ 1,475,144 | -14% |
| Consulting | 398,321 | 446,015 | - | 446,015 | -12% | -12% | 1,262,528 | 1,282,451 | - | 1,282,451 | -2% |
| Support | 188,859 | 172,084 | (6,600) | 165,484 | 9% | 12% | 544,925 | 488,764 | (6,600) | 482,164 | 12% |
| Education | 74,167 | 75,125 | - | 75,125 | -1% | -1% | 224,419 | 219,375 | - | 219,375 | 4% |
| Other | 20,203 | 22,113 | - | 22,113 | -5% | -9% | 48,204 | 52,052 | - | 52,052 | -12% |
| Marketing | 77,144 | 115,228 | (2,800) | 112,428 | 49% | 46% | 235,850 | 317,035 | (2,800) | 314,235 | -33% |
| Global Alliances | 10,083 | 11,947 | - | 11,947 | 49% | 18% | 32,230 | 33,332 | - | 33,352 | -3% |
| G&A | 70,375 | 75,937 | - | 75,937 | 8% | 8% | 235,085 | 223,620 | - | 223,820 | 5% |
| Development | 279,367 | 316,186 | - | 308,686 | 13% | 10% | 606,029 | 887,033 | (7,500) | 859,533 | 5% |
| Information Technology | 63,418 | 72,062 | - | 72,082 | 14% | 14% | 184,606 | 212,121 | (7,500) | 859,551 | -7% |
| Corporate | 21,443 | 25,499 | - | 25,499 | 19% | 10% | 48,887 | 74,090 | - | 74,090 | -52% |
| Corporate Accruals | (24,387) | (8,715) | - | (8,715) | nm | 72% | (52,255) | (42,253) | - | (42,253) | 19% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,877,107 | $ 7,025 | $ 1,884,182 | -16% | -15% | 14,666,933 | 15,178,650 | $ 7,025 | $ 5,185,875 | 19% |
| **Operating Income** | $ 778,407 | $ 1,010,915 | $ 167,975 | $ 1,178,860 | 30% | 31% | 1,705,593 | 12,888,502 | $ 167,975 | $ 2,856,477 | 67% |
| **Memo:** | | | | | | | | | | | |
| Consulting | $ 502,027 | $ 560,067 | $ 2,500 | 562,567 | 12% | 12% | | | | | |
| Support | 734,967 | 935,752 | 13,000 | 948,752 | 27% | 29% | | | | | |
| Education | 123,551 | 123,583 | - | 123,583 | 0% | 0% | | | | | |
| Other | 3,275 | 3,965 | - | 5,965 | 95% | 195% | | | | | |
| **Total Services Revenue** | $ 1,363,721 | $ 1,629,369 | $ 15,500 | $ 1,644,856 | 19% | 21% | | | | | |

Sum_BudRates 12/08/2000

ORACLE CONFIDENTIAL

CA-ORCL 021394

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

Corp Adj 12/08/2000

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int Revenue Transfers | | $ | $ | $ | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

