# EXHIBIT 300

*Re: Dot com analysis*

**Subject: Re: Dot com analysis**
**Date:** Mon, 11 Dec 2000 10:47:40 -0600
**From:** Cynthia Rheins <Cynthia.Rheins@oracle.com>
**Organization:** Oracle Corporation
**To:** Bill Roselli <william.roselli@oracle.com>, jody.terry@oracle.com,
ivgen.guner@oracle.com



EXHIBIT
WINTON 39
JTY 5-26-06

```
Hello-
Attached is the .COM Revenue Analysis.  Keep in mind that this is Field
Revenue Only.

If you have any questions, please call me.

Thanks.

Bill Roselli wrote:

> Monday COB, Cynthia, will send it to Jody and Ivgen.
>
> David Winton wrote:
>
> > Bill&Cynthia,
> >
> > Please be sure to copy Ivgen and Jody with your updated dot com analyses
> > for Q2.   In addition to support for the Analysts' call, George will
> > probably use in his Webcast.  What's your targeted complete date?
```

| | Name: Gen Business .COM Rev.xls |
|---|---|
| Gen Business .COM Rev.xls | Type: EXCEL File (application/msexcel) |
| | **Encoding:** base64 |

Cynthia Rheins <Cynthia.Rheins@oracle.com>
Financial Analyst
General Business

ORACLE CONFIDENTIAL

NDCA-ORCL 131788

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Gen Business

**ORACLE**

**General Business Revenue Analysis:**
(SUS, in millions)
As of 12/11/00

| | Q1 99 | Q2 99 | Q3 99 | Q4 99 | Q1 00 | Q2 00 | Q3 00 | Q4 00 | Q1 01 |
|---|---|---|---|---|---|---|---|---|---|
| GB Apps Lic. Rev. | 15.665 | 18.733 | 29.938 | 48.787 | 11.967 | 22.800 | 34.229 | 56.507 | 27.659 |
| Y/Y Growth | | | | | | | | | |
| TTM GB Apps Lic. Rev. | | | | | | | | | |
| TTM Y/Y Growth | | | | | | | | | |
| GB Database/Tools Lic. Rev. | 25.107 | 30.615 | 54.396 | 99.564 | 45.308 | 72.108 | 115.180 | 194.911 | 52.185 |
| Y/Y Growth | | | | | | | | | |
| TTM GB DB/Tools Lic. Rev. | | | | | | | | | |
| TTM Y/Y Growth | | | | | | | | | |
| Total GB Lic. Rev. | 40.773 | 49.349 | 84.333 | 148.391 | 57.335 | 96.914 | 149.409 | 252.618 | 79.844 |
| Y/Y Growth | | | | | | | | | |
| TTM GB Lic. Rev. | | | | | | | | | |
| TTM Y/Y Growth | | | | | | | | | |

**General Business Dot Com Revenue Analysis:**
(SUS, in millions)

| | Q1 99 | Q2 99 | Q3 99 | Q4 99 | Q1 00 | Q2 00 | Q3 00 | Q4 00 | Q1 01 |
|---|---|---|---|---|---|---|---|---|---|
| Dot Com Apps Lic. Rev. | | | 3.494 | 2.784 | 6.479 | 4.430 | 20.232 | 25.254 | 10.968 |
| Y/Y Growth | | | | | | | | | |
| TTM DB Apps Lic. Rev. | | | | | | | | | |
| TTM Y/Y Growth | | | | | | | | | |
| % of Total GB Lic. Rev | | | | | 54.1% | 16.8% | 58.1% | 38.5% | 38.8% |
| Dot Com Database/Tools Lic. Rev. | | | 21.021 | 33.089 | 39.542 | 52.067 | 91.232 | 148.277 | 41.039 |
| Y/Y Growth | | | | | | | | | |
| TTM GB DB/Tools Lic. Rev. | | | | | | | | | |
| Y/Y Growth | | | | | | | | | |
| % of Total GB Lic. Rev | | | | | 78.4% | 72.2% | 79.2% | 76.3% | 79.0% |
| Total Dot Com Lic. Rev. | 4.51 | 5.346 | 24.565 | 35.873 | 42.021 | 56.497 | 119.464 | 173.531 | 51.905 |
| Y/Y Growth | | | | | | | | | |
| TTM Dot Com Lic. Rev. | | | | | | | | | |
| TTM Y/Y Growth | | | | | | | | | |
| % of Total GB Lic. Rev | | | | | 73.3% | 58.3% | 74.9% | 68.4% | 65.0% |

ORACLE CONFIDENTIAL

NDCA-ORCL 131789
CONFIDENTIAL SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 301

[Fwd: [Fwd: Tech outlook]]

Subject: [Fwd: [Fwd: Tech outlook]]
Date: Tue, 30 Jan 2001 12:34:55 -0800
From: Jeff Henley <Jeff.Henley@oracle.com>
Organization: Oracle Corporation
To: scatz <scatz@us.oracle.com>

Δ π EXHIBIT 35
Deponent Catz
Date 7/20/06 Rptr. Edlacs

fyi

Subject: [Fwd: Tech outlook]
Date: Tue, 30 Jan 2001 12:50:25 -0600
From: George Roberts <George.Roberts@oracle.com>
Organization: Oracle Corporation
To: "Henley,Jeffrey" <JEFF.HENLEY@oracle.com>,
"Minton,Jennifer" <JENNIFER.MINTON@oracle.com>,
"Winton,David" <DAVID.WINTON@oracle.com>

Jeff,

I thought you might want to see this.

Subject: Tech outlook
Date: Mon, 29 Jan 2001 17:57:17 -0800
From: David Winton <david.winton@oracle.com>
Organization: Oracle Corporation
To: "Roberts,George" <GEORGE.ROBERTS@oracle.com>
CC: "Minton,Jennifer" <JENNIFER.MINTON@oracle.com>,
"Winton,David" <DAVID.WINTON@oracle.com>

George,

As we discussed today, here's a recap of the dot com/ASP effect on our Tech business. The first block summarizes the full year total Tech view based on current Q3 forecast and Q4 outlook by LOB. Next, I isolated the drop in .com&ASP revenue with the associated change in revenue and growth. As you can see, it really picks up in Q3&4. Finally, I backed out the .com &ASP from both fiscal years to get an idea on how our brick&mortar Tech business compares. It does show some slowing from the first half, but still projects to grow 43% over last year. Nearly all of this is coming from GB(60%) with Majors only growing 8%.

| Tech: | FY'01 Revenue | Growth |
|-------|---------------|--------|
| 1st Half | 340 | 38% |
| Q3 | 241 | -6% |
| Q4 | 393 | 2% |
| Total Tech | 974 | 9% |

CA-ORCL 038489
ORACLE CONFIDENTIAL

[Fwd: [Fwd: Tech outlook]]

| .com&ASP: | FY'01 Revenue | YoY $ Change | Growth |
|-----------|---------------|--------------|--------|
| 1st Half  | 85            | -8           | -8%    |
| Q3        | 51            | -61          | -54%   |
| Q4        | 98            | -69          | -41%   |
| Total     | 234           | -138         | -37%   |

| Tech(B&M): | FY'01 Revenue | Growth |
|------------|---------------|--------|
| 1st Half   | 255           | 65%    |
| Q3         | 190           | 31%    |
| Q4         | 295           | 29%    |
| Total      | 740           | 43%    |

David Winton <david.winton@oracle.com>

George Roberts <George.Roberts@oracle.com>

CA-ORCL 038490
ORACLE CONFIDENTIAL

NDCA-ORCL 040663

# EXHIBIT 302

Georgy Roberts
Q3 Forecast

| | Current Quarter | | |
|---|---|---|---|
| Submission Week | | | 3 |
| Date | | | 7 |
| | | | 1/15/01 |

| | Q3 Budget | Oct Prelim | % of Total | | Dec-00 | % of Total | Jan-00 | % of Total | Feb Fcst | % of Fcst | Total Fcst |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | License Revenue | | | | | | | |
| Northeast | 23,859 | 3,641 | 11% | | 5,000 | 20% | 5,000 | 20% | 17,289 | 69% | 25,000 |
| Central | 22,620 | 3,641 | 16% | | 5,000 | 22% | 5,000 | 22% | 14,359 | 62% | 23,000 |
| South | 30,942 | 1,643 | 8% | | 3,000 | 14% | 3,000 | 14% | 16,098 | 78% | 20,741 |
| West | 16,537 | 1,509 | 15% | | 1,200 | 12% | 1,200 | 12% | 7,621 | 74% | 10,327 |
| HQ/Mgmt Judge | | | 0% | | (3,200) | -29% | (3,200) | -29% | 14,132 | 129% | 10,932 |
| Majors | 99,008 | 9,432 | 10% | | 11,000 | 11% | 11,000 | 11% | 69,564 | 77% | 90,000 |
| | | | | | | | | | | | |
| Northeast | 34,018 | 2,927 | 10% | | 5,346 | 18% | 5,346 | 18% | 20,727 | 71% | 29,000 |
| Mid-Atlantic | 51,624 | 3,042 | 8% | | 7,518 | 20% | 7,518 | 20% | 27,625 | 72% | 38,185 |
| Central | 33,490 | 1,773 | 6% | | 6,253 | 18% | 6,253 | 18% | 21,974 | 76% | 29,000 |
| West | 84,237 | 5,334 | 8% | | 11,904 | 18% | 11,904 | 18% | 47,333 | 73% | 64,571 |
| HQ/Mgmt | | | 0% | | | 0% | | 0% | 9,044 | 100% | 9,044 |
| General Business | 203,419 | 13,076 | 8% | | 30,021 | 18% | 30,021 | 18% | 125,703 | 74% | 168,800 |
| | | | | | | | | | | | |
| HR | 7,819 | | 0% | | 9,200 | 0% | 9,200 | 0% | 9,200 | 100% | 9,200 |
| | | | | | | | | | | | |
| Canada | 30,000 | 6,018 | 23% | | 9,300 | 36% | 9,300 | 36% | 10,485 | 41% | 25,600 |
| | | | | | | | | | | | |
| ASP Majors | | | #DIV/0! | | | #DIV/0! | | #DIV/0! | | #DIV/0! | |
| ASP General Business | | | 0% | | | 0% | | 0% | 8,393 | 100% | 8,393 |
| ASP Canada | | | #DIV/0! | | | #DIV/0! | | #DIV/0! | | #DIV/0! | |
| ASP Named Accounts | 9,200 | | 0% | | | 0% | | 0% | 6,395 | 100% | 6,395 |
| | | | | | | | | | | | |
| USD Wragre Sales | 3,437 | 944 | 32% | | 617 | 21% | 617 | 21% | 1,338 | 46% | 2,921 |
| USD Infrastructure | | | #DIV/0! | | | #DIV/0! | | #DIV/0! | | #DIV/0! | |
| USD Doc | 1,403 | | 0% | | | 0% | | 0% | 1,000 | 100% | 1,000 |
| | | | | | | | | | | | |
| CHANNELS | | | #DIV/0! | | | #DIV/0! | | #DIV/0! | | #DIV/0! | |
| | | | | | | | | | | | |
| US HQ | 5,671 | 29,469 | 0% | | | 0% | | 0% | 39,884 | 100% | 39,884 |
| | | | | | | | | | | | |
| Total North America | 359,977 | 29,469 | 9% | | 50,838 | 13% | 50,838 | 13% | 265,593 | 77% | 344,000 |

**FY00 Comparison**

| | Dec-00 | % of Total | Jan-00 | % of Total | Feb-00 | % of Total | Totals |
|---|---|---|---|---|---|---|---|
| Majors | 12,932 | 14% | 5,594 | 6% | 75,977 | 80% | 94,803 |
| GB | 20,694 | 13% | 27,072 | 17% | 111,435 | 70% | 159,202 |
| HR | (7) | -1% | 91 | 7% | 1,435 | 93% | 1,320 |
| Canada | 4,464 | 15% | 5,559 | 19% | 18,217 | 65% | 28,680 |
| HQ | 1,817 | 7% | 886 | 3% | 24,831 | 90% | 27,554 |
| ASP | n/a | | n/a | | n/a | | n/a |
| NAS | 39,841 | 13% | 39,502 | 13% | 232,116 | 75% | 311,459 |

ORACLE
CONFIDENTIAL
CA-ORCL 036314

George Roberts
Q3 Forecast

| | Closed | Total License | | | | Growth Comparison | | | CAGR FY99-FY01 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Worst | Forecast | Best | Change From Prior | Q3 FY00 Restated | Forecast % | Best % | Forecast % | Best % |
| Northeast | 3.1 | 20.0 | 25.0 | 35.0 | - | 28.8 | -13% | 21% | | |
| Central | 3.5 | 15.0 | 23.0 | 30.0 | - | 18.0 | 28% | 67% | | |
| South | 1.6 | 15.0 | 20.7 | 30.0 | - | 32.8 | -37% | -9% | | |
| West | 1.5 | 6.3 | 10.3 | 19.7 | (0.0) | 15.0 | -31% | 31% | | |
| HQ/Mgmt Judge | - | 11.7 | 10.9 | (4.7) | 0.0 | 0.2 | 6819% | -3075% | | |
| Majors | 9.8 | 70.0 | 90.0 | 110.0 | 0.0 | 94.8 | -5% | 16% | 25% | 39% |
| Northeast | 3.0 | 29.0 | 29.0 | 36.0 | - | 29.7 | -3% | 21% | | |
| Mid-Atlantic | 3.7 | 38.2 | 38.2 | 46.0 | (0.1) | 41.2 | -7% | 16% | | |
| Central | 2.0 | 29.0 | 29.0 | 43.6 | 2.7 | 24.4 | 19% | 79% | | |
| West | 5.7 | 56.3 | 64.6 | 76.6 | (0.0) | 63.9 | 1% | 20% | | |
| HQ/Mgmt | - | 1.2 | 8.0 | 3.5 | (2.6) | | #DIV/0! | #DIV/0! | | |
| General Business | 14.5 | 153.7 | 168.8 | 207.7 | 0.0 | 199.2 | 6% | 30% | 28% | 42% |
| HR | - | 4.5 | 9.2 | 22.5 | - | 1.2 | 654% | 1741% | 122% | 248% |
| Canada | 6.0 | 23.8 | 25.6 | 33.5 | - | 28.7 | +10% | 17% | -8% | 5% |
| ASP Majors | - | - | - | - | (1.0) | N/A | N/A | N/A | | |
| ASP General Business | - | 2.0 | 8.4 | 9.4 | (1.4) | 22.2 | N/A | N/A | | |
| ASP Canada | - | - | - | - | - | N/A | N/A | N/A | | |
| ASP -Named Accounts | - | 2.0 | 8.4 | 9.4 | (2.4) | 22.2 | 0% | 0% | | |
| ISD W/ogrp Sales | 1.1 | 2.2 | 2.9 | 3.3 | - | 3.1 | -6% | 6% | | |
| ISD Infrastructure | - | - | - | - | - | - | #DIV/0! | #DIV/0! | | |
| ISD DOC | - | 1.0 | 1.0 | 1.0 | - | 1.5 | -33% | -33% | | |
| US HQ | - | 79.3 | 39.9 | (27.4) | 2.4 | 0.8 | 4886% | -35203% | | |
| Total North America | 31.4 | 336.4 | 346.0 | 360.0 | 0.0 | 311.5 | 11% | 16% | | |
| Prior Week | 29.3 | 336.4 | 346.0 | 360.0 | | | | | | |
| Variance | 2.1 | (0.0) | - | (0.0) | | | | | | |

Note: Closed amounts are taken from current RevMgr report and do not reflect what is currently showing as Won in OSO

