# EXHIBIT 316



ORACLE CONFIDENTIAL

NDCA-ORCL 090539

CONFIDENTIAL–SUBJECT
TO PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| TOTAL FORECAST | | 270.8 | 17.58 | 339.0 |

**WORST CASE SCENARIO**
Forecasted Deals at Risk > $500K

| | | | | | |
|---|---|---|---|---|---|
| | 0.0 | | | | |
| | 0.0 | | | | |
| | 0.0 | | | | |
| Verbal Change, prob down | 1.2 | 3.0 | 1.2 | 1.2 | Win prob dropped to 30% |
| Management Judgement | | (60.0) | 14.2 | (68.7) | |
| Total Forecasted Deals at Risk >$500K | | (50.7) | 15.4 | 164.31 | |
| **TOTAL WORST CASE SCENARIO** | | 130.0 | (18.3) | 145.5 | |

**MOST LIKELY FORECAST SCENARIO**
Upside Deals - likely to Close >$500K

| | | | | | |
|---|---|---|---|---|---|
| | 0.0 | | | | |
| | 0.0 | | | | |
| | 0.0 | | | | |
| | 0.0 | | | | |
| MENA Fieldwork Information Services | 0.3 | 1.0 | | 0.3 | Dropped to $342K |
| | 0.6 | | | | |
| | 0.6 | | | | |
| State of America Networking & Consulting | 0.0 | 0.0 | 0.0 | 0.0 | Moved from 30% to 100% |
| NAVY AMERICA INFORMATION MANAGEMENT CENTER | 0.0 | 7.8 | 0.0 | 0.0 | Moved from 30% to 80% |
| NASA | 0.0 | 1.5 | 0.0 | 0.0 | Moved from 30% to 80% |
| ARMY & AIR FORCE EXCHANGE SERVICE | 0.0 | 3.5 | 0.0 | 0.0 | Moved from 30% to 50% |
| NIMA - National Imagery and Mapping Agency | 2.5 | 2.5 | 0.0 | 2.5 | Close est Feb-01. |
| ATF | 0.7 | 0.7 | 0.0 | 0.7 | Cust. ready to cut reg for migration & internet app but through a joint bureau purchase. Oracle invited to demo at ATF Director's request. |
| DOED EDCAPS | 0.8 | 0.8 | 0.0 | 0.8 | Close date Feb-01. |
| USPS-NAVAIR SI | 7.5 | 7.5 | 0.0 | 7.5 | Received confirm, these figures from Logicon, who will visit customer about issue |
| DMDC | 1.0 | 1.0 | 0.0 | 1.0 | no update |
| DFAS | 1.1 | 0.5 | 0.6 | 1.1 | New pricing last install, deal in process, determining next step. |
| Navy-FTC New Orleans | 0.5 | 3.5 | 0.0 | 0.5 | no update |
| State Street Film Bureau | 4.0 | 4.0 | 0.0 | 4.0 | Delivered proposal to customer. CSFB has expressed some positive interest. |
| PRUDENTIAL | 1.1 | 1.1 | 0.0 | 1.1 | Contract is done. Waiting for Board of Directors approval which is planned for 2/13 BOD mtg |
| FANNIE MAE | 0.8 | 0.8 | 0.0 | 0.8 | Contract delivered to customer. Awaiting final customer approvals. |
| Cigna Dental & Behavioral Health | 0.5 | 0.5 | 0.0 | 0.5 | 2 of the business units have approved. Waiting for 3rd bus unit approval. |
| Blue Cross Blue Shield North Carolina | 0.7 | 1.2 | (0.5) | 0.7 | |
| MERCK | 0.5 | 0.5 | 0.0 | 0.5 | |
| Horry Hospital | 0.5 | 3.5 | 0.0 | 0.5 | |
| L A Metro USWEL | 2.2 | 0.6 | 2.2 | 2.2 | Will re-price with support |
| MONROE COUNTY | 0.8 | 0.8 | 0.0 | 0.8 | |
| Lucas Technologies | 10.0 | 10.0 | 0.0 | 10.0 | |
| AT&T | 6.0 | 6.0 | 0.0 | 6.0 | |
| US Total Army Personnel Command | 4.0 | 0.7 | 4.0 | 4.0 | |
| Defense Logistics Agency | 2.0 | 0.0 | 2.0 | 2.0 | |
| Services Industry Automation Corporation (SIAC) | 0.5 | 0.0 | 0.5 | 0.5 | |
| Comcast Corporation | 1.0 | 0.0 | 1.0 | 1.0 | |
| COMCAST | 3.0 | 4.0 | (1.0) | 3.0 | |
| BellSouth/Cingular (Verizon) | 3.5 | 3.5 | 0.0 | 3.5 | |
| PRODIGY | 1.0 | 1.0 | 0.0 | 1.0 | |
| AT&T WIRELESS | 1.6 | 1.6 | 0.0 | 1.6 | |
| AMERICA ONLINE | 1.0 | 1.0 | 0.0 | 1.0 | |
| Detroit Edison | 0.0 | 0.0 | (3.5) | 0.0 | Not in OSC |
| Northwestpower (Expanse) | 0.5 | 0.5 | (2.5) | 0.2 | Not in OSC |
| Mid-America Energy Holding Company | 0.0 | 0.0 | (5.41) | 0.0 | Not in OSC |
| DIGISION NETWORKS | 0.3 | | (1.0) | 0.3 | Win prob dropped to 10% |
| HEALTH CARE FINANCING ADMINISTRATION | 2.5 | 1.8 | (0.5) | 0.5 | Win prob dropped to 10% |
| | | 0.0 | | | |
| Total Upside Deals Likely to Close >$500K | | 70.9 | 37.2 | 56.0 | |
| **TOTAL MOST LIKELY FORECAST SCENARIO** | | 200.9 | 8.8 | 204.0 | |

**BEST CASE SCENARIO**
Upside Deals Not Likely to Close >$500K

| | | | | | |
|---|---|---|---|---|---|
| | 0.0 | | | | |
| | 0.0 | | | | |
| | 0.0 | | | | |
| | 0.0 | | | | |
| | 0.0 | | | | |
| Healthways | 0.0 | 1.0 | (1.0) | 0.0 | Moved to Q4 |
| Encata | 0.7 | 1.0 | (0.7) | 0.0 | Moved to Q4 |
| CONVERGYS | 0.3 | 5.0 | (5.4) | 0.0 | Moved to Q4 |
| Qwest Communications | 0.0 | 4.0 | (4.0) | 0.0 | Moved to Q4 |
| Consumers Energy | 0.6 | 1.2 | (1.2) | 0.0 | Not in OSC |
| EBELSA DEVELOPERS | 0.9 | 0.0 | (0.9) | 0.0 | Moved from 15% to 40% |
| US Army USACE | 0.0 | 2.2 | (2.0) | 0.0 | Moved from 15% to 30% |
| NAVY - Medical | 3.9 | 0.0 | 3.9 | 3.9 | |
| Mathteach | 0.7 | 0.0 | 0.7 | 0.7 | |
| LUCENT | 2.5 | 9.0 | 2.5 | 2.5 | |
| PG&E National Energy Group | 0.3 | 0.0 | 0.7 | 0.7 | |
| RELIANT ENERGY | 0.5 | 0.5 | 0.5 | 0.5 | |
| MSA | 0.7 | 0.7 | 0.0 | 0.7 | no update |
| Reliant Customer V | 0.7 | 0.7 | 0.0 | 0.7 | no update |
| US NAVY | 0.6 | 0.6 | 0.0 | 0.6 | no update |
| Capital One | 10.0 | 19.0 | 0.0 | 10.0 | Proposal delivered and the discussions. Awaiting final decision. Key person is attending Apps World. |
| ING Financial Services | 0.5 | 0.5 | 0.0 | 0.5 | Deal is being led in the Netherlands. They have presented to the Exec Board and are awaiting a decision. |
| New York Mercantile Exchange | 0.5 | 0.5 | 0.0 | 0.5 | Waiting for feedback from Accenture (Anderson Consulting) reps with CFO. Going = MSFT/IN resources. Continues to be long shot. |
| University Hospitals Health System | 2.2 | 2.2 | 0.0 | 2.2 | |
| Ten Secours Health System | 0.8 | 0.8 | 0.0 | 0.8 | |
| FLORIDA DEPT OF EDUCATION | 0.5 | 0.5 | 0.0 | 0.5 | In negotiations to determine whether 3rd party integrator, DMR, or State will buy the licenses - Meeting with Chief of Staff at DOE this week. |
| Metropolitan Pier and Exposition Authority | 0.5 | 0.5 | 0.0 | 0.5 | |
| Verivon | 5.0 | 5.0 | 0.0 | 5.0 | |
| Verizon Wireless | 2.0 | 2.0 | 0.0 | 2.0 | |
| AT & T | 2.0 | 2.0 | 0.0 | 2.0 | |
| AT & T | 1.0 | 1.0 | 0.0 | 1.0 | |
| Verizon Wireless | 0.5 | 0.5 | 0.0 | 0.5 | |
| Sprint | 10.0 | 19.0 | 0.0 | 10.0 | |
| Cable & Wireless GLOBAL (Verizon, etc) | 3.0 | 3.0 | 0.0 | 3.0 | |
| Nextlink Communications | 3.6 | 3.6 | 0.0 | 3.6 | |
| DRUGSTORE.COM | 1.3 | 1.3 | 1.3 | 1.3 | Win prob dropped to 10% |
| HEALTH CARE FINANCING ADMINISTRATION | 1.3 | 0.0 | 1.3 | 1.3 | Win prob dropped to 10% |
| AT&T Broadband | 1.5 | 1.5 | 0.0 | 1.5 | |
| AT&T Broadband | 0.5 | 0.0 | 0.0 | 0.5 | |
| Total Upside Deals Not Likely to Close >$500K | | 82.2 | (4.4) | 58.9 | |
| **TOTAL BEST CASE SCENARIO** | | 284.3 | 16.00 | 262.8 | |

ORACLE CONFIDENTIAL

NDCA-ORCL 090540

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

**Oracle Service Industries Forecast - Q3FY01 ($M)**

| | Total Opportunity | Q1/29 | Comments |
|---|---|---|---|
| **FORECAST SUMMARY** | | | |
| Deals > $500< | | 60.0 | |
| Deals < $500K | | 25.9 | |
| ISD Forecast | | 44.2 | |
| Management Judgment | | 80.0 | |
| TOTAL FORECAST | | 210.0 | |
| | | | |
| **FORECAST DETAIL** | | | |
| Deals <$500K | | 25.9 | |
| ISD Forecast | | 44.2 | |
| Management Judgment | | 80.0 | |
| | | | |
| **Deals >$500K** | | | |
| DPSA | 3.0 | 3.0 | No updates |
| PTO | 2.8 | 2.8 | Will be 100% sales stage |
| SSA | 2.6 | 2.6 | Decision memo awaiting CIO signature |
| NavSel Chesapeak division | 1.2 | 1.2 | D. Ward must create business analysis for CIO for app. CIO wanted changes |
| US Army / PEO C3S | 0.9 | 0.9 | No updates |
| Federal Customer N | 0.8 | 0.8 | Customer visited USCG to see an actual implementation. Final stage before purchase |
| NIMA - National Imagery and Mapping Agency | 0.6 | 0.6 | Req. submitted to procurement last week |
| GIA | 0.6 | 0.6 | PO & cleaning doc signed and in house |
| World Bank | 0.6 | 0.6 | No updates |
| State Street Bank | 1.7 | 1.7 | Delayed revenue recognition which is on schedule to be recognized in Feb. 4 of 4 Tech/Functional specs completed & accepted. Remaining coding changes expected to be completed shortly. Pushing to make sure State Street seals & accepts by end Feb. |
| CREDIT LYONNAIS | 0.7 | 0.7 | Proposal to customer of 1/29. Cust Finance people are presenting justification internally to move forward with purchase. Key player will be @ Apps World |
| CHASE | 0.6 | 0.6 | Business case going for final Chase bus & legal approval. Customer already has contracts & so so issued by mid-Feb. |
| PEOPLES BANK | 0.5 | 0.5 | Demo scheduled at customer 2/2 |
| TD WATERHOUSE | 0.5 | 0.5 | Met with CIO. Still needs to justify internally. |
| Allstate Health System | 1.3 | 1.3 | No notes. |
| McGraw Medical Corporation | 0.7 | 0.7 | On or before February 1 the named /Mcphan management team will give the go ahead to begin final negotiations with Oracle. worst case discount to use when in contracting Lawson. |
| University of Chicago Hospitals | 0.6 | 0.6 | Contacted Niel to set up meeting next week with Vice Chancellor & Niel to discuss their internal progress in achieving buy-in for their proposed solution |
| State System of Higher Education (PA) | 2.4 | 2.4 | Neither Niel nor Khari have responded to last week's email/email from me or Tim. Left another mess PN: Scope Objective & Approach exercise completed by Consulting. Meeting Monday 9 am with Colleen, Teresa, Jay for presentation of fixed price |
| COLUMBIA UNIV | 1.4 | 1.4 | PeopleSoft completing SOA exercise this week. Solidifying our response to the data integration RFP. On track with solution, support consulting, training and license. We encourage all to provide a proposal that would make a compelling argument for them to buy all from Oracle. Database is part of it. |
| CORNELL | 1.1 | 1.1 | Submitted B&F pricing to KPMG for Rockefeller. Received PeopleSoft pricing in order to establish ours — combo offer of $845K for L. 16% for S. KPMG has convinced them on Project Centric. Grace critical. Best of Breed is troublesome approach |
| Rockefeller University | 0.8 | 0.8 | Pre-Presentation meetings set for the 25th of Jan. Brent Kelly for OSS. Steve Bishop for HR and Jeff Dyer for hr apps. Tech'cl communications are started |
| OAKWOOD COLLEGE | 0.5 | 0.5 | be done on the 6th and 7th of Feb. All pricing approved and delivered to Winstar. Final meeting 1/26 with the DTI Relationship Managers next week. They are sending final submission of the recommendation to the CIO or the State in week. Kindy. Impact & Bestandt to meet first week of Feb. to finalize deal. |
| STATE OF NEW JERSEY DIT | 2.0 | 2.0 | Need to obtain approval to structure a two payment plan. $290K net 30 and $1340 net 180 days. |
| Maryland ITS | 1.2 | 1.2 | PO and Bus Order have been received from PRC. Require signed Partner Alliance Agreement Extension to book order |
| Montgomery County Police | 0.9 | 0.9 | Follow up meetings held with each agency. Finance, and CIO's Office. Software priority reviewed and confirmed. Consulting Services have prepared the Statements of Work, which are to be internally reviewed and presented to customer early next week. |
| Miami-Dade County | 0.9 | 0.9 | Trying to resolve legal/political issue between Customer and nonprofit org. Search. Con call scheduled 1/30 with rep. Lafayette Group, romance, & others. Legal/social approval plan and submit to Justice Dept for approval. Search & Customer are enemies. |
| South West Alabama, UIS Project | 0.8 | 0.8 | Won. Order # 6397291 |
| New York/New Jersey Port Authority | 0.7 | 0.7 | Need to gain agreement from customer on costs. Customer feels proposal is too expensive. Customer to obtain board approval. Demo/presentation to no notes. |
| MONTGOMERY COUNTY PUBLIC SCHOOLS | 0.6 | 0.6 | Union TASC. Luton TASC is data warehouse implemented. Luton will confirm Oracle solution |
| FULTON COUNTY | 0.6 | 0.6 | Won. Order # 6405892 |
| City Harbor Service, San Antonio Texas | 0.6 | 0.6 | Won. Order # 6408508 |
| City of Omaha, NE | 0.5 | 0.5 | 1/23 First council/commission reading. 1/30 second reading. 2/6 final reading. Expected close date 2/12 |
| JUNIPER VALLEY PRODUCTS - DOK | 0.9 | 0.9 | Meeting on Thursday to discuss close strategy - still on schedule for Feb. |
| STATE OF COLORADO/CBI, LPGRADE | 0.9 | 0.9 | All documents are in-house - should be booked by Q/FD by now. |
| City of Detroit Government | 0.8 | 0.8 | Awaiting signature & PDEF |
| LOS ANGELES DEPT OF WATER AND POWER | 0.8 | 0.8 | Mtg w/ Scott Monghre & The McCormick 2/2 to go over final presentation and proposal to close plans. Will present these to LA WPD Board Feb 20. decision has to go to City Council, could be pushed out to Q4 |
| DOUGLAS COUNTY | 0.7 | 0.7 | Discussing pricing & options with customer this Wednesday 1/31. Will know later this week or early next week whether will close in Q3 |
| Cincinnati-RCC | 0.6 | 0.6 | Need to work the IBG's with our legal & the customer legal |
| Oakland County Government | 0.5 | 0.5 | Concall scheduled this Friday (2/2). Presentation scheduled next week. No competition. Already have PO. Execution to close will be quick |
| BellSouth Corporation | 6.7 | 6.7 | Closed customer is moving towards extending SBC ELA across Cingular. This will require adding approximately 13,000 employees from Bell South to ELA |
| SBC Communications Inc. | 6.0 | 6.0 | Revenue split with Bell South account team is not reflected in these figures. SBC team will report revenue (B) |
| Verizon Information Services | 2.0 | 2.0 | no notes. E. Salario has been conducting regular reviews with the Information Management in Chicago. Multiple DW projects (3) are being rolled out in a larger group of users, requiring the additional licensing of DPS and Partitioning |
| ALLTEL | 1.0 | 1.0 | no notes |
| TDS | 0.8 | 0.8 | Databases and IAS for HR project |
| Pacemass Electric Power Company (PEPCO) | 0.5 | 0.5 | PLS has restructured the internal product with the 3rd party licensing agreement with a with an Oracle based product. L. Drevitch working with RLS and TPG. |
| ALLTEL | 0.5 | 0.5 | procurement orgs for appropriate licensing of both OBEE and IAS |
| American Electric Power | 2.0 | 2.0 | No notes. |
| Total Deals >$500K | | 60.0 | |
| | | | |
| **TOTAL FORECAST** | | 210.0 | |

