# EXHIBIT 324

OSI Forecast Summary Run — by Product Category

ORACLE
CONFIDENTIAL

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

ORACLE
CONFIDENTIAL

GS1 Forecast Summary Summary by Product Category

NDCA-ORCL 093220

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 325



OSI Forecast Summary Report by Product Category

All values have been converted to USD

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

OSI Forecast Summary Report by Product Category

All values here are reported in USD

# EXHIBIT 326



CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

GSI Forecast Summary Report by Product Category

All values have been scaled in USD

NDCA-ORCL 349355

# EXHIBIT 327

OSI Projections

**Subject: OSI Projections**
**Date:** Wed, 14 Feb 2001 10:15:33 -0500
**From:** Sarah Kopp - sarah.kopp@oracle.com -
**Organization:** Oracle Corporation
**To:** "Minton, Jennifer" - JENNIFER.MINTON@oracle.com -

Jennifer,

Here are the latest projections after yesterday's Sr Staff meeting. One of the key issues continues to be that reps are just not reflecting deals accurately in OSO; or not reflecting the large ones at all -- believing the visibility will somehow commit the deal if it is a long shot or large swing... there was a fairly lively discussion on the matter but Jay was adamant that the reps be held accountable for putting accurate information in the system

To illustrate, I showed a comparison with what is in OSO to what we collected manually regarding "swing" deals and potential impact to forecast to show that we had literally a $140M swing factor and we needed to understand what was really going to happen. I have attached the presentation for your reference, understand it was presented *before* we revised the numbers you see below to illustrate the disconnect

So, I believe Jay, his team and I are on the same page at this point and here are the projections and swing factors as of yesterday.

| Vertical (iSD incl) | Pipe (Field + iSD) | Commit | Upside | Swing Impact (Long Shots) | Comments |
|---|---|---|---|---|---|
| Federal | 78 | 35 | 45 | 50 | 7M NAVAIR in commit |
| S & L | 68 | 35 | 45 | 45 | 12M at NY State gets to best case (shows in Q4 pipe, moving to Q3 this week) |
| Higher Ed | 21 | 11 | 11 | 11 | Will be +/- $1M per SVP |
| Healthcare | 24 | 9 | 9 | 29 | Hail Mary at Healthsouth potential between 10-20M (not in pipeline ) |
| Fin Services | 43 | 25 | 30 | 38 | 40M at Capital One MUST close 7M Upside at Credit Suisse First Boston |
| Comms-Util | 121 | 65 | 100 | 115 | 20M Upside on AT&T 30M Upside on Lucent 15M Upside Qwest 20M Long shot at Worldcom |
| TOTAL OSI | 355 | 180 | 240 | 288* | |

Although in OSO there is still $55M of judgment in Jay's number these guys signed up for the $180M commit yesterday. I believe we will come in somewhere between $210 and $220 but there is really such a huge swing in the number that it is difficult to pinpoint with only $34M booked as of today.

Joe Duffy owns both Higher Ed and Health and committed the $20M as a combined number so the 11 and 9 may shift but he said he'd come out within 1M either way of 20 without considering Healthsouth. The deal in front of them at the moment is for $26M but nobody believes that one will fly.

Jose Garcia needs that NY State Wide deal to come in to get to his 45M. Issue there is funding is at the local levels that needs to be shifted to the State govt. level to fund this consolidation. He believes opportunity will close; just a matter of timing between Q3 and Q4.

**ORACLE**
**CONFIDENTIAL**

1 of 2                                                             05-10-2001 1:48 PM

NDCA-ORCL 081828

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

OSI Projections

Jim O'Neill has the same issue as last quarter with Comms Utilities: a number of potentially large transactions floating around that I am concerned will hang on until the very end of the quarter like they did in Q2. Jim said that the meetings with Larry went very well, particularly at AT&T, but that is not making the deal close any more quickly.

Give me a call if you'd like to discuss further.

|  13feb_210_95.ppt | Name: 13feb_210_95.ppt |
|---|---|
| | Type: Microsoft PowerPoint Show (application/vnd.ms-powerpoint) |
| | Encoding: base64 |
| | Download Status: Not downloaded with message |

ORACLE
CONFIDENTIAL

05-10-2001 1:48 PM

NDCA-ORCL 081829

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 328

Oracle Product Industries
Q3 '01 and Q4 '01 Forecast Package
Week 10 - January 26, 2000

## Table of Contents

| | |
|---|---|
| Summary | Pg. 2 |
| Forecast Q3 | Pg. 4 |
| P&L Q3 | Pg. 5 |
| Forecast Q4 | Pg. 6 |
| P&L Q4 | Pg. 7 |
| Product Mix | Pg. 8 |
| Pipeline Q3 | Pg. 9 |
| FY00 Pipe | Pg. 10 |
| FY01 Actuals And Growth Rates | Pg. 11 |
| FY00 Actuals | Pg. 12 |
| FY01 Target Variance | Pg. 13 |
| FY01 Target And Budget | Pg. 14 |
| Q3 Closed By Month | Pg. 15 |
| By Month | Pg. 16 |
| OSG-Jan 12 Q3 | Pg. 18 |
| East | Pg. 24 |
| Central | Pg. 25 |
| West | Pg. 26 |

01/27/2001  11:00 AM

OPI-Fcst-Q3Wk10:  Contents

ORACLE
CONFIDENTIAL

CA-ORCL 036997

**Significant Changes/Areas to Question on Call**

- East

  Worst-Forecast-Best changed slightly to $11M (up $1M), $22M and $45M, respectively.
  Judgement dropped by $2M, from $1M to negative $1M.
  Significant deal changes:
  Fcst: Philip Morris ($2.7M) moved in, but GE Shared Svcs ($1M) moved out altogether.
  Best: UP: Ahold ($1M), Sony Semi ($1M); DOWN: GE Capital ($1.5M), GE Shared Svcs ($1M).
  The pipeline increased by almost $4M as the EMC opportunity increased by $6M.

- Central

  Worst case remains the same at $80M; Forecast still $92M. Best dropped by $12M to $120M.
  Judgement dropped $1M to $6M.
  The pipeline dropped $15M, $12M of which was deals over $1M.
  Significant deal changes:
  Best: UP: Trinity ($8M); DOWN: Wilson ($1.5), JC Penney ($2.5), Enron ($2.0 total).

- West

  Worst-Forecast-Best are the same at $30M, $38M and $60M, respectively.
  Negative judgement decreased by $700K this week to negative $1.3M.
  There were two significant deal level changes:
  - Solectron moved into Worst and Forecast at $5M and $8M respectively.
    However, it remains in Best Case at $24M (increase of $6M from prior week).
  - Intel has replaced Solectron in the Worst-Forecast at $6M and $9M, respectively.
  Pipeline dropped by $5M to $93M. The three major contributors were all moves to Q4:
  - Sun (Sales Comp) - $2.7M, Kinetics - $2.5M and Walmart - $4.5M.

**Q3 '01 Forecast**

**Revenue**
- No change to the forecast from last week. OPI revenue forecast is $150M, 139% of target at 80% growth rate.
- Management Judgement is $1M (down $3M from prior week).
- OPI YTD revenue forecast is $299M, which represents 123% of target and 60% growth over Q3'00 YTD.
- Product Mix:

|        | Fcst | Growth | Inc (Dec) Prior Week | YTD Fcst | YTD Growth |
|--------|------|--------|----------------------|----------|------------|
| Apps:  | $ 84 | 114%   | $ -                  | $ 160    | 57%        |
| Tech:  | $ 66 | 54%    | $ -                  | $ 138    | 70%        |

- Forecast By Month (excludes judgment):

  January forecast dropped $3M. Most deals moved to February (Daimler Chrysler ($4.5M) is the largest).

|           | Q3 Fcst Per OSO | Without Covisint | Closed Per Rev Mgr | Q3 '00 |
|-----------|-----------------|------------------|--------------------|--------|
| December: | $ 63            | $ 3              | $ 63               | $ 18   |
| January:  | $ 14            | $ 14             | $ 0                | $ 2    |
| February: | $ 72            | $ 72             | $ -                | $ 63   |
| Total:    | $ 149           | $ 88             | $ 63               | $ 83   |

- Worst-Forecast-Best By AVP

|           | East | Central | West | Total | Inc (Dec) Prior Week |
|-----------|------|---------|------|-------|----------------------|
| Worst:    | $ 11 | $ 80    | $ 30 | $ 121 | $ 0                  |
| Forecast: | $ 22 | $ 92    | $ 38 | $ 152 | $ -                  |
| Best:     | $ 45 | $ 120   | $ 60 | $ 225 | $ (12)               |

OPI-Fcst-Q3Wk10:  Summary Pre-Call

**ORACLE
CONFIDENTIAL**

01/27/2001   11:00 AM

**CA-ORCL 036998**

<u>Pipeline</u>
- Pipeline is $352M (down $17M from last week).
     See explanations at top of page.
- Forecast coverage is 235%; target coverage is 325%.
- Pipeline growth is 59% vs. the same time prior year.

| | | | |
|---|---|---|---|
| Apps pipe: | $ | 174 | 54% growth |
| Tech pipe: | $ | 178 | 65% growth |

- Historical average Q3 conversion rate of 37% translates into $130M revenue for this quarter ($352M x 37%).

| | |
|---|---|
| <u>Expense</u> | Expense forecast remains at budget ($49M).  There may be some cushion in this number ($2.5M); however, we are reserving this for events such as higher commission cost, litigation settlements, etc. Analyzing commission costs with Compensation on Monday. |
| <u>Margin</u> | Currently forecasted to be 67%, versus target of 55% and prior year of 56%. |
| <u>Headcount</u> | Currently forecasted to be 505 heads, 97% of budget. |

**Q4 '01 Forecast**

- OPI revenue forecast is unchanged at $167M, 65% of target and negative 16% growth rate.
- Q4 YTD is $466M, 21% growth YOY, 93% of YTD Target.
- Product mix:

| | Fcst | | Growth | YTD Fcst | | YTD Growth |
|---|---|---|---|---|---|---|
| Apps: | $ | 116 | 6% | $ | 277 | 31% |
| Tech: | $ | 51 | (44%) | $ | 189 | 10% |

- Q4 Worst is $90M, Best is $215M.
- Q4 Pipeline is $450M (up $17M from last week).

| | | | | | |
|---|---|---|---|---|---|
| Apps Pipe: | $ | 277 | Tech Pipe: | $ | 173 |

- Q4 Forecast coverage is 270%
     Q4 Target coverage is 174%.

ORACLE
CONFIDENTIAL

01/27/2001  11:00 AM

CA-ORCL 036999

## Oracle Product Industries ($M's)
Q3 '01 Forecast Summary - License (incl. Commercial ISO)

★ used for Call ★

55% in
304% cov g

| | TOTAL LICENSE REVENUE | | | | | | | Q3 REV TARGET | | PRIOR YEAR | | TOTAL PIPELINE | | | | | PIPE GROWTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLOSED | WORST | MOST LIKELY | BEST | FCST EXCL. JUDG. | MONT JUDG. | FCST | TARGET | % of TGT | Q3'00 | Growth | Q3'01 ppng | Change Prior | Cover FCST | Raw Target | Q3'00 ppng | |
| **Q3 '01** | | | | | | | | | | | | | | | | | |
| East Field | 0 | 8 | 18 | 41 | 19 | (1) | 18 | 20 | 68% | 18 | 14% | 74 | (3) | 417% | 383% | | |
| East ISO | 1 | 3 | 4 | 5 | 4 | 0 | 4 | 6 | 73% | 5 | (4%) | 17 | 5 | 390% | 285% | | |
| McLaughlin Total | 1 | 11 | 22 | 46 | 23 | (1) | 22 | 26 | 84% | 20 | 10% | 91 | 4 | 412% | 349% | | |
| Central Field | 54 | 71 | 81 | 109 | 76 | 5 | 81 | 26 | 310% | 20 | 303% | 139 | (16) | 170% | 528% | | |
| Central ISO | 6 | 9 | 11 | 11 | 10 | 0 | 11 | 9 | 117% | 7 | 57% | 26 | 1 | 246% | 285% | | |
| Thimel Total | 60 | 80 | 92 | 120 | 84 | 6 | 92 | 35 | 261% | 27 | 233% | 165 | (15) | 171% | 467% | | |
| West Field | (0) | 26 | 34 | 55 | 35 | (1) | 34 | 43 | 79% | 33 | 3% | 82 | (6) | 241% | 181% | | |
| West ISO | 1 | 4 | 4 | 5 | 4 | 0 | 4 | 5 | 92% | 4 | 6% | 15 | 2 | 365% | 295% | | |
| DeCesare Total | 1 | 30 | 38 | 60 | 39 | (1) | 38 | 44 | 79% | 37 | 3% | 97 | (8) | 264% | 202% | | |
| HQ/Mgmt/Judgement - Field | | (1) | (2) | | | (2) | (2) | (1) | 216% | (1) | NA | | | | | | |
| **Total License** | 62 | 120 | 160 | 228 | 146 | 1 | 150 | 104 | 139% | 83 | 60% | 352 | (17) | 230% | 326% | 221 | 59% |
| *Memo: Total ISO Forecast* | 8 | 16 | 18 | 20 | 18 | 1 | 18 | 20 | 88% | 15 | 21% | 58 | 10 | 264% | 286% | | |

* FY00 Pipeline is from the corresponding week in the prior year.

ORACLE
CONFIDENTIAL

CA-ORCL 037000

Oracle Confidential

GPI=Fcst Q3+w10  Forecast Q3

01/07/2001  11:00 AM

Oracle Product Industries ($M's)
Q3 '01 P&L Summary - License (incl. Commercial ISO)



**ORACLE CONFIDENTIAL**

CA-ORCL 037001

Oracle Product Industries  ($M's)
Q4 '01 Forecast Summary - License (Incl. Commercial ISD)

| Q4'01 | TOTAL LICENSE REVENUE | | | | | | 30% REV/TARGET | | PRIOR YEAR | | TOTAL PIPELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WORST LKLY | MOST LKLY | BEST | POST EXCL JUDG | MGMT JUDG | FCST | TARGET | % of TGT | Q4'00 | Growth | Q4'01 PIPE | Change Prior | Cover FCST | Base Target |
| East Field | 26 | 34 | 43 | | 34 | 34 | 59 | 57% | 46 | (26%) | 107 | 4 | 320% | 181% |
| East ISD | 7 | 11 | 12 | | 11 | 11 | 13 | 85% | 10 | 11% | 20 | | 250% | 214% |
| McLaughlin Total | 33 | 46 | 55 | | 46 | 46 | 72 | 63% | 56 | (19%) | 128 | 4 | 303% | 187% |
| Central Field | 13 | 21 | 83 | | 21 | 21 | 81 | 25% | 83 | (87%) | 155 | 5 | 754% | 190% |
| Central ISD | 7 | 11 | 12 | | 11 | 13 | 15 | 77% | 12 | (0%) | 29 | | 250% | 197% |
| Thenot Total | 20 | 32 | 95 | | 32 | 32 | 96 | 33% | 74 | (57%) | 183 | 6 | 573% | 190% |
| West Field | 26 | 31 | 53 | | 31 | 31 | 78 | 39% | 78 | (49%) | 102 | 7 | 324% | 130% |
| West ISD | 7 | 11 | 12 | | 11 | 11 | 11 | 104% | 9 | 33% | 29 | | 250% | 232% |
| DeKreane Total | 33 | 42 | 65 | | 42 | 42 | 89 | 47% | 64 | (39%) | 131 | 7 | 311% | 149% |
| HQ/Mgmt Judgement - Field | | | | | 48 | 48 | (0) | | (0) | NA | | | | |
| Total License | 90 | 167 | 215 | | 167 | 167 | 256 | 65% | 184 | (16%) | 460 | 17 | 270% | 174% |

| Memo: Total ADJ Forecast | 33 | 34 | 37 | | 34 | 34 | 33 | 67% | 24 | 12% | 86 | | 260% | 217% |

* Prior Pipeline is from the corresponding week in the prior year.

ORACLE
CONFIDENTIAL

CA-ORCL 037002

Oracle Confidential

01/27/200  11:00 AM

OPI-Fail-Q3YA10: Forecast Q4

Oracle Product Industries ($M's)
Q4 '01 P&L Summary - License & Consulting (incl. Commercial ISD)

Q4 '01

| | FORECAST | | | VAR to PRIOR FCST | | | TARGET | | | REVENUE | | Q4 '00 ACTUALS* | | | % GROWTH | | | HEADCOUNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | OM $ | OM % | REV | EXP | OM $ | OM % | REV | EXP | OM $ | OM % | % of TOT | REV | EXP | OM $ | OM % | REV | EXP | OM pt | FCST BDGT % of BDG |

East Field / East ISD / McLaughlin Total
Central Field / Central ISD / Thiesen Total
West Field / West ISD / DeCastro Total
HQ/Mgmt Judgement
Total License

Note: Total P&L Forecast

Q4 '01 YTD

| | YTD FORECAST | | | VAR to PRIOR FCST | | | TARGET | | | REVENUE | | Q4 '00 YTD ACTUALS | | | REVENUE % GROWTH | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | OM $ | OM % | REV | EXP | OM $ | OM % | REV | EXP | OM $ | OM % | % of TOT | REV | EXP | OM $ | OM % | REV EXP OM pt |

East Field / East ISD / McLaughlin Total
Central Field / Central ISD / Thiesen Total
West Field / West ISD / DeCastro Total
HQ/Mgmt Judgement
Total License

Note: Total P&L Forecast

* FY '00 Actuals have been restated to reflect the shift of accounts between AVPs at the start of FY '01.
Note: Revenue target is 30% year over year growth. Expense and headcount target is equal to budget.

ORACLE CONFIDENTIAL

CA-ORCL 037003

**Oracle Product Industries ($M's)**
FY01 Product Summary - By Quarter

| | | Q101 Act | Q100 Act | Growth % | Q201 Act | Q200 Act | Growth % | Q301 Fcst | Q300 Act | Growth % | Q401 Fcst | Q400 Act | Growth % | FY01 Fcst | FY00 Act | Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | CRM | 0 | 0 | (21%) | 8 | 17 | (54%) | 4 | 8 | (55%) | 16 | 16 | (73%) | 0 | 41 | (78%) |
| | ERP | 2 | 0 | 22% | 6 | 9 | (62%) | 12 | 3 | 273% | 25 | 15 | 5% | 47 | 25 | 3% |
| | Total Applications | 2 | 0 | 50% | 8 | 25 | (62%) | 15 | 11 | 36% | 40 | 40 | (27%) | 78 | 78 | (27%) |
| | Server | 3 | 7 | (54%) | 14 | 4 | 286% | 6 | 6 | (28%) | 16 | 15 | 5% | 38 | 34 | 13% |
| | Tools | 0 | 0 | (10%) | 2 | 2 | (72%) | 1 | 1 | (14%) | 0 | 0 | (65%) | 2 | 5 | (87%) |
| | Total Technology | 3 | 7 | (8%) | 13 | 6 | 142% | 9 | 9 | (25%) | 16 | 16 | (4%) | 40 | 39 | 3% |
| | Other Products | 0 | 2 | (120%) | 0 | 2 | (65%) | 0 | 0 | (100%) | 0 | 1 | (100%) | 0 | 3 | (165%) |
| | McLaughlin Total | 4 | 10 | (40%) | 24 | 32 | (24%) | 22 | 20 | 19% | 58 | 58 | (19%) | 97 | 118 | (19%) |
| Central | CRM | 1 | 0 | 243% | 7 | 0 | NA | 0 | 13 | (86%) | 6 | 8 | (23%) | 14 | 21 | (33%) |
| | ERP | 3 | 12 | (73%) | 14 | 0 | NA | 59 | 15 | 232% | 32 | 32 | (54%) | 92 | 46 | 101% |
| | Total Applications | 4 | 12 | (69%) | 21 | 0 | 115% | 59 | 2 | 280% | 23 | 39 | (41%) | 107 | 67 | 53% |
| | Server | 13 | 3 | 301% | 13 | 8 | 57% | 32 | 11 | 187% | 48 | 34 | (77%) | 48 | 54 | 27% |
| | Tools | 0 | 2 | (78%) | 0 | 0 | 5% | 0 | 0 | (99%) | 3 | 4 | (41%) | 3 | 4 | (78%) |
| | Total Technology | 14 | 5 | 180% | 13 | 8 | 113% | 27 | 12 | 19% | 36 | 39 | (73%) | 66 | 59 | 4% |
| | Other Products | 0 | 0 | (328%) | 0 | 0 | (165%) | 0 | 0 | (100%) | 0 | 1 | (100%) | 0 | 1 | (125%) |
| | Thread Total | 18 | 17 | 4% | 33 | 6 | 415% | 82 | 37 | 239% | 32 | 14 | (87%) | 176 | 125 | 40% |
| West | CRM | 1 | 16 | (93%) | 22 | 0 | (35%) | 7 | 1 | 6% | 12 | 9 | 100% | 38 | 23 | 59% |
| | ERP | 13 | 4 | 511% | 7 | 7 | 290% | 11 | 12 | (24%) | 31 | 25 | 21% | 45 | 48 | (1%) |
| | Total Applications | 14 | 17 | (9%) | 26 | 7 | 286% | 11 | 21 | (21%) | 31 | 31 | 0% | 83 | 63 | 18% |
| | Server | 4 | 1 | (57%) | 24 | 10 | (99%) | 27 | 21 | 31% | 24 | 24 | (60%) | 65 | 59 | 10% |
| | Tools | 0 | 1 | (14%) | 0 | 0 | 151% | 0 | 2 | (88%) | 1 | 1 | (92%) | 2 | 15 | (88%) |
| | Other Products | 1 | 0 | NA | 24 | 10 | 151% | 27 | 22 | 26% | 36 | 39 | (71%) | 67 | 75 | (10%) |
| | DeCesare Total | 18 | 22 | (18%) | 51 | 16 | 216% | 38 | 37 | 3% | 42 | 68 | (39%) | 150 | 144 | 7% |
| Headquarters | CRM | | 0 | NA | 22 | 0 | NA | 0 | 0 | NA | 6 | 8 | 100% | 32 | 23 | NA |
| | ERP | 0 | 0 | NA | 0 | 7 | NA | 11 | 11 | 180% | 23 | 82 | (21%) | 37 | 44 | (30%) |
| | Total Applications | 20 | 1 | NA | 7 | 7 | 290% | 84 | 39 | 114% | 116 | 110 | 6% | 277 | 127 | 71% |
| | Server | 0 | 0 | NA | | 0 | NA | 53 | 40 | 61% | 49 | 75 | (33%) | 183 | 148 | 24% |
| | Tools | 0 | 0 | NA | 0 | 0 | NA | 1 | 2 | (61%) | 1 | 16 | (85%) | 1 | 21 | (77%) |
| | Total Technology | 20 | 17 | 20% | 24 | 22 | 158% | 66 | 43 | 54% | 51 | 26 | (44%) | 169 | 172 | (0%) |
| | Other Products | 0 | 2 | 93% | | 0 | NA | | | NA | 0 | 0 | NA | 1 | 2 | (54%) |
| | HQ Total | 20 | 18 | (16%) | 31 | 6 | (91%) | 82 | 37 | (21%) | 41 | 14 | (12%) | 44 | 12 | NA |
| Total OPI | CRM | 2 | 16 | (65%) | 20 | 17 | 77% | 6 | 1 | (74%) | 21 | 21 | (27%) | 44 | 65 | (30%) |
| | ERP | 17 | 16 | (63%) | 17 | 0 | 58% | 79 | 11 | (72%) | 27 | 80 | 13% | 277 | 127 | 71% |
| | Total Applications | 20 | 1 | (37%) | 58 | 25 | 78% | 84 | 39 | 114% | 116 | 110 | 6% | 277 | 221 | 24% |
| | Server | 20 | 15 | 34% | 51 | 0 | 78% | 53 | 40 | 61% | 49 | 75 | (33%) | 183 | 148 | 24% |
| | Tools | 0 | 17 | (69%) | 0 | 0 | (59%) | 43 | 2 | (61%) | 31 | 16 | (85%) | 169 | 172 | (77%) |
| | Total Technology | 20 | 17 | 20% | 52 | 22 | 154% | 66 | 43 | 54% | 51 | 26 | (44%) | 169 | 172 | (0%) |
| | Other Products | | 2 | 93% | 0 | 0 | (73%) | | | NA | 0 | 0 | NA | 1 | 2 | (54%) |
| | **Total License** | 41 | 56 | (16%) | 109 | 54 | 100% | 156 | 82 | 65% | 167 | 198 | (15%) | 444 | 384 | 31% |

# Oracle Product Industries ($M's)
## Q3 '01 Pipeline Trend (incl. Commercial ISD)

| | Pipeline | | | | | Forecast | | | | | Forecasted Conversion | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total |
| **East - Steve McLaughlin** | | | | | | | | | | | | | |
| Week 2 | 48 | 79 | 127 | | | 14 | 28 | 42 | | | 30% | 35% | 33% |
| Week 4 | 32 | 66 | 98 | (29) | (22%) | 7 | 24 | 31 | (32) | (24%) | 23% | 37% | 31% |
| Week 6 | 30 | 73 | 103 | 5 | 5% | 7 | 15 | 22 | (10) | (31%) | 23% | 21% | 21% |
| Week 8 | 32 | 56 | 87 | (16) | (16%) | 7 | 15 | 22 | (10) | | 37% | 27% | 25% |
| Week 10 | 30 | 56 | 91 | 4 | 4% | 7 | 15 | 21 | | | 19% | 27% | 23% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| *Average/Cumulative East* | 33 | 68 | 101 | (36) | (29%) | 8 | 20 | 28 | 12 | (48%) | 23% | 30% | 27% |
| **Central - Tom Thimot** | | | | | | | | | | | | | |
| Week 2 | 93 | 101 | 198 | | | 28 | 52 | 80 | 80 | | 33% | 51% | 43% |
| Week 4 | 90 | 99 | 182 | (1) | (2%) | 21 | 59 | 80 | 12 | 15% | 23% | 60% | 44% |
| Week 6 | 79 | 84 | 161 | (21) | (11%) | 21 | 69 | 90 | | (3%) | 33% | 74% | 57% |
| Week 8 | 77 | 83 | 160 | 18 | 11% | 23 | 69 | 92 | (6) | | 47% | 58% | 51% |
| Week 10 | 72 | 93 | 165 | (13) | (8%) | 33 | 59 | 92 | | | 47% | 63% | 54% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| *Average/Cumulative Central* | 78 | 97 | 175 | (21) | (11%) | 25 | 59 | 87 | 36 | 15% | 37% | 61% | 50% |
| **West - Mike DeCesare** | | | | | | | | | | | | | |
| Week 2 | 63 | 42 | 105 | | | 20 | 19 | 38 | | | 31% | 44% | 36% |
| Week 4 | 60 | 44 | 104 | (1) | (1%) | 20 | 18 | 38 | | | 33% | 40% | 37% |
| Week 6 | 67 | 28 | 93 | (18) | (18%) | 26 | 9 | 34 | | | 45% | 45% | 45% |
| Week 8 | 74 | 28 | 102 | 17 | 20% | 27 | 12 | 38 | | | 37% | 37% | 37% |
| Week 10 | 72 | 23 | 97 | (8) | (8%) | 27 | 11 | 38 | (0) | (0%) | 24% | 45% | 34% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| *Average/Cumulative West* | 65 | 33 | 98 | (8) | (8%) | 24 | 14 | 38 | 38 | | 37% | 43% | 39% |
| **Total OPI (incl. Mgmt Adjustments)** | | | | | | | | | | | | | |
| Week 2 | 198 | 222 | 418 | | | 59 | 91 | 150 | | | 30% | 41% | 36% |
| Week 4 | 173 | 211 | 384 | (33) | (8%) | 47 | 103 | 150 | (2) | | 27% | 49% | 39% |
| Week 6 | 181 | 147 | 349 | (38) | (9%) | 54 | 92 | 150 | (0) | (0%) | 33% | 56% | 45% |
| Week 8 | 181 | 117 | 332 | 19 | 6% | 68 | 34 | 150 | (0) | | 35% | 45% | 41% |
| Week 10 | 178 | 174 | 352 | (17) | (4%) | 68 | 34 | 150 | (0) | | 37% | 44% | 43% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| *Average/Cumulative OPI* | 178 | 198 | 374 | (66) | (16%) | 59 | 91 | 150 | (0) | (0%) | 33% | 47% | 40% |

* Indicates cumulative change in Pipeline from first forecast (Week 2) to current week.

OPI-Fcst-Q3Wk10-Pipeline Q3

3/12/2001  11:02 AM

- Oracle Confidential -

ORACLE
CONFIDENTIAL

CA-ORCL 037005

# Oracle Product Industries ($M's)
Pipeline History (incl. Commercial ISD)

| | FY01 Pipeline | | | | FY00 Pipeline * | | | | Pipeline Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | Change Prior | Tech | Apps | Total | Change Prior | Tech | Apps | Total |
| **Q1** | | | | | | | | | | | |
| Week 2 | | | | | | | | | | | |
| Week 4 | | | | | | | | | | | |
| Week 6 | | | | | | | | | | | |
| Week 8 | | | | | | | | | | | |
| Week 10 | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | |
| Average/Cumulative Q1 | | | | | | | | | | | |
| **Q2** | | | | | | | | | | | |
| Week 2 | | | | | | | | | | | |
| Week 4 | | | | | | | | | | | |
| Week 6 | | | | | | | | | | | |
| Week 8 | | | | | | | | | | | |
| Week 10 | | | | | | | | | | | |
| Week 11 | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | |
| Week 14 * | | | | | | | | | | | |
| Average/Cumulative Q2 | | | | | | | | | | | |
| **Q3** | | | | | | | | | | | |
| Week 2 | | | | | | | | | | | |
| Week 4 | | | | | | | | | | | |
| Week 6 | | | | | | | | | | | |
| Week 8 | | | | | | | | | | | |
| Week 11 | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | |
| Average/Cumulative Q3 | | | | | | | | | | | |
| **Q4** | | | | | | | | | | | |
| Week 2 | | | | | | | | | | | |
| Week 4 | | | | | | | | | | | |
| Week 6 | | | | | | | | | | | |
| Week 8 | | | | | | | | | | | |
| Week 11 | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | |
| Average/Cumulative Q4 | | | | | | | | | | | |

* In FY00, pipeline collection began in Week 4 of Q1. Pipeline number comparisons by week are matched as closely as possible (collection weeks may vary year to year).
** FY00 pipeline comparison is to the closest (subsequent) week of the prior year.

ORACLE
CONFIDENTIAL

CA-ORCL 037006

Oracle Product Industries ($M's)

FY'01 Actuals/Forecast By Quarter

**FY '01**

(detailed quarterly financial table — Q1 FY'01 Actual, Q2 FY'01 Actual, Q3 FY'01 Forecast, Q4 FY'01 Forecast, FY'01 Forecast — with row categories including East Field, East ISO, Metropolitan Total, Central Field, Central ISO, Thieset Total, West Field, West ISO, DeGovern Total, HQ/Mgmt Adjustment, Total Limited)

**FY '01 Growth**

(detailed quarterly growth table — Q1 FY'01 Growth, Q2 FY'01 Growth, Q3 FY'01 Growth, Q4 FY'01 Growth, FY'01 Growth — with corresponding row categories)

ORACLE
CONFIDENTIAL

CA-ORCL 037007

Oracle Product Industries ($M's)
FY00 Actuals By Quarter



**ORACLE
CONFIDENTIAL**

CA-ORCL 037008

Oracle Product Industries ($M's)
FY01 Variance To Target By Quarter



ORACLE
CONFIDENTIAL

CA-ORCL 037009

Oracle Product Industries ($M's)
FY01 P&L Target and Budget by Quarter

**Target**

East Field
East ISD
NetAmerica Total
Central Field
Central ISD
Channel Total
West Field
West ISD
DotComm Total
HQ/Mgmt Judgement
Total License

Note: Total US Revenue

Note: Revenue target is 20% year over year growth.
Expense and Headcount target is equal to budget

**Budget**

East Field
East ISD
NetAmerica Total
Central Field
Central ISD
Channel Total
West Field
West ISD
DotComm Total
HQ/Mgmt Judgement
Total License

Note: Total US Revenue

ORACLE
CONFIDENTIAL

CA-ORCL 037010

## Oracle Product Industries ($M's)
Q3 '01 Closed License Deals by Month (Incl. Commercial ISD)

### Closed Deals

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
|---|---|---|---|---|---|---|---|---|
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 0 | (0) | . | 16 | 12 | (1) | 5 | 16 |
| East ISD | 1 | 0 | . | 4 | 2 | 0 | 2 | 5 |
| McLaughlin Total | 1 | 0 | . | 22 | 14 | (0) | 7 | 20 |
| Central Field | 54 | (1) | . | 81 | 2 | 2 | 16 | 20 |
| Central ISD | 6 | 1 | . | 11 | 1 | 1 | 5 | 7 |
| Thimet Total | 60 | 0 | . | 92 | 3 | 3 | 21 | 27 |
| West Field | 0 | (0) | . | 34 | 1 | (0) | 33 | 33 |
| West ISD | 1 | 1 | . | 4 | 1 | 1 | 2 | 4 |
| DeCesare Total | 1 | (0) | . | 38 | 1 | 1 | 35 | 37 |
| HQ/Mgmt Judgement | . | . | . | (2) | 0 | (1) | 0 | (1) |
| **Total License** | 63 | 0 | . | 150 | 18 | 2 | 63 | 83 |
| Memo: Total ISD Closed* | . | . | . | 18 | 4 | 2 | 9 | 15 |

### Closed % of Fcst

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
|---|---|---|---|---|---|---|---|---|
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 2% | (0%) | . | 2% | 75% | (5%) | 30% | 100% |
| East ISD | 18% | 7% | . | 29% | 45% | 9% | 46% | 100% |
| McLaughlin Total | 5% | 1% | . | 7% | 68% | (2%) | 34% | 100% |
| Central Field | 67% | (1%) | . | 66% | 9% | 12% | 80% | 100% |
| Central ISD | 53% | 7% | . | 59% | 15% | 10% | 75% | 100% |
| Thimet Total | 65% | 0% | . | 85% | 10% | 11% | 78% | 100% |
| West Field | 0% | (1%) | . | -1% | 2% | (1%) | 99% | 100% |
| West ISD | 32% | . | . | 32% | 16% | 28% | 87% | 100% |
| DeCesare Total | 4% | (1%) | . | 3% | 4% | 1% | 95% | 100% |
| HQ/Mgmt Judgement | . | . | . | 0% | (41%) | 176% | (35%) | 100% |
| **Total License** | 42% | 0% | . | 42% | 22% | 2% | 76% | 100% |
| Memo: Total ISD Closed* | 49% | 6% | . | 46% | 23% | 14% | 62% | 100% |

Memo: Total ISD Closed *

* Total ISD Closed is based on Rev Manager.

-- Oracle Confidential --

OPI-Fcst-Q3'01A10. Closed by Month Q3

0/27/2001 11:00 AM

15 of 26

ORACLE
CONFIDENTIAL

CA-ORCL 037011



**Oracle Product Industries**
Q3 '01 Forecasted Deals by Close Date (excl. Management Judgement)

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|---|---|---|---|---|---|---|---|
| Central | DJESS | General Motors | Open | - | - | 1,730,000 | 1,730,000 |
| | | OnStar | Open | - | - | 1,200,000 | 1,200,000 |
| | DJESS Total | | | - | - | 2,930,000 | 2,930,000 |
| | DWESTHOF | Motorola Inc.--PCS | Open | - | - | 2,500,000 | 2,500,000 |
| | | | Won | 56,459 | | - | 56,459 |
| | | Brunswick Corporation | Open | - | - | 400,000 | 400,000 |
| | | Honeywell | Open | - | - | 300,000 | 300,000 |
| | | JOHNSON CONTROLS, INC | Won | - | 829,000 | - | 829,000 |
| | | Life Fitness | Open | - | 250,000 | - | 250,000 |
| | | Rockwell International Corp. | Open | - | - | 500,000 | 500,000 |
| | | Applied Power | Won | (97,271) | - | - | (97,271) |
| | DWESTHOF Total | | | (40,812) | 1,079,000 | 3,700,000 | 4,738,188 |
| | JFIKANY | FORD MOTOR COMPANY | Won | 261,270 | - | - | 261,270 |
| | | Corsair | Won | 55,798,000 | - | - | 55,798,000 |
| | JFIKANY Total | | | 56,059,270 | - | - | 56,059,270 |
| | JJCARTER | DELL COMPUTER CORPORATION | Open | - | - | 1,700,000 | 1,700,000 |
| | | H. E. Butt Grocery | Open | - | - | 500,000 | 500,000 |
| | | M I Drilling Fluids | Open | - | - | 660,000 | 660,000 |
| | | Trinity | Open | - | - | 2,000,000 | 2,000,000 |
| | | COMPAQ COMPUTER CORPORATION | Won | (783,292) | - | - | (783,292) |
| | JJCARTER Total | | | (783,292) | - | 4,860,000 | 4,096,708 |
| | MKREIGHB | DaimlerChrysler Corporation | Open | - | - | 4,482,000 | 4,482,000 |
| | | Diebold Incorporated | Open | - | 810,000 | 209,000 | 819,000 |
| | | General Dynamics Land Systems | Open | - | - | 600,000 | 600,000 |
| | | SPX | Open | - | - | 300,000 | 300,000 |
| | | EATON CORPORATION | Open | - | 412,000 | - | 412,000 |
| | | MTD Products | Won | - | 54,000 | - | 54,000 |
| | | Cummins Diesel Sales and Service(India) Ltd. | Open | - | - | 21,408 | 21,408 |
| | | | Won | - | 8,112 | - | 8,112 |
| | | Cummins Engine Company, Inc. | Won | (930,355) | - | - | (930,355) |
| | MKREIGHB Total | | | (930,355) | 1,084,112 | 5,612,408 | 5,766,163 |
| | MTOMBRID | BP/AMOCO/ARCO | Open | - | - | 150,000 | 150,000 |
| | | CPC | Won | 350,000 | - | - | 350,000 |
| | | Enron Corp, India Operatings | Open | - | - | 2,200,000 | 2,200,000 |
| | | EXION CORPORATION | Won | - | - | 100,000 | 100,000 |
| | | Premcor | Open | - | 607,000 | - | 607,000 |
| | | Phillips Petroleum | Open | - | (285,000) | - | (285,000) |
| | MTOMBRID Total | | | 350,000 | 322,000 | 2,450,000 | 3,122,000 |
| | TTHIMOT | Central OPI ISD | Open | 5,639,715 | 2,100,500 | 2,859,785 | 10,600,000 |
| | | Central OPI Bad Debt | Open | - | (83,670) | (858,330) | (920,000) |
| | TTHIMOT Total | | | 5,639,715 | 2,038,830 | 2,003,455 | 9,680,000 |
| Central Total | | | | 60,314,528 | 4,521,942 | 21,555,861 | 86,392,329 |
| East | CBOLT | Alcoe Inc | Won | 375,000 | - | - | 375,000 |
| | | BAYER CORPORATION | Open | - | - | 125,000 | 125,000 |
| | | NCR | Open | - | - | 800,000 | 800,000 |
| | CBOLT Total | | | 375,000 | - | 925,000 | 1,300,000 |
| | LTATE | US Filter | Open | - | - | 1,971,000 | 1,971,000 |
| | | Philip Morris Companies | Open | - | - | 1,350,000 | 1,350,000 |
| | | Xerox Corporation | Open | - | - | 768,000 | 768,000 |
| | | Bemis Flechette | Open | - | - | 104,000 | 104,000 |
| | LTATE Total | | | - | - | 4,193,000 | 4,193,000 |
| | NADAMS | Ingersoll Rand | Open | - | - | 150,000 | 150,000 |
| | | Philip Morris U.S.A. | Open | - | - | 1,350,000 | 1,350,000 |
| | | Ahold Holdings USA, Inc. | Open | - | - | 500,000 | 500,000 |
| | | IBM GLOBAL SERVICES | Open | - | 170,000 | - | 170,000 |
| | NADAMS Total | | | - | 170,000 | 2,000,000 | 2,170,000 |
| | RREVANS | GEAE | Open | - | - | 400,000 | 400,000 |
| | | GE Capital Fleet | Open | - | - | 3,000,000 | 3,000,000 |
| | | GE Power Systems | Open | - | - | -3,400,000 | 3,400,000 |
| | | Lockheed Martin Technology Services | Open | - | 1,382,000 | - | 1,382,000 |
| | | SUNOCO | Open | - | - | 200,000 | 200,000 |
| | RREVANS Total | | | - | 1,382,000 | 7,000,000 | 8,382,000 |
| | SMCLAUGH | East OPI ISD | | 718,000 | 1,434,000 | 2,150,000 | 4,300,000 |
| | | BAD DEBT | Open | - | (85,180) | (144,820) | (210,000) |
| | | | Won | (10,000) | - | - | (10,000) |
| | SMCLAUGH Total | | | 708,000 | 1,358,820 | 2,005,180 | 4,080,000 |

**ORACLE
CONFIDENTIAL**

**CA-ORCL 037012**

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|---|---|---|---|---|---|---|---|
| | JSTANGER | Elemica | Open | - | - | 200,000 | 200,000 |
| | | Sony Semiconductor | Open | - | - | 3,500,000 | 3,500,000 |
| | | Tower Semi Co. | Open | - | - | 500,000 | 500,000 |
| | | Agere Systems | Open | - | 500,000 | - | 500,000 |
| | | UNISYS CORPORATION | Open | - | - | 300,000 | 300,000 |
| | JSTANGER Total | | | - | 500,000 | 2,500,000 | 3,000,000 |
| East Total | | | | 1,081,000 | 3,440,820 | 18,623,180 | 23,105,000 |
| West | KFEENEY | KRAFT FOODS INC | Open | - | - | 450,000 | 450,000 |
| | | | Won | 245,940 | - | - | 245,940 |
| | | Boise Cascade | Won | - | 258,183 | - | 258,183 |
| | | Praxair Surface Technologies, Inc. | Won | - | 298,000 | - | 298,000 |
| | | SEARS, ROEBUCK AND CO (INC) | Open | - | - | 500,000 | 500,000 |
| | | Transora | Open | - | 1,120,000 | - | 1,120,000 |
| | KFEENEY Total | | | 245,940 | 1,676,183 | 950,000 | 2,872,123 |
| | LPOPE | SONY ELECTRONICS | Open | - | - | 400,000 | 400,000 |
| | | GATEWAY COMPUTERS | Open | - | - | 1,000,000 | 1,000,000 |
| | | Sony Semiconductor | Open | - | - | 750,000 | 750,000 |
| | | BF GOODRICH - Aerostructures | Open | - | 500,000 | - | 500,000 |
| | | BROADCOM | Open | - | - | 1,500,000 | 1,500,000 |
| | | CISCO SYSTEMS INC | Open | - | 3,000,000 | 2,200,000 | 5,200,000 |
| | | Conexant Systems | Open | - | - | 100,000 | 100,000 |
| | | Gap Inc | Open | - | - | 10,000,000 | 10,000,000 |
| | | MOTOROLA COMPUTER GROUP | Open | - | 100,000 | - | 100,000 |
| | | Qualcomm Consumer Products | Open | - | - | 1,000,000 | 1,000,000 |
| | | Quantum | Open | - | - | 1,000,000 | 1,000,000 |
| | | Beckman Coulter | Won | - | (311,895) | - | (311,895) |
| | LPOPE Total | | | - | 3,288,105 | 17,950,000 | 21,238,105 |
| | MDECESAR | West OPI ISD | | 1,311,240 | 738,760 | 2,050,000 | 4,100,000 |
| | | West OPI Bad Debt | Open | (81,354) | (29,262) | (269,384) | (380,000) |
| | MDECESAR Total | | | 1,229,886 | 709,498 | 1,780,816 | 3,720,000 |
| | MFLESSEL | Creative Labs Inc. | Open | - | 78,000 | - | 78,000 |
| | | INTEL | Open | - | - | 9,000,000 | 9,000,000 |
| | | Lockheed Martin Missiles & Space Operations | Open | - | 102,000 | - | 102,000 |
| | | Sun | Open | - | - | 1,400,000 | 1,400,000 |
| | | UNITED DEFENSE | Open | 70,000 | - | - | 70,000 |
| | | HEWLETT PACKARD | Won | - | (361,659) | - | (361,659) |
| | MFLESSEL Total | | | 70,000 | (181,659) | 10,400,000 | 10,288,341 |
| | VHOSS | Boeing BCAG | Won | - | 254,318 | - | 254,318 |
| | | Intermec | Won | 223,750 | - | - | 223,750 |
| | | Wah Chang | Open | - | - | 100,000 | 100,000 |
| | | Tektronix | Open | - | - | 400,000 | 400,000 |
| | VHOSS Total | | | 223,750 | 254,318 | 500,000 | 978,068 |
| West Total | | | | 1,769,576 | 5,744,645 | 31,580,816 | 38,094,637 |
| Grand Total | | | | 83,165,102 | 13,687,307 | 71,759,857 | 148,591,966 |

ORACLE
CONFIDENTIAL

CA-ORCL 037013

Forecast Summary Report by Product Category
Fri Jan 26 13:31:16 PST 2001

18 of 26

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central | Open | DOLESON | ALLVAIT TECHSYSTEMS | Self-service apps | 28-Feb-01 | 90 | | | 130,000 | | 130,000 | 130,000 |
| Central | Open | DWESTHOF | Applied Power | ERP function additions | 31-Jan-01 | 90 | | | 125,000 | | 125,000 | 125,000 |
| Central | Won | DWESTHOF | Applied Power | Credit from OPO discount amount | 01-Dec-00 | 100 | | (87,271) | | | (87,271) | (87,271) |
| Central | Open | JEMALLER | BFGoodrich Landing Gear Division | Data Base | 28-Feb-01 | 90 | | 56,000 | | | 56,000 | 56,000 |
| Central | Open | DOLESON | Babst / Maione | APS for service park group | 28-Feb-01 | 90 | | | 50,000 | | 50,000 | 50,000 |
| Central | Open | MTOMBRID | BRAADCO/VAFCO | Web Tools | 23-Feb-01 | 40 | | | | 550,000 | 3,350,000 | 150,000 |
| Central | Open | DWESTHOF | Brunswick Corporation | Internet Procurement 11i | 28-Feb-01 | 90 | | 3,000,000 | 1,500,000 | | 1,500,000 | 400,000 |
| Central | Open | DWESTHOF | Case Corporation | CRM Procurement | 28-Feb-01 | 90 | | | 1,000,000 | | 1,000,000 | |
| Central | Open | TTHHADT | Central OPI Bad Debt | Reserve Allowance December | 13-Feb-01 | 90 | | (850,000) | | | (850,000) | (608,332) |
| Central | Open | TTHHADT | Central OPI Bad Debt | Reserve Allowance January | 31-Jan-01 | 90 | | (83,870) | | | (83,870) | (63,970) |
| Central | Open | TTHHADT | Central OPI Bad Debt | Reserve Allowance February | 28-Feb-01 | 90 | | (600,000) | | | (600,000) | (360,000) |
| Central | Open | TTHHADT | Central OPI ISD | ISD January | 31-Jan-01 | 90 | | | 384,000 | | 700,000 | |
| Central | Open | TTHHADT | Central OPI ISD | ISD February | 28-Feb-01 | 90 | 336,000 | | 1,371,000 | | 7,631,000 | 2,100,300 |
| Central | Open | TTHHADT | Central OPI ISD | ISD January | 31-Jan-01 | 90 | 1,260,000 | | | | 3,582,000 | 2,836,748 |
| Central | Open | TTHHADT | Central OPI ISD | ISD February | 28-Feb-01 | 90 | | 3,582,000 | | | 13,314,000 | |
| Central | Won | TTHHADT | Central OPI ISD | ISD December | 29-Dec-00 | 100 | 431,000 | 13,314,000 | | | 902,000 | |
| Central | Won | TTHHADT | Central OPI ISD | ISD December | 29-Dec-00 | 100 | | 4,738,000 | 431,000 | | 4,738,000 | 3,643,715 |
| Central | Open | JACARTER | COMPAQ COMPUTER CORPORATION | iE support Ebusiness Suite | 16-Dec-00 | 100 | | (783,242) | (783,242) | | (783,242) | (783,242) |
| Central | Won | JACARTER | COOPER INDUSTRIES | Intranet | 28-Feb-01 | 90 | | 500,000 | | | 500,000 | 500,000 |
| Central | Won | JFKANY | Contek | Oracle Full Suite of Software Solutions incl apps, and tore tech | 15-Dec-00 | 100 | 127,820 | 4,556,275 | 31,108,844 | 5,461 | 53,798,000 | 55,798,000 |
| Central | Open | MTOMBRID | CPC | Enterprise Agreement | 19-Dec-00 | 100 | | 390,000 | | | 350,000 | 350,000 |
| Central | Open | JEMALLER | Commins Diesel Sales and Service(retail) Ltd. | iSupport | 15-Feb-01 | 90 | 21,408 | | | | 21,408 | 21,408 |
| Central | Won | JEMALLER | Commins Diesel Sales and Service(retail) Ltd. | teleservice | 10-Jun-01 | 100 | 8,112 | | | | 8,112 | 8,112 |
| Central | Won | JEMALLER | Cummins Engine Company, Inc. | Advanced Planning and Scheduling with Demand Planner | 25-Dec-00 | 100 | | (1,270,127) | (1,270,127) | | (1,270,127) | (930,333) |
| Central | Open | JEMALLER | Cummins ONAN | APS | 28-Feb-01 | 90 | | 550,000 | 550,000 | | 550,000 | |
| Central | Open | KOVOGEL | DaimlerChrysler Corporation | Corporate release | 16-Feb-01 | 90 | | 4,482,000 | | | 4,482,000 | 4,482,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | OFA | 14-Feb-01 | 30 | | | 400,000 | | 400,000 | 400,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | OFS | 15-Feb-01 | 30 | | | 800,000 | | 800,000 | 800,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | Consolidations | 15-Feb-01 | 30 | | 100,000 | 400,000 | | 500,000 | 500,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | OFA-Corporate Fercasting - Self Serv | 28-Feb-01 | 30 | | | 400,000 | | 400,000 | |
| Central | Open | JEMALLER | Diebold Incorporated | Unequipment | 31-Jan-01 | 40 | | 63,762 | | | 420,000 | 610,000 |
| Central | Open | JEMALLER | Diebold Incorporated | Data Base for SpecialWorks | 28-Feb-01 | 90 | | 256,000 | | | 8,672 | 298,000 |
| Central | Open | JEMALLER | EATON CORPORATION | Peai VPA Deals | 30-Jun-01 | 90 | | 55,000 | | | 410,000 | 412,000 |
| Central | Open | MSALT | Emerson Electric Company | Emerson Enterprise Agreement | 23-Feb-01 | 10 | | 5,500,000 | 27,379,000 | | 32,879,000 | |
| Central | Open | RWELLS | Error (EBS) | Broadband ASP/Oracle9/VendOnDemand | 28-Feb-01 | 10 | | 1,000,000 | 1,000,000 | | 1,000,000 | |

ORACLE CONFIDENTIAL

CA-ORCL 037014

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Selected | FORECAST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central | Open | RWELLS | Enron Corp. Hdq Clearing | ASRP-Hdqtd Exchange Marketplace | 29-Feb-01 | 30 | | 1,000,000 | | | 1,000,000 | 2,200,000 |
| Central | Open | MKREIGHB | Exemplar Mfg Co | ERP w/o AA | 23-Feb-01 | 80 | | 45,000 | 175,000 | | 220,000 | |
| Central | Won | RWELLS | EXXON CORPORATION | TECHNOLOGIES | 16-Feb-01 | 10 | | 150,000 | | | 150,000 | 100,000 |
| Central | Won | JFRANY | FORD MOTOR COMPANY | RAC | 23-Feb-01 | 10 | | | | 200,000 | 200,000 | 200,000 |
| Central | Won | JFRANY | FORD MOTOR COMPANY | Ford Wingcast | 11-Dec-00 | 100 | | | 156,043 | 105,186 | 261,271 | 261,270 |
| Central | Won | DOLESON | GATEWAY COMPUTERS | Enterprise Technology | 24-Feb-01 | 60 | | | | | 1,750,000 | 1,750,000 |
| Central | Won | KAVOGEL | General Dynamics Land Systems | Financials | 15-Feb-01 | 60 | | | 647,803 | | 647,803 | 600,000 |
| Central | Open | DJESS | General Motors | Allison Division SAP License Credit | 28-Feb-01 | 10 | | 1,040,000 | | | 1,040,000 | 720,000 |
| Central | Open | DJESS | General Motors | NA Develop Product IAS | 28-Feb-01 | 30 | | 2,000,000 | | | 2,000,000 | 1,000,000 |
| Central | Open | DJESS | GENERAL MOTORS CORPORATION | GMAC Web Hosting - Phase III | 28-Feb-01 | 10 | | 800,000 | | | 800,000 | |
| Central | Open | DJESS | General Motors Corporation | GMAC COMMERCIAL - DATABASE OPTIONS | 28-Feb-01 | 30 | | 400,000 | | | 400,000 | |
| Central | Open | DJESS | General Motors Corporation | GM - Oracle Enterprise Global License | 28-Feb-01 | 10 | | 10,200,000 | | | 10,200,000 | |
| Central | Open | DOLESON | GUIDANT CORPORATION | BI / Data warehouse project | 27-Feb-01 | 40 | | 150,000 | | | 150,000 | 150,000 |
| Central | Open | JJCARTER | H. E. Butt Grocery | Datawarehouse replace Red Brick License | 19-Feb-01 | 10 | | 500,000 | | | 500,000 | 500,000 |
| Central | Open | DOLESON | Honeywell | Business Intelligence / EDW | 27-Feb-01 | 30 | | | 1,800,000 | | 1,800,000 | |
| Central | Open | DOLESON | Honeywell | Advance Planning & Scheduling | 28-Feb-01 | 30 | | | 1,500,000 | | 1,500,000 | |
| Central | Open | DOLESON | Honeywell | Advanced Planning, ATP and Demand | 28-Feb-01 | 40 | | | 378,000 | | 378,000 | 200,000 |
| Central | Open | DOLESON | Honeywell | Financial Intelligence, Global Datawarehouse | 28-Feb-01 | 40 | | | | 2,000,000 | 2,000,000 | |
| Central | Open | JJCARTER | JCPenney | core technology / Distribution - 12 | 19-Feb-01 | 30 | | 200,000 | | | 200,000 | |
| Central | Open | JJCARTER | JCPenney Company | core technology under Retek apps | 28-Feb-01 | 40 | | 3,100,000 | | | 3,100,000 | |
| Central | Won | DWESTHOF | JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 05-Jan-01 | 100 | | 431,000 | 346,000 | | 826,000 | 826,000 |
| Central | Open | DWESTHOF | Life Fitness | CRM | 31-Jan-01 | 0 | 500,000 | | | | 500,000 | 250,000 |
| Central | Open | JJCARTER | M I Drilling Fluids | Supply Chain & e-Business | 21-Feb-01 | 10 | 514,384 | | | | 514,384 | 650,000 |
| Central | Open | DOLESON | Motorola Inc.—PCS | Advanced Planning | 28-Feb-01 | 80 | | 3,000,000 | | | 3,000,000 | 2,500,000 |
| Central | Won | DWESTHOF | Motorola Inc.—PCS | Enterprise Addition | 28-Dec-00 | 90 | | | | | 54,435 | 34,435 |
| Central | Won | JEMAUER | MTD Products | iStore | 17-Jan-01 | 100 | 54,435 | | | | 54,435 | 54,500 |
| Central | Open | DJESS | OnStar | enterprise license | 28-Feb-01 | 10 | | 1,260,000 | | | 1,260,000 | 1,200,000 |
| Central | Open | MTDAMERID | Phillips Petroleum | Credit Orders Bldg Q1 | 12-Jan-01 | 10 | | (283,000) | | | (283,000) | (283,000) |
| Central | Open | MTDAMERID | Premcor | Financials and GFA | 31-Jan-01 | 90 | | | 250,000 | | 250,000 | 250,000 |
| Central | Open | MEALT | Ralson Purina | Ralson CRM | 28-Feb-01 | 80 | 213,490 | | | | 213,490 | 607,000 |
| Central | Open | MEALT | Rockwell International Corp. | Corporate Wide Deal Base License | 19-Feb-01 | 80 | | 1,000,000 | | | 1,000,000 | 500,000 |
| Central | Open | DOLESON | Rosemount | r11 upgrade | 28-Feb-01 | 90 | | | 250,000 | | 250,000 | 250,000 |
| Central | Open | AVOGEL | SPX | Enterprise Applications | 23-Feb-01 | 90 | | | 250,000 | | 250,000 | 250,000 |
| Central | Open | DWESTHOF | SQUARE D | Sybase Database | 23-Feb-01 | 80 | | 135,000 | | | 135,000 | 300,000 |
| Central | Open | DWESTHOF | Trane Company | Custom SW Forecast (OE) Replacement | 28-Feb-01 | 80 | | | 250,000 | | 500,000 | |
| Central | Open | DWESTHOF | Trane Company | Torus POS | 28-Feb-01 | 90 | | | | 125,000 | 125,000 | |
| Central | Open | JJCARTER | Trinity | Escalence, Financial replacement | 19-Feb-01 | 10 | | 500,000 | | | 500,000 | 2,000,000 |

Q1010-Jan 24 02

Page 19

01/17/2001 11:09 AM

ORACLE CONFIDENTIAL

CA-ORCL 037015

20 of 28

| AVF | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Gross Total | | | 3,738,500 | 87,116,830 | 31,033,111 | 2,715,848 | 164,743,811 | 44,392,329 |
| E.ti | Open | NADAAS | ADT Security Systems | Back Office Applications | 28-Feb-01 | 10 | | 250,000 | | | 250,000 | |
| E.ti | Open | NADAAS | ADT Security Systems | Operations | 28-Feb-01 | 40 | | 400,000 | | | 400,000 | |
| E.ti | Open | NADAAS | ADT Security Systems | Guided Selling | 28-Feb-01 | 10 | | | 500,000 | | 500,000 | |
| E.ti | Open | JSTANGER | Agere Systems | 11i / Add-Ons | 31-Jan-01 | 30 | | | 500,000 | | 500,000 | 500,000 |
| E.ti | Open | FBAGLI | Agere Systems | Datawarehouse | 28-Feb-01 | 30 | | 500,000 | | | 500,000 | 500,000 |
| E.ti | Open | CROLT | AK Steel | exchange / iprocurement | 28-Feb-01 | 30 | | | 1,100,000 | | 1,100,000 | 1,100,000 |
| E.ti | Open | CROLT | Alcoa | ERP/BIS | 31-Jan-01 | 60 | | | | 80,000 | 80,000 | 80,000 |
| E.ti | Won | CROLT | Alcoa Inc | CRP 2/ERP/CRM Apps | 31-Dec-00 | 100 | | | 375,000 | | 375,000 | 375,000 |
| E.ti | Won | CROLT | Alcoa Inc | CRP 3/ERP/CRM Apps | 28-Feb-01 | 100 | 100,000 | | | | 100,000 | 100,000 |
| E.ti | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, January | 31-Jan-01 | 60 | (17,581) | (45,340) | (51,656) | | (114,747) | (83,110) |
| E.ti | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, February | 28-Feb-01 | 60 | (117,819) | (260,471) | (415,878) | | (793,990) | (144,820) |
| E.ti | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, December | 31-Dec-00 | 100 | (2,500) | (2,300) | (8,000) | | (10,000) | (110,000) |
| E.ti | Open | CROLT | BAYER CORPORATION | IAS / OS3 / Discoverer | 12-Feb-01 | 30 | | | | 250,000 | 250,000 | 125,000 |
| E.ti | Open | TALLEN | Bemis Rochelle | Glenca, Application add on's | 28-Feb-01 | 60 | 140,000 | | 120,000 | | 250,000 | 104,000 |
| E.ti | Open | LYATE | Carrier Corp | MyAppliance | 28-Feb-01 | 40 | | 208,000 | | | 250,000 | 250,000 |
| E.ti | Open | SOWALSH | CPS | Database Expansion - Pharmacy | 21-Feb-01 | 40 | | 1,230,000 | | | 1,230,000 | 1,230,000 |
| E.ti | Open | SMCLAUGH | East GR ISD | East G3 ISD, January | 31-Jan-01 | 40 | 398,000 | 6,412,000 | 650,000 | | 7,660,000 | 1,434,000 |
| E.ti | Open | SMCLAUGH | East GR ISD | East G3 ISD, February | 28-Feb-01 | 40 | 654,000 | 7,012,000 | 711,000 | | 8,377,000 | 2,160,000 |
| E.ti | Won | SMCLAUGH | East GR ISD | East G3 ISD, December | 29-Dec-00 | 100 | 58,000 | 688,000 | 61,000 | | 718,000 | 718,000 |
| E.ti | Open | TALLEN | EASTMAN KODAK COMPANY | Technology | 21-Feb-01 | 30 | | 300,000 | | | 300,000 | 300,000 |
| E.ti | Open | JSTANGER | Siemics | RDBMS | 28-Feb-01 | 30 | | 200,000 | | | 200,000 | 200,000 |
| E.ti | Open | SOWALSH | EMC | CRM-SFA | 28-Feb-01 | 10 | 12,000,000 | | | | 12,000,000 | 12,000,000 |
| E.ti | Open | JSTANGER | Emerson/Information | Corporate Financials | 28-Feb-01 | 30 | | | 15,000 | | 15,000 | |
| E.ti | Open | GROLT | GE Capital Fleet | Fleet IA Operational Systems replacement | 28-Feb-01 | 30 | 2,800,000 | | 4,000,000 | 1,000,000 | 7,800,000 | 3,000,000 |
| E.ti | Open | PTDALY | GE Lighting | iProcurement | 28-Feb-01 | 80 | | 117,000 | 330,000 | | 447,000 | |
| E.ti | Open | PTDALY | GE INC | Media Content Project | 28-Feb-01 | 90 | | 100,000 | | | 100,000 | |
| E.ti | Open | PTDALY | GE Power Systems | global apps and technology | 16-Feb-01 | 30 | | 8,000,000 | 12,000,000 | | 20,000,000 | 3,400,000 |
| E.ti | Open | PTDALY | GE Power Systems | Oracle CRM | 17-Feb-01 | 30 | 250,000 | | | | 250,000 | |
| E.ti | Open | DTDALY | GE AE | Risk Optimization | 16-Feb-01 | 60 | | | 382,151 | | 382,151 | 400,000 |
| E.ti | Open | SOWALSH | General Dynamics | G3C-Project Menu (iProc / Service | 20-Feb-01 | 10 | | | 2,500,000 | | 2,500,000 | |
| E.ti | Open | SOWALSH | General Dynamics | G3DSC Technology | 25-Feb-01 | 30 | | 1,500,000 | | | 1,500,000 | 1,500,000 |
| E.ti | Open | PTDALY | General Electric | Lighting | 31-Jan-01 | 30 | | 500,000 | | | 500,000 | 500,000 |
| E.ti | Open | PTDALY | General Electric Corporate | Shared Services | 31-Jan-01 | 30 | 1,000,000 | | | | 1,000,000 | 1,000,000 |
| E.ti | Open | PTDALY | General Electric | eService | 21-Feb-01 | 30 | 400,000 | | | | 400,000 | |
| E.ti | Open | JSTANGER | Honeywell International | Warehouse Builder and Darwin | 03-Feb-01 | 30 | | | | 840,500 | 840,500 | 170,000 |
| E.ti | Open | FBAGLI | IBM GLOBAL SERVICES | IBM Global Services | 31-Jan-01 | 30 | | 100,000 | | | 100,000 | 100,000 |
| E.ti | Open | SFAGLI | Ingersoll Rand | Configuration G3 | 28-Feb-01 | 30 | | | 250,000 | | 250,000 | |
| E.ti | Open | NADAAS | INTERGIL CORPORATION | G4-Universal - ERP - num/Amoring | 21-Feb-01 | 60 | | | 1,100,000 | | 1,100,000 | 160,000 |
| E.ti | Open | BBERNART | LOCKHEED MARTIN | LM Aircraft Logistics | 28-Feb-01 | 30 | | 2,400,000 | | | 2,400,000 | 2,400,000 |
| E.ti | Open | BBERNART | Lockheed Martin Technology Services | Enterprise DB Toweup | 31-Jan-01 | 50 | | 1,437,587 | | | 1,437,587 | 1,562,000 |
| E.ti | Open | GROLT | Marconi Communications | DSP/ramp Plaza | 28-Feb-01 | 40 | | 125,000 | | | 125,000 | |
| E.ti | Open | GROLT | NCR | eCAPSm Mig | 23-Feb-01 | 10 | | | 2,000,000 | | 2,000,000 | 600,000 |
| E.ti | Open | GROLT | NCR | Service Bureau Database | 28-Feb-01 | 50 | | | | | | |
| E.ti | Open | LYATE | Philip Morris Companies | PMUSA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,150,000 | 1,350,000 |

**ORACLE CONFIDENTIAL**          **CA-ORCL 037016**

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Expected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| East | Open | KSAGU | Philip Morris U.S.A. | PMUSA Database Deal | 23-Feb-01 | 50 | | 1,350,000 | | | 1,350,000 | 1,350,000 |
| East | Open | LTATE | | International Apps Engines | 15-Feb-01 | 40 | | 125,000 | | | 125,000 | 125,000 |
| East | Won | SOWALSH | Sanders, A Lockheed Martin Company | Financials, Projects, and Mfg | 31-Jan-01 | 100 | | | 149,000 | | 149,000 | 149,000 |
| East | Open | JSTANGER | Barry MFG | EPP | 23-Feb-01 | 30 | | | 350,000 | | 350,000 | |
| East | Open | JSTANGER | Barry Semiconductor | Manufacturing | 28-Feb-01 | 50 | | | 3,000,000 | | 3,000,000 | 3,000,000 |
| East | Open | JSTANGER | BPX | Enterprise Applications | 23-Feb-01 | 40 | | | 250,000 | | 250,000 | |
| East | Open | SOWALSH | Stanley Works Inc. | MAC Tools - MSA Replacement | 28-Feb-01 | 40 | | | 250,000 | 75,000 | 325,000 | 1,600,000 |
| East | Open | JSTANGER | Subaru of North America | SOLAR Replacement | 28-Feb-01 | 50 | | | 450,000 | | 450,000 | |
| East | Open | BMSMART | SUNOCO | Convert existing Database formats to UNIX | 23-Feb-01 | 50 | | 200,000 | 150,000 | | 350,000 | 200,000 |
| East | Open | JSTANGER | Tower Semi Co. | EXP/GSFM | 16-Feb-01 | 40 | | | 750,000 | | 750,000 | 500,000 |
| East | Open | JSTANGER | UNISYS CORPORATION | Stars to replace web customer | 16-Feb-01 | 40 | | | 300,000 | | 300,000 | 300,000 |
| East | Open | LTATE | United Technologies Corp | Consort Management Server | 26-Feb-01 | 10 | | 243,000 | | | 243,000 | 243,000 |
| East | Open | SOWALSH | US Filter | Core Financials & Manufacturing | 21-Feb-01 | 50 | | | 1,871,000 | | 1,871,000 | 1,871,000 |
| East | Open | CRDLT | Xerox Corporation | NewCo Project | 27-Feb-01 | 40 | | 50,000 | 100,000 | | 150,000 | 150,000 |
| East | Open | TALLEN | Xerox Corporation | DB Discount | 28-Feb-01 | 50 | | 600,000 | | | 600,000 | 600,000 |
| East | Open | TALLEN | Xerox Corporation | BIS Financial Intelligence | 28-Feb-01 | 50 | | | 1,005,000 | 200,000 | 1,205,000 | 1,205,000 |
| East | Open | TALLEN | Xerox Corporation | Add on to Order Management | 28-Feb-01 | 50 | | | 300,000 | | 300,000 | 300,000 |
| East | Open | TALLEN | Xerox Corporation | Fleet Office Application add ons | 28-Feb-01 | 80 | | | 75,000 | | 75,000 | 75,000 |
| **East Total** | | | | | | | 550,000 | 16,449,324 | 37,011,717 | 1,248,500 | 64,448,571 | 73,193,000 |
| West | Open | MPLESSEL | Advanced Micro Devices | DBOCEU | 31-Jan-01 | 30 | | 582,584 | | | 582,584 | 582,584 |
| West | Open | MPLESSEL | Agilent Technologies | Project Sweep/ERP | 20-Feb-01 | 50 | | 1,234,050 | 1,000,000 | | 2,234,050 | 1,000,000 |
| West | Open | VROSS | Albertson's | Databases in stores | 28-Feb-01 | 50 | | 1,234,060 | | | 1,234,060 | 1,234,060 |
| West | Won | MOHILL | Beckman Coulter | OM, CFO Payment Discount | 31-Jan-01 | 100 | (81,329) | (181,344) | (48,862) | | (311,535) | (311,189) |
| West | Open | KPERNEY | BEST BUY CO. INC. | ERP Upsell | 28-Feb-01 | 50 | | 1,000,000 | 1,580,000 | | 1,580,000 | 500,000 |
| West | Open | MOHILL | BROADCOM - Ameristructure | JE ERP GSF Deal | 31-Jan-01 | 10 | | 1,000,000 | | | 1,000,000 | |
| West | Open | MOHEN | Blue/Nylon | Additional Power UNIX | 28-Feb-01 | 40 | | 500,000 | | | 500,000 | 500,000 |
| West | Won | VROSS | Boeing BCAG | DW - Finance | 28-Feb-01 | 80 | | | 1,500,000 | | 1,500,000 | 1,500,000 |
| West | Won | VROSS | Boeing BCAG | Global Airline Inventory Network | 17-Jan-01 | 80 | | | 254,318 | | 254,318 | 254,318 |
| West | Open | KPERNEY | Boise Cascade | CRM Development | 15-Jan-01 | 50 | | 87,117 | | | 87,117 | 60,167 |
| West | Open | KPERNEY | Boise Cascade | CRM Production | 15-Jan-01 | 50 | | 168,898 | | | 168,898 | 171,896 |
| West | Open | MOHILL | BROADCOM | eBusiness Suite | 23-Feb-01 | 90 | | | 1,700,000 | | 1,700,000 | 1,500,000 |
| West | Open | CARGILL | CARGILL | Food Database | 27-Feb-01 | 10 | | 150,000 | | | 150,000 | |
| West | Open | KPERNEY | CISCO SYSTEMS INC | Service eContract | 26-Jun-01 | 50 | | 1,875,000 | 4,000,000 | | 4,600,000 | 3,000,000 |
| West | Open | BSOVIK | CISCO SYSTEMS INC | Technology Renewal | 28-Feb-01 | 80 | | 1,700,000 | 925,000 | | 2,600,000 | 2,200,000 |
| West | Open | MOHILL | Consort Systems | Consort Database | 28-Feb-01 | 90 | | 200,000 | | | 200,000 | 200,000 |
| West | Open | MOHILL | Consort Systems, Inc. | Consort PDM/Arbor/Arg DPA | 28-Feb-01 | 90 | | 380,000 | | | 380,000 | 350,000 |
| West | Open | KPERNEY | Creative Labs Inc. | EPP | 31-Jan-01 | 10 | | | 78,000 | 78,000 | 78,000 | 78,000 |
| West | Open | MOHILL | Gap Inc. | Gap Database Enterprise | 28-Feb-01 | 10 | | 10,000,000 | | | 10,000,000 | 10,000,000 |
| West | Open | MOHILL | GATEWAY COMPUTERS | E-Business Technology | 15-Feb-01 | 10 | | 1,700,000 | | | 1,700,000 | 1,000,000 |
| West | Open | MPLESSEL | HEWLETT PACKARD COMPANY INC | Computer IT Technology | 28-Feb-01 | 40 | | 5,000,000 | | | 5,000,000 | 5,000,000 |
| West | Won | MPLESSEL | HEWLETT PACKARD | Perpetual Deal | 15-Jan-01 | 100 | | | | | | |
| West | Open | BSOVIK | HEWLETT PACKARD (America) | Q201 order adjustment | 15-Jan-01 | 80 | (341,959) | | | | (341,959) | (341,959) |
| West | Open | MOHILL | Hewlett Computer Products (America) | | 23-Feb-01 | 80 | | 2,600,000 | | | 2,600,000 | 2,600,000 |
| West | Open | MOHILL | Honeywell International | Honeywell APS, BIS Financials, & DPA | 20-Jun-01 | 80 | | 250,000 | 250,000 | | 250,000 | 250,000 |

032-Jan-24 03

Page 21

01/27/2001 11:44 AM

ORACLE CONFIDENTIAL

CA-ORCL 037017

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Revenue Credits by Product | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Database | ERP | Tools | | |
| West | Open | MPLESSEL | INTEL | Enterprise Technology Agreement | 13-Feb-01 | 90 | | 9,000,000 | | | 9,000,000 | 9,000,000 |
| West | Won | VROSS | Harmes | SAP Database | 03-Dec-00 | 100 | | | 223,750 | | 223,750 | 223,750 |
| West | Won | KFEENEY | KMART CORPORATION | Database for Kronos Timekeeper | 23-Feb-01 | 10 | | 750,000 | | | 750,000 | 750,000 |
| West | Won | KFEENEY | KRAFT FOODS INC | Network license update | 28-Feb-01 | 90 | | 500,000 | | | 500,000 | 250,000 |
| West | Won | KFEENEY | KRAFT FOODS INC | 2nd half of NES DB project | 28-Feb-01 | 90 | | 459,000 | | | 459,000 | 200,000 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database platform for MES project | 15-Dec-00 | 100 | | 128,560 | | | 128,560 | 128,560 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database | 12-Dec-00 | 100 | | 119,340 | | | 119,340 | 119,340 |
| West | Open | MPLESSEL | LEVEL ONE COMMUNICATIONS | APS | 15-Feb-01 | 90 | | 200,000 | | | 200,000 | 200,000 |
| West | Open | MPLESSEL | Lockheed Martin Missiles & Space Operations | Enterprise Technology | 31-Jan-01 | 90 | | 50,000 | | | 50,000 | 152,000 |
| West | Open | MPLESSEL | LSI Logic | 11iUpgrade/eCommerce DB/Partitioning/OEM | 15-Feb-01 | 90 | | 402,500 | 198,000 | 8,963 | 177,964 | 177,964 |
| West | Open | MPLESSEL | LSI Logic | APS | 15-Feb-01 | 40 | | | 100,000 | | 442,500 | |
| West | Open | MGHILL | MOTOROLA COMPUTER GROUP | APS | 26-Jan-01 | 90 | | 100,000 | | | 100,000 | 100,000 |
| West | Open | MPLESSEL | Next Level Communications | Procurement, Demand Planning, Tutor and Reporting | 13-Feb-01 | 30 | | 6,000 | 13,000 | | 21,000 | |
| West | Open | MPLESSEL | Next Level Communications | Database Migration and iAS | 23-Feb-01 | 10 | | 13,000 | | | 13,000 | |
| West | Open | NCHEN | Horizotron | Financials | 23-Feb-01 | 30 | | | 1,000,000 | | 1,000,000 | 798,000 |
| West | Won | KFEENEY | Procter Surface Technologies, Inc. | Manufacturing Software | 02-Jan-01 | 100 | | | 298,000 | | 298,000 | |
| West | Open | MGHILL | Qualcomm Consumer Products | OCP ERP | 28-Feb-01 | 90 | | | 2,000,000 | | 2,000,000 | 1,000,000 |
| West | Open | SBOWX | Quantum | 11i upgrade add-on | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 1,000,000 |
| West | Open | MGHILL | RAYTHEON | BAAL Portal, & Tools evaluation | 28-Feb-01 | 30 | | 750,000 | | | 750,000 | |
| West | Open | SBOWX | SEAGATE TECHNOLOGY | Internet Procurement | 28-Feb-01 | 30 | | | 538,000 | | 538,000 | |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | SEARS ANYO - CRM | 28-Feb-01 | 40 | | 750,000 | | | 750,000 | |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | BabyVet.com | 15-Feb-01 | 40 | | 284,000 | | | 284,000 | 200,000 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GMX - HUB | 28-Feb-01 | 60 | | 596,811 | | | 596,811 | 300,000 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GMX - Portal | 28-Feb-01 | 60 | | 52,000 | | | 52,000 | |
| West | Open | KFEENEY | Sherwin-Williams | Sherwin-Williams Corp e-business Technology | 23-Feb-01 | 1 | | 500,000 | | | 500,000 | |
| West | Open | SBOWX | Silicon Graphics | Incentive Compensation | 15-Feb-01 | 30 | 100,000 | | | | 100,000 | |
| West | Open | SBOWX | SOLECTRON | Additional DB; convert DB to LPIA; and OFA users | 15-Feb-01 | 10 | | 18,000,000 | | | 18,000,000 | |
| West | Open | MGHILL | SONY ELECTRONICS | ERP, APS and OSFM | 28-Feb-01 | 100 | | 300,000 | | | 300,000 | 400,000 |
| West | Open | MGHILL | Sony Semiconductor | Exchange | 15-Feb-01 | 90 | | 750,000 | | | 750,000 | 750,000 |
| West | Open | MPLESSEL | Spacial Systems Loral | OFA | 23-Feb-01 | 90 | | | 300,000 | 300,000 | 300,000 | 300,000 |
| West | Open | MGHILL | Sunthetics Corporation | Procurement | 16-Feb-01 | 30 | | | | | | 648,500 |
| West | Open | MPLESSEL | Sun | Web DBMS and BIS | 16-Feb-01 | 30 | | 668,500 | | | 668,500 | |
| West | Open | VROSS | Teleonix | Self Service (7P,5 portals) and OFA (Combined Deal) | 28-Feb-01 | 30 | | 400,000 | | | 400,000 | 1,400,000 |
| West | Open | VROSS | Thread Propulsion | ERP - Crystal Project | 28-Feb-01 | 40 | | 2,100,000 | | | 2,100,000 | 400,000 |
| West | Open | NCHEN | Tosco | iProcurement | 28-Feb-01 | 50 | | 1,000,000 | | | 1,000,000 | |
| West | Open | KFEENEY | Transare | Financial | 31-Jan-01 | 60 | | 4,500 | 52,000 | 7,770 | 64,270 | 120,000 |

OW   × 10!

10/17/2001   AM

37 of 28

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prop % | CRM | Database | ERP | Tools | Total Selected | Extended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West | Open | KFEENEY | Tranore | OS Ec Marketplace | 30-Jun-01 | 60 | | 3,000,000 | | | 3,000,000 | 1,000,000 |
| West | Open | MELESSEL | UNITED DEFENSE | Database Compliance | 15-Dec-00 | 88 | | 70,000 | | | 70,000 | 70,000 |
| West | Open | NCHEN | Unocal | OFA | 28-Feb-01 | 60 | | | 450,000 | | 450,000 | . |
| West | Open | KFEENEY | USG Corporation | LAW Supply Datawarehouse | 23-Feb-01 | 10 | | 300,000 | 300,000 | | 300,000 | |
| West | Open | VROSS | Wah Chang | Manufacturing Apps - Process Migration | 28-Feb-01 | 40 | | | 250,000 | | 250,000 | 100,000 |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, December | 31-Dec-00 | 100 | | (81,354) | | | (81,354) | (81,354) |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, January | 31-Jan-01 | 100 | | (79,262) | | | (79,262) | (79,262) |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, February | 28-Feb-01 | 100 | | (783,264) | | | (783,264) | (783,264) |
| West | Open | MDECESAR | West OPI SD | O3 West SD, January | 31-Jan-01 | 80 | 492,336 | 5,172,368 | 524,747 | | 6,189,348 | 738,740 |
| West | Open | MDECESAR | West OPI SD | O3 West SD, February | 28-Feb-01 | 80 | 584,870 | 6,270,844 | 636,076 | | 7,491,382 | 2,030,000 |
| West | Open | NCHEN | West OPI SD | O3 West SD, December | 31-Dec-00 | 100 | 102,334 | 1,097,574 | 111,332 | | 1,311,240 | 1,311,240 |
| West | Open | NCHEN | WEYERHAEUSER COMPANY (INC) | Enterprise Database | 23-Feb-01 | 30 | | 383,400 | | | 383,400 | |
| **West Total** | | | | | | | 276,152 | 72,650,638 | 22,687,743 | 318,758 | 84,818,468 | 18,994,817 |
| **Grand Total** | | | | | | | 23,047,644 | 122,748,914 | 160,713,871 | 5,247,364 | 151,937,373 | 149,191,964 |

Page 23

GSO-Jan 31 01

ORACLE
CONFIDENTIAL

CA-ORCL 037019

01/27/2001 11:00 AM

EAST OPS

GD '99 Deals to Worst / Forecast / Best (FY99)

24 of 26

| | Worst (Closed + CL) | Forecast | Best |
|---|---|---|---|
| CBOLT | Alcoa, Applications — CL   375 | Alcoa, Applications   375 | Alcoa, Applications   375 |
| | | | Alcoa EDWARDS   150 |
| | | Bayer Corporation   725 | Bayer Corporation   750 |
| | | NCR SCAFlow Mfg   800 | NCR SCAFlow Mfg   2,008 |
| | | | Siemens, DB/Tuning Packs   125 |
| | | | AK Steel, Procurement   500 |
| | | | Alcoa, CAP 3/ERP/CAM   100 |
| CBOLT Total | 375 | 1,900 | 3,300 |
| LTATE | | US Filter, Core Fin & Mfg   1,971 | US Filter, Core Fin & Mfg   1,971 |
| | | Philip Morris USA, DB   1,350 | Philip Morris USA, DB   1,350 |
| | | | General Dynamics, CDGSC Technology   750 |
| | Xerox Corporation, Front Office App   400 | Xerox Corporation, Front Office App   400 | Xerox Corporation, Front Office App   460 |
| | Xerox Corporation, Add on to OM   300 | Xerox Corporation, Add on to OM   300 | Xerox Corporation, Add on to OM   300 |
| | Cartech Corporation (Barna Facilities)   104 | Cartech Corporation (Barna Facilities)   104 | Cartech Corporation (Barna Facilities)   104 |
| | | | Pratt & Whitney, International Area Express   129 |
| LTATE Total | 872 | 4,193 | 5,072 |
| NADAMS | Ingersoll Rand, Configuration G2   150 | Ingersoll Rand, Configuration G2   150 | Ingersoll Rand, Configuration G2   150 |
| | IBM Global Services   670 | IBM Global Services   170 | IBM Global Services   170 |
| | | Ahold   560 | Ahold   1,500 |
| | | Philip Morris USA, DB   1,200 | Philip Morris USA, DB   1,200 |
| | | | ADT Security Systems, Guided Selling   500 |
| | | | Inersll, ERP   1,400 |
| NADAMS Total | 820 | 2,170 | 5,072 |
| JSTANGER | Tower Semi Co., ERP/OS/M   500 | Tower Semi Co., ERP/OS/M   500 | Tower Semi Co., ERP/OS/M   750 |
| | Agere Systems, 11V Add ons   500 | Agere Systems, 11V Add ons   500 | Agere Systems, 11V Add ons   750 |
| | Sony Semiconductor, Mfg   1,500 | Sony Semiconductor, Mfg   1,500 | Sony Semiconductor, Mfg   2,925 |
| | | Unisys, iStore   300 | Unisys, iStore   500 |
| | Elemica, RDBMS   200 | Elemica, RDBMS   200 | Elemica, RDBMS   250 |
| JSTANGER Total | 2,700 | 3,000 | 5,175 |
| RREVANS | | J.M. DB Tuneup   1,382 | J.M. DB Tuneup   1,382 |
| | | J.M. Mfg Apps   2,400 | J.M. Mfg Apps   2,400 |
| | | Dunaco   200 | Dunaco   200 |
| | | GE Capital Fleet, NA Operational system repls   3,000 | GE Capital Fleet, NA Operational systems repls   3,000 |
| | | GEAE, Risk Optimization   400 | GEAE, Risk Optimization   600 |
| | GE Power   3,400 | GE Power   3,400 | GE Power   22,000 |
| | | | GE Lighting   650 |
| RREVANS Total | 3,400 | 8,382 | 31,312 |
| SMCLAUGH | Closed | | |
| | Sed Debt   1,107 | Sed Debt   (220) | Sed Debt   (150) |
| | GD (Incl. Closed)   3,100 | GD   4,300 | GD   4,500 |
| | | 3,393 | 4,080 |  4,050 |
| SMCLAUGH Total | | | |
| AVP Engmt Judgement | 0 | (1,105) | (9,075) |
| Area Total w/o GD   10,000 | | 22,000 | 40,000 |
| 30% Growth Target   28,000 | | 29,000 | 28,000 |
| % of Target   41% | | 84% | 172% |
| GD   3,300 | | 4,300 | 4,500 |
| 30% Growth Target   5,832 | | 5,893 | 5,832 |
| % of Target   55% | | 73% | 77% |
| Area Total without GD   7,260 | | 17,700 | 40,500 |
| 30% Growth Target   26,204 | | 20,204 | 26,204 |
| % of Target   37% | | 89% | 200% |

| CLOSED | FIELD | 363 |
| | GD | 1,110 |
| | TOTAL | 1,473 |

| Pipeline | Each | Apps | Total |
|---|---|---|---|
| Forecast | 9,800 | | 17,400   22,000 |
| Less Mgmt Judgement | | | 9,900   1,100 |
| Plus Upside | | 6,800 | 14,500   21,400 |
| Additional Pipeline | | 21,570 | 23,997   45,397 |
| Total Pipe with GD | | 30,070 | 55,497   90,347 |
| Less GD | | 10,540 | 2,213   104 |
| Total Pipe w/o GD | | 70,529 | 53,284   40,390 |

ORACLE
CONFIDENTIAL

01/27/2009 11:00 AM

CA-ORCL 037020

CENTRAL OPS
Q3 '01 Deals to Worst / Forecast / Best (TBD)

29 of 29

| Stores (Closed = CL) | | Forecast | | Best | |
|---|---|---|---|---|---|
| **OJ833** | | General Motors, Alson Division | 730 | General Motors, Alson Division | 730 |
| | | OnStar, Enterprise License | 1,200 | General Motors, Old-Oracle Enterprise | 9,000 |
| | | Convell Motors, RA Develop Product | 1,000 | General Motors, GMAC Web Hosting | 900 |
| | | | | OnStar, Enterprise License | 1,200 |
| | | | | Convell Motors, RA Develop Product | 4,300 |
| **OJ836 Total** | 0 | | 1,930 | | 16,230 |
| **OW837HOF** | | Motorola Inc. –PCS, Advanced Planning | 1,300 | Motorola Inc. –PCS, Advanced Planning | 3,200 |
| | | Honeywell, Advanced Planning, ATP | 100 | Honeywell, Advanced Planning, ATP | 300 |
| | CL | Johnson Controls, Contract Negotiations | 829 | Johnson Controls, Contract Negotiations | 829 |
| | | Life Fitness, CRM | 100 | Life Fitness, CRM | 500 |
| | CL | Applied Power, Credit from OFD discount | (97) | Rockwell International, Corporate Web Data B | 1,000 |
| | CL | Motorola Inc, Enterprise Addition | 16 | Brunswick Corporation, Internet Procurement | 400 |
| | | | | Applied Power, Credit from OFD discount | 3,500 |
| | | | | Emerson Electric Co, Enterprise Agmt | 1,300 |
| | | | | Applied Power, Credit from OFD discount | (97) |
| | | | | Motorola Inc, Enterprise Addition | 16 |
| **OW837HOF Total** | 2,468 | | 4,738 | | 10,888 |
| **JFKAMY** | | Content | 55,798 | Content | 55,798 |
| | CL | Ford Motor Company, Ford Wingcast | 291 | Ford Motor Company, Ford Wingcast | 291 |
| **JFKAMY Total** | 56,059 | | 56,059 | | 56,059 |
| **LUCARTEA** | | H E Butt Grocery, Datawarehouse/analytics | 500 | H E Butt Grocery, Datawarehouse/analytics | 500 |
| | | M I Drilling, Supply Chain & e-Business | 500 | M I Drilling, Supply Chain & e-Business | 980 |
| | RE | Compaq Computers, JB Support/OFD | (767) | Dell Computer, DFA | 400 |
| | | Dell Computer, DFA | 400 | Dell Computer, DFS | 500 |
| | | Dell Computer, DFS | 800 | Dell Computer, Consolidations | 500 |
| | | | | Compaq Computers, JB Support/OFD | (767) |
| | | | | Trinity, Ebusiness, Financial | 2,000 |
| **LUCARTEA Total** | 1,437 | | 4,080 | | 10,097 |
| **VKREICHB** | CR | Cummins Engine, Advanced Planning | (930) | Diebold Incorporated, Data Base for Specs | 200 |
| | | Daimler Chrysler, Corporate database | 4,462 | Cummins Engine, Advanced Planning | 700 |
| | CL | MTD Products, iStore | 54 | Daimler Chrysler, Corporate database | (930) |
| | | Eaton Corporation, Post VPA Deals | 412 | Cummins Diesel, APS | 590 |
| | | Cummins Diesel Sales, eSupport | 21 | Daimler Chrysler, Corporate database | 4,462 |
| | CL | Cummins Diesel Sales, teleservice | 8 | Caterpillar Dynamics, Financials | 600 |
| | | | | SPX, Enterprise Applications | 300 |
| | | | | Diebold Incorporated, tproduction/ent | 100 |
| | | | | MTD Products, iStore | 54 |
| | | | | Eaton Corporation, Post VPA Deals | 412 |
| | | | | Cummins Diesel Sales, eSupport | 21 |
| | | | | Cummins Diesel Sales, teleservice | 8 |
| | | | | Exemplar Mfg Co, ERP mfAA | 220 |
| **VKREICHB Total** | 4,047 | | 5,786 | | 6,736 |
| **MTDMBRIO** | CL | CPC, Enterprise Agreement | 350 | CPC, Enterprise Agreement | 300 |
| | CL | Exxon Corp, Technologies | 130 | Primace, Financials and OFA | 807 |
| | | Exxon Corp, ASP/FinApps, Exchange | 300 | Exxon Corp, Technologies | 100 |
| | CR | Phillips Petroleum, Credit Dtl Bkg Q1 | (285) | Exxon Corp, ASP/FinApps, Exchange | 2,300 |
| | | | | Exxon (EBIT), Broadband ASP | 3,000 |
| | | | | BP Amoco, Web Tools | 3,330 |
| | | | | Phillips Petroleum, Credit Dtl Bkg Q1 | (285) |
| **MTDMBRIO Total** | 715 | | 3,132 | | 22,172 |
| **TTHMQ1** | | Closed | | | |
| | | Bad Debt | (500) | Bad Debt | (1,200) |
| | | CSD (Incl. Closed) | 9,858 | CSD | 11,050 |
| **TTHMQ1 Total** | 9,858 | | 9,680 | | 9,850 |

| EVP Mgmt Judgement | 7,706 | | 3,607 | | (12,092) |

| Area Total with CSD | 90,000 | | 92,000 | | 129,000 |
| 30% Growth Target | 38,393 | | 38,393 | | 38,393 |
| % of Target | 231% | | 241% | | 340% |

| CSD | 8,859 | | 10,900 | | 11,239 |
| 30% Growth Target | 9,037 | | 9,037 | | 9,037 |
| % of Target | 98% | | 117% | | 123% |

| Area Total without CSD | 71,150 | | 81,400 | | 108,350 |
| 30% Growth Target | 29,275 | | 29,275 | | 29,275 |
| % of Target | 271% | | 310% | | 413% |

| CLOSED | FIELD | 33,790 |
|---|---|---|
| | CSD | 9,291 |
| | TOTAL | 60,051 |

| Pipeline | Tech | Apps | Total |
|---|---|---|---|
| Forecast | 32,561 | | 90,000 |
| Less Mgmt Judgement | | (3,867) | (3,607) |
| Plus Upside | 21,040 | 12,358 | 33,908 |
| Additional Pipeline | 16,750 | 29,450 | 44,744 |
| Total Pipe with CSD | 48,904 | 84,840 | 164,744 |
| Less CSD | 22,633 | 3,448 | 26,073 |
| Total Pipe w/o CSD | 67,271 | 91,355 | 158,687 |

**ORACLE**
**CONFIDENTIAL**

01/27/2001 11:00 AM

OPs Fcst-Q2Yth10:  Central

**CA-ORCL 037021**

NDCA-ORCL 039203



ORACLE
CONFIDENTIAL

CA-ORCL 037022

# EXHIBIT 329

Forecast

Subject: Forecast
Date: Wed, 17 Jan 2001 22:23:40 -0800
From: Jim English <Jim.English@Oracle.com>
To: "Minton, Jennifer" <JENNIFER.MINTON@Oracle.com>

When you asked for a forecast summary I should have asked what you were looking for.
I hope this helps.

We are holding at $150M but I'll be a bit more aggressive and say a likely of
$160-$170. If you pull Covisant from pipe, apply our week 7 FY00 coverage rate and
then add Covisant back in you get $170M. We have a lot of pipe at challenging clients.

- nearly $30M at GE. Although they announced pending layoffs our biggest deals are
  in Capital, Aircraft Engines and Power which were reported to be doing very
  well. We will see in coming weeks.
- GM with poor earnings and announced poor 1st quarter. They are reviewing all
  budgets.
- Gateway. Again poor earnings but we presented very strong ROI analysis

Our best is at $220M which is a real stretch as several of these deals will be Q4.
One AVP talked of starting to see indications of client delays on decisions.

- Q301 forecast is $150M, 80% growth YOY and 139% of target.
- Q3 YTD is $299M, 60% growth YOY, 123% of YTD Target.
- Q3 Apps forecast is $84M; Tech is $66M.
  - Apps forecast is down $8M, but Tech is up $8M. (OSO updates for Covisint
    are largest change)
  - YOY growth is positive 114% (Apps) and positive 54% (Tech).
  - Q3 YTD growth is positive 57% (Apps) and positive 70% (Tech).
- Q3 Worst is $120M, Best is $225M.
  - Analyzed Upside deals by Win Probability   $70M of Upside with 40%
    Probability or greater, implying a Best Case of $220M (so $225M Best Case
    looks reasonable).
- Q3 Pipeline is $368M, up from $349M prior week.
  - Pipeline up $19M. Large increases were Emerson Electric (up $27M, not
    forecasted, Q4) and Solectron (up $13M, looking positive for $5M but my data
    is a few days old); $13M decrease in East for 2 GE deals moved to Q4.
  - Q3 Pipeline growth is 60% vs FY00 Week 7.
    - Apps pipe: $187M 55% growth.
    - Tech pipe: $181M 66% growth.
  - Q3 Forecast coverage is 246%, 342% without Covisant.

NDCA-ORCL 03420
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORCL 0045571

05/10/2001 1:47 PM

# EXHIBIT 330

Q3 FY01 Week 6
January 15, 2001

## License & Consulting

$ in 000's at Budget Rates

ORACLE

| LICENSE | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 225,000 | $ 225,000 | - | 19% |
| NAS - Roberts | 346,000 | 346,000 | - | 12% |
| OPI - Sanderson | 150,000 | 150,000 | - | 80% |
| LA - Sanderson | 43,484 | 40,000 | 3,484 | 11% |
| Total | $ 764,484 | $ 761,000 | 3,484 | 23% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 98,612 | $ 98,612 | - | 34% |
| NAS - Roberts | 146,090 | 138,086 | 8,004 | 59% |
| OPI - Sanderson | 49,000 | 49,001 | (1) | 32% |
| LA - Sanderson | 26,738 | 25,786 | 952 | 15% |
| Total | $ 320,439 | $ 311,484 | 8,955 | 42% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 126,389 | $ 126,389 | - | 9% |
| NAS - Roberts | 199,910 | 207,914 | (8,004) | -8% |
| OPI - Sanderson | 101,000 | 100,999 | 1 | 118% |
| LA - Sanderson | 16,746 | 14,214 | 2,532 | 5% |
| Total | $ 444,044 | $ 449,516 | (5,472) | 13% |
| **Margin %** | | | | |
| OSI - Nussbaum | 56% | 56% | | |
| NAS - Roberts | 58% | 60% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 39% | 36% | | |
| Total | 58% | 59% | | |

| CONSULTING | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 124,713 | $ 129,513 | (4,800) | 21% |
| EJS - Sanderson | +854 157,885 | 159,000 | (1,115) | 0% |
| OPI - Sanderson | 37,000 | 36,200 | 800 | 4% |
| LA - Sanderson | 22,448 | 21,373 | 1,075 | 4% |
| Total | $ 342,046 | $ 346,086 | (4,040) | 8% |
| **Expenses** | | | | |
| OSI - Nussbaum | 102,301 | 103,600 | (1,300) | 31% |
| EJS - Sanderson | 2258 127,349 | 127,085 | 264 | 5% |
| OPI - Sanderson | 26,300 | 26,300 | - | 4% |
| LA - Sanderson | 18,475 | 18,195 | 280 | 9% |
| Total | $ 274,425 | $ 275,180 | (755) | 14% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 22,412 | $ 25,913 | (3,500) | -11% |
| EJS - Sanderson | 30,536 | 31,915 | (1,380) | -16% |
| OPI - Sanderson | 10,700 | 9,900 | 800 | 5% |
| LA - Sanderson | 3,973 | 3,178 | 795 | -16% |
| Total | $ 67,621 | $ 70,906 | (3,285) | -12% |
| **Margin %** | | | | |
| OSI - Nussbaum | 18% | 20% | | |
| EJS - Sanderson | 19% | 20% | | |
| OPI - Sanderson | 29% | 27% | | |
| LA - Sanderson | 18% | 15% | | |
| Total | 20% | 20% | | |

- Conny Said [illegible] growth [illegible]
- Concern in Cost
[illegible] 23% business is in.
[illegible] Gap [illegible] is unwavering - is promising
[illegible] possible for this qtr

* footnote pipeline w/out [illegible]

NAS 14,400 for upside
OSI 10

* check on ratio for this week expecting a point improvement

OSI
- [illegible] UT
- [illegible] but comment [illegible]
- low [illegible]
+ [illegible]
- [illegible] big [illegible]

ORACLE CONFIDENTIAL

Oracle Corporation Confidential

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3 FY01 Week 6
January 15, 2001

ORACLE®

# Product Forecast

$ in 000's at Budget Rates

| | | Revenue | | | Target | | | Pipeline | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Growth vs. PY % | 30% Growth | Q3 FY01 Pipeline | Prior Week Pipeline | Var $ From Pr. Week | Pipeline Conversion Ratio | Growth vs. PY % |
| **Total Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 225,000 | $ 225,000 | $ - | 19% | $ 245,639 | $ 436,827 | $ 287,803 | $ 149,024 | 52% | 10% |
| NAS - Roberts | 346,000 | 346,000 | | 12% | 401,122 | 825,990 | 831,891 | (5,901) | 42% | 56% |
| OPI - Sanderson | 150,000 | 150,000 | | 80% | 108,254 | 349,236 | 384,165 | (34,929) | 43% | 40% |
| LA - Sanderson | 43,484 | 40,000 | 3,484 | 11% | 50,823 | 104,673 | 109,704 | (5,031) | 42% | 23% |
| Total | $ 764,484 | $ 761,000 | $ 3,484 | 23% | $ 805,837 | $ 1,716,726 | $ 1,613,563 | $ 103,163 | 45% | 36% |
| **Technology Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 162,863 | $ 152,238 | $ 10,625 | 12% | $ 188,707 | $ 310,874 | $ 216,601 | $ 94,273 | 52% | 4% |
| NAS - Roberts | 232,525 | 236,251 | (3,726) | -10% | 334,222 | 505,437 | 501,291 | 4,146 | 46% | 50% |
| OPI - Sanderson | 58,119 | 47,478 | 10,641 | 33% | 56,988 | 164,948 | 172,896 | (7,948) | 35% | 28% |
| LA - Sanderson | 35,768 | 31,701 | 4,068 | 8% | 43,028 | 72,718 | 76,533 | (3,815) | 49% | 32% |
| Total | $ 489,276 | $ 467,668 | $ 21,608 | 2% | $ 622,945 | $ 1,053,977 | $ 967,321 | $ 86,656 | 46% | 25% |
| **Applications Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 62,137 | $ 72,762 | $ (10,625) | 42% | $ 56,932 | $ 125,953 | $ 71,202 | $ 54,751 | 49% | 69% |
| NAS - Roberts | 113,475 | 109,749 | 3,726 | 121% | 66,900 | 320,553 | 330,600 | (10,047) | 35% | 65% |
| OPI - Sanderson | 91,881 | 102,522 | (10,641) | 113% | 51,266 | 184,288 | 211,269 | (26,981) | 50% | 53% |
| LA - Sanderson | 7,715 | 8,299 | (584) | 29% | 7,795 | 31,955 | 33,171 | (1,216) | 24% | 6% |
| Total | $ 275,208 | $ 293,332 | $ (18,124) | 90% | $ 182,893 | $ 662,749 | $ 646,242 | $ 16,507 | 42% | 58% |

| License Scenario Analysis | Worst | Most Likely | Best | Total License Revenue | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Commit | Mgmt Judgmt | Forecast |
| OSI - Nussbaum | $ 336,400 | $ 225,000 | $ | $ 225,000 | $ | $ 225,000 |
| NAS - Roberts | 115,806 | 346,000 | 360,000 | 280,132 | 65,868 | 346,000 |
| OPI - Sanderson | 115,806 | 150,000 | (225,000) | 13,948 | 136,052 | 150,000 |
| LA - Sanderson | 36,062 | 43,484 | 53,921 | 43,484 | | 43,484 |
| Total | $ 488,268 | $ 764,484 | $ 638,921 | $ 562,564 | $ 201,920 | $ 764,484 |

*(handwritten annotations:)* Total ↓ from 340 to 300   FY 30/- 25/- 91,15,2 — tech - might - 310   21.   — (consc..

ORACLE
CONFIDENTIAL

2

Oracle Corporation Confidential

Americas Cumulative Weekly License Pipeline Trends

Q3 FY01

### OSI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% |
| W4 | 150.8 | 193.0 | 344.8 | -28% | -17% | -22% |
| W6 | 105.5 | 169.2 | 275.7 | -49% | -28% | -38% |
| W8 | 84.2 | 161.3 | 245.5 | -60% | -31% | -45% |
| W10 | 59.2 | 157.7 | 217.0 | -72% | -33% | -51% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -52% |
| W12 | 47.6 | 144.8 | 192.4 | -77% | -38% | -57% |
| W13 | 33.5 | 142.2 | 175.7 | -84% | -39% | -60% |
| **Q2 FY01** | | | | | | |
| W2 | 157.6 | 250.9 | 408.5 | 0% | 0% | 0% |
| W4 | 142.6 | 238.1 | 380.7 | -10% | -5% | -7% |
| W6 | 132.6 | 248.3 | 380.9 | -16% | -1% | -7% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% |
| W10 | 74.6 | 229.5 | 304.2 | -53% | -9% | -26% |
| W11 | 73.3 | 221.3 | 294.6 | -54% | -12% | -28% |
| W12 | 66.3 | 197.7 | 264.1 | -58% | -21% | -35% |
| W13 | 59.8 | 175.7 | 235.5 | -62% | -30% | -42% |
| **Q3 FY01** | | | | | | |
| W2 | 272.6 | 279.6 | 552.2 | 0% | 0% | 0% |
| W4 | 71.2 | 216.6 | 287.8 | -74% | -23% | -48% |
| W6 | 126.0 | 310.9 | 436.8 | -54% | 11% | -21% |
| W8 | - | - | - | - | - | - |
| W10 | - | - | - | - | - | - |
| W11 | - | - | - | - | - | - |
| W12 | - | - | - | - | - | - |
| W13 | - | - | - | - | - | - |

### NAS

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 248.3 | 247.2 | 495.5 | 7% | 16% | 11% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 4% |
| W8 | 182.1 | 327.1 | 509.2 | -22% | 53% | 14% |
| W10 | 156.3 | 304.8 | 461.0 | -33% | 43% | 3% |
| W11 | 133.0 | 290.5 | 423.5 | -43% | 36% | -5% |
| W12 | 113.3 | 271.7 | 384.9 | -51% | 27% | -14% |
| W13 | 105.3 | 270.8 | 376.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | |
| W2 | 271.1 | 415.8 | 686.8 | 0% | 0% | 0% |
| W4 | 315.6 | 402.0 | 717.6 | 16% | -3% | 4% |
| W6 | 332.4 | 465.5 | 797.9 | 23% | 12% | 16% |
| W8 | 324.8 | 470.5 | 795.3 | 20% | 13% | 16% |
| W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 5% |
| W11 | 231.5 | 427.5 | 659.0 | -15% | 3% | -4% |
| W12 | 214.0 | 386.8 | 600.8 | -21% | -7% | -13% |
| W13 | 193.4 | 367.1 | 560.5 | -29% | -12% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 353.2 | 488.9 | 842.0 | 0% | 0% | 0% |
| W4 | 310.6 | 501.3 | 831.9 | -6% | 3% | -1% |
| W6 | 320.6 | 505.4 | 826.0 | -9% | 3% | -2% |
| W8 | - | - | - | - | - | - |
| W10 | - | - | - | - | - | - |
| W11 | - | - | - | - | - | - |
| W12 | - | - | - | - | - | - |
| W13 | - | - | - | - | - | - |

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

3

NDCA-ORCL 099011

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

**Americas Cumulative Weekly License Pipeline Trends**

Q3 FY01

### OPI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 103.8 | 66.1 | 169.9 | 0% | 0% | 0% |
| W4 | 123.4 | 72.1 | 195.5 | 19% | 9% | 15% |
| W6 | 102.3 | 70.8 | 173.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -28% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -50% | -5% | -34% |
| W11 | 49.0 | 61.0 | 110.0 | -53% | -8% | -35% |
| W12 | 56.4 | 63.0 | 119.4 | -46% | -5% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | -26% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 150.3 | 122.5 | 272.8 | 0% | 0% | 0% |
| W4 | 145.9 | 129.4 | 275.3 | -3% | 6% | 1% |
| W6 | 145.6 | 119.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.0 | 119.5 | 250.5 | -13% | -2% | -8% |
| W10 | 118.5 | 117.6 | 236.1 | -21% | -4% | -13% |
| W11 | 116.0 | 116.2 | 232.2 | -23% | -5% | -15% |
| W12 | 106.2 | 132.8 | 238.9 | -29% | 8% | -12% |
| W13 | 81.4 | 131.1 | 212.5 | -46% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 221.3 | 195.9 | 417.6 | 0% | 0% | 0% |
| W4 | 211.3 | 172.9 | 384.2 | -5% | -12% | -8% |
| W6 | 184.3 | 164.9 | 349.2 | -17% | -16% | -16% |
| W8 | - | - | - | - | - | - |
| W10 | - | - | - | - | - | - |
| W11 | - | - | - | - | - | - |
| W12 | - | - | - | - | - | - |
| W13 | - | - | - | - | - | - |

### LAD

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -4% | -6% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -14% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -24% | -27% |
| W12 | 20.2 | 33.7 | 53.9 | -41% | -21% | -30% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -27% | -35% |
| **Q2 FY01** | | | | | | |
| W2 | 33.4 | 52.3 | 85.7 | 0% | 0% | 0% |
| W4 | 29.2 | 52.3 | 81.5 | -13% | 0% | -5% |
| W6 | 29.4 | 57.7 | 87.2 | -12% | 10% | 2% |
| W8 | 28.0 | 56.6 | 84.6 | -16% | 8% | -1% |
| W10 | 36.6 | 43.3 | 79.9 | -16% | -17% | -7% |
| W11 | 19.0 | 52.2 | 71.2 | -43% | 0% | -17% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 3% | -20% |
| W13 | 14.4 | 56.0 | 70.3 | -57% | 7% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 80.0 | 130.0 | 0% | 0% | 0% |
| W4 | 33.2 | 76.5 | 109.7 | -34% | -4% | -16% |
| W6 | 32.0 | 72.7 | 104.7 | -35% | -9% | -19% |
| W8 | - | - | - | - | - | - |
| W10 | - | - | - | - | - | - |
| W11 | - | - | - | - | - | - |
| W12 | - | - | - | - | - | - |
| W13 | - | - | - | - | - | - |

ORACLE
CONFIDENTIAL

4

Oracle Corporation Confidential

Q3 FY01 Week 6
January 15, 2001

ORACLE®

**$ in Millions**

| Consulting Bookings | Q300 Actual | Bookings Q301 Forecast | Growth % | Forecast Q301 Book to Bill | Q301 Revenue |
|---|---|---|---|---|---|
| OSI - Consulting | $ 128.4 | $ 134.5 | 5% | 1.08 | 124.71 |
| OPI - Consulting | $ 47.3 | $ 47.8 | 1% | 1.29 | 37.00 |
| MA/GB | $ 171.9 | $ 147.7 | -14% | 1.09 | 135.08 |
| (1) Divisional/Regional | - | . | 0% | 0.00 | 12.65 |
| Total US EJS | 171.9 | 147.7 | -14% | 1.00 | 147.73 |
| Canada | 6.8 | 10.2 | 49% | 1.00 | 10.16 |
| Latin America | 23.6 | 22.5 | -4% | 1.00 | 22.45 |
| Total EVP | $ 377.9 | $ 362.7 | -4% | 1.06 | 342.05 |

Note 1: Divisional/Regional consulting consists of groups without booking responsibility.
Note 2: Booked to Bill ratios are as reported and do not reflect pullthrough. Billings are P&L revenue.

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

5

NDCA-ORCL 099013

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q4 FY01
January 15, 2001

## License & consulting
$ in 000's at Budget Rates

| LICENSE | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 320,000 | $ 320,000 | $ - | -7% |
| NAS - Roberts | 620,812 | 685,707 | (64,895) | 19% |
| OPI - Sanderson | 167,000 | 167,000 | - | 16% |
| LA - Sanderson | 60,489 | 60,491 | (2) | -10% |
| Total | $ 1,168,301 | $ 1,233,198 | $ (64,897) | 3% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 115,246 | $ 115,246 | $ - | 8% |
| NAS - Roberts | 225,985 | 255,728 | (29,743) | 12% |
| OPI - Sanderson | 55,108 | 55,108 | - | -18% |
| LA - Sanderson | 28,777 | 27,413 | 1,364 | 6% |
| Total | $ 425,116 | $ 453,494 | $ (28,379) | 6% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 204,754 | $ 204,754 | $ - | -14% |
| NAS - Roberts | 394,827 | 429,979 | (35,152) | 23% |
| OPI - Sanderson | 111,893 | 111,893 | - | -15% |
| LA - Sanderson | 31,711 | 33,078 | (1,366) | -21% |
| Total | $ 743,185 | $ 779,703 | $ (36,518) | 2% |
| **Margin %** | | | | |
| OSI - Nussbaum | 64% | 64% | | |
| NAS - Roberts | 64% | 63% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 52% | 55% | | |
| Total | 64% | 63% | | |

| CONSULTING | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 120,879 | $ 135,479 | $ (5,600) | 14% |
| EIS - Sanderson | 171,000 | 171,004 | (4) | 4% |
| OPI - Sanderson | 46,207 | 46,207 | - | 13% |
| LA - Sanderson | 22,719 | 21,875 | 844 | 8% |
| Total | $ 369,805 | $ 374,565 | $ (4,760) | 9% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 99,892 | $ 101,192 | $ (3,300) | 19% |
| EIS - Sanderson | 114,300 | 114,284 | 16 | -4% |
| OPI - Sanderson | 27,403 | 27,403 | - | 43% |
| LA - Sanderson | 18,380 | 18,369 | 11 | 18% |
| Total | $ 259,975 | $ 261,248 | $ (1,273) | 9% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 29,987 | $ 32,287 | $ (2,300) | 0% |
| EIS - Sanderson | 56,700 | 56,720 | (20) | 23% |
| OPI - Sanderson | 18,804 | 18,804 | - | -13% |
| LA - Sanderson | 4,339 | 3,505 | 833 | -22% |
| Total | $ 109,830 | $ 111,317 | $ (1,487) | 7% |
| **Margin %** | | | | |
| OSI - Nussbaum | 23% | 24% | | |
| EIS - Sanderson | 33% | 33% | | |
| OPI - Sanderson | 41% | 41% | | |
| LA - Sanderson | 19% | 16% | | |
| Total | 30% | 30% | | |

Oracle Corporation Confidential

ORACLE
CONFIDENTIAL

NDCA-ORCL 099014

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 331

Q3 FY01 - Week 8
January 22, 2001

# License & Consulting

$ in 000's at Budget Rates

ORACLE®

## LICENSE

| LICENSE | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 225,000 | $ 225,000 | - | 19% |
| NAS - Roberts | 346,000 | 346,000 | (0) | 12% |
| OPI - Sanderson | 150,000 | 150,000 | - | 80% |
| LA - Sanderson | 42,848 | 43,484 | (635) | 10% |
| Total | $ 763,848 | $ 764,484 | (635) | 23% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 98,612 | $ 98,612 | - | 34% |
| NAS - Roberts | 140,290 | 146,090 | (5,800) | 53% |
| OPI - Sanderson | 49,000 | 49,000 | - | 32% |
| LA - Sanderson | 30,387 | 26,738 | 3,649 | 31% |
| Total | $ 318,288 | $ 320,439 | (2,151) | 41% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 126,389 | $ 126,389 | - | 9% |
| NAS - Roberts | 205,710 | 199,910 | 5,800 | -5% |
| OPI - Sanderson | 101,000 | 101,000 | - | 118% |
| LA - Sanderson | 12,461 | 16,746 | (4,284) | -22% |
| Total | $ 445,560 | $ 444,044 | 1,516 | 13% |
| **Margin %** | | | | |
| OSI - Nussbaum | 56% | 56% | | |
| NAS - Roberts | 59% | 58% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 29% | 39% | | |
| Total | 58% | 58% | | |

## CONSULTING

| CONSULTING | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 124,313 | $ 124,713 | (400) | 20% |
| EIS - Sanderson | 192,800 | 194,885 | (2,085) | 0% |
| LA - Sanderson | 22,470 | 22,448 | 21 | 4% |
| Total | $ 339,583 | $ 342,046 | (2,463) | 7% |
| **Expenses** | | | | |
| OSI - Nussbaum | 102,601 | 102,301 | 300 | 31% |
| EIS - Sanderson | 150,900 | 153,649 | (2,749) | 3% |
| LA - Sanderson | 18,577 | 18,489 | 88 | 10% |
| Total | $ 272,078 | $ 274,439 | (2,361) | 13% |
| **Margin** | | | | |
| OSI - Nussbaum | 21,713 | 22,412 | (700) | -14% |
| EIS - Sanderson | 41,900 | 41,236 | 664 | -10% |
| LA - Sanderson | 3,892 | 3,959 | (67) | -18% |
| Total | $ 67,505 | $ 67,607 | (102) | -12% |
| **Margin %** | | | | |
| OSI - Nussbaum | 17% | 18% | | |
| EIS - Sanderson | 22% | 21% | | |
| LA - Sanderson | 17% | 18% | | |
| Total | 20% | 20% | | |

Oracle Corporation Confidential

ORACLE CONFIDENTIAL

NDCA-ORCL 089097

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01, Week 8
January 22, 2001

# Product Forecast

$ in 000's at Budget Rates

ORACLE

| | Revenue | | | | Target | Pipeline | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Growth vs. PY % | 30% Growth | Q3 FY01 Pipeline | Prior Week Pipeline | Var $ From Pr. Week | Pipeline Conversion Ratio | Growth vs. PY % |
| **Total Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 225,000 | $ 225,000 | $ - | 19% | $ 245,639 | $ 421,524 | $ 436,827 | $ (15,303) | 53% | 9% |
| NAS - Roberts | 346,000 | 346,000 | (0) | 12% | 401,122 | 789,343 | 825,990 | (36,647) | 44% | 37% |
| OPI - Sanderson | 150,000 | 150,000 | | 80% | 108,234 | 368,449 | 349,236 | 19,213 | 41% | 60% |
| LA - Sanderson | 42,848 | 43,484 | (635) | 10% | 50,821 | 96,093 | 104,673 | (8,580) | 45% | 28% |
| Total | $ 763,848 | $ 764,484 | $ (635) | 23% | $ 805,837 | $ 1,675,409 | $ 1,716,726 | $ (41,317) | 46% | 32% |
| **Technology Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 160,692 | $ 162,863 | $ (2,172) | 11% | $ 188,707 | $ 294,855 | $ 310,874 | $ (16,019) | 54% | -5% |
| NAS - Roberts | 241,450 | 232,525 | 8,925 | -6% | 334,222 | 487,480 | 505,437 | (17,957) | 50% | 25% |
| OPI - Sanderson | 65,720 | 58,119 | 7,601 | 50% | 56,988 | 180,964 | 164,948 | 16,016 | 36% | 66% |
| LA - Sanderson | 35,727 | 35,768 | (41) | 8% | 43,028 | 69,112 | 72,718 | (3,606) | 52% | 33% |
| Total | $ 503,589 | $ 489,276 | $ 14,313 | 5% | $ 622,945 | $ 1,032,411 | $ 1,053,977 | $ (21,566) | 45% | 20% |
| **Applications Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 64,308 | $ 62,137 | $ 2,172 | 47% | $ 56,932 | $ 126,669 | $ 125,953 | $ 716 | 51% | 67% |
| NAS - Roberts | 104,550 | 113,475 | (8,925) | 103% | 66,900 | 301,863 | 320,551 | (18,690) | 35% | 63% |
| OPI - Sanderson | 84,280 | 91,881 | (7,601) | 114% | 51,266 | 187,485 | 184,288 | 3,197 | 45% | 55% |
| LA - Sanderson | 7,121 | 7,715 | (594) | 19% | 7,795 | 26,981 | 31,955 | (4,974) | 26% | 15% |
| Total | $ 260,259 | $ 275,208 | $ (14,949) | 83% | $ 182,893 | $ 642,998 | $ 662,749 | $ (19,751) | 40% | 58% |

| License Scenario Analysis | Worst | Most Likely | Best | Commit | Total License Revenue | | |
|---|---|---|---|---|---|---|---|
| | | | | | Mgmt Judgmt | Forecast | |
| OSI - Nussbaum | $ - | $ 225,000 | $ - | $ 225,000 | $ - | $ 225,000 | |
| NAS - Roberts | 336,400 | 346,000 | 360,000 | 263,113 | 83,887 | 346,000 | |
| OPI - Sanderson | 120,172 | 150,000 | 225,000 | 145,879 | 4,121 | 150,000 | |
| LA - Sanderson | 36,036 | 42,849 | 54,858 | 42,849 | | 42,849 | |
| Total | $ 492,608 | $ 763,848 | $ 639,858 | $ 676,841 | $ 87,008 | $ 763,848 | |

2

Oracle Corporation Confidential

ORACLE CONFIDENTIAL

NDCA-ORCL 089098

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

America's Cumulative Weekly License Pipeline Trends

Q3 FY01

## OSI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% |
| W4 | 150.8 | 193.9 | 344.8 | -28% | -17% | -22% |
| W6 | 106.5 | 169.2 | 275.7 | -49% | -28% | -38% |
| W8 | 84.2 | 161.3 | 245.5 | -60% | -31% | -45% |
| W10 | 59.2 | 157.7 | 217.0 | -72% | -33% | -51% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -52% |
| W12 | 47.6 | 144.8 | 192.4 | -77% | -38% | -57% |
| W13 | 33.5 | 142.2 | 175.7 | -84% | -39% | -60% |
| **Q2 FY01** | | | | | | |
| W2 | 157.6 | 250.9 | 408.5 | 0% | 0% | 0% |
| W4 | 142.6 | 238.1 | 380.7 | -10% | -5% | -7% |
| W6 | 132.6 | 248.3 | 380.9 | -16% | -1% | -7% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% |
| W10 | 74.6 | 229.5 | 304.2 | -53% | -5% | -26% |
| W11 | 73.3 | 221.3 | 294.6 | -54% | -12% | -28% |
| W12 | 66.3 | 197.7 | 264.1 | -58% | -21% | -35% |
| W13 | 59.8 | 175.7 | 235.5 | -62% | -30% | -42% |
| **Q3 FY01** | | | | | | |
| W2 | 272.6 | 279.6 | 552.2 | 0% | 0% | 0% |
| W4 | 71.2 | 216.6 | 287.8 | -74% | -23% | -48% |
| W6 | 126.0 | 310.9 | 436.8 | -54% | 11% | -21% |
| W8 | 126.7 | 294.9 | 421.5 | -54% | 5% | -24% |
| W10 | . | . | . | . | . | . |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

## NAS

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 248.3 | 247.2 | 495.5 | 7% | 16% | 11% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 1% |
| W8 | 182.1 | 327.1 | 509.2 | -22% | 53% | 14% |
| W10 | 156.3 | 304.8 | 461.0 | -33% | 53% | 3% |
| W11 | 133.0 | 290.5 | 423.5 | -43% | 41% | -5% |
| W12 | 113.3 | 271.7 | 384.9 | -51% | 36% | -14% |
| W13 | 105.3 | 270.8 | 376.1 | -55% | 27% | -10% |
| **Q2 FY01** | | | | | | |
| W2 | 271.1 | 415.8 | 686.8 | 0% | 0% | 0% |
| W4 | 315.6 | 402.0 | 717.6 | 16% | 3% | 4% |
| W6 | 332.4 | 465.5 | 797.9 | 23% | 12% | 16% |
| W8 | 324.8 | 470.5 | 795.1 | 20% | 13% | 16% |
| W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 5% |
| W11 | 231.5 | 427.5 | 659.0 | -15% | 3% | -4% |
| W12 | 214.0 | 386.8 | 600.8 | -21% | -7% | -13% |
| W13 | 193.4 | 367.1 | 560.5 | -20% | -12% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 353.2 | 488.9 | 842.0 | 0% | 0% | 0% |
| W4 | 330.6 | 501.3 | 831.9 | -6% | 3% | -1% |
| W6 | 320.6 | 505.4 | 826.0 | -9% | 3% | -2% |
| W8 | 301.9 | 487.5 | 789.3 | -15% | 0% | -6% |
| W10 | . | . | . | . | . | . |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

3

Oracle Corporation Confidential

ORACLE CONFIDENTIAL

NDCA-ORCL 089099

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

America Cumulative Weekly License Pipeline Trends

Q3 FY01

### OPI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 103.8 | 66.1 | 169.9 | 0% | 0% | 0% |
| W4 | 123.4 | 72.1 | 195.5 | 19% | 9% | 15% |
| W6 | 102.3 | 70.8 | 173.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -28% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -50% | -10% | -34% |
| W11 | 49.0 | 61.0 | 110.0 | -53% | -8% | -35% |
| W12 | 56.4 | 63.0 | 119.4 | -46% | -5% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | -26% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 150.3 | 122.5 | 272.8 | 0% | 0% | 0% |
| W4 | 145.9 | 129.4 | 275.3 | -3% | 6% | 1% |
| W6 | 145.6 | 119.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.0 | 119.5 | 250.5 | -13% | -2% | -8% |
| W10 | 118.5 | 117.6 | 236.1 | -21% | 4% | -13% |
| W11 | 116.0 | 116.2 | 232.2 | -23% | -5% | -15% |
| W12 | 106.2 | 132.8 | 238.9 | -29% | 8% | -12% |
| W13 | 81.4 | 131.1 | 212.5 | -46% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 221.8 | 195.9 | 417.6 | 0% | 0% | 0% |
| W4 | 211.3 | 172.9 | 384.2 | -5% | -12% | -8% |
| W6 | 184.3 | 164.9 | 349.2 | -17% | -16% | -16% |
| W8 | 187.5 | 181.0 | 368.4 | -15% | -8% | -12% |
| W10 | | | | | | |
| W11 | | | | | | |
| W12 | | | | | | |
| W13 | | | | | | |

### LAD

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -4% | -6% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -15% | -11% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -14% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -24% | -27% |
| W12 | 20.2 | 33.7 | 53.9 | -41% | -21% | -30% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -27% | -35% |
| **Q2 FY01** | | | | | | |
| W2 | 33.4 | 52.3 | 85.7 | 0% | 0% | 0% |
| W4 | 29.2 | 52.3 | 81.5 | -13% | 0% | -5% |
| W6 | 29.4 | 57.7 | 87.2 | -12% | 10% | 2% |
| W8 | 28.0 | 56.6 | 84.6 | -16% | 8% | -1% |
| W10 | 36.6 | 43.3 | 79.9 | 10% | -17% | -7% |
| W11 | 19.0 | 52.2 | 71.2 | -43% | 0% | -17% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 3% | -20% |
| W13 | 14.4 | 56.0 | 70.3 | -57% | 7% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 80.0 | 130.0 | 0% | 0% | 0% |
| W4 | 33.2 | 76.5 | 109.7 | -34% | -4% | -16% |
| W6 | 32.0 | 72.7 | 104.7 | -36% | -9% | -19% |
| W8 | 27.0 | 69.1 | 96.1 | -46% | -14% | -24% |
| W10 | | | | | | |
| W11 | | | | | | |
| W12 | | | | | | |
| W13 | | | | | | |

Oracle Corporation Confidential

4

ORACLE CONFIDENTIAL

NDCA-ORCL 089100

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FYU1 Week 8
January 22, 2001

ORACLE®

| $ in Millions | | | | | Forecast | |
|---|---|---|---|---|---|---|
| Consulting Bookings | Q300 Actual | | Bookings Q301 Forecast | Growth % | Q301 Book to Bill | Q301 Revenue |
| OSI - Consulting | $ 128.4 | $ 136.8 | 7% | 1.10 | 124.31 |
| OPI - Consulting | $ 47.3 | $ 47.8 | 1% | 1.27 | 37.70 |
| MA/GB | $ 171.9 | $ 175.2 | 2% | 1.32 | 132.30 |
| (1) Divisional/Regional | . | | 0% | | 12.65 |
| Total US EVS | 171.9 | 175.2 | 2% | 1.21 | 144.95 |
| Canada | 6.8 | 10.2 | 50% | 1.00 | 10.16 |
| Latin America | 23.6 | 22.4 | -5% | 0.99 | 22.47 |
| Total EVP | $ 377.9 | $ 392.4 | 4% | 1.16 | 339.58 |

Note 1: Divisional/Regional consulting consists of groups without booking responsibility.
Note 2: Booked to Bill ratios are as reported and do not reflect pullthrough. Billings are P&L revenue.

Oracle Corporation Confidential

5

ORACLE CONFIDENTIAL

NDCA-ORCL 089101

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# License & Consulting
$ in 000's at Budget Rates

Q4 FY01 Data as of:
January 22, 2001

| LICENSE | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 320,000 | $ 320,000 | - | -7% |
| NAS - Roberts | 620,812 | 620,812 | - | 19% |
| OPI - Sanderson | 167,000 | 167,000 | - | -16% |
| LA - Sanderson | 61,292 | 60,489 | 803 | -9% |
| Total | $ 1,169,104 | $ 1,168,301 | 803 | 3% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 115,246 | $ 115,246 | - | 8% |
| NAS - Roberts | 225,985 | 225,985 | - | 12% |
| OPI - Sanderson | 55,108 | 55,108 | - | -18% |
| LA - Sanderson | 29,326 | 28,777 | 549 | 8% |
| Total | $ 425,664 | $ 425,116 | 549 | 6% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 204,754 | $ 204,754 | - | -14% |
| NAS - Roberts | 394,827 | 394,827 | - | 23% |
| OPI - Sanderson | 111,893 | 111,893 | - | -15% |
| LA - Sanderson | 31,966 | 31,711 | 254 | -20% |
| Total | $ 743,439 | $ 743,185 | 254 | 2% |
| **Margin %** | | | | |
| OSI - Nussbaum | 64% | 64% | | |
| NAS - Roberts | 64% | 64% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 52% | 52% | | |
| Total | 64% | 64% | | |

| CONSULTING | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 130,079 | $ 129,879 | 200 | 14% |
| EJS - Sanderson | 217,207 | 217,207 | (0) | 6% |
| LA - Sanderson | 23,138 | 22,719 | 419 | 10% |
| Total | $ 370,423 | $ 369,805 | 619 | 9% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 100,992 | $ 99,892 | 1,100 | 20% |
| EJS - Sanderson | 140,300 | 141,703 | (1,403) | 2% |
| LA - Sanderson | 18,216 | 18,369 | (153) | 17% |
| Total | $ 259,508 | $ 259,964 | (456) | 9% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 29,087 | $ 29,987 | (900) | -3% |
| EJS - Sanderson | 76,907 | 75,504 | 1,402 | 14% |
| LA - Sanderson | 4,922 | 4,350 | 572 | -11% |
| Total | $ 110,916 | $ 109,841 | 1,075 | 8% |
| **Margin %** | | | | |
| OSI - Nussbaum | 23% | 23% | | |
| EJS - Sanderson | 35% | 35% | | |
| LA - Sanderson | 21% | 19% | | |
| Total | 30% | 30% | | |

Oracle Corporation Confidential

ORACLE CONFIDENTIAL

NDCA-ORCL 089102

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 332

Q3 FY0  eek 10
February 5, 2001

ORACLE

# License & Consulting

$ in 000's at Budget Rates

| LICENSE | | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|---|
| **Total Revenue** | | | | | |
| OSI - Nussbaum | | $ 210,000 | $ 225,000 | (15,000) | 12% |
| NAS - Roberts | | 335,995 | 346,000 | (10,005) | 7% |
| OPI - Sanderson | | 150,000 | 150,000 | 0 | 81% |
| LA - Sanderson | | 46,522 | 42,848 | 3,674 | 35% |
| | Total | $ 742,518 | $ 763,848 | (21,330) | 20% |
| **Expenses** | | | | | |
| OSI - Nussbaum | | $ 96,362 | $ 98,612 | (2,250) | 31% |
| NAS - Roberts | | 139,090 | 140,290 | (1,200) | 51% |
| OPI - Sanderson | | 49,000 | 49,000 | (0) | 32% |
| LA - Sanderson | | 29,838 | 30,387 | (549) | 25% |
| | Total | $ 314,289 | $ 318,288 | (3,999) | 39% |
| **Margin** | | | | | |
| OSI - Nussbaum | | $ 113,639 | $ 126,389 | (12,750) | 0% |
| NAS - Roberts | | 196,905 | 205,710 | (8,805) | -12% |
| OPI - Sanderson | | 101,001 | 101,000 | 1 | 121% |
| LA - Sanderson | | 16,684 | 12,461 | 4,223 | 49% |
| | Total | $ 428,229 | $ 445,560 | (17,331) | 9% |
| **Margin %** | | | | | |
| OSI - Nussbaum | | 54% | 56% | | |
| NAS - Roberts | | 59% | 59% | | |
| OPI - Sanderson | | 67% | 67% | | |
| LA - Sanderson | | 36% | 29% | | |
| | Total | 0% | 0% | | |

| CONSULTING | | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|---|
| **Total Revenue** | | | | | |
| OSI - Nussbaum | | $ 125,113 | $ 124,313 | 800 | 21% |
| EJS - Sanderson | | 193,167 | 192,800 | 366 | 0% |
| LA - Sanderson | | 22,368 | 22,470 | (102) | 3% |
| | Total | $ 340,648 | $ 339,583 | 1,065 | 7% |
| **Expenses** | | | | | |
| OSI - Nussbaum | | $ 105,100 | $ 102,601 | 2,499 | 35% |
| EJS - Sanderson | | 149,795 | 150,900 | (1,100) | 2% |
| LA - Sanderson | | 18,971 | 18,578 | 393 | 12% |
| | Total | $ 273,866 | $ 272,079 | 1,787 | 0% |
| **Margin** | | | | | |
| OSI - Nussbaum | | $ 20,013 | $ 21,713 | (1,700) | -21% |
| EJS - Sanderson | | 43,372 | 41,900 | 1,472 | .7% |
| LA - Sanderson | | 3,397 | 3,891 | (494) | -28% |
| | Total | $ 66,782 | $ 67,504 | (722) | -13% |
| **Margin %** | | | | | |
| OSI - Nussbaum | | 16% | 17% | | |
| EJS - Sanderson | | 22% | 22% | | |
| LA - Sanderson | | 15% | 17% | | |
| | Total | 0% | 0% | | |

Oracle Corporation Confidential

**CONFIDENTIAL**

NDCA-ORCL 078852

CONFIDENTIAL–SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 10
February 5, 2001

ORACLE®

# Product Forecast

$ in 000's at Budget Rates

| | Revenue | | | | Target | Pipeline | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Growth vs. PY % | 30% Growth | Q3 FY01 Pipeline | Prior Week Pipeline | Var $ From Pr. Week | Pipeline Conversion Ratio | Growth vs. PY % |
| **Total Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 210,000 | $ 225,000 | $ (15,000) | 12% | $ 243,845 | $ 376,362 | $ 421,524 | $ (45,162) | 56% | 10% |
| NAS - Roberts | 335,995 | 346,000 | (10,005) | 7% | 409,910 | 740,647 | 789,343 | (48,696) | 45% | 30% |
| OPI - Sanderson | 150,000 | 150,000 | 0 | 81% | 107,655 | 351,928 | 368,449 | (16,521) | 43% | 59% |
| LA - Sanderson | 46,522 | 42,848 | 3,674 | 35% | 44,765 | 89,648 | 96,093 | (6,445) | 52% | 33% |
| Total | $ 742,518 | $ 763,848 | $ (21,330) | 20% | $ 806,176 | $ 1,558,585 | $ 1,675,409 | $ (116,824) | 48% | 30% |
| **Technology Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 154,945 | $ 160,692 | $ (5,747) | 7% | $ 188,743 | $ 275,004 | $ 294,855 | $ (19,851) | 56% | -1% |
| NAS - Roberts | 231,461 | 241,450 | (9,989) | -12% | 341,088 | 471,033 | 487,480 | (16,447) | 49% | 17% |
| OPI - Sanderson | 65,720 | 65,720 | (0) | 50% | 57,055 | 178,097 | 180,964 | (2,867) | 37% | 62% |
| LA - Sanderson | 40,645 | 35,727 | 4,918 | 43% | 37,017 | 68,088 | 69,112 | (1,024) | 60% | 51% |
| Total | $ 492,770 | $ 503,589 | $ (10,819) | 3% | $ 623,904 | $ 992,222 | $ 1,032,411 | $ (40,189) | 50% | 19% |
| **Applications Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 55,055 | $ 64,308 | $ (9,253) | 30% | $ 55,102 | $ 101,358 | $ 126,669 | $ (25,311) | 54% | 59% |
| NAS - Roberts | 104,535 | 104,550 | (15) | 97% | 68,822 | 269,614 | 301,863 | (32,249) | 39% | 63% |
| OPI - Sanderson | 84,280 | 84,280 | 0 | 117% | 50,600 | 173,831 | 187,485 | (13,654) | 48% | 57% |
| LA - Sanderson | 5,877 | 7,121 | (1,244) | -1% | 7,748 | 21,560 | 26,081 | (5,421) | 27% | 10% |
| Total | $ 249,748 | $ 260,259 | $ (10,512) | 78% | $ 182,272 | $ 566,363 | $ 642,998 | $ (76,635) | 44% | 57% |

| License Scenario Analysis | Worst | Most Likely | Best | Commit | Total License Revenue Mgmt Judgmt | Forecast |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 103,000 | $ 135,000 | $ 193,000 | $ 135,000 | $ 75,000 | $ 210,000 |
| NAS - Roberts | 336,000 | 336,000 | 346,000 | 268,287 | 67,713 | 336,000 |
| OPI - Sanderson | 120,000 | 150,000 | 225,000 | 148,592 | 1,408 | 150,000 |
| LA - Sanderson | 40,436 | 46,521 | 53,362 | 45,521 | | 46,521 |
| Total | $ 589,436 | $ 667,520 | $ 817,362 | $ 598,400 | $ 144,121 | $ 742,520 |

CONFIDENTIAL

Oracle Corporation Confidential

NDCA-ORCL 078853

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

America  umulative Weekly License Pipeline Trends                                    3 FY01

## OSI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% |
| W4 | 150.8 | 193.9 | 344.8 | -28% | -17% | -22% |
| W6 | 106.5 | 169.2 | 275.7 | -49% | -28% | -38% |
| W8 | 84.2 | 161.3 | 245.5 | -60% | -31% | -45% |
| W10 | 59.2 | 157.7 | 217.0 | -72% | -33% | -51% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -52% |
| W12 | 47.5 | 144.8 | 192.4 | -77% | -38% | -57% |
| W13 | 33.5 | 142.2 | 175.7 | -84% | -39% | -60% |
| **Q2 FY01** | | | | | | |
| W2 | 157.6 | 250.9 | 408.5 | 0% | 0% | 0% |
| W4 | 142.6 | 238.1 | 380.7 | -10% | -5% | -7% |
| W6 | 132.6 | 248.3 | 380.9 | -16% | -1% | -7% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% |
| W10 | 74.6 | 229.5 | 304.2 | -53% | -9% | -26% |
| W11 | 73.3 | 221.3 | 294.6 | -54% | -12% | -28% |
| W12 | 66.3 | 197.7 | 264.1 | -58% | -21% | -35% |
| W13 | 59.8 | 175.7 | 235.5 | -62% | -30% | -42% |
| **Q3 FY01** | | | | | | |
| W2 | 272.6 | 279.6 | 552.2 | 0% | 0% | 0% |
| W4 | 71.2 | 216.6 | 287.8 | -74% | -23% | -48% |
| W6 | 126.0 | 310.9 | 436.8 | -54% | 11% | -21% |
| W8 | 126.7 | 294.9 | 421.5 | -54% | 5% | -24% |
| W10 | 101.4 | 275.0 | 376.4 | -63% | -2% | -32% |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

## NAS

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 248.3 | 247.2 | 455.5 | 7% | 16% | 11% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 4% |
| W8 | 182.1 | 327.1 | 509.2 | -22% | 53% | 14% |
| W10 | 156.3 | 304.8 | 461.0 | -33% | 43% | 3% |
| W11 | 133.0 | 290.5 | 423.5 | -43% | 36% | -5% |
| W12 | 113.3 | 271.7 | 384.9 | -51% | 27% | -14% |
| W13 | 105.3 | 270.8 | 376.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | |
| W2 | 271.1 | 415.8 | 686.8 | 0% | 0% | 0% |
| W4 | 315.6 | 402.0 | 717.6 | 16% | -3% | 4% |
| W6 | 332.4 | 465.5 | 797.9 | 23% | 12% | 16% |
| W8 | 324.8 | 470.5 | 795.3 | 20% | 13% | 16% |
| W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 5% |
| W11 | 231.5 | 427.5 | 659.0 | -15% | 3% | -4% |
| W12 | 214.0 | 386.8 | 600.8 | -21% | -7% | -13% |
| W13 | 193.4 | 367.1 | 560.5 | -29% | -12% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 353.2 | 488.9 | 842.0 | 0% | 0% | 0% |
| W4 | 330.6 | 501.3 | 831.9 | -6% | 3% | -1% |
| W6 | 320.6 | 505.4 | 826.0 | -9% | 3% | -2% |
| W8 | 301.9 | 487.5 | 789.3 | -15% | 0% | -6% |
| W10 | 269.6 | 471.0 | 740.6 | -24% | 4% | -12% |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

CONFIDENTIAL

NDCA-ORCL 078854

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Americ:  'umulative Weekly License Pipeline Trends

3 FY01

### OPI

| Forecast Week | Pipeline SM | | Total | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 103.8 | 66.1 | 169.9 | 0% | 0% | 0% |
| W4 | 123.4 | 72.1 | 195.5 | 19% | 9% | 15% |
| W6 | 102.3 | 70.8 | 173.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -28% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -50% | -10% | -34% |
| W11 | 49.0 | 61.0 | 110.0 | -53% | -8% | -35% |
| W12 | 56.4 | 63.0 | 119.4 | -46% | -5% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | -26% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 150.3 | 122.5 | 272.8 | 0% | 0% | 0% |
| W4 | 145.9 | 129.4 | 275.3 | -3% | 6% | 1% |
| W6 | 145.6 | 119.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.0 | 119.5 | 250.5 | -13% | -2% | -8% |
| W10 | 118.5 | 117.6 | 236.1 | -21% | -4% | -13% |
| W11 | 116.0 | 116.2 | 232.2 | -23% | -5% | -15% |
| W12 | 106.2 | 132.8 | 238.9 | -29% | 8% | -12% |
| W13 | 81.4 | 131.1 | 212.5 | -46% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 221.8 | 195.9 | 417.6 | 0% | 0% | 0% |
| W4 | 211.3 | 172.9 | 384.2 | -5% | -12% | -8% |
| W6 | 184.3 | 164.9 | 349.2 | -17% | -16% | -16% |
| W8 | 187.5 | 181.0 | 368.4 | -15% | -8% | -12% |
| W10 | 173.8 | 178.1 | 351.9 | -22% | -9% | -16% |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

### LAD

| Forecast Week | Pipeline SM | | Total | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -4% | -6% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -14% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -24% | -27% |
| W12 | 20.2 | 33.7 | 53.9 | -41% | -21% | -30% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -27% | -35% |
| **Q2 FY01** | | | | | | |
| W2 | 33.4 | 52.3 | 85.7 | 0% | 0% | 0% |
| W4 | 29.2 | 52.3 | 81.5 | -13% | 0% | -5% |
| W6 | 29.4 | 57.7 | 87.2 | -12% | 10% | 2% |
| W8 | 28.0 | 56.6 | 84.6 | -16% | 8% | -1% |
| W10 | 36.6 | 43.3 | 79.9 | 10% | -17% | -7% |
| W11 | 19.0 | 52.2 | 71.2 | -43% | 0% | -17% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 3% | -20% |
| W13 | 14.4 | 56.0 | 70.3 | -57% | 7% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 80.0 | 130.0 | 0% | 0% | 0% |
| W4 | 33.2 | 76.5 | 109.7 | -34% | -4% | -16% |
| W6 | 32.0 | 72.7 | 104.7 | -36% | -9% | -19% |
| W8 | 27.0 | 69.1 | 96.1 | -46% | -14% | -26% |
| W10 | 21.6 | 68.1 | 89.6 | -57% | -15% | -31% |
| W11 | . | . | . | . | . | . |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

CONFIDENTIAL

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY( /eek 10
February 5, 2001

ORACLE®

$ in Millions

| Consulting Bookings | Q300 Actual | | Bookings Q301 Forecast | | Growth % | Forecast Q301 Book to Bill | Q301 Revenue |
|---|---|---|---|---|---|---|---|
| OS1 - Consulting | $ | 128.7 | $ | 136.3 | 6% | 1.09 | 125.11 |
| OPI - Consulting | $ | 47.3 | $ | 54.0 | 14% | 1.43 | 37.67 |
| MA/GB | $ | 171.3 | $ | 170.0 | -1% | 1.14 | 148.75 |
| (1) Divisional/Regional | | | | . | 0% | | 4.00 |
| Total US EJS | | 171.3 | | 170.0 | -1% | 1.11 | 152.75 |
| Canada | | 6.8 | | 12.6 | 85% | 4.60 | 2.75 |
| Latin America | | 23.6 | | 20.8 | -12% | 0.93 | 22.37 |
| Total EVP | $ | 377.6 | $ | 393.8 | 4% | 1.16 | 340.65 |

Note 1: Divisional/Regional consulting consists of groups without booking responsibility.
Note 2: Booked to Bill ratios are as reported and do not reflect pullthrough.  Billings are P&L revenue.

**CONFIDENTIAL**

NDCA-ORCL 078856

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q4 FY01 Data as of:
February 5, 2001

# License & Consulting

$ in 000's at Budget Rates

| LICENSE | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 320,000 | $ 320,000 | - | -3% |
| NAS - Roberts | 620,812 | 620,812 | - | 19% |
| OPI - Sanderson | 167,000 | 167,000 | - | 15% |
| LA - Sanderson | 60,635 | 61,292 | (657) | -8% |
| **Total** | $ 1,168,447 | $ 1,169,104 | (657) | 4% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 115,246 | $ 115,246 | - | 8% |
| NAS - Roberts | 225,985 | 225,985 | - | 12% |
| OPI - Sanderson | 55,108 | 55,108 | - | -18% |
| LA - Sanderson | 28,434 | 29,326 | (892) | 5% |
| **Total** | $ 424,772 | $ 425,664 | (892) | 6% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 204,754 | $ 204,754 | - | -11% |
| NAS - Roberts | 394,827 | 394,827 | - | 23% |
| OPI - Sanderson | 111,893 | 111,893 | - | -14% |
| LA - Sanderson | 32,201 | 31,966 | 235 | -17% |
| **Total** | $ 743,675 | $ 743,439 | 235 | 4% |
| **Margin %** | | | | |
| OSI - Nussbaum | 64% | 64% | | |
| NAS - Roberts | 64% | 64% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 53% | 52% | | |
| **Total** | 64% | 64% | | |

| CONSULTING | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 130,279 | $ 130,079 | 200 | 14% |
| EJS - Sanderson | 217,004 | 217,207 | (203) | 6% |
| LA - Sanderson | 23,055 | 23,138 | (83) | 9% |
| **Total** | $ 370,338 | $ 370,423 | (85) | 9% |
| **Expenses** | | | | |
| OSI - Nussbaum | 100,792 | 100,992 | (200) | 20% |
| EJS - Sanderson | 141,284 | 140,300 | 984 | 2% |
| LA - Sanderson | 18,535 | 18,227 | 308 | 19% |
| **Total** | $ 260,611 | $ 259,519 | 1,092 | 10% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 29,487 | $ 29,087 | 400 | -1% |
| EJS - Sanderson | 75,720 | 76,907 | (1,187) | 12% |
| LA - Sanderson | 4,520 | 4,911 | (391) | -18% |
| **Total** | $ 109,727 | $ 110,905 | (1,178) | 7% |
| **Margin %** | | | | |
| OSI - Nussbaum | 23% | 22% | | |
| EJS - Sanderson | 35% | 35% | | |
| LA - Sanderson | 20% | 21% | | |
| **Total** | 30% | 30% | | |

6

Oracle Corporation Confidential

CONFIDENTIAL

NDCA-ORCL 078857

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER