# EXHIBIT 333

Q3 FY01 Week 11
February 12, 2001

## License & Consulting

ORACLE

$ in 000's at Budget Rates

| LICENSE | | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % | CONSULTING | | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | | | | | | **Total Revenue** | | | | | |
| OSI - Nussbaum | | $ 210,000 | $ 210,000 | - | 15% | OSI - Nussbaum | | $ 125,113 | $ 125,113 | - | 21% |
| NAS - Roberts | | 336,000 | 335,995 | 4 | 9% | EJS - Sanderson | | 194,203 | 193,167 | 1,036 | 1% |
| OPI - Sanderson | | 144,500 | 149,999 | (5,499) | 77% | LA - Sanderson | | 22,430 | 22,368 | 62 | 4% |
| LA - Sanderson | | 46,544 | 46,520 | 24 | 19% | | | | | | |
| | Total | $ 737,044 | $ 742,515 | (5,471) | 21% | | Total | $ 341,746 | $ 340,648 | 1,098 | 7% |
| **Expenses** | | | | | | **Expenses** | | | | | |
| OSI - Nussbaum | | $ 96,362 | $ 96,362 | - | 31% | OSI - Nussbaum | | 105,100 | 105,100 | - | 35% |
| NAS - Roberts | | 135,098 | 139,090 | (3,992) | 47% | EJS - Sanderson | | 149,329 | 149,795 | (465) | 2% |
| OPI - Sanderson | | 49,000 | 49,000 | - | 32% | LA - Sanderson | | 19,073 | 18,971 | 102 | 13% |
| LA - Sanderson | | 27,968 | 29,838 | (1,869) | 20% | | | | | | |
| | Total | $ 308,428 | $ 314,289 | (5,862) | 37% | | Total | $ 273,502 | $ 273,866 | (364) | 0% |
| **Margin** | | | | | | **Margin** | | | | | |
| OSI - Nussbaum | | $ 113,638 | $ 113,638 | - | 4% | OSI - Nussbaum | | 20,013 | 20,013 | - | -21% |
| NAS - Roberts | | 200,902 | 196,905 | 3,997 | -7% | EJS - Sanderson | | 44,874 | 43,372 | 1,502 | -4% |
| OPI - Sanderson | | 95,501 | 101,000 | (5,499) | 114% | LA - Sanderson | | 3,357 | 3,397 | (40) | -29% |
| LA - Sanderson | | 18,576 | 16,683 | 1,893 | 18% | | | | | | |
| | Total | $ 428,617 | $ 428,225 | 391 | 11% | | Total | $ 68,244 | $ 66,782 | 1,462 | -11% |
| **Margin %** | | | | | | **Margin %** | | | | | |
| OSI - Nussbaum | | 54% | 54% | | | OSI - Nussbaum | | 16% | 16% | | |
| NAS - Roberts | | 60% | 59% | | | EJS - Sanderson | | 23% | 22% | | |
| OPI - Sanderson | | 66% | 67% | | | LA - Sanderson | | 15% | 15% | | |
| LA - Sanderson | | 40% | 36% | | | | | | | | |
| | Total | 58% | 58% | | | | Total | 20% | 20% | | |

NDCA-ORCL 078985
CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

CONFIDENTIAL

Oracle Corporation Confidential

Q3 FY( /eek 11
February 12, 2001

## Product Forecast — ORACLE

$ in 000's at Budget Rates

| | | Revenue | | | | Target | Pipeline | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Growth vs. PY % | 30% Growth | Q3 FY01 Pipeline | Prior Week Pipeline | Var $ From Pr. Week | Pipeline Conversion Ratio | Growth vs. PY % |
| **Total Revenue** | | | | | | | | | | | |
| OSI - Nussbaum | $ | 210,000 | $ 210,000 | $ . | 15% | $ 237,533 | $ 354,200 | $ 376,362 | $ (22,162) | 59% | 14% |
| NAS - Roberts | | 336,000 | 335,995 | 4 | 9% | 399,482 | 638,623 | 740,647 | (102,024) | 53% | 13% |
| OPI - Sanderson | | 144,500 | 149,999 | (5,499) | 77% | 106,138 | 358,060 | 351,928 | 6,132 | 40% | 65% |
| LA - Sanderson | | 46,544 | 46,520 | 24 | 19% | 50,726 | 85,886 | 89,648 | (3,762) | 54% | 43% |
| Total | $ | 737,044 | $ 742,515 | $ (5,471) | 21% | $ 793,878 | $ 1,436,769 | $ 1,558,585 | $ (121,816) | 51% | 25% |
| **Technology Revenue** | | | | | | | | | | | |
| OSI - Nussbaum | $ | 154,943 | $ 154,943 | $ . | 10% | $ 182,430 | $ 264,300 | $ 275,004 | $ (10,704) | 59% | 7% |
| NAS - Roberts | | 234,006 | 231,461 | 2,546 | -9% | 333,148 | 424,410 | 471,033 | (46,623) | 55% | 8% |
| OPI - Sanderson | | 65,946 | 65,718 | 228 | 54% | 55,538 | 185,459 | 178,097 | 7,362 | 36% | 72% |
| LA - Sanderson | | 38,348 | 40,645 | (2,297) | 16% | 42,991 | 65,087 | 68,088 | (3,001) | 59% | 51% |
| Total | $ | 493,243 | $ 492,766 | $ 477 | 4% | $ 614,107 | $ 939,256 | $ 992,222 | $ (52,966) | 53% | 19% |
| **Applications Revenue** | | | | | | | | | | | |
| OSI - Nussbaum | $ | 55,057 | $ 55,057 | $ . | 30% | $ 55,102 | $ 89,900 | $ 101,358 | $ (11,458) | 61% | 42% |
| NAS - Roberts | | 101,993 | 104,535 | (2,542) | 100% | 66,334 | 214,213 | 269,614 | (55,401) | 48% | 25% |
| OPI - Sanderson | | 78,554 | 84,281 | (5,727) | 102% | 50,600 | 172,601 | 173,831 | (1,230) | 46% | 59% |
| LA - Sanderson | | 8,196 | 5,875 | 2,321 | 38% | 7,735 | 20,799 | 21,560 | (761) | 39% | 24% |
| Total | $ | 243,801 | $ 249,748 | $ (5,948) | 76% | $ 179,771 | $ 497,513 | $ 566,363 | $ (68,850) | 49% | 38% |

| License Scenario Analysis | | Worst | Most Likely | Best | Total License Revenue | | |
|---|---|---|---|---|---|---|---|
| | | | | | Commit | Mgmt Judgmt | Forecast |
| OSI - Nussbaum | $ | . | 210,000 | $ . | $ 135,000 | $ 75,000 | 210,000 |
| NAS - Roberts | | 326,149 | 336,000 | 346,034 | 264,820 | 71,180 | 336,000 |
| OPI - Sanderson | | 120,000 | 144,500 | 225,000 | 142,308 | 2,193 | 144,500 |
| LA - Sanderson | | 40,149 | 46,545 | 52,862 | 46,545 | . | 46,545 |
| Total | $ | 486,298 | $ 737,045 | $ 623,896 | $ 588,672 | $ 148,373 | $ 737,045 |



NDCA-ORCL 078986
CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

CONFIDENTIAL

Americ .umulative Weekly License Pipeline Trends                                                                              .3 FY01

| Forecast Week | OSI | | | | | | Forecast Week | NAS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pipeline $M | | | Cumulative % Change | | | | Pipeline $M | | | Cumulative % Change | | |
| | Apps | Tech | Total | Apps | Tech | Total | | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | | **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% | W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 150.8 | 193.9 | 344.8 | -28% | -17% | -22% | W4 | 248.3 | 247.2 | 495.5 | 7% | 16% | 11% |
| W6 | 106.5 | 169.2 | 275.7 | -49% | -28% | -38% | W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 4% |
| W8 | 84.2 | 161.3 | 245.5 | -60% | -31% | -45% | W8 | 182.1 | 327.1 | 509.2 | -22% | 53% | 14% |
| W10 | 59.2 | 157.7 | 217.0 | -72% | -33% | -51% | W10 | 156.3 | 304.8 | 461.0 | -33% | 43% | 3% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -52% | W11 | 133.0 | 290.5 | 423.5 | -43% | 36% | -5% |
| W12 | 47.6 | 144.8 | 192.4 | -77% | -38% | -57% | W12 | 113.3 | 271.7 | 384.9 | -51% | 27% | -14% |
| W13 | 33.5 | 142.2 | 175.7 | -84% | -39% | -60% | W13 | 105.3 | 270.8 | 376.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | | **Q2 FY01** | | | | | | |
| W2 | 157.6 | 250.9 | 408.5 | 0% | 0% | 0% | W2 | 271.1 | 415.8 | 686.8 | 0% | 0% | 0% |
| W4 | 142.6 | 238.1 | 380.7 | -10% | -5% | -7% | W4 | 315.6 | 402.0 | 717.6 | 16% | -3% | 4% |
| W6 | 132.6 | 248.3 | 380.9 | -16% | -1% | -7% | W6 | 332.4 | 465.5 | 797.9 | 23% | 12% | 16% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% | W8 | 324.8 | 470.5 | 795.3 | 20% | 13% | 16% |
| W10 | 74.6 | 229.5 | 304.2 | -53% | -9% | -26% | W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 5% |
| W11 | 73.3 | 221.3 | 294.6 | -54% | -12% | -28% | W11 | 231.5 | 427.5 | 659.0 | -15% | 3% | -4% |
| W12 | 66.3 | 197.7 | 264.1 | -58% | -21% | -35% | W12 | 214.0 | 386.8 | 600.8 | -21% | -7% | -13% |
| W13 | 59.8 | 175.7 | 235.5 | -62% | -30% | -42% | W13 | 193.4 | 367.1 | 560.5 | -29% | -12% | -18% |
| **Q3 FY01** | | | | | | | **Q3 FY01** | | | | | | |
| W2 | 272.6 | 279.6 | 552.2 | 0% | 0% | 0% | W2 | 353.2 | 488.9 | 842.0 | 0% | 0% | 0% |
| W4 | 71.2 | 216.6 | 287.8 | -74% | -23% | -48% | W4 | 330.6 | 501.3 | 831.9 | -6% | 3% | -1% |
| W6 | 126.0 | 310.9 | 436.8 | -54% | 11% | -21% | W6 | 320.6 | 505.4 | 826.0 | -9% | 3% | -2% |
| W8 | 126.7 | 294.9 | 421.5 | -54% | 5% | -24% | W8 | 301.9 | 487.5 | 789.3 | -15% | 0% | -6% |
| W10 | 101.4 | 275.0 | 376.4 | -63% | -2% | -32% | W10 | 269.6 | 471.0 | 740.6 | -24% | -4% | -12% |
| W11 | 89.9 | 264.3 | 354.2 | -67% | -5% | -36% | W11 | 214.2 | 424.4 | 638.6 | -39% | -13% | -24% |
| W12 | . | . | . | . | . | . | W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . | W13 | . | . | . | . | . | . |

NDCA-ORCL 073987
CONFIDENTIAL SUBJECT
TO PROTECTIVE ORDER

CONFIDENTIAL

Oracle Corporation Confidenti

Americ. Cumulative Weekly License Pipeline Trends                                                      Q3 FY01

## OPI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 103.8 | 66.1 | 169.9 | 0% | 0% | 0% |
| W4 | 123.4 | 72.1 | 195.5 | 19% | 9% | 15% |
| W6 | 102.3 | 70.8 | 173.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -28% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -50% | -10% | -34% |
| W11 | 49.0 | 61.0 | 110.0 | -53% | -8% | -35% |
| W12 | 56.4 | 63.0 | 119.4 | -46% | -5% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | -26% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 150.3 | 122.5 | 272.8 | 0% | 0% | 0% |
| W4 | 145.9 | 129.4 | 275.3 | -3% | 6% | 1% |
| W6 | 145.6 | 119.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.0 | 119.5 | 250.5 | -13% | -2% | -8% |
| W10 | 118.5 | 117.6 | 236.1 | -21% | -4% | -13% |
| W11 | 116.0 | 116.2 | 232.2 | -23% | -5% | -15% |
| W12 | 106.2 | 132.8 | 238.9 | -29% | 8% | -12% |
| W13 | 81.4 | 131.1 | 212.5 | -46% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 221.8 | 195.9 | 417.6 | 0% | 0% | 0% |
| W4 | 211.3 | 172.9 | 384.2 | -5% | -12% | -8% |
| W6 | 184.3 | 164.9 | 349.2 | -17% | -16% | -16% |
| W8 | 187.5 | 181.0 | 368.4 | -15% | -8% | -12% |
| W10 | 173.8 | 178.1 | 351.9 | -22% | -9% | -16% |
| W11 | 172.6 | 185.5 | 358.1 | -22% | -5% | -14% |
| W12 | . | . | . | . | . | . |
| W13 | . | . | . | . | . | . |

## LAD

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -4% | -6% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -14% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -24% | -27% |
| W12 | 20.2 | 33.7 | 53.9 | -41% | -21% | -30% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -27% | -35% |
| **Q2 FY01** | | | | | | |
| W2 | 33.4 | 52.3 | 85.7 | 0% | 0% | 0% |
| W4 | 29.2 | 52.3 | 81.5 | -13% | 0% | -5% |
| W6 | 29.4 | 57.7 | 87.2 | -12% | 10% | 2% |
| W8 | 28.0 | 56.6 | 84.6 | -16% | 8% | -1% |
| W10 | 36.6 | 43.3 | 79.9 | 10% | -17% | -7% |
| W11 | 19.0 | 52.2 | 71.2 | -43% | 0% | -17% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 3% | -20% |
| W13 | 14.4 | 56.0 | 70.3 | -57% | 7% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 80.0 | 130.0 | 0% | 0% | 0% |
| W4 | 33.2 | 76.5 | 109.7 | -34% | -4% | -16% |
| W6 | 32.0 | 72.7 | 104.7 | -36% | -9% | -19% |
| W8 | 27.0 | 69.1 | 96.1 | -46% | -14% | -26% |
| W10 | 21.6 | 68.1 | 89.6 | -57% | -15% | -31% |
| W11 | 20.8 | 65.1 | 85.9 | -58% | -19% | -34% |
| W12 | . | | . | . | . | . |
| W13 | . | | . | . | . | . |

CONFIDENTIAL

NDCA-ORCL 078988
CONFIDENTIAL—SUBJECT
TO PROTECTIVE ORDER

Q3 FY( 7eek 11
February 12, 2001

| $ in Millions | | | | | | ORACLE° |
|---|---|---|---|---|---|---|
| | | | Bookings | | Forecast | |
| Consulting Bookings | | Q300 Actual | Q301 Forecast | Growth % | Q301 Book to Bill | Q301 Revenue |
| OSI - Consulting | $ | 128.7 | $ 136.3 | 6% | 1.09 | 125.11 |
| OPI - Consulting | $ | 47.3 | $ 60.0 | 27% | 1.51 | 39.70 |
| MA/GB | $ | 171.3 | $ 170.0 | -1% | 1.15 | 147.75 |
| (1) Divisional/Regional | | · | · | 0% | | 4.00 |
| Total US EJS | | 171.3 | 170.0 | -1% | 1.12 | 151.75 |
| Canada | | 6.8 | 12.6 | 85% | 4.60 | 2.75 |
| Latin America | | 23.6 | 26.4 | 12% | 1.18 | 22.43 |
| Total EVP | $ | 377.6 | $ 405.4 | 7% | 1.19 | 341.75 |

Note 1:  Divisional/Regional consulting consists of groups without booking responsibility.
Note 2:  Booked to Bill ratios are as reported and do not reflect pullthrough.   Billings are P&L revenue.

CONFIDENTIAL

NDCA-ORCL 0789989
CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q4 FY01 Data as of:
February 12, 2001

## License & Consulting

$ in 000's at Budget Rates

| LICENSE | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % | CONSULTING | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | | | | | **Total Revenue** | | | | |
| OSI - Nussbaum | $ 320,000 | $ 320,000 | - | -6% | OSI - Nussbaum | $ 130,279 | $ 130,279 | - | 14% |
| NAS - Roberts | 610,812 | 620,812 | (10,000) | 17% | EJS - Sanderson | 217,004 | 217,004 | - | 6% |
| OPI - Sanderson | 167,000 | 167,000 | - | -16% | LA - Sanderson | 23,688 | 23,055 | 633 | 12% |
| LA - Sanderson | 60,625 | 60,635 | (10) | -8% | | | | | |
| Total | $ 1,158,437 | $ 1,168,447 | (10,010) | 3% | Total | $ 370,971 | $ 370,338 | 633 | 9% |
| **Expenses** | | | | | **Expenses** | | | | |
| OSI - Nussbaum | $ 115,246 | $ 115,246 | - | 8% | OSI - Nussbaum | 100,792 | 100,792 | - | 20% |
| NAS - Roberts | 225,985 | 225,985 | - | 12% | EJS - Sanderson | 141,284 | 141,284 | - | 2% |
| OPI - Sanderson | 55,108 | 55,108 | - | -18% | LA - Sanderson | 18,781 | 18,535 | 247 | 21% |
| LA - Sanderson | 27,909 | 28,434 | (525) | 3% | | | | | |
| Total | $ 424,247 | $ 424,772 | (525) | 5% | Total | $ 260,858 | $ 260,611 | 247 | 10% |
| **Margin** | | | | | **Margin** | | | | |
| OSI - Nussbaum | $ 204,754 | $ 204,754 | - | -12% | OSI - Nussbaum | $ 29,487 | $ 29,487 | - | -1% |
| NAS - Roberts | 384,827 | 394,827 | (10,000) | 21% | EJS - Sanderson | 75,720 | 75,720 | - | 12% |
| OPI - Sanderson | 111,893 | 111,893 | - | -15% | LA - Sanderson | 4,906 | 4,520 | 386 | -11% |
| LA - Sanderson | 32,716 | 32,201 | 515 | -15% | | | | | |
| Total | $ 734,189 | $ 743,675 | (9,485) | 2% | Total | $ 110,113 | $ 109,727 | 386 | 7% |
| **Margin %** | | | | | **Margin %** | | | | |
| OSI - Nussbaum | 64% | 64% | | | OSI - Nussbaum | 23% | 23% | | |
| NAS - Roberts | 63% | 64% | | | EJS - Sanderson | 35% | 35% | | |
| OPI - Sanderson | 67% | 67% | | | LA - Sanderson | 21% | 20% | | |
| LA - Sanderson | 54% | 53% | | | | | | | |
| Total | 63% | 64% | | | Total | 30% | 30% | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 078990

CONFIDENTIAL

# EXHIBIT 334

Q3 FY01 Week 12
February 19, 2001

ORACLE®

# License & Consulting

$ in 000's at Budget Rates

## LICENSE

| LICENSE | | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|---|
| **Total Revenue** | | | | | |
| OSI - Nussbaum | | $ 210,000 | $ 210,000 | 0 | 11% |
| NAS - Roberts | | 325,004 | 335,982 | (10,978) | 5% |
| OPI - Sanderson | | 144,500 | 144,500 | 0 | 74% |
| LA - Sanderson | | 46,546 | 46,544 | 2 | 19% |
| | Total | $ 726,051 | $ 737,026 | (10,975) | 17% |
| **Expenses** | | | | | |
| OSI - Nussbaum | | $ 96,386 | $ 96,362 | 24 | 31% |
| NAS - Roberts | | 131,314 | 135,098 | (3,784) | 43% |
| OPI - Sanderson | | 49,000 | 49,000 | 1 | 32% |
| LA - Sanderson | | 26,362 | 27,968 | (1,606) | 14% |
| | Total | $ 303,062 | $ 308,428 | (5,365) | 34% |
| **Margin** | | | | | |
| OSI - Nussbaum | | $ 113,614 | $ 113,638 | (24) | -2% |
| NAS - Roberts | | 193,690 | 200,884 | (7,194) | -11% |
| OPI - Sanderson | | 95,500 | 95,501 | (1) | 107% |
| LA - Sanderson | | 20,184 | 18,576 | 1,608 | 27% |
| | Total | $ 422,989 | $ 428,599 | (5,610) | 7% |
| **Margin %** | | | | | |
| OSI - Nussbaum | | 54% | 54% | | |
| NAS - Roberts | | 60% | 60% | | |
| OPI - Sanderson | | 66% | 66% | | |
| LA - Sanderson | | 43% | 40% | | |
| | Total | 58% | 58% | | |

## CONSULTING

| CONSULTING | | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|---|
| **Total Revenue** | | | | | |
| OSI - Nussbaum | | $ 124,400 | $ 125,113 | (713) | 23% |
| EJS - Sanderson | | 192,885 | 194,203 | (1,318) | 0% |
| LA - Sanderson | | 22,489 | 22,430 | 59 | 4% |
| | Total | $ 339,774 | $ 341,746 | (1,972) | 7% |
| **Expenses** | | | | | |
| OSI - Nussbaum | | 104,400 | 105,100 | (700) | 34% |
| EJS - Sanderson | | 149,632 | 149,329 | 303 | 2% |
| LA - Sanderson | | 18,896 | 19,073 | (176) | 12% |
| | Total | $ 272,929 | $ 273,502 | (573) | 0% |
| **Margin** | | | | | |
| OSI - Nussbaum | | $ 20,000 | $ 20,013 | (13) | -21% |
| EJS - Sanderson | | 41,253 | 44,874 | (1,621) | -7% |
| LA - Sanderson | | 3,592 | 3,357 | 235 | -24% |
| | Total | $ 66,845 | $ 68,244 | (1,399) | -13% |
| **Margin %** | | | | | |
| OSI - Nussbaum | | 16% | 16% | | |
| EJS - Sanderson | | 22% | 23% | | |
| LA - Sanderson | | 16% | 15% | | |
| | Total | 20% | 20% | | |

ORACLE
CONFIDENTIAL

Oracle Corporation Confidential

NDCA-ORCL 080061

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 12
February 19, 2001

ORACLE

## Product Forecast

$ in 000's at Budget Rates

| | Q3 FY01 Forecast | Revenue Prior Week Forecast | Var $ From Pr. Week | Growth vs. PY % | Target 30% Growth | Q3 FY01 Pipeline | Pipeline Prior Week Pipeline | Var $ From Pr. Week | Pipeline Conversion Ratio | Growth vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 210,000 | $ 210,000 | 0 | 11% | $ 245,639 | $ 333,354 | $ 354,200 | $ (20,846) | 63% | 15% |
| NAS - Roberts | 325,004 | 335,982 | (10,978) | 5% | 401,122 | 596,796 | 638,623 | (41,827) | 54% | 19% |
| OPI - Sanderson | 144,500 | 144,500 | 0 | 74% | 108,254 | 295,204 | 358,060 | (62,856) | 49% | 41% |
| LA - Sanderson | 46,546 | 46,544 | 2 | 19% | 50,823 | 81,112 | 85,886 | (4,174) | 57% | 36% |
| Total | $ 726,051 | $ 737,026 | $ (10,975) | 17% | $ 805,837 | $ 1,307,066 | $ 1,436,769 | $ (129,703) | 56% | 23% |
| **Technology Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 157,050 | $ 154,943 | 2,107 | 8% | $ 188,743 | $ 251,549 | $ 264,300 | $ (12,751) | 62% | 6% |
| NAS - Roberts | 223,552 | 233,988 | (10,436) | -13% | 334,102 | 410,064 | 424,410 | (14,346) | 55% | 19% |
| OPI - Sanderson | 65,725 | 65,946 | (221) | 50% | 57,055 | 160,380 | 185,459 | (25,079) | 41% | 54% |
| LA - Sanderson | 41,023 | 38,348 | 2,675 | 24% | 43,039 | 61,663 | 65,087 | (3,424) | 67% | 45% |
| Total | $ 487,351 | $ 493,225 | $ (5,875) | 2% | $ 622,939 | $ 883,656 | $ 939,256 | $ (55,600) | 55% | 21% |
| **Applications Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 52,950 | $ 55,057 | (2,107) | 21% | $ 56,896 | $ 81,805 | $ 89,900 | $ (8,095) | 65% | 55% |
| NAS - Roberts | 101,452 | 101,993 | (542) | 97% | 67,020 | 186,732 | 214,213 | (27,481) | 54% | 20% |
| OPI - Sanderson | 78,775 | 78,554 | 221 | 100% | 51,198 | 134,824 | 172,601 | (37,777) | 58% | 28% |
| LA - Sanderson | 5,523 | 8,196 | (2,673) | -8% | 7,784 | 20,049 | 20,799 | (750) | 28% | 20% |
| Total | $ 238,700 | $ 243,801 | $ (5,100) | 70% | $ 182,898 | $ 423,410 | $ 497,513 | $ (74,103) | 56% | 28% |

### License Scenario Analysis — Total License Revenue

| License Scenario Analysis | Worst | Most Likely | Best | Commit | Mgmt Judgmt | Forecast |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ - | $ 210,000 | $ | $ 133,508 | $ 76,492 | $ 210,000 |
| NAS - Roberts | 310,053 | 325,000 | 335,022 | 261,862 | 63,138 | 325,004 |
| OPI - Sanderson | 120,000 | 144,500 | 195,463 | 129,978 | 14,522 | 144,500 |
| LA - Sanderson | 40,945 | 46,545 | 50,408 | 45,945 | 690 | 46,545 |
| Total | $ 470,998 | $ 726,045 | $ 580,893 | $ 571,293 | $ 154,752 | $ 726,049 |

ORACLE
CONFIDENTIAL

Oracle Corporation Confidential

2

NDCA-ORCL 080062

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# Americas Cumulative Weekly License Pipeline Trends

Q3 FY01

## OSI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% |
| W4 | 150.8 | 193.9 | 344.8 | -28% | -17% | -22% |
| W6 | 106.5 | 169.2 | 275.7 | -49% | -28% | -38% |
| W8 | 84.2 | 161.3 | 245.5 | -60% | -31% | -45% |
| W10 | 59.2 | 157.7 | 217.0 | -72% | -33% | -51% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -52% |
| W12 | 47.6 | 144.8 | 192.4 | -77% | -38% | -57% |
| W13 | 33.5 | 142.2 | 175.7 | -84% | -39% | -60% |
| **Q2 FY01** | | | | | | |
| W2 | 157.6 | 250.9 | 408.5 | 0% | 0% | 0% |
| W4 | 142.6 | 238.1 | 380.7 | -10% | -5% | -7% |
| W6 | 132.6 | 248.3 | 380.9 | -16% | -1% | -7% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% |
| W10 | 74.6 | 229.5 | 304.2 | -53% | -9% | -26% |
| W11 | 73.3 | 221.3 | 294.6 | -54% | -12% | -28% |
| W12 | 66.3 | 197.7 | 264.1 | -58% | -21% | -35% |
| W13 | 59.8 | 175.7 | 235.5 | -62% | -30% | -42% |
| **Q3 FY01** | | | | | | |
| W2 | 272.6 | 279.6 | 552.2 | 0% | 0% | 0% |
| W4 | 71.2 | 216.6 | 287.8 | -74% | -23% | -48% |
| W6 | 126.0 | 310.9 | 436.8 | -54% | 11% | -21% |
| W8 | 126.7 | 294.9 | 421.5 | -54% | 5% | -24% |
| W10 | 101.4 | 275.0 | 376.4 | -63% | -2% | -32% |
| W11 | 89.9 | 264.3 | 354.2 | -67% | -5% | -36% |
| W12 | 81.8 | 251.5 | 333.4 | -70% | -10% | -40% |
| W13 | | | | | | |

## NAS

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 248.3 | 247.2 | 495.5 | 7% | 16% | 11% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 4% |
| W8 | 182.1 | 327.1 | 509.2 | -22% | 53% | 14% |
| W10 | 156.3 | 304.8 | 461.0 | -33% | 43% | 3% |
| W11 | 133.0 | 290.5 | 423.5 | -43% | 36% | -5% |
| W12 | 113.3 | 271.7 | 384.9 | -51% | 27% | -14% |
| W13 | 105.3 | 270.8 | 376.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | |
| W2 | 271.1 | 415.8 | 686.8 | 0% | 0% | 0% |
| W4 | 315.6 | 402.0 | 717.6 | 16% | -3% | 4% |
| W6 | 332.4 | 465.5 | 797.9 | 23% | 12% | 16% |
| W8 | 324.8 | 470.5 | 795.3 | 20% | 13% | 16% |
| W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 5% |
| W11 | 231.5 | 427.5 | 659.0 | -15% | 3% | -4% |
| W12 | 214.0 | 386.8 | 600.8 | -21% | -7% | -13% |
| W13 | 193.4 | 367.1 | 560.5 | -29% | -12% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 353.2 | 488.9 | 842.0 | 0% | 0% | 0% |
| W4 | 330.6 | 501.3 | 831.9 | -6% | 3% | -1% |
| W6 | 320.6 | 505.4 | 826.0 | -9% | 3% | -2% |
| W8 | 301.9 | 487.5 | 789.3 | -15% | 0% | -6% |
| W10 | 269.6 | 471.0 | 740.6 | -24% | -4% | -12% |
| W11 | 214.2 | 424.4 | 638.6 | -39% | -13% | -24% |
| W12 | 186.7 | 410.1 | 596.8 | -47% | -16% | -29% |
| W13 | | | | | | |

ORACLE
CONFIDENTIAL

3

Oracle Corporation Confidential

NDCA-ORCL 080063

CONFIDENTIAL–SUBJECT
TO PROTECTIVE ORDER

Q3 FY01

# Americas Cumulative Weekly License Pipeline Trends

## OPI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 103.8 | 66.1 | 169.9 | 0% | 0% | 0% |
| W4 | 123.4 | 72.1 | 195.5 | 19% | 9% | 15% |
| W6 | 102.3 | 70.8 | 173.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -28% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -50% | -10% | -34% |
| W11 | 49.0 | 61.0 | 110.0 | -53% | -8% | -35% |
| W12 | 56.4 | 63.0 | 119.4 | -46% | -5% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | 26% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 150.3 | 122.5 | 272.8 | 0% | 0% | 0% |
| W4 | 145.9 | 129.4 | 275.3 | -3% | 6% | 1% |
| W6 | 145.6 | 119.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.0 | 119.5 | 250.5 | -13% | -2% | -8% |
| W10 | 118.5 | 117.6 | 236.1 | -21% | -4% | -13% |
| W11 | 116.0 | 116.2 | 232.2 | -23% | -5% | -15% |
| W12 | 106.2 | 132.8 | 238.9 | -29% | 8% | -12% |
| W13 | 81.4 | 131.1 | 212.5 | -46% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 221.8 | 195.9 | 417.6 | 0% | 0% | 0% |
| W4 | 211.3 | 172.9 | 384.2 | -5% | -12% | -8% |
| W6 | 184.3 | 164.9 | 349.2 | -17% | -16% | -16% |
| W8 | 187.5 | 181.0 | 368.4 | -15% | -8% | -12% |
| W10 | 173.8 | 178.1 | 351.9 | -22% | -9% | -16% |
| W11 | 172.6 | 185.5 | 358.1 | -22% | -5% | -14% |
| W12 | 134.8 | 160.4 | 295.2 | -39% | -18% | -29% |
| W13 | | | | | | |

## LAD

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -4% | -6% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -14% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -24% | -27% |
| W12 | 20.2 | 33.7 | 53.9 | -41% | -21% | -30% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -27% | -35% |
| **Q2 FY01** | | | | | | |
| W2 | 33.4 | 52.3 | 85.7 | 0% | 0% | 0% |
| W4 | 29.2 | 52.3 | 81.5 | -13% | 0% | -5% |
| W6 | 29.4 | 57.7 | 87.2 | -12% | 10% | 2% |
| W8 | 28.0 | 56.6 | 84.6 | -16% | 8% | -1% |
| W10 | 36.6 | 43.3 | 79.9 | 10% | -17% | -7% |
| W11 | 19.0 | 52.2 | 71.2 | -43% | 0% | -17% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 3% | -20% |
| W13 | 14.4 | 56.0 | 70.3 | -57% | 7% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 80.0 | 130.0 | 0% | 0% | 0% |
| W4 | 33.2 | 76.5 | 109.7 | -34% | -4% | -16% |
| W6 | 32.0 | 72.7 | 104.7 | -36% | -9% | -19% |
| W8 | 27.0 | 69.1 | 96.1 | -46% | -14% | -26% |
| W10 | 21.6 | 68.1 | 89.6 | -57% | -15% | -31% |
| W11 | 20.8 | 65.1 | 85.9 | -58% | -19% | -34% |
| W12 | 20.0 | 61.7 | 81.7 | -60% | -23% | -37% |
| W13 | | | | | | |

**ORACLE CONFIDENTIAL**

Oracle Corporation Confidential

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3 FY01 Week 12
February 19, 2001

ORACLE®

| $ in Millions | | | | | Forecast | |
|---|---|---|---|---|---|---|
| Consulting Bookings | Q300 Actual | | Bookings Q301 Forecast | Growth % | Q301 Book to Bill | Q301 Revenue |
| OSI - Consulting | $ 128.7 | $ | 154.7 | 20% | 1.24 | 124.40 |
| OPI - Consulting | $ 47.3 | $ | 60.0 | 27% | 1.51 | 39.70 |
| MA/GB | $ 171.3 | $ | 170.0 | -1% | 1.21 | 140.26 |
| (1) Divisional/Regional | - | | - | 0% | | 7.64 |
| Total US EJS | 171.3 | | 170.0 | -1% | 1.15 | 147.90 |
| Canada | 6.8 | | 12.6 | 84% | 2.38 | 5.29 |
| Latin America | 23.6 | | 25.5 | 8% | 1.13 | 22.49 |
| Total EVP | $ 377.6 | $ | 422.8 | 12% | 1.24 | 339.77 |

Note 1:  Divisional/Regional consulting consists of groups without booking responsibility.
Note 2:  Booked to Bill ratios are as reported and do not reflect pullthrough.  Billings are P&L revenue.

**ORACLE
CONFIDENTIAL**

Oracle Corporation Confidential

5

NDCA-ORCL 080065

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# License & Consulting

$ in 000's at Budget Rates

**Q4 FY01 Data as of: February 19, 2001**

| LICENSE | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 320,000 | $ 320,000 | - | -7% |
| NAS - Roberts | 610,812 | 610,812 | - | 17% |
| OPI - Sanderson | 167,000 | 167,000 | - | -16% |
| LA - Sanderson | 60,625 | 60,625 | - | -8% |
| Total | $ 1,158,437 | $ 1,158,437 | - | 2% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 115,246 | $ 115,246 | - | 8% |
| NAS - Roberts | 225,985 | 225,985 | - | 12% |
| OPI - Sanderson | 55,108 | 55,108 | - | -18% |
| LA - Sanderson | 27,274 | 27,509 | (635) | 0% |
| Total | $ 423,612 | $ 424,247 | (635) | 5% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 204,754 | $ 204,754 | - | -14% |
| NAS - Roberts | 384,827 | 384,827 | - | 20% |
| OPI - Sanderson | 111,893 | 111,893 | - | -15% |
| LA - Sanderson | 33,351 | 32,716 | 635 | -15% |
| Total | $ 734,824 | $ 734,189 | 635 | 1% |
| **Margin %** | | | | |
| OSI - Nussbaum | 64% | 64% | | |
| NAS - Roberts | 63% | 63% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 55% | 54% | | |
| Total | 63% | 63% | | |

| CONSULTING | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 129,679 | $ 130,279 | (600) | 14% |
| EJS - Sanderson | 217,004 | 217,004 | - | 6% |
| LA - Sanderson | 23,648 | 23,688 | (39) | 12% |
| Total | $ 370,331 | $ 370,971 | (639) | 9% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 100,792 | $ 100,792 | (400) | 19% |
| EJS - Sanderson | 141,284 | 141,284 | - | -41% |
| LA - Sanderson | 18,766 | 18,781 | (16) | 21% |
| Total | $ 260,441 | $ 260,857 | (416) | -23% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 29,288 | $ 29,487 | (200) | -2% |
| EJS - Sanderson | 75,720 | 75,720 | - | nm |
| LA - Sanderson | 4,882 | 4,906 | (24) | -12% |
| Total | $ 109,890 | $ 110,114 | (224) | 3106% |
| **Margin %** | | | | |
| OSI - Nussbaum | 23% | 23% | | |
| EJS - Sanderson | 35% | 35% | | |
| LA - Sanderson | 21% | 21% | | |
| Total | 30% | 30% | | |

**ORACLE CONFIDENTIAL**

Oracle Corporation Confidential

6

NDCA-ORCL 080066

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 335

Q3 FY01 Week 13
February 26, 2001

ORACLE®

# License & Consulting
$ in 000's at Budget Rates

## LICENSE

| LICENSE | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 210,000 | $ 210,000 | - | 11% |
| NAS - Roberts | 119,997 | 325,004 | (5,007) | 4% |
| OPI - Sanderson | 144,503 | 144,500 | 3 | 74% |
| LA - Sanderson | 46,546 | 46,546 | - | 19% |
| Total | $ 721,046 | $ 726,050 | $ (5,004) | 16% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 85,216 | $ 96,386 | $ (11,169) | 16% |
| NAS - Roberts | 131,536 | 131,314 | 222 | 43% |
| OPI - Sanderson | 49,000 | 49,000 | - | 32% |
| LA - Sanderson | 27,971 | 26,362 | 1,608 | 20% |
| Total | $ 293,723 | $ 303,062 | $ (9,339) | 30% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 124,784 | $ 113,614 | $ 11,169 | 8% |
| NAS - Roberts | 188,461 | 193,690 | (5,229) | -13% |
| OPI - Sanderson | 95,503 | 95,500 | 3 | 107% |
| LA - Sanderson | 18,576 | 20,184 | (1,608) | 17% |
| Total | $ 427,323 | $ 422,988 | $ 4,335 | 9% |
| **Margin %** | | | | |
| OSI - Nussbaum | 59% | 54% | | |
| NAS - Roberts | 59% | 60% | | |
| OPI - Sanderson | 66% | 66% | | |
| LA - Sanderson | 40% | 43% | | |
| Total | 59% | 58% | | |

*(handwritten: 141.8 next to OPI-Sanderson forecast)*

## CONSULTING

| CONSULTING | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 123,200 | $ 124,400 | (1,200) | 19% |
| EJS - Sanderson | 192,655 | 192,885 | (230) | 0% |
| LA - Sanderson | 22,558 | 22,489 | 69 | 4% |
| Total | $ 338,413 | $ 339,774 | $ (1,361) | 6% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 104,669 | $ 104,400 | 269 | 34% |
| EJS - Sanderson | 149,639 | 149,632 | 7 | 2% |
| LA - Sanderson | 18,614 | 18,896 | (282) | 10% |
| Total | $ 272,923 | $ 272,929 | $ (6) | 0% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 18,531 | $ 20,000 | (1,469) | -27% |
| EJS - Sanderson | 43,016 | 43,253 | (237) | -8% |
| LA - Sanderson | 3,943 | 3,592 | 351 | -17% |
| Total | $ 65,490 | $ 66,845 | $ (1,355) | -15% |
| **Margin %** | | | | |
| OSI - Nussbaum | 15% | 16% | | |
| EJS - Sanderson | 22% | 22% | | |
| LA - Sanderson | 17% | 16% | | |
| Total | 19% | 20% | | |

*(handwritten notes:)*

OPI - 1 other Deal maybe
Lockheed Martin forecast 1.1
Boeing in fc 3.5
Did it drop w/ Sony going out to Japan?

Upside   Cisco  2 deals

*(handwritten right margin:)* 143.8 / 141.8 = 2

CONFIDENTIAL

Oracle Corporation Confidential

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

Q3 FY01 Week 13
February 26, 2001

# Product Forecast

$ in 000's at Budget Rates

ORACLE®

| | | Revenue | | | Target | Pipeline | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q3 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Growth vs. PY % | 30% Growth | Q3 FY01 Pipeline | Prior Week Pipeline | Var $ From Pr. Week | Pipeline Conversion Ratio | Growth vs. PY % |
| **Total Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 210,000 | $ 210,000 | $ - | 11% | $ 245,639 | $ 346,144 | $ 333,354 | $ 12,790 | 61% | 41% |
| NAS - Roberts | 319,997 | 325,004 | (5,007) | 4% | 401,122 | 595,807 | 596,796 | (989) | 54% | 22% |
| OPI - Sanderson | 144,503 | 144,500 | 3 | 74% | 108,254 | 278,516 | 295,204 | (16,588) | 52% | 41% |
| LA - Sanderson | 46,546 | 46,546 | | 19% | 50,823 | 74,996 | 81,712 | (6,716) | 62% | 55% |
| Total | $ 721,046 | $ 726,050 | $ (5,004) | 16% | $ 805,837 | $ 1,295,563 | $ 1,307,066 | $ (11,503) | 56% | 33% |
| **Technology Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 152,306 | $ 154,504 | $ (2,198) | 5% | $ 188,743 | $ 267,079 | $ 251,549 | $ 15,530 | 57% | 29% |
| NAS - Roberts | 219,130 | 223,552 | (4,422) | -15% | 334,102 | 426,841 | 410,064 | 16,777 | 51% | 25% |
| OPI - Sanderson | 62,173 | 63,521 | (1,348) | 42% | 57,055 | 149,305 | 160,380 | (11,075) | 42% | 49% |
| LA - Sanderson | 41,373 | 41,008 | 365 | 25% | 43,039 | 57,996 | 61,663 | (3,667) | 71% | 57% |
| Total | $ 474,983 | $ 482,585 | $ (7,602) | -1% | $ 622,939 | $ 901,221 | $ 883,656 | $ 17,555 | 53% | 31% |
| **Applications Revenue** | | | | | | | | | | |
| OSI - Nussbaum | $ 57,694 | $ 55,496 | $ 2,198 | 32% | $ 56,896 | $ 79,065 | $ 81,805 | $ (2,740) | 73% | 108% |
| NAS - Roberts | 100,867 | 101,452 | (586) | 96% | 67,020 | 168,966 | 186,732 | (17,766) | 60% | 17% |
| OPI - Sanderson | 82,329 | 80,978 | 1,351 | 109% | 51,198 | 129,311 | 134,824 | (5,513) | 64% | 33% |
| LA - Sanderson | 5,174 | 5,539 | (365) | -14% | 7,784 | 17,000 | 20,049 | (3,049) | 30% | 51% |
| Total | $ 246,063 | $ 243,465 | $ 2,598 | 75% | $ 182,898 | $ 394,342 | $ 423,410 | $ (29,068) | 62% | 35% |

| License Scenario Analysis | Worst | Most Likely | Best |
|---|---|---|---|
| OSI - Nussbaum | $ 150,508 | $ 210,000 | $ 245,000 |
| NAS - Roberts | 304,999 | 330,000 | 329,970 |
| OPI - Sanderson | 120,000 | 144,501 | 194,686 |
| LA - Sanderson | 40,964 | 46,545 | 50,314 |
| Total | $ 616,471 | $ 721,045 | $ 819,970 |

| | Commit | Total License Revenue Mgmt Judgmt | Forecast |
|---|---|---|---|
| OSI - Nussbaum | $ 150,508 | $ 59,492 | $ 210,000 |
| NAS - Roberts | 257,796 | 62,204 | 320,000 |
| OPI - Sanderson | 125,397 | 19,104 | 144,501 |
| LA - Sanderson | 46,045 | 500 | 46,545 |
| Total | $ 579,746 | $ 141,300 | $ 721,045 |

Oracle Corporation Confidential

**CONFIDENTIAL**

NDCA-ORCL 079228

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

America:  Cumulative Weekly License Pipeline Trends

3 FY01

## OSI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% |
| W4 | 150.8 | 193.9 | 344.8 | -28% | -17% | -22% |
| W6 | 106.5 | 169.2 | 275.7 | -49% | -28% | -38% |
| W8 | 84.2 | 161.3 | 245.5 | -60% | -31% | -45% |
| W10 | 59.2 | 157.7 | 217.0 | -72% | -33% | -51% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -52% |
| W12 | 47.6 | 144.8 | 192.4 | -77% | -38% | -57% |
| W13 | 33.5 | 142.2 | 175.7 | -84% | -39% | -60% |
| **Q2 FY01** | | | | | | |
| W2 | 157.6 | 250.9 | 408.5 | 0% | 0% | 0% |
| W4 | 142.6 | 238.1 | 380.7 | -10% | -5% | -7% |
| W6 | 132.6 | 248.3 | 380.9 | -16% | -1% | -7% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% |
| W10 | 74.6 | 220.1 | 304.2 | -53% | -9% | -26% |
| W11 | 73.3 | 221.3 | 294.6 | -54% | -12% | -28% |
| W12 | 66.3 | 197.7 | 264.1 | -58% | -21% | -35% |
| W13 | 59.8 | 175.7 | 235.5 | -62% | -30% | -42% |
| **Q3 FY01** | | | | | | |
| W2 | 272.6 | 279.6 | 552.2 | 0% | 0% | 0% |
| W4 | 71.2 | 216.6 | 287.8 | -74% | -23% | -48% |
| W6 | 126.0 | 310.9 | 436.8 | -54% | 11% | -21% |
| W8 | 126.7 | 294.9 | 421.5 | -54% | 5% | -24% |
| W10 | 101.4 | 275.0 | 376.4 | -63% | -2% | -32% |
| W11 | 101.9 | 264.3 | 354.2 | -57% | -5% | -36% |
| W12 | 81.8 | 251.5 | 333.4 | -70% | -10% | -40% |
| W13 | 79.1 | 267.1 | 346.1 | -71% | -4% | -37% |

## NAS

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Apps | Tech | Total | Apps | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 248.3 | 247.2 | 495.5 | 7% | 16% | 11% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 4% |
| W8 | 182.1 | 327.1 | 509.2 | -22% | 53% | 14% |
| W10 | 156.3 | 304.8 | 461.0 | -33% | 43% | 3% |
| W11 | 133.0 | 290.5 | 423.5 | -43% | 36% | -5% |
| W12 | 113.3 | 271.7 | 384.9 | -51% | 27% | -14% |
| W13 | 105.3 | 270.8 | 376.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | |
| W2 | 271.1 | 415.8 | 686.8 | 0% | 0% | 0% |
| W4 | 315.6 | 402.0 | 717.6 | 16% | -3% | 4% |
| W6 | 332.4 | 465.5 | 797.9 | 23% | 12% | 16% |
| W8 | 324.8 | 470.5 | 795.3 | 20% | 13% | 16% |
| W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 5% |
| W11 | 231.5 | 427.5 | 659.0 | -15% | 3% | -4% |
| W12 | 214.0 | 386.8 | 600.8 | -21% | -7% | -13% |
| W13 | 193.4 | 367.1 | 560.5 | -29% | -12% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 353.2 | 488.9 | 842.0 | 0% | 0% | 0% |
| W4 | 330.6 | 501.3 | 831.9 | -6% | 3% | -1% |
| W6 | 320.6 | 505.4 | 826.0 | -9% | 3% | -2% |
| W8 | 301.9 | 487.5 | 789.3 | -15% | 0% | -6% |
| W10 | 269.6 | 471.0 | 740.6 | -24% | -4% | -12% |
| W11 | 214.2 | 424.4 | 638.6 | -39% | -13% | -24% |
| W12 | 186.7 | 410.1 | 596.8 | -47% | -16% | -29% |
| W13 | 169.0 | 426.8 | 595.8 | -52% | -13% | -29% |

Oracle Corporation Confidential

CONFIDENTIAL

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

America.   Cumulative Weekly License Pipeline Trends                                    ‹3 FY01

## OPI

| Forecast Week | Pipeline $M Apps | Tech | Total | Cumulative % Change Apps | Tech | Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 103.8 | 66.1 | 169.9 | 0% | 0% | 0% |
| W4 | 122.4 | 72.1 | 195.5 | 19% | 9% | 15% |
| W6 | 102.3 | 70.8 | 173.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -28% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -50% | -10% | -34% |
| W11 | 49.0 | 61.0 | 110.0 | -53% | -8% | -35% |
| W12 | 56.4 | 63.0 | 119.4 | -46% | -5% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | -26% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 150.3 | 122.5 | 272.8 | 0% | 0% | 0% |
| W4 | 145.9 | 129.4 | 275.3 | -3% | 6% | 1% |
| W6 | 145.6 | 119.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.0 | 119.5 | 250.5 | -13% | -2% | -8% |
| W10 | 118.5 | 117.6 | 236.1 | -21% | -4% | -13% |
| W11 | 116.0 | 117.2 | 233.2 | -23% | -5% | -15% |
| W12 | 106.2 | 132.6 | 238.9 | -29% | 8% | -12% |
| W13 | 81.4 | 131.1 | 212.5 | -46% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 221.6 | 195.9 | 417.6 | 0% | 0% | 0% |
| W4 | 211.3 | 172.9 | 384.2 | -5% | -12% | -8% |
| W6 | 184.3 | 164.9 | 349.2 | -17% | -16% | -16% |
| W8 | 187.5 | 181.0 | 368.4 | -15% | -8% | -12% |
| W10 | 173.8 | 178.1 | 351.9 | -22% | -9% | -16% |
| W11 | 172.6 | 185.5 | 358.1 | -22% | -5% | -14% |
| W12 | 134.8 | 160.4 | 295.2 | -39% | -18% | -29% |
| W13 | 129.3 | 149.3 | 278.6 | -42% | -24% | -33% |

## LAD

| Forecast Week | Pipeline $M Apps | Tech | Total | Cumulative % Change Apps | Tech | Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -4% | -6% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -14% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -24% | -27% |
| W12 | 20.2 | 33.7 | 53.9 | -41% | -21% | -30% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -27% | -35% |
| **Q2 FY01** | | | | | | |
| W2 | 33.4 | 52.3 | 85.7 | 0% | 0% | 0% |
| W4 | 29.2 | 52.3 | 81.5 | -13% | 0% | -5% |
| W6 | 29.4 | 57.7 | 87.2 | -12% | 10% | 2% |
| W8 | 28.0 | 56.6 | 84.6 | -16% | 8% | -1% |
| W10 | 36.6 | 43.3 | 79.9 | 10% | -17% | -7% |
| W11 | 19.0 | 52.2 | 71.2 | -43% | 0% | -17% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 3% | -20% |
| W13 | 14.4 | 56.0 | 70.3 | -57% | 7% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 80.0 | 130.0 | 0% | 0% | 0% |
| W4 | 33.2 | 76.5 | 109.7 | -34% | -4% | -16% |
| W6 | 32.0 | 72.7 | 104.7 | -36% | -9% | -19% |
| W8 | 27.0 | 69.1 | 96.1 | -46% | -14% | -26% |
| W10 | 21.6 | 68.1 | 89.6 | -57% | -15% | -31% |
| W11 | 20.8 | 65.1 | 85.9 | -58% | -19% | -34% |
| W12 | 20.0 | 61.7 | 81.7 | -60% | -23% | -37% |
| W13 | 17.0 | 58.0 | 75.0 | -66% | -28% | -42% |

Oracle Corporation Confidential

CONFIDENTIAL

Q3 FY0  eek 13
February 26, 2001

ORACLE®

| $ in Millions | | | | | Forecast | |
|---|---|---|---|---|---|---|
| Consulting Bookings | Q300 Actual | | Bookings Q301 Forecast | Growth % | Q301 Book to Bill | Q301 Revenue |
| OSI - Consulting | $ | 128.7 | $ 160.0 | 24% | 1.30 | 123.20 |
| OPI - Consulting | $ | 47.3 | $ 68.0 | 44% | 1.71 | 39.70 |
| MA/GB | $ | 171.3 | $ 170.0 | -1% | 1.21 | 140.03 |
| (1) Divisional/Regional | | | . | 0% | . | 7.64 |
| Total US EJS | | 171.3 | 170.0 | -1% | 1.15 | 147.67 |
| Canada | | 6.8 | 12.6 | 84% | 2.38 | 5.29 |
| Latin America | | 23.6 | 27.5 | 16% | 1.22 | 22.56 |
| Total EVP | $ | 377.6 | $ 438.1 | 16% | 1.29 | 338.41 |

Note 1: Divisional/Regional consulting consists of groups without booking responsibility.
Note 2: Booked to Bill ratios are as reported and do not reflect pullthrough. Billings are P&L revenue.

Oracle Corporation Confidential

**CONFIDENTIAL**

NDCA-ORCL 079231

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

## License & Consulting

$ in 000s at Budget Rates

Q4 FY01 Data as of February 26, 2001

### LICENSE

| LICENSE | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 320,000 | $ 320,000 | - | -7% |
| NAS - Roberts | 610,812 | 610,812 | - | 17% |
| OPI - Sanderson | 167,000 | 167,000 | - | 16% |
| LA - Sanderson | 60,625 | 60,625 | - | 4% |
| Total | $ 1,158,437 | $ 1,158,437 | - | 2% |
| **Expenses** | | | | |
| OSI - Nussbaum | $ 123,145 | 115,246 | 7,899 | 15% |
| NAS - Roberts | 225,985 | 225,985 | - | 12% |
| OPI - Sanderson | 55,108 | 55,108 | - | 18% |
| LA - Sanderson | 27,390 | 27,274 | 116 | 1% |
| Total | 431,627 | 423,612 | 8,015 | 7% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 196,855 | 204,754 | (7,899) | 17% |
| NAS - Roberts | 384,827 | 384,827 | - | 20% |
| OPI - Sanderson | 111,893 | 111,893 | - | 15% |
| LA - Sanderson | 33,235 | 33,351 | (116) | 15% |
| Total | $ 726,810 | 734,824 | (8,015) | 0% |
| **Margin %** | | | | |
| OSI - Nussbaum | 62% | 64% | | |
| NAS - Roberts | 63% | 63% | | |
| OPI - Sanderson | 67% | 67% | | |
| LA - Sanderson | 55% | 55% | | |
| Total | 63% | 63% | | |

### CONSULTING

| CONSULTING | Q4 FY01 Forecast | Prior Week Forecast | Var $ From Pr. Week | Pr. Year Growth % |
|---|---|---|---|---|
| **Total Revenue** | | | | |
| OSI - Nussbaum | $ 130,720 | $ 129,679 | 1,041 | 13% |
| EIS - Sanderson | 217,004 | 217,004 | - | 6% |
| LA - Sanderson | 23,149 | 23,648 | (500) | 10% |
| Total | $ 370,872 | $ 370,331 | 541 | 9% |
| **Expenses** | | | | |
| OSI - Nussbaum | 100,192 | 100,392 | (200) | 15% |
| EIS - Sanderson | 141,284 | 141,284 | - | 3% |
| LA - Sanderson | 18,287 | 18,766 | (479) | 18% |
| Total | $ 259,763 | 260,442 | (679) | 9% |
| **Margin** | | | | |
| OSI - Nussbaum | $ 30,528 | 29,288 | 1,241 | 2% |
| EIS - Sanderson | 75,720 | 75,720 | - | 12% |
| LA - Sanderson | 4,862 | 4,882 | (20) | -12% |
| Total | $ 111,110 | 109,890 | 1,220 | 8% |
| **Margin %** | | | | |
| OSI - Nussbaum | 23% | 23% | | |
| EIS - Sanderson | 35% | 35% | | |
| LA - Sanderson | 21% | 21% | | |
| Total | 30% | 30% | | |

6

Oracle Corporation Confidential

CONFIDENTIAL

NDCA-ORCL 079232

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

# EXHIBIT 336

**35**



FA
12/11/00

# ORACLE CORP.

Pipeline Reporting Package

December 11, 2000

Total Pipeline .......................................... 1
Tech Pipeline .......................................... 2
Apps Pipeline .......................................... 3
Pipeline & Revenue Graphical Detail .......................................... 4
Cumulative Weekly Pipeline Trends - America .......................................... 5
Cumulative Weekly Pipeline Trends - World .......................................... 6
Pipeline Trends - Total .......................................... 7

## FLASH:

| | Pipeline Growth | | | Product Weightings | | Revenue Growth | | | Product Weightings | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Tech | Apps | Tech | Apps | Total | Tech | Apps | Tech | Apps |
| OSI - Nussbaum | 24% | -22% | 210% | 51% | 49% | 19% | 2% | 73% | 66% | 34% |
| NAS - Roberts | 97% | 104% | 88% | 58% | 42% | 13% | -8% | 112% | 68% | 32% |
| OPI - Varsano | 76% | 18% | 212% | 47% | 53% | 80% | 34% | 132% | 39% | 61% |
| LAD - Sanderson | 43% | 54% | 27% | 62% | 38% | 2% | -11% | 78% | 73% | 27% |
| UK, Ireland & S Africa - Smith | 4% | -24% | 47% | 55% | 45% | 16% | 1% | 103% | 74% | 26% |
| Germany - Jager | 27% | 32% | -5% | 89% | 11% | 38% | 23% | 284% | 87% | 13% |
| France, Mid East & Africa - Jarnias | 42% | 23% | 72% | 57% | 43% | 5% | -2% | 38% | 75% | 25% |
| N, C & Eastern Europe - Andjw | 39% | 20% | 85% | 61% | 39% | 22% | 34% | -8% | 79% | 21% |
| Southern Europe - Bonzano | 59% | 51% | 80% | 71% | 29% | 17% | -2% | 185% | 79% | 21% |
| Ispro - Sapa | 33% | 25% | 83% | 79% | 21% | 20% | 13% | 160% | 90% | 10% |
| APAC - Williams | 103% | 55% | 253% | 56% | 44% | 31% | 8% | 240% | 72% | 28% |
| Total Company | 51% | 24% | 105% | 58% | 42% | 22% | 4% | 105% | 69% | 31% |

ORCL 0003086
CONFIDENTIAL

Oracle Corporation
Q3 Total License Pipeline - Database FY01
Week 3

ORCL 0003087
CONFIDENTIAL

Oracle Corporation Confidential

12/20/2000

Page 1

Oracle Corporation

(?) Line 16th Pipeline - December [?]

Week 1

ORCL 0003088
CONFIDENTIAL

Oracle Corporation Confidential

12/07/2000

Page 1

Oracle Corporation

(3) Total Applications Pipeline - December FY01

Week 2

ORCL 00030889
CONFIDENTIAL

Oracle Corporation Confidential

10101000

Page 3



ORCL 0003090
CONFIDENTIAL

*Americas Cumulative Weekly License Pipeline Trends*

Q3 FY01

### OSI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Appl | Tech | Total | Appl | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 108.7 | 334.0 | 442.7 | 0% | 0% | 0% |
| W4 | 150.8 | 193.9 | 344.8 | -14% | -1% | -22% |
| W6 | 106.5 | 149.3 | 273.7 | -45% | -26% | -38% |
| W8 | 84.2 | 161.3 | 245.5 | -65% | -21% | -45% |
| W10 | 59.2 | 157.7 | 217.0 | -22% | -33% | -51% |
| W11 | 51.5 | 159.4 | 210.9 | -35% | -33% | -52% |
| W12 | 41.8 | 144.6 | 198.4 | -37% | -38% | -55% |
| W13 | 35.5 | 143.2 | 171.1 | -84% | -39% | -60% |
| **Q2 FY01** | | | | | | |
| W2 | 137.6 | 350.9 | 660.3 | 0% | 0% | 0% |
| W4 | 147.6 | 233.1 | 380.7 | -10% | -5% | -3% |
| W6 | 132.4 | 241.1 | 380.9 | -16% | -1% | -1% |
| W8 | 122.1 | 245.1 | 367.2 | -23% | -2% | -10% |
| W10 | 74.6 | 229.7 | 304.7 | -53% | 8% | -24% |
| W11 | 72.1 | 237.2 | 291.5 | -54% | 13% | -26% |
| W12 | 66.3 | 187.7 | 254.6 | -54% | 15% | -31% |
| W13 | 58.4 | 151.1 | 235.5 | -58% | 20% | -42% |
| **Q3 FY01** | | | | | | |
| W2 | 211.6 | 174.6 | 331.7 | 0% | 0% | 0% |
| W4 | | | | | | |
| W6 | | | | | | |
| W8 | | | | | | |
| W10 | | | | | | |
| W11 | | | | | | |
| W12 | | | | | | |
| W13 | | | | | | |

### NAS

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Appl | Tech | Total | Appl | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 440.3 | 0% | 0% | 0% |
| W4 | 241.2 | 252.2 | 493.5 | 7% | 18% | 10% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 12% | 4% |
| W8 | 182.2 | 327.1 | 509.2 | -22% | 33% | 14% |
| W10 | 161.3 | 304.4 | 466.0 | -33% | 43% | 3% |
| W11 | 130.0 | 290.5 | 421.5 | -43% | 36% | -3% |
| W12 | 123.3 | 221.7 | 344.9 | -51% | 27% | -15% |
| W13 | 105.3 | 238.1 | 336.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | |
| W2 | 293.7 | 413.3 | 684.8 | 0% | 0% | 0% |
| W4 | 315.4 | 432.0 | 714.6 | 18% | 3% | 6% |
| W6 | 322.4 | 463.1 | 797.1 | 23% | 12% | 16% |
| W8 | 324.6 | 470.3 | 793.3 | 20% | 13% | 16% |
| W10 | 361.6 | 454.4 | 720.6 | -26% | 9% | 5% |
| W11 | 231.5 | 457.3 | 690.0 | -15% | 11% | 1% |
| W12 | 210.0 | 384.4 | 600.8 | -21% | 3% | -12% |
| W13 | 191.4 | 361.1 | 560.5 | -19% | -1% | -18% |
| **Q3 FY01** | | | | | | |
| W2 | 253.3 | 416.0 | 663.3 | 0% | 0% | 0% |
| W4 | | | | | | |
| W6 | | | | | | |
| W8 | | | | | | |
| W10 | | | | | | |
| W11 | | | | | | |
| W12 | | | | | | |
| W13 | | | | | | |

ORCL 0003091
CONFIDENTIAL

Oracle Corporation Confidential

Page 5

Americas Cumulative Weekly License Pipeline Trends

Q3 FY01

OPI

| Fiscal Week | Pipeline 1st | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | App. | Tech | Total | App | Tech | Total |

LAD

| Fiscal Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | App. | Tech | Total | App | Tech | Total |

ORCL 0003092
CONFIDENTIAL

Oracle Corporation Confidential

Page 6

ORCL 0003093
CONFIDENTIAL

ORCL 0003094
CONFIDENTIAL

ORCL 0003095
CONFIDENTIAL

# EXHIBIT 337

36

MANTAN

EXHIBIT NO. FR36
7/7/06
IGNACIO HOWARD CSR, RPR

# ORACLE CORP.

## Pipeline Reporting Package

### January 15, 2001

Total Pipeline ............................................... 1
Tech Pipeline ............................................... 2
Apps Pipeline ............................................... 3
Pipeline & Revenue Graphical Detail ......... 4
Cumulative Weekly Pipeline Trends - Americas ... 5
Cumulative Weekly Pipeline Trends - World ..... 6
Pipeline Trends - Total ................................ 7

## FLASH:

| | Pipeline Growth | | | Product Weighting | |
| --- | --- | --- | --- | --- | --- |
| | Total | Tech | Apps | Tech | Apps |
| OSI - Nussbaum | 10% | -14% | 69% | 71% | 29% |
| NAS - Roberts | 56% | 50% | 66% | 61% | 39% |
| OPI - Viarengo | 40% | 24% | 53% | 47% | 53% |
| LAD - Sanderson | 23% | 22% | 8% | 69% | 31% |
| UK, Ireland & S. Africa - Smith | 5% | 0% | 14% | 63% | 37% |
| Germany - Jaeger | 40% | 34% | 71% | 79% | 21% |
| France, Mid. East & Africa - Herrick | 21% | 6% | 54% | 61% | 39% |
| N, C, & Eastern Europe - Add/W | 33% | 17% | 73% | 62% | 38% |
| Southern Europe - Bernard | 12% | 1% | 72% | 76% | 24% |
| Japan - Shindaku | 45% | 39% | 72% | 79% | 21% |
| APAC - Williams | 74% | -27% | 195% | 60% | 40% |
| Total Company | 34% | 22% | 60% | 64% | 36% |

| | Revenue Growth | | | Product Weighting | |
| --- | --- | --- | --- | --- | --- |
| | Total | Tech | Apps | Tech | Apps |
| | 19% | 12% | 42% | 72% | 28% |
| | 12% | -10% | 121% | 67% | 33% |
| | 10% | 33% | 133% | 39% | 61% |
| | 11% | 8% | 29% | 82% | 18% |
| | 16% | 1% | 101% | 74% | 26% |
| | 38% | 29% | 284% | 90% | 10% |
| | 8% | 2% | 37% | 76% | 24% |
| | 24% | 33% | 2% | 77% | 23% |
| | 18% | 0% | 242% | 79% | 21% |
| | 20% | 13% | 160% | 90% | 10% |
| | 21% | 1% | 224% | 74% | 26% |
| | 23% | 7% | 93% | 71% | 29% |

ORCL 0003440
CONFIDENTIAL

Oracle Corporation
Q3 Total License Pipeline - January FY01
Week 6

| Current Sales 000's (Non-M.net) | Q1 FY01 Pipeline | Q3 FY01 Pipeline | Venture | Venture % | Q2 FY01 Forecast | Q3 FY01 Actuals | Forecast Growth | Q3 FY01 Forecast Conversion Ratio | Q3 FY01 Actual Conversion Rate | Est. Q3 FY01 Forecast based on Q3 FY01 Actls | Estimated Upside | Forecast Growth with Upside |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OSI - Houston** | | | | | | | | | | | | |
| Field Services | | | | | | | | | | | | |
| OSI - Services | | | | | | | | | | | | |
| **Latin America** | | | | | | | | | | | | |
| **Europe - Continent** | | | | | | | | | | | | |
| **Japan - Strategic** | | | | | | | | | | | | |
| **Asia Pacific - Military** | | | | | | | | | | | | |
| **Other - Corporate** | | | | | | | | | | | | |
| **Total Company** | | | | | | | | | | | | |

ORCL 0003441
CONFIDENTIAL

Oracle Corporation Confidential

Page 1

Oracle Corporation
Q3 Total Task Pipeline - January FY01
Week 6

| Consensus Analysis Metrics (dollars in thousands) | Q2 FY01 Pipeline | Q3 FY01 Pipeline | Variance | Variance % | Q3 FY01 Forecast | Q3 FY01 Actuals | Forecast Covers | Q2 FY01 Forecast Coverage Ratio | Q3 FY00 Actual Coverage Ratio | Inc Q3 FY01 Forecast Apps or Q3 FY00 Actual | Variance (Dollar) | Forecast Coverage Ratio |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORCL 0003442
CONFIDENTIAL

01/17/2001

Page 1

Oracle Corporation Confidential

Oracle Corporation
Q1 Total Applications Pipeline - January FY01
Week 6

ORCL 0003443
CONFIDENTIAL

Oracle Corporation Confidential

Q3 FY01

License Pipeline & Revenue By Product/Region
Month 3 - January / Week 4

Total License Pipeline By Product
(C$ 000s)



Total License Pipeline By Region



Total License Revenue By Product
(C$ 000s)



Total License Revenue By Region



ORCL 0003444
CONFIDENTIAL

Oracle Corporation Confidential

Americas Cumulative Weekly License Pipeline Trends

Q3 FY'01

## OSI

| Forecast Week | Pipeline EM | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Appl | Tech | Total | Appl | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 209.7 | 234.0 | 443.7 | 0% | 0% | 0% |
| W4 | 150.4 | 193.9 | 344.4 | -21% | -17% | -22% |
| W6 | 106.5 | 168.2 | 275.3 | -49% | -28% | -38% |
| W8 | 84.3 | 161.3 | 245.5 | -60% | -31% | -45% |
| W10 | 39.3 | 173.7 | 212.0 | -72% | -26% | -52% |
| W11 | 52.5 | 158.4 | 210.9 | -75% | -32% | -53% |
| W12 | 43.6 | 148.6 | 192.4 | -75% | -36% | -57% |
| W13 | 21.5 | 143.2 | 152.7 | -44% | -39% | -59% |
| **Q2 FY01** | | | | | | |
| W2 | 155.6 | 250.9 | 438.5 | 0% | 0% | 0% |
| W4 | 147.6 | 241.1 | 388.7 | -10% | -3% | -7% |
| W6 | 132.6 | 245.3 | 329.9 | -16% | -1% | -9% |
| W8 | 121.1 | 245.1 | 367.2 | -23% | -2% | -2% |
| W10 | 76.6 | 289.3 | 294.3 | -53% | -3% | -10% |
| W11 | 51.5 | 211.3 | 284.6 | -52% | -3% | -28% |
| W12 | 66.3 | 199.7 | 261.1 | -58% | -12% | -21% |
| W13 | 59.6 | 185.7 | 233.1 | -62% | -10% | -39% |
| **Q3 FY01** | | | | | | |
| W2 | 175.6 | 178.6 | 355.2 | 0% | 0% | 0% |
| W4 | 71.2 | 216.4 | 232.3 | -24% | -23% | -25% |
| W6 | 124.0 | 212.8 | 436.4 | -19% | -1% | -11% |



## NAS

| Forecast Week | Pipeline EM | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Appl | Tech | Total | Appl | Tech | Total |
| **Q1 FY01** | | | | | | |
| W2 | 232.6 | 213.7 | 446.3 | 0% | 0% | 0% |
| W4 | 244.3 | 247.2 | 491.5 | 7% | 16% | 11% |
| W6 | 217.4 | 245.2 | 462.7 | -7% | 15% | 4% |
| W8 | 141.1 | 227.1 | 369.2 | -23% | 13% | 4% |
| W10 | 156.3 | 304.8 | 441.0 | -33% | 43% | 14% |
| W11 | 133.0 | 300.3 | 433.5 | -43% | 40% | 3% |
| W12 | 114.0 | 270.7 | 384.9 | -51% | 38% | -1% |
| W13 | 105.3 | 279.1 | 374.1 | -55% | 27% | -16% |
| **Q2 FY01** | | | | | | |
| W2 | 271.1 | 413.2 | 684.4 | 0% | 0% | 0% |
| W4 | 315.4 | 402.0 | 717.6 | 16% | 13% | 4% |
| W6 | 332.4 | 465.3 | 797.9 | 23% | 13% | 16% |
| W8 | 324.4 | 470.1 | 793.3 | 20% | 14% | 16% |
| W10 | 265.6 | 454.8 | 720.4 | -2% | 9% | 6% |
| W11 | 211.5 | 427.5 | 639.0 | -15% | 3% | -4% |
| W12 | 214.0 | 386.6 | 600.1 | -21% | -4% | -4% |
| W13 | 192.4 | 367.1 | 165.5 | -29% | -12% | -13% |
| **Q3 FY01** | | | | | | |
| W2 | 333.2 | 413.7 | 447.0 | 0% | 0% | 0% |
| W4 | 230.6 | 501.3 | 831.9 | -4% | 3% | -1% |
| W6 | 320.6 | 503.4 | 824.0 | -9% | 3% | -2% |

ORCL 0003445
CONFIDENTIAL

Oracle Corporation Confidential

*Americas Cumulative Weekly License Pipeline Trends*

Q3 FY01

**OPI**

| Forecast Week | Applns | Pipeline $M Tech | Total | Cumulative % Change Applns | Tech | Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 102.4 | 44.1 | 149.9 | 0% | 0% | 0% |
| W4 | 123.1 | 72.1 | 195.2 | 19% | 8% | 15% |
| W6 | 102.1 | 70.0 | 172.1 | -1% | 7% | 2% |
| W8 | 74.5 | 63.6 | 138.0 | -23% | -4% | -19% |
| W10 | 52.3 | 59.5 | 111.8 | -45% | -10% | -34% |
| W11 | 45.0 | 61.0 | 110.0 | -55% | -1% | -35% |
| W12 | 58.4 | 60.9 | 119.4 | -46% | -3% | -30% |
| W13 | 49.3 | 49.1 | 98.4 | -52% | -28% | -42% |
| **Q2 FY01** | | | | | | |
| W2 | 100.3 | 135.5 | 272.8 | 0% | 0% | 0% |
| W4 | 165.9 | 128.4 | 273.3 | -3% | 6% | 1% |
| W6 | 145.4 | 139.0 | 264.7 | -3% | -3% | -3% |
| W8 | 131.6 | 119.5 | 252.5 | -13% | -13% | -8% |
| W10 | 118.3 | 117.5 | 236.1 | -21% | -2% | -13% |
| W11 | 100.0 | 116.2 | 233.2 | -23% | -14% | -14% |
| W12 | 104.2 | 121.1 | 225.9 | -39% | -8% | -13% |
| W13 | 101.1 | 111.1 | 212.3 | -40% | 7% | -22% |
| **Q3 FY01** | | | | | | |
| W2 | 221.8 | 195.7 | 415.5 | 0% | 0% | 0% |
| W4 | 211.3 | 172.7 | 384.2 | -5% | -11% | -13% |
| W6 | 184.3 | 164.9 | 349.2 | -13% | -6% | -16% |
| W10 | | | | | | |
| W11 | | | | | | |
| W12 | | | | | | |
| W13 | | | | | | |

Q3 FY01

**LAD**

| Forecast Week | Applns | Pipeline $M Tech | Total | Cumulative % Change Applns | Tech | Total |
|---|---|---|---|---|---|---|
| **Q1 FY01** | | | | | | |
| W2 | 34.4 | 42.6 | 77.0 | 0% | 0% | 0% |
| W4 | 33.1 | 39.9 | 73.0 | -18% | -4% | -5% |
| W6 | 28.1 | 36.4 | 64.5 | -18% | -13% | -13% |
| W8 | 28.1 | 36.4 | 64.5 | -18% | -15% | -16% |
| W10 | 27.9 | 36.5 | 64.4 | -19% | -13% | -16% |
| W11 | 23.9 | 32.2 | 56.1 | -31% | -20% | -19% |
| W12 | 20.2 | 33.7 | 53.9 | -31% | -21% | -20% |
| W13 | 19.2 | 31.1 | 50.3 | -44% | -21% | -31% |
| **Q2 FY01** | | | | | | |
| W2 | 31.4 | 33.3 | 63.5 | 0% | 0% | 0% |
| W4 | 29.2 | 32.3 | 81.5 | -13% | 0% | -5% |
| W6 | 29.4 | 37.2 | 72.1 | -12% | 10% | 1% |
| W8 | 33.0 | 35.6 | 44.4 | -16% | 8% | 3% |
| W10 | 36.6 | 43.3 | 79.9 | 10% | 1% | -3% |
| W11 | 19.0 | 52.2 | 71.3 | -43% | -11% | -11% |
| W12 | 14.4 | 53.9 | 68.3 | -57% | 0% | -7% |
| W13 | 14.4 | 56.0 | 70.3 | -33% | 3% | -11% |
| **Q3 FY01** | | | | | | |
| W2 | 50.0 | 50.0 | 100.0 | 0% | 0% | 0% |
| W4 | 33.3 | 76.4 | 109.7 | -36% | -4% | -16% |
| W6 | 33.0 | 71.7 | 104.7 | -33% | -5% | -19% |
| W10 | | | | | | |
| W11 | | | | | | |
| W12 | | | | | | |
| W13 | | | | | | |

ORCL 0003446
CONFIDENTIAL

Page 6



ORCL 0003447
CONFIDENTIAL

ORCL 0003448
CONFIDENTIAL

Total Linear Pipeline Trend Analysis
Month 3 - January / Week 6

ORCL 0003449
CONFIDENTIAL

# EXHIBIT 338

37



# ORACLE CORP.

## Pipeline Reporting Package
### February 5, 2001

Total Pipeline
Tech Pipeline
Apps Pipeline
Pipeline & Revenue Graphical Detail
Cumulative Weekly Pipeline Trends - Americas
Cumulative Weekly Pipeline Trends - World
Pipeline Trends Total

## FLASH:

| | Pipeline Growth | | | Product Weightings | | Revenue Growth | | | Product Weightings | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total | Tech | Apps | Tech | Apps | Total | Tech | Apps | Tech | Apps |
| OSI - Nussbaum | 10% | 1% | 59% | 73% | 27% | 11% | 7% | 26% | 74% | 26% |
| NAS - Roberts | 30% | 17% | 61% | 64% | 36% | 8% | -9% | 76% | 69% | 31% |
| OPI - Vacanza | 59% | 62% | 57% | 51% | 49% | | | | | |
| LAD - Sanderson | 39% | 31% | 101% | 76% | 24% | 80% | 50% | 144% | 44% | 56% |
| UK, Ireland & S Africa - Smith | 41% | 34% | 46% | 67% | 33% | 19% | 23% | 2% | 87% | 13% |
| Germany - Jäger | 47% | 41% | 60% | 87% | 13% | 16% | 13% | 29% | 81% | 17% |
| France, Mid East & Africa - James | 19% | 11% | 90% | 67% | 33% | 38% | 39% | 29% | 90% | 10% |
| N, C & Eastern Europe - Amdur | 40% | 66% | 24% | 73% | 27% | 8% | 2% | 13% | 77% | 23% |
| Southern Europe - Dangoor | 11% | 9% | 97% | 80% | 20% | 24% | 41% | 31% | 82% | 18% |
| Japan - Skibinski | 33% | 26% | 98% | 81% | 19% | 18% | 2% | 24% | 81% | 19% |
| APAC - Williams | 76% | 41% | 58% | 61% | 39% | 20% | 13% | 160% | 90% | 10% |
| Total Company | 37% | 20% | 60% | 67% | 33% | 21% | 9% | 71% | 73% | 27% |

ORCL 0003829
CONFIDENTIAL

Oracle Corporation
Q3 Total License Pipeline - February FY01
Week 11

ORCL 0003530
CONFIDENTIAL

Oracle Corporation
Q3 Total Tech Pipeline - February FY01
Week 10

ORCL 0003839
CONFIDENTIAL

ORCL 0003832
CONFIDENTIAL

ORCL 0003833
CONFIDENTIAL

*American Cumulative Weekly License Pipeline Trends*

Q3 FY01

### OSI

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Vgm | Tech | Total | Appst | Tech | Total |

### NAS

| Forecast Week | Pipeline $M | | | Cumulative % Change | | |
|---|---|---|---|---|---|---|
| | Vgm | Tech | Total | Appst | Tech | Total |

ORCL 0003834
CONFIDENTIAL

Oracle Corporation Confidential

Page 5

America's Cumulative Weekly License Pipeline Trends

Q3 FY01

ORCL 0003835
CONFIDENTIAL

Oracle Confidential

ORCL 0003836
CONFIDENTIAL

ORCL 0003837
CONFIDENTIAL

# EXHIBIT 339

07:05am EST 10-Jan-01 Salomon Smith Barney (Gretchen Teagarden 212-816-8362)
ORCL: Oracle EVP Visit to SSB (Part 1 of 2)

SALOMON SMITH BARNEY

Oracle Corporation (ORCL)
ORCL: Oracle EVP Visit to SSB

2H (Outperform, High Risk)
Mkt Cap: $185,062.5 mil.

January 10, 2001

ENTERPRISE SOFTWARE/B2B
Gretchen Teagarden, CPA
212-816-8362
gretchen.teagarden@ssmb.com

SUMMARY
* Oracle EVP Sandy Sanderson visited our offices
  on Tuesday to address investor inquires about
  traction with the 11i E-Business Suite and 9i
  products and Oracle's view on the database and
  applications market in 2001.
* Oracle reiterates two key value propositions
  for its suite approach over best-of-breed: (1)
  The suite provides a single view of the customer
  across the enterprise and (2) The suite is
  pre-integrated and interoperable.
* Sanderson offered insight into Oracle's view of
  the competitive landscape.
* Oracle sees robust demand for both its database
  and applications business. Specifically,
  Sanderson noted demand for ERP is surprisingly
  robust while advanced planning and scheduling,
  CRM, and SCM products are also performing well.
  Oracle says it is also seeing sustained demand
  for its database product, despite industry-wide
  concern over contracting IT budgets.

FUNDAMENTALS
| | |
|---|---|
| P/E   (5/01E) | 60.6x |
| P/E   (5/02E) | 50.8x |
| TEV/EBITDA   (5/01E) | 39.9x |
| TEV/EBITDA   (5/02E) | 33.0x |
| Book Value/Share   (5/01E) | $1.10 |
| Price/Book Value | 28.6x |
| Dividend/Yield   (5/01E) | NA/NA |
| Revenue (5/01E) | $12,005.0 mil. |
| Proj. Long-Term EPS Growth | NA |
| ROE   (5/01E) | NA |
| Long-Term Debt to Capital(a) | 10.5% |

ORCL is in the S&P 500(R) Index.
(a) Data as of most recent quarter

CA-ORCL 001719

SHARE DATA
| | |
|---|---|
| Price (1/9/01) | $31.50 |
| 52-Week Range | $46.31-$22.31 |
| Shares Outstanding(a) | 5,875.0 mil. |
| Convertible | No |

RECOMMENDATION
| | |
|---|---|
| Current Rating | 2H |
| Prior Rating | 2H |
| Current Target Price | $33.00 |
| Previous Target Price | $33.00 |

EARNINGS PER SHARE
FY ends

| FY ends | | 1Q | 2Q | 3Q | 4Q | Full Year |
|---|---|---|---|---|---|---|
| 5/00A | Actual | $0.04A | $0.07A | $0.13A | $0.15A | $0.38A |
| 5/01E | Current | $0.09A | $0.11A | $0.12E | $0.20E | $0.52E |
| | Previous | $0.09A | $0.11A | $0.12E | $0.20E | $0.52E |
| 5/02E | Current | $0.09E | $0.13E | $0.15E | $0.25E | $0.62E |
| | Previous | $0.09E | $0.13E | $0.15E | $0.25E | $0.62E |
| 5/03E | Current | NA | NA | NA | NA | NA |

http://www.firstcall.com/links/58/5817060061012107l324/3299628203904l030257/40541...   2/27/2002



NDCA-ORCL 005785

Δ π EXHIBIT 22
Deponent Sanderson
Date 7/26/06 Rptr. KG
WWW.DEPOBOOK.COM

| Previous | | | | | |
|---|---|---|---|---|---|
| First Call Consensus EPS: 5/01E $0.51; 5/02E $0.62; 5/03E NA | NA | NA | NA | NA | NA |
| Calendar Year EPS: 12/00E NA; 12/01E NA; 12/02E NA; 12/03E NA | | | | | |

ORALCE EVP VISIT TO SSB

Oracle EVP Sandy Sanderson visited our offices on Tuesday. Mr. Sanderson is responsible for Oracle Exchanges, Oracle Product Industries (OPI), Oracle Consulting, and the Latin America Division. The purpose of the event was to address investor inquires into the following issues:

* Traction with the 11i E-Business Suite and 9i products;

* Oracle's view on the strength of the database and applications market given the projected reduction in IT spending in 2001.

Suite vs. Best of Breed

To recap, Oracle's 11i E-Business Suite includes modules for traditional ERP (HR, financials), CRM (sales and marketing), e-procurement, supply chain management (SCM), and exchanges. Oracle reiterates two value propositions for the suite solution versus a "best-of-breed" approach:

* The suite provides a single view of the customer across the enterprise by incorporating a single data model.

* The suite is pre-integrated and fully interoperable out of the box, helping to lower consulting costs and time-to-value.

Sanderson quantified the second value proposition with a services-to-product ratio comparison: Instead of spending $4-$7 on consulting for every $1 spent on software as many industry leaders suggest is the norm, Oracle sees a 1:1 ratio internally. According to Sanderson, this reduction is a key component of the $1 billion Oracle purports to have saved by transitioning to a fully Web-enabled e-business and will contribute substantially to the second $1 billion the company expects to save.

Commentary on Competitive Landscape

Sanderson mentioned the following companies in the presentation:

* Siebel - Oracle anticipates Siebel will develop an e-business suite at some point.

* Commerce One - Oracle questions CMRC's revenue share model because they feel the blue-chip (consortia) e-marketplaces will not see material revenue in the near term.

* Ariba-i2 alliance - Oracle questions the viability of a best-of-breed amalgamation. ORCL attempted such an alliance with Manugistics and other vendors that proved unsuccessful.

* CMRC-SAP alliance - Oracle questions the ability to develop product efficiently under complicated economic arrangements.

* BEA Systems - Oracle believes it has a competitive advantage in the application server market with its enhanced caching functionality that resides on the application server.

Product Update

CA-ORCL 001720

NDCA-ORCL 005786

11i E-Business Suite Update. The company provided the following statistics regarding the status of the 11i E-Business Suite:

* 120 live customers, including Compaq (completed last week), Hallmark, RetailersMarketXchange (RMX), Pac-West, Agilera;

* 1,300 implementations in process, including BellSouth, Citibank, JDS Uniphase, HP;

* 3,500 copies of applications shipped - pipeline looks strong;

* Version 3 (R3) will be released this month (May was first release of 11i);

* 45% of the 110 application modules are new.

9i Application Server Update. Because of the recent (October 2000) release of the 9i Application Server, Oracle is unsure of its market share but is bullish on its prospects. While we have heard mixed reviews of the product, we believe functionality will improve with new releases. Additionally, the unique caching functionality is a differentiator, providing what Sanderson terms "industrial strength." In developing the cache functionality for the 9i release, Oracle copied best practices developed by the experiences of leading Internet-based companies, including eBay, Yahoo!, and Amazon.com, all of whom had developed cache expertise internally.

9i Database Update. Oracle expects the 9i database to be available in the first half of 2001.

Market Update

Oracle sees robust demand for both its database and applications business. Specifically, Sanderson noted demand for ERP is surprisingly robust while advanced planning and scheduling, CRM, and SCM products are also performing well. Oracle says it is also seeing sustained demand for its database product, despite industry-wide concern over contracting IT budgets. Sanderson noted two trends driving demand for databases is demand for the 11i applications that are typically bundled with the database as well as applications of other vendors that rely on the functionality of the Oracle database.

INVESTMENT THESIS                                                    CA-ORCL 001721

Oracle has leveraged its dominant position in the database market to take advantage of the new and growing market for e-business solutions. We believe that over the next few years, Oracle is going to try and leverage its presence in the database market and the power of the web to do to enterprise applications what Microsoft did to desktop applications - commoditize them by offering them for free as part of the platform. We believe that Oracle's recent launch of oraclesalesonline.com, through which Oracle is offering the sales force automation web-based service for free, is the beginning of a major paradigm shift not only at Oracle but across the entire software industry. Oracle's dominant position in the database market is a strong platform for dominating e-business applications. We believe the Web has the potential to drive a new IT architecture under which the database takes on a more active role in the application delivery. According to Dataquest, Oracle had 31% market share in the database market in 1999. We believe Oracle can quickly upsell the eBusiness Suite to its existing installed based of database customers. Additionally, Oracle has declared an aggressive strategy to increase its operating margins by 'Webifying' its internal operations. The company recently increased the original cost savings goal of $1 billion to $2

NDCA-ORCL 005787

billion.  By capitalizing on the Internet's inherently low-cost operating
structure. Oracle plans to reduce operating expenses through web-based
automation and headcount reduction.

COMPANY DESCRIPTION

Founded in 1977, Oracle Corporation is the world's second-largest software
company, with a presence in more than 145 countries.  The company has
approximately 43,000 employees  worldwide.  Oracle Corporation develops,
manufactures, markets, and distributes computer software that helps
corporations manage and grow their businesses.  The company's software products
can be broken down into two broad categories:  systems software and business
applications software.  Systems software is a complete Internet platform to
develop and deploy applications for computing on the Internet and corporate
Intranets.  Business applications software automates the performance of
specific business data processing functions for customer relationship
management (CRM), supply-chain management (SCM), financial management,
procurement, project management, and human resources management.

Gretchen Teagarden 212-816-8162
)

EON

CA-ORCL 001722

NDCA-ORCL 005788

# EXHIBIT 340

# The Daily Swing Trade

TheStreet.com | RealMoney.com | IpoPros.com | TheStreetPros.com

**QUOTES & SEARCH**
Quotes

Search Site

**Scottrade**

**HOT NEWS**
Market Movers
Analyst Actions
Latest TSC Stories

**NEWS AND ANALYSIS**
Tech Stocks
Markets
Commentary
Personal Finance
Company News

**FEATURED OFFERS**
RealMoney Free Trial
Cramer Radio
Telecom Connection
Daily Swing Trade
The Tech Edge
Era of Value
Chartman's Top
Stocks
Action Alerts PLUS
TSC Conferences
Professional Products

**RESEARCH/TOOLS**
Earnings Reports
Mutual Fund Finder
Economic Calendar
Streaming Real-Time
Portfolio Tracker

Commentary : Streetside Chat

## The *TSC* Streetside Chat: Oracle's Executive Vice President Sandy Sanderson Jr.

**By Joe Bousquin**
**Senior Writer**
**Originally posted at 8:30 AM ET 1/20/01 on RealMoney.com**

*After being written off as an also-ran software maker that concentrated on the slowing database market in the mid-1990s, Oracle (ORCL:Nasdaq - news) staged one of the more impressive comebacks in recent memory. While making a big bet early that software would eventually be run over the Internet, Oracle forged into the now white-hot business software market, a strategy that has paid off in spades for both its revenue growth and its stock price.*

*On Jan. 16, the company hosted a "B2B Day" at its Redwood Shores, Calif., campus to introduce new software that helps companies collaborate with suppliers and customers over the Internet, allowing them to operate more efficiently. This software is the cornerstone of Oracle's much-touted 11i e-Business Suite, a collection of complex business-software programs designed to streamline a corporation's business processes.*

*Specifically, Oracle introduced four new software products. Oracle Supply Chain Exchange helps companies manage the manufacturing process; Transportation Exchange helps simplify the transportation logistics of shipping and receiving products; Product Development Exchange streamlines the process of collaborating with partners; and Exchange Marketplace aids in the planning and design of products.*

TSC *Senior Writer* Joe Bousquin *spoke with Edward J. "Sandy" Sanderson Jr., Oracle's executive vice president and the person responsible for its software applications business, about Oracle and its plans.*

**Joe Bousquin:** Sandy, tell me about your responsibilities at Oracle.

**Sandy Sanderson:** I probably do four things. First, I'm responsible for all our products' industries. So I have responsibilities for all our customers in automotive, high tech, also process industries like [consumer packaged goods], energy, retail, chemical. I have all those customers. ... Second, I have responsibility for consulting in Oracle. We have about a 13,000-person consulting organization. I'm responsible for that. Third is I have Latin America. I lived in Latin America when I was growing up and always had a passion for that part of the world, and am always amazed at what they're able to do. You know the U.S. sales force at Oracle or any company is always complaining that they want more help, make it easier, and then people down in Latin America just figure out how to make it happen.

And then the last thing is I have responsibility for the B2B initiatives in the



Δ π EXHIBIT 23
Deponent Sanderson
Date 1/24/06 Rptr. KG
WWW.DEPOBOOK.COM

NDCA-ORCL 141672

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

company and as a result what you're seeing today. I've been very involved in ... our major exchanges. For example, **GlobalNetXchange, RetailersMarketXchange, Covisint** are all exchanges within my area of responsibility.

**Joe Bousquin:** So basically the message that Oracle has really been spreading over the last 18 months, two years now is that as far as [business software] applications are concerned, you really want to be, and see yourselves, as the one-stop shop. Do customers want one-stop shopping?

**Sandy Sanderson:** Well, I guess two points. We do give companies an alternative. ... They don't have to buy the e-business suite. If they want Internet procurement or advanced planning or sales automation, they can get that from Oracle.

**Joe Bousquin:** And when you say suite you mean a collection of computer programs. And each unit within that collection of programs performs a different function.

**Sandy Sanderson:** Exactly. And we're talking about the e-business suite from a functional perspective. We're talking about ERP [enterprise resource planning], so it's included in there. ERP being financials, manufacturing, order management, human resources. And the CRM [customer relationship management], which is marketing, sales and service. And then what we've done in our e-business suite is we've brought all of that together, ERP and CRM, so it's integrated from both a business perspective and a technical perspective, and again it provides you with a single view of the customer no matter what the interaction with the customer is.

We're having real success. **Compaq** is an example [of a company] that just recently bought our e-business suite. And what companies are seeing is that, regardless of the economic situation ... the competition is still out there, number one. The Internet is out there, and companies are figuring out how to leverage the Internet to drive different-shaded solutions or a competitive advantage in the marketplace. ... And they're also recognizing that they have less money to spend and they need to do it more quickly. So some interesting dynamics have come together that together make the e-business suite a great answer. Because what we've done in the e-business suite is we've built all the integration in there already.

> *"So some interesting dynamics have come together that together make the e-business suite a great answer."*

**Joe Bousquin:** Now, your competition would say that no one company can do it all. It's just too big. Business processes are too complex for one company to have the knowledge set to be able to build all the different specialized applications to serve that enterprise or corporate customer. What makes you guys think you can do it?

**Sandy Sanderson:** But what would you expect from those guys? When they're sitting there and they have a procurement solution for the indirect side. I mean, what would you expect from them?

**Joe Bousquin:** Procurement being buying office supplies over the Internet, basically.

**Sandy Sanderson:** Exactly. ... Ariba's (ARBA:Nasdaq - news) an example. Their claim to fame right now is around procurement and indirect products.

NDCA-ORCL 141673

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER



... We have 3,000 developers. ... In some cases in our development area, probably for ERP we have more people developing products than some of these companies have in their total company. ... We have customer advisory groups that advise us. We work very closely with companies like GE (GE:NYSE - news), Motorola (MOT:NYSE - news) and others to gain input from them about what they want to see in their product.

Actually, these exchanges are great examples of how we work very closely. You see that at GlobalNetXchage, which is really made up of Sears (S:NYSE - news), Carrefour, J. Sainsbury, Kroger (KR:NYSE - news), companies like that. And we're working directly with them and you heard them today say it's been a great opportunity to influence the direction of Oracle's products. ...

Third, we've implemented those solutions within Oracle. ... So in the bottom line, the fact that we've got integration already built in, really is a way to save tremendous costs and get the value out of this much more quickly.

**Joe Bousquin:** You have the 3,000 [software] developers and Oracle is obviously a major force within software. You guys can develop these things and, obviously, the marketplace is pretty confident that you can, given your stock's performance. But does that in some ways make Oracle a jack of all trades but a master of none?

**Sandy Sanderson:** No, I don't know why you would conclude that a jack of all trades is a master of none. We are world class in supply chain. We are world class in customer interaction center, just to give you a couple of examples. I think we're pretty world class in all of them. But just by the sheer fact that we're in the entire e-business suite, we're addressing the client's entire business system or value chain. Joe, when you think about the competition, there's naturally going to be somebody, some company that focuses on a particular area that might do something better than us. And if that customer needs only that solution, and that very precise point solution area, integration is not a big deal, and time's not a big deal and that kind of thing, then they ought to consider that company. But if they're really looking for an integrated solution, they can literally outsource integration to Oracle, and it already comes with the package and it doesn't cost them what it would if they had to do their own integration because that integration was built into our product, the cost of that gets spread over a lot of clients. So it's a marginal cost to them.

We bring a different solution to the marketplace. That's why I use the **Jack Welch** portfolio management approach. You know we're going to be No. 1 or No. 2 [in each market]. And frankly, in some areas where we are No. 1, it could happen a year from now, we fall back to No. 2. But in another area where we're No. 2 because of the energy and focus we've put into it, we'll be No. 1. But in the end what we've done is change the game because we've made the competition around the e-business suite and not just that point solution.

---

### "We have a pretty strong presence out there in our competitors, you know, Oracle alumni."

**Joe Bousquin:** I saw an article this morning where [Ariba CEO] Keith Krach was talking about procurement, and I think the question was who was Ariba seeing out there as competition. Was it seeing Oracle? And Keith Krach said that since [former Oracle president] Ray Lane departed [in June], you guys had, quote "vaporized."

NDCA-ORCL 141674

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER



**Sandy Sanderson:** (Laughing) I would respond by saying 66% application growth in Q2 and I would respond by saying 55% or 50% application growth for the year. ... You know people are going to say whatever they want, but that in a company like Oracle, we have a pretty strong presence out there in our competitors, you know, Oracle alumni. And so we have been an academy to some degree, but I think it's a real tribute to the talent that we have in the company. You look at the people who report to Larry and the average tenure is 10 years. You go to the next level below that, so I report to Larry, look at the people who report to me, and you look across the company and the average tenure of those people is nine years.

**Joe Bousquin:** How long have you been here?

**Sandy Sanderson:** I've been here six [years], so I'm a junior guy. ...

**Joe Bousquin:** (Laughing) That's not what they told me when they set up the interview.

**Sandy Sanderson:** (Laughing) So you know, people are going to latch on to what they think the story is. Is that the debate that we want to have, that since an individual left, a company has vaporized in a particular area? Or do you talk about what the product is and what the real story is? I think the real story is we've got over 700 implementations, customers out there, and Internet procurement. I think that's more substantial than Ariba's got and we're demonstrating 66% growth across all our applications.

**Joe Bousquin:** So obviously Oracle is bigger than just one person. It's bigger than Larry Ellison. But one, Ray Lane left this summer and then when Gary Bloom left just a couple of months ago, people did start talking about, "Wow, is Larry going to drive out all the top people and then run the business by himself?" And you know, Wall Street wasn't happy with that. So in a lot of ways, Larry himself was damned if he did and damned if he didn't. Because before, he wasn't engaged enough and now he's hands-on and day-to-day and meddling with the company and the executives. ... From your point of view, what is it like to work for Larry Ellison?

**Sandy Sanderson:** Most the time it's fun. I've never seen a guy that can handle the breadth of issues, the depth of those issues in running a business, and then understanding what the relationships are, the different pieces together and what that means for our customer and what that means for Oracle. I mean, he really is phenomenal in that regard. He has an incredible, intuitive problem-solving capability. ... When he looks at issues and where he lands on the answer invariably is right.

You know there's just been enough times that he's demonstrated that he was doing the right thing. Couple of data points, one again was back in 1995. Windows 95 comes out. It's all about client server, it's all about the workstation, and we made the decision that we were going to go Internet. ... You know Larry came out with the network computer. I don't even remember what year that was now. I'm embarrassed. I should know. And people thought this was crazy. But now if you look at your phone, you know I could check stock quotes on my phone. I've got my **Blackberry** pager. ...

This is not Windows. This isn't Windows CE. The operating system is irrelevant. So he called that right as well. He's a guy who has the tremendous capability of taking all the different aspects of a problem and really thinking about what the solution is, and thinking about the solution in ways different than other people. OK, that's one thing. And it's a wonderful experience to be around that. Along with that comes the very demanding

NDCA-ORCL 141675

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER

~~experience to be around that. Along with that comes the very demanding~~ CEO of a company.

**Joe Bousquin:** The times when it isn't fun, does he ever get in your hair just a little bit too much for your taste?

**Sandy Sanderson:** What I've found is that when you have discussions with Larry and he's got a pretty strong opinion, that can be challenging if your view differs from his. ... Obviously you need to understand his perspective and think about what he's telling you because he just might be right, which is typically the case when he's dealing with an issue. But also I've found that when you come back with a logical argument, Larry listens. ... I can't think of a time where I said, "This is crazy." I mean, the guy's a talented leader of the company.

As far as the management of the company goes, in this business you're going to experience change. And sometimes that change can be disruptive. But I don't think that in the end anybody was overly surprised within the company about the kind of departures that we've had recently. Larry's been very engaged with the company. I can tell you that over the last year, my job hasn't changed. [There was no] confusion around my job when either one of those guys left; in fact, if anything, it became clearer. Also, people at my level and my contemporaries in the company, it often means more responsibility for them.

---

*"Our pipelines are strong, we're well-positioned from a products perspective, and so it's all about execution."*

---

**Joe Bousquin:** And have you taken on more responsibility?

**Sandy Sanderson:** Yes, for example, I took on the products responsibility, which was one of Ray's primary focuses when he was here.

**Joe Bousquin:** Let's get back to talking about applications, which fits into what we saw today. First off, you talk about competing with the point solutions [specialized software companies] guys. Well, today you're firing a shot across I2's (ITWO:Nasdaq - news) bow with supply chain software, you're firing a shot across **Descartes Group's** (DSGX:Nasdaq - news) bow with transportation software, you're firing a shot across **Agile's** (AGIL:Nasdaq - news) bow with collaboration software.

**Sandy Sanderson:** And Ariba. And **E.piphany** (EPNY:Nasdaq - news).

**Joe Bousquin:** So you're basically saying, "Here world, take us on or we're going to take you on."

**Sandy Sanderson:** That's certainly one way to view it. I think what we're really saying is that we're taking on our customers. ... And what do our customers want? Customers need solutions at Internet speed, they need robust solutions from a business perspective that not operate only within a firewall within that enterprise, but collaboratively with their suppliers and their customers. That's what we focus on. We've gone after what we think is important to the customer; by doing that, obviously you take on certain challenges. ... But we've demonstrated for 21 years now, I think it is, pretty strong financial performance and we think we're well-positioned. ... Clearly, in my time, I've never seen us better positioned as a company. [Editor's note: Ellison founded Oracle in 1977.]

**NDCA-ORCL 141676**

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**

TheStreet.com: The TSC Streetsid...: Oracle's Executive Vice President Sandy Sanderson Jr   Page 6 of 7

**Joe Bousquin:** By some analysts' estimates, as far as applications growth goes, you were talking earlier about 66%, which pleased many of the analysts on Wall Street. But there's still some discussion out there that in order to make the numbers for the year, you guys will have to do a billion dollars in applications sales in the [fiscal] fourth quarter [which ends in May]. Now, Oracle's quarters are, or its year is, back-end loaded, in that most of your business does come in the fourth quarter.

**Sandy Sanderson:** I wouldn't say most, but a good portion of it is.

**Joe Bousquin:** Can you make those numbers on the applications sales this year?

**Sandy Sanderson:** You know, it's a big hill to climb. Every year we climb that hill. I expect we'll do it again. Our pipelines are strong, we're well-positioned from a products perspective, and so it's all about execution. We've got stability and maturity in the management team, people running the businesses. You look at the people running the business, we've all been in place for quite a while and we expect to execute. So the fourth quarter will be a challenge, but every fourth quarter's a challenge.

---

Send letters to the editor to letters@thestreet.com.
Read our conflicts and disclosure policy.
Order reprints of *TSC* articles.

---

 **Research Now**
on CSFB*direct*
**ARBA MSFT ORCL**

Open a CSFB*direct* account.



TheStreet.com
**MARKETPLACE**
*Click here to shop!*

*Premium*
*Sponsor*

**Free Real-time
Streaming
Quotes and Charts!**

▸ **TECH CENTER**
Technology for your
business!

▸ **ONLINE INVESTING**
Invest with CSFB*direct*
today.

▸ **FINANCIAL
PUBLICATIONS**
Risk-free issue of Red
Herring

▸ **SPONSORED LINKS**

Get 10 FREE Issues of Investor's
Business Daily

Open an IRA; no setup or annual fees

Free online Options Education Center at
www.cboe.com.

Trade at a reduced rate with On-Site
Trading, Inc. Click here for details!

Click here for your latest free report from
Louis Navellier.

Get a Risk-Free Trial Issue of Red
Herring! Click Here

NDCA-ORCL 141677

CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER



**RELATED STORIES**

Streetside Chat
**The *TSC* Streetside Chat: Peter Boockvar of Miller Tabak**
1/13/01 8:00 AM ET
Despite a pretty good week for the major indices, this market
strategist advises caution, especially in techland.

Streetside Chat
**The *TSC* Energy Roundtable**
1/6/01 8:00 AM ET
Hear six experts debate the future of energy prices, and share
their favorite energy stocks.

Streetside Chat
**The *TSC* Energy Roundtable, Part 2**
1/5/01 7:51 PM ET
Hear six experts debate the future of energy prices, and share
their favorite energy stocks.

Home | Top | Welcome / TSC Network Tour | Site Map | Who's Who | Reader Feedback | Jobs | Terms of Use
Privacy Policy | Conflicts Policy | Advertise | Investor Relations | TSC Store

© 1996-2001 TheStreet.com, Inc. All rights reserved.

**NDCA-ORCL 141678**

**CONFIDENTIAL-SUBJECT
TO PROTECTIVE ORDER**

# EXHIBIT 341

ORACLE
R@dioWallStreet.com
ORACLE'S VP/CFO JEFFREY HENLEY
WILL DISCUSS QUARTERLY RESULTS
12/15/00

Operator      This program is subject to forward looking statements located at the bottom of

              radiowallstreet.com web page.  The sponsor for today's program is the street.com

              leveling the playing field for the individual investor that street.com that empowers

              its users by providing them real time financial news and now also advances the

              state of the art investment tools at street.com.  Ignore them at your own risk.

              Hello.  Welcome back to radiowallstreet.  I'm being joined here today by Jeff

              Henley the Chief Financial Officer for Oracle.  Jeff thanks for coming on the

              program.

Jeff Henley   Yeah, my pleasure.

VP Jarvis     Let's go over the numbers.  How did Oracle do in this quarter?

Jeff Henley   Well, we had a great quarter.  We did well in our applications business bouncing

              up to 66% growth and we beat our earnings estimate out on the street by about

              10%.  And our net income grew 62% so we had another very strong margin

              improvement story this quarter.  We've had that for a number of quarters now, so

              the margins are continuing to expand nicely and our application business is really

              picking up steam.  And I think we told Wall Street that with the economy right

              now even though it's slowing doesn't seem to be affecting us.  We see no

              difference in demand for our upcoming third fiscal quarter.  So far so good we're

              optimistic at this point.

VP Jarvis     I guess that was a big data point, your earnings announcement, is the fact that



you're not citing slow down that everybody else is citing?

Jeff Henley   Well, we're in a different segment you know we're showing internet's software, e-business software.  That's really where the real interest and demand is right now.  So, I think that if people are cutting back a little bit on some areas that's that's right now I don't think they really want to cut back on, so as long as the economy is simply slowing and kind of doing a soft landing I think we'll be fine.  If the economy got really really bad then obviously that would probably have some effect on all of us.  But so far we look pretty hard at previous indicators.  We're seeing no softening in our business.

Jarvis   Where are you building momentum in the business going forward?

Henley   In our applications business, we think that our database business is going to be solid and steady.  That the real momentum and much higher growth is going to be in our applications business.  We think that that business can grow at very high rates for the next few years.

Jarvis   There was an indication that you were doing a lot more big deals, deals in excess of $500,000.  I would assume that that made up a nice percentage of revenues this quarter.  Is that to indicate that organizations across the border buying into the Oracle solution?

Henley   Yes, I think so.  I think we are seeing that bigger transaction sizer.  More in the applications area so the mix of our business moves to applications and as the customers are buying larger suites of our applications products.  Yeah, I think it's probably likely to continue.

Jarvis   The pipeline optimism, does that have anything to do with the theory out there

that we're at the front-end of a huge enterprise application replacement cycle?

Henley    Yes. Absolutely. I think everybody needs new internet software. They want to move to a model around the internet where they're dealing with their customers, their suppliers over the internet and that creates tremendous business value, creates tremendous productivity, shrinks the supply chains. There is a huge opportunity for companies to get more productive, so that will typically require replacement of many of their business systems.

Jarvis    The deal with Covison and what Oracle is going to supplying to that consortium, is that indicative of the kind of deals we're going to be seeing going forward?

Henley    I think they bought a lot of the e-business suite. Now that turns out to be a brand new venture between the auto makers so there not really replacing software that trying a brand new company and there trying to build around an e-business architecture. So they bought out financials a number of our different applications, our database, our application server. So, but we think a lot of companies are going to be doing that, either replacing applications or if there newer companies, building up around our suite so we were thrilled that they showed so much of our core technology and we're obviously publicizing that message because we think lots of other people will do the same thing.

Jarvis    So the 11i suite of applications, you expect to have several hundred by the end of your fiscal year?

Stanley   Well, except that several hundred live, we have several thousand people that are in the process of upgrading right now. A lot of current customers that are moving to the new architecture and then we have lots of new customers that are buying

this stuff, so in some combination but certainly we have I think 7 or 8 thousand application customers so they'll all eventually over the course of a couple of years upgrade to 11i suite. So we'll have thousands of new customers coming in over the next couple of years and buy our software.

| | |
|---|---|
| Jarvis | The greatest margins you enjoy at Oracle are on the applications side? |
| Stanely | No, no that's not true. |
| Jarvis | No? |
| Stanely | No, no way. Historically our database business has made a higher profit margin but our applications business is now starting to come up and get closer to that, so both businesses are profitable and we're seeing larger improvement across the board in every one of our businesses in our support business, in our consulting business, so forth. |
| Jarvis | Were services down slightly though? |
| Stanley | No, the services business before the effect of currency was up and that's been something that's starting to turn around and we've told people that we'll grow sequentially, we'll see better growth for each quarter for the next couple of quarters because our consulting business is re-bounding. |
| Jarvis | You're not abandoning that as opposed to ... [talking over each other]? |
| Stanley | Oh no, no actually not. |
| Jarvis | When you look at the landscape as far as the IT consulting companies and the troubles they're having, there seems to be a great opportunity since the complexity of the applications are becoming more intense, that Oracle would have an opportunity here to leverage off their installed base and really really hit the |

services sector real hard?

| | |
|---|---|
| Stanley | We want all the different consulting firms to implement our software, however, we don't want them to fear our programing systems integration.  If they would work with us and work with our customers and implement a big part of all of our e-business suite, some of the systems integration work they do actually go away. But they can make it up in the volume of doing work for thousands of customers. So we definitely need and want these people to work with us but they don't really need to do systems integration because all of our products are already integrated. |
| Jarvis | Okay, well Jeff thanks a lot for coming on again.  I appreciate you taking the time. |
| Stanley | Okay, my pleasure thank you. |
| Jarvis | Take care, and our sponsor today was the street.com leveling the playing field for the individual investor the street.com empowers its users by providing them with realtime financial news analysis and state of the art investment tools.  This is street.com.  Ignore them at your own risk. |

G:\CASES\Conf-Call\Oracle\Oracle121500

## DECLARATION OF TRANSCRIPTION

I, the undersigned, declare:

1.     That declarant is and was, at all times herein mentioned, a citizen of the United States and resident of the County of Solano, over the age of 18 years, and not a party to or interested in any action relating to subject matter of this declaration; and that declarant's business address is 100 Pine Street, 26th Floor, San Francisco, California 94111.

2.     That on April 10, 2002, declarant listened to the electronic recording labeled ORACLE, R@dioWallStreet.com, ORACLE'S VP/CFO JEFFREY HENLEY, that I transcribed the conference call contained on this recording to the best of my abilities, and that this transcription is attached to this declaration.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 10th day of April, 2002, at San Francisco, California.

_____
MARCY M. MEDEIROS

G:\CASES\Conf-Call\Oracle\Oracle121500