**License By Product**

| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Bad Debt Give Back**

Total $

**Management Judgment**

Total $

ORACLE CONFIDENTIAL

CA-ORCL 021395

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610123

**$ in Thousands at Budget Rates**

ORACLE

| Product Forecast | Q3-FY99 | Forecast | Q3-FY99 Upside [1] | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Targeted 30% Growth | Q3 FY99 Pipeline | Q3-FY99 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| DSI - Nussbaum | $ 198,955 | $ 225,000 | 25,000 | $ 250,000 | 18% | 32% | 245,639 | 447,090 | 552,267 | 24% | 41% | 45% |
| NAS - Roberts | 308,565 | 348,000 | 50,000 | 398,000 | 12% | 28% | 401,122 | 427,845 | 842,045 | 97% | 41% | 47% |
| OFH - Varasano | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 194,754 | 237,730 | 417,639 | 76% | 38% | 44% |
| LA - Sanderson | 39,065 | 40,009 | 10,000 | 50,001 | 2% | 28% | 50,825 | 91,416 | 130,565 | 43% | 31% | 38% |
| UK, Ireland & South Africa - Smith | 81,871 | 71,942 | 10,000 | 81,942 | 18% | 32% | 90,432 | 191,193 | 198,643 | 4% | 36% | 41% |
| Germany - Jaeger | 41,919 | 56,002 | - | 56,002 | 38% | 36% | 54,490 | 78,968 | 100,252 | 27% | 58% | 58% |
| France & Middle East - Andar | 48,863 | 51,964 | 5,000 | 56,964 | 5% | 15% | 63,522 | 97,120 | 137,837 | 42% | 37% | 41% |
| S. Europe - Bonzano | 46,729 | 54,633 | 3,000 | 57,633 | 17% | 23% | 60,748 | 71,687 | 113,820 | 59% | 48% | 51% |
| N. Europe - Jarmo | 54,017 | 65,838 | 9,000 | 74,838 | 22% | 39% | 70,722 | 107,544 | 149,860 | 39% | 44% | 50% |
| APAC - Williams | 85,682 | 86,101 | 2,500 | 88,601 | 31% | 35% | 85,308 | 77,146 | 156,815 | 103% | 55% | 51% |
| Japan - Sano | 91,650 | 108,814 | 10,000 | 118,814 | 20% | 31% | 119,144 | 121,906 | 182,619 | 53% | 67% | 74% |
| Corporate Adjustments | (811) | | | | n/a | n/a | (1,054) | | | | | |
| **Total** | $ 1,029,783 | $ 1,258,685 | $ 150,500 | $ 1,418,185 | 22% | 38% | 1,538,751 | $ 1,949,375 | $ 2,962,302 | 53% | 42% | 48% |
| EMEA Total | $ 253,396 | $ 301,879 | $ 27,000 | $ 328,879 | 15% | 30% | 329,417 | $ 546,532 | $ 700,437 | 28% | 45% | 51% |
| **Technology** | | | | | | | | | | | | |
| DSI - Nussbaum | $ 145,150 | $ 148,400 | $ 15,450 | $ 164,965 | 2% | 14% | 188,707 | $ 350,100 | 339,854 | -5% | 44% | 49% |
| NAS - Roberts | 257,094 | 230,922 | 54,237 | 271,159 | -8% | 5% | 234,222 | 230,469 | 488,873 | 104% | 48% | 55% |
| OFH - Varasano | 43,827 | 58,557 | 13,042 | 72,214 | 54% | 85% | 56,988 | 166,890 | 195,883 | 18% | 30% | 37% |
| LA - Sanderson | 33,098 | 29,324 | 7,531 | 36,655 | -11% | 11% | 43,038 | 52,514 | 78,131 | 46% | 39% | 48% |
| UK, Ireland & South Africa - Smith | 52,849 | 53,188 | 2,353 | 80,581 | 1% | 15% | 68,442 | 143,528 | 109,453 | 24% | 49% | 55% |
| Germany - Jaeger | 46,403 | 50,664 | - | 50,664 | 25% | 25% | 52,534 | 87,324 | 89,205 | 33% | 57% | 57% |
| France & Middle East - Andar | 38,781 | 38,757 | 3,772 | 42,530 | -2% | 7% | 51,811 | 62,538 | 79,529 | 25% | 49% | 54% |
| S. Europe - Bonzano | 43,713 | 43,047 | 2,363 | 45,405 | -2% | 4% | 56,827 | 53,225 | 80,619 | 51% | 53% | 56% |
| N. Europe - Jarmo | 39,051 | 52,183 | 2,123 | 58,506 | 34% | 52% | 50,768 | 76,140 | 91,350 | 20% | 57% | 65% |
| APAC - Williams | 56,662 | 62,348 | 1,905 | 64,156 | 6% | 9% | 70,261 | 36,256 | 87,281 | 55% | 71% | 74% |
| Japan - Sano | 87,347 | 96,413 | 8,978 | 107,391 | 13% | 23% | 113,551 | 102,069 | 128,010 | 25% | 77% | 84% |
| Corporate Adjustments | (2,650) | | | | n/m | n/m | (3,445) | | | | | |
| **Total** | $ 838,063 | $ 871,879 | $ 103,747 | $ 975,047 | 4% | 16% | 1,089,462 | $ 1,379,151 | $ 1,764,976 | 28% | 49% | 56% |
| EMEA Total | $ 215,516 | $ 237,833 | $ 20,632 | $ 258,485 | 10% | 20% | 280,175 | $ 402,853 | $ 449,164 | 11% | 53% | 58% |
| **Total Applications** | | | | | | | | | | | | |
| DSI - Nussbaum | $ 43,784 | $ 76,514 | 8,502 | $ 85,015 | 75% | 94% | 56,932 | 97,900 | 212,573 | 147% | 36% | 40% |
| NAS - Roberts | 51,462 | 109,078 | 15,753 | 124,841 | 112% | 143% | 66,900 | 186,176 | 353,172 | 80% | 31% | 35% |
| OFH - Varasano | 39,455 | 91,448 | 21,538 | 512,786 | 132% | 180% | 51,266 | 73,040 | 221,256 | 212% | 41% | 51% |
| LA - Sanderson | 5,966 | 10,676 | 2,648 | 13,345 | 78% | 123% | 7,795 | 38,902 | 54,434 | 30% | 20% | 25% |
| UK, Ireland & South Africa - Smith | 9,022 | 18,754 | 2,407 | 21,361 | 105% | 132% | 11,399 | 47,987 | 89,190 | 87% | 21% | 24% |
| Germany - Jaeger | 1,516 | 7,320 | | 7,320 | 384% | 384% | 1,971 | 11,664 | 11,047 | -5% | 68% | 66% |
| France & Middle East - Andar | 9,163 | 12,907 | 1,727 | 13,834 | 38% | 51% | 11,511 | 34,482 | 56,300 | 72% | 21% | 23% |
| S. Europe - Bonzano | 3,015 | 11,591 | 631 | 12,228 | 285% | 306% | 3,412 | 18,462 | 32,091 | 80% | 25% | 27% |
| N. Europe - Jarmo | 14,966 | 13,756 | 1,877 | 15,633 | -8% | 4% | 19,456 | 31,404 | 58,302 | 86% | 24% | 27% |
| APAC - Williams | 7,020 | 23,844 | 692 | 24,533 | 240% | 250% | 9,125 | 20,890 | 69,534 | 233% | 54% | 35% |
| Japan - Sano | 4,303 | 11,209 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,237 | 34,609 | 80% | 37% | 35% |
| Corporate Adjustments | 1,839 | | | | -100% | -100% | 2,399 | | | | | |
| **Total** | $ 191,730 | $ 384,805 | $ 56,233 | $ 443,138 | 102% | 131% | 249,249 | $ 570,224 | $ 1,197,326 | 110% | 32% | 37% |
| EMEA Total | $ 37,982 | $ 64,040 | $ 6,348 | $ 79,304 | 69% | 86% | 49,243 | $ 145,679 | $ 253,248 | 73% | 25% | 28% |

<u>• Tech pipeline for Jay down a lot since this report. Comm is the big upside (Sprint, Verizon
AT&T, Bell South).</u>

• NAS — no big deals in pipeline.

ORACLE CONFIDENTIAL

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

Printed 12/06/2000

CA-ORCL 021396

NDCA-ORCL 610124

in Thousands at Budget Rates

ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | 25,000 | $ 250,000 | 19% | 32% | $ 245,630 | $ 147,800 | $ 552,397 | 24% | 41% | 45% |
| MAS - Roberts | 306,535 | 348,000 | 50,000 | 398,000 | 17% | 29% | 409,122 | 427,843 | 842,045 | 87% | 41% | 47% |
| OPI - Varasano | 63,273 | 130,000 | 70,000 | 185,800 | 80% | 122% | 108,254 | 231,230 | 417,838 | 70% | 36% | 44% |
| LA - Sanderson | 39,895 | 40,001 | 10,000 | 50,001 | 2% | 20% | 50,823 | 91,418 | 138,568 | 43% | 37% | 38% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,942 | 18,000 | 81,942 | 16% | 32% | 80,432 | 101,183 | 198,843 | 4% | 36% | 41% |
| Germany - Jaeger | 41,898 | 58,002 | | 58,002 | 38% | 38% | 54,495 | 78,000 | 108,252 | 37% | 56% | 56% |
| France, Middle East & Africa - Amdour | 48,063 | 51,264 | 5,000 | 56,264 | 5% | 15% | 63,522 | 97,120 | 137,837 | 12% | 37% | 41% |
| S. Europe - Bonzano | 46,720 | 54,833 | 3,000 | 57,633 | 17% | 23% | 60,748 | 71,087 | 113,820 | 30% | 44% | 51% |
| N. Europe - Jarrick | 54,012 | 83,638 | 8,000 | 74,534 | 22% | 30% | 70,222 | 107,544 | 148,800 | 30% | 44% | 50% |
| APAC - Williams | 65,482 | 94,191 | 2,500 | 90,001 | 31% | 33% | 85,380 | 77,148 | 150,815 | 103% | 55% | 57% |
| Japan - Sano | 61,830 | 109,814 | 18,000 | 119,814 | 35% | 34% | 118,144 | 121,808 | 182,848 | 33% | 87% | 74% |
| Europe HQ - Giacomo | | | | | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustment | (313) | | | | nm | nm | (1,055) | | | | | |
| **Total** | $ 1,029,792 | $ 1,256,885 | $ 159,500 | $ 1,419,185 | 22% | 38% | $ 1,338,730 | $ 1,840,375 | $ 2,942,309 | 57% | 47% | 49% |
| **EMEA Total** | 253,398 | 301,879 | 27,000 | 328,879 | 19% | 30% | 329,417 | 646,532 | 700,412 | 21% | 43% | 47% |

| Expenses | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 73,480 | $ 90,812 | 3,750 | $ 102,382 | -34% | -30% | | | | | | |
| MAS - Roberts | 91,895 | 139,964 | 7,500 | 147,464 | -52% | -60% | | | | | | |
| OPI - Varasano | 37,032 | 49,119 | 5,250 | 54,389 | -33% | -47% | | | | | | |
| LA - Sanderson | 23,212 | 26,416 | 1,500 | 27,916 | -14% | -20% | | | | | | |
| UKI - Smith | 36,133 | 43,420 | 1,500 | 44,920 | -20% | -24% | | | | | | |
| Germany - Jaeger | 22,208 | 24,954 | | 24,954 | -12% | -12% | | | | | | |
| France - Amdour | 25,812 | 27,791 | 750 | 29,541 | -8% | -15% | | | | | | |
| S. Europe - Bonzano | 21,505 | 23,952 | 450 | 24,412 | -11% | -13% | | | | | | |
| N. Europe - Jarrick | 30,800 | 35,385 | 1,350 | 36,725 | -15% | -20% | | | | | | |
| APAC - Williams | 35,696 | 43,556 | 375 | 43,931 | -22% | -23% | | | | | | |
| Japan - Sano | 23,247 | 29,104 | 1,500 | 30,604 | -25% | -32% | | | | | | |
| Europe HQ - Giacomo | 14,565 | 9,367 | | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | - | | | 100% | 100% | | | | | | |
| Corporate Adjustment | 2,189 | | | | 100% | 100% | | | | | | |
| **Total** | $ 438,972 | $ 551,857 | $ 22,925 | $ 575,582 | -28% | -31% | | | | | | |

| Margin | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 115,460 | $ 126,309 | $ 21,250 | $ 147,630 | 9% | 28% |
| MAS - Roberts | 215,000 | 206,036 | 42,500 | 248,536 | -5% | 13% |
| OPI - Varasano | 49,240 | 100,881 | 79,750 | 130,634 | 118% | 163% |
| LA - Sanderson | 15,982 | 13,584 | 8,500 | 22,084 | -14% | 39% |
| UKI - Smith | 25,738 | 28,523 | 8,500 | 37,021 | 11% | 44% |
| Germany - Jaeger | 19,653 | 33,048 | | 33,049 | 68% | 68% |
| France - Amdour | 22,052 | 23,573 | 4,250 | 27,623 | 2% | 21% |
| S. Europe - Bonzano | 25,123 | 30,871 | 2,550 | 33,221 | 22% | 33% |
| N. Europe - Jarrick | 23,318 | 30,563 | 7,600 | 38,203 | 31% | 64% |
| APAC - Williams | 29,985 | 42,035 | 2,125 | 44,750 | 42% | 49% |
| Japan - Sano | 68,408 | 80,510 | 9,500 | 89,010 | 14% | 30% |
| Europe HQ - Giacomo | (14,565) | (9,367) | | (9,367) | nm | nm |
| USA Sales & Operations | (1,115) | - | | | nm | nm |
| Corporate Adjustment | (3,000) | - | | | nm | nm |
| **Total** | $ 590,820 | $ 707,027 | $ 135,675 | $ 842,603 | 20% | 43% |

| Margin % | | | | | | |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | 61% | 56% | | 59% | | |
| MAS - Roberts | 70% | 60% | | 63% | | |
| OPI - Varasano | 50% | 67% | | 71% | | |
| LA - Sanderson | 41% | 34% | | 44% | | |
| UKI - Smith | 43% | 40% | | 45% | | |
| Germany - Jaeger | 47% | 57% | | 57% | | |
| France - Amdour | 47% | 46% | | 49% | | |
| S. Europe - Bonzano | 54% | 56% | | 58% | | |
| N. Europe - Jarrick | 43% | 37% | | 51% | | |
| APAC - Williams | 48% | 45% | | 50% | | |
| Japan - Sano | 75% | 73% | | 74% | | |
| Europe HQ - Giacomo | nm | nm | | nm | | |
| USA Sales & Operations | nm | nm | | nm | | |
| Corporate Adjustment | nm | nm | | nm | | |
| **Total** | 57% | 56% | | 59% | | |

| | | Month 1 Planned growth % | Quarter Actual growth % |
|---|---|---|---|
| Q1 00 | | | |
| Q2 00 | | | |
| Q3 00 | | | |
| Q4 00 | | | |
| Q1 01 | | | |
| Q2 01 | | | |

| Total | USA at value level (ex Canada) | $ 552,100 | $ 606,200 | $ 148,000 | $ 805,200 | 26% | 46% |
|---|---|---|---|---|---|---|---|---|
| Total | USA open level (Canada) | $ 102,097 | $ 271,448 | $ 18,300 | $ 293,848 | -44% | -33% |

ORACLE CONFIDENTIAL

License P&L 12/06/2000

CA-ORCL 021397

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610125

**$ in Thousands at Budget Rates**　　　　　　　　　　ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 305,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,874 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,896 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 80% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 105,569 | 10,000 | 115,569 | 14% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 38% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,456 |
| France, Middle East & Afri | 126,381 | 149,969 | 5,000 | 154,969 | 19% | 23% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,139 | 3,000 | 153,139 | 17% | 19% | 167,219 |
| N. Europe - Jarnick | 147,284 | 183,136 | 9,000 | 192,136 | 24% | 30% | 191,469 |
| APAC - Williams | 171,823 | 239,812 | 2,500 | 242,312 | 40% | 41% | 223,110 |
| Japan - Sano | 275,528 | 350,548 | 10,000 | 360,548 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,168,837 | $ 159,500 | $ 3,328,337 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | 3,750 | 257,983 | -24% | -26% | |
| NAS - Roberts | 254,405 | 347,493 | 7,500 | 354,993 | -37% | -40% | |
| OPI - Varasano | 114,868 | 133,531 | 5,250 | 138,781 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,199 | 1,500 | 74,699 | -11% | -13% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 63,890 | - | 63,890 | 8% | 8% | |
| France, Middle East & Afri | 74,567 | 80,609 | 750 | 81,359 | -8% | -9% | |
| S. Europe - Bonzano | 59,185 | 66,196 | 450 | 66,646 | -8% | -9% | |
| N. Europe - Jarnick | 90,852 | 96,517 | 1,350 | 97,867 | -6% | -8% | |
| APAC - Williams | 99,465 | 115,198 | 375 | 115,573 | -16% | -16% | |
| Japan - Sano | 68,731 | 79,542 | 1,500 | 81,042 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 48,575 | (3,958) | | (3,958) | 108% | 108% | |
| Total | $ 1,293,441 | $ 1,451,219 | $ 23,925 | $ 1,475,144 | -12% | -14% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | 21,250 | 252,152 | 28% | 40% | |
| NAS - Roberts | 377,968 | 476,759 | 42,500 | 519,259 | 26% | 37% | |
| OPI - Varasano | 72,575 | 165,790 | 29,750 | 195,540 | 128% | 169% | |
| LA - Sanderson | 26,429 | 32,390 | 8,500 | 40,890 | 23% | 55% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 75,730 | - | 75,730 | 55% | 55% | |
| France, Middle East & Afri | 51,813 | 69,380 | 4,250 | 73,610 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 83,943 | 2,550 | 88,493 | 24% | 28% | |
| N. Europe - Jarnick | 56,432 | 86,618 | 7,650 | 94,268 | 53% | 67% | |
| APAC - Williams | 72,158 | 124,613 | 2,125 | 126,736 | 73% | 76% | |
| Japan - Sano | 206,797 | 271,005 | 8,500 | 279,505 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,678) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 15,404 | 43,973 | | 43,973 | 185% | 185% | |
| Total | $ 1,198,936 | $ 1,717,617 | $ 135,575 | $ 1,853,192 | 43% | 55% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 59% | | | |
| OPI - Varasano | 39% | 55% | | 58% | | | |
| LA - Sanderson | 29% | 31% | | 35% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 56% | | | |
| N. Europe - Jarnick | 38% | 47% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Sano | 75% | 77% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | n/a | | nm | | | |
| Total | 48% | 54% | | 56% | | | |

YTD License P&L 12/06/2000

ORACLE CONFIDENTIAL

CA-ORCL 021398

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610126

**$ in Thousands at Budget Rates**　　　　　　　　　　　ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | $ - | $ 125,113 | 21,743 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 157,431 | 159,000 | | 159,000 | 1,570 | 1% | 1% | 166,357 |
| OPI - Varisano | 35,605 | 35,000 | 2,500 | 37,500 | (605) | -2% | 5% | 37,170 |
| LA - Sanderson | 21,660 | 21,343 | | 21,343 | (317) | -1% | -1% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,327 | | 61,327 | 15,556 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 24,564 | - | 24,564 | (458) | -2% | -2% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,073 | - | 20,073 | 823 | 4% | 4% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,384 | | 22,384 | 3,485 | 18% | 18% | 23,834 |
| Europe Divisional - Ponjola | 41,037 | 43,945 | | 43,945 | 2,908 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 32,391 | | 32,391 | 8,009 | 33% | 33% | 30,190 |
| Japan - Sano | 8,782 | 13,709 | | 13,709 | 4,927 | 56% | 56% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | |
| **Total** | **$ 507,027** | **$ 560,067** | **$ 2,500** | **$ 562,567** | **58,041** | **12%** | **12%** | **$ 563,773** |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 98,495 | $ - | $ 98,495 | 20,373 | -26% | -26% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,000 | | 127,000 | 5,899 | -5% | -5% | 128,334 |
| OPI - Varisano | 25,381 | 26,000 | | 26,000 | 619 | -2% | -2% | 28,378 |
| LA - Sanderson | 16,933 | 17,789 | | 17,789 | 857 | -5% | -5% | 18,341 |
| UKI - Kingston | 35,234 | 47,943 | | 47,943 | 12,708 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 20,431 | | 20,431 | (1,363) | 6% | 6% | 22,105 |
| France - Lompre | 16,309 | 16,522 | | 16,522 | 214 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,491 | | 17,491 | 3,135 | -22% | -22% | 17,929 |
| Europe Divisional - Ponjola | 36,861 | 37,553 | | 37,553 | 692 | -2% | -2% | 38,816 |
| APAC - Williams | 22,556 | 26,158 | | 26,158 | 3,602 | -16% | -16% | 23,946 |
| Japan - Sano | 9,300 | 10,734 | | 10,734 | 1,433 | -15% | -15% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | |
| **Total** | **$ 398,327** | **$ 446,015** | **$ -** | **$ 446,015** | **47,688** | **-12%** | **-12%** | **$ 439,903** |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 26,618 | $ - | $ 26,618 | 1,370 | 5% | 5% | $ 27,047 |
| NA - Sanderson | 36,330 | 32,000 | - | 32,000 | (4,330) | -12% | -12% | 38,024 |
| OPI - Varisano | 10,224 | 9,000 | 2,500 | 11,500 | (1,224) | -12% | 12% | 8,792 |
| LA - Sanderson | 4,727 | 3,554 | - | 3,554 | (1,173) | -25% | -25% | 6,298 |
| UKI - Kingston | 10,538 | 13,384 | - | 13,384 | 2,848 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,228 | 4,133 | - | 4,133 | 905 | 28% | 28% | 5,006 |
| France - Lompre | 2,941 | 3,551 | - | 3,551 | 610 | 21% | 21% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,893 | - | 4,893 | 350 | 8% | 8% | 5,905 |
| Europe Divisional - Ponjola | 4,176 | 6,391 | - | 6,391 | 2,215 | 53% | 53% | 8,568 |
| APAC - Williams | 1,826 | 6,234 | - | 6,234 | 4,407 | 241% | 241% | 6,244 |
| Japan - Sano | (518) | 2,976 | - | 2,976 | 3,494 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | - | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| **Total** | **$ 103,700** | **$ 114,053** | **$ 2,500** | **$ 116,553** | **10,353** | **10%** | **12%** | **$ 123,269** |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 21% | | 21% | -3% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| OPI - Varisano | 29% | 26% | | 26% | -3% | | | 24% |
| LA - Sanderson | 22% | 17% | | 17% | -5% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 17% | | 17% | 4% | | | 18% |
| France - Lompre | 15% | 18% | | 18% | 2% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Ponjola | 10% | 15% | | 15% | 4% | | | 18% |
| APAC - Williams | 7% | 19% | | 19% | 12% | | | 21% |
| Japan - Sano | -6% | 22% | | 22% | 28% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | **21%** | **20%** | | **21%** | **18%** | | | **22%** |

*Rev. guch ? could be a little high.*

Consulting 12/08/2000

ORACLE CONFIDENTIAL　　　CA-ORCL 021399

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates**　　　　　　　　　　　ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | - | $ 362,064 | 15% | 15% | $ 337,956 |
| NA - Sanderson | 517,763 | 474,662 | | 474,662 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 108,283 | 2,500 | 110,783 | -16% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,540 | | 63,540 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 64,229 | | 64,229 | -18% | -18% | 79,859 |
| France - Lompre | 56,767 | 56,159 | | 56,159 | -1% | -1% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,545 | | 61,545 | 3% | 3% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,917 | | 125,917 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 91,634 | | 91,634 | 23% | 23% | 88,822 |
| Japan - Sano | 27,537 | 45,755 | | 45,755 | 66% | 66% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | | 834 | -92% | -92% | - |
| **Total** | $ 1,620,309 | $ 1,651,916 | $ 2,500 | $ 1,654,416 | 2% | 2% | $ 1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 287,946 | - | $ 287,946 | -18% | -18% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,364 | | 357,364 | 9% | 9% | 365,025 |
| OPI - Varasano | 95,480 | 72,163 | | 72,163 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,241 | | 52,241 | -3% | -3% | 52,820 |
| UKI - Kingston | 107,821 | 141,426 | | 141,426 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 58,250 | | 58,250 | 9% | 9% | 65,197 |
| France - Lompre | 50,200 | 46,490 | | 46,490 | 7% | 7% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,282 | | 47,282 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,814 | | 107,814 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,720 | | 73,720 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 36,763 | | 36,763 | -48% | -48% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 798 | 864 | | 864 | -8% | -8% | - |
| **Total** | $ 1,262,526 | $ 1,282,451 | - | $ 1,282,451 | -2% | -2% | $ 1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 74,118 | - | $ 74,118 | 7% | 7% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,298 | | 117,298 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 36,120 | 2,500 | 38,620 | 7% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 11,300 | | 11,300 | -28% | -28% | 16,622 |
| UKI - Kingston | 49,840 | 53,127 | | 53,127 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 5,978 | | 5,978 | -59% | -59% | 14,663 |
| France - Lompre | 6,567 | 9,668 | | 9,668 | 47% | 47% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,263 | | 14,263 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,103 | | 18,103 | 212% | 212% | 16,903 |
| APAC - Williams | 8,729 | 17,913 | | 17,913 | 105% | 105% | 19,169 |
| Japan - Sano | 2,708 | 8,992 | | 8,992 | 232% | 232% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 9,310 | (30) | | (30) | -100% | -100% | - |
| **Total** | $ 357,783 | $ 369,464 | $ 2,500 | $ 371,964 | 3% | 4% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 33% | | 35% | | | 28% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 9% | | 9% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 20% | | 20% | | | 22% |
| APAC - Williams | 10% | 20% | | 14% | | | 22% |
| Japan - Sano | 0% | 0% | | 95% | | | 21% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | | | 23% |
| **Total** | 22% | 22% | | 22% | 1% | 2% | 23% |

YTD Consulting 12/08/2000

ORACLE CONFIDENTIAL　　　CA-ORCL 021400

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610128

**$ in Thousands at Budget Rates**　　　　　　　　　　　　ORACLE

| Support - Thacker | Q3 FY00 Actuals | Q3 FY01 Forecast | Q3 FY01 Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $435,491 | $539,299 | 3,000 | $662,299 | 24% | 29% | $558,281 | $1,223,444 | $1,540,559 | 2,000 | $1,582,559 | 29% | $1,975,271 |
| Europe - Cadogan | 321,243 | 269,093 | 6,000 | 275,093 | 22% | 24% | 271,754 | 928,242 | 742,773 | 6,000 | 748,773 | 28% | 778,765 |
| APAC - Tong | 49,891 | 56,383 | 1,500 | 57,883 | 32% | 35% | 64,288 | 138,643 | 180,609 | 1,560 | 182,109 | 33% | 192,653 |
| Japan - Mashima | 29,625 | 43,217 | 2,500 | 45,717 | 45% | 55% | 43,725 | 86,184 | 120,440 | 2,500 | 122,940 | 30% | 128,014 |
| WW Support Operations - Thacker | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 16 | | | | -100% | -100% | 20 | 20 | 455 | | 465 | 1428% | 95,498 |
| **Total** | $736,367 | $935,152 | 13,000 | $948,152 | 27% | 29% | $931,059 | $2,876,784 | $2,865,146 | 13,000 | $2,878,146 | 29% | $12,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $96,101 | $66,358 | (3,700) | $62,658 | 11% | 15% | $96,307 | $232,167 | $242,563 | (3,700) | $238,863 | 18% | $279,755 |
| Europe - Cadogan | 63,350 | 37,733 | (2,000) | 35,733 | 9% | 12% | 50,180 | 174,235 | 163,509 | (2,000) | 161,509 | 7% | 175,393 |
| APAC - Tong | 14,448 | 14,291 | (200) | 14,091 | 4% | 8% | 11,608 | 43,191 | 42,302 | (300) | 42,002 | 4% | 43,553 |
| Japan - Mashima | 8,706 | 6,444 | (800) | 7,164 | -28% | -17% | 8,464 | 19,924 | 22,231 | (500) | 21,731 | -9% | 23,455 |
| WW Support Operations - Thacker | 6,769 | 5,217 | | 5,217 | 23% | 23% | 4,978 | 23,240 | 18,106 | | 18,106 | 31% | 25,455 |
| Corporate Adjustments | 214 | (198) | | | 100% | 100% | 2,067 | 449 | 1,992 | (100) | 1,992 | -35% | 17,793 |
| **Total** | $189,608 | $173,264 | (6,500) | $165,484 | 8% | 12% | $191,403 | $349,523 | $468,704 | (6,000) | $482,164 | 17% | $554,917 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $339,390 | $472,730 | 6,700 | $479,430 | 40% | 42% | $461,974 | $915,291 | $1,336,261 | 6,700 | $1,344,996 | 34% | $1,285,522 |
| Europe - Cadogan | 137,893 | 231,330 | 8,000 | 216,326 | 24% | 33% | 211,573 | 464,007 | 619,264 | 6,000 | 627,264 | 34% | 601,370 |
| APAC - Tong | 35,823 | 56,067 | 1,400 | 51,687 | 48% | 53% | 60,562 | 92,562 | 138,307 | 1,800 | 140,107 | 31% | 131,102 |
| Japan - Mashima | 22,817 | 24,155 | 3,100 | 37,153 | 52% | 68% | 36,281 | 66,261 | 84,105 | 3,100 | 101,209 | 45% | 102,616 |
| WW Support Operations - Thacker | (6,769) | (5,217) | | (5,217) | nm | nm | (4,978) | (23,240) | (18,106) | | (18,106) | -31% | (14,108) |
| Corporate Adjustments | (198) | | | | nm | nm | (198) | (410) | (1,497) | | (1,497) | 20% | (39,101) |
| **Total** | $546,757 | $763,568 | 19,650 | $783,288 | 43% | 43% | $779,656 | $1,531,636 | $2,178,202 | 18,600 | $2,195,902 | 43% | $2,169,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 83% |
| Europe - Cadogan | 71% | 78% | | 80% | | | 78% | 72% | 78% | | 77% | | 77% |
| APAC - Tong | 69% | 75% | | 79% | | | 77% | 66% | 77% | | 77% | | 78% |
| Japan - Mashima | 77% | 85% | | 81% | | | 81% | 77% | 81% | | 82% | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 74% | 83% | | 83% | | | 74% | 74% | 83% | | 83% | | 45% |

Support 12/04/2000

ORACLE CONFIDENTIAL

CA-ORCL 021401

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610129

$ in Thousands at Budget Rates

ORACLE®

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues:** | | | | | | | | | | | | | |
| Americas - Bonita | $ 66,176 | $ 65,728 | $ | $ 65,728 | -5% | -5% | $ 73,369 | $ 200,610 | $ 189,205 | $ | $ 189,205 | -16% | $ 214,560 |
| Europe - Guiscard | 36,131 | 37,505 | | 37,505 | 4% | 4% | 40,316 | 109,685 | 118,697 | | 118,697 | 8% | 118,047 |
| APAC - Klein | 10,064 | 11,383 | | 11,383 | 13% | 13% | 11,182 | 29,351 | 37,097 | | 37,097 | 26% | 32,431 |
| Japan - Sato | 7,219 | 8,667 | | 8,867 | 23% | 23% | 9,088 | 23,820 | 27,678 | | 27,678 | 27% | 26,613 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training (Net) | 769 | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | | | | | nm | -100% | 3,524 | 3,616 | 1,966 | | 1,966 | nm | 10,492 |
| **Total** | $ 123,361 | $ 123,593 | $ | $ 123,593 | 0% | 0% | $ 138,079 | $ 365,172 | $ 356,743 | $ | $ 356,743 | -3% | $ 402,385 |
| **Expenses:** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,784 | $ 35,284 | $ | $ 35,284 | -6% | -6% | $ 32,883 | $ 98,812 | $ 104,944 | $ | $ 104,944 | -6% | $ 92,511 |
| Europe - Guiscard | 19,855 | 22,431 | | 22,431 | -12% | -12% | 21,133 | 63,290 | 66,556 | | 66,556 | -4% | 65,068 |
| APAC - Klein | 8,137 | 8,216 | | 8,216 | -1% | -1% | 5,797 | 18,962 | 19,048 | | 19,048 | 0% | 17,867 |
| Japan - Sato | 4,825 | 4,993 | | 4,993 | -1% | -1% | 4,912 | 14,413 | 14,728 | | 14,728 | -3% | 14,822 |
| Worldwide Education | 2,280 | 6,652 | | 6,652 | -154% | -154% | 6,260 | 17,178 | 12,889 | | 12,889 | -25% | 15,602 |
| Internal Training (Net) | 4,040 | 338 | | 336 | 92% | 92% | 0 | 6,682 | (785) | | (785) | 118% | (0) |
| Corporate Adjustments | 3,290 | | | | nm | 93% | 2,539 | 8,183 | 1,966 | | 1,966 | 66% | 7,280 |
| **Total** | $ 74,197 | $ 73,125 | $ | $ 73,125 | -1% | -1% | $ 72,614 | $ 229,419 | $ 218,373 | $ | $ 218,373 | 4% | $ 214,730 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 38,412 | $ 30,424 | $ | $ 30,424 | -16% | -16% | $ 40,388 | $ 102,027 | $ 84,261 | $ | $ 84,261 | -31% | $ 120,639 |
| Europe - Guiscard | 18,176 | 15,174 | | 15,174 | -8% | -8% | 19,782 | 40,296 | 52,141 | | 52,141 | 28% | 52,979 |
| APAC - Klein | 3,877 | 5,197 | | 5,197 | 32% | 32% | 5,265 | 10,388 | 18,051 | | 18,051 | 74% | 15,874 |
| Japan - Sato | 2,294 | 3,872 | | 3,872 | 69% | 69% | 4,145 | 7,407 | 12,950 | | 12,950 | -73% | 12,194 |
| Worldwide Education | (2,280) | (5,652) | | (5,852) | nm | nm | (5,250) | (11,170) | (12,899) | | (12,899) | -25% | (15,602) |
| Internal Training (Net) | (4,048) | (336) | | (336) | nm | nm | 0 | (4,682) | 785 | | 785 | -1165% | 0 |
| Other - Hall | (2,500) | | | | nm | nm | 1,033 | (2,552) | 0 | | (2) | -100% | 3,012 |
| **Total** | $ 49,183 | $ 48,459 | $ | $ 48,459 | -1% | -1% | $ 65,465 | $ 135,564 | $ 135,397 | $ | $ 135,397 | 0% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 55% | 46% | | 46% | | | 55% | 51% | | 38% | | -31% | 56% |
| Europe - Guiscard | 45% | 40% | | 40% | | | 55% | 37% | | 44% | | | 45% |
| APAC - Klein | 39% | 45% | | 45% | | | 48% | 35% | | 49% | | | 47% |
| Japan - Sato | 32% | 45% | | 44% | | | 46% | 34% | | 47% | | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | | nm | | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | | nm | | | nm |
| Other - Hall | -25% | nm | | nm | | | nm | -98% | | 0% | | | nm |
| **Total** | 40% | 39% | | 39% | | | 47% | 37% | | 38% | | 0% | 47% |

Education 12/08/2000

ORACLE CONFIDENTIAL

CA-ORCL 021402

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610130

$ in Thousands at Budget Rates

ORACLE

Other 12/05/2000

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | | | | | | | | | | | | | |
| OFD | 1,289 | 5,000 | | 5,000 | 288% | 288% | 5,415 | 2,165 | 10,824 | | 10,824 | 400% | 11,946 |
| Oracle Exchange | 2,072 | 3,965 | | 3,965 | 91% | 91% | 3,307 | 9,826 | 13,012 | | 13,012 | 32% | 14,315 |
| E-Travel | | | | | nm | nm | | | 520 | | 520 | nm | |
| Liberate | 16 | 1,000 | | 1,000 | 6199% | 6199% | 2,148 | 620 | 2,356 | | 2,356 | 282% | 4,896 |
| Oraclemobile.com | | | | | nm | nm | | -1,207 | | | (0) | -100% | |
| **Total** | 3,376 | 9,965 | | 9,965 | 195% | 195% | 11,320 | 13,819 | 26,712 | | 26,712 | 93% | 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | | | | | | | | | | | | | |
| OFD | 6,261 | 5,450 | | 5,450 | 13% | 13% | 5,928 | 15,141 | 13,560 | | 13,560 | 10% | 15,395 |
| Oracle Exchange | 1,827 | 3,261 | | 3,261 | -70% | -70% | 3,326 | 6,132 | 8,484 | | 8,484 | -39% | 9,773 |
| E-Travel | | | | | nm | nm | 575 | | 472 | | 472 | nm | 1,317 |
| Liberate | 12,025 | 9,500 | | 9,500 | 21% | 21% | 9,137 | 19,781 | 20,603 | | 20,603 | -4% | 26,415 |
| Oraclemobile.com | 49 | | | | 100% | 100% | 5,237 | | 68 | | 68 | 99% | |
| | (83) | | | | | | (83) | | 8,885 | | 8,885 | 1013% | 25,580 |
| **Total** | 20,233 | 22,113 | | 22,113 | -9% | -9% | 28,647 | 46,204 | 52,052 | | 52,052 | -13% | 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | | | | | | | | | | | | | |
| OFD | (4,972) | (450) | | (450) | nm | nm | (512) | (12,976) | (2,736) | | (2,736) | -79% | (2,449) |
| Oracle Exchange | 145 | 684 | | 684 | 372% | 372% | 500 | 3,895 | 4,548 | | 4,548 | 23% | 4,542 |
| E-Travel | | | | | nm | nm | (575) | | 48 | | 48 | nm | (1,317) |
| Liberate | (12,009) | (8,500) | | (8,500) | nm | nm | (6,989) | (19,161) | (18,247) | | (18,247) | -5% | (21,519) |
| Oraclemobile.com | (49) | | | | nm | nm | | (4,020) | (68) | | (68) | -99% | |
| | 29 | (3,882) | | (3,852) | -13486% | -13486% | 87 | 87 | (8,886) | | (8,886) | -1031% | (25,580) |
| **Total** | (16,857) | (12,148) | | (12,148) | nm | nm | (11,726) | (32,385) | (25,340) | | (25,340) | -22% | (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | | | | | | | | | | | | | |
| OFD | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -29% |
| Oracle Exchange | 7% | 17% | | 17% | | | 13% | 28% | 35% | | 35% | | 32% |
| E-Travel | nm | nm | | nm | | | 0% | 0% | 2% | | 2% | | -27% |
| Liberate | nm | nm | | nm | | | nm | -3086% | -774% | | -774% | | -440% |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | nm | nm | | nm | | | nm | -234% | -98% | | -98% | | -152% |

ORACLE CONFIDENTIAL

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

CA-ORCL 021403

NDCA-ORCL 610131

**ORACLE**

$ in Thousands at Budget Rates

| Marketing, Global Alliances, Development & IT | Q2 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | YTD Potential | YTD Forecast vs. PY % | YTD Potential Growth % | YTD Budget |
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | | | | |
| **Marketing** | | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 66,160 | $ 97,435 | | $ 97,435 | -43% | -43% | $ 112,031 | $ 210,829 | $ 276,287 | $ | 276,287 | -33% | -33% | $ 323,872 |
| Japan Marketing - Sano | 9,844 | 17,793 | (2,600) | 14,993 | -99% | -47% | 17,763 | 24,021 | 38,716 | (2,800) | 35,916 | -44% | -44% | 37,720 |
| Total Marketing | $ 77,144 | $ 115,228 | (12,600) | 1112,428 | -48% | -45% | $ 129,604 | $ 235,850 | $ 317,003 | (7,800) | 314,205 | -33% | -33% | $ 361,692 |
| | | | | | | | | | | | | | | |
| Global Alliances - Kiras | $ 10,053 | $ 11,947 | | $ 11,947 | -18% | -18% | $ 15,224 | $ 32,235 | $ 33,352 | | 33,352 | -3% | -3% | $ 44,353 |
| | | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | | |
| System Products - Bloom | $ 98,622 | $ 107,758 | | $ 107,758 | 9% | -3% | $ 120,233 | $ 284,981 | $ 304,247 | $ | 304,247 | -7% | -7% | $ 345,217 |
| Tools & Other - Abbasi | 26,144 | 30,104 | | 30,104 | -7% | -7% | 32,414 | 72,469 | 83,039 | | 83,039 | -4% | -4% | 94,071 |
| Translation & Other - Thacker | 16,870 | 15,135 | (2,500) | 12,635 | 19% | 19% | 13,612 | 48,439 | 36,179 | (2,500) | 33,679 | 27% | 27% | 42,184 |
| ERP Applications - Wohl | 88,921 | 114,598 | (5,000) | 109,598 | -24% | -23% | 116,144 | 297,194 | 310,143 | (6,000) | 304,143 | -10% | -10% | 329,898 |
| CRM Applications - Burmenko | 42,887 | 46,383 | | 46,383 | -8% | -8% | 55,654 | 126,407 | 124,325 | | 124,325 | 2% | 2% | 154,141 |
| Other Product - Ellison | 3,923 | 1,207 | | 1,207 | 69% | 69% | 11,562 | 287 | 9,220 | | 9,220 | 29% | 29% | 13,106 |
| Total Development | $ 276,387 | $ 315,185 | (7,500) | 1 335,866 | -5% | -10% | $ 347,244 | $ 606,034 | $ 867,253 | (7,500) | 659,553 | -7% | -7% | $ 978,617 |
| | | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,963 | $ 67,442 | | $ 67,442 | -11% | -11% | $ 74,966 | 176,576 | 199,839 | | 199,839 | -13% | -13% | $ 222,390 |
| Japan Information Technology - Sano | 2,455 | 4,620 | | 4,620 | -87% | -87% | 2,424 | 5,920 | 12,283 | | 12,283 | -63% | -63% | 7,458 |
| Total IT | $ 63,419 | $ 72,062 | | $ 72,062 | -14% | -14% | $ 77,390 | $ 184,605 | $ 212,121 | | 212,121 | -15% | -15% | $ 229,848 |

ORACLE CONFIDENTIAL

CA-ORCL 021404

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 610132

**$ In Thousands at Budget Rates**

ORACLE®

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 8,398 | $ 4,615 | $ - | $ 4,615 | 26% | 26% | $ 4,428 | $ 18,428 | 14,537 | - | $ 14,537 | 21% | $ 13,442 |
| Human Resources - Weinbach | 11,896 | 11,418 | - | 11,418 | 4% | 4% | 12,051 | 35,770 | 34,058 | - | 34,058 | 5% | 35,865 |
| Finance - Minton | 42,559 | 49,602 | - | 49,602 | -17% | -17% | 52,008 | 131,972 | 147,023 | - | 147,023 | 3% | 155,463 |
| DSD G&A - Bloom | 2,970 | 3,850 | - | 3,850 | -33% | -33% | 4,444 | 8,765 | 10,888 | - | 10,888 | -14% | 12,524 |
| Manufacturing & Distribution | 1,363 | 1,311 | - | 1,311 | 7% | 7% | 2,742 | 5,061 | 407 | - | 407 | 92% | 5,042 |
| Japan G&A - Seino | 5,491 | 5,040 | - | 5,040 | 7% | 7% | 7,828 | 16,059 | 16,707 | - | 16,707 | -11% | 25,293 |
| Total General & Administrative | $ 70,378 | $ 75,837 | $ - | $ 75,837 | -4% | -4% | $ 83,507 | $ 235,085 | 223,820 | - | $ 223,820 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,893 | $ - | $ 12,893 | -54% | -54% | $ 12,127 | $ 16,042 | 38,421 | - | 38,421 | -140% | 47,690 |
| CFO - Henley | 11,109 | 10,052 | - | 10,052 | 10% | 10% | 10,224 | 26,418 | 29,198 | - | 29,198 | -11% | 31,868 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,013 | 2,899 | - | 2,899 | -2% | 3,819 |
| Corporate Development - Bloom | 1,178 | 1,490 | - | 1,490 | -28% | -29% | 2,039 | 3,514 | 3,504 | - | 3,504 | 0% | 6,992 |
| Total Corporate | $ 21,443 | $ 25,469 | $ - | $ 25,469 | -16% | -16% | $ 27,344 | $ 48,887 | 74,090 | - | 74,090 | -52% | $ 92,437 |
| Corporate Accruals | (24,287) | (8,715) | - | (8,715) | nm | nm | (58,280) | (52,255) | (42,253) | - | (42,253) | 19% | (162,223) |

G&A & Corp 12/03/2000

ORACLE CONFIDENTIAL

CA-ORCL 021405

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 610133

**$ in Thousands at Actuals Rates**

ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (22,135) | $ (14,594) | | $ (45,500) | nm | -118% | $ (38,742) | $ (77,751) | $ (203,099) | | $(203,099) | -249% | 100% |
| Exchange (Gain) Loss | 7,617 | 2,499 | | 2,499 | 4% | 4% | 10% | 9,847 | 11,062 | | 11,062 | -1100% | -1100% |
| Exchange (Gain) Loss | (8,055) | | | | nm | 100% | 200 | (11,459) | (6,731) | | (6,731) | 350% | 350% |
| Hedging (Gain) Loss | Total (7,440) | 2,499 | | 2,499 | nm | -15% | 2,300 | (1,606) | 7,331 | | 7,331 | -91% | -91% |
| Minority Interest Expense | 4,102 | 5,015 | | 8,015 | -98% | -44% | 8,239 | 12,418 | 20,859 | | 26,559 | -318% | -318% |
| Amortization of Goodwill | 19,286 | 16,076 | | 16,576 | 17% | 17% | 16,076 | 56,846 | 52,886 | | 52,880 | -239% | -239% |
| Other (Income) Expense | 10,009 | | | | | | | 10,981 | 2,704 | | 2,704 | | |
| (Gain) Loss on Sale of Assets | (5,467) | | | | | | | (7,231) | (189) | | (189) | | |
| Software Development | 189 | 3,000 | | 2,000 | | | 2,379 | 280 | 4,758 | | 1,768 | | |
| Total Other (Income) Expense | Total $ 4,461 | 3,000 | | 2,000 | nm | 54% | 2,379 | 4,032 | 11,273 | | 11,373 | | 100% |
| LOB Charges & Other Intercompany | $ 2,801 | $ (20,000) | | $ (20,000) | 54% | 54% | $ (28,429) | $ (882) | $ (117,000) | | $(117,000) | -294% | 100% |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (20,000) | | $ (20,000) | 100% | 100% | $ (0) | 2,121 | 0 | | 0 | nm | nm |
| Other Investment (Gain)/Loss | $(432,587) | | | | nm | 284% | $ (65,000) | 1,289 | $(117,000) | | $(117,000) | -314% | 100% |
| (Gain)/Loss on sale of marketable securities | 593 | 17,226 | (10,228) | 3,000 | -242% | 100% | (65,000) | (432,629) | (54,878) | | (54,878) | nm | nm |
| Minority Interest Expense from Non-Consol Sub | (432,879) | 17,226 | (10,228) | 3,000 | nm | 0% | (84,000) | 5,713 | 84,639 | (19,228) | 82,711 | nm | nm |
| | Total $ (424,824) | 17,226 | (10,228) | 3,000 | 187% | 187% | (84,000) | $(429,689) | 29,263 | (19,228) | 8,055 | nm | nm |

ORACLE CONFIDENTIAL

CA-ORCL 021406

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

Other Income & Expense 1/05/2000