Q3sumNAS_-15final.xls

ORACLE
CONFIDENTIAL
CA-ORCL 036315

ISD Q2 Forecast

| | | |
|---|---|---|
| Current Quarter | | 3 |
| Submission Week | | 7 |
| Date | | 1/15/01 |

| ISD Standalone | Closed | Worst | Forecast | Best | Budget | Change From Prior | Total Pipeline | Pipe Coverage to Fcst |
|---|---|---|---|---|---|---|---|---|
| ISD - Majors | 4.3 | 14.4 | 16.5 | 19.9 | 16.5 | - | 45.9 | 276% |
| ISD - GB | 5.7 | 32.7 | 35.8 | 40.7 | 39.7 | - | 137.4 | 384% |
| US HQ | 0.6 | 2.2 | 2.9 | 3.3 | 3.4 | - | 0.6 | 19% |
| Total NAS ISD | 10.6 | 49.3 | 55.2 | 63.9 | 59.7 | - | 183.9 | 333% |
| Healthcare | 0.2 | 2.2 | 2.5 | 3.5 | 3.1 | - | 9.3 | 373% |
| Telco/Utilities | 2.9 | 7.5 | 9.5 | 10.4 | 10.4 | 1.2 | 30.1 | 317% |
| Financial Serv. | 0.6 | 2.0 | 2.4 | 3.8 | 2.8 | 0.0 | 10.4 | 434% |
| GSI | 3.7 | 11.7 | 14.4 | 17.7 | 16.3 | 1.2 | 49.9 | 346% |
| OPI | 7.8 | 15.6 | 18.5 | 20.4 | 17.0 | 4.0 | 47.7 | 258% |
| CANADA | 3.4 | 6.2 | 9.0 | 10.0 | 8.4 | 1.7 | 10.5 | 117% |
| Total ISD | 25.5 | 82.8 | 97.1 | 112.0 | 101.4 | 6.9 | 292.0 | 301% |

Q3sumNAS_1-15Final.xls

ORACLE
CONFIDENTIAL
CA-ORCL 036316

# EXHIBIT 303

Q3 FY01 Week 3
December 19, 2000

ORACLE

$ in Thousands
Mike Field

## License - Current Quarter

| | Q3 FY00 | Q3 FY01 Forecast | Growth % |
|---|---|---|---|
| **Total Revenue** | | | |
| Federal | $ 41,055 | $ 50,000 | 22% |
| State and Local | 20,983 | 35,000 | 67% |
| Higher Education | 18,137 | 20,000 | 10% |
| Government (SI) | 100 | 0 | nm |
| Healthcare | 6,638 | 15,000 | 126% |
| OSI Sales & HQ | 245 | 0 | nm |
| CommsTld | 37,234 | 80,000 | 4% |
| Financial Services | 24,500 | 25,000 | 2% |
| SSI Infrastructure | 0 | 0 | nm |
| **Total** | $ 189,953 | $ 225,000 | 19% |
| **Expenses** | | | |
| Federal | 18,884 | 18,187 | 31% |
| State and Local | 10,252 | 15,125 | 47% |
| Higher Education | 6,180 | 7,652 | 31% |
| Government (SI) | 2,047 | 2,900 | 10% |
| Healthcare | 3,879 | 5,478 | 41% |
| OSI Sales & HQ | 19,453 | 19,258 | -3% |
| CommsTld | 12,655 | 21,715 | 72% |
| Financial Services | 5,435 | 7,667 | 41% |
| SSI Infrastructure | 0 | 1,809 | nm |
| **Total** | 72,491 | 98,612 | 34% |
| **Margin** | | | |
| Federal | 27,166 | 31,813 | 31% |
| State and Local | 10,701 | 19,874 | 86% |
| Higher Education | 12,747 | 12,948 | 2% |
| Government (SI) | (1,811) | (2,730) | nm |
| Healthcare | 2,759 | 9,522 | 245% |
| OSI Sales & HQ | (19,758) | (19,398) | nm |
| CommsTld | 24,566 | 58,285 | -10% |
| Financial Services | 19,065 | 17,333 | -9% |
| SSI Infrastructure | 0 | (1,809) | nm |
| **Total** | $ 113,462 | $ 126,388 | 9% |
| **Margin %** | | | |
| Federal | 66% | 64% | |
| State and Local | 51% | 57% | |
| Higher Education | 70% | 65% | |
| Government (SI) | nm | nm | |
| Healthcare | 42% | 63% | |
| OSI Sales & HQ | nm | nm | |
| CommsTld | 84% | 73% | |
| Financial Services | 78% | 69% | |
| SSI Infrastructure | nm | nm | |
| **Total** | 61% | 56% | |

## License - Year to Date

| | Q3 FY00 | Q3 FY01 Forecast | Growth % |
|---|---|---|---|
| **Total Revenue** | | | |
| Federal | $ 114,160 | $ 95,091 | -17% |
| State and Local | 57,000 | 84,368 | 48% |
| Higher Education | 12,276 | 17,318 | 15% |
| Government (SI) | 1,664 | 711 | nm |
| Healthcare | 23,364 | 44,908 | 92% |
| OSI Sales & HQ | 230 | (11) | nm |
| CommsTld | 113,421 | 159,564 | 41% |
| Financial Services | 43,247 | 62,996 | 46% |
| SSI Infrastructure | 16,263 | | nm |
| **Total** | $ 385,355 | $ 484,685 | 26% |
| **Expenses** | | | |
| Federal | 43,393 | 46,166 | 27% |
| State and Local | 31,635 | 40,073 | 27% |
| Higher Education | 15,732 | 18,401 | 17% |
| Government (SI) | 3,660 | 4,590 | 5% |
| Healthcare | 10,230 | 13,445 | 32% |
| OSI Sales & HQ | 53,699 | 57,410 | 8% |
| CommsTld | 35,309 | 52,300 | 49% |
| Financial Services | 16,263 | 18,736 | 15% |
| SSI Infrastructure | | 4,192 | nm |
| **Total** | $ 205,127 | $ 255,844 | 25% |
| **Margin** | | | |
| Federal | 76,769 | 48,917 | -36% |
| State and Local | 25,385 | 44,296 | 74% |
| Higher Education | 16,540 | 18,715 | 13% |
| Government (SI) | (1,996) | (3,879) | nm |
| Healthcare | 13,145 | 31,458 | 139% |
| OSI Sales & HQ | (53,569) | (57,421) | nm |
| CommsTld | 78,232 | 107,184 | 37% |
| Financial Services | 26,980 | 44,240 | 64% |
| SSI Infrastructure | | (4,192) | nm |
| **Total** | $ 180,238 | $ 227,844 | 26% |
| **Margin %** | | | |
| Federal | 63% | 51% | |
| State and Local | 45% | 53% | |
| Higher Education | 51% | 50% | |
| Government (SI) | nm | nm | |
| Healthcare | 56% | 70% | |
| OSI Sales & HQ | nm | nm | |
| CommsTld | 69% | 67% | |
| Financial Services | 62% | 70% | |
| SSI Infrastructure | nm | nm | |
| **Total** | 47% | 47% | |

## Consulting - Current Quarter

| | Q3 FY00 | Q3 FY01 Forecast | Growth % |
|---|---|---|---|
| **Total Revenue** | | | |
| Federal | $ 41,115 | $ 44,640 | 8% |
| State & Local | 21,295 | 22,040 | 3% |
| Higher Ed & Healthcare | 10,786 | 16,310 | 36% |
| Communication & Utilities | 19,221 | 30,704 | 60% |
| CRM/EC Commerce | 943 | 3,132 | 273% |
| Financial Services | 9,225 | 13,000 | 41% |
| Consulting Operations | (1,073) | 1,690 | nm |
| **Total** | $ 101,530 | $ 129,513 | 28% |
| **Expenses** | | | |
| Federal | 29,424 | 33,726 | 14% |
| State & Local | 17,411 | 30,067 | 15% |
| Higher Ed & Healthcare | 6,356 | 11,830 | 87% |
| Communication & Utilities | 14,883 | 23,391 | 57% |
| CRM/EC Commerce | 916 | 3,391 | 240% |
| Financial Services | 7,092 | 9,309 | 31% |
| Consulting Operations | 1,718 | 2,210 | 28% |
| **Total** | $ 77,863 | $ 103,860 | 33% |
| **Margin** | | | |
| Federal | 11,641 | 10,900 | -6% |
| State & Local | 3,882 | 2,000 | -48% |
| Higher Ed & Healthcare | 4,430 | 2,800 | -37% |
| Communication & Utilities | 4,940 | 7,400 | 71% |
| CRM/EC Commerce | 27 | 313 | 1058% |
| Financial Services | 2,143 | 3,700 | 73% |
| Consulting Operations | (2,536) | (1,700) | nm |
| **Total** | $ 23,727 | $ 25,393 | 9% |
| **Margin %** | | | |
| Federal | 28% | 24% | |
| State & Local | 18% | 9% | |
| Higher Ed & Healthcare | 41% | 19% | |
| Communication & Utilities | 23% | 24% | |
| CRM/EC Commerce | 3% | 9% | |
| Financial Services | 23% | 28% | |
| Consulting Operations | nm | nm | |
| **Total** | 23% | 20% | |

## Consulting - Year to Date

| | Q3 FY00 | Q3 FY01 Forecast | Growth % |
|---|---|---|---|
| **Total Revenue** | | | |
| Federal | $ 118,660 | $ 129,208 | 9% |
| State & Local | 65,633 | 63,426 | -3% |
| Higher Ed & Healthcare | 28,554 | 40,461 | 42% |
| Communication & Utilities | 61,359 | 84,003 | 37% |
| CRM/EC Commerce | 3,059 | 7,470 | 141% |
| Financial Services | 31,697 | 40,164 | 27% |
| Consulting Operations | (663) | 2,961 | nm |
| **Total** | $ 308,207 | $ 366,464 | 19% |
| **Expenses** | | | |
| Federal | 83,870 | 95,576 | 14% |
| State & Local | 55,293 | 54,125 | -2% |
| Higher Ed & Healthcare | 21,976 | 32,398 | 47% |
| Communication & Utilities | 45,939 | 64,783 | 41% |
| CRM/EC Commerce | 2,957 | 6,291 | 112% |
| Financial Services | 22,033 | 25,685 | 17% |
| Consulting Operations | 11,165 | 14,395 | 28% |
| **Total** | $ 243,554 | $ 293,525 | 21% |
| **Margin** | | | |
| Federal | 34,693 | 33,632 | -3% |
| State & Local | 10,340 | 9,301 | -12% |
| Higher Ed & Healthcare | 6,378 | 7,763 | 22% |
| Communication & Utilities | 15,400 | 19,220 | 25% |
| CRM/EC Commerce | 103 | 1,179 | 1046% |
| Financial Services | 9,663 | 14,479 | 50% |
| Consulting Operations | (11,911) | (12,235) | nm |
| **Total** | $ 64,647 | $ 72,939 | 13% |
| **Margin %** | | | |
| Federal | 29% | 26% | |
| State & Local | 16% | 14% | |
| Higher Ed & Healthcare | 22% | 19% | |
| Communication & Utilities | 25% | 23% | |
| CRM/EC Commerce | 3% | 16% | |
| Financial Services | 30% | 36% | |
| Consulting Operations | nm | nm | |
| **Total** | 21% | 20% | |

ORACLE CONFIDENTIAL

NDCA-ORCL 096157

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 3
December 19, 2000

ORACLE®

$ in Thousands
(ISD to Field)

| Product Forecast | License - Current Quarter | | | License - Year to Date | | | | Q3 Target 30% Growth | License - Pipeline | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q3 FY00 | Q3 FY01 Forecast | Growth % | Q3 FY00 | Q3 FY01 Forecast | Growth % | | | Q3 FY00 Pipeline * | Q3 FY01 Pipeline * | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast |
| **Total Revenue** | | | | | | | | | | | | | |
| Federal | $ 41,035 | $ 50,000 | 22% | $ 114,160 | $ 95,083 | -17% | | $ 53,371 | $ 89,825 | $ 84,499 | $ 65,561 | -23% | 72% |
| State and Local | 20,983 | 35,000 | 67% | 57,003 | 84,368 | 48% | | 27,277 | 8,388 | 69,075 | 56,171 | -31% | 62% |
| Higher Education | 18,137 | 20,000 | 10% | 32,276 | 37,118 | 15% | | 23,578 | 20,484 | 16,155 | 13,198 | -26% | 132% |
| Government (ISD) | 190 | 0 | -100% | 1,664 | 731 | | | 247 | 49,062 | 49,062 | 74,534 | 52% | 0% |
| Healthcare | 6,638 | 15,000 | 126% | 23,564 | 44,996 | 92% | | 8,629 | 23,202 | 18,067 | 19,381 | -16% | 77% |
| OSI Sales & HQ | 197 | 0 | nm | 230 | (61) | nm | | 256 | 101,033 | 65,639 | 119,393 | 0% | 0% |
| Comm(Tel) | 77,254 | 80,000 | 4% | 113,421 | 159,564 | 41% | | 100,400 | 51,870 | 28,415 | 26,060 | 18% | 67% |
| Financial Services | 24,500 | 25,000 | 2% | 43,247 | 62,976 | 46% | | 31,850 | 30,132 | 28,143 | 50,048 | 49% | 94% |
| ISD Infrastructure | | 0 | nm | | 0 | nm | | 0 | | | | 66% | 0% |
| **Total** | $ 188,953 | $ 225,000 | 19% | $ 385,365 | $ 484,685 | 26% | | $ 245,639 | $ 446,996 | $ 430,751 | | -4% | 52% |
| **Technology Revenue** | | | | | | | | | | | | | |
| Federal | $ 19,733 | $ 19,745 | 0% | $ 103,934 | $ 78,939 | -24% | | $ 51,653 | $ 84,499 | $ 84,499 | 90,489 | -40% | 79% |
| State and Local | 18,644 | 24,923 | 34% | 57,277 | 80,425 | 31% | | 24,238 | 69,075 | 33,793 | 33,793 | -52% | 75% |
| Higher Education | 11,280 | 16,458 | 46% | 29,230 | 34,011 | 40% | | 14,664 | 16,155 | 11,802 | 11,802 | -28% | 142% |
| Government (ISD) | 190 | 0 | -100% | 1,663 | 731 | -56% | | 247 | 49,062 | 62,303 | 62,303 | 37% | 0% |
| Healthcare | 4,144 | 8,213 | 98% | 16,055 | 30,638 | 91% | | 5,387 | 18,067 | 8,252 | 8,252 | -54% | 99% |
| OSI Sales & HQ | 197 | 0 | -100% | 198 | (61) | -131% | | 256 | | | | 0% | 0% |
| Comm(Tel) | 69,490 | 35,729 | -2% | 28,598 | 114,182 | 45% | | 64,337 | 65,639 | 65,571 | 65,571 | -15% | 88% |
| Financial Services | 21,481 | 24,145 | -10% | 36,828 | 48,029 | 39% | | 27,925 | 28,415 | 19,170 | 19,170 | -33% | 101% |
| ISD Infrastructure | | | nm | | | nm | | | | 28,143 | 50,048 | 78% | nm |
| **Total** | $ 145,159 | $ 157,483 | 8% | $ 314,525 | $ 375,896 | 20% | | $ 188,707 | $ 359,055 | $ 295,732 | | -18% | 53% |
| **Applications Revenue** | | | | | | | | | | | | | |
| Federal | $ 1,322 | $ 10,745 | 675% | $ 10,206 | $ 16,144 | 58% | | $ 1,718 | $ 5,326 | 10,957 | 258% | 54% |
| State and Local | 2,338 | 10,077 | 331% | 5,032 | 14,941 | 280% | | 3,040 | 12,313 | 22,400 | 86% | 44% |
| Higher Education | 6,857 | 3,442 | -48% | 3,030 | 3,107 | -61% | | 8,914 | 4,329 | 3,997 | -17% | 99% |
| Government (ISD) | 0 | 0 | nm | 1 | | 100% | | | | 2,231 | nm | 0% |
| Healthcare | 2,494 | 6,787 | 172% | 7,361 | 14,268 | 94% | | 3,242 | 5,135 | 11,128 | 117% | 61% |
| OSI Sales & HQ | 0 | 0 | nm | 32 | | -100% | | | 0 | 0 | 0% | 0% |
| Comm(Tel) | 27,764 | 31,274 | 13% | 33,823 | 45,382 | 30% | | 36,073 | 35,394 | 62,823 | 80% | 49% |
| Financial Services | 3,020 | 5,565 | 84% | 6,418 | 14,947 | 133% | | 3,925 | 23,455 | 3,790 | -99% | 76% |
| ISD Infrastructure | | | nm | | | nm | | | 1,989 | 0 | -102% | nm |
| **Total** | $ 43,794 | $ 67,517 | 54% | $ 70,840 | $ 108,789 | 54% | | $ 36,932 | $ 87,941 | 135,018 | 54% | 55% |

License Scenario Analysis
(ISD Current Week)

| | Worst | Most Likely | Best | JHN Forecast | Mgmt. Judgement |
|---|---|---|---|---|---|
| Federal | 26,000 | 38,000 | 55,000 | 50,000 | 17,000 |
| State and Local | 31,500 | 37,500 | 42,500 | 35,000 | (2,800) |
| Higher Education | 14,000 | 19,500 | 33,000 | 20,000 | 500 |
| Healthcare | 7,167 | 8,540 | 22,500 | 15,000 | 6,000 |
| OSI Sales & HQ | 0 | 0 | 0 | 0 | 0 |
| Comm(Tel) | 48,000 | 58,432 | 81,956 | 80,000 | 31,658 |
| Financial Services | 12,000 | 17,500 | 20,000 | 25,000 | 7,001 |
| **Total** | $ 140,107 | $ 169,078 | 339,656 | 225,000 | 55,972 |

Oracle Service Industries

ORACLE CONFIDENTIAL

NDCA-ORCL 096158

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 3
December 19, 2000

ORACLE®

$ in Millions

| Consulting Bookings | Current Quarter | | | Q3 FY01 Book to Bill | Forecast Q3 FY01 Revenue | Q3 FY01 BACKLOG | YOY Backlog Growth |
| | Q3 FY00 Actual | Q3 FY01 Forecast | Growth % | | | | |
|---|---|---|---|---|---|---|---|
| Federal | $ 43.8 | $ 46.4 | 6% | 1.04 | 44.60 | 102.60 | -1% |
| State & Local | $ 20.9 | $ 30.3 | 45% | 1.38 | 22.00 | 77.90 | -13% |
| Higher Ed & Healthcare | $ 26.1 | $ 13.0 | -50% | 0.88 | 14.70 | 66.90 | 1% |
| Communication & Utilities | $ 19.5 | $ 35.0 | 80% | 1.14 | 30.70 | 136.80 | 26% |
| CRM/E-Commerce | $ | $ | | | 3.51 | | |
| Financial Services | $ 18.3 | $ 11.8 | -19% | 1.14 | 13.00 | 39.00 | 100% |
| Consulting Operations | $ | $ | | | 1.00 | | |
| Total OSI | $ 128.7 | $ 139.5 | 8% | 1.08 | 129.51 | 423.20 | 9% |

| Consulting Bookings | Year to Date | | | Forecast | |
| | Q3 FY00 Actual | Q3 FY01 Forecast | Growth % | Q3 FY01 Book to Bill | Q3 FY01 Revenue |
|---|---|---|---|---|---|
| Federal | $ 163.7 | $ 155.9 | -5% | 1.21 | 129.21 |
| State & Local | $ 65.1 | $ 75.4 | 16% | 1.19 | 63.43 |
| Higher Ed & Healthcare | $ 49.0 | $ 53.2 | 9% | 1.33 | 40.16 |
| Communication & Utilities | $ 103.3 | $ 103.4 | 0% | 1.23 | 84.00 |
| CRM/E-Commerce | $ 0.0 | $ | -100% | 0.00 | 7.44 |
| Financial Services | $ 42.4 | $ 44.6 | 5% | | 40.16 |
| Consulting Operations | $ 0.7 | $ | -100% | 0.00 | 2.06 |
| Total OSI | $ 424.3 | $ 432.6 | 2% | 1.18 | 366.46 |

Note : Booked to Bill ratios are as reported and do not reflect pullthrough.  Billings are P&L revenue.

Oracle Service Industries

Consulting Bookings

ORACLE CONFIDENTIAL

NDCA-ORCL 096159

CONFIDENTIAL–SUBJECT
TO PROTECTIVE ORDER

Q4 FY01 – Projection
December 19, 2000

ORACLE

$ in Thousands

| | Licenses – Current Quarter | | | Licenses – Year to Date | | | Consulting – Current Quarter | | | Consulting – Year to Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q4 FY00 | Q4 FY01 Forecast | Growth % | FY00 FY | FY01 FY Forecast | Growth % | Q4 FY00 | Q4 FY01 Forecast | Growth % | FY00 FY | FY01 FY Forecast | Growth % |
| **Total Revenue** | | | | | | | | | | | | |
| Federal | $95,381 | $84,000 | -12% | $209,541 | $179,083 | -15% | $43,300 | $47,507 | 9% | $162,563 | $177,008 | 9% |
| State & Local | 63,183 | 50,000 | -21% | 170,186 | 134,348 | 12% | 21,138 | 26,101 | 23% | 86,827 | 89,529 | 3% |
| Higher Education | 20,145 | 18,000 | -11% | 52,422 | 55,118 | 5% | 11,821 | 13,501 | 14% | 40,175 | 53,661 | 34% |
| Government (SD) | 1 | 0 | | 231 | 231 | | 24,441 | 28,593 | 17% | 83,800 | 112,593 | 31% |
| Healthcare | 16,953 | 18,000 | -12% | 39,367 | 63,006 | 60% | 973 | 4,191 | 332% | 3,932 | 11,559 | 194% |
| OSI Sales & HQ | 237 | 0 | | 1,521 | 1,557 | | 13,711 | 15,959 | 19% | 43,668 | 54,124 | 25% |
| CentralOil | 115,423 | 120,000 | 4% | 228,845 | 279,584 | 22% | (1,641) | (509) | nm | (2,729) | 3,561 | |
| Financial Services | 34,681 | 30,000 | -13% | 73,928 | 92,976 | 19% | | | nm | | | |
| SDI Infrastructure | | 0 | | 0 | 0 | nm | | | nm | | | |
| **Total** | $346,055 | $320,000 | -7% | $730,419 | $804,683 | 10% | $112,330 | $135,372 | 21% | $426,511 | $501,943 | 19% |
| **Expenses** | | | | | | | | | | | | |
| Federal | $22,883 | $23,590 | 3% | $60,235 | $63,163 | 16% | $31,545 | $14,670 | 10% | $115,515 | $130,186 | 13% |
| State & Local | 13,381 | 17,661 | 28% | 45,521 | 57,134 | 27% | 15,612 | 20,020 | 14% | 70,926 | 75,278 | 6% |
| Higher Education | 5,604 | 6,907 | 23% | 21,140 | 35,732 | 18% | 7,542 | 10,870 | 36% | 29,918 | 43,198 | 44% |
| Government (SD) | 19,661 | 5,900 | -65% | 72,259 | 8,908 | -88% | 16,171 | 20,829 | 29% | 62,138 | 85,581 | 38% |
| Healthcare | 5,395 | 6,039 | 12% | 15,614 | 19,466 | 25% | 713 | 3,912 | 503% | 3,674 | 9,352 | 149% |
| OSI Sales & HQ | 3,795 | 19,635 | 497% | 8,902 | 77,085 | 765% | 8,008 | 10,291 | 27% | 30,042 | 35,883 | 19% |
| CentralOil | 25,896 | 27,989 | 8% | 61,085 | 90,169 | 33% | 4,041 | 3,090 | -26% | 15,406 | 17,495 | 14% |
| Financial Services | 9,138 | 8,328 | -7% | 25,405 | 27,364 | 7% | | | | | | |
| SDI Infrastructure | | 1,000 | nm | | 6,222 | nm | | | | | | |
| **Total** | $105,664 | $115,246 | 9% | $310,701 | $372,090 | 20% | $84,064 | $101,192 | 21% | $327,616 | $396,317 | 21% |
| **Margin** | | | | | | | | | | | | |
| Federal | $72,518 | $60,454 | -17% | $149,286 | $109,321 | -27% | $12,155 | $13,200 | 7% | $41,648 | $46,832 | 0% |
| State & Local | 49,170 | 32,339 | -34% | 74,755 | 76,834 | 3% | 5,556 | 5,200 | -6% | 15,896 | 14,301 | -10% |
| Higher Education | 14,542 | 11,331 | -23% | 31,081 | 28,846 | -4% | 3,879 | 2,700 | -30% | 10,257 | 10,463 | 2% |
| Government (SD) | (19,659) | (11,041) | nm | (72,508) | (8,677) | nm | 8,262 | 7,709 | -7% | 21,663 | 26,930 | 14% |
| Healthcare | 10,659 | 11,982 | 13% | 23,784 | 43,540 | 83% | 136 | 1,278 | 680% | 259 | 2,407 | 831% |
| OSI Sales & HQ | (7,054) | (19,645) | nm | (7,480) | (77,156) | nm | 3,763 | 3,739 | -1% | 13,426 | 18,238 | 36% |
| CentralOil | 89,527 | 92,011 | 3% | 167,758 | 199,195 | 19% | (5,240) | (1,459) | nm | (13,813) | (13,913) | nm |
| Financial Services | 25,543 | 21,472 | -16% | 50,523 | 65,312 | 23% | | | | | | |
| SDI Infrastructure | | (1,000) | nm | | (6,222) | nm | | | | | | |
| **Total** | $239,390 | $204,754 | -14% | $419,628 | $432,595 | 3% | $28,266 | $32,283 | 14% | $92,913 | $105,226 | 13% |
| **Margin %** | | | | | | | | | | | | |
| Federal | 76% | 72% | | 71% | 61% | | 28% | 28% | | 29% | 26% | |
| State & Local | 78% | 65% | | 67% | 57% | | 26% | 20% | | 18% | 16% | |
| Higher Education | 72% | 63% | | 99% | 52% | | 33% | 20% | | 26% | 24% | |
| Government (SD) | nm | nm | | nm | nm | | 34% | 27% | | 26% | 24% | |
| Healthcare | 60% | 67% | | 60% | 69% | | 18% | 30% | | 7% | 21% | |
| OSI Sales & HQ | nm | nm | | nm | nm | | 32% | 27% | | 31% | 34% | |
| CentralOil | 78% | 77% | | 73% | 71% | | nm | nm | | nm | nm | |
| Financial Services | 14% | 72% | | 67% | 71% | | | | | | | |
| SDI Infrastructure | nm | nm | | nm | nm | | | | | | | |
| **Total** | 69% | 64% | | 57% | 54% | | 25% | 24% | | 22% | 21% | |

ORACLE CONFIDENTIAL

NDCA-ORCL 096160

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q4 FY01 - Projection
December 19, 2000

$ in Thousands
(SD) in Field

ORACLE

| Product Forecast | License - Current Quarter | | | License - Year to Date | | | Q4 Target 30% Growth | License - Pipeline | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q4 FY00 | Q4 FY01 Forecast | Growth % | FY00 FY | FY01 FY Forecast | Growth % | | Q4 FY00 Pipeline * | Q4 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast |
| **Total Revenue** | | | | | | | | | | | |
| Federal | $ 95,381 | $ 84,000 | -12% | $ 209,541 | $ 179,083 | -15% | $ 123,995 | $ 128,000 | $ 125,863 | -9% | 67% |
| State and Local | 63,183 | 50,000 | -21% | 120,186 | 134,368 | 12% | 82,138 | 190,000 | 161,719 | -15% | 31% |
| Higher Education | 20,145 | 18,000 | -11% | 52,422 | 55,118 | 5% | 26,189 | 62,000 | 35,003 | -42% | 56% |
| Government (SD) | | 0 | -100% | 231 | 731 | | 2 | 0 | 14,931 | nm | 0% |
| Healthcare | 16,603 | 18,000 | 12% | 39,307 | 62,906 | 60% | 20,804 | 54,000 | 64,979 | 20% | 28% |
| OSI Sales & HQ | 237 | 0 | nm | 1,901 | (613) | nm | 308 | 0 | 0 | 0% | 0% |
| Comm/Util | 115,423 | 120,000 | 4% | 228,843 | 299,564 | 22% | 150,049 | 190,000 | 99,861 | -47% | 120% |
| Financial Services | 34,681 | 30,000 | -13% | 77,928 | 92,976 | 19% | 45,506 | 44,000 | 26,239 | -40% | 114% |
| (SD) Infrastructure | | | nm | | | nm | 0 | | 6,800 | nm | 0% |
| **Total** | $ 345,655 | $ 320,000 | -7% | $ 730,419 | $ 806,685 | 10% | $ 448,571 | $ 678,000 | $ 536,201 | -21% | 60% |
| **Technology Revenue** | | | | | | | | | | | |
| Federal | $ 75,992 | $ 56,078 | -26% | $ 179,946 | $ 135,017 | -25% | $ 98,790 | $ 125,000 | $ 66,490 | -47% | 85% |
| State and Local | 57,765 | 34,461 | -40% | 110,840 | 105,320 | -5% | 75,099 | 163,000 | 91,041 | -44% | 38% |
| Higher Education | 14,891 | 9,336 | -37% | 39,101 | 43,407 | 11% | 19,359 | 47,000 | 13,164 | -70% | 66% |
| Government (SD) | | 0 | -100% | 199 | 731 | 268% | 2 | | 17,934 | nm | 0% |
| Healthcare | 10,922 | 8,908 | -19% | 26,925 | 39,526 | 47% | 14,198 | 35,000 | 23,430 | -33% | 38% |
| OSI Sales & HQ | 237 | 0 | -100% | 1,990 | (613) | -103% | 308 | 0 | 0 | 0% | 0% |
| Comm/Util | 59,227 | 43,617 | -46% | 137,824 | 169,960 | 23% | 76,935 | 129,000 | 98,120 | -76% | 183% |
| Financial Services | 27,992 | 17,314 | -38% | 64,820 | 65,313 | 1% | 36,389 | 25,000 | 12,580 | -50% | 138% |
| (SD) Infrastructure | | | nm | | | nm | 0 | | 6,800 | nm | 0% |
| **Total** | $ 247,030 | $ 181,787 | -26% | $ 561,554 | $ 557,683 | -1% | $ 321,138 | $ 524,000 | $ 257,380 | -51% | 71% |
| **Applications Revenue** | | | | | | | | | | | |
| Federal | $ 19,389 | $ 27,922 | 44% | $ 29,595 | $ 44,066 | 49% | $ 25,205 | $ 13,000 | $ 59,758 | 360% | 47% |
| State and Local | 5,415 | 15,597 | 188% | 9,347 | 30,538 | 227% | 7,040 | 27,000 | 70,798 | 162% | 22% |
| Higher Education | 5,254 | 8,664 | 64% | 13,320 | 11,711 | -12% | 6,830 | 15,000 | 21,762 | 45% | 40% |
| Government (SD) | | 0 | nm | 32 | | -100% | | 0 | 2,027 | nm | 0% |
| Healthcare | 5,082 | 9,111 | 79% | 12,443 | 23,380 | 88% | 6,606 | 19,000 | 41,549 | 119% | 22% |
| OSI Sales & HQ | 0 | 0 | nm | 1 | | -100% | | 0 | 0 | 0% | 0% |
| Comm/Util | 56,196 | 64,573 | 14% | 91,019 | 199,394 | 21% | 73,055 | 61,000 | 99,441 | 14% | 93% |
| Financial Services | 6,689 | 12,680 | 89% | 13,108 | 27,004 | nm | 8,694 | 19,000 | 13,689 | -28% | 92% |
| (SD) Infrastructure | | | nm | | | nm | | | | nm | nm |
| **Total** | $ 98,025 | $ 138,213 | 41% | $ 168,865 | $ 247,002 | 46% | $ 127,433 | $ 154,000 | $ 278,011 | 81% | 50% |

| License Scenario Analysis (SD, Current Wk) | Worst | Most Likely | Best | JHN Forecast | Mgmt Judgement |
|---|---|---|---|---|---|
| Federal | | | | 94,000 | 94,000 |
| State and Local | | | | 50,000 | 50,000 |
| Higher Education | | | | 18,000 | 18,000 |
| Healthcare | | | | 18,000 | 18,000 |
| Government (SD) | | | | | |
| OSI Sales & HQ | | | | | |
| Comm/Util | | | | 120,000 | 120,000 |
| Financial Services | | | | 30,000 | 30,000 |
| **Total** | | | | 320,000 | 320,000 |

Oracle Service Industries

FY1 Forecast Q4

ORACLE CONFIDENTIAL

NDCA-ORCL 096161

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 304

Q3 FY01 Week 5
January 9, 2001

ORACLE®

$ in Thousands
(SI) in Field

| | License - Current Quarter | | | License - Year to Date | | | Consulting - Current Quarter | | | Consulting - Year to Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q3 FY00 | Q3 FY01 Forecast | Growth % | Q3 FY00 | Q3 FY01 Forecast | Growth % | Q3 FY00 | Q3 FY01 Forecast | Growth % | Q3 FY00 | Q3 FY01 Forecast | Growth % |
| **Total Revenue** | | | | | | | | | | | | |
| Federal | $ 41,055 | $ 50,000 | 22% | $ 114,160 | $ 95,083 | -17% | $ 42,080 | $ 44,691 | 6% | $ 121,558 | $ 129,208 | 6% |
| State and Local | 20,583 | 35,000 | 67% | 59,093 | 86,348 | 48% | 21,950 | 17,240 | -21% | 67,599 | 58,529 | -13% |
| Higher Education | 18,137 | 20,000 | 10% | 32,276 | 37,118 | 15% | 10,281 | 14,796 | 36% | 26,679 | 40,161 | 51% |
| Government (SI) | 148 | | nm | 1,664 | 731 | | 10,103 | 10,396 | 3% | 63,258 | 84,003 | 33% |
| Healthcare | 6,638 | 15,000 | 126% | 23,364 | 44,906 | 92% | 1,399 | 3,513 | 151% | 4,264 | 7,439 | 74% |
| OSI Sales & HQ | 197 | 0 | | 210 | 901 | | 9,331 | 13,000 | 39% | 32,013 | 80,164 | 25% |
| Comm(SI) | 73,254 | 89,000 | 4% | 125,421 | 159,564 | 41% | (1,324) | 1,160 | nm | (1,779) | 2,161 | nm |
| Financial Services | 24,500 | 25,000 | 2% | 43,247 | 62,976 | 46% | | | | | | |
| SSI Infrastructure | 0 | 0 | nm | 0 | 0 | | | | | | | |
| **Total** | $ 188,953 | $ 225,000 | 19% | $ 185,165 | $ 486,485 | 26% | $ 103,330 | $ 124,713 | 21% | $ 313,801 | $ 361,664 | 15% |
| **Expenses** | | | | | | | | | | | | |
| Federal | $ 13,830 | $ 18,187 | 31% | $ 32,281 | $ 36,166 | 23% | $ 29,817 | $ 33,904 | 13% | $ 85,029 | $ 95,616 | 13% |
| State and Local | 11,769 | 15,326 | 47% | 31,635 | 40,187 | 27% | 17,698 | 18,850 | 6% | 54,174 | 53,128 | 6% |
| Higher Education | 3,188 | 5,042 | 33% | 12,717 | 18,303 | 17% | 6,353 | 11,985 | 87% | 19,455 | 32,198 | 67% |
| Government (SI) | 2,013 | 2,700 | 10% | 5,607 | 5,908 | 5% | 14,742 | 23,369 | 58% | 48,039 | 65,783 | 35% |
| Healthcare | 3,839 | 5,419 | 41% | 10,719 | 13,846 | 92% | 1,241 | 3,467 | 185% | 3,864 | 6,260 | 62% |
| OSI Sales & HQ | 10,067 | 10,295 | 3% | 53,004 | 57,440 | 8% | 7,117 | 9,391 | 11% | 22,141 | 25,881 | 16% |
| Comm(SI) | 12,588 | 21,715 | 72% | 18,189 | 32,390 | 49% | 1,135 | 2,081 | 10% | 9,667 | 14,295 | 48% |
| Financial Services | 5,415 | 7,663 | 41% | 14,267 | 18,736 | 15% | | | | | | |
| SSI Infrastructure | | 1,950 | nm | | 4,522 | nm | | | | | | |
| **Total** | $ 73,491 | $ 98,612 | 14% | $ 205,127 | $ 258,864 | 25% | $ 78,122 | $ 103,090 | 31% | $ 244,140 | $ 293,225 | 20% |
| **Margin** | | | | | | | | | | | | |
| Federal | $ 27,166 | $ 31,813 | 17% | $ 76,760 | $ 48,917 | -36% | $ 12,263 | $ 10,800 | -12% | $ 36,530 | $ 33,532 | -8% |
| State and Local | 10,782 | 19,674 | 86% | 25,335 | 44,286 | 74% | 4,233 | (1,360) | -140% | 11,425 | 3,401 | -53% |
| Higher Education | 12,947 | 12,948 | 2% | 16,540 | 18,713 | 13% | 4,428 | 2,800 | -37% | 7,223 | 7,263 | 7% |
| Government (SI) | (1,873) | (2,700) | nm | (3,934) | (5,177) | nm | 4,561 | 7,400 | 67% | 15,398 | 19,220 | 26% |
| Healthcare | 2,799 | 9,532 | 245% | 13,145 | 31,458 | 139% | 159 | 313 | 97% | 400 | 1,179 | 193% |
| OSI Sales & HQ | (9,930) | (10,768) | nm | (52,809) | (57,431) | nm | 2,213 | 3,700 | 67% | 9,932 | 14,439 | 47% |
| Comm(SI) | 64,596 | 58,285 | nm | 78,231 | 107,184 | 37% | (2,669) | (980) | nm | (11,335) | (12,119) | nm |
| Financial Services | 19,066 | 17,333 | -9% | 26,980 | 44,240 | 64% | | | | | | |
| SSI Infrastructure | 0 | (1,950) | nm | 0 | (4,522) | nm | | | | | | |
| **Total** | $ 115,462 | $ 126,388 | 9% | $ 180,238 | $ 227,841 | 26% | $ 25,248 | $ 22,413 | -11% | $ 69,261 | $ 69,439 | 0% |
| **Margin %** | | | | | | | | | | | | |
| Federal | 66% | 64% | | 67% | 51% | | 29% | 24% | | 30% | 26% | |
| State and Local | 51% | 57% | | 45% | 53% | | 19% | 10% | | 17% | 9% | |
| Higher Education | 70% | 65% | | 51% | 50% | | 41% | 19% | | 27% | 18% | |
| Government (SI) | nm | nm | | nm | nm | | 45% | 71% | | 24% | 23% | |
| Healthcare | 42% | 63% | | 56% | 70% | | 11% | 9% | | 9% | 16% | |
| OSI Sales & HQ | nm | nm | | nm | nm | | 24% | 28% | | 31% | 36% | |
| Comm(SI) | 88% | 73% | | 60% | 67% | | nm | nm | | nm | nm | |
| Financial Services | 78% | 69% | | 62% | 70% | | | | | | | |
| SSI Infrastructure | nm | nm | | nm | nm | | | | | | | |
| **Total** | 61% | 56% | | 47% | 47% | | 24% | 18% | | 22% | 19% | |

ORACLE CONFIDENTIAL

NDCA-ORCL 096174

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 5
January 9, 2001

ORACLE

$ in Thousands
USD in Field

## License - Current Quarter

| Product Feature | Q3 FY01 Forecast | Q3 FY00 | Growth % | Best | Most Likely | Worst |
|---|---|---|---|---|---|---|
| **Total Revenue** | | | | | | |
| Federal | $ 41,655 | $ 50,000 | 22% | 15,000 | 50,000 | 17,000 |
| State and Local | 20,983 | 35,000 | 67% | 28,000 | 28,000 | 23,000 |
| Higher Education | 18,137 | 20,200 | 10% | 15,000 | 16,000 | 7,500 |
| Government ISD | 190 | 0 | -100% | 10,000 | 0 | 0 |
| Healthcare | 6,638 | 15,000 | 126% | 4,500 | 15,000 | 4,500 |
| OSI Sales & HQ | 197 | 0 | nm | 0 | 0 | 0 |
| Comml/Util | 77,254 | 80,000 | 4% | 90,000 | 80,000 | 30,000 |
| Financial Services | 34,500 | 25,000 | 2% | 13,000 | 15,000 | 15,000 |
| ISD Infrastructure | 0 | 0 | nm | 0 | 0 | 0 |
| **Total** | $ 188,953 | $ 225,000 | 19% | 189,000 | 225,000 | |

| **Technology Revenue** | | | | | | |
| Federal | 39,733 | | 4% | | | |
| State and Local | 18,544 | | 42% | | | |
| Higher Education | 11,280 | | 50% | | | |
| Government ISD | 190 | 0 | -100% | | | |
| Healthcare | 4,144 | | 90% | | | |
| OSI Sales & HQ | 197 | | -100% | | | |
| Comml/Util | 49,690 | | 0% | | | |
| Financial Services | 21,481 | | -4% | | | |
| ISD Infrastructure | 0 | | nm | | | |
| **Total** | $ 145,159 | $ 162,663 | 12% | | | |

| **Applications Revenue** | | | | | | |
| Federal | $ 1,322 | | 564% | | | |
| State and Local | 2,338 | | 268% | | | |
| Higher Education | 6,857 | | -55% | | | |
| Government ISD | 0 | 0 | nm | | | |
| Healthcare | 2,494 | | 176% | | | |
| OSI Sales & HQ | 0 | 0 | nm | | | |
| Comml/Util | 27,764 | | 0% | | | |
| Financial Services | 3,020 | | 43% | | | |
| ISD Infrastructure | 0 | | nm | | | |
| **Total** | $ 43,794 | $ 62,137 | 42% | 97,000 | 132,000 | 189,400 |

## License - Year to Date

| Product Feature | Q3 FY00 | Q3 FY01 Forecast | Growth % | Q3 Target 30% Growth |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| Federal | $ 114,160 | $ 95,083 | -17% | 53,371 |
| State and Local | 57,003 | 84,368 | 48% | 27,277 |
| Higher Education | 32,216 | 37,118 | 15% | 23,578 |
| Government ISD | 1,664 | 731 | - | 247 |
| Healthcare | 23,564 | 44,906 | 92% | 8,679 |
| OSI Sales & HQ | 230 | 0 | nm | 256 |
| Comml/Util | 113,421 | 159,594 | 41% | 100,430 |
| Financial Services | 43,247 | 62,976 | 46% | 31,850 |
| ISD Infrastructure | 0 | 0 | nm | 0 |
| **Total** | $ 385,365 | $ 484,685 | 26% | 245,639 |

| **Technology Revenue** | | | | |
| Federal | $ 83,994 | $ 83,413 | -23% | 51,653 |
| State and Local | 53,077 | 70,899 | 34% | 24,238 |
| Higher Education | 24,219 | 34,530 | 43% | 14,664 |
| Government ISD | 1,664 | 731 | -56% | 247 |
| Healthcare | 16,003 | 30,542 | 91% | 5,387 |
| OSI Sales & HQ | 106 | 0 | -131% | 256 |
| Comml/Util | 78,504 | 114,915 | 46% | 64,331 |
| Financial Services | 36,928 | 49,278 | 34% | 27,925 |
| ISD Infrastructure | 0 | 0 | nm | 0 |
| **Total** | $ 314,525 | $ 381,276 | 21% | 188,707 |

| **Applications Revenue** | | | | |
| Federal | $ 8,733 | 14,670 | 44% | 1,718 |
| State and Local | 3,952 | 13,469 | 243% | 3,040 |
| Higher Education | 2,588 | 2,588 | -68% | 8,914 |
| Government ISD | 0 | 0 | -100% | 0 |
| Healthcare | 7,561 | 14,364 | 95% | 3,242 |
| OSI Sales & HQ | 0 | 0 | -100% | 0 |
| Comml/Util | 33,573 | 44,619 | 28% | 36,693 |
| Financial Services | 6,418 | 13,698 | 113% | 3,925 |
| ISD Infrastructure | 0 | 0 | nm | 0 |
| **Total** | $ 70,840 | 103,409 | 46% | 56,932 |

## License - Pipeline

| Product Feature | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| Federal | $ 89,825 | $ 61,272 | -32% | 82% |
| State and Local | 81,338 | 54,526 | -33% | 64% |
| Higher Education | 20,484 | 22,079 | 8% | 91% |
| Government ISD | 49,062 | 72,112 | 47% | 0% |
| Healthcare | 23,202 | 20,174 | -13% | 74% |
| OSI Sales & HQ | 0 | 0 | 0% | 0% |
| Comml/Util | 101,033 | 118,600 | 17% | 67% |
| Financial Services | 51,870 | 37,667 | -27% | 66% |
| ISD Infrastructure | 30,132 | 50,397 | 67% | 0% |
| **Total** | $ 446,596 | 436,827 | -2% | 52% |

| **Technology Revenue** | | | | |
| Federal | $ 84,499 | 45,410 | -46% | 91% |
| State and Local | 69,075 | 35,629 | -48% | 74% |
| Higher Education | 16,155 | 17,685 | 9% | 96% |
| Government ISD | 49,062 | 66,831 | 36% | 0% |
| Healthcare | 18,067 | 8,632 | -53% | 90% |
| OSI Sales & HQ | 0 | 0 | 0% | 0% |
| Comml/Util | 85,639 | 96,730 | 14% | 87% |
| Financial Services | 28,415 | 29,618 | 4% | 70% |
| ISD Infrastructure | 28,143 | 50,397 | 79% | 0% |
| **Total** | $ 359,055 | 310,874 | -13% | 52% |

| **Applications Revenue** | | | | |
| Federal | $ 5,326 | 15,762 | 196% | 56% |
| State and Local | 12,313 | 18,877 | 53% | 46% |
| Higher Education | 4,329 | 4,394 | 1% | 69% |
| Government ISD | 0 | 5,279 | nm | 0% |
| Healthcare | 5,135 | 11,542 | 129% | 59% |
| OSI Sales & HQ | 0 | 0 | 0% | 0% |
| Comml/Util | 35,394 | 61,881 | 75% | 49% |
| Financial Services | 23,455 | 8,048 | -65% | 54% |
| ISD Infrastructure | 1,989 | 0 | -100% | nm |
| **Total** | $ 87,941 | 125,954 | 43% | 49% |

## License Scenario Analysis
GSD Current Week

| | Worst | Most Likely | Best | JHN Forecast | Mgmt. Judgement |
|---|---|---|---|---|---|
| Federal | 17,000 | 50,000 | 15,000 | 50,000 | 70,000 |
| State and Local | 23,000 | 28,000 | 33,000 | 35,000 | 7,000 |
| Higher Education | 7,500 | 16,000 | 78,000 | 78,000 | 9,500 |
| Healthcare | 4,500 | 15,000 | 10,000 | 15,000 | 6,500 |
| OSI Sales & HQ | | | | | |
| Comml/Util | 32,000 | 90,000 | 50,000 | 82,000 | 40,000 |
| Financial Services | 13,000 | 15,000 | 13,000 | 15,000 | 10,000 |
| **Total** | 97,000 | 132,000 | 189,400 | 225,000 | 93,000 |

Oracle Service Indicators

FPL Forecast

ORACLE CONFIDENTIAL

NDCA-ORCL 096175

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 5
January 9, 2001

ORACLE

$ in Millions

| Consulting Bookings | Current Quarter | | | Forecast | | Q3 FY01 BACKLOG | YOY Backlog Growth |
|---|---|---|---|---|---|---|---|
| | Q3 FY00 Actual | Q3 FY01 Forecast | Growth % | Q3 FY01 Book to Bill | Q3 FY01 Revenue | | |
| Federal | $ 43.8 | $ 46.4 | 6% | 1.04 | 44.60 | 102.30 | -6% |
| State & Local | $ 20.9 | $ 25.3 | 21% | 1.48 | 17.10 | 56.80 | -16% |
| Higher Ed & Healthcare | $ 26.1 | $ 13.0 | -50% | 0.88 | 14.70 | 66.90 | 1% |
| Communication & Utilities | $ 19.5 | $ 35.0 | 80% | 1.14 | 30.70 | 136.80 | 25% |
| CRM/E-Commerce | $ - | $ - | - | | 3.51 | - | - |
| Financial Services | $ 18.3 | $ 14.8 | -19% | 1.14 | 13.00 | 39.00 | 96% |
| Consulting Operations | $ - | $ - | - | | 1.10 | - | - |
| Total OSI | $ 128.7 | $ 134.5 | 5% | 1.08 | 124.71 | 401.80 | 6% |

| Consulting Bookings | Year to Date | | | Forecast | |
|---|---|---|---|---|---|
| | Q3 FY00 Actual | Q3 FY01 Forecast | Growth % | Q3 FY01 Book to Bill | Q3 FY01 Revenue |
| Federal | $ 163.7 | $ 155.9 | -5% | 1.21 | 129.21 |
| State & Local | $ 65.1 | $ 70.4 | 8% | 1.20 | 58.53 |
| Higher Ed & Healthcare | $ 49.0 | $ 53.2 | 9% | 1.33 | 40.16 |
| Communication & Utilities | $ 103.3 | $ 103.4 | 0% | 1.23 | 84.00 |
| CRM/E-Commerce | $ 0.0 | $ - | -100% | 0.00 | 7.44 |
| Financial Services | $ 42.4 | $ 44.6 | 5% | | 40.16 |
| Consulting Operations | $ 0.7 | $ - | -100% | 0.00 | 2.16 |
| Total OSI | $ 424.3 | $ 427.6 | 1% | 1.18 | 361.66 |

Note : Booked to Bill ratios are as reported and do not reflect pullthrough.  Billings are P&L revenue.

Oracle Service Industries

Consulting Bookings

ORACLE CONFIDENTIAL

NDCA-ORCL 096176

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q4 FY01 - Projection
January 9, 2001

$ in Thousands
(%) in Field

ORACLE®

| | License - Current Quarter | | | License - Year to Date | | | Consulting - Current Quarter | | | Consulting - Year to Date | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | Q4 FY00 | Q4 FY01 Forecast | Growth % | FY00 FY | FY01 FY Forecast | Growth % | Q4 FY00 | Q4 FY01 Forecast | Growth % | FY00 FY | FY01 FY Forecast | Growth % |
| Federal | 95,181 | 84,000 | -12% | 109,541 | 179,083 | -13% | 44,565 | 47,900 | 7% | 166,423 | 173,208 | 6% |
| State and Local | 63,183 | 50,000 | -21% | 125,186 | 139,383 | 12% | 21,845 | 20,240 | -6% | 85,642 | 79,529 | -12% |
| Higher Education | 20,145 | 18,000 | -11% | 52,412 | 55,112 | 5% | 11,821 | 13,500 | 14% | 38,500 | 39,661 | 3% |
| Government ISD | | 0 | | | | | 24,515 | 28,500 | 16% | 87,773 | 112,503 | 28% |
| Healthcare | 16,000 | 18,000 | 12% | 39,247 | 62,086 | 60% | 881 | 4,301 | 388% | 5,145 | 11,559 | 125% |
| OSI Sales & HQ | 217 | 0 | | 1,901 | | | 11,877 | 13,899 | 18% | 43,890 | 54,434 | 23% |
| CommsOSI | 115,622 | 120,000 | 4% | 228,843 | 279,364 | 22% | (1,871) | 1,500 | nm | (1,441) | 3,641 | nm |
| SSI Infrastructure | 14,681 | 30,000 | -13% | 77,628 | 92,876 | 19% | | | | | | |
| | 0 | 0 | | | | | | | | | | |
| **Total** | 145,055 | 320,000 | -7% | 730,410 | 804,685 | 10% | 114,130 | 129,270 | 14% | 427,731 | 491,583 | 15% |
| **Expenses** | | | | | | | | | | | | |
| Federal | 22,563 | 21,936 | 3% | 60,235 | 69,762 | 16% | 31,874 | 34,693 | 9% | 116,902 | 130,236 | 11% |
| State & Local | 13,811 | 13,611 | 28% | 45,431 | 57,334 | 27% | 15,891 | 17,600 | 11% | 72,015 | 70,728 | -2% |
| Higher Education | 5,604 | 4,907 | 23% | 21,340 | 35,372 | 18% | 7,990 | 10,800 | 37% | 27,355 | 43,198 | 58% |
| Government ISD | 19,661 | 3,890 | 45% | 72,135 | 3,907 | 28% | 16,072 | 20,300 | 25% | 64,311 | 85,581 | 33% |
| Healthcare | 5,595 | 6,414 | 12% | 15,614 | 19,246 | 23% | 1,186 | 2,891 | 143% | 5,069 | 9,152 | 81% |
| OSI Sales & HQ | 3,295 | 19,051 | 497% | 8,902 | 77,095 | 760% | 8,042 | 10,701 | 27% | 30,183 | 35,885 | 19% |
| CommsOSI | 23,896 | 27,987 | 9% | 61,085 | 80,169 | 13% | 3,241 | 3,900 | -2% | 12,008 | 17,255 | 34% |
| SSI Infrastructure | 9,118 | 9,528 | 7% | 25,405 | 27,364 | 7% | | | | | | |
| | | 1,500 | nm | | 4,222 | nm | | | | | | |
| **Total** | 103,684 | 115,246 | 5% | 310,791 | 377,090 | 20% | 84,216 | 99,892 | 19% | 328,555 | 392,117 | 19% |
| **Margin** | | | | | | | | | | | | |
| Federal | 72,518 | 60,604 | -17% | 145,286 | 109,321 | -21% | 12,991 | 13,200 | 2% | 49,521 | 46,932 | -4% |
| State & Local | 49,370 | 72,339 | -34% | 74,735 | 76,634 | 3% | 5,953 | 2,000 | -51% | 17,428 | 8,301 | -33% |
| Higher Education | 14,542 | 13,131 | 23% | 31,081 | 29,846 | -4% | 3,321 | 2,700 | -31% | 11,145 | 10,463 | -6% |
| Government ISD | (19,661) | (1,890) | nm | (73,521) | (4,171) | nm | 8,443 | 7,200 | -9% | 23,662 | 26,900 | 14% |
| Healthcare | 10,609 | 11,582 | 13% | 23,754 | 43,440 | 83% | (311) | 1,238 | nm | 84 | 2,407 | 2762% |
| OSI Sales & HQ | (3,036) | (19,048) | nm | (7,401) | (73,196) | nm | 3,834 | 3,759 | -2% | 13,706 | 18,238 | 33% |
| CommsOSI | 89,527 | 92,011 | 2% | 167,755 | 199,195 | 19% | (4,912) | (1,500) | nm | (16,149) | (13,831) | nm |
| Financial Services | 25,563 | 21,472 | -16% | 52,523 | 65,712 | 25% | | | | | | |
| SSI Infrastructure | 0 | (1,500) | nm | | (6,222) | nm | | | | | | |
| **Total** | 139,203 | 204,754 | 14% | 419,619 | 431,595 | 3% | 29,915 | 29,387 | 0% | 99,176 | 99,016 | 0% |
| **Margin %** | | | | | | | | | | | | |
| Federal | 76% | 72% | | 71% | 61% | | 29% | 28% | | 30% | 26% | |
| State & Local | 78% | 65% | | 62% | 53% | | 27% | 14% | | 19% | 11% | |
| Higher Education | 72% | 63% | | 59% | 54% | | 33% | 20% | | 29% | 19% | |
| Government ISD | nm | nm | | nm | nm | | 34% | 37% | | 37% | 27% | |
| Healthcare | 66% | 67% | | 60% | 69% | | 34% | 30% | | 37% | 21% | |
| OSI Sales & HQ | nm | nm | | nm | nm | | 36% | 36% | | 31% | 34% | |
| CommsOSI | 78% | 77% | | 73% | 71% | | 12% | 27% | | 31% | 34% | |
| Financial Services | 94% | 72% | | 67% | 71% | | nm | nm | | nm | nm | |
| SSI Infrastructure | nm | nm | | nm | nm | | | | | | | |
| **Total** | 69% | 64% | | 57% | 54% | | 26% | 23% | | 23% | 20% | |

ORACLE CONFIDENTIAL

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q4 FY01 - Projection
January 9, 2001

ORACLE

$ in Thousands
(SD n Field

| Product Forecast | License - Current Quarter | | | | License - Year to Date | | | | Q4 Target 30% Growth | Table - Pipeline | | | | Pipeline Cvr Rate Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q4 FY00 | Q4 FY01 Forecast | Growth % | Best | FY00 FY | FY01 FY Forecast | Growth % | | | Q4 FY00 Pipeline * | Q4 FY01 Pipeline | Pipeline growth % | Pipeline Cvr Rate Forecast | |
| **Total Revenue** | | | | | | | | | | | | | | |
| Federal | $ 95,381 | $ 84,000 | -12% | 34% | $ 209,541 | $ 179,083 | -15% | $ 123,595 | | $ 138,000 | $ 128,046 | -7% | 66% | |
| State and Local | 63,183 | 50,000 | -21% | 203% | 120,186 | 134,368 | 12% | 82,138 | | 190,000 | 178,992 | -6% | 42% | |
| Higher Education | 20,145 | 18,000 | -11% | 44% | 52,432 | 55,118 | 5% | 26,189 | | 62,000 | 43,177 | -30% | 47% | |
| Government iSD | 1 | 0 | -100% | | 231 | 731 | | 2 | | 0 | 0 | nm | 0% | |
| Healthcare | 16,003 | 18,000 | 12% | 70% | 39,367 | 62,906 | 60% | 20,804 | | 54,000 | 65,313 | 21% | 28% | |
| OSI Sales & HQ | 237 | | nm | nm | 1,901 | | | 308 | | 0 | 0 | 0% | 0% | |
| Comm/Util | 115,423 | 120,000 | 4% | 10% | 228,843 | 279,564 | 22% | 150,049 | | 190,000 | 102,212 | -46% | 117% | |
| Financial Services | 34,681 | 30,000 | -13% | 81% | 77,928 | 92,976 | 19% | 45,086 | | 44,000 | 35,392 | -20% | 85% | |
| iSD Infrastructure | | | nm | nm | | | nm | 0 | | 0 | 0 | nm | 0% | |
| **Total** | $ 345,055 | $ 320,000 | -7% | 35% | $ 230,410 | $ 804,685 | 10% | $ 448,571 | | $ 678,000 | $ 553,133 | -18% | 58% | |
| **Technology Revenue** | | | | | | | | | | | | | | |
| Federal | $ 75,992 | $ 58,115 | -24% | | $ 179,916 | $ 138,528 | -23% | $ 98,700 | | $ 125,000 | $ 80,106 | -36% | 73% | |
| State and Local | 57,768 | 33,551 | 42% | | 110,840 | 104,472 | -6% | 75,099 | | 163,000 | 101,262 | -38% | 33% | |
| Higher Education | 14,891 | 10,376 | -30% | | 39,101 | 44,986 | 15% | 19,359 | | 47,000 | 20,274 | -57% | 52% | |
| Government iSD | 1 | 0 | -100% | | 199 | 731 | 268% | 2 | | 0 | 0 | nm | 0% | |
| Healthcare | 10,922 | 9,366 | -14% | | 26,935 | 10,929 | 48% | 14,198 | | 35,000 | 27,231 | -22% | 34% | |
| OSI Sales & HQ | 237 | 0 | -100% | | 1,900 | | -103% | 308 | | 0 | 0 | 0% | 0% | |
| Comm/Util | 59,227 | 55,193 | -3% | | 137,824 | 173,134 | 25% | 76,595 | | 129,000 | 36,292 | -72% | 160% | |
| Financial Services | 27,992 | 17,301 | -36% | | 64,830 | 67,181 | 4% | 36,389 | | 25,000 | 18,203 | -27% | 98% | |
| iSD Infrastructure | | | nm | | | | nm | 0 | | 0 | 0 | nm | 0% | |
| **Total** | $ 247,030 | $ 187,629 | -24% | | $ 561,554 | $ 568,905 | 1% | $ 321,138 | | $ 524,000 | $ 283,309 | -46% | 65% | |
| **Application Revenue** | | | | | | | | | | | | | | |
| Federal | $ 19,389 | $ 25,885 | 34% | | $ 29,595 | $ 40,555 | 37% | $ 25,205 | | $ 13,000 | $ 47,940 | 269% | 54% | |
| State and Local | 5,415 | 16,027 | 203% | | 9,347 | 29,896 | 220% | 7,040 | | 27,000 | 77,790 | 188% | 21% | |
| Higher Education | 5,254 | 7,344 | 44% | | 13,330 | 10,132 | -24% | 6,830 | | 15,000 | 22,903 | 53% | 33% | |
| Government iSD | 0 | 0 | nm | | 32 | | -100% | | | 0 | 0 | nm | 0% | |
| Healthcare | 5,082 | 8,413 | 70% | | 12,441 | 22,977 | 85% | 6,606 | | 19,000 | 38,082 | 100% | 23% | |
| OSI Sales & HQ | 0 | 0 | nm | | 1 | | -100% | | | 0 | 0 | 0% | 0% | |
| Comm/Util | 56,196 | 61,505 | 10% | | 91,019 | 106,425 | 17% | 73,055 | | 61,000 | 65,929 | 8% | 94% | |
| Financial Services | 6,689 | 12,096 | 81% | | 13,108 | 25,795 | 97% | 8,696 | | 19,000 | 17,189 | -10% | 70% | |
| iSD Infrastructure | | 0 | nm | | | | nm | | | 0 | 0 | nm | nm | |
| **Total** | $ 98,025 | $ 132,271 | 35% | | $ 168,865 | $ 235,780 | 40% | $ 127,431 | | $ 154,000 | $ 269,824 | 75% | 49% | |

License Scenario Analysis
(ISD  Current Week)

| | Worst | Most Likely | Best | JHN Forecast | Mgmt. Judgement |
|---|---|---|---|---|---|
| Federal | | | | 84,000 | 84,000 |
| State and Local | | | | 50,000 | 50,000 |
| Higher Education | | | | 18,000 | 18,000 |
| Government iSD | | | | 18,000 | 18,000 |
| OSI Sales & HQ | | | | | |
| Comm/Util | | | | 120,000 | 120,000 |
| Financial Services | | | | 30,000 | 30,000 |
| **Total** | | | | 320,000 | 320,000 |

ORACLE CONFIDENTIAL

NDCA-ORCL 096178

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 305

OSI Projections

Lucent
100mil → IIc

**Subject:** OSI Projections
**Date:** Thu. 18 Jan 2001 17:29:09 -0500
**From:** Sarah Kopp <Sarah.Kopp@oracle.com>
**To:** "Minton, Jennifer" <JENNIFER.MINTON@oracle.com>

Jennifer,
I have attached the package I provide to Jay so that you can see by vertical what the pipeline conversion and judgment are to get to this forecast. Again, I'm including my projection based upon discussions with his directs.

He would like to sit in tomorrow; just called me from the road and went over his numbers with Larry. He is still confident in the 225, as long as none of the very large opportunities drop out.

| Vertical (iSD incl) | Pipe | SVP Commit | SVP "Best" Case | My Projection | Jay's Forecast | Deals Required for Forecasted Number |
|---|---|---|---|---|---|---|
| Federal | 80 | 30 | 45 | 47 | 50 | 7.5 NAVAIR MUST come in |
| S & L | 81 | 28 | 34 | 33 | 35 | 3.4 Palm Beach County 3.6 Texas ISD Finapps rest all small deals |
| Higher Ed | 37 | 12 | 22 | 20 | 20 | 13.1 at Univ of Texas MUST close; This may break down into smaller deals or move to Q4 |
| Healthcare | 28 | 9 | 18 | 10 | 15 | May have upside; Diebold? |
| Fin Services | 45 | 15 | 17 | 25 | 25 | 10.0 at Capital One MUST close 2.0 Upside at Credit Suisse First Boston |
| Comms/Util | 150 | 40 | 49 | 70 | 80 | 10.0 Upside on AT&T transactions (up to 25.0M) 15.0 Upside on Lucent (up to 25.0M) 25.0 opportunity Bell South 3.0 Worldcom Deal (missing from OSO) |
| TOTAL OSI | 422 | 134 | 185 | 205 | 225 | |

→ mid Feb

Lucent - 20mil SFP replacement

+20mil

not in fcst to 25m

└ 75% confidence level

\* *Pipeline is $119M iSD, $303M Field*

There is $91M in judgment at Jay's level to get to the 225 number and he gets the attached from me each week so he is aware of the difference. My sense still is that we'll come out around 210 as it stands today.

Conversion rates across the board (except S&L) are North of 50%; Federal would have to close 62% of

1 of 2

ORCL 0109623
NDCA-ORCL 03427
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

01/19/2001 8:23 AM

EXHIBIT 42
Rachel A. Ferrier
CSR No. 6948
Date: 9/25/06
Witness:
Minton

# EXHIBIT 306

ORACLE SERVICE INDUSTRIES
FY01 WEEKLY FORECAST SUMMARY

Expenses Based on FY01 - Basis
W/ NL pushed out



ORACLE SERVICE INDUSTRIES:
FY01 WEEKLY CONSULTING FORECAST

Expenses Based on FY01 - Bonts

**REVENUE**

| | Act Jun | Act Jul | Act Aug | Act Q1 | Bud Q1 | Act Sep | Act Oct | Fcst Nov | Fcst Q2 | Bud Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Fcst Q3 | Bud Q3 | Fcst Mar | Fcst Apr | Fcst May | Fcst Q4 | Bud Q4 | FY01 Fcst | FY01 Bud | % of Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal | 16.1 | 9.2 | 14.6 | 40.0 | 40.5 | 14.0 | 12.8 | 17.8 | 44.6 | 42.3 | 14.9 | 14.9 | 14.5 | 44.6 | 44.0 | 15.9 | 15.9 | 15.9 | 47.8 | 49.3 | 177.0 | 176.1 | 100.5% |
| State & Local | 6.2 | 4.4 | 5.1 | 19.7 | 21.7 | 7.2 | 6.0 | 8.4 | 21.7 | 23.1 | 5.7 | 5.7 | 5.7 | 17.1 | 24.6 | 6.8 | 6.8 | 6.8 | 20.5 | 28.0 | 79.0 | 99.6 | 80.2% |
| Higher Ed | 5.3 | 2.9 | 4.3 | 12.5 | 9.8 | 4.2 | 3.4 | 4.8 | 13.0 | 10.2 | 4.9 | 4.9 | 4.5 | 14.7 | 10.7 | 4.5 | 4.5 | 4.5 | 13.5 | 12.5 | 53.7 | 42.7 | 129.7% |
| Financial Services | 5.5 | 2.3 | 5.0 | 12.8 | 11.1 | 4.5 | 3.8 | 6.0 | 14.4 | 11.9 | 4.3 | 4.3 | 4.3 | 13.0 | 11.8 | 4.7 | 4.7 | 4.7 | 14.0 | 13.4 | 54.1 | 48.4 | 111.8% |
| Comm/Util | 10.8 | 7.1 | 8.9 | 26.8 | 22.1 | 10.3 | 8.8 | 7.4 | 26.5 | 23.1 | 10.2 | 10.2 | 10.2 | 30.7 | 24.2 | 9.5 | 9.5 | 9.5 | 28.5 | 27.0 | 112.5 | 96.3 | 116.9% |
| CRM | 0.1 | 1.1 | 1.1 | 2.2 | 2.9 | 0.7 | 0.5 | 0.5 | 1.7 | 3.5 | 1.2 | 1.2 | 1.2 | 3.5 | 3.5 | 1.4 | 1.4 | 1.4 | 4.1 | 4.1 | 11.6 | 14.5 | 80.7% |
| Service Ops | 0.2 | -3.1 | 6.2 | 3.3 | -1.1 | -8.1 | 5.4 | 0.5 | -2.3 | -1.3 | 0.4 | 0.4 | 0.4 | 1.1 | -1.3 | 0.5 | 0.5 | 0.5 | 1.5 | -1.4 | 3.7 | -5.0 | -73.2% |
| Total OSI Consulting | 44.1 | 23.9 | 49.3 | 117.3 | 107.1 | 33.5 | 40.8 | 45.5 | 119.7 | 113.4 | 41.6 | 41.6 | 41.6 | 124.7 | 117.5 | 43.3 | 43.3 | 43.3 | 129.9 | 133.1 | 491.6 | 471.0 | 104.4% |

**EXPENSE**

| | Act Jun | Act Jul | Act Aug | Act Q1 | Bud Q1 | Act Sep | Act Oct | Fcst Nov | Fcst Q2 | Bud Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Fcst Q3 | Bud Q3 | Fcst Mar | Fcst Apr | Fcst May | Fcst Q4 | Bud Q4 | FY01 Fcst | FY01 Bud | % of Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal | 9.3 | 9.9 | 10.2 | 29.4 | 29.6 | 10.5 | 10.5 | 11.5 | 32.5 | 30.3 | 11.3 | 11.3 | 11.3 | 33.8 | 32.2 | 11.5 | 11.5 | 11.5 | 34.6 | 34.0 | 130.3 | 126.3 | 103.3% |
| State & Local | 5.5 | 5.0 | 5.5 | 16.0 | 17.1 | 6.0 | 6.2 | 6.0 | 18.3 | 17.8 | 6.3 | 6.3 | 6.3 | 18.8 | 19.3 | 5.9 | 5.9 | 5.9 | 17.6 | 20.0 | 70.7 | 74.2 | 95.3% |
| Higher Ed | 3.1 | 4.0 | 2.6 | 9.7 | 7.9 | 3.8 | 4.2 | 3.0 | 10.8 | 7.7 | 4.0 | 4.0 | 4.0 | 11.9 | 8.1 | 3.6 | 3.6 | 3.6 | 10.8 | 8.6 | 43.2 | 32.0 | 135.2% |
| Financial Services | 2.4 | 2.5 | 2.8 | 7.8 | 8.3 | 2.8 | 2.8 | 3.3 | 8.6 | 8.6 | 3.1 | 3.1 | 3.1 | 9.3 | 8.4 | 3.4 | 3.4 | 3.4 | 10.2 | 9.5 | 35.9 | 35.2 | 107.1% |
| Comm/Util | 6.4 | 5.8 | 7.1 | 19.3 | 16.3 | 6.5 | 7.7 | 8.0 | 22.2 | 16.6 | 7.8 | 7.8 | 7.8 | 23.3 | 17.7 | 6.9 | 6.9 | 6.9 | 20.6 | 18.7 | 85.6 | 69.2 | 123.7% |
| CRM | 0.3 | 1.0 | 0.6 | 1.9 | 2.4 | 0.4 | 0.7 | 0.1 | 1.2 | 2.7 | 1.1 | 1.1 | 1.1 | 3.2 | 2.6 | 1.0 | 1.0 | 1.0 | 2.9 | 3.0 | 9.1 | 10.9 | 83.7% |
| Service Ops | 0.5 | 2.0 | 1.9 | 4.5 | 2.8 | 2.4 | 2.3 | 3.4 | 7.8 | 3.1 | 0.7 | 0.7 | 0.7 | 2.0 | 2.1 | 1.0 | 1.0 | 1.0 | 3.0 | 4.2 | 17.2 | 12.2 | 141.8% |
| Total OSI Consulting | 27.6 | 30.3 | 30.7 | 88.6 | 83.9 | 32.2 | 34.2 | 35.1 | 101.4 | 86.7 | 34.1 | 34.1 | 34.1 | 101.3 | 107.3 | 33.3 | 33.3 | 33.3 | 99.9 | 98.5 | 392.2 | 359.8 | 109.0% |

**MARGIN**

| | Act Jun | Act Jul | Act Aug | Act Q1 | Bud Q1 | Act Sep | Act Oct | Fcst Nov | Fcst Q2 | Bud Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Fcst Q3 | Bud Q3 | Fcst Mar | Fcst Apr | Fcst May | Fcst Q4 | Bud Q4 | FY01 Fcst | FY01 Bud | % of Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal | 6.9 | -0.7 | 4.5 | 10.6 | 10.9 | 3.6 | 2.3 | 6.3 | 12.1 | 12.0 | 3.6 | 3.6 | 3.6 | 10.8 | 11.9 | 4.4 | 4.4 | 4.4 | 13.2 | 15.3 | 46.7 | 50.0 | 53.4% |
| State & Local | 0.7 | -0.6 | 3.6 | 3.7 | 4.6 | 1.2 | -0.2 | 2.4 | 3.4 | 5.9 | -0.6 | -0.6 | -0.6 | -4.7 | 5.4 | 1.0 | 1.0 | 1.0 | 2.9 | 8.6 | 8.3 | 24.4 | 34.2% |
| Higher Ed | 2.1 | -1.1 | 1.7 | 2.7 | 2.3 | 1.1 | -0.7 | 1.8 | 2.2 | 2.6 | 0.9 | 0.9 | 0.9 | 2.8 | 2.5 | 0.9 | 0.9 | 0.9 | 2.7 | 3.3 | 10.5 | 10.7 | 97.6% |
| Financial Services | 3.1 | -0.4 | 2.2 | 5.0 | 2.9 | 1.8 | 1.1 | 2.9 | 5.8 | 3.3 | 1.2 | 1.2 | 1.2 | 3.7 | 3.0 | 1.3 | 1.3 | 1.3 | 3.8 | 4.1 | 18.2 | 13.2 | 137.9% |
| Comm/Util | 4.4 | 1.3 | 1.8 | 7.9 | 5.9 | 3.9 | 1.1 | -0.6 | 4.3 | 6.5 | 2.5 | 2.5 | 2.5 | 7.4 | 6.4 | 2.6 | 2.6 | 2.6 | 7.7 | 8.3 | 26.9 | 27.1 | 59.4% |
| CRM | -0.3 | 0.1 | 0.6 | 0.4 | 0.4 | 0.3 | -0.4 | 0.4 | 0.5 | 0.8 | 0.1 | 0.1 | 0.1 | 0.3 | 0.7 | 0.4 | 0.4 | 0.4 | 1.2 | 1.1 | 2.4 | 3.3 | 79.9% |
| Service Ops | -0.4 | -5.1 | 4.3 | -1.2 | -3.8 | -10.5 | 3.3 | -2.9 | -10.1 | -4.3 | -3.3 | -0.3 | -0.3 | -0.9 | -3.4 | -0.5 | -0.5 | -0.5 | -1.5 | -5.7 | -13.6 | -17.2 | 79.3% |
| Total OSI Consulting | 16.6 | -6.5 | 18.7 | 28.7 | 23.1 | 1.3 | 6.6 | 10.4 | 18.3 | 76.7 | 7.5 | 7.5 | 7.5 | 22.4 | 26.6 | 10.0 | 10.0 | 10.1 | 30.0 | 34.9 | 99.4 | 111.7 | 36.4% |

**MARGIN %**

| | Act Jun | Act Jul | Act Aug | Act Q1 | Bud Q1 | Act Sep | Act Oct | Fcst Nov | Fcst Q2 | Bud Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Fcst Q3 | Bud Q3 | Fcst Mar | Fcst Apr | Fcst May | Fcst Q4 | Bud Q4 | FY01 Fcst | FY01 Bud | % of Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal | 42.5% | -8.0% | 33.6% | 26.5% | 27% | 25.4% | 17.7% | 35.4% | 27.2% | 28.4% | 24.2% | 24.2% | 24.2% | 24.7% | 27.0% | 27.6% | 27.6% | 27.6% | 27.6% | 31.0% | 26.4% | 28.4% | 92.9% |
| State & Local | 11.5% | -13.3% | 39.4% | 18.8% | 21% | 16.9% | -3.3% | 28.5% | 15.8% | 24.7% | -9.9% | -9.9% | -9.9% | 21.7% | 14.1% | 14.1% | 14.1% | 14.1% | 29.9% | 10.5% | 24.7% | 42.6% | |
| Higher Ed | 40.1% | -37.4% | 39.4% | 21.9% | 23% | 23.0% | -21.1% | 36.0% | 17.2% | 25.1% | 19.0% | 19.0% | 19.0% | 23.6% | 20.3% | 20.0% | 20.0% | 20.0% | 27.8% | 19.5% | 25.1% | 17.0% | |
| Financial Services | 56.9% | -16.8% | 44.6% | 39.0% | 26% | 38.9% | 28.2% | 48.6% | 40.1% | 27.6% | 28.5% | 28.5% | 28.5% | 25.6% | 26.9% | 26.9% | 26.9% | 26.9% | 35.9% | 33.6% | 27.3% | 123.0% | |
| Comm/Util | 40.7% | 18.1% | 20.3% | 28.0% | 27% | 37.3% | 12.7% | -8.6% | 16.2% | 28.1% | 24.1% | 24.1% | 24.1% | 26.7% | 27.0% | 27.0% | 27.0% | 27.0% | 30.7% | 23.9% | 28.1% | 85.1% | |
| CRM | -419.1% | 9.0% | 49.4% | 17.0% | NA | 39.2% | -33.4% | 76.4% | 29.0% | 22.0% | 8.9% | 8.9% | 8.9% | 20.4% | 28.8% | 29.8% | 29.8% | 29.8% | 26.0% | 20.9% | 21.6% | 94.4% | |
| Service Ops | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Total OSI Consulting | 37.6% | -27.2% | 37.8% | 24.5% | 3% | 16.2% | 22.8% | 15.3% | 23.5% | 18.0% | 18.0% | 18.0% | 18.0% | 22.6% | 23.1% | 23.1% | 23.1% | 23.1% | 26.2% | 20.2% | 23.6% | 49.6% | |

**EOP HEADCOUNT**

| | Act Jun | Act Jul | Act Aug | Avg Q1 | Bud Q1 | Act Sep | Act Oct | Fcst Nov | Avg Q2 | Bud Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Avg Q3 | Bud Q3 | Fcst Mar | Fcst Apr | Fcst May | Avg Q4 | Bud Q4 | FY01 Fcst | FY01 Bud | % of Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal | 772 | 783 | 790 | 782 | 814 | 810 | 831 | 857 | 832 | 874 | 904 | 904 | 904 | 904 | 849 | 931 | 931 | 931 | 931 | 865 | 862 | 865 | 99.7% |
| State & Local | 352 | 356 | 355 | 354 | 423 | 362 | 386 | 400 | 383 | 443 | 390 | 390 | 390 | 390 | 453 | 467 | 467 | 467 | 473 | 399 | 473 | 84.3% |
| Higher Ed | 234 | 254 | 259 | 249 | 225 | 265 | 288 | 304 | 284 | 235 | 319 | 334 | 334 | 334 | 219 | 369 | 369 | 369 | 219 | 319 | 219 | 141.7% |
| Financial Services | 160 | 161 | 162 | 161 | 169 | 168 | 163 | 180 | 170 | 174 | 182 | 182 | 182 | 182 | 189 | 193 | 193 | 193 | 189 | 177 | 189 | 93.4% |
| Comm/Util | 441 | 484 | 501 | 479 | 432 | 534 | 561 | 633 | 573 | 446 | 663 | 663 | 663 | 446 | 663 | 663 | 663 | 663 | 456 | 456 | 130.3% |
| CRM | 65 | 74 | 85 | 75 | 62 | 87 | 102 | 115 | 101 | 75 | 115 | 115 | 115 | 115 | 75 | 115 | 115 | 115 | 76 | 102 | 76 | 131.6% |
| Service Ops | 68 | 59 | 54 | 59 | 73 | 57 | 49 | 54 | 52 | 73 | 50 | 50 | 50 | 73 | 50 | 50 | 50 | 60 | 78 | 53 | 78 | 67.6% |
| Total OSI Consulting | 2,093 | 2,267 | 2,216 | 2,358 | 2,352 | 2,375 | 2,370 | 2,553 | 2,401 | 2,354 | 2,638 | 2,638 | 2,638 | 2,304 | 2,788 | 2,788 | 2,788 | 2,788 | 2,356 | 2,496 | 2,356 | 104.0% |

NDCA-ORCL 323594



| LOB | Vertical | Act Jun | Act Jul | Act Aug | Act Q1 | Budget Q1 | Act Sep | Act Oct | Fcst Nov | Fcst Q2 | Budget Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Fcst Q3 | Budget Q3 | Fcst Mar | Fcst Apr | Fcst May | Fcst Q4 | Budget Q4 | Fcst FY01 | Budget FY01 | % of Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | S&L | 0.0 | 2.7 | 12.4 | 15.1 | 9.4 | 0.0 | 1.0 | 14.1 | 15.1 | 15.4 | 2.2 | 4.3 | 15.3 | 21.9 | 20.3 | 3.1 | 6.1 | 21.4 | 30.5 | 37.7 | 82.2 | 82.8 | 99.3% |
| | S&L ISD | 1.2 | 3.5 | 3.7 | 8.3 | 6.6 | 0.9 | 2.5 | 7.4 | 10.8 | 10.9 | 1.4 | 2.7 | 9.5 | 13.5 | 14.3 | 5.9 | 5.9 | 7.8 | 19.5 | 26.5 | 52.1 | 58.2 | 89.6% |
| Total S&L | | 1.2 | 6.2 | 16.1 | 23.5 | 16.0 | 0.9 | 3.5 | 21.5 | 25.9 | 26.3 | 3.5 | 7.0 | 24.5 | 35.0 | 34.5 | 8.9 | 12.0 | 29.2 | 50.0 | 64.2 | 134.4 | 141.0 | 95.3% |
| | Federal | -1.6 | 0.6 | 9.6 | 8.6 | 19.2 | 0.5 | 8.0 | 11.8 | 18.1 | 33.6 | 3.0 | 6.0 | 20.8 | 29.8 | 41.5 | 5.0 | 10.0 | 35.0 | 50.0 | 77.2 | 106.5 | 169.6 | 62.8% |
| | Fed ISD | 2.1 | 1.5 | 3.0 | 6.6 | 6.6 | 3.6 | 2.7 | 5.5 | 11.7 | 10.8 | 6.1 | 6.1 | 8.1 | 20.3 | 14.2 | 10.2 | 10.2 | 13.6 | 34.0 | 26.4 | 72.6 | 57.9 | 125.3% |
| Total Federal | | 0.6 | 2.1 | 12.6 | 15.2 | 20.7 | 4.1 | 8.7 | 17.1 | 29.8 | 42.4 | 9.1 | 12.0 | 28.9 | 50.0 | 55.7 | 15.2 | 20.2 | 48.6 | 84.0 | 103.6 | 179.1 | 227.5 | 78.7% |
| | Higher Ed Field | 0.2 | 3.1 | -1.8 | 1.4 | 4.3 | -0.2 | 0.0 | 9.4 | 9.3 | 7.1 | 1.3 | 2.5 | 8.8 | 12.5 | 9.3 | 1.1 | 2.3 | 7.9 | 11.3 | 17.3 | 34.5 | 38.0 | 90.7% |
| | Higher Ed ISD | 0.5 | 1.1 | 0.6 | 2.3 | 2.7 | 0.5 | 0.7 | 2.9 | 4.1 | 4.4 | 0.8 | 1.5 | 5.3 | 7.5 | 5.8 | 2.0 | 2.9 | 2.7 | 6.8 | 10.7 | 20.7 | 23.5 | 87.9% |
| Total Higher Ed | | 0.6 | 4.3 | -1.2 | 3.7 | 7.0 | 0.4 | 0.7 | 12.2 | 13.4 | 11.5 | 2.0 | 4.0 | 14.0 | 20.0 | 15.1 | 3.2 | 4.3 | 10.6 | 18.0 | 28.0 | 55.1 | 61.5 | 89.6% |
| | Healthcare Field | 2.0 | 0.0 | 3.6 | 5.5 | 4.5 | -0.4 | 0.1 | 18.4 | 18.1 | 7.4 | 1.2 | 2.4 | 8.3 | 11.8 | 9.8 | 1.4 | 2.9 | 10.0 | 14.3 | 18.2 | 49.7 | 39.3 | 124.4% |
| | Healthcare ISD | 0.2 | 0.2 | 1.3 | 1.8 | 1.8 | 0.4 | 0.3 | 3.8 | 4.6 | 2.7 | 0.3 | 0.6 | 2.2 | 3.2 | 2.1 | 1.1 | 1.1 | 1.5 | 3.8 | 6.0 | 13.3 | 13.6 | 97.5% |
| Total Healthcare | | 2.2 | 0.2 | 4.9 | 7.3 | 6.3 | 0.0 | 0.4 | 22.2 | 22.6 | 10.2 | 1.5 | 3.0 | 10.5 | 15.0 | 12.9 | 2.6 | 4.0 | 11.5 | 18.0 | 24.2 | 62.9 | 53.5 | 117.6% |
| | Fin. Serv. Field | 0.0 | 0.2 | 16.3 | 16.5 | 8.9 | -0.1 | 0.3 | 14.4 | 14.6 | 14.6 | 2.0 | 4.0 | 14.1 | 20.2 | 19.2 | 2.1 | 4.9 | 17.0 | 24.3 | 35.6 | 75.6 | 78.2 | 96.5% |
| | Fin. Serv. ISD | 0.1 | 0.1 | 1.1 | 1.6 | 1.4 | 1.3 | -0.2 | 4.7 | 5.8 | 2.5 | 0.5 | 1.0 | 3.4 | 4.8 | 2.8 | 1.7 | 1.7 | 2.3 | 5.8 | 5.4 | 17.9 | 12.3 | 146.5% |
| Total Financial Services | | 0.3 | 0.3 | 17.4 | 18.0 | 10.4 | 1.2 | 0.2 | 19.1 | 20.4 | 17.0 | 2.5 | 5.0 | 17.5 | 25.0 | 22.0 | 4.2 | 6.6 | 19.3 | 30.0 | 41.0 | 93.4 | 90.5 | 103.3% |
| | Comm. Field | 7.0 | 1.8 | 11.6 | 20.3 | 19.3 | 6.4 | -1.0 | 10.6 | 16.0 | 31.5 | 4.6 | 9.1 | 31.9 | 45.5 | 41.3 | 7.5 | 15.0 | 52.5 | 75.0 | 76.9 | 156.8 | 166.8 | 92.5% |
| | Comm. ISD | 0.6 | 0.8 | 7.2 | 8.5 | 4.5 | 1.8 | 1.1 | 4.2 | 7.1 | 7.0 | 2.0 | 3.9 | 13.7 | 19.5 | 8.0 | 7.5 | 7.5 | 10.0 | 25.0 | 15.4 | 60.1 | 35.0 | 171.8% |
| Total Communications | | 7.5 | 2.5 | 18.7 | 28.8 | 23.8 | 8.3 | 0.1 | 14.8 | 23.1 | 38.5 | 6.5 | 13.0 | 45.5 | 65.0 | 49.4 | 15.0 | 27.5 | 62.5 | 100.0 | 92.3 | 216.9 | 203.8 | 106.4% |
| | Util. Field | 1.6 | 0.1 | 6.9 | 8.6 | 3.4 | 2.2 | -0.5 | 13.9 | 15.6 | 5.6 | 1.3 | 2.6 | 9.3 | 13.0 | 7.3 | 1.3 | 3.5 | 12.3 | 17.5 | 13.7 | 54.7 | 30.0 | 182.3% |
| | Util. ISD | 0.1 | 0.3 | 1.0 | 1.4 | 1.3 | 0.2 | 0.9 | 1.0 | 2.1 | 2.0 | 0.2 | 0.4 | 1.4 | 2.0 | 2.4 | 0.3 | 0.8 | 1.0 | 2.5 | 4.5 | 8.0 | 10.2 | 78.0% |
| Total Utilities | | 1.7 | 0.4 | 7.9 | 10.0 | 4.7 | 2.4 | 0.4 | 14.9 | 17.7 | 7.6 | 1.5 | 3.0 | 10.5 | 15.0 | 9.7 | 2.5 | 4.3 | 13.3 | 20.0 | 18.2 | 62.7 | 40.2 | 155.7% |
| | CPA/Apps | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | N/A |
| | HQ Sales | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | N/A |
| | HQ ISD | 0.0 | 0.1 | 0.3 | 0.4 | 0.0 | 0.2 | 0.1 | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.7 | 0.3 | N/A |
| | HQ Serv | 0.0 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | 0.0 | 0.0 | -2.0 | 0.0 | 0.0 | 0.0 | 0.0 | -3.6 | 0.0 | -8.0 | 0.3% |
| Total Licence (w/net Corrn ISD) | | 14.1 | 16.1 | 76.7 | 106.9 | 92.8 | 17.5 | 13.9 | 121.9 | 153.3 | 152.2 | 26.6 | 47.0 | 151.4 | 225.0 | 197.3 | 51.5 | 73.7 | 194.8 | 320.0 | 367.8 | 805.2 | 810.0 | 99.4% |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Total License (w/net Corrn ISD) | | 12.9 | 14.7 | 66.1 | 93.7 | 83.6 | 13.7 | 11.8 | 108.2 | 133.7 | 137.3 | 23.6 | 41.1 | 130.8 | 195.5 | 181.0 | 40.4 | 62.0 | 150.0 | 283.0 | 336.5 | 713.9 | 749.1 | 95.3% |
| OSI Consulting | | 44.1 | 23.9 | 49.3 | 117.3 | 107.1 | 31.5 | 40.8 | 48.5 | 119.7 | 113.4 | 41.6 | 41.6 | 41.6 | 124.7 | 117.5 | 43.3 | 43.3 | 43.3 | 129.9 | 133.1 | 491.6 | 471.0 | 104.4% |
| Total OSI | | 80.2 | 40.0 | 126.0 | 224.3 | 190.7 | 50.9 | 54.6 | 157.4 | 272.9 | 250.7 | 66.1 | 88.6 | 193.0 | 370.2 | 298.5 | 94.7 | 117.0 | 238.1 | 412.9 | 469.6 | 1,205.5 | 1,270.2 | 98.0% |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| Total OSI ISD | | 3.8 | 6.3 | 7.6 | 17.7 | 15.6 | 5.2 | 6.0 | 15.8 | 26.9 | 26.9 | 8.7 | 10.3 | 22.8 | 41.3 | 34.2 | 18.1 | 18.1 | 24.1 | 60.3 | 63.6 | 146.1 | 139.6 | 104.7% |
| Total Commercial ISD | | 1.2 | 1.4 | 10.5 | 13.2 | 9.2 | 3.8 | 2.1 | 13.7 | 19.6 | 14.2 | 2.9 | 5.9 | 20.6 | 29.3 | 16.3 | 11.1 | 11.1 | 14.8 | 37.0 | 31.3 | 91.3 | 60.8 | 150.0% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 323595

Expenses Based on FY01 - Basis

**EXPENSES**

| LOB | Vertical | Act Jun | Act Jul | Act Aug | Act Q1 | Budget Q1 | Act Sep | Act Oct | Act Nov | Act Q2 | Budget Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Fcst Q3 | Budget Q3 | Fcst Mar | Fcst Apr | Fcst May | Fcst Q4 | Budget Q4 | YTD Total | Budget FY01 | % of Plan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&L | S&L | 2.2 | 4.0 | 5.2 | 11.5 | 9.9 | 2.5 | 2.6 | 6.3 | 11.4 | 10.1 | 4.2 | 4.2 | 5.7 | 14.1 | 10.6 | 5.0 | 5.0 | 6.7 | 16.6 | 15.3 | 53.6 | 45.0 | 119.2% |
|  | S&L ISD | 0.3 | 0.4 | 0.4 | 1.0 | 0.8 | 0.3 | 0.3 | 0.3 | 0.9 | 0.9 | 0.3 | 0.3 | 0.4 | 1.0 | 0.9 | 0.3 | 0.3 | 0.4 | 1.0 | 1.3 | 3.9 | 3.9 | 101.2% |
| Total S&L | | 2.5 | 4.4 | 5.6 | 12.5 | 9.7 | 2.8 | 2.9 | 6.6 | 12.3 | 11.0 | 4.5 | 4.5 | 6.1 | 15.1 | 11.6 | 5.3 | 5.3 | 7.1 | 17.7 | 16.7 | 57.6 | 48.9 | 117.7% |
| Federal | Federal | 2.5 | 5.3 | 6.0 | 14.9 | 11.5 | 3.2 | 3.9 | 3.4 | 10.6 | 13.0 | 5.1 | 5.1 | 6.9 | 17.1 | 13.7 | 6.3 | 6.8 | 9.0 | 22.5 | 19.8 | 65.1 | 58.0 | 112.3% |
|  | Fed ISD | 0.3 | 0.4 | 0.4 | 1.0 | 0.9 | 0.4 | 0.3 | 0.4 | 1.1 | 1.0 | 0.3 | 0.3 | 0.4 | 1.0 | 1.0 | 0.3 | 0.3 | 0.4 | 1.1 | 1.5 | 4.2 | 4.3 | 97.7% |
| Total Federal | | 2.8 | 6.7 | 6.4 | 15.9 | 12.3 | 3.5 | 4.3 | 3.8 | 11.6 | 14.0 | 5.5 | 5.5 | 7.3 | 18.2 | 14.7 | 7.1 | 7.1 | 9.4 | 23.6 | 21.2 | 69.3 | 62.3 | 111.2% |
| Higher Ed | Higher Ed Field | 1.3 | 9.0 | -5.2 | 5.1 | 4.8 | 1.3 | 1.1 | 2.8 | 5.3 | 5.5 | 2.0 | 2.0 | 2.6 | 6.6 | 5.8 | 1.9 | 1.9 | 2.5 | 6.4 | 8.3 | 23.4 | 24.4 | 95.9% |
|  | Higher Ed ISD | 0.1 | 0.2 | 0.2 | 0.5 | 0.4 | 0.1 | 0.2 | 0.2 | 0.5 | 0.5 | 0.1 | 0.1 | 0.2 | 0.5 | 0.5 | 0.2 | 0.2 | 0.2 | 0.5 | 0.8 | 2.0 | 2.3 | 87.5% |
| Total Higher Ed | | 1.4 | 9.2 | -5.0 | 5.7 | 5.3 | 1.5 | 1.2 | 3.0 | 5.7 | 6.0 | 2.1 | 2.1 | 2.8 | 7.1 | 6.3 | 2.1 | 2.1 | 2.7 | 6.9 | 9.1 | 25.3 | 26.6 | 95.1% |
| Healthcare | Healthcare Field | 1.1 | 4.1 | -1.1 | 4.1 | 2.6 | 0.8 | 0.6 | 2.5 | 4.1 | 3.0 | 1.5 | 1.5 | 2.0 | 5.1 | 3.2 | 1.7 | 1.7 | 2.3 | 5.6 | 4.5 | 18.9 | 13.3 | 141.7% |
|  | Healthcare ISD | 0.1 | 0.1 | 0.1 | 0.3 | 0.2 | 0.1 | 0.1 | 0.1 | 0.3 | 0.3 | 0.1 | 0.1 | 0.2 | 0.4 | 0.5 | 0.1 | 0.1 | 0.2 | 0.4 | 0.4 | 1.4 | 1.2 | 118.6% |
| Total Healthcare | | 1.3 | 4.2 | -1.0 | 4.5 | 2.9 | 0.9 | 0.8 | 2.6 | 4.3 | 3.2 | 1.6 | 1.6 | 2.2 | 5.5 | 3.4 | 1.8 | 1.8 | 2.4 | 6.0 | 5.0 | 20.3 | 14.5 | 139.4% |
| Financial Services | Fin. Serv. Field | 1.1 | 1.8 | 2.5 | 5.3 | 5.3 | 1.1 | 1.2 | 3.2 | 5.5 | 6.0 | 2.2 | 2.2 | 2.9 | 7.4 | 6.4 | 2.5 | 2.5 | 3.3 | 8.2 | 9.2 | 26.4 | 26.9 | 98.1% |
|  | Fin. Serv. ISD | 0.2 | 0.2 | 0.1 | 0.4 | 0.2 | 0.1 | 0.0 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.3 | 0.3 | 0.1 | 0.1 | 0.1 | 0.3 | 0.4 | 1.2 | 1.1 | 109.9% |
| Total Financial Services | | 1.2 | 1.9 | 2.6 | 5.7 | 5.5 | 1.3 | 1.2 | 3.3 | 5.7 | 6.2 | 2.3 | 2.3 | 3.1 | 7.7 | 6.6 | 2.6 | 2.6 | 3.4 | 8.5 | 9.6 | 27.6 | 28.0 | 98.5% |
| Communications | Comm. Field | 2.2 | 2.9 | 6.3 | 10.5 | 10.5 | 2.3 | 2.0 | 5.9 | 10.2 | 12.5 | 5.0 | 5.0 | 6.7 | 16.8 | 13.1 | 6.7 | 6.7 | 6.9 | 22.2 | 19.6 | 60.7 | 55.7 | 109.0% |
|  | Comm. ISD | 0.1 | 0.3 | 0.4 | 0.9 | 0.6 | 0.2 | 0.1 | 0.2 | 0.5 | 0.6 | 0.2 | 0.2 | 0.3 | 0.7 | 0.7 | 0.2 | 0.2 | 0.3 | 0.7 | 1.2 | 2.9 | 3.1 | 94.0% |
| Total Communications | | 2.3 | 3.3 | 6.7 | 12.3 | 11.0 | 2.5 | 2.1 | 6.2 | 10.8 | 13.1 | 5.3 | 5.3 | 7.0 | 17.5 | 13.8 | 6.9 | 6.9 | 9.2 | 23.0 | 20.8 | 63.6 | 58.8 | 108.2% |
| Utilities | Util. Field | 0.3 | 0.4 | 0.5 | 1.2 | 2.1 | 1.0 | 0.6 | 1.2 | 2.8 | 1.8 | 1.2 | 1.2 | 1.6 | 4.1 | 1.9 | 1.5 | 1.5 | 1.9 | 4.9 | 2.1 | 12.9 | 7.9 | 163.1% |
|  | Util. ISD | 0.1 | 0.0 | 0.1 | 0.1 | 0.2 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.1 | 0.1 | 0.2 | 0.0 | 0.0 | 0.1 | 0.1 | 0.2 | 0.5 | 0.7 | 71.9% |
| Total Utilities | | 0.3 | 0.4 | 0.6 | 1.3 | 2.3 | 1.0 | 0.6 | 1.3 | 2.9 | 1.9 | 1.3 | 1.3 | 1.7 | 4.2 | 2.1 | 1.5 | 1.5 | 2.0 | 5.0 | 2.3 | 13.5 | 8.6 | 156.6% |
| | CRM/Apps | 1.2 | 2.6 | 1.3 | 5.3 | 3.3 | 1.8 | 1.4 | 1.7 | 4.9 | 3.8 | 1.6 | 1.6 | 2.1 | 5.2 | 4.0 | 1.6 | 1.6 | 2.2 | 5.4 | 5.7 | 20.8 | 16.8 | 124.3% |
| | HQ Sales | 1.8 | 5.7 | 4.5 | 12.0 | 6.7 | 0.9 | 2.5 | 2.7 | 6.2 | 7.6 | 2.8 | 2.8 | 3.7 | 9.2 | 8.0 | 2.8 | 2.8 | 3.8 | 9.4 | 11.6 | 36.6 | 34.0 | 108.2% |
| | ISD Infrastructure | 0.0 | 0.0 | 0.5 | 0.5 | 1.5 | 0.0 | 0.0 | 1.9 | 1.9 | 1.6 | 0.6 | 0.6 | 0.8 | 1.9 | 1.7 | 0.6 | 0.6 | 0.8 | 1.9 | 2.2 | 6.2 | 7.1 | 87.5% |
| | HQ ISD | 0.3 | 0.8 | 1.3 | 2.6 | 2.0 | 0.5 | 0.4 | 0.9 | 1.8 | 2.3 | 0.7 | 0.7 | 0.9 | 2.2 | 2.4 | 0.9 | 0.9 | 1.2 | 3.0 | 3.5 | 9.6 | 10.2 | 93.8% |
| | HQ Gov | 1.6 | 2.9 | 1.1 | 7.1 | 7.1 | 1.7 | 1.5 | 1.1 | 4.3 | 6.0 | 1.4 | 1.4 | 1.9 | 4.7 | 8.4 | 1.5 | 1.5 | 1.9 | 4.9 | 12.1 | 19.5 | 35.6 | 54.7% |
| Total License (w/Comm ISD) | | 16.7 | 42.3 | 24.7 | 85.1 | 69.7 | 18.4 | 19.0 | 35.1 | 72.4 | 78.8 | 29.6 | 29.6 | 39.4 | 98.6 | 83.1 | 34.6 | 34.6 | 46.1 | 115.2 | 119.8 | 370.0 | 351.5 | 105.3% |
| Total License (w/out Comm ISD) | | 16.4 | 41.6 | 23.5 | 81.5 | 67.0 | 18.0 | 18.7 | 32.7 | 69.4 | 76.0 | 28.5 | 28.5 | 38.1 | 95.1 | 80.0 | 33.5 | 33.5 | 44.7 | 111.8 | 115.3 | 357.8 | 338.3 | 105.8% |
| OGS Consulting | | 27.6 | 30.3 | 30.7 | 88.6 | 83.9 | 32.2 | 34.2 | 35.1 | 101.4 | 86.7 | 34.1 | 34.1 | 34.1 | 102.3 | 90.9 | 33.3 | 33.3 | 31.3 | 99.9 | 98.2 | 392.2 | 359.8 | 109.0% |
| Total OGS | | 44.3 | 72.6 | 55.4 | 173.6 | 185.6 | 50.5 | 53.1 | 70.2 | 173.8 | 165.6 | 63.7 | 63.7 | 73.5 | 200.9 | 174.1 | 67.9 | 67.9 | 79.4 | 215.1 | 218.0 | 762.2 | 711.3 | 107.2% |
| Total OSI ISD | | 1.0 | 1.7 | 2.4 | 5.2 | 4.1 | 1.3 | 1.1 | 1.8 | 4.2 | 4.6 | 1.4 | 1.4 | 1.9 | 4.7 | 4.9 | 1.7 | 1.7 | 2.2 | 5.6 | 7.1 | 19.7 | 20.7 | 95.3% |
| Total Commercial ISD | | 0.3 | 0.7 | 1.2 | 2.2 | 2.7 | 0.4 | 0.3 | 2.4 | 3.1 | 2.9 | 1.0 | 1.0 | 1.4 | 1.4 | 3.2 | 1.0 | 1.0 | 1.4 | 1.5 | 4.5 | 5.5 | 5.4 | 101.7% |

010601 Repacking Expense

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER



# HEADCOUNT

| LOB | Vertical | Act Jun | Act Jul | Act Aug | Avg Q1 | Bud Q1 | Act Sep | Act Oct | Fcst Nov | Avg Q2 | Bud Q2 | Fcst Dec | Fcst Jan | Fcst Feb | Avg Q3 | Bud Q3 | Fcst Mar | Fcst Apr | Fcst May | Avg Q4 | Bud Q4 | Avg FY01 | Budget FY01 | % of Plan FY01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | S&L | 144 | 145 | 147 | 145 | 160 | 149 | 155 | 159 | 154 | 165 | 159 | 159 | 159 | 159 | 165 | 159 | 159 | 159 | 159 | 165 | 154 | 165 | 93.6% |
|  | S&L ISD | 32 | 33 | 32 | 32 | 28 | 29 | 29 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 30 | 31 | 30 | 103.6% |
| Total S&L |  | 176 | 178 | 179 | 178 | 188 | 179 | 184 | 190 | 184 | 195 | 190 | 190 | 190 | 190 | 195 | 190 | 190 | 190 | 190 | 195 | 184 | 195 | 93.6% |
|  | Federal | 195 | 198 | 198 | 197 | 200 | 190 | 186 | 183 | 186 | 210 | 183 | 183 | 183 | 183 | 210 | 183 | 183 | 183 | 183 | 210 | 187 | 210 | 89.0% |
|  | Fed ISD | 41 | 41 | 39 | 40 | 36 | 38 | 37 | 37 | 37 | 36 | 37 | 37 | 37 | 37 | 36 | 37 | 37 | 37 | 37 | 36 | 38 | 38 | 99.8% |
| Total Federal |  | 236 | 239 | 237 | 237 | 236 | 228 | 223 | 220 | 226 | 246 | 220 | 220 | 220 | 220 | 246 | 220 | 220 | 220 | 220 | 246 | 187 | 248 | 75.4% |
|  | Higher Ed Field | 77 | 79 | 86 | 81 | 60 | 77 | 73 | 70 | 73 | 62 | 70 | 70 | 70 | 70 | 88 | 70 | 70 | 70 | 70 | 88 | 74 | 88 | 83.5% |
|  | Higher Ed ISD | 17 | 17 | 16 | 17 | 13 | 14 | 15 | 15 | 15 | 14 | 15 | 15 | 15 | 15 | 14 | 15 | 15 | 15 | 15 | 14 | 15 | 14 | 109.5% |
| Total Higher Ed |  | 94 | 96 | 102 | 97 | 93 | 91 | 88 | 85 | 88 | 97 | 85 | 85 | 85 | 85 | 102 | 85 | 85 | 85 | 85 | 102 | 89 | 102 | 87.1% |
|  | Healthcare Field | 50 | 49 | 49 | 47 | 52 | 44 | 45 | 47 | 45 | 54 | 47 | 47 | 47 | 47 | 54 | 47 | 47 | 47 | 47 | 54 | 47 | 54 | 86.1% |
|  | Healthcare ISD | 2 | 7 | 8 | 6 | 8 | 9 | 9 | 9 | 9 | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 90.7% |
| Total Healthcare |  | 52 | 56 | 49 | 52 | 60 | 53 | 54 | 56 | 54 | 62 | 56 | 56 | 56 | 56 | 63 | 56 | 56 | 56 | 56 | 63 | 55 | 63 | 86.8% |
|  | Fin. Serv. Field | 67 | 65 | 68 | 67 | 69 | 67 | 63 | 64 | 65 | 74 | 64 | 64 | 64 | 64 | 79 | 64 | 64 | 64 | 64 | 81 | 65 | 81 | 80.0% |
|  | Fin. Serv. ISD | 10 | 8 | 7 | 8 | 8 | 7 | 7 | 8 | 7 | 8 | 8 | 8 | 8 | 8 | 6 | 8 | 8 | 8 | 8 | 9 | 8 | 9 | 88.0% |
| Total Financial Services |  | 77 | 73 | 75 | 75 | 77 | 74 | 70 | 72 | 72 | 82 | 72 | 72 | 72 | 72 | 87 | 72 | 72 | 72 | 72 | 90 | 73 | 90 | 80.8% |
|  | Comm. Field | 151 | 139 | 135 | 142 | 147 | 131 | 125 | 126 | 127 | 147 | 126 | 126 | 126 | 126 | 151 | 126 | 126 | 126 | 126 | 151 | 130 | 151 | 86.3% |
|  | Comm. ISD | 18 | 19 | 18 | 18 | 20 | 19 | 19 | 19 | 19 | 20 | 19 | 19 | 19 | 19 | 20 | 19 | 19 | 19 | 19 | 22 | 19 | 22 | 85.6% |
| Total Communications |  | 169 | 158 | 153 | 160 | 167 | 150 | 144 | 145 | 146 | 167 | 145 | 145 | 145 | 145 | 171 | 145 | 145 | 145 | 148 | 173 | 149 | 173 | 86.2% |
|  | Util. Field | 19 | 30 | 32 | 27 | 36 | 34 | 34 | 34 | 36 | 34 | 34 | 34 | 34 | 34 | 37 | 34 | 34 | 34 | 34 | 37 | 32 | 37 |  |
|  | Util. ISD | 2 | 7 | 5 | 5 | 7 | 6 | 7 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 6 | 7 |  |
| Total Utilities |  | 21 | 37 | 37 | 32 | 41 | 41 | 41 | 40 | 41 | 41 | 40 | 40 | 40 | 40 | 43 | 40 | 40 | 40 | 40 | 44 | 38 | 44 | 86.4% |
|  | CRM Apps | 77 | 75 | 72 | 74 | 71 | 73 | 73 | 75 | 73 | 76 | 75 | 75 | 75 | 75 | 76 | 75 | 75 | 75 | 76 | 76 | 74 | 76 | 97.7% |
|  | HQ Sales | 135 | 138 | 143 | 139 | 150 | 143 | 144 | 140 | 142 | 155 | 140 | 140 | 140 | 140 | 155 | 140 | 140 | 140 | 140 | 160 | 140 | 160 | 87.7% |
|  | HQ Sales | 34 | 34 | 34 | 34 | 50 | 34 | 34 | 34 | 34 | 45 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 45 | 34 | 45 | 75.6% |
|  | HQ Serv | 112 | 78 | 77 | 89 | 99 | 76 | 79 | 79 | 78 | 110 | 79 | 79 | 79 | 79 | 116 | 79 | 79 | 79 | 79 | 121 | 81 | 121 | 66.9% |
| Total License (w/Comm ISD) |  | 1,182 | 1,161 | 1,157 | 1,167 | 1,232 | 1,140 | 1,133 | 1,135 | 1,136 | 1,278 | 1,135 | 1,135 | 1,135 | 1,135 | 1,301 | 1,135 | 1,135 | 1,135 | 1,135 | 1,317 | 1,112 | 1,331 | 83.6% |
| Total License (w/out Comm ISD) |  | 1,150 | 1,120 | 1,119 | 1,134 | 1,191 | 1,099 | 1,091 | 1,093 | 1,101 | 1,237 | 1,093 | 1,093 | 1,093 | 1,093 | 1,256 | 1,093 | 1,093 | 1,093 | 1,099 | 1,270 | 1,077 | 1,290 | 93.4% |
| OSI Consulting |  | 2,093 | 2,167 | 2,216 | 2,198 | 2,192 | 2,279 | 2,370 | 2,553 | 2,401 | 2,254 | 2,636 | 2,636 | 2,638 | 2,638 | 2,304 | 2,788 | 2,788 | 2,788 | 2,788 | 2,356 | 2,496 | 2,356 | 106.0% |
| Total OSI |  | 3,274 | 3,328 | 3,373 | 3,325 | 3,424 | 3,419 | 3,503 | 3,688 | 3,537 | 3,532 | 3,773 | 3,773 | 3,773 | 3,773 | 3,605 | 3,923 | 3,923 | 3,923 | 3,923 | 3,673 | 3,608 | 3,687 | 97.9% |
| Total OSI ISD |  | 124 | 125 | 121 | 123 | 127 | 116 | 115 | 117 | 116 | 127 | 117 | 117 | 117 | 117 | 127 | 117 | 117 | 117 | 117 | 127 | 108 | 127 | 93.2% |
| Total Commercial ISD |  | 32 | 41 | 38 | 32 | 41 | 41 | 42 | 42 | 35 | 41 | 42 | 42 | 42 | 42 | 43 | 42 | 42 | 42 | 36 | 47 | 35 | 40 | 87.3% |

010901 fin package Headcount

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 323597