ORACLE CONFIDENTIAL

NDCA-ORCL 090541

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

| TOTAL FORECAST | | 210.0 |
|---|---|---|

**WORST CASE SCENARIO**
Forecasted Deals at Risk > $500K

| Management Adjustment | | (93.0) |
| Total Forecasted Deals at Risk > $500K | | (70.0) |

| TOTAL WORST CASE SCENARIO | | 130.0 |
|---|---|---|

**MOST LIKELY FORECAST SCENARIO**
Upside Deals Likely to Close >$500K

| 259579 - NAVAIR EL | 7.5 | 7.5 | CIO team met 1/26, will submit responses to questions. |
| DOED OPSE | 2.9 | 2.9 | Successful implementation of SFA vision |
| NAVY MEDICAL INFORMATION MANAGEMENT CENTER | 2.8 | 2.8 | May license entire agency, close date Feb-01 |
| NIMA - National Imagery and Mapping Agency | 2.5 | 2.5 | Must consolidate new support streams w/ current streams. Feb. close date |
| NASA | 1.9 | 1.9 | close date Feb-01 |
| DHHS/DHS/USCS | 1.3 | 1.3 | Close date Feb-01, NCI proposal included in HHG E/L proposal review |
| HEALTH CARE FINANCING ADMINISTRATION | 1.3 | 1.3 | Close date Feb-01 |
| DOL OSHA | 1.2 | 1.2 | GSA NL addendum alternative |
| DMDC | 1.0 | 1.0 | No updates |
| DOED EDCAPS | 0.9 | 0.8 | Close date Feb-01 |
| ATF | 0.7 | 0.7 | Will discuss w/ B. Hughes peers the outlook of buying co/on/add on to original E/L |
| Naval Meteorology and Oceanography Command | 0.7 | 0.7 | No updates |
| Naval Air Systems Logistics Center | 0.7 | 0.7 | No updates |
| ARMY & AIR FORCE EXCHANGE SERVICE | 0.6 | 0.6 | Should have Jan-00 close |
| DFAS | 0.5 | 0.5 | No updates |
| Navy- ITC New Orleans | 0.5 | 0.5 | No updates |
| | | | |
| Credit Suisse First Boston | 4.0 | 4.0 | Mtg 2/2 with CTO (GT Sweeney). CSFB has expressed some positive interest if we can show them proposal that shows a significant business case |
| PRUDENTIAL | 1.1 | 1.1 | Contract is done. Waiting for Board of Directors approval which is planned for 2/10 BOD mtg. |
| | | | This deal is being reduced to approx 500K. DB for 1 piece of the deal is not needed at this time. Moving fwd with Shopping portion. Approvals for pricing are in process |
| MBNA (Hallmark Information Services | 1.0 | 1.0 | No updates |
| FANNIE MAE | 0.8 | 0.8 | Deal has identified projects. Contract being delivered to customer wk of 1/29 |
| Bank of America Technology & Operations | 0.5 | 0.5 | Deal was approved but still has not been booked |
| Cigna Dental & Behavioral Health | 0.5 | 0.5 | 2 of the business units have approved. Waiting for 3rd bus unit approval. |
| | | | Received that language, it is silly at best, not sure what the next steps are short of taking frank jackson that his legal staff need is to get real and they are out of compliance. these guys continue to demonstrate an unreasonableness |
| Blue Cross Blue Shield-North Carolina | 1.2 | 1.2 | Received a call from Chris Hannah yesterday; said he received only 2 responses from the 8 companies he sent the RFP to, and the other company didn't give a satisfactory response. looks good. However, Chris thinks our price is a little high... thought it's |
| MERCK | 0.5 | 0.5 | trying to do the deal for all 3 hospitals will be tough. The other hospitals have no intentions of doing the carrier project anytime soon |
| Mercy Hospital | 0.5 | 0.5 | No notes |
| MONROE COUNTY | 0.8 | 0.8 | Demo this week. County makes decision and issues award |
| Lucent Technologie | 10.0 | 10.0 | No notes |
| AT&T | 6.0 | 6.0 | No notes |
| COMCAST | 4.0 | 4.0 | No notes |
| BellSouth Cingular (Newco) | 3.5 | 3.5 | Initial Purchase for license and support for Cingular, the BellSouth/SBC Joint Venture |
| AMERICA ON LINE | 3.0 | 3.0 | No notes |
| AT&T WIRELESS | 1.6 | 1.6 | ATTW reject our CRM proposal. Trying to reverse situation. Will try from ATT Corporate |
| AMERICA ON LINE | 1.0 | 1.2 | No notes |
| | | | Proof of concept trial produces positive results. ALLTEL requesting meeting to determine budgeting pricing proposal. Scheduled for 11/28. Plan ahead with |
| ALLTEL | 1.0 | 1.0 | infoSource will be advantageous vs. OracleMobile. Steve Cooperman/Jay Kozak driving this with HQ |
| PROLOGY | 1.0 | 1.0 | Upgrade of Subscriber based term licenses to perpetual UPU licenses |
| Detroit Edison | 1.0 | 1.0 | No notes |
| Northwestern (Expanets) | 0.5 | 0.5 | No notes |
| Mid American Energy Holding Company | 0.5 | 0.5 | No notes |
| | | | |
| Total Upside Deals Likely to Close >$500K | | 70.9 | |

| TOTAL MOST LIKELY FORECAST SCENARIO | | 200.9 |
|---|---|---|

**BEST CASE SCENARIO**
Upside Deals Not Likely to Close >$500K

| US Army/USACE | 2.2 | 2.2 | Will re-price on on support |
| NSA | 0.7 | 0.7 | Win prob dropped because 10% |
| Federal Customer C | 0.7 | 0.7 | Win prob dropped because 10% |
| US NAVY | 0.8 | 0.8 | No updates |
| Crystal One | 10.0 | 10.0 | Proposal being delivered 1/30. Concall planned with cust for 1/31 & 1ly mtg scheduled 2/5. Key person is attending Aqua World. |
| LEHMAN BROTHERS | 0.9 | 0.9 | Cust putting together bus/fication for CIO. Discussions regarding potential ELA but justifying immediate need may be difficult. CVC wk of 1/29 |
| ING Financial Services | 0.5 | 0.5 | Deal is being tied to the Netherlands. They have requested to the Exec Board and are awaiting a decision |
| New York Mercantile Exchange | 0.5 | 0.5 | Accenture (Anderson Consulting) mtg with CFO on 2/1 to evaluate vendors. Com8 = MSFT/Resources. Continues to be long shot |
| University Hospitals Health Systems | 2.2 | 2.2 | No notes. |
| Healthsouth | 1.0 | 1.0 | No notes. |
| | | | Competition has emerged for Oracle Sales Compensation in the form of a legacy sales compensation package. Hurt and has been running SOLAR, and |
| Humana | 1.0 | 1.0 | current judgement is leaning to web-enable SOLAR. Cutual usage of a sales comp package by Human is high, due to |
| Blue Secure Health System | 0.8 | 0.8 | No notes |
| FLORIDA DEPT OF EDUCATION | 0.5 | 0.5 | I had meeting with Charlie Crist 1/17. Went well. Charlie said he will talk to Glenn Mayne, the CIO about the production license upgrade. |
| Metropolitan Port and Exposition Authority | 0.5 | 0.5 | Proposal for services and license term partner to be presented this week |
| Sprint | 10.0 | 10.0 | No notes |
| Verizon | 5.0 | 5.0 | No notes |
| CONVERGYS | 5.0 | 5.0 | No notes |
| | | | Meeting on Oct 18 was held with very positive results. We were in the "listening mode" to gain a better understanding of C&W current Housing business. The |
| Cable & Wireless GLOBAL (Verizon, ve) | 5.0 | 5.0 | following reflects the meeting and next steps. |
| | | | Have a meeting scheduled with Dave Dickerson on Monday January 29th at 2:00. We are introducing Felicity Hunter to Dave and she is going to talk about |
| Qwest Communications | 4.0 | 4.0 | the Bell South implementation. |
| | | | XO's CFO & Sr VP Sales told us he will only hope as a "partnering" arrangmt b/wn XO & Oracle, where XO is given opp to win some Oracle's integrity but |
| Nordial Communications | 3.6 | 3.6 | in return for hitting $x from Oracle. Exec'd sub fr Oracle is reqmt. XO execs stand ready to discuss. |
| Verizon Wireless | 2.0 | 2.0 | Consolidation of BAM, Air Touch, PrimeCo, and GTE Wireless |
| AT & T | 2.0 | 2.0 | No notes |
| AT&T Broadband | 1.5 | 1.5 | CRLP+L is part of the 1% upgrade proposals |
| AT & T | 1.0 | 1.0 | No notes |
| Verizon Wireless | 0.5 | 0.5 | No notes |
| | | | First MTG w/ Proj mkr (Overgaard) for wired sict and CRM solution mgt 8/14. Timeline is as follows. 1/ Internal Bus 9/15 2/ Vend demo's 10/1 3/Final bus vend/ |
| AT&T Broadband | 0.5 | 0.5 | 10/15 4/Final demo's 11/01 5/Vend sict & cont neg ov 12/01/00 6/Begin impl CRM 1st Qtrs of 2001 |
| Consumers Energy | 1.2 | 1.2 | No notes |
| | | | |
| Total Upside Deals Not Likely to Close >$500K | | 63.3 | |

| TOTAL BEST CASE SCENARIO | | 264.2 |
|---|---|---|

ORACLE CONFIDENTIAL

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 317

Week 11

OSI Forecast Summary Report by Product Category

| Region | Status | Sales Group | Customer Name | Opportunity Description | Opportunity Amount | Close Date | Win Prob | Forecast | Lic | Other | DW | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORACLE
CONFIDENTIAL

NDCA-ORCL 084736

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

OSI Forecast Summary Report by Product Category

All values have been converted to USD

| Region | Status | Sales Group | Customer Name | Opportunity Name | Opportunity Amount | Close Date | Win Prob | License Opportunity by Product Category | | | | | Total Indirect | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tools | Decision | Fin | CRM | ERP | | | | |

ORACLE
CONFIDENTIAL

NDCA-ORCL 084737

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 318

OBI Forecast Summary Report by Product Category

All values have been converted to USD

| | | | | | Opportunity | | Win | License Opportunity by Product Category | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region | Status | Sales Group | Customer Name | Opportunity Description | Amount | Close Date | Prob | Database | Tools | CRM | ERP | Total Selected | Worst Case | Forecast | Best Case |
| Fed-APO | Open | FDOIWAAR | NASA | NASA-EL | 4,141,304 | 24-Jun-01 | 40 | 3,411,464 | | | | 3,411,464 | 3,411,464 | 3,411,464 | 3,411,464 |
| Fed-APO | Open | CRCCEMNSA | NSSA - Mid-end Imagery and Mapping Agency | NIMA-ELI | 3,500,000 | 16-Jun-01 | 50 | 2,500,000 | | | | 2,500 | | | 2,500,000 |
| Fed-APO | Open | MSSPPNSA | ATF | ATF-Migration(OpenODS/Part GxD) | 1,000,000 | 16-Jun-01 | 90 | 700,000 | | | | 0.700 | | | 700,000 |
| Fed-APO | Open | CENTER | NSA | NSA-Tools | 633,334 | 15-Jun-01 | 10 | | | 476,694 | | 0.476 | | | |
| Fed-APO | Open | CENTER | Federal Customer C | Fed C-GBSPartitioning | 767,242 | 22-Jun-01 | 10 | 657,078 | | | | 0.658 | | | |
| Fed-APO | Open | CRCCEMNSA | NIMA - Nat-end Imagery and Mapping Agency | NIMA-TP3D | 1,392,594 | 22-Jun-01 | 60 | 52,823 | | 278,186 | 278,186 | 0.609 | 609,197 | 609,197 | 609,197 |
| Fed-APO | Open | LEXLLER | GSA | INFOWORKGRACE | 950,000 | 24-Jun-01 | 50 | 601,640 | | | | 0.602 | 601,640 | 601,640 | 601,640 |
| Fed-APO | Open | RAXREELE | ARMY & AIR FORCE EXCHANGE SERVICE | License Upgrade | 708,605 | 24-Jun-01 | 50 | 539,099 | | | | 0.539 | 539,099 | 539,099 | 539,099 |
| Fed-APO | Open | CCRXXAR | NASA JOHNSON SPACE CENTER | NASA-JSRF Service | 602,964 | 23-Jun-01 | 60 | 513,420 | | | | 0.513 | | 513,420 | 513,420 |
| Fed-Cer | Open | TSRRDFNAA | JFMO | JFMO-migration | 3,383,769 | 31-Jan-01 | 90 | 2,769,173 | | | | 2.769 | 2,769,173 | 2,769,173 | 2,769,173 |
| Fed-Cer | Open | METSRVAT | SSA | SSA-migration | 2,369,335 | 15-Feb-01 | 90 | 2,359,423 | | | | 2.359 | 2,359,423 | 2,359,423 | 2,359,423 |
| Fed-Cer | Open | METSRVAT | ESSBHGNOWCSPOCH | HCI-Active/Classvd App GoIDend | 1,512,421 | 26-Feb-01 | 70 | 1,329,423 | | | | 1.329 | | | |
| Fed-Cer | Open | METSRVAT | HEALTH CARE FINANCING ADMINISTRATION | HCFA-ELI | 1,323,044 | 28-Feb-01 | 10 | 329,166 | | | 966,890 | 1.296 | | | |
| Fed-Cer | Open | METSRVAT | DOED EDGAR | EDGAPS-Finapps-Phase 2 | 1,118,220 | 26-Feb-01 | 30 | | | | 943,650 | 0.944 | | | 943,650 |
| Fed-Cer | Open | LAXRADT | World Bank | WB-EL | 669,208 | 16-Jun-01 | 60 | 575,800 | | | | 0.771 | | 575,800 | 575,800 |
| Fed-DoD | Open | DXDDMEDT | 25VTY-NAVAIS EL | NAVAIS-EL | 8,393,212 | 28-Feb-01 | 50 | 7,500,050 | 50 | | | 7.300 | | | 7,500,100 |
| Fed-DoD | Open | WFEDDP | US Total Army Personnel Command | Army Personnel Community License – Option B | 4,500,005 | 28-Feb-01 | 30 | 4,000,000 | | | | 4.000 | | | 4,000,000 |
| Fed-DoD | Open | DXOLMEE | NAVY - Medical | Medical-NL | 4,475,000 | 28-Feb-01 | 10 | 3,875,000 | | | | 3.875 | | | |
| Fed-DoD | Open | DXOLMEE | NAVY MEDICAL INFORMATION MANAGEMENT CENTER | NavMED=M=611 | 3,775,000 | 19-Feb-01 | 60 | 250,000 | | | 2,900,000 | 3.150 | 3,150,000 | 3,150,000 | 3,150,000 |
| Fed-DoD | Open | TSRKESVF | USSA | DISA-First | 3,714,760 | 28-Feb-01 | 60 | 3,044,883 | | | | 3.045 | 3,044,883 | 3,044,883 | 3,044,883 |
| Fed-DoD | Open | WFEDDP | US Army/USACE | USACE-HL Consolidation Pilot Tech | 2,700,000 | 28-Feb-01 | 50 | 2,200,000 | | | | 2.200 | | | 2,200,000 |
| Fed-DoD | Open | TSRKESVF | Defense Logistics Agency | IDM-Reform | 2,941,663 | 28-Feb-01 | 50 | 2,009,100 | | | | 2.009 | | | 2,009,100 |
| Fed-DoD | Open | DXOLMEE | TRIBCARE Communications & Customer Service | CRM-Q4V-OL | 2,000,000 | 28-Feb-01 | 60 | 500,000 | | 1,200,000 | | 1.700 | | | 1,700,000 |
| Fed-DoD | Open | TSRKESVF | Defense Logistics Agency | DLA-ERC | 1,633,652 | 28-Feb-01 | 20 | | | | 1,356,600 | 1.357 | | | 1,356,600 |
| Fed-DoD | Open | RXEXDH | Marine Chargeesh Service | NAVFAC - Budgeting and Reporting System for General Fund | 1,500,000 | 28-Feb-01 | 30 | | | | 1,200,000 | 1.200 | | | 1,200,000 |
| Fed-DoD | Open | TSRKESVF | IDMAC | DPAS-Tools | 1,625,964 | 28-Feb-01 | 30 | | 1,060,330 | | | 1.060 | | | 1,060,330 |
| Fed-DoD | Open | DXDDMEDT | EMDC | FO Connectors | 1,231,567 | 28-Feb-01 | 30 | 1,022,304 | | | | 1.022 | | | 1,022,304 |
| Fed-DoD | Open | DXOLMEE | DoD Health Affairs | Net-Resevals | 845,000 | 28-Feb-01 | 90 | 50,000 | | | 650,000 | 0.700 | 700,000 | 700,000 | 700,000 |
| Fed-DoD | Open | DXOLMEE | ARMY - Medical Command | MARMC-HL Phase 1 | 733,000 | 26-Feb-01 | 60 | 575,000 | 25,000 | | | 0.600 | 600,000 | 600,000 | 600,000 |
| Fed-DoD | Open | DXDDMEDT | US NAVY | CNET/NETSTC License Upgrade | 600,000 | 16-Feb-01 | 10 | 600,000 | | | | 0.600 | | | |
| Fed-DoD | Open | DXDDMEDT | Navy- DT New Orleans | NSIPS Deployment | 500,000 | 14-Feb-01 | 30 | 500,000 | | | | 0.500 | | | 500,000 |
| Fin-Svcs | Open | LWELLIPO | Capital One | Database | 11,900,000 | 28-Feb-01 | 60 | 10,000,000 | | | | 10.000 | | | |
| Fin-Svcs | Open | DRDREPER | LEHMAN BROTHERS | Lehman - Database TPO | 4,000,000 | 28-Feb-01 | 90 | 4,000,000 | | | | 4.000 | | 4,000,000 | 4,000,000 |
| Fin-Svcs | Open | CODOMAPO | Credit Suisse First Boston | Enterprise License Proposal | 4,000,000 | 28-Feb-01 | 50 | 4,000,000 | | | | 4.000 | | | 4,000,000 |
| Fin-Svcs | Open | DMDTPEO | State Street Bank | Fin Agw | 2,364,000 | 28-Feb-01 | 50 | | | | 1,700,000 | 1.700 | 1,700,000 | 1,700,000 | 1,700,000 |
| Fin-Svcs | Open | CODOMAPO | PRUDENTIAL | OL | 1,100,000 | 22-Feb-01 | 60 | | | | 1,100,000 | 1.100 | | | 1,100,000 |
| Fin-Svcs | Open | LWELLIPO | FANNIE MAE | Database | 1,204,500 | 28-Feb-01 | 30 | 823,000 | | | | 0.823 | | | 823,000 |
| Fin-Svcs | Open | DRDREPER | CREDIT LYONNAIS | Fin Agw | 860,000 | 28-Feb-01 | 60 | | | 700,000 | | 0.700 | | 700,000 | 700,000 |
| Fin-Svcs | Open | SORANOS | CHASE | Analytics Reporting | 791,796 | 28-Feb-01 | 60 | | | 649,063 | | 0.649 | | 649,063 | 649,063 |
| Fin-Svcs | Open | DRDREPER | FLORXLER BANK | Customer Profitability | 500,000 | 28-Feb-01 | 60 | | | | 500,000 | 0.500 | 500,000 | 500,000 | 500,000 |
| Fin-Svcs | Open | LWELLIPO | Bank of America Technology & Operations | Database | 634,000 | 28-Feb-01 | 100 | 500,000 | | | | 0.500 | 500,000 | 500,000 | 500,000 |
| Fin-Svcs | Open | CODOMAPO | TD WATERHOUSE | Internet Power Units | 500,000 | 22-Feb-01 | 60 | 500,000 | | | | 0.500 | | | 500,000 |
| Fin-Svcs | Open | CODOMAPO | Securities Industry Automation Corporation (SIAC) | SAXE9D Implementation | 500,000 | 28-Feb-01 | 30 | 500,000 | | | | 0.500 | | | 500,000 |
| Fin-Svcs | Open | CODOMAPO | Cigna Dental & Behavioral Health | concurrency connectors | 500,000 | 7-Feb-01 | 30 | 500,000 | | | | 0.500 | | | |
| Fin-Svcs | Open | CODOMAPO | DVS Financial Services | Global Database Deal | 500,000 | 15-Feb-01 | 10 | 500,000 | | | | 0.500 | | | |
| Fin-Svcs | Open | CODOMAPO | New York Mercantile Exchange | Database | 500,000 | 15-Feb-01 | 10 | 500,000 | | | | 0.500 | | | |
| Healthcare | Open | MBXLAER | University Hospitals Health Systems | Oracle | 2,335,269 | 28-Feb-01 | 10 | 414,977 | | | 1,772,677 | 1.548 | | | |
| Healthcare | Open | PXLERBAA | Akna Health System | Medica-OEM Project | 1,525,000 | 26-Feb-01 | 60 | | | 1,250,000 | | 1.250 | | 1,250,000 | 1,250,000 |
| Healthcare | Open | MBXLAER | Geisinger Health System | Database enterprise agreement incl. Lawson apps | 574,000 | 17-Feb-01 | 10 | 500,000 | | | | 0.500 | | | |
| Healthcare | Open | DMXPNSA | McKesson | ERP | 664,247 | 22-Feb-01 | 60 | | | 723,014 | | 0.723 | 723,014 | 723,014 | 723,014 |
| Healthcare | Open | DMXMEL | Healthworth | Database | 700,000 | 26-Feb-01 | 10 | 700,000 | | | | 0.700 | | | |
| Healthcare | Open | NCXEMDL | Blue Cross Blue Shield North Carolina | Database and tools for Web apps deployment | 818,673 | 27-Feb-01 | 30 | | 478,730 | | | 0.479 | | | 678,730 |
| Healthcare | Open | PXLERBAA | University of Chicago Hospitals | ERP Software | 600,011 | 31-Jan-01 | 90 | | | | 652,810 | 0.653 | 652,810 | 652,810 | 652,810 |
| Healthcare | Open | JSCSMEL | CRISE | ERP | 650,000 | 16-Feb-01 | 10 | | | 531,000 | | 0.531 | | | |
| Healthcare | Open | MDMVILLA | MERCK | Taft | 610,000 | 16-Feb-01 | 30 | | | 500,000 | | 0.500 | | | 500,000 |
| Healthcare | Open | JSCSMEL | Mercy Hospital | Owner project | 560,000 | 26-Feb-01 | 10 | 500,000 | | | | 0.500 | | | 500,000 |
| Higher-Ed | Open | TOOONER | State System of Higher Education in IPAU | STATE OF PENNSYLVANIA SYSTEM | 3,223,569 | 29-Jun-01 | 60 | 2,596,568 | | | | 2.596 | 2,596,568 | 2,596,568 | 2,596,568 |
| Higher-Ed | Open | SXRDORE | Indiana University | HE-ELA | 5,500,000 | 28-Jun-01 | 60 | | | 1,980,000 | | 1.980 | 1,980,000 | 1,980,000 | 1,980,000 |
| Higher-Ed | Open | POXLBE | Accessibility University | Bookshelfire - ADS | 368,113 | 27-Jun-01 | 60 | | | 778,937 | | 0.778 | | 778,937 | 778,937 |
| Higher-Ed | Open | SDXRMSE/Qxxler | ST JOHNS RIVER COMMUNITY COLLEGE | Star Connection OL (Low March fram Manteon) | 587,500 | 18-Feb-01 | 90 | 387,300 | | | | 0.388 | | 387,300 | 387,300 |
| SML-S | Open | NXRLBLAND | STATE OF NEW JERSEY OT | Data Baer License Sw AU | 2,440,000 | 27-Jun-01 | 60 | 2,000,000 | | | | 2.000 | 2,000,000 | 2,000,000 | 2,000,000 |
| SML-S | Open | SKEXN | Maryland HI | Database and Tools | 1,931,760 | 28-Jun-01 | 70 | 860,075 | 223,817 | | | 1.086 | 1,086,788 | 1,086,788 | 1,086,788 |
| SML-S | Open | SKEXN | Montgomery County Police | ERP | 1,390,717 | 31-Jan-01 | 90 | 898,686 | | | | 0.899 | 898,686 | 898,686 | 898,686 |
| SML-S | Open | MXVSEY | Miami Dade County | Financials | 2,580,653 | 23-Feb-01 | 60 | | | 992,586 | | 0.993 | | 992,586 | 992,586 |
| SML-S | Open | MXVSEY | MONROE COUNTY | Enterprise License and Financials | 1,251,358 | 22-Feb-01 | 50 | 806,358 | | | | 0.806 | | | 806,358 |
| SML-S | Open | MXVSEY | South West Alabama, IM Project | SALEWEB COUNTY, AL ERP | 083,519 | 26-Feb-01 | 60 | 791,297 | | | | 0.791 | | 791,297 | 791,297 |
| SML-S | Open | SKEXN | New York/New Jersey Port Authority | Concurrent HL - Order # 6557449 | 529,000 | 21-Dec-01 | 100 | 741,000 | | | | 0.741 | 741,000 | 741,000 | 741,000 |
| SML-S | Open | SKEXN | MONTGOMERY COUNTY PUBLIC SCHOOLS | Data Warehouse | 769,742 | 26-Feb-01 | 60 | 648,742 | | | | 0.649 | | 648,742 | 648,742 |
| SML-S | Open | MXVSEY | FULTON COUNTY | Countywide OLE & ideaStarter License | 766,435 | 22-Jun-01 | 100 | 628,225 | | | | 0.628 | 628,225 | 628,225 | 628,225 |
| SML-S | Open | DCLBIMSK | City Public Service, San Antonio Texas | CPS Database | 760,941 | 12-Jun-01 | 100 | 623,753 | | | | 0.624 | 623,753 | 623,753 | 623,753 |
| SML-S | Open | MCMPUST | FLORIDA DEPT OF EDUCATION | License Upgrade for Database and tools for Data Warehouse | 618,000 | 27-Feb-01 | 10 | | | 500,000 | | 0.500 | | | |
| SML-S | Open | SDALARE | City of Omaha, HE | CHAMBACO/OSLAO COUNTY ERP | 6,984,634 | 22-Feb-01 | 60 | | | | 900,000 | 0.944 | 942,788 | 942,788 | 942,788 |
| SML-W | Open | MCWLSON | SUMNER VALLEY PRODUCTS - DOC | ERP NfgDetOrder Mgmt | 1,298,000 | 28-Feb-01 | 60 | | | 900,000 | | 0.900 | 900,000 | 900,000 | 900,000 |
| SML-W | Open | MCWLSON | STATE OF COLORADO/DEPT/ORIGA | STATE OF COLORADO/CDOT/ORIGRADE | 1,134,674 | 4-Jun-01 | 100 | 894,403 | | | | 0.894 | 894,463 | 894,463 | 894,463 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER        NDCA-ORCL 222171

OSI Forecast Summary Report by Product Category

All values have been converted to USD

| | | | | | Opportunity Amount | Close Date | Win Prob | License Opportunity by Product Category | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Region | Status | Sales Group | Customer Name | Opportunity Description | | | | Database | Tools | CRM | ERP | Total Selected | Worst Case | Forecast | Best Case |
| Fed-AP2 | Open | FISOWMAM | NASA | NASA EL | 9,161,900 | 28-Feb-03 | 60 | 3,411,464 | - | - | - | 3,411,464 | 3,411,464 | 3,411,464 | 3,411,464 |
| Fed-AP2 | Open | CRUZZARLA | NASA - National Imagery and Mapping Agency | NIMA EL2 | 1,200,000 | 28-Feb-03 | 30 | 1,200,000 | - | - | - | 1,200,000 | | | 1,200,000 |
| Fed-AP2 | Open | REIDTMA | ATF | ATF Migration/Oper/Util/PeopleSoft/CAD | 1,000,000 | 28-Feb-03 | 30 | - | - | - | - | 0.700 | | | 700,000 |
| Fed-AP2 | Open | CENTER | NSA | NSA Tools | 825,830 | 27-Feb-03 | 10 | - | 870,830 | - | - | 0.476 | | | |
| Fed-AP2 | Open | CENTER | Federal Customer C | Fed U OPS/Performing | 767,204 | 12-Feb-03 | 50 | 627,979 | - | - | - | 0.659 | | | |
| Fed-AP2 | Open | CRUZZARLA | NASA - National Imagery and Mapping Agency | NIMA TPED | 1,392,299 | 21-Feb-03 | 60 | 32,823 | - | 278,186 | 278,186 | 0.609 | 609,197 | 609,197 | 609,197 |
| Fed-L2 | Open | LOELLER | SSA | DB/WORKSPACE | 874,800 | 28-Jan-03 | 100 | 601,640 | - | - | - | 0.602 | 601,640 | 601,640 | 601,640 |
| Fed-AP2 | Open | RICHZZDE | ARMY & AIR FORCE EXCHANGE SERVICE | License Upgrade | 706,000 | 28-Feb-03 | 60 | 359,099 | - | - | - | 0.359 | 359,099 | 359,099 | 359,099 |
| Fed-AP2 | Open | ECKHAM | NASA JOHNSON SPACE CENTER | NASA JSFC Oracle | 682,964 | 21-Feb-03 | 60 | 513,429 | - | - | - | 0.513 | | | 513,429 |
| Fed-Co | Open | TERGKFMA | FDU | PEO Hopkins | 3,083,569 | 31-Jan-03 | 99 | 2,789,153 | - | - | - | 2.789 | 2,789,133 | 2,789,133 | 2,789,133 |
| Fed-Co | Open | METSSVAZ | SSA | SSA Hopkins | 2,666,370 | 13-Feb-03 | 60 | 2,559,423 | - | - | - | 2.559 | 2,559,423 | 2,559,423 | 2,559,423 |
| Fed-Co | Open | METSSVAZ | THINEMENWYSSTE | WD4 eduad/Transit App Ref/Red | 1,525,825 | 28-Feb-03 | 30 | 1,324,625 | - | - | - | 1.325 | | | |
| Fed-Co | Open | METSSVAZ | HEALTH CARE FINANCING ADMINISTRATION | HCFA EL2 | 1,525,066 | 26-Feb-03 | 15 | 329,160 | - | - | - | 1.296 | | | |
| Fed-Co | Open | METSSVAZ | DOES-DICAFS | EDCAFS Reagro Phase 2 | 1,119,210 | 28-Feb-03 | 55 | - | - | 966,300 | - | 0.966 | | | 943,650 |
| Fed-Co | Open | LARRACY | World Bank | WB SL | 669,562 | 14-Feb-03 | 60 | 570,300 | - | 943,650 | - | 0.944 | | 570,300 | 570,300 |
| Fed-2 | Open | DODRMKEY | JOINT TASK FORCE | RANADS EL | 11,953,212 | 28-Feb-03 | 33 | 7,300,000 | - | 30 | - | 7.300 | | | 7,300,300 |
| Fed-2 | Open | WHTICER | US Total Army Personnel Command | Army Personnel Community License - Option B | 6,000,000 | 28-Feb-03 | 55 | 6,000,000 | - | - | - | 6.000 | | | 6,000,000 |
| Fed-2 | Open | DHOLMEY | NAVY - Medical | RanMed SL | 5,871,000 | 28-Feb-03 | 60 | 5,871,000 | - | - | - | 5.871 | | | |
| Fed-2 | Open | DHOLMEY | NAVY MEDICAL INFORMATION MANAGEMENT CENTER | RanMed ERME | 1,711,060 | 28-Feb-03 | 80 | 250,000 | - | 1,500,000 | - | 5.150 | 5,150,000 | 5,150,000 | 5,150,000 |
| Fed-2 | Open | TONGDH99 | DISA | DISA DDS | 3,718,740 | 24-Feb-03 | 65 | 3,044,885 | - | - | - | 3.045 | 3,044,885 | 3,044,885 | 3,044,885 |
| Fed-2 | Open | TONGDH99 | US Army/ERACS | USACE EL Consolidation/Prim Tech | 2,700,000 | 28-Feb-03 | 75 | 1,200,000 | - | - | - | 1.200 | | | 1,200,000 |
| Fed-2 | Open | TONGDH99 | Defense Logistics Agency | BSM database | 2,544,065 | 28-Feb-03 | 35 | 2,008,190 | - | - | - | 2.008 | | | 2,008,190 |
| Fed-2 | Open | TONGDH99 | TRICARE Communication & Customer Service | CRM Add-On | 2,000,000 | 28-Feb-03 | 60 | 900,000 | - | - | 1,200,000 | 1.900 | | | 1,700,000 |
| Fed-2 | Open | TONGDH99 | Defense Logistics Agency | DLA BSC | 1,457,052 | 28-Feb-03 | 55 | - | - | 1,356,600 | - | 1.357 | | | 1,356,600 |
| Fed-2 | Open | RITESH | NavSoc Cheaspeak Division | NAVTAC Databasing and Reporting Bodam for General Fund | 1,500,000 | 28-Feb-03 | 55 | - | - | 1,200,000 | - | 1.200 | | | 1,200,000 |
| Fed-2 | Open | TONGDH99 | DEAF | DEAF Tools | 1,423,064 | 28-Feb-03 | 55 | - | 1,060,233 | - | - | 1.060 | | | 1,060,233 |
| Fed-2 | Open | DHOMKEY | DoDC | PD Commerce | 1,231,267 | 28-Feb-03 | 55 | 1,022,266 | - | - | - | 1.022 | | | 1,022,268 |
| Fed-2 | Open | DHOLMES | DoD Health Affairs | RA Financials | 849,000 | 28-Feb-03 | 65 | 50,000 | - | - | 650,000 | 0.700 | 700,000 | 700,000 | 700,000 |
| Fed-2 | Open | DHOLMES | ADMT - Medical Continued | RAEMC ML Phase 1 | 732,056 | 28-Feb-03 | 65 | 373,000 | 15,000 | - | - | 0.600 | 600,000 | 600,000 | 600,000 |
| Fed-2 | Open | DHOSSAZ | US NAVY | CNET/NETPDTC License Upgrade | 600,000 | 14-Feb-03 | 13 | 600,000 | - | - | - | 0.600 | | | |
| Fed-2 | Open | DHOSSAZ | Navy HL New Orleans | NSIPS Government | 500,000 | 16-Feb-03 | 55 | 500,000 | - | - | - | 0.500 | | | 500,000 |
| Fin-Svcs | Open | LWILLIPO | Citicorp One | Database | 12,000,000 | 22-Feb-03 | 15 | 10,000,000 | - | - | - | 10.000 | | | |
| Fin-Svcs | Open | DGHRIPER | LEHMAN BROTHERS | Lehman - Database VPU | 4,000,000 | 26-Feb-03 | 60 | 4,000,000 | - | - | - | 4.000 | | 4,000,000 | 4,000,000 |
| Fin-Svcs | Open | CDONRATI | Credit Suisse First Boston | Enterprise License Proposal | 4,000,000 | 26-Feb-03 | 55 | 4,000,000 | - | - | - | 4.000 | | | 4,000,000 |
| Fin-Svcs | Open | DMETRO | Bear Street Bank | Database | 2,164,000 | 28-Feb-03 | 33 | - | - | 1,700,000 | - | 1.700 | 1,700,000 | 1,700,000 | 1,700,000 |
| Fin-Svcs | Open | CDONRATI | PRUDENTIAL | OL | 1,500,000 | 28-Feb-03 | 55 | - | - | 1,100,000 | - | 1.100 | | | 1,100,000 |
| Fin-Svcs | Open | LWILLIPO | FANNIE MAE | Database | 1,006,200 | 28-Feb-03 | 30 | 823,000 | - | - | - | 0.823 | | | 823,000 |
| Fin-Svcs | Open | DGHRIPER | GREDITE LYONNAIS | Fin App | 849,000 | 28-Feb-03 | 60 | - | - | 700,000 | - | 0.700 | | 700,000 | 700,000 |
| Fin-Svcs | Open | RODAUSE | CHASE | Analyico Reporting | 781,740 | 28-Feb-03 | 60 | - | - | 649,000 | - | 0.649 | 649,000 | 649,000 | 649,000 |
| Fin-Svcs | Open | DGHRIPER | PEOPLES BANK | Customer Pro(Satisfy) | 500,000 | 28-Feb-03 | 60 | - | - | 500,000 | - | 0.500 | 500,000 | 500,000 | 500,000 |
| Fin-Svcs | Open | LWILLIPO | Bank of America Technology & Operation | Database | 610,000 | 26-Feb-03 | 100 | 500,000 | - | - | - | 0.500 | | | 500,000 |
| Fin-Svcs | Open | CDONRATI | CU-WACHBOOVIE | Internal Power Unix | 500,000 | 22-Feb-03 | 100 | 500,000 | - | - | - | 0.500 | | | 500,000 |
| Fin-Svcs | Open | CDONRATI | Structures Industry Automation Corporation (SIAC) | SANJES Implementation | 500,000 | 29-Feb-03 | 30 | 500,000 | - | - | - | 0.500 | | | |
| Fin-Svcs | Open | CDONRATI | Sigma Omaha & Indust and Health | e-concurrency commercials | 500,000 | 7-Feb-03 | 33 | 500,000 | - | - | - | 0.500 | | | |
| Fin-Svcs | Open | CDONRATI | JPO Financial Services | Global Database Gran | 500,000 | 27-Feb-03 | 55 | 500,000 | - | - | - | 0.500 | | | |
| Fin-Svcs | Open | CDONRATI | New York Insurance Exchange | Database | 500,000 | 26-Feb-03 | 30 | 500,000 | - | - | - | 0.500 | | | |
| Healthcare | Open | AGLASS | University Hospitals Health Systems | ERP Database | 2,515,470 | 28-Feb-03 | 10 | 414,073 | - | - | - | 1,782,477 | 2.168 | | | |
| Healthcare | Open | PELLERIA | Aetna Health System | Medina Child Prospect | 1,525,000 | 28-Feb-03 | 60 | - | - | 1,220,000 | - | 1.250 | | 1,250,000 | 1,250,000 |
| Healthcare | Open | AGLASS | Jian Jersey Health System | Database enterprise agreement to Fan License appr | 976,000 | 27-Feb-03 | 75 | 800,000 | - | - | - | 0.800 | | | |
| Healthcare | Open | DSOPTPDA | McMian Medina Corporation | ERP | 896,347 | 27-Feb-03 | 55 | - | - | 723,014 | - | 0.723 | 723,014 | 723,014 | 723,014 |
| Healthcare | Open | JOORMEL | Healthcare8 | Database | 700,000 | 28-Feb-03 | 55 | 700,000 | - | - | - | 0.700 | | | |
| Healthcare | Open | JOORMEL | Blue Cross Blue Shield North Carolina | Database analysis for Web apps deployment | 826,075 | 27-Feb-03 | 55 | - | - | 678,750 | - | 0.679 | | | 678,750 |
| Healthcare | Open | PELLERIA | University of Chicago Hospitals | ERP Software | 808,517 | 31-Jan-03 | 99 | - | - | 652,810 | - | 0.653 | 652,810 | 652,810 | 652,810 |
| Healthcare | Open | JOORMEL | MCRP | ERP | 658,000 | 26-Feb-03 | 3 | - | - | 511,000 | - | 0.511 | | | |
| Healthcare | Open | MCAPTLIA | MRPCR | Tool | 619,000 | 16-Feb-03 | 55 | - | - | 500,000 | - | 0.500 | | | 500,000 |
| Healthcare | Open | JOORMEL | Cerner project | Cerner project | 500,000 | 28-Feb-03 | 55 | 500,000 | - | - | - | 0.500 | | | 500,000 |
| HigherEd | Open | TYSOETJE | State System of Higher Education (PA) | STATE OF PENNSYLVA SYSTEM | 2,925,525 | 27-Feb-03 | 55 | 2,396,528 | - | - | - | 2.396 | 2,396,528 | 2,396,528 | 2,396,528 |
| HigherEd | Open | FHELIS | COLUMBIA UNIV | HBSE | 5,026,452 | 13-Feb-03 | 60 | - | - | 1,980,000 | - | 1.980 | 1,980,000 | 1,980,000 | 1,980,000 |
| HigherEd | Open | FHELIS | Rockefeller University | Oracle | 945,110 | 16-Feb-03 | 80 | - | - | 778,037 | - | 0.778 | | 778,037 | 778,037 |
| HigherEd | Open | EDWRAE (Higher P) | ST. JOHN FISES COMMUNITY COLLEGE | Star Consortium (7, Cern Inborn from Internate) | 687,530 | 13-Feb-03 | 65 | 587,500 | - | - | - | 0.588 | | | 587,500 |
| HigherEd | Open | KIRKLAND3 | STATE OF NEW JERSEY | Data Base License for NJ | 2,460,000 | 27-Feb-03 | 60 | 2,000,000 | - | - | - | 2.000 | 2,000,000 | 2,000,000 | 2,000,000 |
| Sal-E | Open | BEETH | Maryland HI | Database and Tools | 1,431,960 | 28-Feb-03 | 60 | 860,971 | 225,817 | - | - | 1.087 | 1,086,788 | 1,086,788 | 1,086,788 |
| Sal-E | Open | BEETH | Montgomery County Police | MONTGOMERY CTY POLICE FIRE EMS & CAD | 1,096,717 | 31-Jan-03 | 99 | 898,686 | - | - | - | 0.899 | 898,686 | 898,686 | 898,686 |
| Sal-E | Open | MOMKEY | Moeta-Dade County | Financials | 2,089,975 | 23-Feb-03 | 60 | - | - | 892,584 | - | 0.893 | | 892,584 | 892,584 |
| Sal-E | Open | SEFRANE | MONROE COUNTY | Enterprise License and Financials | 1,051,258 | 22-Feb-03 | 65 | 806,508 | - | - | - | 0.806 | | | 806,508 |
| Sal-E | Open | MOMKEY | South West Alabama, HS Project | ReLDSHIP COUNTY, AL 138 | 2,015,527 | 21-Feb-03 | 65 | 791,287 | - | - | - | 0.791 | | 791,287 | 791,287 |
| Sal-E | Open | BEETH | New York/New Jersey Port Authority | Consumed ML - Order #4597685 | 926,000 | 21-Dec-02 | 100 | 741,000 | - | - | - | 0.741 | 741,000 | 741,000 | 741,000 |
| Sal-E | Open | BEETH | MONTGOMERY COUNTY PUBLIC SCHOOLS | Data Warehouse | 791,745 | 28-Feb-03 | 60 | 648,742 | - | - | - | 0.649 | | 648,742 | 648,742 |
| Sal-E | Open | MOMKEY | FULTON COUNTY | Countywide EDD & MainBance License | 769,675 | 12-Jan-03 | 100 | 628,225 | - | - | - | 0.628 | 628,225 | 628,225 | 628,225 |
| Sal-W | Open | DCULSHOR | City Police Service, San Antonio Texas | CPI Database | 760,783 | 12-Jan-03 | 100 | 623,733 | - | - | - | 0.624 | 623,733 | 623,733 | 623,733 |
| Sal-E | Open | MCONPORT | FLORIDA DEPT OF EDUCATION | License Upgrade for Database and tools for Data Warehouse | 630,000 | 27-Feb-03 | 55 | - | 500,000 | - | - | 0.500 | | | |
| Sal-W | Open | EXALAST | City of Omaha, NE | OMAHA/DOUGLAS COUNTY ERP | 6,499,034 | 12-Feb-03 | 60 | - | - | 945,798 | - | 0.946 | 945,798 | 945,798 | 945,798 |
| Sal-W | Open | MLWILSON | DENVER VALLEY PRODUCTS / DOC | ERP/Info Sys/Other impact | 1,000,000 | 28-Feb-03 | 60 | - | - | 900,000 | - | 0.900 | 900,000 | 900,000 | 900,000 |
| Sal-W | Open | MLWILSON | STATE OF COLORADO/CBI/UPGRADE | STATE OF COLORADO/CBI/UPGRADE | 1,156,074 | 4-Dec-00 | 100 | 894,461 | - | - | - | 0.894 | 894,461 | 894,461 | 894,461 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 222171

**OSI Forecast Summary Report by Product Category**

All values have been rounded to USD

| | | | | | | Opportunity | | Whts | License Opportunity by Product Category | | | | | | | |
| Region | Status | Sales Group | Customer Name | Opportunity Description | | | Amount | Close Date | Prob | Database | Tools | CRM | ERP | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAL-W | Open | NGRAM | City of Detroit Government | CITY OF DETROIT Water Dept | | | 990,221 | 15-Feb-03 | 90 | 813,296 | - | - | - | 0.813 | 813,296 | 813,296 | 813,296 |
| SAL-W | Open | TNCOOKE | LOS ANGELES DEPT OF WATER AND POWER | **Core Technology | | | 990,912 | 19-Feb-03 | 90 | 812,250 | - | - | - | 0.812 | 812,250 | 812,250 | 812,250 |
| SAL-W | Open | RL.WILSON | DOUGLAS COUNTY | Douglas County | | | 634,800 | 31-Jan-03 | 80 | 700,000 | - | - | - | 0.700 | 700,000 | 700,000 | 700,000 |
| SAL-W | Open | NGRAM | Cincinnati SCC | New Internet Pricing | | | 653,471 | 21-Feb-03 | 80 | 519,240 | - | - | - | 0.519 | 519,240 | 519,240 | 519,240 |
| SAL-W | Open | KOGAARD | Metropolitan Port and Exposition Authority | Database | | | 613,001 | 15-Feb-03 | 15 | 500,000 | - | - | - | 0.500 | | | |
| Dist V | Open | KHOLBLY | Lucent Technologies | Lucent Corporate Financials | | | 10,000,000 | 28-Feb-03 | 20 | - | - | - | 10,000,000 | 10,000,000 | | 10,000,000 | |
| Dist V | Open | JEWELLAN | Jetblude Corporation | CRM | | | 6,700,000 | 3-Jan-03 | 150 | - | - | 6,700,000 | - | 6.700 | 6,700,000 | 6,700,000 | 6,700,000 |
| Dist V | Open | ABGEAK | AT&T | ELA CRM Addition | | | 7,200,000 | 28-Feb-03 | 30 | - | 6,000,000 | - | - | 6.000 | | | 6,000,000 |
| Dist V | Open | KPEWELL | Verizon | Verizon Data Services ASP Servicing | | | 3,000,000 | 14-Feb-03 | 18 | 2,500,000 | - | 2,500,000 | - | 5.000 | | | |
| Dist V | Open | JEWELLAN | DaiJinult Chrysler (Daimler) | Lomdon Purchase for FinancialWebFurchasing/Projecta | | | 9,269,000 | 28-Feb-03 | 18 | - | - | - | 3,491,000 | 3.491 | | | 3,491,000 |
| Dist V | Open | KPEWELL | COMCAST | ASP | | | 3,000,000 | 28-Feb-03 | 50 | 3,000,000 | - | - | - | 3.000 | | | 3,000,000 |
| Dist V | Open | KHOLBLY | LUCENT | Monde/Internet Additions ERP | | | 2,500,000 | 31-Jan-03 | 15 | - | - | - | 2,500,000 | 2.500 | | | |
| Dist V | Open | ABGEAK | AT&T | Business Service - CRM | | | 2,460,000 | 28-Feb-03 | 15 | - | - | 2,000,000 | 300,000 | 2.500 | | | |
| Dist V | Open | KPEWELL | Verizon Information Services | ELA | | | 2,000,000 | 28-Feb-03 | 40 | 2,000,000 | - | - | - | 2.000 | | 2,000,000 | 2,000,000 |
| Dist V | Open | KPEWELL | Verizon Wireless | ELA Consolidation | | | 2,440,000 | 28-Feb-03 | 15 | 2,000,000 | - | - | - | 2.000 | | | |
| Dist V | Open | ABGEAK | AT&T | ELA Compliance | | | 1,000,000 | 28-Feb-03 | 15 | 1,000,000 | - | - | - | 1.000 | | | |
| Dist V | Open | KHOLBLY | PROQUET | UPC DB Licenses | | | 950,000 | 28-Feb-03 | 55 | 950,000 | - | - | - | 0.950 | | | 950,000 |
| Dist V | Open | KDONNELY | Pinnacant Kenith e Power Company (P&PCO) | Core Technology | | | 769,000 | 31-Jan-03 | 40 | 500,000 | - | - | - | 0.500 | | 500,000 | 500,000 |
| Dist V | Open | KPEWELL | Verizon Wireless | PTO | | | 1,110,000 | 28-Feb-03 | 15 | - | 500,000 | - | - | 0.500 | | | |
| Dist-W | Open | JIMGRAM | Sprint | Managed Services | | | 10,000,000 | 24-Feb-03 | 15 | 10,000,000 | - | - | - | 10.000 | | | |
| Dist-W | Open | JDRREB | SBC Communications Inc | Cingular - reheating SBC ELA | | | 6,000,000 | 21-Feb-03 | 80 | - | - | 6,000,000 | - | 6.000 | 6,000,000 | 6,000,000 | 6,000,000 |
| Dist-W | Open | FDWILSON | Cable & Wireless (GLOBALization, Inc) | Working & ASP | | | 5,000,000 | 28-Feb-03 | 15 | - | 5,000,000 | - | - | 5.000 | | | 5,000,000 |
| Dist-W | Open | JREPLAM | Verizon Communications | K-Appliance | | | 4,036,000 | 28-Feb-03 | 15 | 3,600,000 | - | - | - | 3.600 | | | |
| Dist-W | Open | JIELAST | AT&T WIRELESS | AWE - old WE Phase 1 | | | 1,955,000 | 28-Feb-03 | 30 | - | 1,634,000 | - | - | 1.634 | | | 1,634,000 |
| Dist-W | Open | RHAABO | AT&T Broadband | AT&T Broadband CRL/VIL | | | 1,500,000 | 28-Feb-03 | 15 | - | - | 1,500,000 | - | 1.500 | | | |
| Dist-W | Open | FDWILSON | AMERICA ON LINE | Renew Term License (Feb 28, 2003) | | | 1,000,000 | 28-Feb-03 | 50 | 1,000,000 | - | - | - | 1.000 | | | 1,000,000 |
| Dist-W | Open | FDWILSON | Convergis Corporation | Converges Scripting CRM | | | 1,000,000 | 28-Feb-03 | 15 | - | - | 1,000,000 | - | 1.000 | | | 1,000,000 |
| Dist-W | Open | FDWILSON | TDS | Performance Packs | | | 800,000 | 7-Jan-03 | 95 | 800,000 | - | - | - | 0.800 | 800,000 | 800,000 | 800,000 |
| Dist-W | Open | FDWILSON | MCLEODUSA | New Buying Document | | | 500,000 | 28-Feb-03 | 80 | 500,000 | - | - | - | 0.500 | 500,000 | 500,000 | 500,000 |
| Dist-W | Open | FDWILSON | ALLTEL | R12 Apps Working DB | | | 615,000 | 25-Feb-03 | 60 | 500,000 | - | - | - | 0.500 | | 500,000 | 500,000 |
| Dist-W | Open | RHAABO | AT&T Broadband | Enterprise-wide CRM Suite | | | 500,000 | 28-Feb-03 | 15 | - | - | 500,000 | - | 0.500 | | | |
| Okinava V | Open | CVBRANCE | Ameritade Erection Power | UPU Database License | | | 7,460,000 | 28-Feb-03 | 60 | 3,000,000 | - | - | - | 3.000 | 3,000,000 | 3,000,000 | 3,000,000 |
| Okinava V | Open | EVBROOME | Detroit Edison | Additional Databases/Data/Tax Manager | | | 1,225,000 | 28-Feb-03 | 90 | 1,000,000 | - | - | - | 1.000 | | | 1,000,000 |
| Okinava V | Open | EVBROOME | PSMS Material Energy Group | DB for new architecture and portals | | | 770,000 | 27-Feb-03 | 15 | - | 700,000 | - | - | 0.700 | | | |
| Okinava V | Open | CVBRANCE | McLean-out Energy Working Company | E-Business Migration and eProcurement | | | 615,000 | 28-Feb-03 | 50 | - | - | 500,000 | - | 0.500 | | | 500,000 |
| Okinava V | Open | EVBROOME | Northwestern (Kawasaki) | Service CRM | | | 615,000 | 28-Feb-03 | 50 | - | - | 500,000 | - | 0.500 | | | 500,000 |
| Okinava V | Open | RELLART ENERGY | RELLART ENERGY | Addtl UPU's Database | | | 615,000 | 28-Feb-03 | 15 | 500,000 | - | - | - | 0.500 | | | |

| | | | | | Totals | | 116,487,985 | | | 6,200,992 | 24,028,591 | 47,071,213 | 104,489 | 32,673,319 | 92,559,816 | 154,343,079 | |

| | Field Deals >$100K | 19,651,438 | 1,625,658 | 330,336 | 7,453,918 | 27,711,369,710 | 33,334,373 | 27,711,306 | 31,567,454 | Total Deals >$100K |
| | Off >$100K | 27,874,390 | 2,131,000 | 705,624 | 517,455 | 31,248,967,863 | 66,047,868 | 66,047,868 | 66,047,868 | Total >$100K |
| | Commercial (E) | 12,854,208 | - | 1,525,455 | 953,317 | 16,819,300,000 | 59,704,278 | 43,714,257 | 12,657,451 | Mgmt Judgement |
| | Total EO | 60,732,018 | 2,731,000 | 2,725,370 | 1,854,350 | 94,047,347,465 | 185,000,000 | 215,000,000 | 235,000,000 | Total Forecast |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER   NDCA-ORCL 222172




Web Forecast Summary Report by Product Category
February 07, 2001

All transaction is represented in USD



NAS Forecast Summary Report by Product Category
February 05, 2001

All values have been converted to USD

Opportunity by Product Category

| LOB | Status | Sales Group | Sales Rep | Customer Name | Opportunity Description | Total Opportunity Amount | Close Date | Probability | | License CRM | License DP | License ERP | License Tools | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GB-MA | Open | TMANCINI | Hurtado, Mr. Fernando Anton | Far & Wide Travel | Database | 500,000 | 2?-Feb-01 | 30 | DIRECT | | 500,000 | | | 500,000 | 50,000 | 250,000 | 800,000 |
| GB-MA | Open | TMANCINI | Belmont, Mr. Richard | HomeSide, Inc. | Database | 125,000 | 15-Feb-01 | 30 | DIRECT | | 125,000 | | | 125,000 | 250,000 | 250,000 | 800,000 |
| GB-NE | Open | JREYNOLD | McDevitt, Mr. Tim | Gueuloop Network | Database deal | 450,000 | 28-Feb-01 | 60 | INDIRECT MANAGED PARTNER | | 450,000 | | | 450,000 | 600,000 | 600,000 | 800,000 |
| HR-EA | Open | MAREID | Donato, Mr. Larry | News Corporation | HR SS BIS OTA BOI | 1,605,000 | 28-Feb-01 | 80 | DIRECT | | | 790,000 | | 790,000 | 0 | 800,000 | 800,000 |
| MA-NE | Open | ZMAUPHER | Bellemore, Mr. Bruce S. (Br | Mack Moldings | ERP IP | 583,930 | 30-Jan-01 | 80 | DIRECT | | 154,212 | 652,870 | | 807,082 | 200,000 | 200,000 | 800,000 |
| MA-NE | Open | CASLATTE | Peterson, Mr. Bradley S | PFPC Global Financial Servi | DB for motion Call Cent | 100,000 | 28-Feb-01 | 90 | DIRECT | | 100,000 | | | 100,000 | 200,000 | 100,000 | 800,000 |
| MA-SO | Open | SLITTLE | Walsh, Mr. Michael Thomas | Baker Hughes Intl | Data Base Technology | 600,000 | 15-Feb-01 | 30 | DIRECT | | 600,000 | | | 600,000 | 0 | 800,000 | 800,000 |
| GB-CE | Open | JSPWELL | Friedman, Mr. Robert Harris | ORIGIN | Base OLAP | 800,000 | 31-Jan-01 | 80 | DIRECT | | | 800,000 | | 800,000 | 780,000 | 780,000 | 780,000 |
| CD-EA | Open | JBOYKIEWZ | Dillon, Mr. Ronald (Phil) | CANADA CUSTOMS, REVE | Database to support OP | 1,451,528 | 15-Feb-01 | 90 | DIRECT | | 672,524 | | | 472,524 | 765,085 | 765,085 | 765,085 |
| ASP-GB | Open | | | EYT Tech | | | | | | | 750,000 | | | 750,000 | | | 750,000 |
| GB-WE | Open | SHAUSER | Fox, Ms. Joanne | GB Data Systems | Marketing Online ... | 100,000 | 23-Feb-01 | 30 | DIRECT | 100,000 | | | | 100,000 | 250,000 | 500,000 | 750,000 |
| GB-WE | Open | JPRIESTL | Green, Ms. Rebecca N | Sunrise | db | 650,000 | 23-Feb-01 | 90 | DIRECT | | 650,000 | | | 650,000 | 650,000 | 750,000 | 750,000 |
| MA-NE | Open | HOGARB | Crosby, Mr. Geoff Lee | Cendant IP | Travel Portal | 500,000 | 28-Feb-01 | 10 | DIRECT | | 500,000 | | | 500,000 | 0 | 720,000 | 720,000 |
| GB-NE | Open | JREYNOLD | MacRae, Ms. Pamela | Elderhostel | Database for Siebel App | 618,000 | 12-Feb-01 | 80 | DIRECT | | 618,000 | | | 618,000 | 710,000 | 710,000 | 710,000 |
| HR-EA | Open | MAREID | Bodle, Mr. Michael | Lucent Microelectronics | HR | 733,000 | 15-Feb-01 | 90 | DIRECT | | | 733,000 | | 733,000 | 733,000 | 733,000 | 733,000 |
| GB-CE | Open | TDON | Nordstrom, Mr. Clay | Augsburg Fortress | CRM-ERP | 400,000 | 2-Feb-01 | 95 | DIRECT | 200,000 | | 200,000 | | 400,000 | 700,000 | 700,000 | 700,000 |
| GB-CE | Open | THULE | Gebr-Bland, Ms. Barbara (Ba | Ebens | Database | 1,220,000 | 20-Feb-01 | 60 | DIRECT | | 1,000,000 | | | 1,000,000 | 700,000 | 700,000 | 700,000 |
| GB-WE | Open | NSINEDA | Aaron, Brent | Technicolor Entertainment Se | ERP Rollout | 700,000 | 15-Feb-01 | 30 | DIRECT | | | 700,000 | | 700,000 | 0 | 450,000 | 700,000 |
| MA-CE | Open | SSHIPPRY | Feodides, Mr. John K | Deluxe Corporation | eFunds Spin off | 700,000 | 23-Feb-01 | 30 | DIRECT | | 700,000 | | | 700,000 | 0 | 0 | 700,000 |
| MA-NE | Open | CASLATTE | Peterson, Mr. Bradley S | VWR SCIENTIFIC | Db Upgrade | 400,000 | 28-Feb-01 | 40 | DIRECT | | 400,000 | | | 400,000 | 0 | 0 | 700,000 |
| MA-WE | Open | CHSMITH | Gordon, Mr. Derek I | LDS Church | Cons. Database | 650,000 | 28-Feb-01 | 60 | DIRECT | | 650,000 | | | 650,000 | 0 | 400,000 | 680,000 |
| ASP-GB | Open | ZCLONG | Hinchcliffe, Mr. Graham Walter | Exodus Communications | Internal Apps/Internal Te | 3,274,393 | 29-Jan-01 | 80 | DIRECT | | 573,035 | 1,284,677 | | 1,857,720 | 670,000 | 670,000 | 670,000 |
| CD-CE | Open | DMACKAY | Wilson, Mr. Douglas | Enbridge Consumers Gas | Fin Apps | 765,285 | 15-Feb-01 | 40 | DIRECT | | | 765,085 | | 765,085 | 0 | 0 | 665,292 |
| CD-WE | Open | JLAWSON | Ell, Wayne N | Enbridge | Enbridge | 266,117 | 15-Feb-01 | 10 | DIRECT | | | 266,117 | | 266,117 | 0 | 133,058 | 665,292 |
| MA-CE | Open | TSINK | Cusack, Mr. David Francis | University of Chicago Hospit | ERP | 640,000 | 28-Feb-01 | 60 | DIRECT | | 140,000 | 500,000 | | 640,000 | 656,917 | 656,917 | 656,917 |
| MA-WE | Open | CHSMITH | Gordon, Mr. Derek I | PETsMART | Enterprise Database Lic | 550,000 | 20-Feb-01 | 60 | DIRECT | | 550,000 | | | 550,000 | 0 | 655,000 | 655,000 |
| GB-CE | Open | JSPWELD | Cole, Ms. Ximena C | Ethernet Networks | ... marketing call c | 100,000 | 19-Jan-01 | 0 | DIRECT | 100,000 | | | | 100,000 | 0 | 0 | 650,000 |
| MA-NE | Open | CASLATTE | Gous, Mr. Stephen | DVI Inc | Lease system | 625,000 | 28-Feb-01 | 30 | DIRECT | 159,000 | 166,000 | | | 625,000 | 0 | 0 | 635,000 |
| GB-CE | Open | TDON | Pawlyszyn, Mr. Michael (Myr | Personnel Decisions Internat | ERP | 1,100,5?? | 28-Feb-01 | 80 | DIRECT | | 116,512 | 785,200 | | 901,452 | 0 | 0 | 600,000 |
| GB-MA | Open | JGASKIN | Valluzzi, Mr. Thomas (Tom) | Premier Schools | Production Boxes | 100,000 | 28-Feb-01 | 60 | Indirect - Managed Partner | | 100,000 | | | 100,000 | 0 | 150,000 | 600,000 |
| GB-MA | Open | GCASUCCI | Dunston, Mr. Harry Lee | Radio Systems | ERP | 200,000 | 28-Feb-01 | 10 | DIRECT | | | 200,000 | | 200,000 | 200,000 | 200,000 | 600,000 |
| GB-WE | Open | MSTONE | Lynch, Ms. Suzanne Marie | Website Results | database backend webs | 604,240 | 23-Feb-01 | 40 | INDIRECT MANAGED PARTNER | | 604,240 | | | 604,240 | 325,000 | 488,000 | 600,000 |
| GB-WE | Open | JFROINT | MacBlaine, Mr. Gregory | Xaris Systems | datamart | 143,000 | 28-Feb-01 | 30 | INDIRECT RESELLER | | 143,000 | | | 143,000 | 0 | 200,000 | 600,000 |
| MA-CE | Open | JMCCANDLE | [illegible] | Norwest Financial Services | database ... | 599,316 | 2?-Feb-01 | 60 | DIRECT | | 599,316 | | | 599,320 | 0 | 600,000 | 600,000 |
| MA-CE | Open | JMCCARTH | Malangone, Mr. Richard Br | Discover Financial Services | Add-on Partitioning | 570,000 | 28-Feb-01 | 80 | DIRECT | | 570,000 | | | 570,000 | 0 | 600,000 | 600,000 |
| MA-CE | Open | TSINK | Duerin, Mr. James Benedict | WW Grainger | Grainger.com DB | 449,000 | 28-Feb-01 | 60 | DIRECT | | 449,000 | | | 449,000 | 0 | 600,000 | 600,000 |
| MA-NE | Open | FIRIZARR | Hawk, Mr. Neal | Interpublic Group | Corporate Internet | 506,000 | 23-Feb-01 | 40 | DIRECT | | 506,000 | | | 506,000 | 0 | 600,000 | 600,000 |
| CD-CE | Open | BRAMORE | MacLean, David P | Windsor Mold Group | ERP | 761,759 | 22-Feb-01 | 60 | DIRECT | | | 761,759 | | 761,759 | 0 | 0 | 598,763 |
| GB-CE | Open | TMAHONEY | Peterson, Mr. Neal Thomas | Cabot Microelectronics Corp | ERP, Hosting Possible | 327,000 | 5-Feb-01 | 50 | DIRECT | | | 327,000 | | 327,000 | 580,000 | 580,000 | 580,000 |
| MA-NE | Open | JWALKER | Sullivan, Mr. Kevin L | PFIZER CORPORATION | RDBMS Options | 573,000 | 28-Feb-01 | 30 | DIRECT | | 573,000 | | | 573,000 | 269,000 | 572,000 | 573,000 |
| GB-CE | Open | SGARLAND | Smith, Mr. Ginger | Data Centric Broadband | Financials CRM | 420,000 | 26-Jan-01 | 60 | DIRECT | 550,000 | | 0,000 | | 420,000 | 550,000 | 550,000 | 550,000 |
| GB-CE | Open | SGARLAND | Forker, Ms. Darlene A (Darle | ChaseCom | HR Call Ctr Addl lic | 300,000 | 23-Feb-01 | 10 | DIRECT | 200,000 | | 120,000 | | 300,000 | 0 | 0 | 550,000 |
| GB-MA | Open | TMANCINI | Lyons, Mr. Matthew | Infinity Insurance Co | Initial Purchase of DB I | 400,000 | 28-Feb-01 | 80 | DIRECT | | 400,000 | | | 400,000 | 0 | 0 | 550,000 |
| GB-NE | Open | TMARTIN | Bowie, Mr. David | Techlibs Incorporated | Database Opportunity in | 250,000 | 31-Jan-01 | 50 | INDIRECT RESELLER | | 250,000 | | | 250,000 | 250,000 | 250,000 | 550,000 |
| CD-CE | Open | BRAMORE | Pepper, Mr. Dan | Rand Technologies Corporati | ERP | 542,244 | 28-Feb-01 | 60 | DIRECT | | | 542,244 | | 542,244 | 0 | 542,244 | 532,257 |
| MA-CE | Open | JMILLER | Rice, Mr. John Kenneth (Ken | Barton Malow | Strategic Procurement | 500,000 | 28-Feb-01 | 30 | DIRECT | | | 520,000 | | 520,000 | 0 | 528,000 | 528,000 |
| CD-WE | Open | JLAWSON | Stringer, Mr. Graham | ALBERTA BLUE CROSS | Oracle Partitioning | 229,526 | 28-Feb-01 | 60 | DIRECT | | 229,526 | | | 229,526 | 0 | 266,117 | 526,911 |
| GB-CE | Open | SGARLAND | Redmon, Mr. Steve K | On Fiber Communications | Financials Projects | 511,000 | 27-Feb-01 | 80 | DIRECT | | | 511,000 | | 511,000 | 511,000 | 511,000 | 511,000 |
| HR-CE | Open | ANDRADE | Morrissey, Mr. Joseph | [illegible] | HR as part of ERP deal | 500,000 | 12-Feb-01 | 80 | DIRECT | | | 526,000 | | 500,000 | 500,000 | 500,000 | 500,000 |
| ASP-GB | Open | ZCLONG | Hanna, Mr. Alan Clyde | Intelliant | Internal Applications | 500,000 | 23-Feb-01 | 30 | DIRECT | | | 500,000 | | 500,000 | 0 | 200,000 | 500,000 |
| GB-CE | Open | THUTT | Gebr-Bland, Ms. Barbara (Ba | Banana | Database and Conversion | 702,000 | 23-Feb-01 | 60 | DIRECT | | 572,000 | | | 572,000 | 500,000 | 500,000 | 500,000 |
| GB-CE | Open | PPROK | Babinski, Mr. Kirano | Broadwind | [illegible] | 500,000 | 28-Feb-01 | 40 | INDIRECT MANAGED PARTNER | | 500,000 | | | 500,000 | 500,000 | 500,000 | 500,000 |
| GB-CE | Open | THUTT | Wilson, Mr. Mac | Birch Telecom | License Conversion | 500,000 | 15-Feb-01 | 30 | DIRECT | | 500,000 | | | 500,000 | 500,000 | 500,000 | 500,000 |
| GB-CE | Open | TMAHONEY | Sine, Mr. George H. | VisionTek, Inc. | ERP CRM | 300,000 | 28-Feb-01 | 30 | DIRECT | | | 300,000 | | 300,000 | 500,000 | 500,000 | 500,000 |
| GB-MA | Open | STGLBARD | Kohrman, Mr. Ken | OptiGlobe Communications | #2 | 400,000 | 28-Feb-01 | 10 | DIRECT | | 400,000 | | | 400,000 | 0 | 0 | 500,000 |
| GB-MA | Open | TMANCINI | Hurtado, Mr. Fernando Anton | Trac Fone | Trac Fone | 475,700 | 27-Feb-01 | 40 | DIRECT | | 200,000 | | 45,700 | 475,070 | 200,000 | 200,000 | 500,000 |
| GB-MA | Open | GCASUCCI | Alvarez, Mr. Marcia Goldstein | ORC Research | Fine with some ERP | 250,000 | 2-Jan-01 | 10 | DIRECT | | | 250,000 | | 250,000 | 200,000 | 200,000 | 500,000 |
| GB-MA | Open | JKAPIT | Castrilla, Mr. Lawrence | Boys | DBMS for Credit Applic | 100,000 | 28-Feb-01 | 10 | INDIRECT RESELLER | | 100,000 | | | 100,000 | 0 | 150,000 | 500,000 |
| GB-MA | Open | WIBERLA | Lempes, Mr. Eric Christophe | Transcriptics | .com | 16,000 | 15-Jan-01 | 30 | INDIRECT RESELLER | | 16,000 | | | 16,000 | 0 | 250,000 | 500,000 |
| GB-NE | Open | WBAGSHAW | Breslin, Mr. Jeff | Arrow | ERP | 600,000 | 15-Feb-01 | 30 | DIRECT | | | 600,000 | | 600,000 | 0 | 0 | 500,000 |
| GB-NE | Open | TMARTIN | Bowen, Mr. Chad M | Leader Technologies | Web-based Transaction | 400,000 | 15-Feb-01 | 60 | INDIRECT MANAGED PARTNER | | 400,000 | | | 400,000 | 200,000 | 400,000 | 500,000 |
| GB-WE | Open | MARNTZ | Conway, Mr. Brian | Real Networks | Add-the | 500,000 | 28-Feb-01 | 60 | DIRECT | | 500,000 | | | 500,000 | 400,000 | 400,000 | 500,000 |
| GB-WE | Open | JPRIESTL | Morehouse, Mr. William | Youngevents.com | Technology Purchase | 200,000 | 28-Feb-01 | 40 | INDIRECT MANAGED PARTNER | | 200,000 | | | 200,000 | 0 | 100,000 | 500,000 |
| HR-EA | Open | MAREID | Bodle, Mr. Michael | Timberland Company | HR | 364,000 | 28-Feb-01 | 80 | DIRECT | | | 364,000 | | 364,000 | 0 | 400,000 | 500,000 |
| MA-CE | Open | JMILLER | Lynn, Mr. Mike | Brightpoint | Enterprise Database Lic | 1,317,600 | 28-Feb-01 | 30 | DIRECT | | 1,060,000 | | | 1,060,000 | 0 | 0 | 500,000 |
| MA-CE | Open | JMCCARTH | Mitchell, Mr. Matthew P | Ohio Savings | Database | 350,000 | 28-Feb-01 | 10 | DIRECT | | 350,000 | | | 350,000 | 0 | 500,000 | 500,000 |
| MA-NE | Open | CASLATTE | Ciacarelli, Mr. Robert J (Rob | Mellon Financial Services | Enterprise DB Agreement | 1,000,000 | 28-Feb-01 | 60 | DIRECT | | 1,000,000 | | | 1,000,000 | 500,000 | 500,000 | 500,000 |
| MA-NE | Open | FIRIZARR | Murphy, Mr. Stephen P (Steve | New York Times Company | NYT Newspaper | 500,000 | 28-Feb-01 | 60 | DIRECT | | 500,000 | | | 500,000 | 0 | 500,000 | 500,000 |
| MA-NE | Open | FIRIZARR | Matthews, Mr. Reginald | ARROW ELECTRONICS | Warehouse project | 500,000 | 28-Feb-01 | 60 | DIRECT | | 500,000 | | | 500,000 | 0 | 0 | 500,000 |
| MA-NE | Open | ZMAUPHER | Amos, Mr. Gregory W | International Data Group | [illegible] | 175,000 | 31-Dec-02 | 10 | DIRECT | | 175,000 | | | 175,000 | 175,000 | 100,000 | 500,000 |
| MA-SO | Open | CMTATE | Coleman, Ms. Tricia | BANK ONE | Enterprise DB | 500,000 | 26-Jan-01 | 50 | DIRECT | | 750,000 | | | 750,000 | 0 | 0 | 500,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER NDCA-ORCL 222174

NAS Forecast Summary Report by Product Category
February 27, 2001

All values have been rounded to USD

| | | | | | Opportunity by Product Category | | | | | | | |
| LOB | Status | Sales Group | Sales Rep | Customer Name | Opportunity Description | Total Opportunity Amount | Close Date | Probability | License COM | License DB | License ERP | Income Tools | Total Selected | Worst Case | Forecast | Best Case |

**OPI Forecast Summary Report by Product Category**



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 222176

**OPI Forecast Summary Report by Product Category**
Wed Feb 07 11:45:18 PST 2001



| AVP | Status | Sales Group | Customer Name | Opportunity Description | Total Opp. Amount | Close Date | Win Prob | License/ CRM | License/ DB | License/ ERP | License/ Tools | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | Open | PETSILY | GEAT | Task Optimization | 530,140 | 20-Feb-01 | 6C | | | 592,15 | | 592,151 | | 800,030 | 605,660 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GMX - EUS | 298,105 | 28-Feb-01 | 6C | | 298,105 | | | 298,905 | - | 240,050 | 596,000 |
| West | Open | SCHEN | Bluelight.com | AMH PT's & Aggregate | 700,000 | 28-Feb-01 | 6C | | 700,000 | | | 700,000 | - | - | 552,000 |
| Central | Open | RIMILLEA | Comman - OAN | APs | 499,900 | 28-Feb-01 | 6C | | | 550,000 | | 550,000 | - | - | 552,000 |
| West | Open | SBROCK | SEAGATE TECHNOLOGY | Internet Procurement | 654,340 | 28-Feb-01 | 8C | | | 550,000 | | 550,000 | - | - | 553,000 |
| East | Open | CHOLT | AK Steel | exchange Iprocurement | 1,100,000 | 28-Feb-01 | 1C | | | 1,100,000 | | 1,100,000 | - | - | 505,000 |
| Central | Open | JCARTER | DELL COMPUTER CORPORATION | Classification | 500,000 | 15-Feb-01 | 8C | | 100,000 | 100,000 | | 500,000 | | 500,030 | 500,000 |
| Central | Open | DGLESON | Honeywell | Advanced Planning, ATP and Demand | 375,000 | 28-Feb-01 | 1C | | | 375,000 | | 375,000 | 100,500 | 300,050 | 500,000 |
| West | Open | KFEENEY | KRAFT FOODS INC | Network license update | 500,000 | 28-Feb-01 | 6C | | 500,000 | | | 500,000 | - | 270,000 | 502,000 |
| Central | Open | DWENTHOF | Lake Estates | CRC | 500,000 | 31-Jan-01 | 5C | 500,000 | | | | 500,000 | 100,500 | 250,050 | 500,000 |
| Central | Open | CWILKINS | 3M Drilling Fluids | eStore | 627,555 | 27-Feb-01 | 1C | 512,388 | | | | 512,388 | - | - | 500,000 |
| East | Open | JVZANGER | Tower Semi Co | ERP GMX | 750,000 | 16-Feb-01 | 1C | | | 750,000 | | 750,000 | 100,500 | 400,050 | 502,000 |
| East | Open | JVZANGER | UNISYS CORPORATION | Store to replace web customers | 300,000 | 16-Feb-01 | 6C | 300,000 | | | | 300,000 | - | 300,050 | 500,000 |
| Central | Won | JTICKNEY | Comcast | Oracle Full Suite of Software Solutions | 55,798,000 | 15-Dec-00 | 10C | 137,250 | 1,556,275 | 51,708,611 | 4,164 | 55,798,000 | 55,798,000 | 55,798,000 | 55,798,000 |
| Central | Won | DWENTHOF | JOHNSON CONTROLS INC | Contract Negotiations, Part 1 | 850,000 | 25-Jan-01 | 10C | 331,000 | 445,000 | | | 824,000 | 512,318 | 512,318 | 512,318 |
| | | | | Totals | 265,615,250 | | | 1,992,048 | 129,505,528 | 128,110,299 | 355,304 | 259,962,742 | 96,533,522 | 131,532,132 | 210,233,672 |

Total Deals : 5,868   96,533,522   131,532,132   210,233,672
Total Deals : 5,908   16,127,774   22,504,552   25,706,152
Manatron/Silverton   7,335,790   41,864,269   199,952,504
Total Forecast   119,993,706   111,360,20   221,993,048
Total - $-99% Won Deals   56,312,518

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 222177



LAD Forecast Summary Report by Product Category
Forecast Summary Report by Product Category

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 222178

# EXHIBIT 319

[Fwd: Urgent: Bellsouth ADSL - Performance Issues]

Subject: [Fwd: Urgent: Bellsouth ADSL - Performance Issues]
   Date: Sun, 14 Jan 2001 09:12:45 -0800
   From: Cliff Godwin <Cliff.Godwin@oracle.com>
Organization: Oracle Corporation
     To: "WOHL,RON" <RON.WOHL@ORACLE.COM>

Just fyi - we've been working a spinning Forms process issue for
BellSouth over the weekend.  Prognosis is pretty good.
Cliff

Subject: Re: Urgent: Bellsouth ADSL - Performance Issues
   Date: Sat, 13 Jan 2001 22:59:39 -0800
   From: Mark J Barrenechea <mark.barrenechea@oracle.com>
Organization: Applications
     To: John Wheeler <John.Wheeler@oracle.com>
     CC: crozwat@us.oracle.com, jnussbau@us.oracle.com, jawheele@us.oracle.com,
         "GODWIN,CLIFF" <CLIFF.GODWIN@oracle.com>

## GOOD NEWS
- BellSouth was live all today, saturday, with ZERO down time, no outages.  Placed 2200
orders;
- There were 6 outages in 7 days.  Of the 60 hours of available time, the system was down
7.5 hours.  I expect this will improve significantly this week.  We should be in a 90-95%
system availability this week.

## THESE THREE ISSUES
1. Bind variables ... the culprit was a consulting report + a QP configuration issue
2. Forms session has a current fix " > DEVNULL".  Clif's team remains on this issue.
3.  ST has requested a "diagnostic patch" to be applied to better isolate the AQ anomalies,
which could result in an OM, InstallBase or/and AQ issue itself.

--mark

                                                            **ORACLE**
John Wheeler wrote:                                       **CONFIDENTIAL**

Gentlemen

We are live at Bellsouth with 11,000 users on the system. There are
VERY serious performance problems with the various components in the
software stack (Database, Forms Server, CRM application SqL)

NDCA-ORCL 058347

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

[Fwd: Urgent: Bellsouth ADSL - Performance Issues]

Bug 1579741  Spinning processes (bind variables)
Bug 1581789 Forms sessions hanging
Bug 1582259 QP eating up temp space

I need you help in getting these bugs turned around. We are holding
this system together with band aids. These bugs are serious performance
issues that are causing the system to sporadically crash (crashing every

4 hours regularly). I spent all night again waiting to get feedback on
this
bugs (no calls received nor have the bugs been updated with status).
We have a major code push  tonight to get these FIXES in to stablize the
environment (12 hour patch window 24:00 tonight to 12:00 sunday)

Trust me this is not an over reaction, I need a serious effort to help
bail the system out and cooperation between ST, CRM and AOL.

I have asked Bellsouth to let me try to work these issues prior to
escalations
to Ellison.

Thanks
John Wheeler
770-621-6506 (on-site)

Mark J Barrenechea <mbarrene@us.oracle.com>
SVP

ORACLE
CONFIDENTIAL

NDCA-ORCL 058348

CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER

[Fwd: Urgent: Bellsouth ADSL - Performance Issues]

Cliff Godwin <Cliff.Godwin@oracle.com>

ORACLE
CONFIDENTIAL

6/25/2002 4:46 PM

**NDCA-ORCL 058349**

**CONFIDENTIAL-PURSUANT
TO PROTECTIVE ORDER**

# EXHIBIT 320

## ORACLE USA
## Q3 - FY01
## TOP 20 LICENSE CONTRACTS
## REVENUE RECOGNITION REVIEW

| | |
|---|---|
| **CUSTOMER:** | *BELL SOUTH TECHNOLOGY SERVICES* |
| **REVENUE:** | $    6,706,945    Contract value |
| | (6,706,945)    Deferral for specified enhancement |
| | $       -       Revenue recognized in the U.S. |

| | |
|---|---|
| **MARKET SEGMENT:** | Vertical - Communications |
| **ORDER TYPE:** | Ordering Document |
| **PAYMENT TERMS:** | Net 30 |
| **DISCOUNTS:** | 83% |
| **FUTURE DISCOUNTS:** | 83% |
| **SUPPORT AS A % OF NET LICENSE** | 16% |
| **PRODUCTS** | Application |
| **PLATFORMS/OS:** | Sun SPARC Solaris, HP,  PC/Windows NT |
| **OCS INVOLVEMENT?** | Yes |
| **ISSUES:** | Support was priced at 16% of net licenses, which is consistent with the support pricing for this customer's installed base of Oracle programs. |

The contract provides the customer with the option to purchase additional programs at a 83% discount (except as noted below), which is less than the current transaction's overall effective discount.

The customer is offered the option to purchase additional license increments.

The option to purchase additional programs on this contract are solely for the customer's Asynchronous Digital Subscriber Line ("ADSL") project, for which the customer initially made a purchase for all of these programs and license types in May, 2000. A drafting error in the contract gave the customer the option to purchase an additional Module of the SDP Provisioning at a 91% discount, which is higher than the current transaction's overall effective discount.  Because the customer is only required to purchase 1 module of SDP Provisioning for any number of subscribers, and the intent of the option was to provide the customer a price hold on purchases for additional subscribers only (priced at 83% discount),

15

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 621807



**ORACLE USA**
**Q3 - FY01**
**TOP 20 LICENSE CONTRACTS**
**REVENUE RECOGNITION REVIEW**

we did not defer revenue for the additional discount on the Module price.

Signed around the same time as the license contract was a contract for premium technical support services. These services include our standard Product Support Fees and Update Subscription Service Fees for all of the customer's previously purchased licenses as well as the following deliverables; a Satellite Team, 200 days of a Support Account Manager and 200 days of an Onsite Technical Support Analyst. The premium support deliverables are priced consistently with Oracle's standard support policies.

Subsequent to signing the license and support contracts, the customer disputed the Product Support Fees and Update Subscription Service Fees due under the license contract, claiming these charges were included under the contract for premium technical support services. Oracle Legal was engaged and allowed, as the sole remedy, the Customer to apply a recently expired license and support credit of $300,000 granted under the February 26, 2000 Order Form toward the current fees due for premium support services under the contract for premium technical support services. As the credit balance was previously deferred in Q2 FY '00, and the balance was not reversed or applied as of the end of the accounting period, no additional deferral associated with this credit was made as of the effective date of this agreement.

In early March 2001, subsequent to executing the current license agreement, it was brought to Revrec's attention that Oracle Consulting Services (OCS) is currently working with the Customer to address certain functionality issues the Customer has with the licenses purchased under this agreement and $4,468,750 in licenses of the same products purchased in April '00. At the time of the April '00 transaction, Oracle provided the standard warranty for the products contained in the agreement, and believed the functionality and scalability of the product was sufficient for the customer's needs. During the implementation, which was being performed under a $3.7 million T&M consulting contract, functionality and scalability gaps were identified and Oracle made a business decision to ensure the additional functionality was delivered to this strategic customer, without seeking an increase in the amount of the consulting contract. While there is no contractual commitment to provide these services, we have recorded the additional expenses as incurred, and it is our intent to continue to do so through the end of the project. Because of the subsequent decision to provide these free services, we have deferred the entire license portion of the current transaction until these specified enhancements are delivered. While the original $4,468,750 booked in Q4 FY '00 complied with our revenue recognition policy at the time, with hindsight, this amount should also be deferred. As sufficient sales returns reserves existed at Q4 FY '00 and each of the subsequent quarters (see reserve analysis below), no adjustment was made in Q3 for this amount since a reversal of the sales returns reserves would have offset the effect of the entry.

In investigating the Bell South consulting project, we also learned that OCS is currently implementing, at cost, Supply Chain licenses that were purchased in May '00 in the amount of $11,801,640. Based on the information we had at the time the license agreement was signed, we deemed this to be a segmentable transaction, as no consulting arrangement was signed with the customer until June 24, 2000.

**CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER**          **NDCA-ORCL 621808**

**ORACLE USA**
**Q3 - FY01**
**TOP 20 LICENSE CONTRACTS**
**REVENUE RECOGNITION REVIEW**

However, based on the facts we have today, we have determined that this is in fact a non-segmentable transaction due to the provision of consulting services at cost. Accordingly, revenue which was booked in May '00 has been recast on a percentage of completion basis. As of February 28th, 2001, it is estimated that the project is 53% complete (see the attached analysis).

At Q400, Q101, Q201 and Q301, we had $26m, $15m, $15m and $10m, respectively, in Management Judgment in our bad debt reserve analysis, which provides sufficient coverage for both the $4.5 million from the ADSL agreement and the remaining unearned amount of the Supply Chain licenses booked in Q400.

17

# EXHIBIT 321

ORACLE SERVICE INDUSTRIES

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252256

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252257

08/13/2001
Attorney Work Product
Comparison of Forecast to Closed Big Deals by License Organization for Q3FY01
Note: X in the Amount Closed Column means the deal did not close in Q3FY01

| | | January 11, 2001 | | January 18, 2001 | | February 15, 2001 | | February 22, 2001 | | February 29, 2001 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer | Opportunity | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | Amount Closed |
| ADT SECURITY SERVICES | B2B/Technology | | | | | 1.4 | 2.7 | 0.6 | 2.7 | 3.3 | 3.1 | 3,055,026 |
| ADT SECURITY SERVICES | Closed Selling | | 0.5 | | 0.5 | | | | | | | x |
| Advanced Micro Devices | TRIGEM | | | | | 1.2 | 1.2 | 1.0 | 1.0 | 1.0 | 1.0 | 782,155 |
| Agere Systems | 11 i Add-Ons | | | | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1,080,292 |
| Amdoc Technologies | Project Everest-ERP | | | | 0.5 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 | 0.6 | 693,930 |
| Ahold Holdings USA, Inc | Datawarehouse | | 0.5 | | 0.5 | 1.5 | 1.8 | 1.5 | 2.1 | | 1.3 | x |
| AK Steel | Procurement Project | | 0.5 | | 0.5 | | 0.5 | | | | | x |
| Albertson's | Database systems | | 1.5 | | 1.2 | | | | | | | x |
| American Standard Inc | Custom Application Rollout | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| Best Buy Co. Inc | ERP License | | 1.5 | | 1.5 | | 2.9 | | 2.9 | | | x |
| BF Goodrich Aerospace | Components - ERP | | 0.5 | 0.5 | 1.0 | | | | | | | x |
| Boeing BCAG | DW - Finance | 0.6 | 0.6 | 0.6 | 0.6 | | 0.6 | | 1.1 | | | x |
| Borden Stock & Contri | Advanced Planning | | 1.0 | | | | | | | | | x |
| Bluelight.com | ASFI UPUs & Atten seats | | 0.5 | | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 530,000 |
| Boston Scientific | Database for SAP BW Project | | 0.8 | | | | | | | | | x |
| BP/AMOCO/ARCO | Web Tools | 0.2 | 2.4 | 0.2 | 3.4 | | | | | | | x |
| Brooktrom | ERP | 1.5 | 2.0 | 1.5 | 2.0 | | | | | | | x |
| Brunswick Corp | Internet Procurement 11i | 0.4 | 0.9 | 0.4 | 0.9 | | | | | | | x |
| CISCO SYSTEMS INC | Service Contracts | 1.0 | 4.0 | 2.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3,000,000 |
| CISCO SYSTEMS INC | Technology Renewal | 2.0 | 2.5 | 2.0 | 2.5 | 2.2 | 2.7 | 2.2 | 2.7 | 3.0 | 3.0 | 3,000,000 |
| CISCO SYSTEMS INC | Everest / OFA | 0.4 | 0.6 | | | | | | | | 1.0 | x |
| COMPAQ COMPUTER CORPORATION | Partitioning | - | | | | - | | - | | - | 1.0 | x |
| Covisint | Oracle Full Suite of Software Solutions incl. apps, and core tech | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 60,000,000 |
| | APS | | 0.5 | | | | 0.6 | | 0.6 | | | x |
| Cummins ONAX | | | | | | | | | | | | |
| Daimler Chrysler Corp | Corporate Database | 4.5 | 4.5 | 4.5 | 4.5 | | | | | | | x |
| DELL COMPUTER CORPORATION | DFS | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | | 0.3 | x |
| DELL COMPUTER CORPORATION | Consolidations | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | | x |
| Diebold Incorporated | Procurement | | | | | | 0.6 | | | | | x |
| Efunos | RDBMS | 0.2 | 0.6 | 0.2 | 0.6 | | | | | | | x |
| EMC | CRM-SFA | - | | - | | - | 12.0 | - | 12.0 | - | 20.0 | 18,963,000 |
| Emerson Electric Company | Emerson Enterprise Agreement | | 1.0 | | 1.0 | | | | | | | x |
| Enron Bandband | Video, Audio Imaging System | | 1.0 | | 1.0 | | | | | | | x |
| Enron Corporation | iPortal Exchange eAsset | | 1.0 | | 1.0 | | | | | | | x |
| Enron EBS | Broadband ASP / Oracle 8i | 0.5 | 3.0 | | 3.0 | | | | | | | x |
| Enron Corp. India Operations | ASP/Finepps, Exchange Marketplace | 1.0 | 5.0 | 2.2 | 15.0 | | | | | | | x |
| Gap Inc | Gap Database Enterprise | 10.0 | 10.0 | 10.0 | 10.0 | | 14.0 | | 12.0 | | | x |
| Gateway Computers | Enterprise Technology Deals | 1.0 | 6.5 | 1.0 | 3.5 | | | | | | | x |
| Gateway Computers | Internet Procurement | | 1.0 | | 3.0 | | | | | | | x |
| GEAE | Risk Optimization | | | 0.4 | 0.6 | | | | | | | x |
| GE Capital Fleet | 3000 Replacement | 3.0 | 8.0 | 3.0 | 7.5 | | | | | | | x |
| GE Lighting | iProcurement | | 0.7 | | 0.7 | | 0.7 | | 0.7 | | | x |
| GE Medical Systems | Oracle Supply Chain Exchange | 0.2 | 2.2 | | | | | | | | | x |
| GE Power Systems | Oracle GSBe Project | | | | | 3.4 | 3.4 | 3.4 | 5.5 | 3.0 | 5.5 | 894,000 |
| GE Power Systems | Emerson Technology | | | | | - | - | - | - | - | 6.0 | x |
| GE Power Systems | Database/Technology | | 20.0 | 3.4 | 20.0 | | | | | | | x |
| General Electric Corporate | Shared Services | 1.0 | 1.0 | 1.0 | 1.0 | | | | 0.6 | | | x |
| General Motors | Allison Division SAP License Credit | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | x |
| General Motors | NA Develop Product iAS | 1.0 | 2.0 | 1.0 | 4.5 | | 2.0 | | 2.0 | | | x |
| General Motors Corporation | GM - Oracle Enterprise Global License | | 9.0 | | 9.0 | | | | | | | x |
| General Motors Corporation | GMAC Web Hosting - Phase III | | 0.8 | | 0.8 | | 0.8 | | 0.8 | | | x |
| HE Butt Grocery | Datawarehouse/replace Red Brick | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | | x |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252258

| HEWLETT-PACKARD COMPANY INC | Corporate IT Technology Personnel Deal | - | 5.0 | - | 5.0 | - | 5.0 | - | 5.0 | - | 13.0 | 14,975,23* |
| Hitachi Computer Products (America) | Bi Appliance | - | 3.0 | - | 3.0 | - | 2.5 | - | 2.5 | 4.1 | 4.1 | 4,512,000 |
| Honeywell | Advanced Planning, ATD and Demand | 0.5 | 0.8 | 0.5 | 0.8 | | | | | | | x |
| INTEL | Enterprise Technology Agreement | | 10.0 | 4.0 | 10.0 | 14.8 | 14.8 | 14.0 | 14.0 | 14.7 | 14.7 | 15,406,000 |
| Intel | Intel Enterprise DB | | | | | 0.7 | 0.7 | 0.7 | 0.7 | | | x |
| Interoa | Advanced Planning | | 0.6 | | | | | | | | | x |
| Internal Corporation | GK - Internal ERP Menu | | 1.4 | | 1.4 | | | | | | | x |
| JC Penney | core technology | | 2.5 | | 2.5 | | | | | | | x |
| Kinetico | Marketplace, SCX PDX | | 1.5 | | | | | | | | | x |
| KMART | Database for Kronos Timekeeper | | 1.0 | | 1.0 | | | | | | | x |
| Kraft Foods Inc | Network license update | 0.3 | 1.0 | 0.3 | 1.0 | | | | | | | x |
| JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 0.8 | 0.8 | 0.8 | 0.8 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 512,320 |
| Life Scans | CRM | 0.3 | 0.5 | 0.3 | 0.5 | | | | | | | x |
| Lockheed Martin | Mfg. Apps | | 2.4 | | 2.4 | | | | | | | x |
| Lockheed Martin Technology Services | Enterprise DB Troup | 0.7 | 0.7 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | x |
| MI DeFina Plush | Order Management | 0.7 | 0.7 | 0.7 | 0.7 | | 0.5 | | 0.5 | | | x |
| Motorola Computer Group | APS | 0.1 | 0.7 | | | | | | | | | x |
| Motorola Inc –PCS | Advanced Planning | 2.5 | 3.2 | 2.5 | 3.2 | 2.8 | 3.0 | | 3.0 | | 3.0 | x |
| NCR | SCM | 0.8 | 1.5 | 0.8 | 1.5 | 2.0 | 3.0 | 2.0 | 3.0 | 2.0 | 2.0 | 2,033,000 |
| NCR | PSA | | 0.5 | | 0.5 | | | | | | | x |
| Nordstrom | Financials | | 1.0 | | 1.0 | | | | | | | x |
| OnStar | enterprise license | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | | x |
| Philip Morris U.S.A | PM USA Database Deal | | 2.8 | | 2.8 | 2.8 | 2.8 | 2.7 | 2.7 | 2.3 | 2.3 | 2,701,000 |
| Primecor | Financials and OFA | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 540,000 |
| Qualcomm Consumer Products | QCP ERP | 1.0 | 2.5 | 1.0 | 2.5 | | 2.0 | | 2.4 | | | x |
| Quantum | 11i update& add on | | 1.0 | | 1.0 | | | | | | | x |
| Raytheon | PAS, Portal & Tools evaluation | | 0.8 | | 0.8 | | 0.8 | | 0.5 | | | x |
| Rockwell International Corp | Corporate wide date base Licenses | 0.5 | 1.0 | 0.5 | 1.0 | | | | | | | x |
| Sanders, A Lockheed Martin Co | Financials, controls, and Mfg | 0.1 | 1.5 | 0.1 | 1.5 | | | | | | | x |
| Seagate Technology | Internet Procurement | | 0.6 | | 0.5 | | 0.3 | | | | | x |
| Sears Roebuck and Co | Sears Amy3 - CR24 | | 0.7 | | 0.7 | | | | | | | x |
| Sherwin - Williams | Corp Showroom Tec | | 0.5 | | 0.5 | | | | | | | x |
| SOLECTRON | Additional DB, convert DB to UPDs, and OFA .nom | 8.0 | 18.0 | 8.0 | 18.0 | - | 15.0 | - | 15.0 | - | 14.0 | x |
| Sony Semiconductor | Manufacturing | 2.0 | 2.0 | 2.0 | 2.0 | 1.5 | 2.9 | 2.3 | 4.4 | | | x |
| Sony Semiconductor | ERP,APS and OSFM | | | 0.8 | 0.8 | 0.8 | 0.8 | | | | | x |
| Steelscito | iProcurement | | | | 0.7 | 0.9 | 0.9 | 0.9 | 0.9 | | | x |
| Sun Microsystem | Contracts,Sales Comp, Conformator | | 2.7 | | 2.7 | | | 5.0 | | | | x |
| Sun | Web DB/AS and BIS | 1.4 | 1.4 | 1.4 | 1.4 | | 1.4 | | | | | x |
| SPX | Enterprise Applications | | | | | 0.6 | 0.8 | 0.6 | 0.6 | | | x |
| Tektronix | | | 0.6 | | 0.6 | 0.4 | 1.5 | 0.4 | 1.7 | 1.7 | 1.7 | x |
| Thinktel Peppaluwn | Self Server (IP, Exporter) and OFA (Combined Deal) | | | | | | | | | | | x |
| Tosco | ERP-Crucelin Project iProcurement | | | | 2.1 | | 1.0 | | | | | x |
| Tower Semi Co | ERP/OSFM | 0.8 | 0.8 | 0.8 | 0.8 | 0.4 | 0.5 | | 0.2 | | | x |
| Transera | DB for Marketplace | 0.5 | 3.0 | 0.5 | 3.0 | 1.9 | 1.9 | 1.9 | 1.9 | 1.1 | 1.1 | 1,110,445 |
| TRW Corporations | White Collar Database | 0.3 | 1.5 | | | | | | | | | x |
| Trinity | iBusiness | | | | | | 8.0 | | | | | x |
| UNISYS CORPORATION | sStore to replace web customer | | | | | 0.6 | 0.6 | 0.8 | 0.8 | 1.1 | 1.3 | x |
| US Filter | Corp Financials & ManuGecturing | 2.0 | 2.0 | 2.0 | 2.0 | | 2.0 | | | | | x |
| US Steel | NewCo Project | | | | | | | | 1.2 | 1.2 | 1.2 | 1,384,000 |
| Wal-Mart | Technology-compliance | | 4.5 | | 4.5 | | | | | | | x |
| Wilson Industries | eBusiness & Supply Chain | 1.5 | 1.5 | 1.5 | 1.5 | | | | | | | x |
| Xerox Corporation | Front Office Application add ons | | | | | 0.9 | 0.9 | 0.8 | 0.8 | 0.8 | 0.8 | 837,000 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 114 | 248 | 124 | 255 | 108 | 187 | 103 | 185 | 103 | 164 | 135,970,385 |
| Total per submitted | | 114 | 247 | 124 | 254 | 108 | 187 | 103 | 185 | 103 | 164 | |
| Difference (due to rounding) | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252259

081301
Allaway Work Product
Comparison of Forecast to Closed Big Deals by License Organization for Q3FY01
Note: R is for Amount Closed Column totals the deal ($) per close in Q3FY01

**NORTH AMERICAN SALES**

| Customer | Opportunity | January 15, 2001 | | January 19, 2001 | | February 13, 2001 | | February 22, 2001 | | February 28, 2001 | | Amount Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252260

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252261

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252262

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252263

| | Additional Closed Deals | |
|---|---|---:|
| NAS | Aeroxchange (1 of 2) | $387 |
| NAS | Aeroxchange (2 of 2) | $0 |
| NAS | Aliant | $1,378 |
| NAS | ATC Electronics & Logistics, L.P. | $700 |
| NAS | Australia New Zealand Direct Lines | $1,843 |
| NAS | CoorsTek, Inc. | $486 |
| NAS | CreoScitex | $174 |
| NAS | Data Systems Worldwide | $935 |
| NAS | Fisheries and Oceans Canada | $1,203 |
| NAS | GKN Brambles Enterprises Limited | $503 |
| NAS | Global Health Exchange, Inc. | $585 |
| NAS | Hand Technologies | $764 |
| NAS | Hewlett Packard | $645 |
| NAS | ING North American Insurance Corp. | $774 |
| NAS | International Data Group, Inc. | $539 |
| NAS | Karsten Manufacturing Corp. | $1,626 |
| NAS | Lacede Gas Company | $811 |
| NAS | New Mexico Mutual Casualty Company | $553 |
| NAS | OSI Consulting | $982 |
| NAS | Output Technology | $992 |
| NAS | Performance Retail, Inc. | $1,092 |
| NAS | Powerquest Corporation | $0 |
| NAS | Qsent | $468 |
| NAS | RL Polk | $750 |
| NAS | RLX Technologies | $1,072 |
| NAS | Smart Force | $1,125 |
| NAS | Tellium, Inc. | $520 |
| NAS | The Crawford Group | $1,575 |
| NAS | The Fruitful Yield, Inc. | $503 |
| NAS | UBS AG | $2,783 |
| NAS | UltraDNS Corporation | $664 |
| NAS | Xilinx Incorporated | $0 |
| | | |
| OPI | Apache Corporation | $750 |
| OPI | CSC / (General Dynamics) | $648 |
| OPI | Gemini America | $380 |
| OPI | Praxair Technologies | $570 |
| OPI | Weyerhaeuser Company | $658 |
| OPI | Teradyne | $632 |
| | | |
| OSI | Connecticut General Life Insurance Company | $766 |
| OSI | Fidelity Investments | $9,132 |
| OSI | General Parts & Supply Company | $526 |
| OSI | Lockheed Martin | $571 |
| OSI | Nortel Networks Corporation | $369 |
| OSI | Sprint United Management Company | $3,078 |
| OSI | State of Michigan | $763 |
| OSI | XO Commmunications (1 of 2) | $2,326 |
| OSI | XO Commmunications (2 of 2) | $850 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252264

# EXHIBIT 322

**From:** Jay Nussbaum
**Sent:** Fri, 16 Feb 2001 05:09:09 GMT
**To:** Terrence Ford
**CC:**
**BCC:**
**Subject:** [Fwd: [Fwd: [Fwd: [Fwd: [Fwd: MCI Past Due Renewal]]]]]

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER          NDCA-ORCL 156553



```
begin:vcard
n:Mair;Graeme
tel;cell:(44) 7785 738 448
tel;fax:(44) 11892 48068
tel;work:(44) 11892 48069
x-mozilla-html:FALSE
org:Oracle Support Services
version:2.1
email;internet:Graeme.Mair@oracle.com
title:Vice President, Finance and Operations
adr;quoted-printable:;;The Oracle Corporation=0D=0AOracle Parkway=0D=0AThames
Valley Park=0D=0AReading;;Berkshire;RG6 1RA;United Kingdom
fn:Graeme Mair
end:vcard
```

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 156554

 

```
begin:vcard
n:Fajardo;Roberto
x-mozilla-html:FALSE
org:Oracle Support Services;Americas
version:2.1
email;internet:Roberto.Fajardo@oracle.com
title:Finance & Operations Director
adr;quoted-printable:;;7453 T.G. Lee Boulevard=0D=0A;Orlando;Florida;32822;
end:vcard
```

```
begin:vcard
n:Lindsey;Kathleen
x-mozilla-html:FALSE
adr:;;;;;;
version:2.1
email;internet:Kathleen.Lindsey@oracle.com
fn:Kathleen Lindsey
end:vcard
```

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 156556



```
begin:vcard
n:Lindsey;Kathleen
x-mozilla-html:FALSE
adr:;;;;;;
version:2.1
email;internet:Kathleen.Lindsey@oracle.com
fn:Kathleen Lindsey
end:vcard
```

Terry,

Thank you for the additional background on this.  However, if the 2 week extension
was given on the 31st, we would then expect that MCI Worldcom would provide a PO
to us as an intent to pay on February 14th - yesterday.  As you probably know, an
invoice cannot be generated in the system until an order is booked, and an order
cannot be booked without proof of payment (ie PO).   Without a PO or another
acceptable type of intent to pay within net 30, we cannot continue their
support.

Kathy

Terry Burns wrote:

> Kathy,
>
> Jay offered a two week extension in a meeting with Diane Duggan, Worldcom CIO,
> on January 31.  Worldcom Procurement maintains that they have 30 days from the
> due date (January 31) to pay, per the ELA terms.
>
> Terry
>
> Kathleen Lindsey wrote:
>
> > Hello Terry,
> >
> > Given that you are the AM for the MCI  account, I thought you should be
> > aware that the MCI Worldcom support  renewal for $5.6 mil is past due.
> > Mike Cosenza, the Sales Rep. from Support,  has informed me that the
> > customer was given an extension by Jay Nussbaum, but the 2 week period
> > is nearly over.  It is critical that this renewal come in before the end
> > of the quarter with no exceptions.  I need you to be aware that I will
> > have no option but to cancel their access to support if a PO or other
> > form of payment is not made in one week, this is a directive given by my
> > Sr. Management (copied on this email).
> >
> > Please advise if you foresee any issues with this happening within the
> > timeframe I've given.  Otherwise, I am going to have Mike pursue payment
> > directly with his contacts at MCI.
> >
> > Thank you-
> >
> > Kathy Lindsey
> > Sr. Director, Support Sales

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



```
> >
> >
---------------------------------------------------------------------
> >                                   Name: Kathleen.Lindsey.vcf
> >      Kathleen.Lindsey.vcf         Type: VCard (text/x-vcard)
> >                               Encoding: 7bit
> >                            Description: Card for Kathleen Lindsey
```

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

FYI

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL-156559



Graeme,

As agreed in your action list, here is the first large support renewal
being held back by license. MCI Worldcom is a $5.6M renewal from
January. If we can't renew in this month, this will represent a negative
impact to revenue of $933K in Q3 and $1.4M in Q4.

Roberto.

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER                    NDCA-ORCL-156560

Jennifer,

FYI.  We need your help to close this renewal, I think most probably an
agreement from Jay for us to follow up with the customer for a PO for
the Support Renewal.  I understand that we have been asked to put the
Renewal on hold pending Licence negotiations.

Regards,

Graeme

NDCA-ORCL-156561



Terry, do know what I should do about this?

P

-------- Original Message --------
From: Jennifer Minton <Jennifer.Minton@oracle.com>
Subject: [Fwd: [Fwd: [Fwd: [Fwd: MCI Past Due Renewal]]]]
To: "Nussbaum,Jay" <JAY.NUSSBAUM@oracle.com>,"ROCHA,MICHAEL"
<MICHAEL.ROCHA@oracle.com>,"MAIR,GRAEME"
<GRAEME.MAIR@oracle.com>,"Sellers,Richard"
<DICK.SELLERS@oracle.com>,"Burns,Terence" <TERRY.BURNS@oracle.com>

Jay--

I understand that you gave a two week extension on renewing this support
contract, which was undoubtedly required to help leverage the license
deal that is being worked on this quarter.  However, to date, we still
haven't received a purchase order, and therefore, are unable to
recognize the support renewals revenue on this contract.   If the
account manager could assist in obtaining this purchase order, we would
appreciate it.  Even if the support is renegotiated in connection with
the license agreement, we would credit the customer accordingly.   The
worst case scenario would be that we don't get either the license deal
or support renewals revenue this quarter.

Jennifer

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 323

OSI Forecast Summary Report by Product Category

All items have been removed to OSI

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

OSI Forecast Summary Report by Product Category

All values here are reported in USD



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER