# Exhibit 492

Report Date: 26-JAN-2007 23:48

Set of Books :   Oracle US Primary
Organization :   Oracle USA, Inc

Journal Entries Report
Print Detail By Account

| | | |
|---|---|---|
| Reporting Level | : | Operating Unit |
| Reporting Context | : | Oracle USA, Inc |
| Layout Name | : | Print Detail By Account |
| Request Id | : | 191782 |
| Set of Books Id | : | 100126 |
| Balancing Segment | : | |
| Account Segment | : | 001.0000.12601.0000.000.999 |
| Summary Account | : | |
| Posted Flag | : | Posted |
| GL Date | : | 01-SEP-00 |
| Currency | : | |
| Sales Invoice Category | : | Yes |
| Debit Memo Category | : | Yes |
| Chargeback Category | : | Yes |
| Credit Memo Category | : | Yes |
| CM Applications Category | : | Yes |
| Adjustment Category | : | Yes |
| Trade Receipt Category | : | Yes |
| Misc Receipt Category | : | Yes |
| Bills Receivable Category | : | Yes |
| Exclude Zero Round Category | : | Yes |

To
To    001.ZZZZ.12601.ZZZZ.ZZZ.999

To    30-NOV-00

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534183

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:      1 of   118

Posted Status :Posted
Currency : All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 10004044 | 367371 | 1220038 | 30-SEP-00 | | | 620.10 | |
| 10010139 | 367530 | 40011453 | 29-SEP-00 | | | | 404.61 |
| 10010139 | 367531 | 40011450 | 29-SEP-00 | | | | 444.61 |
| 10010139 | 367532 | 40011451 | 29-SEP-00 | | | | 444.61 |
| 10010139 | 367533 | 40011452 | 29-SEP-00 | | | | 444.69 |
| 10010139 | 372918 | 1032501 | 30-NOV-00 | | | 722.60 | |
| 10010139 | 372962 | 1032501 | 30-NOV-00 | | | 1,008.00 | |
| 10012 | 367971 | 6103866 | 13-OCT-00 | | | | 2.17 |
| 10012 | 369857 | 6105379 | 31-OCT-00 | | | 0.03 | |
| 10014615 | 366634 | 1336115 | 30-SEP-00 | | | 46.04 | |
| 10016344 | 367131 | 1236185 | 30-SEP-00 | | | 38.75 | |
| 10035 | 369093 | 1329142 | 30-OCT-00 | | | 7.55 | |
| 10041 | 369847 | 1237054 | 31-OCT-00 | | | 10.00 | |
| 10044 | 372447 | E1400341-1 | 10-NOV-00 | | | 176.89 | |
| 10046 | 366901 | 1318119 | 11-SEP-00 | | | 24.53 | |
| 10046 | 366901 | 1336216 | 11-SEP-00 | | | 4.30 | |
| 10046 | 366974 | 1337399 | 30-SEP-00 | | | 23.11 | |
| 10046 | 366975 | 1338085 | 30-SEP-00 | | | 30.31 | |
| 10046 | 367544 | 1338085 | 30-SEP-00 | | | | 30.31 |
| 10046 | 367545 | 1337399 | 30-SEP-00 | | | | 23.11 |
| 10046 | 369698 | 1337395 | 31-OCT-00 | | | 74.69 | |
| 10057 | 366562 | 1248685 | 30-SEP-00 | | | 255.68 | |
| 10073 | 368052 | 1271622 | 17-OCT-00 | | | | 54.20 |
| 10073 | 372450 | 40061569 | 30-NOV-00 | | | 18.00 | |
| 10096 | 372580 | E1389527-1 | 17-OCT-00 | | | 400.00 | |
| 1011 | 368130 | 40029867 | 30-NOV-00 | | | | 97.32 |
| 1011 | 368131 | 6093317 | 17-OCT-00 | | | | 22.73 |
| 1011 | 368224 | 40034851 | 19-OCT-00 | | | | 0.01 |
| 1016966 | 369606 | 1249365 | 30-SEP-00 | | | 393.75 | |
| 1016966 | 370406 | 40017245 | 07-NOV-00 | | | | 148.00 |
| 1016966 | 370407 | 40017246 | 07-NOV-00 | | | | 148.00 |
| 1016966 | 370408 | 40017248 | 07-NOV-00 | | | | 148.00 |
| 1016966 | 370409 | 40017247 | 07-NOV-00 | | | | 148.00 |
| 1017069 | 372901 | 1339491 | 30-NOV-00 | | | 24.34 | |
| 1017429 | 369686 | 1314184 | 31-OCT-00 | | | 180.00 | |
| 10178175 | 369883 | 1334768 | 31-OCT-00 | | | 43.25 | |
| 10178175 | 370403 | 1334768 | 07-NOV-00 | | | | 43.25 |
| 1018497 | 366765 | 1247339 | 30-SEP-00 | | | 416.10 | |
| 1019 | 370560 | 1274459 | 10-NOV-00 | | | | 50.75 |
| 1019673 | 367265 | E1305390-1 | 30-SEP-00 | | | 880.00 | |
| 1019673 | 367968 | E1292470-1 | 13-OCT-00 | | | | 60.00 |
| 1019743 | 370098 | 1321962 | 31-OCT-00 | | | 46.79 | |
| 1019936 | 365570 | 1216950 | 22-SEP-00 | | | 9.06 | |
| 1019936 | 365571 | 1216950 | 22-SEP-00 | | | 9.07 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534184

```
Oracle US Primary                          Journal Entries Report                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                           Print Detail By Account                                  Page:    2  of   118
                                    GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA
```

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 1019936 | 365572 | 1216952 | 22-SEP-00 | | | 9.06 | |
| 1019936 | 365573 | 1216952 | 22-SEP-00 | | | 9.07 | |
| 1019936 | 366668 | 40005278 | 30-SEP-00 | | | 15.16 | |
| 1019936 | 369646 | 40005280 | 31-OCT-00 | | | 112.66 | |
| 1019977 | 372927 | 1237357 | 30-NOV-00 | | | 740.25 | |
| 1019987 | 369841 | 1313499 | 31-OCT-00 | | | 150.15 | |
| 1020477 | 366946 | 40002709 | 30-SEP-00 | | | 8.76 | |
| 1020477 | 367068 | 1317464 | 30-SEP-00 | | | 47.65 | |
| 1020477 | 367400 | 40038963 | 30-SEP-00 | | | 697.80 | |
| 1020477 | 370117 | 1199215 | 31-OCT-00 | | | 2,277.60 | |
| 1020705 | 366607 | 1298542 | 30-SEP-00 | | | 0.02 | 0.75 |
| 1020861 | 367754 | E1454533-1 | 09-OCT-00 | | | 708.75 | |
| 1020894 | 369911 | 1232669 | 31-OCT-00 | | | 708.75 | |
| 1020894 | 369913 | 1232670 | 31-OCT-00 | | | 15.67 | |
| 1021269 | 366895 | 1326639 | 30-SEP-00 | | | 16.02 | |
| 1021269 | 366897 | 1323378 | 30-SEP-00 | | | 576.62 | |
| 1021357 | 372941 | 1209948 | 30-NOV-00 | | | 77.22 | |
| 1021365 | 372487 | 40060424 | 30-NOV-00 | | | | 6.28 |
| 1021982 | 367950 | 1274660 | 13-OCT-00 | | | 80.00 | |
| 1024113 | 372645 | E1417614-1 | 30-NOV-00 | | | 42.01 | |
| 1025324 | 366254 | 1321574 | 30-SEP-00 | | | 52.32 | |
| 1025324 | 366294 | 1310983 | 30-SEP-00 | | | 41.35 | |
| 1025324 | 369495 | 1325291 | 31-OCT-00 | | | 47.39 | |
| 1025354 | 369502 | 1335445 | 31-OCT-00 | | | 2,614.22 | |
| 1025354 | 367177 | 6085063 | 30-SEP-00 | | | 1,287.77 | |
| 1025354 | 367179 | 6085116 | 30-SEP-00 | | | 764.00 | |
| 1025408 | 372951 | 1236052 | 30-NOV-00 | | | 1,320.00 | |
| 1025408 | 372986 | E1305662-1 | 30-NOV-00 | | | | 4.88 |
| 1025693 | 366119 | 40055171 | 28-SEP-00 | | | | 6.84 |
| 1025693 | 366041 | 40055169 | 28-SEP-00 | | | 144.62 | |
| 1026006 | 366267 | 1302355 | 30-SEP-00 | | | | |
| 10294819 | 368081 | 40040237 | 17-OCT-00 | | | | 28.91 |
| 10297775 | 371630 | 1360174 | 27-NOV-00 | | | | 4.71 |
| 1074 | 366674 | 40018174 | 30-SEP-00 | | | 56.25 | |
| 1074 | 372641 | 1302605 | 30-NOV-00 | | | 150.00 | |
| 1074 | 372646 | 40030725 | 30-NOV-00 | | | 150.00 | |
| 1074 | 372651 | 40030726 | 30-NOV-00 | | | 150.00 | |
| 12113048 | 370081 | 1326523 | 31-OCT-00 | | | 4.79 | |
| 12212948 | 370277 | 6109343 | 02-NOV-00 | | | 0.02 | |
| 12212948 | 370278 | 6109343 | 02-NOV-00 | | | 0.02 | 0.02 |
| 129 | 372665 | 6107743 | 30-SEP-00 | | | 187.36 | |
| 129 | 372666 | 6107852 | 30-NOV-00 | | | 0.47 | |
| 130 | 367463 | 6106425 | 30-SEP-00 | | | 0.59 | |
| 14 | 367467 | 1296289 | 02-OCT-00 | | | | 7.16 |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:       3  of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 147 | 366230 | 1219543 | 30-SEP-00 | | | 260.64 | |
| 147 | 366519 | 1303309 | 30-SEP-00 | | | 152.66 | |
| 147 | 369657 | 1221606 | 31-OCT-00 | | | 27.15 | |
| 15078 | 366262 | 1288664 | 30-SEP-00 | | | 115.45 | |
| 15091 | 369830 | 1210639 | 31-OCT-00 | | | 224.00 | |
| 15091 | 370053 | 1329435 | 31-OCT-00 | | | 8.75 | |
| 15094 | 366889 | 1296481 | 30-SEP-00 | | | 198.00 | |
| 15094 | 369010 | 1296481 | 27-OCT-00 | | | | 198.00 |
| 15094 | 372808 | 1348313 | 30-NOV-00 | | | 44.74 | |
| 15105 | 367085 | 1296314 | 30-SEP-00 | | | 104.73 | |
| 15119 | 366372 | 1288075 | 30-SEP-00 | | | 30.00 | |
| 15177 | 366890 | 1247633 | 30-SEP-00 | | | 326.63 | |
| 15209 | 372438 | 1347458 | 30-NOV-00 | | | 48.14 | |
| 15303 | 369201 | 1330324 | 31-OCT-00 | | | | 493.78 |
| 15303 | 369202 | 1179985 | 30-SEP-00 | | | | 1,629.45 |
| 15308 | 366361 | 1261877 | 30-SEP-00 | | | 355.62 | |
| 15430 | 372594 | 6108756 | 30-NOV-00 | | | 32.68 | |
| 15434 | 368008 | 1331123 | 16-OCT-00 | | | | 56.71 |
| 15434 | 372930 | 1250089 | 30-NOV-00 | | | 942.00 | |
| 15452 | 368103 | E1347774-1 | 17-OCT-00 | | | | 80.00 |
| 15477 | 366803 | 1323878 | 30-SEP-00 | | | 6.71 | |
| 15477 | 369934 | 1334586 | 31-OCT-00 | | | 11.18 | |
| 15528 | 366913 | 1161492 | 11-SEP-00 | | | | 1,327.50 |
| 15528 | 366914 | 1161492 | 11-SEP-00 | | | | 82.97 |
| 15553 | 372813 | 1346747 | 30-SEP-00 | | | 30.00 | |
| 15578 | 367053 | 1292869 | 30-SEP-00 | | | 247.09 | |
| 15590 | 372778 | 1181580 | 30-SEP-00 | | | 2,200.00 | |
| 15599 | 369723 | 1300517 | 31-OCT-00 | | | 73.44 | |
| 15599 | 372806 | 1305518 | 30-NOV-00 | | | 363.63 | |
| 15653 | 372900 | 1415535 | 30-NOV-00 | | | 48.09 | |
| 15758 | 372652 | 1294477 | 30-NOV-00 | | | 55.01 | |
| 15968 | 366536 | 1313301 | 30-SEP-00 | | | 57.75 | |
| 15972 | 372745 | 6098631 | 30-NOV-00 | | | 398.42 | |
| 15995 | 369669 | 1318690 | 31-OCT-00 | | | 6.00 | |
| 16022 | 369736 | 1338093 | 31-OCT-00 | | | 37.40 | |
| 16050 | 366791 | 1324368 | 30-SEP-00 | | | 7.20 | |
| 16063 | 366467 | 1184962 | 30-SEP-00 | | | 40.00 | |
| 16129 | 367271 | 40020563 | 30-SEP-00 | | | 694.56 | |
| 16199 | 372595 | 1279862 | 30-NOV-00 | | | 365.38 | |
| 16330 | 367070 | 1321831 | 30-SEP-00 | | | 4.14 | |
| 16332 | 366746 | 6068355 | 30-SEP-00 | | | 85.50 | |
| 16332 | 370056 | 40060531 | 31-OCT-00 | | | 10.40 | |
| 16342 | 369312 | 40021166 | 17-OCT-00 | | | | 27.28 |
| 16364 | 367945 | 1245111 | 13-OCT-00 | | | | 7.21 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534186

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:          4 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 16412 | 366534 | 1288851 | 30-SEP-00 | | | 106.00 | |
| 16412 | 366440 | 1288852 | 30-SEP-00 | | | 128.28 | |
| 16426 | 367460 | 9560360 | 30-SEP-00 | | | 688.50 | |
| 16426 | 368221 | 9540108 | 19-OCT-00 | | | 0.20 | |
| 16426 | 368222 | 9540108 | 19-OCT-00 | | | 0.02 | |
| 16426 | 369585 | 1125328 | 31-OCT-00 | | | 59.10 | |
| 16504 | 366392 | 1294065 | 30-SEP-00 | | | 164.00 | |
| 16507 | 369954 | E1310998-1 | 31-OCT-00 | | | 954.00 | |
| 16538 | 369493 | 1317029 | 31-OCT-00 | | | 176.00 | |
| 16544 | 372881 | 1344787 | 30-NOV-00 | | | 20.00 | |
| 16557 | 366742 | 1262717 | 30-SEP-00 | | | 253.88 | |
| 16557 | 366939 | 1286746 | 30-SEP-00 | | | 233.74 | |
| 16557 | 369709 | 1258950 | 31-OCT-00 | | | 75.24 | |
| 16557 | 372653 | 1286598 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372657 | 1286599 | 30-NOV-00 | | | 278.36 | |
| 16557 | 372659 | 1286697 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372661 | 1286611 | 30-NOV-00 | | | 278.36 | |
| 16557 | 372662 | 1286618 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372664 | 1286619 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372666 | 1286629 | 30-NOV-00 | | | 417.54 | |
| 16557 | 372667 | 1286743 | 30-NOV-00 | | | 278.36 | |
| 16557 | 372671 | 1300420 | 30-NOV-00 | | | 304.10 | |
| 16557 | 372824 | 1286744 | 30-NOV-00 | | | 33.18 | |
| 16557 | 372944 | 1259225 | 30-NOV-00 | | | 507.76 | |
| 16557 | 372945 | 1259227 | 30-NOV-00 | | | 761.64 | |
| 16557 | 372946 | 1260456 | 30-NOV-00 | | | 634.70 | |
| 16557 | 372947 | 1260475 | 30-NOV-00 | | | 634.70 | |
| 16569 | 366232 | 1259369 | 30-SEP-00 | | | 266.63 | |
| 16569 | 369974 | 40041140 | 30-SEP-00 | | | | 79.05 |
| 16945 | 366835 | 40041140 | 30-SEP-00 | | | 48.75 | |
| 16945 | 369713 | 1172328 | 31-OCT-00 | | | 111.75 | |
| 16988 | 369579 | 1336373 | 31-OCT-00 | | | 5.79 | |
| 16988 | 369583 | 1336374 | 31-OCT-00 | | | 45.54 | |
| 16988 | 372410 | 1341143 | 30-NOV-00 | | | 9.90 | |
| 16988 | 372415 | 1341779 | 30-NOV-00 | | | 5.13 | |
| 17026 | 369743 | 1235431 | 31-OCT-00 | | | 51.25 | |
| 17031 | 366376 | 1270505 | 30-SEP-00 | | | 95.00 | |
| 17135 | 366066 | E1458025-1 | 17-OCT-00 | | | | 100.00 |
| 17143 | 372717 | 1326120 | 30-NOV-00 | | | 125.00 | |
| 17509 | 366320 | 1291675 | 30-SEP-00 | | | 38.75 | |
| 17509 | 366325 | 1291676 | 30-SEP-00 | | | 38.75 | |
| 17993 | 371504 | 1348714 | 21-NOV-00 | | | 4.79 | |
| 18043 | 372373 | 1550007 | 30-NOV-00 | | | 46.79 | |
| 18047 | 366842 | 1247071 | 30-SEP-00 | | | 481.34 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:     5  of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency     :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 18123 | 367850 | 1303476 | 11-OCT-00 | | | | 392.16 |
| 18362 | 367804 | 1243771 | 30-SEP-00 | | | 487.20 | |
| 18362 | 372605 | 1321091 | 30-NOV-00 | | | 154.78 | |
| 18381 | 367932 | 1289427 | 13-OCT-00 | | | | 5.66 |
| 18542 | 367061 | 1288464 | 30-SEP-00 | | | 171.57 | |
| 18648 | 366903 | 1322171 | 30-SEP-00 | | | 2.80 | |
| 18674 | 366368 | E1417433-1 | 30-SEP-00 | | | 79.20 | |
| 18674 | 366375 | E1417434-1 | 30-SEP-00 | | | 79.20 | |
| 18693 | 366569 | 1263802 | 30-SEP-00 | | | 280.00 | |
| 187 | 366949 | 1313275 | 30-SEP-00 | | | 156.34 | |
| 187 | 366998 | 1326201 | 30-SEP-00 | | | 48.38 | |
| 187 | 369989 | 1326201 | 26-OCT-00 | | | | 48.38 |
| 18761 | 368220 | 40047199 | 19-OCT-00 | | | 64.89 | |
| 189 | 368048 | 40035961 | 17-OCT-00 | | | | 0.02 |
| 189 | 368049 | 40035961 | 11-OCT-00 | | | 0.02 | |
| 189 | 370023 | 40035141 | 11-OCT-00 | | | 0.02 | |
| 18947 | 366363 | 1296355 | 30-SEP-00 | | | 107.03 | |
| 18947 | 366367 | 1296357 | 30-SEP-00 | | | 209.72 | |
| 19044 | 369635 | 1330805 | 31-OCT-00 | | | 4.79 | |
| 19045 | 372370 | E1437408-1 | 30-NOV-00 | | | 189.00 | |
| 19062 | 366867 | 40019520 | 30-SEP-00 | | | 121.00 | |
| 19062 | 366871 | 40019521 | 30-SEP-00 | | | 121.00 | |
| 19062 | 366872 | 40019522 | 30-SEP-00 | | | 121.00 | |
| 19062 | 366874 | 40019523 | 30-SEP-00 | | | 121.00 | |
| 19137 | 371644 | 40061211 | 27-NOV-00 | | | | 3.00 |
| 19160 | 366951 | 1285535 | 13-OCT-00 | | | | 84.16 |
| 19246 | 366388 | 40054878 | 30-SEP-00 | | | 156.00 | |
| 19246 | 371971 | 1338027 | 29-NOV-00 | | | | 0.02 |
| 19246 | 370100 | 1330266 | 30-NOV-00 | | | 8.30 | |
| 19249 | 367356 | 1284851 | 30-SEP-00 | | | 1,917.94 | |
| 19420 | 369873 | 1333642 | 31-OCT-00 | | | 0.12 | |
| 19420 | 369874 | 1333643 | 31-OCT-00 | | | 0.03 | |
| 19586 | 372836 | 1346146 | 30-NOV-00 | | | 0.01 | |
| 196 | 367135 | 1301817 | 30-SEP-00 | | | 118.50 | |
| 196 | 367461 | 1214038 | 30-SEP-00 | | | 555.00 | |
| 196 | 367462 | 1214039 | 30-SEP-00 | | | 555.00 | |
| 196 | 367463 | 1214043 | 30-SEP-00 | | | 555.00 | |
| 196 | 367464 | 1214044 | 30-SEP-00 | | | 555.00 | |
| 196 | 367465 | 1214048 | 30-SEP-00 | | | 555.00 | |
| 19733 | 372448 | 1341283 | 30-SEP-00 | | | 49.04 | |
| 198 | 369882 | 1314817 | 31-OCT-00 | | | 0.05 | |
| 19850 | 366476 | 1324534 | 30-SEP-00 | | | 7.94 | |
| 19896 | 360072 | E1348606-1 | 31-OCT-00 | | | | 100.00 |
| 19891 | 370028 | 1337981 | 31-OCT-00 | | | 4.79 | |

NDCA-ORCL 1534188

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:         6 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency     :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 19970 | 372678 | E1426680-1 | 30-NOV-00 | | | 120.00 | |
| 72037 | 370118 | E1290973-1 | 31-OCT-00 | | | 2,200.00 | |
| 72037 | 372624 | 1319956 | 30-NOV-00 | | | 184.67 | |
| 200637 | 368056 | 6055633 | 17-OCT-00 | | | | 89.50 |
| 200104 | 365581 | 1294720 | 22-SEP-00 | | | | 64.20 |
| 200104 | 367041 | 1294493 | 30-SEP-00 | | | 16.05 | |
| 201047 | 367363 | 1187992 | 30-SEP-00 | | | 1,590.00 | |
| 201047 | 367365 | 1187993 | 30-SEP-00 | | | 1,272.00 | |
| 201047 | 370268 | 40058417 | 02-NOV-00 | | | | 11.95 |
| 201047 | 372640 | 6108064 | 30-NOV-00 | | | 75.42 | |
| 201055 | 372892 | 6108088 | 30-NOV-00 | | | 8.20 | |
| 201414 | 367255 | 1247705 | 30-SEP-00 | | | 500.00 | |
| 201423 | 372647 | 1196126 | 30-NOV-00 | | | 519.76 | |
| 202062 | 372669 | 6105541 | 30-NOV-00 | | | 418.10 | |
| 202089 | 372904 | 6105542 | 30-NOV-00 | | | 57.00 | |
| 202089 | 369915 | 1236679 | 31-OCT-00 | | | 41.38 | |
| 202241 | 372429 | 40061148 | 30-NOV-00 | | | 608.00 | |
| 202547 | 368071 | 1346978 | 17-OCT-00 | | | 39.09 | |
| 202596 | 372545 | 1320018 | 30-NOV-00 | | | | 7.21 |
| 202685 | 369636 | 1282768 | 31-OCT-00 | | | 174.25 | |
| 202709 | 367337 | 40029036 | 30-SEP-00 | | | 400.00 | |
| 202741 | 372208 | 1359488 | 30-NOV-00 | | | 2,332.00 | |
| 203001 | 372209 | 1359488 | 27-OCT-00 | | | 1.00 | |
| 203001 | 372864 | 1346053 | 30-NOV-00 | | | | 1.00 |
| 203015 | 367315 | E1289142-1 | 30-SEP-00 | | | 11.63 | |
| 203047 | 369905 | 1330973 | 31-OCT-00 | | | 1,344.00 | |
| 203104 | 366246 | 1105379 | 30-SEP-00 | | | 49.67 | |
| 203120 | 370070 | 1265519 | 30-SEP-00 | | | 259.39 | |
| 203294 | 368058 | 1270600 | 17-OCT-00 | | | 430.50 | |
| 203366 | 369518 | 1270605 | 31-OCT-00 | | | | 1.60 |
| 203366 | 370353 | 1256421 | 17-OCT-00 | | | 362.19 | |
| 203366 | 366419 | 40044114 | 06-NOV-00 | | | | 52.90 |
| 203427 | 366433 | 40022835 | 30-SEP-00 | | | 423.63 | |
| 203560 | 367246 | 1218382 | 30-SEP-00 | | | 266.79 | |
| 203560 | 367249 | 1218385 | 30-SEP-00 | | | 760.00 | |
| 203560 | 367254 | 1218391 | 30-SEP-00 | | | 722.00 | |
| 203560 | 366917 | 1126118 | 30-SEP-00 | | | 885.00 | |
| 203560 | 372532 | 1276712 | 31-OCT-00 | | | 834.23 | |
| 203560 | 371538 | 1303310 | 30-NOV-00 | | | 258.45 | |
| 202379 | 366415 | 1296482 | 22-NOV-00 | | | | 52.75 |
| 204009 | 366699 | 1328813 | 30-SEP-00 | | | 102.84 | |
| 204009 | 366833 | 1871179 | 31-OCT-00 | | | 41.95 | |
| 204015 | | | 30-NOV-00 | | | 49.50 | |
| 204157 | 368529 | 1202334 | 31-OCT-00 | | | 309.38 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534189

```
Oracle US Primary                                      Journal Entries Report                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                      Print Detail By Account                                       Page:    7 of  118
                                            GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency     :All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 204157 | 369921 | 1202333 | 31-OCT-00 | | | 999.28 | |
| 204217 | 372416 | 1315590 | 30-NOV-00 | | | 171.63 | |
| 204212 | 366412 | 40046034 | 30-SEP-00 | | | 319.41 | |
| 204275 | 365583 | 1320203 | 22-SEP-00 | | | | 0.68 |
| 204275 | 367151 | 1320204 | 30-SEP-00 | | | 16.88 | |
| 204363 | 366665 | 40048523 | 30-SEP-00 | | | 0.21 | |
| 204457 | 372630 | 1323644 | 30-NOV-00 | | | 211.76 | |
| 204576 | 369547 | 1273681 | 31-OCT-00 | | | 426.75 | |
| 204576 | 371263 | 1273681 | 16-NOV-00 | | | | 426.75 |
| 204680 | 372953 | 1234512 | 30-NOV-00 | | | 752.50 | |
| 204756 | 372772 | E1453882-3 | 30-NOV-00 | | | 14.00 | |
| 204794 | 369614 | 1273685 | 31-OCT-00 | | | 408.75 | |
| 204850 | 366751 | 40046359 | 30-SEP-00 | | | 312.17 | |
| 204976 | 366982 | 1297177 | 30-SEP-00 | | | 242.44 | |
| 204976 | 366984 | 1297178 | 30-SEP-00 | | | 105.00 | |
| 204976 | 366986 | 1298195 | 30-SEP-00 | | | 140.40 | |
| 204976 | 366987 | 1298196 | 30-SEP-00 | | | 121.22 | |
| 20504 | 364724 | 40052214 | 05-SEP-00 | | | | 507.58 |
| 20504 | 368124 | 1166392 | 17-OCT-00 | | | | 22.24 |
| 20504 | 368125 | 1285430 | 17-OCT-00 | | | | 22.24 |
| 20504 | 370091 | 1166392 | 31-OCT-00 | | | 22.24 | |
| 20504 | 372891 | 1205965 | 30-NOV-00 | | | 48.75 | |
| 20504 | 372955 | 1236678 | 30-NOV-00 | | | 608.75 | |
| 20504 | 372956 | 991385 | 30-NOV-00 | | | 834.22 | |
| 20504 | 372987 | 991385 | 30-NOV-00 | | | 1,656.50 | |
| 20504 | 372988 | 991385 | 30-NOV-00 | | | 1,692.04 | |
| 205248 | 367302 | E1286172-1 | 30-SEP-00 | | | 1,320.00 | |
| 205398 | 366876 | 1303746 | 30-SEP-00 | | | 176.38 | |
| 205435 | 369577 | 1335515 | 31-OCT-00 | | | 33.81 | |
| 205435 | 369960 | 1335516 | 31-OCT-00 | | | 13.50 | |
| 205435 | 369961 | 1335517 | 31-OCT-00 | | | 38.81 | |
| 205435 | 369962 | 1335518 | 31-OCT-00 | | | 13.50 | |
| 205435 | 369964 | 1335520 | 31-OCT-00 | | | 27.00 | |
| 205435 | 369965 | 1335521 | 31-OCT-00 | | | 38.81 | |
| 205435 | 369967 | 1335522 | 31-OCT-00 | | | 13.50 | |
| 205435 | 369968 | 1335523 | 31-OCT-00 | | | 38.81 | |
| 205435 | 369970 | 1335524 | 31-OCT-00 | | | 13.50 | |
| 205651 | 369681 | 1318032 | 31-OCT-00 | | | 89.03 | |
| 205651 | 371702 | 1318032 | 28-NOV-00 | | | | 89.03 |
| 205670 | 368233 | 1246834 | 19-OCT-00 | | | | 251.44 |
| 205670 | 368325 | 1246015 | 24-OCT-00 | | | | 192.92 |
| 205715 | 369730 | 1346977 | 13-OCT-00 | | | | 8.22 |
| 205720 | 371497 | 40052051 | 21-NOV-00 | | | 900.00 | |
| 205788 | 366754 | 1200017 | 30-SEP-00 | | | 121.50 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534190

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 206030 | 366610 | 1272100 | 30-SEP-00 | | | 497.45 | |
| 206100 | 40466 | 40039291 | 30-SEP-00 | | | 525.60 | |
| 206100 | 369846 | 1315523 | 31-OCT-00 | | | 179.94 | |
| 206156 | 367323 | 1778691 | 30-SEP-00 | | | 2,200.00 | |
| 206266 | 369512 | 1264107 | 31-OCT-00 | | | 266.92 | |
| 206266 | 370389 | 1264107 | 07-NOV-00 | | | | 13.00 |
| 206266 | 370390 | 1264107 | 07-NOV-00 | | | 13.00 | |
| 206339 | 367392 | 40039797 | 30-SEP-00 | | | 794.50 | |
| 206358 | 367078 | E1386722-1 | 30-SEP-00 | | | 144.00 | |
| 206408 | 372939 | 1239314 | 30-NOV-00 | | | 638.75 | |
| 206701 | 368308 | 1229660 | 24-OCT-00 | | | 57,408.00 | |
| 206755 | 369907 | 1314284 | 30-SEP-00 | | | 0.01 | |
| 206791 | 369542 | 1316860 | 31-OCT-00 | | | 220.50 | |
| 206859 | 370355 | E1432743-1 | 06-NOV-00 | | | | 59.49 |
| 206882 | 372442 | E1432743-1 | 20-NOV-00 | | | 59.49 | |
| 206882 | 371464 | 1243397 | 28-NOV-00 | | | | 0.25 |
| 206914 | 370300 | 1245930 | 03-NOV-00 | | | | 708.75 |
| 206914 | 370301 | 1245930 | 03-NOV-00 | | | 1,417.50 | |
| 206914 | 371707 | E1460204-1 | 28-NOV-00 | | | | 0.01 |
| 206914 | 371708 | E1460204-1 | 20-NOV-00 | | | 0.01 | |
| 206955 | 367351 | 1175659 | 30-SEP-00 | | | 1,200.00 | |
| 206955 | 367353 | E1287463-1 | 30-SEP-00 | | | 1,625.00 | |
| 207356 | 369566 | 1289772 | 31-OCT-00 | | | 54.40 | |
| 207356 | 372515 | 40060393 | 30-NOV-00 | | | 0.06 | |
| 207432 | 363317 | 1255951 | 30-SEP-00 | | | 348.75 | |
| 207432 | 366321 | 1259425 | 30-SEP-00 | | | 348.75 | |
| 207432 | 369503 | 1268120 | 31-OCT-00 | | | 348.75 | |
| 207458 | 369715 | 1263107 | 31-OCT-00 | | | 425.40 | |
| 207477 | 366328 | 1316804 | 30-SEP-00 | | | 43.84 | |
| 207526 | 367143 | 1306009 | 30-SEP-00 | | | 163.35 | |
| 207536 | 363310 | 1352339 | 24-OCT-00 | | | | 25.61 |
| 207536 | 370964 | 1352339 | 13-NOV-00 | | | | 25.61 |
| 207763 | 369612 | E1426180-1 | 31-OCT-00 | | | | |
| 207679 | 367917 | 1347255 | 12-OCT-00 | | | 132.00 | |
| 207738 | 366428 | 1257132 | 30-SEP-00 | | | | 9.13 |
| 207738 | 366471 | 1314571 | 30-SEP-00 | | | 445.95 | |
| 207738 | 366473 | 1315924 | 30-SEP-00 | | | 78.75 | |
| 207738 | 366477 | 1295130 | 30-SEP-00 | | | 99.17 | |
| 207738 | 366480 | 1298907 | 30-SEP-00 | | | 212.16 | |
| 207738 | 366483 | 1300987 | 30-SEP-00 | | | 239.70 | |
| 207738 | 366486 | 1302887 | 30-SEP-00 | | | 209.10 | |
| 207738 | 366489 | 1304648 | 30-SEP-00 | | | 184.80 | |
| 207738 | 366494 | 1301192 | 30-SEP-00 | | | 119.58 | |
| 207738 | 366497 | 1305502 | 30-SEP-00 | | | 33.75 | |
| 207738 | | | 30-SEP-00 | | | 23.75 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 207738 | 366501 | 1305504 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366503 | 1305506 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366506 | 1305508 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366509 | 1305510 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366510 | 1305512 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366513 | 1305514 | 30-SEP-00 | | | 25.25 | |
| 207738 | 366514 | 1305516 | 30-SEP-00 | | | 25.25 | |
| 207738 | 366516 | 1305520 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366519 | 1305522 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366524 | 1305524 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366527 | 1305526 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366528 | 1305528 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366531 | 1305534 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366535 | 1305536 | 30-SEP-00 | | | 23.25 | |
| 207738 | 366537 | 1305538 | 30-SEP-00 | | | 27.50 | |
| 207738 | 366541 | 1305540 | 30-SEP-00 | | | 27.50 | |
| 207738 | 366543 | 1306972 | 30-SEP-00 | | | 25.25 | |
| 207738 | 366546 | 1306974 | 30-SEP-00 | | | 26.50 | |
| 207738 | 366548 | 1308078 | 30-SEP-00 | | | 8.75 | |
| 207738 | 366552 | 1314549 | 30-SEP-00 | | | 5.13 | |
| 207738 | 366555 | 1314551 | 30-SEP-00 | | | 4.79 | |
| 207738 | 366557 | 1314553 | 30-SEP-00 | | | 5.13 | |
| 207738 | 366560 | 1315716 | 30-SEP-00 | | | 2.63 | |
| 207738 | 366565 | 1316383 | 30-SEP-00 | | | 20.18 | |
| 207738 | 366567 | 1317524 | 30-SEP-00 | | | 5.13 | |
| 207738 | 366571 | 1321264 | 30-SEP-00 | | | 6.00 | |
| 207738 | 366575 | 1324411 | 30-SEP-00 | | | 43.65 | |
| 207738 | 366578 | 1324430 | 30-SEP-00 | | | 9.72 | |
| 207738 | 366581 | 1325047 | 30-SEP-00 | | | 0.30 | |
| 207738 | 366584 | 1320519 | 30-SEP-00 | | | 33.75 | |
| 207738 | 366587 | 1326292 | 30-SEP-00 | | | 5.79 | |
| 207738 | 367214 | 1175735 | 30-SEP-00 | | | 1,876.80 | |
| 207738 | 367216 | 1184514 | 30-SEP-00 | | | 2,795.65 | |
| 207738 | 367217 | 1184537 | 30-SEP-00 | | | 1,016.60 | |
| 207738 | 367219 | 1185461 | 30-SEP-00 | | | 1,311.99 | |
| 207738 | 367238 | 1213087 | 30-SEP-00 | | | 885.60 | |
| 207738 | 367239 | 1213102 | 30-SEP-00 | | | 604.04 | |
| 207738 | 367241 | 1221194 | 30-SEP-00 | | | 528.63 | |
| 207738 | 367243 | 1221539 | 30-SEP-00 | | | 862.96 | |
| 207738 | 369603 | 1284108 | 31-OCT-00 | | | 105.60 | |
| 207738 | 369804 | 1326727 | 31-OCT-00 | | | 5.13 | |
| 207738 | 369807 | 1327531 | 31-OCT-00 | | | 5.13 | |
| 207738 | 369808 | 1306883 | 31-OCT-00 | | | 7.78 | |
| 207738 | 369810 | 1330986 | 31-OCT-00 | | | 16.59 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 207738 | 369813 | 1331890 | 31-OCT-00 | | | 37.88 | |
| 207738 | 369814 | 1332295 | 31-OCT-00 | | | 16.59 | |
| 207738 | 369816 | 1334411 | 31-OCT-00 | | | 5.13 | |
| 207738 | 369817 | 1334424 | 31-OCT-00 | | | 16.59 | |
| 207738 | 369819 | 40051621 | 31-OCT-00 | | | 50.00 | |
| 207738 | 372434 | 40055149 | 30-NOV-00 | | | 90.50 | |
| 207738 | 372569 | 1326205 | 30-NOV-00 | | | 3.42 | |
| 207738 | 372572 | 1337176 | 30-NOV-00 | | | 3.03 | |
| 207738 | 372577 | 1337752 | 30-NOV-00 | | | 4.26 | |
| 207738 | 372579 | 1339193 | 30-NOV-00 | | | 22.16 | |
| 207738 | 372582 | 1341324 | 30-NOV-00 | | | 5.13 | |
| 207738 | 372587 | 1341787 | 30-NOV-00 | | | 4.79 | |
| 207738 | 372588 | 1342225 | 30-NOV-00 | | | 21.60 | |
| 207738 | 372590 | 1342226 | 30-NOV-00 | | | 36.56 | |
| 207738 | 372591 | 1342227 | 30-NOV-00 | | | 18.25 | |
| 207738 | 372592 | 1342230 | 30-NOV-00 | | | 19.57 | |
| 207738 | 372593 | 1343866 | 30-NOV-00 | | | 24.49 | |
| 207738 | 372597 | 1343874 | 30-NOV-00 | | | 5.13 | |
| 207738 | 372598 | 1343877 | 30-NOV-00 | | | 5.79 | |
| 207738 | 372600 | 1343883 | 30-NOV-00 | | | 42.56 | |
| 207738 | 372601 | 1343884 | 30-NOV-00 | | | 7.68 | |
| 207738 | 372604 | 1344289 | 30-NOV-00 | | | 10.58 | |
| 207738 | 372608 | 1346167 | 30-NOV-00 | | | 5.13 | |
| 20778 | 367120 | 1324533 | 30-SEP-00 | | | 8.28 | |
| 20778 | 367440 | 40042818 | 30-SEP-00 | | | 695.50 | |
| 207807 | 367377 | 1282333 | 30-SEP-00 | | | 30.00 | |
| 207825 | 923503 | 923503 | 13-OCT-00 | | | | 12.00 |
| 207866 | 366757 | 1240585 | 30-SEP-00 | | | 468.00 | |
| 207864 | 370629 | 6107748 | 30-SEP-00 | | | 0.48 | |
| 208004 | 370607 | E1225785-1 | 31-OCT-00 | | | 1.09 | |
| 208096 | 367395 | E1260753-1 | 30-SEP-00 | | | 1,920.00 | |
| 208096 | 369460 | E1260753-1 | 31-OCT-00 | | | | 1,920.00 |
| 208096 | 370096 | 40044234 | 31-OCT-00 | | | 0.01 | |
| 208158 | 366718 | 1256914 | 30-SEP-00 | | | 450.00 | |
| 208158 | 372552 | 1330656 | 30-NOV-00 | | | 90.49 | |
| 208159 | 371166 | 1333787 | 02-OCT-00 | | | | 7.21 |
| 208186 | 369875 | 40060391 | 31-OCT-00 | | | 0.01 | |
| 208234 | 372670 | 1323891 | 30-NOV-00 | | | 129.94 | |
| 208446 | 365816 | 6099254 | 26-SEP-00 | | | | 0.01 |
| 208489 | 364707 | 40036742 | 05-SEP-00 | | | | 127.94 |
| 208489 | 364708 | 40036740 | 05-SEP-00 | | | | 63.43 |
| 208489 | 365068 | 40032613 | 14-SEP-00 | | | | 1.93 |
| 208489 | 366663 | 1281116 | 30-SEP-00 | | | 0.20 | |
| 208489 | 367963 | 1290731 | 13-OCT-00 | | | | 39.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534193

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      :All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
           Page:    11  of   118

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 208489 | 368078 | 1301457 | 17-OCT-00 | | | | 24.56 |
| 208489 | 369582 | 40053413 | 17-OCT-00 | | | | 2.17 |
| 208489 | 369582 | 1205532 | 31-OCT-00 | | | 236.25 | |
| 208489 | 369776 | 1301457 | 31-OCT-00 | | | 24.56 | |
| 208489 | 369781 | 40053413 | 31-OCT-00 | | | 2.17 | |
| 208489 | 370106 | 1179218 | 31-OCT-00 | | | 2,938.92 | |
| 208489 | 370269 | 1322800 | 02-NOV-00 | | | | 16.45 |
| 372556 | 6087116 | 30-NOV-00 | | | 47.31 | | |
| 208523 | 36418 | 40054936 | 30-SEP-00 | | | 109.67 | |
| 208619 | 368047 | 981593 | 17-OCT-00 | | | | 0.02 |
| 208812 | 36253 | 1303774 | 30-SEP-00 | | | 185.90 | |
| 208829 | 369650 | 1263081 | 31-OCT-00 | | | 344.75 | |
| 208856 | 372940 | 1237393 | 30-NOV-00 | | | 508.75 | |
| 208894 | 369892 | 40060574 | 31-OCT-00 | | | 26.00 | |
| 209107 | 369602 | 1275333 | 31-OCT-00 | | | 351.15 | |
| 209167 | 369967 | 1223135 | 30-SEP-00 | | | 221.68 | |
| 209105 | 370032 | 1327493 | 31-OCT-00 | | | 2.20 | |
| 209105 | 370033 | 1336332 | 31-OCT-00 | | | 45.74 | |
| 209131 | 368050 | E1265150-1 | 17-OCT-00 | | | | 1,320.00 |
| 209131 | 368051 | E1265150-1 | 17-OCT-00 | | | | 79.20 |
| 209221 | 367237 | E1286096-1 | 30-SEP-00 | | | 2,000.00 | |
| 209237 | 372360 | 1288786 | 30-NOV-00 | | | 40.00 | |
| 209444 | 36408 | 1259446 | 30-SEP-00 | | | 435.50 | |
| 209390 | 36981 | 6106259 | 30-SEP-00 | | | 0.05 | |
| 209390 | 368983 | 6106287 | 30-SEP-00 | | | 0.01 | |
| 209390 | 368982 | 6103763 | 26-OCT-00 | | | | 0.20 |
| 209390 | 370019 | 6103763 | 31-OCT-00 | | | 0.20 | |
| 209390 | 372819 | 6110081 | 30-NOV-00 | | | 0.21 | |
| 209390 | 372223 | 6110002 | 30-NOV-00 | | | 0.50 | |
| 210093 | 367349 | 1180309 | 30-SEP-00 | | | 1,082.50 | |
| 210196 | 369652 | 1265075 | 31-OCT-00 | | | 395.00 | |
| 210415 | 366664 | 1311339 | 30-SEP-00 | | | 89.40 | |
| 210415 | 366671 | 1313017 | 30-SEP-00 | | | 67.58 | |
| 210415 | 366960 | 1289035 | 30-SEP-00 | | | 111.81 | |
| 210415 | 366962 | 1296788 | 30-SEP-00 | | | 209.75 | |
| 210415 | 367000 | 1297293 | 30-SEP-00 | | | 26.50 | |
| 210415 | 367003 | 1321435 | 30-SEP-00 | | | 39.95 | |
| 210415 | 367475 | 1298713 | 02-OCT-00 | | | | 138.85 |
| 210415 | 370029 | 1264888 | 31-OCT-00 | | | 42.75 | |
| 210415 | 370031 | 1265442 | 31-OCT-00 | | | 12.86 | |
| 210415 | 372634 | 1327105 | 31-OCT-00 | | | 35.07 | |
| 210415 | 372637 | 1336961 | 30-NOV-00 | | | 144.79 | |
| 210415 | 372687 | 1336962 | 30-NOV-00 | | | 144.79 | |
| 210415 | | 1089859 | 30-NOV-00 | | | 272.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534194

Oracle US Primary  
Oracle USA, Inc

Journal Entries Report  
Print Detail By Account  
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48  
Page:     12  of   118

Posted Status :Posted  
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999  
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 210415 | 372833 | 1342467 | 30-NOV-00 | | | 16.90 | |
| 210415 | 344760 | 1344760 | 30-NOV-00 | | | 31.10 | |
| 210617 | 365580 | 1303743 | 22-SEP-00 | | | | 954.00 |
| 210617 | 372729 | 6101279 | 30-NOV-00 | | | 311.00 | |
| 210746 | 370073 | 1327021 | 31-OCT-00 | | | 6.60 | |
| 210790 | 366700 | 1278441 | 30-SEP-00 | | | 139.65 | |
| 210790 | 366705 | 1292473 | 30-SEP-00 | | | 112.00 | |
| 210790 | 366707 | 1292475 | 30-SEP-00 | | | 224.00 | |
| 210790 | 369011 | 1278441 | 27-OCT-00 | | | | 139.65 |
| 210790 | 369621 | 1320093 | 31-OCT-00 | | | 64.00 | |
| 210790 | 369627 | 1320094 | 31-OCT-00 | | | 64.00 | |
| 210790 | 369630 | 1320097 | 31-OCT-00 | | | 64.00 | |
| 210790 | 369667 | 1310610 | 31-OCT-00 | | | 192.00 | |
| 210790 | 369671 | 1310616 | 31-OCT-00 | | | 144.00 | |
| 210790 | 372464 | 1316646 | 30-NOV-00 | | | 128.00 | |
| 210790 | 372492 | 1326667 | 30-NOV-00 | | | 64.00 | |
| 210790 | 372493 | 1326669 | 30-NOV-00 | | | 64.00 | |
| 210887 | 372848 | 1346078 | 30-NOV-00 | | | 10.43 | |
| 210891 | 366481 | E1306677-1 | 30-SEP-00 | | | 280.00 | |
| 210903 | 366969 | E1358510-1 | 30-SEP-00 | | | 105.60 | |
| 211191 | 365163 | 1304106 | 19-SEP-00 | | | | 46.80 |
| 211191 | 366221 | E1398179-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366225 | 1322055 | 30-SEP-00 | | | 39.95 | |
| 211191 | 366228 | E1398963-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366230 | E1401143-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366231 | 1325737 | 30-SEP-00 | | | 39.95 | |
| 211191 | 366233 | 1297290 | 30-SEP-00 | | | 104.00 | |
| 211191 | 366234 | E1401145-1 | 30-SEP-00 | | | 70.40 | |
| 211191 | 366235 | E1401643-1 | 30-SEP-00 | | | 70.40 | |
| 211191 | 366236 | E1428684-1 | 30-SEP-00 | | | 40.00 | |
| 211191 | 366238 | 1297291 | 30-SEP-00 | | | 161.94 | |
| 211191 | 366239 | E1392514-1 | 30-SEP-00 | | | 116.00 | |
| 211191 | 366240 | E1399479-1 | 30-SEP-00 | | | 125.60 | |
| 211191 | 366241 | E1403774-1 | 30-SEP-00 | | | 53.20 | |
| 211191 | 366243 | E1404811-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366244 | E1407699-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366245 | E1408099-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366249 | E1408100-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366252 | E1408714-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366255 | E1408717-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366257 | E1410887-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366260 | E1410894-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366264 | E1412467-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366266 | E1412749-1 | 30-SEP-00 | | | 88.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534195

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Report Date: 26-JAN-2007 23:48
           Page:      13  of    118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 211191 | 366269 | E1413766-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366271 | E1414463-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366274 | E1417024-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366278 | E1417089-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366280 | E1417132-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366283 | E1418004-1 | 30-SEP-00 | | | 52.80 | |
| 211191 | 366284 | E1418180-1 | 30-SEP-00 | | | 80.00 | |
| 211191 | 366286 | E1418763-1 | 30-SEP-00 | | | 88.00 | |
| 211191 | 366289 | E1419624-1 | 30-SEP-00 | | | 96.00 | |
| 211191 | 366293 | E1419665-1 | 30-SEP-00 | | | 77.48 | |
| 211191 | 369488 | E1421723-1 | 31-OCT-00 | | | 39.60 | |
| 211191 | 369491 | E1422548-1 | 31-OCT-00 | | | 66.00 | |
| 211191 | 369498 | E1428873-1 | 31-OCT-00 | | | 66.00 | |
| 211191 | 372338 | E1404399-1 | 30-NOV-00 | | | 80.00 | 100.00 |
| 211214 | 369924 | E1461200-1 | 24-OCT-00 | | | | 41.95 |
| 211214 | 369932 | 1371104 | 31-OCT-00 | | | 41.95 | |
| 211214 | 370294 | 1377104 | 03-NOV-00 | | | 42.35 | |
| 211283 | 372790 | 1347651 | 30-NOV-00 | | | 165.00 | |
| 211362 | 372363 | 6106187 | 30-NOV-00 | | | 265.44 | |
| 21139 | 366407 | 1256560 | 30-SEP-00 | | | | |
| 21139 | 367992 | 1332042 | 16-OCT-00 | | | | 6.21 |
| 21139 | 368060 | 40061754 | 17-OCT-00 | | | | 0.01 |
| 211432 | 371907 | 1338497 | 29-NOV-00 | | | 78.17 | |
| 211505 | 369983 | 1336340 | 31-OCT-00 | | | 41.95 | |
| 211553 | 366723 | E1393334-1 | 30-SEP-00 | | | 237.60 | |
| 211579 | 366404 | E1398773-1 | 30-SEP-00 | | | 139.51 | |
| 211715 | 369774 | 1330465 | 31-OCT-00 | | | 21.75 | |
| 211722 | 369668 | 1329665 | 31-OCT-00 | | | 49.95 | |
| 211729 | 369574 | 1277919 | 30-NOV-00 | | | 30.00 | |
| 211840 | 366338 | 40028467 | 30-SEP-00 | | | 50.00 | |
| 211960 | 370120 | E1291884-1 | 31-OCT-00 | | | 2,200.00 | |
| 212013 | 301781 | 40040833 | 01-OCT-00 | | | 20,635.17 | |
| 212013 | 302940 | 40040833 | 01-OCT-00 | | | | 20,635.17 |
| 212096 | 367394 | E1297421-1 | 30-SEP-00 | | | 942.50 | |
| 212096 | 367397 | E1297448-1 | 30-SEP-00 | | | 942.50 | |
| 212096 | 367398 | E1299566-1 | 30-SEP-00 | | | 942.50 | |
| 212096 | 368084 | 1345092 | 17-OCT-00 | | | | 55.21 |
| 212191 | 366628 | 1309112 | 30-SEP-00 | | | 68.00 | |
| 212191 | 366630 | 1309793 | 30-SEP-00 | | | 90.50 | |
| 212191 | 370538 | 1355834 | 10-NOV-00 | | | 4.79 | |
| 212417 | 369538 | 1272541 | 31-OCT-00 | | | 323.25 | |
| 212446 | 367092 | 1321520 | 30-SEP-00 | | | 39.95 | |
| 212446 | 369733 | 1304525 | 31-OCT-00 | | | 58.20 | |
| 212446 | 369834 | 1304524 | 31-OCT-00 | | | 176.16 | |

```
Oracle US Primary                        Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                          Print Detail By Account                                  Page:      14 of   118
                                         GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999 | | | | | | | |
| Category: Adjustment | | | | | | | |
| 212446 | 369984 | 1166599 | 31-OCT-00 | | | 852.00 | |
| 212446 | 370069 | 1966619 | 31-OCT-00 | | | 25.88 | |
| 212446 | 370070 | 1305470 | 31-OCT-00 | | | 12.50 | |
| 212446 | 370071 | 1305472 | 31-OCT-00 | | | 13.50 | |
| 212446 | 370072 | 1305889 | 31-OCT-00 | | | 15.18 | |
| 212460 | 369629 | 1273488 | 31-OCT-00 | | | 456.62 | |
| 212460 | 369632 | 1273489 | 31-OCT-00 | | | 278.28 | |
| 212491 | 372902 | 1298034 | 30-NOV-00 | | | 44.64 | |
| 212890 | 366747 | 1267386 | 30-SEP-00 | | | 320.00 | |
| 212909 | 372648 | 1343037 | 30-NOV-00 | | | 11.99 | |
| 21292 | 366644 | 1303341 | 30-SEP-00 | | | 168.74 | |
| 212967 | 366558 | 1254782 | 30-SEP-00 | | | 428.75 | |
| 213010 | 366504 | 40042207 | 30-SEP-00 | | | 345.60 | |
| 213010 | 366652 | 1326613 | 30-SEP-00 | | | 47.48 | |
| 213010 | 367284 | 1212613 | 30-SEP-00 | | | 555.00 | |
| 213010 | 367287 | 1229915 | 30-SEP-00 | | | 555.00 | |
| 213010 | 367288 | 1212968 | 30-SEP-00 | | | 555.00 | |
| 213010 | 367290 | 1216480 | 30-SEP-00 | | | 742.50 | |
| 213010 | 367292 | 1216481 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367294 | 1216482 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367295 | 1216483 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367297 | 1216484 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367299 | 1220973 | 30-SEP-00 | | | 742.50 | |
| 213010 | 367301 | 1220974 | 30-SEP-00 | | | 592.50 | |
| 213010 | 367303 | 1220976 | 30-SEP-00 | | | 592.50 | |
| 213010 | 369931 | E1318193-1 | 31-OCT-00 | | | 635.29 | |
| 213010 | 365522 | 1336887 | 21-SEP-00 | | | | 7.21 |
| 21310 | 369770 | E1392976-1 | 30-SEP-00 | | | 5.00 | |
| 213198 | 366638 | 1706640 | 30-SEP-00 | | | 5.15 | |
| 213419 | 366662 | 1291097 | 30-SEP-00 | | | 102.27 | |
| 213419 | 366667 | E1391184-1 | 30-SEP-00 | | | 168.75 | |
| 213419 | 366684 | 125e955 | 30-SEP-00 | | | 24.75 | |
| 213419 | 366687 | E1345162-1 | 30-SEP-00 | | | 13.50 | |
| 213419 | 366691 | E1370531-1 | 30-SEP-00 | | | 18.00 | |
| 213419 | 366693 | E1409124-1 | 30-SEP-00 | | | 22.50 | |
| 213419 | 366698 | E1426603-1 | 30-SEP-00 | | | 22.50 | |
| 213419 | 369611 | E1394886-1 | 31-OCT-00 | | | 90.00 | |
| 213419 | 369885 | E1437683-1 | 31-OCT-00 | | | 31.00 | |
| 213419 | 372692 | E1421335-1 | 30-NOV-00 | | | 22.50 | |
| 213419 | 372695 | E1421340-1 | 30-NOV-00 | | | 22.50 | |
| 213419 | 372696 | E1426613-1 | 30-NOV-00 | | | 9.00 | |
| 213419 | 372699 | E1429495-1 | 30-NOV-00 | | | 27.50 | |
| 213419 | 372700 | E1446915-1 | 30-NOV-00 | | | 22.50 | |
| 213677 | 366237 | 40059058 | 30-SEP-00 | | | 52.20 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534197

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        15  of   118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 213680 | 372705 | E1425770-1 | 30-NOV-00 | | | 120.00 | |
| 214033 | 372708 | E1319109-1 | 30-SEP-00 | | | 800.00 | |
| 214033 | 370014 | 1274030 | 31-OCT-00 | | | 14.00 | |
| 214038 | 365953 | 1261587 | 27-SEP-00 | | | | 0.35 |
| 214038 | 366792 | 1325097 | 30-SEP-00 | | | 53.45 | |
| 21407 | 372863 | 1341147 | 30-NOV-00 | | | 3.30 | |
| 214084 | 366961 | 1282031 | 30-SEP-00 | | | 26.50 | |
| 214120 | 369601 | E1397133-1 | 31-OCT-00 | | | 92.09 | |
| 214186 | 372844 | 1344708 | 30-NOV-00 | | | 49.45 | |
| 214217 | 367697 | 1117933 | 05-OCT-00 | | | | 636.00 |
| 214262 | 368010 | 6097777 | 16-OCT-00 | | | 0.10 | |
| 214465 | 367242 | 1187933 | 30-SEP-00 | | | 2,854.55 | |
| 214503 | 366744 | 1288682 | 30-SEP-00 | | | 171.25 | |
| 214503 | 369189 | 1288682 | 31-OCT-00 | | | | 171.25 |
| 214612 | 367996 | 1176681 | 31-OCT-00 | | | 2,300.00 | |
| 214612 | 369261 | E1744246-1 | 31-OCT-00 | | | | 616.00 |
| 214707 | 366226 | 1443984 | 30-SEP-00 | | | 281.34 | |
| 214907 | 366694 | 1288685 | 30-SEP-00 | | | 139.92 | |
| 214907 | 366697 | 1288687 | 30-SEP-00 | | | 139.92 | |
| 215 | 366717 | 1319353 | 30-SEP-00 | | | 39.95 | |
| 215 | 366726 | 1320216 | 30-SEP-00 | | | 39.95 | |
| 215 | 366728 | 1320217 | 30-SEP-00 | | | 39.95 | |
| 215 | 366732 | 1320218 | 30-SEP-00 | | | 39.95 | |
| 215 | 366734 | 1324125 | 30-SEP-00 | | | 48.80 | |
| 215 | 366738 | 1324126 | 30-SEP-00 | | | 48.80 | |
| 215 | 373318 | 1223494 | 30-SEP-00 | | | 657.41 | |
| 215 | 372474 | 6105780 | 30-NOV-00 | | | 178.17 | |
| 215 | 373502 | 1290908 | 30-NOV-00 | | | 61.70 | |
| 215 | 367602 | 1313504 | 30-NOV-00 | | | 172.30 | |
| 21511 | 367636 | 1313514 | 30-SEP-00 | | | 112.00 | |
| 215156 | 366735 | 1308298 | 30-SEP-00 | | | 52.77 | |
| 215187 | 365023 | E1425353-1 | 13-SEP-00 | | | 10.00 | |
| 215233 | 369624 | 1313454 | 31-OCT-00 | | | 123.20 | |
| 215297 | 367221 | 1216560 | 30-SEP-00 | | | 948.00 | |
| 215385 | 366844 | 1246041 | 30-SEP-00 | | | 266.25 | |
| 215539 | 366886 | 1299560 | 30-SEP-00 | | | 224.35 | |
| 215400 | 372555 | 40052806 | 30-NOV-00 | | | 117.00 | |
| 215427 | 366042 | 1340844 | 29-SEP-00 | | | | 20.41 |
| 215427 | 366043 | E1457488-1 | 29-SEP-00 | | | | 0.30 |
| 215448 | 367953 | 1345917 | 13-OCT-00 | | | | 7.21 |
| 215448 | 367954 | 1345917 | 06-OCT-00 | | | 7.21 | |
| 215487 | 369949 | 1185523 | 13-OCT-00 | | | | 52.00 |
| 215487 | 369906 | 1213539 | 13-OCT-00 | | | 636.00 | |
| 215493 | 367359 | E1263718-1 | 30-SEP-00 | | | 1,320.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534198

```
                              Journal Entries Report
                              Print Detail By Account
                         GL Date From 01-SEP-2000 To 30-NOV-2000
```

Posted Status: Posted
Currency: All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 215493 | 367361 | E1265740-1 | 30-SEP-00 | | | 2,200.00 | |
| 215596 | 367136 | 1303186 | 30-SEP-00 | | | 14.75 | |
| 215596 | 369751 | 1322031 | 31-OCT-00 | | | 76.79 | |
| 215718 | 372544 | 1298197 | 30-NOV-00 | | | 38.58 | |
| 215729 | 372481 | 1277521 | 30-NOV-00 | | | 408.75 | |
| 215780 | 369462 | E1320540-1 | 31-OCT-00 | | | | 960.00 |
| 215829 | 369660 | 1323281 | 31-OCT-00 | | | 85.98 | |
| 215859 | 367103 | 1289373 | 30-SEP-00 | | | 158.40 | |
| 215859 | 371105 | 1289375 | 30-SEP-00 | | | 158.40 | |
| 215859 | 372660 | 1336309 | 30-NOV-00 | | | 78.40 | |
| 215859 | 372750 | 1284009 | 30-NOV-00 | | | 320.00 | |
| 215859 | 372753 | 1284010 | 30-NOV-00 | | | 320.00 | |
| 215888 | 366390 | 1281487 | 30-SEP-00 | | | 44.75 | |
| 215998 | 368494 | 1269595 | 31-OCT-00 | | | 336.52 | |
| 216022 | 366557 | 1321680 | 09-OCT-00 | | | 45.74 | |
| 216022 | 369774 | 1321680 | 09-OCT-00 | | | | 45.74 |
| 216022 | 370012 | 1191299 | 31-OCT-00 | | | 15.12 | |
| 216082 | 367172 | E1282685-1 | 30-SEP-00 | | | 1,590.00 | |
| 216082 | 370180 | E1282685-1 | 31-OCT-00 | | | | 1,590.00 |
| 216082 | 367223 | E1284509-1 | 30-SEP-00 | | | 2,200.00 | |
| 216174 | 366997 | 1302489 | 30-SEP-00 | | | 154.98 | |
| 21621 | 372845 | 1325616 | 30-NOV-00 | | | 9.00 | |
| 216358 | 365149 | E1277155-1 | 19-SEP-00 | | | | 1,540.00 |
| 21647 | 369701 | 1324628 | 31-OCT-00 | | | 29.25 | |
| 21647 | 369704 | 1324629 | 31-OCT-00 | | | 18.00 | |
| 216722 | 366395 | 1309933 | 30-SEP-00 | | | 93.10 | |
| 216722 | 366399 | 1312701 | 30-SEP-00 | | | 81.76 | |
| 216722 | 369534 | 1310227 | 31-OCT-00 | | | 122.41 | |
| 216722 | 372096 | 1207684 | 30-NOV-00 | | | 3,040.00 | |
| 21675 | 371116 | 1200034 | 30-SEP-00 | | | 49.50 | |
| 216885 | 366725 | 1254527 | 30-SEP-00 | | | 314.00 | |
| 21697 | 367959 | E1382302-1 | 13-OCT-00 | | | | 33.50 |
| 216973 | 367966 | 1262687 | 13-OCT-00 | | | | 10.25 |
| 216975 | 359642 | 40038838 | 30-SEP-00 | | | | 10.75 |
| 216975 | 368225 | 40042530 | 19-OCT-00 | | | | 129.36 |
| 216975 | 371637 | 6103448 | 27-NOV-00 | | | | 7.16 |
| 217010 | 372359 | 1332614 | 30-NOV-00 | | | 84.46 | |
| 217012 | 366959 | 1303487 | 30-SEP-00 | | | 11.00 | |
| 217040 | 369242 | 1250705 | 31-OCT-00 | | | | 159.39 |
| 217040 | 369703 | 1251084 | 31-OCT-00 | | | 97.70 | |
| 217040 | 371269 | 1304578 | 16-NOV-00 | | | | 39.95 |
| 217040 | 371270 | 1303945 | 16-NOV-00 | | | | 79.90 |
| 217138 | 366722 | 40045534 | 30-SEP-00 | | | 259.20 | |
| 21747 | 366609 | E1410347-1 | 30-SEP-00 | | | 63.60 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534199

```
Oracle US Primary                              Journal Entries Report                            Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                              Print Detail By Account                                           Page:    17  of   118
                                         GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Customer    Payment      Transaction     Gl          |------ Foreign Currency ------|  |------ Functional Currency ------|
Number      Number       Number          Date                Debits       Credits              Debits            Credits
--------    --------     -----------     -----       ----------    ----------            ----------       ----------

Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Adjustment
21747       367890       E1221859-1      12-OCT-00                                                             1,590.00
21747       367890       E1221663-1      12-OCT-00                                                             1,590.00
217482      366371       E1333086-1      30-SEP-00
217566      367113       1293136         30-SEP-00                                            136.22
217566      367115       1298360         30-SEP-00                                            126.40
217566      367118       1298364         30-SEP-00                                            221.20
217566      367119       1298369         30-SEP-00                                            126.40
217566      367122       1298749         30-SEP-00                                            158.00
217566      367123       1298828         30-SEP-00                                            189.60
217566      367124       1300367         30-SEP-00                                            158.00
217566      367126       1300368         30-SEP-00                                            189.60
217566      369760       1324927         31-OCT-00                                             80.00
217590      370095       1332432         31-OCT-00                                             13.50
217714      366777       126282          30-SEP-00                                             75.24
217813      369694       6106094         27-OCT-00                                             56.00
217900      369002       6105596         27-OCT-00                                                                   5.43
217900      369003       6104596         27-OCT-00                                             10.86
218066      366999       1291076         30-SEP-00                                            218.79
218086      366955       1233964         30-SEP-00                                             48.14
218403      367205       1216887         30-SEP-00                                            500.01
218473      366247       1295030         30-SEP-00                                            183.20
218473      367768       1295030         09-OCT-00                                                                 183.20
218501      372792       1345952         30-NOV-00                                             35.78
21851       365533       40044073        21-SEP-00                                             11.52
21851       365534       40044073        21-SEP-00                                                                  11.52
218616      366887       1324354         30-SEP-00                                              0.29
218787      369838       E1320380-1      31-OCT-00                                            200.10
218787      370369       6084670         06-NOV-00                                             34.80
218787      372890       6084670         06-NOV-00                                              0.10                34.80
21879       365075       1296093         14-SEP-00                                            107.80
21879       367130       1304406         30-SEP-00                                             48.14
21879       367154       1323138         30-SEP-00                                            180.11
21879       372751       1323140         30-NOV-00                                            100.70
218843      366619       1289919         30-SEP-00                                                                 100.70
218843      369022       1289919         27-OCT-00
218917      367095       1288935         30-SEP-00                                            150.00                150.00
218917      371265       1288935         16-NOV-00
218917      372732       1285631         30-NOV-00                                            300.00
218917      372735       1285632         30-NOV-00                                            300.00
218917      372736       1285636         30-NOV-00                                            300.00
218917      372737       1285637         30-NOV-00                                            300.00
218917      372739       1285644         30-NOV-00                                            300.00
218917      372740       1285649         30-NOV-00                                            300.00
218917      372743       1285654         30-NOV-00                                            350.00
```

Confidential - Pursuant To Protective Order                                                  NDCA-ORCL 1534200

```
Oracle US Primary                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                    Print Detail By Account                                      Page:    18  of    118
                                            GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Customer    Payment      Transaction    Gl          |------ Foreign Currency ------|  |------ Functional Currency ------|
Number      Number       Number         Date            Debits          Credits           Debits          Credits
----------  ----------   -----------    ------      ---------------  ---------------   ---------------  ---------------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment
218917      372744       1285661        30-NOV-00                                              400.00
218931      372436       1295092        30-SEP-00                                               52.75
219093      372899       1339409        30-NOV-00                                                2.72
219162      372466       1343862        30-NOV-00                                               48.38
219162      372469       1343864        30-NOV-00                                               28.42
219189      372154       E1430134-1     30-NOV-00                                               45.00
219208      370110       E1301982-2     31-OCT-00                                            1,320.00
219288      367313       E1288472-1     30-SEP-00                                            2,200.00
219338      367065       40037939       30-SEP-00                                              161.25
219338      367066       40037940       30-SEP-00                                              161.25
219618      367114       1323355        30-SEP-00                                                5.13
21966       369729       1377974        31-OCT-00                                                4.79
219687      366268       1322129        30-SEP-00                                                0.39
219687      372371       1471181        30-NOV-00                                                1.00
219706      367013       1298817        30-SEP-00                                              174.60
219706      367016       1293161        30-SEP-00                                              104.40
219719      366251       E1339406-1     30-SEP-00                                              270.11
219813      366920       1243794        30-SEP-00                                              295.00
219820      370397       6108938        07-NOV-00                                                               59.90
220201      366490       E1418181-1     30-SEP-00                                               12.00
220201      369802       1334031        31-OCT-00                                               48.04
220214      369574       1284588        31-OCT-00                                               57.75
220316      372793       1291671        30-NOV-00                                                8.50
220396      369750       1309944        31-OCT-00                                              174.93
220424      367405       40038212       30-SEP-00                                              993.60
220440      366613       1254280        30-SEP-00                                              324.00
22054       366605       1310268        30-SEP-00                                               55.93
22054       372801       1324574        30-NOV-00                                                6.50
220690      372231       40036903       30-NOV-00                                               39.56
220937      366640       1265518        30-SEP-00                                              463.00
220937      366643       1257785        30-SEP-00                                              357.28
220937      366812       1280310        30-SEP-00                                              155.93
220937      366816       1292892        30-SEP-00                                              154.84
220937      366819       1300920        30-SEP-00                                              231.60
220937      366822       1300921        30-SEP-00                                              110.40
220937      366869       E1349351-1     30-SEP-00                                               10.20
220937      367306       1184421        30-SEP-00                                            1,795.23
220937      367362       E1327341-1     30-SEP-00                                              724.20
220937      367364       1221971        30-SEP-00                                              565.16
220937      368068       E1297812-1     17-OCT-00                                                               22.00
220937      369653       1293653        17-OCT-00                                                                5.07
220937      369617       1274486        31-OCT-00                                              331.50
220937      369734       1106636        31-OCT-00                                              114.95
220937      369738       1200853        31-OCT-00                                              204.09
```

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 220937 | 369951 | 1337269 | 31-OCT-00 | | | 5.79 | |
| 220937 | 369952 | 1338865 | 01-OCT-00 | | | 48.00 | |
| 220937 | 370177 | 1338865 | 01-NOV-00 | | | | 48.00 |
| 220937 | 371311 | E1460887-4 | 17-NOV-00 | | | | 0.02 |
| 220937 | 371312 | E1460887-4 | 13-NOV-00 | | | 0.02 | |
| 220937 | 372522 | 1259565 | 30-NOV-00 | | | 111.20 | |
| 220937 | 372527 | 1109993 | 30-NOV-00 | | | 88.17 | |
| 220937 | 372530 | 1274053 | 30-NOV-00 | | | 112.68 | |
| 220937 | 372534 | 1274056 | 30-NOV-00 | | | 192.00 | |
| 220937 | 372536 | 1292896 | 30-NOV-00 | | | 119.49 | |
| 220937 | 372610 | 1204653 | 30-NOV-00 | | | 450.72 | |
| 220937 | 372613 | 1270070 | 30-NOV-00 | | | 299.70 | |
| 220937 | 372616 | 1231864 | 30-NOV-00 | | | 250.90 | |
| 220937 | 372622 | 1255757 | 30-NOV-00 | | | 462.12 | |
| 220937 | 372626 | 1729942 | 30-NOV-00 | | | 269.83 | |
| 220937 | 372628 | 1274042 | 30-NOV-00 | | | 479.52 | |
| 220937 | 372782 | 1740511 | 30-NOV-00 | | | 48.00 | |
| 220937 | 372783 | 1338865 | 30-NOV-00 | | | 0.09 | |
| 220937 | 372932 | 1342441 | 30-NOV-00 | | | 695.16 | |
| 220937 | 372933 | 1206834 | 30-NOV-00 | | | 507.60 | |
| 220937 | 372934 | 1213687 | 30-NOV-00 | | | 554.69 | |
| 220937 | 372972 | 1227821 | 30-NOV-00 | | | 1,281.60 | |
| 220937 | 372973 | 1067375 | 30-NOV-00 | | | 1,921.00 | |
| 220937 | 372974 | 1077511 | 30-NOV-00 | | | 1,590.08 | |
| 220937 | 372975 | 1096286 | 30-NOV-00 | | | 1,020.00 | |
| 220950 | 365588 | 1135255 | 30-SEP-00 | | | 95.14 | |
| 220950 | 372636 | 1293645 | 30-NOV-00 | | | 443.00 | |
| 221010 | 366561 | 1293635 | 30-NOV-00 | | | 90.48 | |
| 221010 | 366713 | 1315605 | 30-NOV-00 | | | 18.22 | |
| 221274 | 366261 | 1466831 | 30-SEP-00 | | | 259.85 | |
| 221274 | 372427 | 1245999 | 30-NOV-00 | | | 1.39 | |
| 221292 | 367957 | 1342897 | 13-OCT-00 | | | 0.01 | |
| 221428 | 368073 | 4006095 | 17-OCT-00 | | | | 91.08 |
| 222968 | 368856 | E1432663-1 | 31-OCT-00 | | | 36.00 | |
| 223 | 366682 | 40056154 | 30-SEP-00 | | | 180.00 | |
| 223 | 372477 | 40019526 | 30-NOV-00 | | | 85.75 | |
| 223 | 372482 | 40019527 | 30-NOV-00 | | | 85.75 | |
| 223 | 372483 | 40019528 | 30-NOV-00 | | | 85.75 | |
| 223380 | 367370 | 1185348 | 30-SEP-00 | | | 1,032.50 | |
| 223786 | 372977 | E1302524-1 | 30-NOV-00 | | | 2,200.00 | |
| 223893 | 364784 | 40028131 | 06-SEP-00 | | | 0.02 | |
| 224123 | 372226 | 1221095 | 30-SEP-00 | | | 598.00 | |
| 224161 | 372351 | 1236010 | 30-SEP-00 | | | 119.00 | |
| 224173 | 366452 | 1297276 | 30-SEP-00 | | | 221.25 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534202

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 224173 | 366456 | 1297281 | 30-SEP-00 | | | 221.25 | |
| 224173 | 366458 | 1297282 | 30-SEP-00 | | | 221.25 | |
| 224189 | 366741 | 1316573 | 30-SEP-00 | | | 53.63 | |
| 224189 | 366743 | 1316574 | 30-SEP-00 | | | 64.65 | |
| 224207 | 366797 | 1247819 | 30-SEP-00 | | | 449.85 | 449.85 |
| 224207 | 370561 | 1247819 | 10-NOV-00 | | | | 0.76 |
| 22430 | 371062 | 1346850 | 14-NOV-00 | | | | |
| 22430 | 371063 | 1346850 | 09-NOV-00 | | | 0.76 | |
| 22430 | 372159 | 1346850 | 30-NOV-00 | | | | 0.71 |
| 22430 | 372160 | 1346850 | 30-NOV-00 | | | | 0.05 |
| 224534 | 366923 | 6091323 | 30-SEP-00 | | | 1.79 | |
| 224534 | 367376 | E1321619-1 | 30-SEP-00 | | | 864.00 | 848.00 |
| 224534 | 370112 | 6086277 | 31-OCT-00 | | | 2,573.63 | |
| 224653 | 369832 | 40052009 | 30-SEP-00 | | | 187.50 | |
| 224658 | 370667 | 40030995 | 02-NOV-00 | | | | 9.10 |
| 224658 | 370364 | 1224367 | 06-NOV-00 | | | | |
| 224688 | 372910 | 1254410 | 30-NOV-00 | | | 790.00 | |
| 224688 | 372911 | 1255734 | 30-NOV-00 | | | 790.00 | |
| 224761 | 372603 | 1274860 | 30-NOV-00 | | | 343.15 | |
| 224764 | 372414 | 1292836 | 30-NOV-00 | | | 105.78 | |
| 224792 | 366873 | 1321133 | 30-SEP-00 | | | 1.80 | |
| 224823 | 369692 | 1273589 | 31-OCT-00 | | | 353.40 | |
| 224838 | 372421 | 1306086 | 30-NOV-00 | | | 33.00 | |
| 224969 | 367701 | 6101923 | 05-OCT-00 | | | | 136.57 |
| 22519 | 369653 | 1284529 | 31-OCT-00 | | | 38.08 | |
| 22519 | 372367 | 1284529 | 30-NOV-00 | | | 53.65 | |
| 225194 | 372950 | 1234005 | 30-NOV-00 | | | 638.75 | |
| 225293 | 372157 | E1482920-1 | 30-NOV-00 | | | | 100.00 |
| 225707 | 369854 | 40059854 | 31-OCT-00 | | | 0.01 | |
| 225806 | 369576 | 1266799 | 31-OCT-00 | | | 263.00 | |
| 225850 | 369590 | 40038603 | 31-OCT-00 | | | 305.22 | |
| 225857 | 372730 | E1417013-1 | 30-NOV-00 | | | 26.01 | |
| 225894 | 369017 | E1173130-1 | 27-OCT-00 | | | | 1,920.00 |
| 22590 | 367726 | 1305664 | 06-OCT-00 | | | | 0.80 |
| 225904 | 366475 | E1394422-1 | 30-SEP-00 | | | 50.75 | |
| 225922 | 366775 | 1274342 | 30-SEP-00 | | | 104.17 | |
| 226084 | 369675 | 40059252 | 31-OCT-00 | | | 50.55 | |
| 226203 | 366474 | 1194829 | 30-SEP-00 | | | 205.16 | |
| 226222 | 369742 | 1331284 | 31-OCT-00 | | | 47.08 | 47.08 |
| 226222 | 370415 | 1331284 | 07-NOV-00 | | | | |
| 226415 | 366378 | 1257983 | 30-SEP-00 | | | 312.02 | |
| 226415 | 372218 | 1213807 | 30-SEP-00 | | | 708.00 | 708.00 |
| 226415 | 372949 | 1213807 | 30-SEP-00 | | | | |
| 226551 | 369944 | 40054009 | 31-OCT-00 | | | 29.70 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency :All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 226578 | 370295 | 1349637 | 03-NOV-00 | | | 0.46 | 0.46 |
| 226578 | 370296 | 1349637 | 01-NOV-00 | | | 0.46 | |
| 226612 | 372343 | 40049389 | 30-NOV-00 | | | 0.40 | |
| 227036 | 367141 | 1300968 | 30-SEP-00 | | | 148.16 | |
| 227036 | 367156 | 1299113 | 30-SEP-00 | | | 33.80 | |
| 227036 | 367157 | 1296382 | 30-SEP-00 | | | 25.35 | |
| 227036 | 367158 | 1296383 | 30-SEP-00 | | | 25.35 | |
| 227036 | 370100 | 1329896 | 31-OCT-00 | | | 20.55 | |
| 227036 | 370101 | E1416171-1 | 31-OCT-00 | | | 5.00 | |
| 227085 | 366838 | 1311236 | 30-SEP-00 | | | 59.85 | |
| 227188 | 366275 | E1435033-1 | 30-SEP-00 | | | 16.00 | |
| 227188 | 369536 | 1332502 | 31-OCT-00 | | | 5.13 | |
| 227188 | 369540 | 1332503 | 31-OCT-00 | | | 42.45 | |
| 227609 | 366379 | 1300434 | 30-SEP-00 | | 211.09 | 122.34 | 211.09 |
| 227862 | 371065 | 40049750 | 28-NOV-00 | | | 26.25 | |
| 227862 | 371065 | 1317425 | 30-SEP-00 | | | 0.83 | |
| 228119 | 366933 | 40039788 | 30-SEP-00 | | | 121.78 | |
| 228220 | 366627 | 40056668 | 30-SEP-00 | | | 48.54 | |
| 228293 | 366248 | 1310260 | 30-SEP-00 | | | | |
| 228315 | 360097 | 1237334 | 17-OCT-00 | | 25.94 | | 25.94 |
| 2832 | 366222 | 1304768 | 30-SEP-00 | | | 128.67 | |
| 228392 | 365127 | 40060958 | 18-SEP-00 | | | 0.80 | |
| 228777 | 366788 | 1274651 | 30-SEP-00 | | | 480.00 | |
| 22893 | 366701 | 40046798 | 30-SEP-00 | | | 465.00 | |
| 22894 | 366301 | 1256318 | 30-SEP-00 | | | 474.00 | |
| 22894 | 366350 | 1256316 | 30-SEP-00 | | | 21.50 | |
| 22894 | 366352 | 1325507 | 30-SEP-00 | | | 43.25 | |
| 22894 | 367948 | 1308751 | 13-OCT-00 | | 2.58 | | 2.58 |
| 22894 | 366533 | 30037446 | 17-OCT-00 | | 65.20 | | 65.20 |
| 22894 | 370350 | 1355316 | 06-NOV-00 | | 0.02 | | 0.02 |
| 22894 | 372462 | 1355316 | 06-NOV-00 | | | 0.02 | |
| 229123 | 367387 | E1260998-1 | 30-SEP-00 | | | 1,920.00 | |
| 229123 | 360011 | 1277045 | 16-OCT-00 | | 3.85 | | 3.85 |
| 229123 | 368215 | E1260998-1 | 19-OCT-00 | | 1,920.00 | | 1,920.00 |
| 229138 | 366279 | E1423132-1 | 30-SEP-00 | | | 3.84 | |
| 229300 | 360077 | 1243172 | 17-OCT-00 | | 97.90 | | 97.90 |
| 229300 | 372564 | 1319528 | 30-NOV-00 | | | 179.65 | |
| 229300 | 372567 | 1320507 | 30-NOV-00 | | | 197.50 | |
| 22937 | 364826 | 6105095 | 08-SEP-00 | | 58.48 | | 58.48 |
| 22937 | 367685 | 6106592 | 05-OCT-00 | | 75.76 | | 75.76 |
| 22937 | 363313 | 6108390 | 24-OCT-00 | | 29.86 | | 29.86 |
| 229484 | 369958 | 1229039 | 31-OCT-00 | | | 823.74 | |
| 229292 | 362966 | 1223309 | 30-SEP-00 | | | 512.00 | |
| 229703 | 366655 | 6091240 | 30-SEP-00 | | | 287.69 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534204

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
                    Page:   22  of   118

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 229703 | 372786 | 1235504 | 30-NOV-00 | | | 32.25 | |
| 229703 | 372787 | 6109986 | 30-NOV-00 | | | 0.01 | |
| 229766 | 372341 | 1324857 | 30-NOV-00 | | | 138.19 | |
| 229841 | 366556 | 1207185 | 30-SEP-00 | | | 75.60 | |
| 230035 | 371502 | 1345488 | 21-NOV-00 | | | 6.45 | |
| 230310 | 372401 | 1333169 | 30-NOV-00 | | | 50.53 | |
| 230310 | 372407 | 1333172 | 30-NOV-00 | | | 50.40 | |
| 230311 | 366518 | E1394328-1 | 30-SEP-00 | | | 144.00 | |
| 230311 | 366522 | E1394332-1 | 30-SEP-00 | | | 144.00 | |
| 230040 | 368079 | 40061578 | 17-OCT-00 | | | | 194.46 |
| 230433 | 366563 | 1269282 | 30-SEP-00 | | | 140.48 | |
| 230433 | 369596 | 1257765 | 31-OCT-00 | | | 89.52 | |
| 230433 | 369623 | 1311075 | 31-OCT-00 | | | 231.75 | |
| 230751 | 372618 | 1332021 | 30-NOV-00 | | | 96.00 | |
| 230950 | 366916 | 1240073 | 31-SEP-00 | | | 413.75 | |
| 230959 | 366945 | 1240025 | 31-OCT-00 | | | 641.50 | |
| 23107 | 377765 | 6106278 | 09-OCT-00 | | | | 10.13 |
| 23188 | 377776 | 40035360 | 09-OCT-00 | | | | 0.01 |
| 23254 | 368115 | 1372274 | 17-OCT-00 | | | | 23.77 |
| 23254 | 368116 | 1314836 | 17-OCT-00 | | | | 26.40 |
| 23254 | 368117 | 1311496 | 17-OCT-00 | | | | 1.29 |
| 23254 | 368155 | 1344795 | 18-OCT-00 | | | | 17.93 |
| 23254 | 368157 | 1336658 | 18-OCT-00 | | | | 12.34 |
| 233147 | 367017 | 40055285 | 30-SEP-00 | | | 208.80 | |
| 233181 | 372760 | 1317350 | 30-NOV-00 | | | 109.79 | |
| 23322 | 369496 | 1267517 | 31-OCT-00 | | | 500.00 | |
| 233368 | 372507 | 1314803 | 30-NOV-00 | | | 164.59 | |
| 233684 | 369510 | 1321255 | 30-NOV-00 | | | 82.84 | |
| 233568 | 403305 | 40082221 | 31-SEP-00 | | | 874.70 | |
| 233977 | 369752 | 1280856 | 30-SEP-00 | | | 157.20 | |
| 233977 | 371496 | 1280856 | 21-NOV-00 | | | | 157.20 |
| 234018 | 372964 | 40037446 | 30-NOV-00 | | | 2,208.66 | |
| 234170 | 361111 | 40048922 | 17-OCT-00 | | | | 14.91 |
| 234671 | 367077 | 40060870 | 30-SEP-00 | | | 7.56 | |
| 23472 | 366808 | 1308288 | 30-SEP-00 | | | 60.00 | |
| 23472 | 366811 | 1308320 | 30-SEP-00 | | | 60.00 | |
| 234757 | 366329 | 1290730 | 30-SEP-00 | | | 128.57 | |
| 234901 | 366670 | 1260599 | 30-SEP-00 | | | 432.40 | |
| 234924 | 372583 | 1316794 | 30-NOV-00 | | | 82.50 | |
| 235168 | 372963 | 40008933 | 30-NOV-00 | | | 1,600.00 | |
| 235371 | 366620 | 40060942 | 30-SEP-00 | | | 0.10 | |
| 235421 | 369391 | E1389011-1 | 30-SEP-00 | | | 139.51 | |
| 235421 | 367381 | E1264640-1 | 30-SEP-00 | | | 2,200.00 | |
| 235643 | 369687 | 1270069 | 31-OCT-00 | | | 428.75 | |

NDCA-ORCL 1534205

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency     :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 236547 | 372814 | 1340614 | 30-NOV-00 | | | 37.50 | |
| 236517 | 146722 | 1465722 | 30-SEP-00 | | | 298.03 | |
| 237076 | 369923 | 6106673 | 31-OCT-00 | | | 36.69 | |
| 237398 | 370962 | 6104455 | 13-NOV-00 | | | | 0.20 |
| 237398 | 370963 | 6104455 | 10-NOV-00 | | | 0.20 | |
| 237398 | 372150 | 6104455 | 30-NOV-00 | | | | 0.20 |
| 237940 | 366938 | 1247354 | 30-SEP-00 | | | 363.64 | |
| 237940 | 367152 | 40052006 | 30-SEP-00 | | | 115.20 | |
| 237986 | 366533 | 40045450 | 30-SEP-00 | | | 337.20 | |
| 238065 | 369677 | 1326678 | 31-OCT-00 | | | 11.96 | |
| 238193 | 366459 | 1243269 | 30-SEP-00 | | | 92.17 | |
| 238193 | 367228 | E1318986-1 | 30-SEP-00 | | | 580.80 | |
| 238193 | 367769 | E1401575-1 | 09-OCT-00 | | | | 0.60 |
| 238193 | 367770 | E1401575-1 | 02-OCT-00 | | | 0.60 | |
| 238193 | 372649 | E1442273-1 | 30-NOV-00 | | | 19.20 | |
| 238193 | 372917 | E1342929-1 | 30-NOV-00 | | | 747.53 | |
| 238225 | 366658 | 1109881 | 30-SEP-00 | | | 173.75 | |
| 238234 | 372818 | 6109923 | 30-NOV-00 | | | 0.76 | |
| 238408 | 366451 | 1316812 | 30-SEP-00 | | | 70.00 | |
| 238454 | 367931 | 1309581 | 13-OCT-00 | | | | 99.75 |
| 238541 | 366836 | 1248171 | 30-SEP-00 | | | 208.91 | |
| 238541 | 368128 | 1277709 | 17-OCT-00 | | | | 11.12 |
| 238541 | 369625 | 1269153 | 31-OCT-00 | | | 408.75 | |
| 238541 | 369972 | 1277709 | 31-OCT-00 | | | 11.12 | |
| 238541 | 369974 | 1327098 | 31-OCT-00 | | | 39.95 | |
| 238541 | 369976 | 1327099 | 31-OCT-00 | | | 45.00 | |
| 238541 | 369978 | 1327100 | 31-OCT-00 | | | 28.50 | |
| 238541 | 372540 | 1336227 | 30-NOV-00 | | | 92.66 | |
| 238870 | 372221 | 40054376 | 30-SEP-00 | | | 13.51 | |
| 238870 | 372578 | 1109894 | 30-NOV-00 | | | 14.00 | |
| 238875 | 367432 | 1218938 | 30-SEP-00 | | | 510.00 | |
| 238875 | 367433 | E1314634-1 | 30-SEP-00 | | | 650.00 | |
| 238806 | 366401 | 1302377 | 30-SEP-00 | | | 164.59 | |
| 238943 | 366988 | 1188266 | 30-SEP-00 | | | 45.00 | |
| 238944 | 372855 | 1348018 | 30-NOV-00 | | | 47.64 | |
| 239057 | 372957 | 1240571 | 30-NOV-00 | | | 535.00 | |
| 23914 | 372825 | 1342973 | 30-NOV-00 | | | 41.47 | |
| 239202 | 366686 | 1287121 | 30-SEP-00 | | | 109.45 | |
| 239311 | 369956 | 1229917 | 31-OCT-00 | | | 972.75 | |
| 239377 | 369377 | 40054686 | 30-SEP-00 | | | 170.86 | |
| 239587 | 366354 | 1315003 | 30-NOV-00 | | | 66.50 | |
| 239587 | 366357 | 1315004 | 30-SEP-00 | | | 82.24 | |
| 239587 | 371703 | 1315005 | 28-NOV-00 | | | 154.26 | 154.26 |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        24 of  118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 239633 | 372638 | 40063430 | 30-NOV-00 | | | 15.53 | |
| 23994 | 362536 | E1225163-1 | 30-SEP-00 | | | 2,200.00 | |
| 23991 | 367756 | 40046670 | 09-OCT-00 | | | | 0.01 |
| 23991 | 367758 | 40044670 | 09-OCT-00 | | | 0.01 | |
| 23991 | 368129 | 1324635 | 17-OCT-00 | | | | 1.80 |
| 23991 | 368322 | 40053576 | 24-OCT-00 | | | | 11.12 |
| 23991 | 372633 | 1271555 | 30-NOV-00 | | | 87.25 | |
| 23991 | 372721 | 40056290 | 30-NOV-00 | | | 209.07 | |
| 23992B | 369922 | 1332620 | 31-OCT-00 | | | 43.05 | |
| 240003 | 367028 | 1325485 | 30-SEP-00 | | | 41.25 | |
| 240535 | 366828 | 1308743 | 30-SEP-00 | | | 56.00 | |
| 240739 | 367234 | 1227884 | 30-SEP-00 | | | 590.00 | |
| 240880 | 367099 | 1303096 | 30-SEP-00 | | | 120.63 | |
| 240913 | 372733 | 1322660 | 30-NOV-00 | | | 42.00 | |
| 240927 | 366765 | 40054403 | 30-SEP-00 | | | 35.44 | |
| 240945 | 372495 | 6073175 | 30-NOV-00 | | | 17.49 | |
| 241081 | 369909 | 6105350 | 31-OCT-00 | | | 0.56 | |
| 241385 | 372488 | 1309152 | 30-NOV-00 | | | 25.00 | |
| 242225 | 367199 | 1213262 | 30-SEP-00 | | | 946.56 | |
| 242263 | 369805 | 1313495 | 31-OCT-00 | | | 137.66 | |
| 242305 | 370021 | 1330655 | 31-OCT-00 | | | 24.62 | |
| 242305 | 370022 | 1330918 | 31-OCT-00 | | | 7.83 | |
| 242305 | 372560 | 1330919 | 30-NOV-00 | | | 52.76 | |
| 242305 | 372822 | 1339262 | 30-NOV-00 | | | 11.84 | |
| 242334 | 372754 | 1279376 | 30-NOV-00 | | | 440.00 | |
| 242623 | 367029 | 1296377 | 30-SEP-00 | | | 110.00 | |
| 242623 | 370051 | 1331637 | 31-OCT-00 | | | 30.45 | |
| 242623 | 370052 | 1331638 | 31-OCT-00 | | | 30.45 | |
| 242791 | 369939 | 40053642 | 30-NOV-00 | | | 28.92 | |
| 242797 | 372781 | 40036613 | 30-NOV-00 | | | 28.82 | |
| 243087 | 360829 | 1270283 | 01-SEP-00 | | | 72.00 | |
| 243087 | 366756 | 1325862 | 30-SEP-00 | | | 50.97 | |
| 243162 | 366313 | 40056378 | 30-SEP-00 | | | 136.46 | |
| 243207 | 363207 | 1257674 | 30-SEP-00 | | | 411.75 | |
| 243298 | 367412 | E1329400-1 | 30-SEP-00 | | | 880.00 | |
| 243298 | 367413 | E1329402-1 | 30-SEP-00 | | | 880.00 | |
| 243299 | 372405 | 40063088 | 30-NOV-00 | | | 40.63 | |
| 243400 | 372832 | 1333859 | 30-NOV-00 | | | 5.79 | |
| 244024 | 372437 | 1298327 | 30-NOV-00 | | | 62.78 | |
| 244263 | 369695 | 40046596 | 31-OCT-00 | | | 389.70 | |
| 244286 | 372348 | 1334838 | 30-NOV-00 | | | 60.00 | |
| 244292 | 372371 | 1376571 | 30-NOV-00 | | | 155.34 | |
| 244518 | 366727 | E1400914-1 | 30-SEP-00 | | | 132.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534207

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:       25 of   118

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 24452 | 366517 | E1401175-1 | 30-SEP-00 | | | 79.20 | |
| 24452 | 366602 | E1401180-1 | 30-SEP-00 | | | 57.60 | |
| 24452 | 366602 | E1386970-1 | 30-SEP-00 | | | 117.12 | |
| 24452 | 366606 | E1397068-1 | 30-SEP-00 | | | 144.00 | |
| 24452 | 366608 | E1412340-1 | 30-SEP-00 | | | 120.00 | |
| 24452 | 367993 | 1304303 | 16-OCT-00 | | | | 83.67 |
| 24452 | 369637 | E1413451-1 | 31-OCT-00 | | | 132.00 | |
| 24841 | 372342 | 1338119 | 30-NOV-00 | | | 52.97 | |
| 244888 | 370075 | 1333047 | 31-OCT-00 | | | 44.74 | |
| 244888 | 372614 | 1333127 | 30-NOV-00 | | | 51.70 | |
| 244888 | 372878 | 1342820 | 30-NOV-00 | | | 49.45 | |
| 244922 | 372203 | 1178101 | 30-SEP-00 | | | 1,172.08 | |
| 244922 | 371631 | 6099616 | 27-NOV-00 | | | | 75.00 |
| 245114 | 366883 | 1244031 | 30-SEP-00 | | | 303.05 | |
| 245132 | 367924 | 1277998 | 30-OCT-00 | | | 39.00 | |
| 245186 | 367186 | 6010096 | 30-SEP-00 | | | 976.00 | |
| 245262 | 367936 | 6093673 | 13-OCT-00 | | | | 0.45 |
| 245262 | 372148 | 1294783 | 30-NOV-00 | | | | 15.88 |
| 245278 | 366447 | E1407570-1 | 30-SEP-00 | | | 10.00 | |
| 245278 | 372420 | 1278551 | 30-NOV-00 | | | 200.52 | |
| 245318 | 367259 | 1224749 | 30-SEP-00 | | | 830.78 | |
| 245484 | 364008 | 1338723 | 07-SEP-00 | | | | 37.71 |
| 245508 | 369980 | 40056022 | 31-OCT-00 | | | 0.01 | |
| 245800 | 367338 | E1319956-1 | 30-SEP-00 | | | 880.00 | |
| 245800 | 367966 | E1286325-1 | 30-NOV-00 | | | 2,200.00 | |
| 245800 | 372967 | E1302854-1 | 30-NOV-00 | | | 2,200.00 | |
| 245801 | 366932 | 40043462 | 30-SEP-00 | | | 153.07 | |
| 245817 | 369665 | 40045849 | 31-OCT-00 | | | 172.80 | |
| 246003 | 372501 | 1264970 | 31-OCT-00 | | | 293.75 | |
| 246023 | 368104 | 6057793 | 17-OCT-00 | | | | 20.00 |
| 246023 | 369769 | 6057793 | 31-OCT-00 | | | 20.00 | |
| 246429 | 369879 | 1347352 | 31-OCT-00 | | | 16.70 | |
| 246429 | 369880 | 1347731 | 31-OCT-00 | | | 47.14 | |
| 246429 | 369881 | 1347732 | 31-OCT-00 | | | 35.78 | |
| 246467 | 366772 | 1308702 | 30-SEP-00 | | | 75.81 | |
| 24677 | 367434 | 40038873 | 30-SEP-00 | | | 600.00 | |
| 24677 | 367435 | 40038889 | 30-SEP-00 | | | 860.00 | |
| 246788 | 372533 | 1286830 | 30-NOV-00 | | | 61.47 | |
| 246788 | 372541 | 1223306 | 30-NOV-00 | | | 194.00 | |
| 24698 | 365111 | E1430136-1 | 18-SEP-00 | | | | 60.00 |
| 247014 | 367436 | 40061046 | 30-SEP-00 | | | 43.47 | |
| 247063 | 367436 | 6091833 | 30-SEP-00 | | | 587.29 | |
| 247081 | 367662 | 1336937 | 30-NOV-00 | | | 1164.25 | |
| 247081 | 366785 | 40050147 | 30-SEP-00 | | | 237.00 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Debits | Foreign Credits | Functional Debits | Functional Credits |
|---|---|---|---|---|---|---|---|
| 247164 | 367227 | E1261335-1 | 30-SEP-00 | | | 1,399.20 | |
| 24773 | 367280 | 1345931 | 30-NOV-00 | | | 25.99 | |
| 24774 | 366570 | 40019818 | 30-SEP-00 | | | 106.63 | |
| 24774 | 369858 | 40019816 | 31-OCT-00 | | | 4.94 | |
| 248230 | 366574 | 1296360 | 30-SEP-00 | | | 129.90 | |
| 248230 | 365577 | 1298103 | 30-SEP-00 | | | 191.25 | |
| 24853 | 367311 | E1261897-1 | 30-SEP-00 | | | 1,200.00 | |
| 248837 | 366976 | 40054429 | 30-SEP-00 | | | 153.00 | |
| 248978 | 367224 | 40039320 | 30-SEP-00 | | | 639.00 | |
| 248978 | 370550 | 40039320 | 10-NOV-00 | | | | 639.00 |
| 249053 | 367308 | E1270081-1 | 30-SEP-00 | | | 2,200.00 | |
| 24946 | 370351 | 1342916 | 06-NOV-00 | | | | 46.21 |
| 24946 | 372485 | 1342916 | 30-NOV-00 | | | 46.21 | |
| 249590 | 366572 | 40049492 | 30-SEP-00 | | | 360.00 | |
| 249609 | 369771 | 1320886 | 31-OCT-00 | | | 15.68 | |
| 249609 | 369728 | 1374631 | 31-OCT-00 | | | 6.24 | |
| 249609 | 372694 | 1323647 | 30-NOV-00 | | | 109.15 | |
| 249767 | 369829 | 6104653 | 31-OCT-00 | | | 100.76 | |
| 249795 | 366739 | 40046132 | 30-SEP-00 | | | 101.23 | |
| 249819 | 367018 | 1324099 | 30-SEP-00 | | | 42.48 | |
| 249819 | 369822 | 1297240 | 31-OCT-00 | | | 187.66 | |
| 249819 | 370038 | 1338528 | 31-OCT-00 | | | 18.87 | |
| 249819 | 372841 | 1339264 | 30-NOV-00 | | | 46.74 | |
| 249834 | 372639 | 1274963 | 30-NOV-00 | | | 317.44 | |
| 249868 | 370000 | 40058613 | 31-OCT-00 | | | 17.09 | |
| 250161 | 372262 | 40040758 | 30-SEP-00 | | | 995.10 | |
| 250232 | 369886 | 1289798 | 31-OCT-00 | | | 43.25 | |
| 250386 | 366716 | 1312878 | 30-SEP-00 | | | 52.16 | |
| 250386 | 366802 | 1247099 | 30-SEP-00 | | | 450.45 | |
| 250386 | 366806 | 1571153 | 30-SEP-00 | | | 272.87 | |
| 250386 | 367023 | E1429524-1 | 30-SEP-00 | | | 21.32 | |
| 250386 | 367033 | 1318521 | 30-SEP-00 | | | 49.67 | |
| 250386 | 368098 | 1208552 | 17-OCT-00 | | | | 6.03 |
| 250386 | 372674 | 1303770 | 30-NOV-00 | | | 110.55 | |
| 250386 | 372847 | E1382998-1 | 30-NOV-00 | | | 8.24 | |
| 250386 | 372850 | 1344957 | 30-NOV-00 | | | 42.44 | |
| 250418 | 369867 | 1330872 | 31-OCT-00 | | | 48.38 | |
| 250418 | 369868 | 1337252 | 31-OCT-00 | | | 48.38 | |
| 250418 | 372456 | 1337255 | 30-NOV-00 | | | 84.87 | |
| 250763 | 369859 | 1338022 | 31-OCT-00 | | | 47.58 | |
| 250763 | 372451 | 1317289 | 30-NOV-00 | | | 82.98 | |
| 251015 | 366660 | E1422872-1 | 30-SEP-00 | | | 57.60 | |
| 251015 | 366665 | E1394835-1 | 30-SEP-00 | | | 132.00 | |
| 251055 | 366382 | 1296778 | 30-SEP-00 | | | 121.22 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534209

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:         27 of   118

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 251078 | 370009 | 1332288 | 31-OCT-00 | | | 39.95 | |
| 251078 | 371066 | 1335305 | 14-NOV-00 | | | | 7.21 |
| 251078 | 371067 | 1335305 | 09-NOV-00 | | | 7.21 | |
| 251078 | 371549 | 1335305 | 22-NOV-00 | | | | 7.21 |
| 251689 | 370352 | 6084488 | 06-NOV-00 | | | | 43.86 |
| 251689 | 372531 | 6084488 | 30-NOV-00 | | | 43.86 | |
| 251914 | 367276 | 1216400 | 30-SEP-00 | | | 840.00 | |
| 251914 | 371634 | 1345452 | 27-NOV-00 | | | | 7.21 |
| 252055 | 372896 | 1334850 | 30-NOV-00 | | | 0.50 | |
| 252204 | 372926 | 1239887 | 30-NOV-00 | | | 754.25 | |
| 252348 | 366651 | E1394546-1 | 30-SEP-00 | | | 50.75 | |
| 252355 | 371506 | 1361784 | 21-NOV-00 | | | | 7.21 |
| 252355 | 371507 | 1361784 | 16-NOV-00 | | | 7.21 | |
| 252981 | 369683 | 6104607 | 31-OCT-00 | | | 87.49 | |
| 252981 | 369696 | 6077733 | 31-OCT-00 | | | 0.11 | |
| 253435 | 369706 | 1257748 | 31-OCT-00 | | | 407.50 | |
| 253435 | 369685 | 1265464 | 31-OCT-00 | | | 426.75 | |
| 253606 | 372948 | 1240618 | 30-NOV-00 | | | 757.75 | |
| 253625 | 372777 | 1334138 | 30-NOV-00 | | | 5.13 | |
| 253791 | 372916 | 1238184 | 30-NOV-00 | | | 623.50 | |
| 253793 | 368312 | 40033335 | 24-OCT-00 | | | | 0.40 |
| 253830 | 370108 | 9536518 | 31-OCT-00 | | | 2,670.00 | |
| 253997 | 369631 | 1318280 | 31-OCT-00 | | | 162.45 | |
| 254006 | 371697 | 6110679 | 28-NOV-00 | | | 1.00 | |
| 254006 | 371704 | 6110679 | 28-NOV-00 | | | | 1.00 |
| 254006 | 371705 | 6110679 | 20-NOV-00 | | | 1.00 | |
| 254036 | 367093 | 1291709 | 30-SEP-00 | | | 103.80 | |
| 254036 | 372894 | 1345143 | 30-NOV-00 | | | 39.95 | |
| 254133 | 372643 | 1330161 | 30-NOV-00 | | | 30.08 | |
| 254323 | 366709 | E1301443-1 | 30-SEP-00 | | | 88.50 | |
| 254323 | 370044 | 1362258 | 31-OCT-00 | | | 46.26 | |
| 254471 | 365801 | 40050097 | 26-SEP-00 | | | | 0.21 |
| 254471 | 366621 | 1313462 | 30-SEP-00 | | | 97.97 | |
| 254471 | 366950 | 1317696 | 30-SEP-00 | | | 15.93 | |
| 254471 | 369771 | 40050096 | 31-OCT-00 | | | 242.65 | |
| 254471 | 369772 | 40050098 | 31-OCT-00 | | | 242.65 | |
| 254471 | 371498 | 40050196 | 21-NOV-00 | | | 0.02 | |
| 254473 | 372741 | 1303189 | 30-NOV-00 | | | 17.78 | |
| 254473 | 372746 | 1338385 | 30-NOV-00 | | | 0.60 | |
| 254893 | 372457 | 40058461 | 30-NOV-00 | | | 136.92 | |
| 254981 | 366894 | 1296043 | 30-SEP-00 | | | 138.25 | |
| 254981 | 366899 | 1296045 | 30-SEP-00 | | | 138.25 | |
| 254981 | 366900 | 1296050 | 30-SEP-00 | | | 138.25 | |
| 254981 | 366902 | 1296053 | 30-SEP-00 | | | 138.25 | |

NDCA-ORCL 1534210

```
Oracle US Primary                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                  Page:    28 of   118

Posted Status :Posted               Journal Entries Report
Currency     All                    Print Detail By Account
                                    GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Customer   Payment   Transaction   Gl          |------ Foreign Currency ------|  |------ Functional Currency ------|
Number     Number    Number        Date          Debits          Credits           Debits          Credits
--------   -------   -----------   --------      ------          -------           ------          -------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment
254981    366904    1297508       30-SEP-00                                       138.25
254981    366906    1297510       30-SEP-00                                       138.25
254981    366908    1297512       30-SEP-00                                       138.25
254981    366909    1297514       30-SEP-00                                       138.25
254981    366911    1297515       30-SEP-00                                       138.25
254981    366913    1297516       30-SEP-00                                       138.25
254981    366916    1297517       30-SEP-00                                       138.25
254981    366917    1297518       30-SEP-00                                       138.25
254981    366919    1297519       30-SEP-00                                       138.25
254981    369773    1316582       31-OCT-00                                       138.25
254981    369775    1316589       31-OCT-00                                       138.25
254981    369777    1316594       31-OCT-00                                       138.25
254981    369778    1316595       31-OCT-00                                       138.25
254981    369779    1316596       31-OCT-00                                       138.25
254981    369780    1316597       31-OCT-00                                       138.25
254981    369782    1316598       31-OCT-00                                       138.25
254981    369783    1316600       31-OCT-00                                       138.25
254981    369784    1316602       31-OCT-00                                       138.25
254981    369786    1316603       31-OCT-00                                       138.25
254981    369787    1316604       31-OCT-00                                       138.25
254981    369788    1316605       31-OCT-00                                       138.25
254981    369789    1316606       31-OCT-00                                       138.25
254981    369791    1316607       31-OCT-00                                       138.25
254981    369793    1316608       31-OCT-00                                       138.25
254981    369794    1317041       31-OCT-00                                       138.25
254981    369795    1317042       31-OCT-00                                       138.25
254981    369796    1317043       31-OCT-00                                       138.25
254981    369798    1317044       31-OCT-00                                       138.25
254981    369799    1317045       31-OCT-00                                       138.25
254981    369800    1317046       31-OCT-00                                       138.25
254981    369801    1317047       31-OCT-00                                       138.25
254981    369803    1317048       31-OCT-00                                       138.25
254981    370270    1316597       02-NOV-00                                                       138.25
254981    370271    1316595       02-NOV-00                                                       138.25
254981    370272    1316606       02-NOV-00                                                       138.25
254981    370273    1316608       02-NOV-00                                                       138.25
255012    372419    6104523       30-NOV-00                                         1.08
255140    288708    1288708       30-SEP-00                                       183.58
255140    366899    1288708       25-OCT-00                                       183.58                          183.58
255213    367213    1775711       30-SEP-00                                     2,200.02
255516    369912    40061401      31-OCT-00                                         0.10
255577    366505    1325937       30-SEP-00                                        59.08
255575    372636    1269636       30-SEP-00                                        37.90
256617    368137    1269115       17-OCT-00                                                         1.25
```

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 25567 | 366653 | 1289448 | 30-SEP-00 | | | 120.00 | |
| 25568 | 366508 | 1316854 | 30-SEP-00 | | | 52.16 | |
| 25568 | 360062 | 1316853 | 17-OCT-00 | | | | 39.95 |
| 255709 | 370088 | 40053974 | 31-OCT-00 | | | 0.02 | |
| 255733 | 369872 | 1331346 | 31-OCT-00 | | | 10.56 | |
| 255733 | 372467 | 1331345 | 30-NOV-00 | | | 53.37 | |
| 255748 | 366720 | 1244548 | 30-SEP-00 | | | 268.75 | |
| 25591 | 372913 | 1237354 | 30-NOV-00 | | | 750.75 | |
| 256093 | 365967 | 1332063 | 27-SEP-00 | | | | 0.06 |
| 256093 | 367014 | 1323471 | 30-SEP-00 | | | 45.74 | |
| 256093 | 370035 | 1327722 | 31-OCT-00 | | | 49.67 | |
| 256093 | 372835 | 1346287 | 30-NOV-00 | | | 45.08 | |
| 256457 | 367019 | 1297707 | 30-SEP-00 | | | 157.72 | |
| 256472 | 366918 | 1325350 | 30-SEP-00 | | | 40.50 | |
| 256472 | 366922 | 1323351 | 30-SEP-00 | | | 6.08 | |
| 256455 | 366914 | 1279434 | 30-SEP-00 | | | 57.95 | |
| 256611 | 366980 | 40054055 | 30-SEP-00 | | | 108.72 | |
| 256644 | 366296 | 1306630 | 30-SEP-00 | | | 115.15 | |
| 256644 | 366319 | 1307297 | 30-SEP-00 | | | 68.45 | |
| 256644 | 372206 | 1306630 | 30-NOV-00 | | | | 115.15 |
| 256953 | 369725 | 40017788 | 31-OCT-00 | | | 228.75 | |
| 256953 | 369727 | 40017789 | 31-OCT-00 | | | 228.75 | |
| 256953 | 369730 | 40017790 | 31-OCT-00 | | | 228.75 | |
| 256953 | 369731 | 40017791 | 31-OCT-00 | | | 228.75 | |
| 256955 | 366818 | E1420119-1 | 30-SEP-00 | | | 72.00 | |
| 257042 | 366831 | 40058232 | 30-SEP-00 | | | 58.97 | |
| 25721 | 367089 | 40008157 | 30-SEP-00 | | | 157.76 | |
| 257311 | 372220 | 1221768 | 30-SEP-00 | | | 752.26 | |
| 257606 | 366603 | 61039989 | 30-SEP-00 | | | 16.22 | |
| 257606 | 369019 | 6109031 | 27-OCT-00 | | | | 0.03 |
| 257606 | 371339 | 6109341 | 20-NOV-00 | | | | 0.07 |
| 257606 | 371340 | 6109341 | 14-NOV-00 | | | 0.07 | |
| 257727 | 367321 | E1335568-1 | 30-SEP-00 | | | 760.00 | |
| 257862 | 369884 | 40017413 | 31-OCT-00 | | | 44.50 | |
| 258105 | 367933 | 1321075 | 13-OCT-00 | | | | 87.96 |
| 258115 | 366762 | 1298121 | 30-SEP-00 | | | 145.80 | |
| 258126 | 366396 | 1298656 | 30-SEP-00 | | | 12.50 | |
| 258346 | 366834 | 40058185 | 30-SEP-00 | | | 110.40 | |
| 258346 | 367304 | E1278200-1 | 30-SEP-00 | | | 2,200.00 | |
| 258443 | 370121 | E1292262-1 | 31-OCT-00 | | | 2,200.00 | |
| 258445 | 369998 | 40055915 | 30-SEP-00 | | | 10.80 | |
| 258507 | 366282 | 40058191 | 30-SEP-00 | | | 208.44 | |
| 258611 | 366267 | 1271403 | 30-SEP-00 | | | 511.20 | |
| 258625 | 372520 | 1332265 | 30-NOV-00 | | | 50.80 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534212

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 258703 | 367101 | 1304283 | 30-SEP-00 | | | 125.85 | |
| 258703 | 366755 | 6107688 | 30-NOV-00 | | | 125.87 | |
| 258748 | 366598 | 1307041 | 30-SEP-00 | | | 129.76 | |
| 259003 | 372473 | 1330463 | 30-NOV-00 | | | 81.19 | |
| 259060 | 366929 | 1305033 | 30-SEP-00 | | | 209.14 | |
| 259111 | 371313 | 1342607 | 17-NOV-00 | | | | 0.66 |
| 259167 | 367339 | 1174923 | 30-SEP-00 | | | 1,920.00 | |
| 259477 | 367935 | 1341962 | 13-OCT-00 | | | | 29.71 |
| 259582 | 372658 | 6102438 | 30-NOV-00 | | | 3.45 | |
| 259624 | 372609 | 6106761 | 30-NOV-00 | | | 205.00 | |
| 25963 | 363361 | 1256686 | 30-SEP-00 | | | 447.85 | |
| 25963 | 366366 | 1256687 | 30-SEP-00 | | | 442.00 | |
| 25963 | 366370 | 1256689 | 30-SEP-00 | | | 312.00 | |
| 25963 | 366373 | 1256691 | 30-SEP-00 | | | 458.45 | |
| 25963 | 366374 | 1256692 | 30-SEP-00 | | | 405.60 | |
| 259686 | 372476 | 1333339 | 30-NOV-00 | | | 452.20 | |
| 26 | 366878 | 40037728 | 30-SEP-00 | | | 172.49 | |
| 26 | 368080 | E1401927-1 | 17-OCT-00 | | | | 24.56 |
| 260247 | 365928 | 1336516 | 26-SEP-00 | | | | 0.01 |
| 260247 | 368904 | 1331713 | 25-OCT-00 | | | | 0.30 |
| 260247 | 368905 | 1331713 | 23-OCT-00 | | | 0.30 | |
| 260378 | 367111 | 1305652 | 30-NOV-00 | | | 198.90 | |
| 260378 | 372897 | 1346094 | 30-NOV-00 | | | 0.12 | |
| 260378 | 372898 | 1347236 | 31-OCT-00 | | | 7.50 | |
| 261799 | 369535 | 1309779 | 31-OCT-00 | | | 125.25 | |
| 261799 | 371906 | 1320101 | 29-NOV-00 | | | 114.17 | |
| 261799 | 372512 | 1342519 | 30-NOV-00 | | | 44.24 | |
| 26261 | 367415 | 1095717 | 30-SEP-00 | | | 589.03 | |
| 26261 | 372869 | 1082444 | 30-NOV-00 | | | 233.08 | |
| 262139 | 370111 | E1294855-1 | 31-OCT-00 | | | 2,332.00 | |
| 263398 | 367958 | 40037759 | 13-OCT-00 | | | | 318.66 |
| 26341 | 369721 | 40058473 | 31-OCT-00 | | | 143.10 | |
| 26349 | 372802 | 1297455 | 30-NOV-00 | | | 11.50 | |
| 263999 | 367142 | 1263091 | 30-SEP-00 | | | 2.25 | |
| 263999 | 370094 | 1263088 | 31-OCT-00 | | | 1.00 | |
| 264318 | 366315 | 1301938 | 24-OCT-00 | | | | |
| 26472 | 366000 | 1332424 | 16-OCT-00 | | | | 70.59 |
| 264063 | 366285 | 40044842 | 30-SEP-00 | | | 415.68 | |
| 265218 | 367231 | 1186611 | 30-SEP-00 | | | 1,062.00 | |
| 265218 | 369871 | 1333144 | 31-OCT-00 | | | 39.95 | |
| 266279 | 366798 | 1222848 | 30-SEP-00 | | | 238.50 | |
| 266279 | 367354 | 1622847 | 30-SEP-00 | | | 685.56 | |
| 266279 | 367557 | 9602645 | 30-SEP-00 | | | 923.26 | |
| 266279 | 367360 | 9560610 | 30-SEP-00 | | | 923.26 | |
| 266279 | | | | | | | 7.21 |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534213

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 266783 | 372868 | 6110394 | 30-NOV-00 | | | 0.05 | |
| 266840 | 152298 | 1572298 | 30-SEP-00 | | | 422.65 | |
| 266879 | 367024 | E1393661-1 | 30-SEP-00 | | | 115.20 | |
| 26692 | 370057 | 1306885 | 31-OCT-00 | | | 5.00 | |
| 26692 | 372683 | 1306289 | 30-NOV-00 | | | 235.00 | |
| 267419 | 369969 | 1237641 | 31-OCT-00 | | | 708.50 | |
| 267419 | 371835 | 1237641 | 28-NOV-00 | | | | 708.50 |
| 26746 | 366579 | 1246853 | 30-SEP-00 | | | 430.44 | |
| 26760 | 367211 | 1183337 | 30-SEP-00 | | | 1,833.35 | |
| 26833 | 370105 | E1270477-1 | 31-OCT-00 | | | 2,000.00 | |
| 268638 | 369849 | 1313763 | 31-OCT-00 | | | 156.83 | |
| 268638 | 369851 | 1313764 | 31-OCT-00 | | | 156.83 | |
| 268638 | 369852 | 1314246 | 30-SEP-00 | | | 156.83 | |
| 269079 | 366443 | 1324078 | 30-SEP-00 | | | 49.67 | |
| 269079 | 372373 | 1316870 | 31-OCT-00 | | | 104.48 | |
| 269079 | 372423 | 1316871 | 30-NOV-00 | | | 166.50 | |
| 26994 | 372683 | 1451071 | 30-NOV-00 | | | 24.79 | |
| 27 | 369948 | 1234945 | 31-OCT-00 | | | 700.00 | |
| 27 | 369955 | 1262277 | 31-OCT-00 | | | 2.94 | |
| 270172 | 367416 | 1226418 | 30-SEP-00 | | | 848.75 | |
| 270173 | 367062 | 4005416O | 30-SEP-00 | | | 145.00 | |
| 271413 | 368076 | 1270770 | 17-OCT-00 | | | | 7.50 |
| 27229 | 370025 | 4004976 | 31-OCT-00 | | | 0.25 | |
| 27242 | 366422 | E1394685-2 | 30-SEP-00 | | | 117.00 | |
| 275452 | 369981 | 1237674 | 31-OCT-00 | | | 767.70 | |
| 275452 | 369982 | 1239232 | 31-OCT-00 | | | 760.20 | |
| 27683 | 369639 | 1270583 | 31-OCT-00 | | | 408.75 | |
| 27796 | 372759 | 1357529 | 30-NOV-00 | | | 0.06 | |
| 297953 | 366683 | 1236683 | 31-OCT-00 | | | 433.17 | |
| 28 | 370084 | 1221586 | 31-OCT-00 | | | 13.15 | |
| 28 | 371539 | 4049003 | 22-NOV-00 | | | | 16.91 |
| 28 | 371669 | 4032080 | 27-NOV-00 | | | | 34.55 |
| 28 | 372300 | 4061807 | 30-NOV-00 | | | | 12.18 |
| 28039 | 366492 | 40019112 | 30-SEP-00 | | | 454.50 | |
| 28039 | 367222 | E1247869-1 | 30-SEP-00 | | | 2,195.00 | |
| 28039 | 369616 | 1285990 | 31-OCT-00 | | | 146.88 | |
| 280735 | 372734 | 1323623 | 30-NOV-00 | | | 181.66 | |
| 28094 | 366661 | 1321503 | 30-SEP-00 | | | 23.91 | |
| 281281 | 372936 | 1239899 | 30-SEP-00 | | | 608.75 | |
| 281281 | 372937 | 1239901 | 30-NOV-00 | | | 608.75 | |
| 281281 | 372938 | 1239902 | 30-NOV-00 | | | 600.00 | |
| 282059 | 366316 | 6091891 | 24-OCT-00 | | | 764.00 | |
| 282061 | 372943 | 1238177 | 5-NOV-00 | | | 42.35 | |
| 28340 | 366679 | 1319654 | 30-SEP-00 | | | | 98.61 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534214

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 28815 | 373023 | 1370736 | 20-NOV-00 | | | 50.76 | |
| 284778 | 373075 | 1214578 | 30-SEP-00 | | | 794.81 | |
| 285198 | 372523 | 1262307 | 30-NOV-00 | | | 345.10 | |
| 285198 | 372919 | 1233301 | 30-NOV-00 | | | 738.50 | |
| 287459 | 366736 | 40045134 | 30-SEP-00 | | | 312.33 | |
| 28785 | 367125 | 1306424 | 30-SEP-00 | | | 13.00 | |
| 28785 | 367129 | 1320627 | 30-SEP-00 | | | 34.88 | |
| 28898 | 368001 | 1270974 | 16-OCT-00 | | | | 96.00 |
| 28898 | 372511 | 1330802 | 30-NOV-00 | | | 84.29 | |
| 290175 | 366780 | 1287113 | 30-SEP-00 | | | 197.95 | |
| 290220 | 369997 | 40060711 | 31-OCT-00 | | | 0.30 | |
| 29026 | 368318 | 1283996 | 24-OCT-00 | | | | 40.94 |
| 29026 | 369973 | 1225122 | 31-OCT-00 | | | 708.75 | |
| 29079 | 372535 | 1278879 | 30-NOV-00 | | | 290.00 | |
| 29081 | 372009 | 1345342 | 30-NOV-00 | | | 36.00 | |
| 29081 | 370060 | 40061098 | 31-OCT-00 | | | 3.03 | |
| 29101 | 367044 | 6107049 | 30-SEP-00 | | | 0.75 | |
| 29101 | 367801 | 6107049 | 10-OCT-00 | | | | 0.75 |
| 29105 | 366695 | 1314267 | 30-SEP-00 | | | 95.76 | |
| 29105 | 366995 | 1296337 | 30-SEP-00 | | | 163.45 | |
| 291237 | 367055 | E1410839-1 | 30-SEP-00 | | | 132.00 | |
| 291415 | 366429 | 40051070 | 30-SEP-00 | | | 231.66 | |
| 29237 | 366406 | 1317366 | 30-SEP-00 | | | 0.40 | |
| 29237 | 366434 | 1300692 | 30-SEP-00 | | | 206.17 | |
| 293376 | 369940 | 1229912 | 31-OCT-00 | | | 706.25 | |
| 29490 | 369227 | 6108201 | 31-OCT-00 | | | | 2.76 |
| 29490 | 370362 | 1334019 | 06-NOV-00 | | | | 2.76 |
| 29490 | 371709 | 6110087 | 28-NOV-00 | | | | 18.93 |
| 29490 | 369877 | 1100087 | 30-NOV-00 | | | 18.93 | |
| 29493 | 369902 | 1230115 | 31-OCT-00 | | | 755.57 | |
| 296284 | 367132 | 40056683 | 30-SEP-00 | | | 186.32 | |
| 29633 | 367457 | E1295875-1 | 30-SEP-00 | | | 954.00 | |
| 297303 | 366398 | 1260585 | 30-SEP-00 | | | 480.30 | |
| 29827 | 369610 | 1262651 | 31-OCT-00 | | | 446.69 | |
| 29827 | 369933 | 1298588 | 31-OCT-00 | | | 23.06 | |
| 29859 | 369928 | 1310673 | 31-OCT-00 | | | 197.50 | |
| 29897 | 366703 | 1310225 | 30-SEP-00 | | | 98.60 | |
| 299876 | 366881 | 1317423 | 30-SEP-00 | | | 6.71 | |
| 30023 | 365539 | 1326580 | 21-SEP-00 | | | | 26.89 |
| 30028 | 366678 | 1298162 | 30-SEP-00 | | | 108.12 | |
| 30028 | 369615 | 1319338 | 31-OCT-00 | | | 52.97 | |
| 30028 | 369619 | 1319340 | 31-OCT-00 | | | 52.10 | |
| 30028 | 368889 | 1274244 | 31-OCT-00 | | | 5.95 | |
| 30028 | 368890 | 1226698 | 31-OCT-00 | | | 48.38 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Report Date: 26-JAN-2007 23:48
Page:    33  of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 30028 | 369891 | 1326704 | 31-OCT-00 | | | 29.26 | |
| 30028 | 370275 | 1326698 | 02-NOV-00 | | | | 48.38 |
| 30028 | 370276 | 1326704 | 02-NOV-00 | | | | 29.26 |
| 30028 | 370966 | 1298162 | 13-NOV-00 | | | | 108.12 |
| 30028 | 372461 | 1319336 | 30-NOV-00 | | | 156.43 | |
| 30028 | 372704 | 1298162 | 30-NOV-00 | | | 0.01 | |
| 30028 | 372709 | 1319342 | 30-NOV-00 | | | 23.85 | |
| 30028 | 372710 | 1326701 | 30-NOV-00 | | | 9.83 | |
| 30028 | 372713 | 1326704 | 30-NOV-00 | | | 0.28 | |
| 30028 | 372716 | 1328910 | 30-NOV-00 | | | 0.81 | |
| 30028 | 372718 | 1328911 | 30-NOV-00 | | | 38.08 | |
| 30028 | 372719 | 1344577 | 30-NOV-00 | | | 29.71 | |
| 30028 | 372722 | 1344578 | 30-NOV-00 | | | 2.74 | |
| 30028 | 372723 | 1344580 | 30-NOV-00 | | | 23.62 | |
| 30028 | 372724 | 1344951 | 30-NOV-00 | | | 0.41 | |
| 30028 | 372726 | 1349052 | 30-NOV-00 | | | 5.80 | |
| 30028 | 372727 | 1344953 | 30-NOV-00 | | | 0.41 | |
| 30028 | 372728 | 1344954 | 30-NOV-00 | | | 45.02 | |
| 302662 | 366719 | E1411969-1 | 30-SEP-00 | | | 80.00 | |
| 302662 | 368100 | 1287073 | 17-OCT-00 | | | | 62.52 |
| 302662 | 368101 | 1296287 | 17-OCT-00 | | | | 0.10 |
| 302662 | 369826 | 1317938 | 31-OCT-00 | | | 109.04 | |
| 302662 | 371309 | E1470170-1 | 17-NOV-00 | | | | 1.00 |
| 302662 | 371310 | E1470170-1 | 13-NOV-00 | | | 1.00 | |
| 302662 | 371639 | E1428755-1 | 27-NOV-00 | | | | 0.75 |
| 302662 | 371640 | E1449060-1 | 27-NOV-00 | | | | 22.21 |
| 302662 | 371869 | E1462981-3 | 28-NOV-00 | | | 0.01 | |
| 302662 | 372852 | 1321192 | 25-NOV-00 | | | 7.25 | |
| 303035 | 372751 | 1332392 | 30-SEP-00 | | | 40.08 | |
| 303035 | 372799 | 1332260 | 30-NOV-00 | | | 40.50 | |
| 303035 | 372800 | 1339719 | 30-NOV-00 | | | 24.38 | |
| 303417 | 366622 | 1292875 | 30-SEP-00 | | | 142.80 | |
| 303813 | 371700 | E1440657-1 | 28-NOV-00 | | | | 15.87 |
| 303813 | 371711 | E1440657-1 | 20-NOV-00 | | | 15.87 | |
| 303813 | 371860 | E1440662-1 | 28-NOV-00 | | | | 8.90 |
| 303813 | 371861 | E1440662-1 | 21-NOV-00 | | | 8.90 | |
| 304646 | 369499 | 6099140 | 31-OCT-00 | | | 456.00 | |
| 30539 | 372949 | 1238794 | 30-NOV-00 | | | 742.00 | |
| 30542 | 370059 | 1310298 | 31-OCT-00 | | | 38.75 | |
| 30542 | 372690 | 1324606 | 30-NOV-00 | | | 139.00 | |
| 306506 | 366767 | 40053753 | 30-SEP-00 | | | 32.26 | |
| 30657 | 366893 | 1336305 | 31-OCT-00 | | | 4.79 | |
| 30657 | 366893 | 1234669 | 31-OCT-00 | | | 230.00 | |
| 307 | 366810 | 1223648 | 30-SEP-00 | | | 45.79 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534216

```
Oracle US Primary                              Journal Entries Report                                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                Print Detail By Account                                                       Page:    34  of   118
                                               GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Debits | Foreign Credits | Functional Debits | Functional Credits |
|---|---|---|---|---|---|---|---|
| 308272 | 368067 | 1303042 | 17-OCT-00 | | | | 79.42 |
| 307900 | 609889 | 6098882 | 31-OCT-00 | | | 164.12 | |
| 31190 | 366858 | 1246081 | 30-SEP-00 | | | 428.75 | |
| 313493 | 367134 | 40041625 | 30-SEP-00 | | | 201.60 | |
| 31360 | 368292 | 6107296 | 23-OCT-00 | | | 0.13 | |
| 31427 | 366953 | 40043177 | 30-SEP-00 | | | 8.92 | |
| 31441 | 366500 | 1308287 | 30-SEP-00 | | | 70.95 | |
| 314772 | 369563 | 1331824 | 31-OCT-00 | | | 24.15 | |
| 315932 | 367208 | E1278617-1 | 30-SEP-00 | | | 1,590.00 | |
| 31616 | 369691 | 1283955 | 31-OCT-00 | | | 145.00 | |
| 31616 | 371233 | 1283955 | 16-NOV-00 | | | | 145.00 |
| 316254 | 372573 | 1307996 | 30-NOV-00 | | | 75.81 | |
| 317054 | 367090 | 1318307 | 30-SEP-00 | | | 42.35 | |
| 317215 | 369506 | 1346989 | 31-OCT-00 | | | 49.62 | |
| 317674 | 366400 | 1319916 | 30-SEP-00 | | | 75.00 | |
| 319134 | 366404 | 1302646 | 30-SEP-00 | | | 176.40 | |
| 319760 | 366760 | 1316879 | 30-SEP-00 | | | 52.93 | |
| 319760 | 372870 | E1438413-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372871 | E1438419-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372872 | E1438421-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372873 | E1438426-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372874 | E1438557-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372875 | E1438558-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372876 | E1438560-1 | 30-NOV-00 | | | 36.00 | |
| 319760 | 372877 | E1438562-1 | 30-NOV-00 | | | 36.00 | |
| 320458 | 372378 | 40054245 | 30-NOV-00 | | | 91.34 | |
| 32065 | 367393 | 1186092 | 30-SEP-00 | | | 1,534.83 | |
| 32312 | 366266 | 40036340 | 20-OCT-00 | | | | 33.97 |
| 32864 | 366609 | 61005733 | 30-OCT-00 | | | 20.00 | |
| 323632 | 366689 | E1306288-1 | 30-SEP-00 | | | 132.00 | |
| 32468 | 367002 | 1306199 | 30-SEP-00 | | | 125.28 | |
| 326140 | 368887 | 1274706 | 25-OCT-00 | | | | 152.85 |
| 326140 | 369938 | 1274706 | 31-OCT-00 | | | 7.65 | |
| 327452 | 371174 | E1250885-1 | 30-SEP-00 | | | 1,320.00 | |
| 32864 | 366542 | 1301711 | 30-SEP-00 | | | 100.37 | |
| 32869 | 366464 | 1264001 | 30-SEP-00 | | | 483.53 | |
| 329036 | 369711 | 1288886 | 31-OCT-00 | | | 142.32 | |
| 329036 | 372776 | 1340049 | 30-NOV-00 | | | 43.13 | |
| 329443 | 366391 | 1314861 | 30-SEP-00 | | | 84.00 | |
| 329443 | 369531 | 1314863 | 31-OCT-00 | | | 180.00 | |
| 330002 | 366545 | 1251697 | 30-SEP-00 | | | 422.15 | |
| 330109 | 366314 | 1306677 | 30-SEP-00 | | | 51.70 | |
| 330246 | 366925 | 1261188 | 30-SEP-00 | | | 346.94 | |
| 330246 | 366930 | 1247088 | 30-SEP-00 | | | 290.33 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534217

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      35   of   118

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 330246 | 3671144 | 1320673 | 30-SEP-00 | | | 31.80 | |
| 330246 | 3671146 | 1320746 | 30-SEP-00 | | | 15.98 | |
| 330246 | 3671147 | 1324073 | 30-SEP-00 | | | 7.11 | |
| 330246 | 3671149 | 1324074 | 30-SEP-00 | | | 3.95 | |
| 330246 | 3693710 | 1247090 | 31-OCT-00 | | | 406.99 | |
| 330246 | 3699842 | 1246172 | 31-OCT-00 | | | 203.27 | |
| 372929 | 3691544 | 1241839 | 30-NOV-00 | | | 629.38 | |
| 330581 | 3691544 | 1263491 | 30-OCT-00 | | | 2.26 | |
| 330944 | 3728511 | 1341973 | 30-NOV-00 | | | | 121.15 |
| 331599 | 3672251 | E1295510-1 | 30-SEP-00 | | | 2,200.00 | |
| 33449 | 3700771 | 1337982 | 31-OCT-00 | | | 4.79 | |
| 33449 | 3701231 | E1230151-1 | 31-OCT-00 | | | 2,000.00 | |
| 335442 | 3674061 | 1215373 | 30-SEP-00 | | | 0.02 | |
| 33589 | 3696801 | 400E1884 | 31-OCT-00 | | | 35.00 | |
| 33589 | 3696841 | E1445342-3 | 31-OCT-00 | | | | 0.01 |
| 33725 | 3916321 | 1177865 | 22-NOV-00 | | | 66.32 | |
| 33725 | 3732651 | 1327866 | 30-NOV-00 | | | 0.11 | |
| 33725 | 3724441 | 1327865 | 30-NOV-00 | | | 30.86 | |
| 340881 | 3670261 | 6105848 | 30-SEP-00 | | | | |
| 34156 | 3681181 | 1171217 | 17-OCT-00 | | | 0.33 | |
| 34156 | 3681191 | 1171217 | 17-OCT-00 | | | | 0.33 |
| 34156 | 3700831 | 1171217 | 17-OCT-00 | | | | 0.33 |
| 34187 | 3670061 | 1305748 | 31-OCT-00 | | | 120.69 | |
| 34187 | 3670301 | 1324951 | 30-SEP-00 | | | 40.16 | |
| 34187 | 3688151 | 1319535 | 30-SEP-00 | | | 15.68 | |
| 343278 | 3672891 | E1256049-1 | 30-SEP-00 | | | 2,200.00 | |
| 343278 | 3672911 | E1258116-1 | 30-SEP-00 | | | 2,142.00 | |
| 343278 | 3696701 | 1294925 | 31-OCT-00 | | | 80.04 | |
| 343278 | 3672951 | 1295757 | 30-NOV-00 | | | 136.16 | |
| 343389 | 3679711 | 1254940 | 30-SEP-00 | | | 322.92 | |
| 343389 | 3670151 | 1244082 | 30-SEP-00 | | | 40.25 | |
| 343389 | 3698201 | 1009930 | 31-OCT-00 | | | 212.00 | |
| 343389 | 3728401 | 1342197 | 30-NOV-00 | | | 2.40 | |
| 343389 | 3699181 | E1442222-1 | 31-OCT-00 | | | 9.72 | |
| 347117 | 3671941 | 1182590 | 30-SEP-00 | | | 1,734.20 | |
| 347860 | 3670431 | 1328283 | 30-SEP-00 | | | 36.00 | |
| 34833 | 3700541 | E1457663-1 | 24-OCT-00 | | | | 92.42 |
| 34833 | 3671731 | 1333856 | 31-OCT-00 | | | 15.13 | |
| 34833 | 3669561 | 40048207 | 30-SEP-00 | | | 481.50 | |
| 34936 | 3669581 | 6090224 | 30-SEP-00 | | | 672.00 | |
| 34936 | 3674141 | 1292938 | 30-SEP-00 | | | 150.00 | |
| 34996 | 3696451 | 1292940 | 30-SEP-00 | | | 200.00 | |
| 34996 | | 1262531 | 30-SEP-00 | | | 550.00 | |
| 34996 | | 1264296 | 31-OCT-00 | | | 300.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534218

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 34996 | 369647 | 1264298 | 31-OCT-00 | | | 300.00 | |
| 34996 | 369648 | 1264299 | 31-OCT-00 | | | 300.00 | |
| 34996 | 372679 | 1264261 | 30-NOV-00 | | | 450.00 | |
| 34996 | 372680 | 1264264 | 30-NOV-00 | | | 300.00 | |
| 34996 | 372682 | 1264272 | 30-NOV-00 | | | 383.34 | |
| 34996 | 372685 | 1264303 | 30-NOV-00 | | | 300.00 | |
| 351087 | 369642 | 1271627 | 31-OCT-00 | | | 380.00 | |
| 355900 | 372554 | 6107996 | 30-NOV-00 | | | 55.65 | |
| 356018 | 371411 | 1211301 | 30-NOV-00 | | | 600.00 | |
| 35631 | 366337 | 1255578 | 30-SEP-00 | | | 10.00 | |
| 35828 | 372339 | 1345501 | 30-NOV-00 | | | 10.13 | |
| 361370 | 372215 | 40028384 | 30-SEP-00 | | | 849.45 | |
| 361378 | 366866 | 1272066 | 30-SEP-00 | | | 366.67 | |
| 36337 | 367244 | E1249474-1 | 30-SEP-00 | | | 1,287.00 | |
| 36337 | 367245 | E1249475-1 | 30-SEP-00 | | | 1,287.00 | |
| 36337 | 367247 | E1252739-1 | 30-SEP-00 | | | 1,287.00 | |
| 36337 | 367248 | E1253571-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367250 | E1253572-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367251 | E1254011-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367252 | E1255677-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367253 | E1255679-1 | 30-SEP-00 | | | 1,462.10 | |
| 36337 | 367256 | E1255687-1 | 30-SEP-00 | | | 1,199.88 | |
| 36337 | 367257 | E1255698-1 | 30-SEP-00 | | | 1,700.00 | |
| 36337 | 367258 | E1259639-1 | 30-SEP-00 | | | 1,700.00 | |
| 36337 | 367260 | E1261406-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367261 | E1261409-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367263 | E1261410-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367264 | E1273224-1 | 30-SEP-00 | | | 1,462.50 | |
| 36337 | 367266 | E1277603-1 | 30-SEP-00 | | | 1,433.85 | |
| 36337 | 367268 | E1282210-1 | 30-SEP-00 | | | 1,363.50 | |
| 36337 | 367269 | E1282228-1 | 30-SEP-00 | | | 1,363.50 | |
| 36337 | 367270 | E1289453-1 | 30-SEP-00 | | | 1,499.85 | |
| 36337 | 367272 | E1289746-1 | 30-SEP-00 | | | 1,870.00 | |
| 36337 | 367273 | E1247547-1 | 31-OCT-00 | | | 1,700.00 | |
| 36337 | 367322 | E1294568-1 | 30-SEP-00 | | | 545.40 | |
| 36337 | 367324 | E1294570-1 | 30-SEP-00 | | | 545.40 | |
| 36337 | 367327 | E1314032-1 | 30-SEP-00 | | | 858.60 | |
| 36337 | 367329 | E1314033-1 | 30-SEP-00 | | | 858.60 | |
| 36337 | 367331 | E1322014-1 | 30-SEP-00 | | | 818.10 | |
| 364469 | 370013 | 1331807 | 31-OCT-00 | | | 3.30 | |
| 36520 | 370049 | 40055249 | 30-SEP-00 | | | 128.92 | |
| 36520 | 369831 | 1310581 | 31-OCT-00 | | | 200.00 | |
| 362021 | 372861 | 1347625 | 30-NOV-00 | | | 45.08 | |
| 362257 | 367429 | E1322424-1 | 30-SEP-00 | | | 835.60 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 366257 | 369971 | E1322407-1 | 31-OCT-00 | | | 960.00 | |
| 36550 | 365510 | 4046906 | 31-OCT-00 | | | 450.00 | |
| 36755 | 372538 | 1338916 | 30-NOV-00 | | | 5.13 | |
| 367953 | 369825 | 1333861 | 31-OCT-00 | | | 4.79 | |
| 367953 | 369827 | 1334612 | 31-OCT-00 | | | 4.79 | |
| 369352 | 369682 | 6104147 | 31-OCT-00 | | | 164.29 | |
| 36948 | 367057 | 1217157 | 31-OCT-00 | | | 102.56 | |
| 36948 | 370410 | 1217157 | 30-SEP-00 | | | | 0.02 |
| 371643 | 371643 | 1217157 | 07-NOV-00 | | | 0.02 | |
| 37247 | 366478 | 1318651 | 06-NOV-00 | | | 42.35 | |
| 37247 | 366482 | 6105826 | 30-SEP-00 | | | 0.30 | |
| 37324 | 370046 | 6101219 | 30-SEP-00 | | | 0.15 | |
| 37324 | 370047 | 6107553 | 31-OCT-00 | | | 0.30 | |
| 37381 | 366440 | 1260987 | 30-SEP-00 | | | 337.25 | |
| 37381 | 369121 | 1327767 | 31-OCT-00 | | | 5.13 | |
| 374788 | 368110 | 1334593 | 17-OCT-00 | | | | 79.50 |
| 37609 | 368086 | 6104613 | 17-OCT-00 | | | | 70.99 |
| 37609 | 366291 | 40034897 | 30-SEP-00 | | | 169.69 | |
| 376386 | 369501 | 1205650 | 17-OCT-00 | | | 156.00 | |
| 376539 | 369569 | 1333118 | 31-OCT-00 | | | 0.30 | |
| 377 | 366597 | E1384707-1 | 30-SEP-00 | | | 40.00 | |
| 377 | 36123 | 40046340 | 17-OCT-00 | | | | 0.02 |
| 377370 | 372720 | 1219296 | 30-NOV-00 | | | 333.75 | |
| 377370 | 361763 | 1321595 | 30-SEP-00 | | | 27.65 | |
| 377846 | 369763 | 1322186 | 31-OCT-00 | | | 63.93 | |
| 376385 | 367274 | 40019997 | 30-SEP-00 | | | 747.96 | |
| 381335 | 365927 | 1342405 | 26-SEP-00 | | | | |
| 381840 | 368138 | 1073687 | 17-OCT-00 | | | | 7.21 |
| 38201 | 369934 | 40050081 | 31-OCT-00 | | | 647.50 | 0.68 |
| 38201 | 369935 | 1229187 | 30-SEP-00 | | | 409.19 | 22.12 |
| 38201 | 366323 | 1262157 | 31-OCT-00 | | | | |
| 38201 | 367200 | 5009012 | 30-SEP-00 | | | 773.44 | |
| 38264 | 371343 | 1262157 | 20-NOV-00 | | | | |
| 382949 | 372489 | 1315516 | 30-NOV-00 | | | | 409.19 |
| 38298 | 369741 | 40050037 | 31-OCT-00 | | | 43.25 | |
| 383074 | 372463 | 1336231 | 30-NOV-00 | | | 105.00 | |
| 38438 | 367112 | E1248474-1 | 30-SEP-00 | | | 51.30 | |
| 3872 | 370965 | 40054844 | 30-SEP-00 | | | 2,200.00 | |
| 38746 | 368641 | 6105034 | 13-NOV-00 | | | 0.02 | |
| 388600 | 369649 | 1297841 | 30-NOV-00 | | | 216.00 | 48.36 |
| | | 40063167 | 30-NOV-00 | | | 44.50 | |
| | | 1163203 | 30-SEP-00 | | | 129.50 | |
| | | 1576348 | 30-SEP-00 | | | 9.50 | |
| | | 1227902 | 31-OCT-00 | | | 36.12 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534220

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency :All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:     38  of   118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 391018 | 369924 | 1231540 | 31-OCT-00 | | | 764.00 | |
| 39182 | 367007 | 1321531 | 30-SEP-00 | | | 2.00 | |
| 39182 | 367009 | 1321532 | 30-SEP-00 | | | 5.63 | |
| 39182 | 367011 | 1321533 | 30-SEP-00 | | | 18.75 | |
| 39190 | 366604 | 1147773 | 30-SEP-00 | | | 487.74 | |
| 392 | 367367 | 40037341 | 30-SEP-00 | | | 804.18 | |
| 392 | 371636 | 1000547 | 27-NOV-00 | | | | 362.65 |
| 392 | 372935 | 1125512 | 30-NOV-00 | | | 899.79 | |
| 392 | 372976 | 1125511 | 30-NOV-00 | | | 1,831.10 | |
| 392041 | 372920 | E1347376-3 | 30-NOV-00 | | | 1,000.00 | |
| 392175 | 367335 | 1221823 | 30-SEP-00 | | | 600.37 | |
| 39378 | 366750 | 1299720 | 30-SEP-00 | | | 119.85 | |
| 39378 | 368888 | 1299720 | 25-OCT-00 | | | | 119.85 |
| 39378 | 368889 | 1000026 | 25-OCT-00 | | | | 47.20 |
| 395181 | 366662 | 1018837 | 30-SEP-00 | | | 114.35 | |
| 395181 | 376760 | 1308837 | 03-NOV-00 | | | | 114.35 |
| 39571 | 372968 | 6089760 | 30-NOV-00 | | | 1,123.29 | |
| 396 | 366491 | 1315533 | 30-SEP-00 | | | 86.90 | |
| 396 | 366611 | 1110249 | 30-SEP-00 | | | 39.95 | |
| 396 | 366614 | 1324089 | 30-SEP-00 | | | 44.74 | |
| 396 | 366617 | 1324890 | 30-SEP-00 | | | 24.00 | |
| 396 | 366592 | 1318246 | 31-OCT-00 | | | 79.90 | |
| 396 | 369593 | 1325358 | 31-OCT-00 | | | 91.20 | |
| 396 | 369605 | 1313329 | 31-OCT-00 | | | 185.30 | |
| 396 | 369850 | 1336471 | 31-OCT-00 | | | 10.58 | |
| 396 | 369853 | 1338362 | 31-OCT-00 | | | 45.74 | |
| 396512 | 366626 | 1283157 | 30-SEP-00 | | | 39.69 | |
| 396745 | 369920 | 1319134 | 31-OCT-00 | | | 37.50 | |
| 396745 | 372667 | 1444677 | 30-NOV-00 | | | 36.69 | |
| 396771 | 366469 | 40054127 | 30-SEP-00 | | | 183.79 | |
| 39795 | 367330 | E1272720-1 | 30-SEP-00 | | | 1,515.00 | |
| 39795 | 367410 | E1272722-1 | 30-SEP-00 | | | 909.00 | |
| 398196 | 366977 | 1326119 | 30-SEP-00 | | | 5.13 | |
| 398196 | 366979 | 1272277 | 30-SEP-00 | | | 5.13 | |
| 398927 | 366690 | 1295567 | 30-SEP-00 | | | 68.05 | |
| 39898 | 369712 | 1330678 | 31-OCT-00 | | | 48.08 | |
| 399 | 366539 | 1255965 | 30-SEP-00 | | | 283.01 | |
| 39040 | 366773 | 1103115 | 30-SEP-00 | | | 113.54 | |
| 40018 | 372327 | 1368857 | 30-NOV-00 | | | 45.00 | |
| 401150 | 372780 | 1347729 | 30-NOV-00 | | | 13.44 | |
| 40128 | 366277 | E1412225-1 | 30-SEP-00 | | | 105.60 | |
| 40128 | 366311 | E1412224-1 | 30-SEP-00 | | | 84.48 | |
| 40128 | 369520 | 1327019 | 30-SEP-00 | | | 8.25 | |
| 40128 | 363522 | 1332505 | 31-OCT-00 | | | 5.13 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534221

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency    :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | GL Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 40128 | 369524 | 1332506 | 31-OCT-00 | | | 39.95 | |
| 40128 | 369526 | 1346601 | 31-OCT-00 | | | 5.13 | |
| 40128 | 369530 | 1346682 | 31-OCT-00 | | | 39.95 | |
| 40128 | 369532 | 1338761 | 31-OCT-00 | | | 9.72 | |
| 40128 | 372388 | 1348266 | 30-NOV-00 | | | 39.95 | |
| 40128 | 372912 | 1237559 | 30-NOV-00 | | | 757.50 | |
| 40266 | 369634 | 1318167 | 31-OCT-00 | | | 67.49 | |
| 40266 | 369895 | 1313578 | 31-OCT-00 | | | 25.02 | |
| 402765 | 370050 | 6107814 | 31-OCT-00 | | | 48.75 | |
| 403117 | 372738 | 1323867 | 30-NOV-00 | | | 107.63 | |
| 403556 | 370113 | E1269566-1 | 31-OCT-00 | | | 2,200.00 | |
| 403806 | 369947 | 1328382 | 31-OCT-00 | | | 31.50 | |
| 403806 | 372525 | 1329230 | 30-NOV-00 | | | 73.20 | |
| 40539 | 366339 | 1291887 | 30-SEP-00 | | | 222.46 | |
| 405642 | 366568 | 1336650 | 03-OCT-00 | | | | 0.02 |
| 40568 | 361309 | 4036515 | 24-OCT-00 | | | 1,849.99 | |
| 410791 | 372798 | 1153356 | 30-NOV-00 | | | 32.39 | |
| 411132 | 372770 | 1341244 | 30-NOV-00 | | | 43.88 | |
| 411184 | 367184 | 40035237 | 30-SEP-00 | | | 688.80 | |
| 412009 | 369515 | 40051930 | 31-OCT-00 | | | 0.50 | |
| 412063 | 366424 | 1259805 | 30-SEP-00 | | | 376.34 | |
| 41360 | 366065 | 6103994 | 17-OCT-00 | | | | 66.00 |
| 413980 | 372785 | 1343032 | 30-NOV-00 | | | 6.46 | |
| 414168 | 369862 | 1293427 | 31-OCT-00 | | | 36.00 | |
| 414168 | 369863 | 1294093 | 31-OCT-00 | | | 36.00 | |
| 414168 | 369864 | 1294094 | 31-OCT-00 | | | 36.00 | |
| 414168 | 369865 | 1294095 | 31-OCT-00 | | | 36.00 | |
| 414745 | 362021 | 1325666 | 13-SEP-00 | | | 0.06 | |
| 415374 | 369828 | 1306028 | 30-NOV-00 | | | 3.55 | |
| 417033 | 372508 | 1347462 | 30-NOV-00 | | | 31.25 | |
| 417525 | 372471 | 1328386 | 30-NOV-00 | | | 55.40 | |
| 41869 | 367042 | 40043932 | 30-SEP-00 | | | 245.00 | |
| 41869 | 367047 | 1325444 | 30-SEP-00 | | | 3.09 | |
| 41869 | 367048 | 1326056 | 30-SEP-00 | | | 39.95 | |
| 41869 | 370366 | 1313755 | 06-NOV-00 | | | | 39.95 |
| 41869 | 372858 | 1348200 | 30-NOV-00 | | | 42.72 | |
| 419287 | 372344 | 1324935 | 30-NOV-00 | | | 209.93 | |
| 419456 | 372617 | 1323643 | 30-NOV-00 | | | 171.99 | |
| 42 | 370090 | 40059567 | 31-OCT-00 | | | 40.00 | |
| 42288 | 369792 | 1336696 | 31-OCT-00 | | | 0.06 | |
| 42288 | 372428 | 1326671 | 30-NOV-00 | | | 111.04 | |
| 42288 | 372529 | 1289076 | 30-NOV-00 | | | 432.75 | |
| 423550 | 371318 | E1268689-1 | 30-SEP-00 | | | 2,200.00 | |
| 423550 | 371315 | E1268689-1 | 17-NOV-00 | | | | 2,200.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534222

```
Oracle US Primary                                          Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                          Print Detail By Account                                          Page:    40  of    118
                                                   GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       :All

Company Code: 001 - USA

Customer    Payment     Transaction    Gl         |------ Foreign Currency ------|   |------ Functional Currency ------|
Number      Number      Number         Date            Debits        Credits             Debits        Credits
                                       001.0000.12601.0000.959.070.999.999
Accounting Flexfield:
Category: Adjustment
42476       366499      40047815       30-SEP-00                                        322.60
42491       366508      1334579        31-OCT-00                                         41.95                       41.95
42491       370305      1334579        03-NOV-00
42491       372497      1332446        30-NOV-00                                         80.00
42491       372761      1334578        30-NOV-00                                          4.00
42548S      366942      40057150       30-SEP-00                                        177.31
42547       366355      1324607        30-SEP-00                                         30.00
42563       370368      6107910        06-NOV-00                                                                      3.52
42563       371266      6109285        16-NOV-00                                                                      3.52
42563       371267      6109285        13-NOV-00                                          3.52
42563       372879      6107910        30-NOV-00                                          3.52
42620B      366990      1322653        30-SEP-00                                         10.58
42627       366585      6107910        30-SEP-00                                        141.15
42674I      366985      1151911        30-SEP-00                                         28.75
42676I      369923      1326118        30-SEP-00                                         10.00
42769       366493      E1405485-1     30-SEP-00                                        144.00
42788I      366495      E1405562-1     30-SEP-00                                        144.00
42788I      366498      E1406209-1     30-SEP-00                                        144.00
42123       369572      1316479        31-OCT-00                                        173.79
42928O      366295      1319639        30-SEP-00                                         30.00
42932       372453      1344463        30-SEP-00                                         22.50
42961       367183      1187853        30-NOV-00                                       2,200.00
42961       372306      1187853        30-NOV-00                                                               2,200.00
431329      366446      6089227        30-SEP-00                                         70.00
431329      367961      6093319        13-OCT-00                                                                     10.00
431610      366507      1292121        30-OCT-00                                        186.26
43171       364821      1302751        08-SEP-00
43171       370375      1302752        06-NOV-00                                                               3,343.17
43224       369210      E1240797-1     31-OCT-00                                        520.00                       91.32
43224       369999      1286203        31-OCT-00                                          8.50
43253B      366256      40015183       30-SEP-00                                        419.24
433425      366926      1321487        30-SEP-00                                         21.13
434441      366441      1312402        30-SEP-00                                         30.00
435114      365114      1326522        18-SEP-00
435437      367938      1322646        13-OCT-00                                                                      2.71
435437      369936      1322646        06-OCT-00                                         24.06                       24.06
435437      369936      1343589        31-OCT-00                                          4.79
43602       370042      1313735        31-OCT-00                                         33.60
43610I      365708      E1365837-1     31-OCT-00                                        397.75
43367       369527      1313743        31-OCT-00                                          4.79
439349      367352      1206649        31-OCT-00                                        216.65
44279       366352      1205662        30-SEP-00                                        613.35
44432       366224      1246866        30-SEP-00                                         30.74
44450       366832      1246086        30-SEP-00                                        413.76
```

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 44632 | 372742 | 40037787 | 30-NOV-00 | | | 235.45 | |
| 44632 | 372747 | 40037788 | 30-NOV-00 | | | 235.45 | |
| 44632 | 372748 | 40037789 | 30-NOV-00 | | | 235.43 | |
| 447035 | 372441 | 6104211 | 30-NOV-00 | | | 0.20 | |
| 447182 | 366394 | 1322097 | 30-SEP-00 | | | 48.18 | |
| 447182 | 371314 | 1322097 | 17-NOV-00 | | | | 48.18 |
| 44729 | 366656 | 1319655 | 30-SEP-00 | | | 30.00 | |
| 44763 | 366952 | 40053275 | 30-SEP-00 | | | 102.06 | |
| 44817 | 372773 | 1342898 | 30-NOV-00 | | | 4.79 | |
| 449717 | 372971 | E1310595-1 | 30-NOV-00 | | | 2,200.00 | |
| 450445 | 367281 | 1216790 | 30-NOV-00 | | | 984.00 | |
| 453274 | 372368 | 6104291 | 30-NOV-00 | | | 0.01 | |
| 45403 | 366353 | 1292124 | 30-SEP-00 | | | 114.51 | |
| 45403 | 366356 | 1292125 | 30-SEP-00 | | | 137.82 | |
| 45403 | 366359 | 1292127 | 30-SEP-00 | | | 157.72 | |
| 45403 | 369947 | 40191066 | 13-OCT-00 | | | | 0.44 |
| 45403 | 372354 | 1324870 | 30-NOV-00 | | | 120.00 | |
| 45887 | 370903 | E1484960-3 | 13-NOV-00 | | | | 0.02 |
| 45887 | 370904 | E1484960-3 | 13-NOV-00 | | | 0.02 | |
| 46 | 366300 | 1304003 | 30-SEP-00 | | | 236.00 | |
| 46 | 366302 | 1319258 | 30-SEP-00 | | | 3.28 | |
| 46 | 366306 | 1323461 | 30-SEP-00 | | | 39.95 | |
| 46 | 366322 | 1287858 | 30-SEP-00 | | | 54.92 | |
| 46 | 366326 | 1309126 | 30-SEP-00 | | | 53.85 | |
| 46 | 369505 | 1308059 | 31-OCT-00 | | | 136.35 | |
| 46 | 371858 | E1459151-1 | 28-NOV-00 | | | | 20.00 |
| 46 | 371859 | E1459151-1 | 21-NOV-00 | | | 20.00 | |
| 462424 | 372424 | 1342219 | 30-NOV-00 | | | 45.00 | |
| 462650 | 364921 | 1335144 | 30-NOV-00 | | | 28.75 | |
| 462934 | 366708 | 1312176 | 11-SEP-00 | | | | 4.79 |
| 462934 | 372468 | 1305452 | 30-SEP-00 | | | 225.00 | |
| 462934 | 370345 | 1324545 | 30-NOV-00 | | | 105.97 | |
| 46460 | 369358 | 1349358 | 06-NOV-00 | | | | 39.95 |
| 46488 | 366934 | 1196203 | 30-SEP-00 | | | 406.25 | |
| 46524 | 366332 | 1314208 | 30-SEP-00 | | | 51.40 | |
| 46524 | 363311 | 1314207 | 24-OCT-00 | | | | 51.40 |
| 465351 | 366675 | 6106173 | 30-SEP-00 | | | 0.01 | |
| 46574 | 367967 | 40058882 | 13-OCT-00 | | | | 70.95 |
| 465977 | 370040 | 40044224 | 31-OCT-00 | | | 0.25 | |
| 46722 | 366105 | 40062972 | 17-OCT-00 | | | | 0.38 |
| 46785 | 366825 | 1314227 | 30-SEP-00 | | | 54.25 | |
| 46852 | 370036 | 1336384 | 31-OCT-00 | | | 46.20 | |
| 46950 | 370073 | 1174407 | 30-SEP-00 | | | 42.00 | |
| 471608 | 370049 | 1330809 | 31-OCT-00 | | | 41.95 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534224

```
Oracle US Primary                                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                               Page:    42  of  118

                                        Journal Entries Report
                                      Print Detail By Account
Posted Status :Posted                 GL Date From 01-SEP-2000 To 30-NOV-2000
Currency       All

Company Code: 001 - USA
```

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment:

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 471608 | 372576 | 1330291 | 30-NOV-00 | | | 68.45 | |
| 474313 | 367510 | 40061101 | 18-OCT-00 | | | | 0.60 |
| 474333 | 367379 | E1242224-1 | 30-SEP-00 | | | 2,200.00 | |
| 474333 | 367380 | E1242225-1 | 30-SEP-00 | | | 2,200.00 | |
| 474802 | 369633 | 1310900 | 31-OCT-00 | | | 232.38 | |
| 47508 | 368141 | 40063589 | 17-OCT-00 | | | | 51.00 |
| 47582 | 366659 | 1263420 | 30-SEP-00 | | | 320.00 | |
| 47752 | 368332 | 6100751 | 24-OCT-00 | | | | 10.49 |
| 48047 | 372440 | 1338644 | 30-NOV-00 | | | | |
| 481560 | 369658 | 1322847 | 31-OCT-00 | | | 51.11 | 0.04 |
| 48239 | 359918 | 40034909 | 30-SEP-00 | | | 51.67 | 2.17 |
| 48239 | 368321 | 1302787 | 24-OCT-00 | | | | 51.09 |
| 48239 | 370398 | 1302786 | 07-NOV-00 | | | 51.09 | |
| 48239 | 370399 | 1302786 | 07-NOV-00 | | | 1.26 | |
| 48254 | 360082 | 40060984 | 30-SEP-00 | | | | |
| 48263 | 368095 | 1317649 | 17-OCT-00 | | | | 52.72 |
| 48556 | 366936 | 40019978 | 30-SEP-00 | | | 28.19 | |
| 486742 | 372862 | 1348085 | 30-NOV-00 | | | 17.60 | |
| 486785 | 366229 | E1396895-1 | 30-SEP-00 | | | 132.00 | |
| 487244 | 367080 | 1277994 | 30-SEP-00 | | | 0.70 | |
| 48759 | 364918 | 6101469 | 11-SEP-00 | | | | 98.51 |
| 48759 | 365162 | 6099009 | 19-SEP-00 | | | | 64.60 |
| 48759 | 365477 | 1305797 | 20-SEP-00 | | | | 35.76 |
| 48759 | 365589 | 6106276 | 22-SEP-00 | | | | 124.89 |
| 48759 | 365720 | 6103198 | 25-SEP-00 | | | | 103.28 |
| 48759 | 365721 | 6101320 | 25-SEP-00 | | | | 93.97 |
| 48759 | 366550 | 6094144 | 30-SEP-00 | | | 450.00 | |
| 48759 | 366706 | 40049828 | 30-SEP-00 | | | 28.80 | |
| 48759 | 366711 | 40049831 | 30-SEP-00 | | | 28.80 | |
| 48759 | 367307 | 6090307 | 30-SEP-00 | | | 600.00 | |
| 48759 | 367994 | 6100303 | 16-OCT-00 | | | | 79.73 |
| 48759 | 367995 | 6106242 | 16-OCT-00 | | | | 35.00 |
| 48759 | 367997 | 6100593 | 16-OCT-00 | | | | 31.83 |
| 48759 | 367998 | 6105231 | 16-OCT-00 | | | | 99.14 |
| 48759 | 368064 | 6106257 | 17-OCT-00 | | | | 18.55 |
| 48759 | 368267 | 6108571 | 20-OCT-00 | | | | 26.18 |
| 48759 | 369553 | 1117956 | 31-OCT-00 | | | 391.50 | |
| 48759 | 370349 | 6106280 | 06-NOV-00 | | | | |
| 48759 | 372449 | 40029504 | 30-NOV-00 | | | 162.38 | 3.05 |
| 48759 | 372452 | 40029505 | 30-NOV-00 | | | 162.38 | |
| 48759 | 372454 | 40029506 | 30-NOV-00 | | | 162.38 | |
| 48759 | 372455 | 40029507 | 30-NOV-00 | | | 162.38 | |
| 48759 | 372673 | 6106243 | 30-NOV-00 | | | 3.18 | |
| 48759 | 372677 | 6106280 | 30-NOV-00 | | | 3.05 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534225

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page: 43 of 118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 48762 | | 372460 | 1335114 | 30-NOV-00 | | 59.65 | |
| 487759 | | 366464 | 1315108 | 30-SEP-00 | | 87.89 | |
| 487762 | | 366669 | 1286676 | 30-SEP-00 | | 178.60 | |
| 488584 | | 365800 | 1223296 | 26-SEP-00 | | | 10.01 |
| 48925 | | 371503 | 1339920 | 21-NOV-00 | | 7.50 | |
| 49060 | | 368114 | 40035442 | 17-OCT-00 | | | 77.50 |
| 492550 | | 367106 | 1333797 | 30-SEP-00 | | 41.29 | |
| 492550 | | 369835 | 1325938 | 31-OCT-00 | | 160.68 | |
| 49381 | | 372931 | 1239865 | 30-NOV-00 | | 750.75 | |
| 49435 | | 366287 | 6105756 | 30-SEP-00 | | 42.57 | |
| 49435 | | 368012 | 6105756 | 16-OCT-00 | | | 42.57 |
| 49435 | | 369551 | 1327323 | 31-OCT-00 | | 48.38 | |
| 49435 | | 367356 | 1327326 | 30-NOV-00 | | 84.00 | |
| 49435 | | 372394 | 6105752 | 30-NOV-00 | | 0.01 | |
| 494757 | | 370206 | 1183285 | 30-SEP-00 | | 1,978.36 | |
| 494037 | | 372360 | 40025314 | 30-SEP-00 | | 2,865.58 | |
| 496603 | | 372435 | 1344576 | 30-NOV-00 | | 0.15 | |
| 496777 | | 369893 | 1235577 | 31-OCT-00 | | 37.73 | |
| 49690 | | 366559 | 1303950 | 30-SEP-00 | | 110.42 | |
| 49690 | | 366646 | 1323118 | 30-SEP-00 | | 49.04 | |
| 49690 | | 372642 | 40060158 | 30-NOV-00 | | 0.90 | |
| 49695 | | 369571 | 1270599 | 31-OCT-00 | | 347.95 | |
| 497658 | | 372922 | 1239874 | 30-NOV-00 | | 649.00 | |
| 49825 | | 371192 | 1201937 | 30-SEP-00 | | 597.88 | |
| 49825 | | 372362 | E1434958-1 | 30-NOV-00 | | 52.00 | |
| 49934 | | 369869 | 1318897 | 31-OCT-00 | | 48.38 | |
| 493348 | | 366523 | 1261513 | 30-SEP-00 | | 461.63 | |
| 493348 | | 366529 | 1261514 | 30-SEP-00 | | 399.65 | |
| 50067 | | 372570 | 1313308 | 30-SEP-00 | | 92.99 | |
| 50067 | | 366783 | 1292327 | 30-SEP-00 | | 50.20 | |
| 5006 | | 366787 | 1309138 | 30-SEP-00 | | 71.20 | |
| 5006 | | 366790 | 1302297 | 30-SEP-00 | | 58.70 | |
| 5006 | | 372620 | 1337110 | 30-NOV-00 | | 50.53 | |
| 5006 | | 372884 | 1303346 | 30-NOV-00 | | 39.44 | |
| 5006 | | 372885 | 1341770 | 30-NOV-00 | | 49.67 | |
| 5006 | | 372886 | 1343302 | 30-NOV-00 | | 45.08 | |
| 5006 | | 372887 | 1343803 | 30-NOV-00 | | 49.67 | |
| 501235 | | 367169 | 6084166 | 30-SEP-00 | | 1,442.37 | |
| 5016 | | 365121 | 1298880 | 18-SEP-00 | | | 40.79 |
| 5016 | | 365564 | 1307326 | 30-SEP-00 | | 68.45 | |
| 5016 | | 365586 | 1268807 | 30-SEP-00 | | 450.00 | |
| 5016 | | 366591 | 1255575 | 30-SEP-00 | | 308.50 | |
| 5016 | | 366594 | 1255596 | 30-SEP-00 | | 479.25 | |
| 5016 | | 366596 | E1355147-1 | 30-SEP-00 | | 480.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534226

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 5016 | 366600 | E1355148-1 | 30-SEP-00 | | | 290.82 | |
| 5016 | 366737 | 1297046 | 30-SEP-00 | | | 117.25 | |
| 5016 | 366745 | 1315164 | 30-SEP-00 | | | 11.47 | |
| 5016 | 366749 | 1317468 | 30-SEP-00 | | | 49.30 | |
| 5016 | 366752 | 1325326 | 30-SEP-00 | | | 9.07 | |
| 5016 | 366755 | 1334184 | 30-SEP-00 | | | 9.35 | |
| 5016 | 366759 | 1335604 | 30-SEP-00 | | | 8.61 | |
| 5016 | 367240 | E1267810-1 | 30-SEP-00 | | | 1,540.00 | |
| 5016 | 367802 | 1341963 | 10-OCT-00 | | | | 7.22 |
| 5016 | 368002 | 1331993 | 16-OCT-00 | | | | 7.22 |
| 5016 | 368003 | 1248720 | 16-OCT-00 | | | | 31.41 |
| 5016 | 369914 | 1328682 | 31-OCT-00 | | | 26.50 | |
| 5016 | 369916 | 1339127 | 31-OCT-00 | | | 49.67 | |
| 5016 | 369939 | 1225562 | 31-OCT-00 | | | 634.95 | |
| 5016 | 371230 | 1339127 | 16-NOV-00 | | | | 49.67 |
| 5016 | 371685 | 6101342 | 31-OCT-00 | | | 338.00 | |
| 50229B | 372459 | 1294456 | 31-OCT-00 | | | 10.69 | |
| 50189 | 370064 | 1338278 | 30-NOV-00 | | | 52.17 | |
| 5023 | 366696 | 40030253 | 30-SEP-00 | | | 485.00 | |
| 5023 | 366863 | 40030251 | 30-SEP-00 | | | 242.50 | |
| 5023 | 366865 | 40030252 | 30-SEP-00 | | | 242.50 | |
| 5023 | 372596 | 40042997 | 30-NOV-00 | | | 193.50 | |
| 5023 | 372984 | E1304648-1 | 30-NOV-00 | | | 1,908.00 | |
| 5039 | 366880 | 1247943 | 30-SEP-00 | | | 295.11 | |
| 5039 | 367064 | 1288915 | 30-SEP-00 | | | 117.56 | |
| 5039 | 369004 | 6095465 | 30-SEP-00 | | | 0.59 | |
| 5039 | 369005 | 6093606 | 27-OCT-00 | | | 0.15 | |
| 5039 | 369006 | 6097747 | 27-OCT-00 | | | 0.14 | |
| 5039 | 369007 | 6090883 | 27-OCT-00 | | | 0.21 | |
| 5039 | 369008 | 6100613 | 27-OCT-00 | | | 110.52 | |
| 5039 | 369486 | 6087236 | 31-OCT-00 | | | 0.16 | |
| 5039 | 369737 | 1257022 | 31-OCT-00 | | | 96.75 | |
| 5044 | 366299 | 6096749 | 30-SEP-00 | | | 364.28 | |
| 50471 | 370102 | 40061191 | 31-OCT-00 | | | 0.68 | |
| 504779 | 369598 | 1263175 | 31-OCT-00 | | | 437.75 | |
| 50508 | 368083 | 6101514 | 17-OCT-00 | | | | 73.49 |
| 50547 | 369514 | 1270558 | 31-OCT-00 | | | 124.00 | |
| 50547 | 372496 | 1269611 | 30-NOV-00 | | | 487.60 | |
| 5056 | 366672 | 1296772 | 30-SEP-00 | | | 169.88 | |
| 5056 | 366676 | 1296774 | 30-SEP-00 | | | 125.39 | |
| 5056 | 369888 | 1336391 | 31-OCT-00 | | | 5.79 | |
| 5056 | 369888 | 1377744 | 31-OCT-00 | | | 39.95 | |
| 5056 | 372701 | 1411146 | 07-NOV-00 | | | 45.08 | |
| 506116 | 370404 | 6102871 | 07-NOV-00 | | | | 0.76 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534227

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
            Page:        45 of   118

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 506116 | 370405 | 6102871 | 06-NOV-00 | | | 0.76 | |
| 506116 | 370441 | 6102871 | 08-NOV-00 | | | | 0.76 |
| 50916 | 367382 | E1271293-1 | 30-SEP-00 | | | 2,200.00 | |
| 509874 | 369986 | 6108226 | 31-OCT-00 | | | 28.60 | |
| 509874 | 372632 | 6098748 | 30-NOV-00 | | | 490.10 | |
| 5102 | 370020 | 1335123 | 31-OCT-00 | | | 48.48 | |
| 5102 | 372557 | 1297699 | 30-NOV-00 | | | 51.00 | |
| 511912 | 368139 | 6104161 | 17-OCT-00 | | | | 12.40 |
| 512509 | 366935 | 1312104 | 30-SEP-00 | | | 149.00 | |
| 5134 | 367384 | 1189792 | 30-SEP-00 | | | 2,132.25 | |
| 514312 | 367164 | 1319424 | 30-SEP-00 | | | 42.75 | |
| 5154 | 372906 | E1455562-1 | 30-NOV-00 | | | 39.29 | |
| 51572 | 367391 | 1185366 | 30-SEP-00 | | | 2,988.00 | |
| 515834 | 366450 | 1321828 | 30-SEP-00 | | | 42.35 | |
| 5160 | 367117 | 1314952 | 17-OCT-00 | | | 0.20 | |
| 5160 | 368087 | 1314951 | 17-OCT-00 | | | | 0.20 |
| 517459 | 369588 | 1324362 | 31-OCT-00 | | | 91.79 | |
| 5179 | 368120 | 1317034 | 17-OCT-00 | | | | 12.04 |
| 5187 | 364426 | 6105974 | 03-SEP-00 | | | | 50.05 |
| 5187 | 367094 | 1318742 | 30-SEP-00 | | | 39.95 | |
| 5187 | 367097 | 1319035 | 30-SEP-00 | | | 4.75 | |
| 5187 | 368107 | 6100792 | 17-OCT-00 | | | | 14.85 |
| 5187 | 368108 | 6099264 | 17-OCT-00 | | | | 14.95 |
| 5187 | 368109 | 1321276 | 17-OCT-00 | | | | 1.30 |
| 5190 | 366891 | 40042433 | 30-SEP-00 | | | 13.54 | |
| 5190 | 372551 | 40042436 | 30-NOV-00 | | | 239.23 | |
| 5196 | 367355 | E1285777-1 | 30-SEP-00 | | | 2,000.00 | |
| 520657 | 367437 | E1298126-1 | 30-SEP-00 | | | 924.00 | |
| 520679 | 372225 | 1298873 | 30-NOV-00 | | | 692.98 | |
| 520753 | 367943 | 1318502 | 13-OCT-00 | | | | 16.00 |
| 520936 | 366730 | 1245835 | 30-SEP-00 | | | 343.60 | |
| 521099 | 367185 | 1179731 | 30-SEP-00 | | | 2,000.00 | |
| 521099 | 367187 | 1180324 | 30-SEP-00 | | | 2,000.00 | |
| 521206 | 369121 | 1318131 | 30-OCT-00 | | | 7.50 | |
| 5219 | 366601 | 1223502 | 30-SEP-00 | | | 89.80 | |
| 5219 | 366860 | 1293402 | 30-SEP-00 | | | 217.90 | |
| 5219 | 367325 | E1274573-1 | 30-SEP-00 | | | 1,800.00 | |
| 5219 | 367326 | E1277374-1 | 30-SEP-00 | | | 1,650.00 | |
| 5219 | 367328 | E1278000-1 | 30-SEP-00 | | | 1,440.00 | |
| 5219 | 367368 | 1176671 | 30-SEP-00 | | | 1,652.00 | |
| 5219 | 367378 | 1215423 | 30-SEP-00 | | | 863.44 | |
| 5219 | 367385 | 1215424 | 30-SEP-00 | | | 638.40 | |
| 5219 | 367386 | E1323353-1 | 30-SEP-00 | | | 960.00 | |
| 5219 | 367388 | E1323986-1 | 30-SEP-00 | | | 960.00 | |

```
Oracle US Primary                                    Journal Entries Report                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                      Print Detail By Account                                          Page:    46 of   118
                                                     GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 5219 | 367390 | E1323989-1 | 30-SEP-00 | | | 960.00 | |
| 5219 | 369516 | 1284301 | 18-OCT-00 | | | | 84.50 |
| 5219 | 369144 | E1323989-1 | 31-OCT-00 | | | | 960.00 |
| 5219 | 369145 | E1323986-1 | 30-OCT-00 | | | | 960.00 |
| 5219 | 369689 | E1350261-1 | 31-OCT-00 | | | 95.00 | |
| 5219 | 369761 | 1301768 | 31-OCT-00 | | | 111.26 | |
| 5219 | 369765 | 6091190 | 31-OCT-00 | | | 127.49 | |
| 5219 | 369768 | E1323986-1 | 31-OCT-00 | | | 120.00 | |
| 5219 | 370114 | E1277999-1 | 31-OCT-00 | | | 1,440.00 | |
| 5219 | 370363 | 1211937 | 06-NOV-00 | | | | 84.32 |
| 5219 | 370501 | 1351179 | 09-NOV-00 | | | | 2.28 |
| 5219 | 372571 | 1323517 | 30-NOV-00 | | | 101.13 | |
| 5219 | 372575 | 6089476 | 30-NOV-00 | | | 187.50 | |
| 5219 | 372581 | E1437270-1 | 30-NOV-00 | | | 120.00 | |
| 5219 | 372743 | 1283106 | 30-NOV-00 | | | 327.50 | |
| 5219 | 372795 | E1501569-1 | 30-NOV-00 | | | 45.00 | |
| 5219 | 372942 | 1239867 | 30-NOV-00 | | | 566.56 | |
| 5219 | 372979 | E1281028-1 | 30-NOV-00 | | | 1,650.00 | |
| 5219 | 372980 | E1285571-1 | 30-NOV-00 | | | 1,800.00 | |
| 5219 | 372981 | E1298164-1 | 30-NOV-00 | | | 1,800.00 | |
| 5219 | 372982 | E1312092-2 | 30-NOV-00 | | | 1,632.00 | |
| 5219 | 372983 | E1313383-1 | 30-NOV-00 | | | 1,650.00 | |
| 522015 | 366466 | 1237575 | 30-SEP-00 | | | 57.75 | |
| 5230 | 366490 | 1325330 | 31-OCT-00 | | | 68.90 | |
| 5230 | 369866 | 1329497 | 31-OCT-00 | | | 8.75 | |
| 524188 | 370394 | 6109549 | 07-NOV-00 | | | | 49.52 |
| 524188 | 370393 | 6109549 | 03-NOV-00 | | | 49.52 | |
| 525105 | 366258 | E1390384-1 | 30-SEP-00 | | | 132.00 | |
| 5256 | 366573 | 1311333 | 30-SEP-00 | | | 90.00 | |
| 5256 | 366676 | E1411098-1 | 30-SEP-00 | | | 99.01 | |
| 5256 | 366770 | 1294075 | 30-SEP-00 | | | 47.70 | |
| 5256 | 366774 | 1318415 | 30-SEP-00 | | | 46.50 | |
| 5256 | 367275 | 9557856 | 30-SEP-00 | | | 1,348.50 | |
| 5256 | 367332 | 1219976 | 30-SEP-00 | | | 764.00 | |
| 5256 | 369651 | 1238624 | 31-OCT-00 | | | 60.50 | |
| 5256 | 369654 | E1427796-1 | 31-OCT-00 | | | 51.29 | |
| 5256 | 369925 | 1311334 | 31-OCT-00 | | | 8.85 | |
| 5256 | 372486 | 1319542 | 30-NOV-00 | | | 153.02 | |
| 526205 | 372768 | 1346010 | 30-NOV-00 | | | 5.13 | |
| 526205 | 368075 | 4051351 | 17-OCT-00 | | | | 99.00 |
| 5265 | 366642 | 1323519 | 30-SEP-00 | | | 48.34 | |
| 5265 | 372653 | 1203911 | 30-NOV-00 | | | 328.50 | |
| 529637 | 369682 | 1366668 | 30-NOV-00 | | | 328.50 | |
| 529450 | 369492 | E1366760-1 | 31-OCT-00 | | | 50.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534229

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 529863 | 366776 | 1247033 | 30-SEP-00 | | | 251.16 | |
| 529863 | 366994 | 1236625 | 17-OCT-00 | | | | 76.75 |
| 5328 | 367176 | E1244287-1 | 30-SEP-00 | | | 2,200.00 | |
| 5328 | 372192 | E1244287-1 | 30-NOV-00 | | | | 2,200.00 |
| 53558 | 372358 | 1342906 | 30-NOV-00 | | | 41.95 | |
| 535091 | 368096 | 40036332 | 17-OCT-00 | | | | 60.66 |
| 5354 | 366781 | 1261414 | 30-SEP-00 | | | 429.14 | |
| 5639 | 365112 | 1330209 | 18-SEP-00 | | | | 15.25 |
| 53859 | 366380 | 1321851 | 30-SEP-00 | | | 10.21 | |
| 53859 | 372499 | 1289045 | 30-NOV-00 | | | 448.00 | |
| 538735 | 369608 | 1314270 | 31-OCT-00 | | | 164.74 | |
| 53875 | 365122 | 40018740 | 18-SEP-00 | | | | 133.56 |
| 53875 | 365123 | 40018741 | 18-SEP-00 | | | | 133.55 |
| 53875 | 367527 | 6103098 | 29-SEP-00 | | | | 100.30 |
| 53873 | 367528 | 6101235 | 29-SEP-00 | | | | 453.63 |
| 53873 | 367794 | 1321935 | 29-SEP-00 | | | 39.50 | |
| 53873 | 369664 | 1325315 | 31-OCT-00 | | | 59.25 | |
| 537779 | 369152 | E1244562-1 | 30-OCT-00 | | | | 660.00 |
| 537779 | 370304 | E1244934-1 | 03-NOV-00 | | | | 660.00 |
| 372513 | 372513 | 40041811 | 30-NOV-00 | | | 441.52 | |
| 541915 | 367285 | E1275412-1 | 30-SEP-00 | | | 2,000.00 | |
| 541958 | 367494 | 6109108 | 30-NOV-00 | | | 5.12 | |
| 5432 | 367189 | 1221835 | 30-SEP-00 | | | 518.00 | |
| 543318 | 366824 | 1324539 | 30-SEP-00 | | | 42.00 | |
| 545020 | 366362 | 1309808 | 30-SEP-00 | | | 63.00 | |
| 545020 | 366365 | 1309809 | 30-SEP-00 | | | 99.45 | |
| 5456 | 367546 | 40054123 | 29-SEP-00 | | | | 0.40 |
| 546382 | 371550 | 40065658 | 22-NOV-00 | | | | 0.54 |
| 546843 | 368092 | 6106088 | 17-OCT-00 | | | | 49.59 |
| 546843 | 370092 | 6065035 | 03-NOV-00 | | | 7,968.00 | |
| 54781 | 366740 | 1323563 | 30-SEP-00 | | | 45.08 | |
| 54781 | 369638 | 1328899 | 31-OCT-00 | | | 70.00 | |
| 54781 | 372478 | 1328897 | 30-NOV-00 | | | 150.00 | |
| 372509 | 372509 | 1328896 | 30-NOV-00 | | | 66.45 | |
| 54807 | 364942 | 40054321 | 11-SEP-00 | | | | 18.63 |
| 54807 | 369672 | 1247660 | 31-OCT-00 | | | 320.00 | |
| 54807 | 369678 | 1247662 | 31-OCT-00 | | | 320.00 | |
| 54807 | 370367 | 1286161 | 06-NOV-00 | | | | 63.00 |
| 54807 | 372691 | 1259777 | 30-NOV-00 | | | 196.00 | |
| 54967 | 369487 | 1233660 | 31-OCT-00 | | | 402.83 | |
| 550774 | 370285 | 1269924 | 03-NOV-00 | | | | 607.00 |
| 5509 | 366937 | 1250646 | 30-SEP-00 | | | 314.25 | |
| 5509 | 367161 | 1230898 | 30-SEP-00 | | | 1.08 | |
| 5509 | 367399 | E1197910-1 | 30-SEP-00 | | | 1,920.00 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page: 48 of 118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 5509 | 367402 | E1207588-1 | 30-SEP-00 | | | 2,200.00 | |
| 5509 | 374004 | E1244040-1 | 30-SEP-00 | | | 1,320.00 | |
| 5509 | 372672 | 1256453 | 30-NOV-00 | | | 68.33 | |
| 551250 | 364909 | 1328849 | 11-SEP-00 | | | | 0.30 |
| 551250 | 369543 | 1328849 | 31-OCT-00 | | | 0.30 | |
| 55200 | 369987 | 1227141 | 31-OCT-00 | | | 924.79 | |
| 55227 | 367198 | E1292190-1 | 30-SEP-00 | | | 2,200.00 | |
| 55227 | 367952 | 1148881 | 13-OCT-00 | | | | 83.25 |
| 55227 | 369507 | 40051426 | 31-OCT-00 | | | 384.67 | |
| 552764 | 366848 | 1297832 | 30-SEP-00 | | | 102.00 | |
| 55304 | 367229 | 40039175 | 30-SEP-00 | | | 540.00 | |
| 554318 | 370266 | 1354187 | 02-NOV-00 | | | | 0.04 |
| 55656 | 370414 | E1258937-1 | 07-NOV-00 | | | | 1,320.00 |
| 5581 | 367004 | E1385208-1 | 30-SEP-00 | | | 110.91 | |
| 5581 | 367807 | 1221831 | 30-NOV-00 | | | 404.48 | |
| 55646 | 369885 | 1326898 | 31-OCT-00 | | | 39.38 | |
| 5588 | 366702 | 40056423 | 30-SEP-00 | | | 0.38 | |
| 5589 | 367148 | E1381718-1 | 30-SEP-00 | | | 132.00 | |
| 55586 | 372810 | 1328450 | 30-SEP-00 | | | 22.97 | |
| 55586 | 372811 | 1334789 | 30-NOV-00 | | | 4.79 | |
| 55733 | 369919 | 1329696 | 31-OCT-00 | | | 33.97 | |
| 55733 | 372516 | 1329695 | 30-NOV-00 | | | 89.33 | |
| 56428 | 367170 | 40037057 | 30-SEP-00 | | | 636.00 | |
| 560507 | 367230 | E1285957-1 | 30-SEP-00 | | | 2,200.00 | |
| 56061 | 365722 | 40038593 | 25-SEP-00 | | | | 44.05 |
| 5607 | 367031 | 1280966 | 30-SEP-00 | | | 47.25 | |
| 561208 | 371533 | 1349851 | 22-NOV-00 | | | | 651.60 |
| 56260 | 367965 | 1321226 | 13-OCT-00 | | | | 2.71 |
| 56260 | 369785 | 1348733 | 31-OCT-00 | | | 2.40 | |
| 56260 | 369790 | 1334230 | 31-OCT-00 | | | 17.00 | |
| 563989 | 371632 | E1476255-3 | 27-NOV-00 | | | | 48.00 |
| 564787 | 366855 | 1250798 | 30-SEP-00 | | | 323.12 | |
| 564204 | 366461 | 1254311 | 30-SEP-00 | | | 354.82 | |
| 565492 | 366403 | 1316690 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366408 | 1315693 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366411 | 1315694 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366414 | 1316365 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366416 | 1316366 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366417 | 1316367 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366421 | 1316369 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366425 | 1316370 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366426 | 1316372 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366430 | 1323578 | 30-SEP-00 | | | 55.30 | |
| 565492 | 366432 | 1224121 | 30-SEP-00 | | | 55.30 | |

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 565492 | 366439 | 1287874 | 30-SEP-00 | | | 158.00 | |
| 565492 | 369545 | 1287875 | 30-SEP-00 | | | 158.00 | |
| 565492 | 369545 | 1316691 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369548 | 1316080 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369549 | 1316083 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369550 | 1316084 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369552 | 1323584 | 31-OCT-00 | | | 55.30 | |
| 565492 | 369554 | 1316363 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369555 | 1316364 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369556 | 1323588 | 31-OCT-00 | | | 55.30 | |
| 565492 | 369557 | 1316368 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369558 | 1323589 | 31-OCT-00 | | | 55.30 | |
| 565492 | 369559 | 1316371 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369560 | 1323590 | 31-OCT-00 | | | 55.30 | |
| 565492 | 369561 | 1323579 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369564 | 1323580 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369565 | 1323581 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369567 | 1323582 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369568 | 1324122 | 31-OCT-00 | | | 158.00 | |
| 565492 | 369570 | 1324123 | 31-OCT-00 | | | 110.60 | |
| 565492 | 372376 | 1256504 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372380 | 1256505 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372381 | 1256506 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372383 | 1256507 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372385 | 1256508 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372386 | 1256509 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372387 | 1256510 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372388 | 1256511 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372390 | 1256512 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372391 | 1256513 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372393 | 1256514 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372395 | 1333157 | 30-NOV-00 | | | 55.30 | |
| 565492 | 372396 | 1256515 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372397 | 1256516 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372398 | 1256517 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372399 | 1256518 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372400 | 1256519 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372402 | 1256520 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372403 | 1256521 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372404 | 1256522 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372406 | 1256523 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372408 | 1256524 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372409 | 1256525 | 30-NOV-00 | | | 158.00 | |
| 565492 | 372412 | 1256527 | 30-NOV-00 | | | 158.00 | |

NDCA-ORCL 1534232

```
Oracle US Primary                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                   Print Detail By Account                                        Page:    50 of  118
                                             GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA

Customer   Payment    Transaction   Gl        |------ Foreign Currency ------|  |------ Functional Currency ------|
Number     Number     Number        Date            Debits          Credits           Debits          Credits
--------   -------    -----------   ----      -------          -------           -------          -------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment
565492     372413     1256529       30-NOV-00                                          158.00
565670     372417     E1272485-1    30-SEP-00                                        2,400.00
565871     366683     E1406419-1    30-SEP-00                                           95.40
566366     366870     40044416      30-SEP-00                                          406.08
566765     372443     6106202       30-NOV-00                                          175.00
568989     367459     1206176       30-SEP-00                                          848.68
570139     372827     1344270       30-NOV-00                                           44.74
57024      368990     1347214       26-OCT-00                                                             0.05
57024      369018     E1264238-1    27-OCT-00                                                           954.00
570728     367374     144229        30-SEP-00                                        1,500.00
570775     367196     40039761      30-SEP-00                                          780.00
571900     366710     E135-7857-1   30-SEP-00                                          440.00
572140     369946     1331138       31-OCT-00                                           15.13
573716     372985     E1314705-1    30-NOV-00                                        2,200.00
575880     369150     1351176       30-SEP-00                                           54.55
575888     370079     1327456       31-OCT-00                                           49.85
57656      367447     E1306237-1    30-SEP-00                                          636.00
57656      367448     E1306240-1    30-SEP-00                                          636.00
57656      367449     E1306246-1    30-SEP-00                                          636.00
57656      367450     E1306248-1    30-SEP-00                                          636.00
57656      367451     E1306249-1    30-SEP-00                                          636.00
57656      367452     E1306251-1    30-SEP-00                                          636.00
57656      367453     E1306268-1    30-SEP-00                                          636.00
57656      367454     E1306271-1    30-SEP-00                                          636.00
57656      367455     E1306274-1    30-SEP-00                                          636.00
57656      367456     E1314214-1    30-SEP-00                                          636.00
5772       367069     1321813       30-SEP-00                                           39.95
5772       369977     1229766       31-OCT-00                                          600.00
57803      366859     40045631      17-OCT-00                                                            93.60
578453     366404     1315560       30-SEP-00                                           52.93
579117     369979     6092403       31-OCT-00                                          801.28
58006      366549     1311812       30-SEP-00                                           80.06
58021      366753     6104424       30-SEP-00                                           54.00
58021      367050     6103545       30-SEP-00                                            0.75
58021      367052     6104382       30-SEP-00                                            3.20
58021      367054     6105686       30-SEP-00                                           24.00
58021      372688     1318744       30-NOV-00                                          248.12
58021      372859     6109355       30-NOV-00                                           48.00
581137     366837     6095012       30-SEP-00                                          250.02
581137     366063     6092262       17-OCT-00                                                            40.80
581137     366102     40045936      17-OCT-00                                                            14.03
581137     366987     6102887       26-OCT-00                                                             0.45
581137     370024     6101217       27-OCT-00                                                             0.30
581266     372615     1250297       30-NOV-00                                           21.00
```

Confidential - Pursuant To Protective Order                                                          NDCA-ORCL 1534233

```
Oracle US Primary                        Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                         Print Detail By Account                                     Page:   51  of   118
                                 GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | | | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 581773 | 370216 | 1297966 | 01-NOV-00 | | | | 49.45 |
| 582533 | 370212 | 1235530 | 30-SEP-00 | | | 17.00 | |
| 582593 | 370034 | 1245861 | 31-OCT-00 | | | 19.00 | |
| 586659 | 372357 | 1309100 | 30-NOV-00 | | | 217.14 | |
| 586360 | 367139 | 6106540 | 30-SEP-00 | | | 15.96 | |
| 586360 | 368136 | 1261124 | 17-OCT-00 | | | | 44.51 |
| 586644 | 366582 | 1308719 | 30-SEP-00 | | | 53.88 | |
| 586644 | 366795 | 1288127 | 30-SEP-00 | | | 209.25 | |
| 586644 | 372302 | 1308715 | 30-NOV-00 | | | | 26.94 |
| 586644 | 372303 | 1308719 | 30-NOV-00 | | | | 4.56 |
| 586644 | 372514 | 1308717 | 30-NOV-00 | | | 203.44 | |
| 586644 | 372517 | 1308718 | 30-NOV-00 | | | 185.63 | |
| 58772 | 368007 | 6102151 | 16-OCT-00 | | | | 25.60 |
| 583310 | 366729 | 1307304 | 30-SEP-00 | | | 95.00 | |
| 583310 | 372703 | 1279966 | 30-NOV-00 | | | 272.25 | |
| 583310 | 372706 | 1277888 | 30-NOV-00 | | | 314.25 | |
| 588 | 367944 | 1341966 | 13-OCT-00 | | | | 19.11 |
| 588848 | 369595 | E1415430-1 | 31-OCT-00 | | | 205.00 | |
| 5899 | 367970 | 6083701 | 13-OCT-00 | | | | 88.23 |
| 589919 | 370129 | 1272248 | 01-NOV-00 | | | | 0.41 |
| 589919 | 370130 | 1272248 | 30-OCT-00 | | | 0.41 | |
| 589919 | 370131 | 1282783 | 01-NOV-00 | | | | 0.06 |
| 589919 | 370132 | 1282783 | 30-OCT-00 | | | 0.06 | |
| 589919 | 370502 | 1282783 | 09-NOV-00 | | | | 0.06 |
| 59 | 369226 | 1299226 | 30-SEP-00 | | | 135.10 | |
| 59 | 366992 | E1392696-1 | 31-OCT-00 | | | 120.00 | |
| 59 | 366993 | 1127874 | 30-OCT-00 | | | 29.10 | |
| 59 | 370037 | 1208108 | 30-NOV-00 | | | 20.00 | |
| 517760 | 372839 | 1249939 | 30-NOV-00 | | | 55.00 | |
| 5931 | 369446 | 1261940 | 28-SEP-00 | | | | 931.84 |
| 5931 | 366036 | 40037368 | 17-OCT-00 | | | | 1.23 |
| 5931 | 368126 | 40037464 | 30-NOV-00 | | | 60.63 | |
| 372623 | 372623 | 40037865 | 30-NOV-00 | | | 60.63 | |
| 593467 | 369523 | 1267565 | 31-OCT-00 | | | 441.75 | |
| 594244 | 367175 | 1216943 | 30-SEP-00 | | | 962.25 | |
| 596820 | 365716 | 40037463 | 25-SEP-00 | | | | 11.17 |
| 5972 | 366944 | 1288909 | 30-SEP-00 | | | 144.00 | |
| 5972 | 366947 | 1288910 | 30-SEP-00 | | | 144.00 | |
| 5972 | 366948 | 1288912 | 30-SEP-00 | | | 144.00 | |
| 5972 | 368089 | 1195979 | 17-OCT-00 | | | | 76.95 |
| 59787 | 368085 | 1360077 | 17-OCT-00 | | | | 42.00 |
| 598184 | 372631 | 1327888 | 30-NOV-00 | | | 45.00 | |
| 597959 | 367317 | 40034662 | 30-SEP-00 | | | 500.88 | |
| 6012 | 367310 | E1392506-2 | 30-SEP-00 | | | 600.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534234

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 6012 | 367312 | E1302507-2 | 30-SEP-00 | | | 600.00 | |
| 6014 | 367313 | E1323357-1 | 30-SEP-00 | | | 848.86 | |
| 6014 | 369702 | 1263060 | 31-OCT-00 | | | 297.00 | |
| 6016 | 367937 | 40041232 | 13-OCT-00 | | | | 24.81 |
| 601808 | 366677 | 1259817 | 30-SEP-00 | | | 423.36 | |
| 6022 | 366384 | 1246560 | 30-SEP-00 | | | 342.90 | |
| 6022 | 369726 | 1332040 | 31-OCT-00 | | | 36.60 | |
| 602508 | 370115 | E1288419-1 | 31-OCT-00 | | | 2,300.00 | |
| 6038 | 319424 | 40034889 | 30-SEP-00 | | | | 0.01 |
| 6038 | 319630 | 40034889 | 30-SEP-00 | | | | 0.01 |
| 6038 | 365538 | 1193332 | 21-SEP-00 | | | | 14.09 |
| 6038 | 365578 | 6106758 | 22-SEP-00 | | | | 5.62 |
| 6038 | 366915 | 1109441 | 30-SEP-00 | | | 259.80 | |
| 6038 | 367724 | 6105038 | 06-OCT-00 | | | | 10.00 |
| 6038 | 368134 | 1662250 | 17-OCT-00 | | | | 89.37 |
| 6038 | 368230 | 6101180 | 19-OCT-00 | | | | 8.68 |
| 6038 | 369754 | 6106798 | 31-OCT-00 | | | 81.39 | |
| 6038 | 370093 | 1328366 | 31-OCT-00 | | | 23.52 | |
| 60460 | 366316 | 1223089 | 30-SEP-00 | | | 24.71 | |
| 60460 | 366349 | 1315029 | 30-SEP-00 | | | 97.43 | |
| 60460 | 367941 | 1246515 | 13-OCT-00 | | | | 39.95 |
| 60460 | 369613 | 1333535 | 31-OCT-00 | | | 21.41 | |
| 60460 | 369618 | 1333536 | 31-OCT-00 | | | 10.90 | |
| 605164 | 371526 | 1249309 | 22-NOV-00 | | | | 57.10 |
| 605164 | 371527 | 1247758 | 22-NOV-00 | | | | 66.60 |
| 605164 | 371528 | 1247755 | 22-NOV-00 | | | | 68.85 |
| 605164 | 371529 | 1247752 | 22-NOV-00 | | | | 66.60 |
| 605164 | 371530 | 1247761 | 22-NOV-00 | | | | 66.60 |
| 605164 | 371531 | 1247749 | 22-NOV-00 | | | | 56.60 |
| 605410 | 367039 | 6103014 | 30-SEP-00 | | | 171.77 | |
| 605410 | 369720 | 6104645 | 31-OCT-00 | | | 74.58 | |
| 6057 | 365579 | 1300357 | 22-SEP-00 | | | | 2.95 |
| 6057 | 366715 | 40055269 | 30-SEP-00 | | | 180.00 | |
| 6057 | 366721 | 6102491 | 30-SEP-00 | | | 207.75 | |
| 6057 | 367723 | 1300356 | 06-OCT-00 | | | | 9.25 |
| 6057 | 369243 | 6100684 | 31-OCT-00 | | | | 87.76 |
| 6057 | 369896 | 1327504 | 31-OCT-00 | | | 26.25 | |
| 6057 | 369897 | 1327505 | 31-OCT-00 | | | 26.25 | |
| 6057 | 369898 | 1327506 | 31-OCT-00 | | | 26.25 | |
| 6057 | 369899 | 1328538 | 31-OCT-00 | | | 46.45 | |
| 6057 | 369900 | 1328540 | 31-OCT-00 | | | 46.95 | |
| 6057 | 369901 | 1328542 | 31-OCT-00 | | | 46.95 | |
| 6057 | 369903 | 1300029 | 31-OCT-00 | | | 2.29 | |
| 6057 | 369904 | 6107937 | 31-OCT-00 | | | 0.03 | |

NDCA-ORCL 1534235

```
Oracle US Primary                                    Journal Entries Report                      Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                    Print Detail By Account                                Page:    53  of   118
                                          GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Customer   Payment    Transaction    Gl          |------ Foreign Currency ------|   |------ Functional Currency ------|
Number     Number     Number         Date              Debits         Credits            Debits            Credits
---------------------------------------------------------------------------------------------------------------------
Accounting Flexfield:       001.0000.12601.0000.959.070.999.999
Category: Adjustment
6057       370357     1146253        06-NOV-00                                                                  47.14
6057       370358     1306554        06-NOV-00                                                                  65.70
6057       372472     1306555        30-NOV-00                                          187.80
6057       372752     1146253        30-NOV-00                                           47.14
6057       372757     1348546        30-NOV-00                                           49.67
606570     368132     1220499        17-OCT-00                                                                  99.75
607244     369250     1299540        31-OCT-00                                                                   0.39
607244     369251     1299540        24-OCT-00                                            0.39
607450     366966     RA29JUL00      30-SEP-00                                            0.01
607450     366968     RA30JUL00      30-SEP-00                                            0.01
607450     366970     RA31JUL00      30-SEP-00                                            0.01
607450     370016     RA29AUG00      31-OCT-00                                            0.01
607450     370017     RA30AUG00      31-OCT-00                                            0.01
607450     370018     RA31AUG00      31-OCT-00                                            0.01
607450     372617     RA29SEP00      31-OCT-00                                            0.01
607471     372641     1227736        31-OCT-00                                          145.20
6081       367320     E1276863-1     30-SEP-00                                        1,601.25
6082       368830     40033303       30-SEP-00                                          121.25
608028     369674     40051966       31-OCT-00                                          144.00
608908     366973     1287088        30-SEP-00                                          214.54
608908     367005     1323894        30-SEP-00                                           24.00
608908     369718     1323893        31-OCT-00                                           50.53
608908     369918     1296411        31-OCT-00                                          184.88
6094       364824     40019566       08-SEP-00                                                                   8.25
6094       365119     40021130       18-SEP-00                                                                1,862.72
6094       365120     40021130       18-SEP-00                                                                1,224.22
6094       366796     1169420        30-SEP-00                                           86.66
6094       366800     40026939       30-SEP-00                                           75.00
6094       366805     40026940       30-SEP-00                                           75.00
6094       366905     40029667       30-SEP-00                                          333.44
6094       366910     40029669       30-SEP-00                                          333.44
6094       367091     40019567       30-SEP-00                                          213.38
6094       367138     40026935       30-SEP-00                                           25.00
6094       367458     40029941       30-SEP-00                                          544.25
6094       368133     40057763       17-OCT-00                                                                  35.93
6094       369939     40022047       31-OCT-00                                          226.25
6094       369840     40022048       31-OCT-00                                          226.25
6094       370092     E1407704-1     31-OCT-00                                           17.18
6094       370124     1130408        31-OCT-00                                        2,200.00                2,200.00
6094       370125     1130408        01-NOV-00
6094       370395     40052071       07-NOV-00                                           83.70                   83.70
6094       370396     40052071       07-NOV-00
6094       372725     40046635       07-NOV-00                                          231.96
609808     370010     40055368       31-OCT-00                                           23.30
```

```
Oracle US Primary                              Journal Entries Report                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                              Print Detail By Account                                   Page:      54 of  118
                                       GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      :All

Company Code: 001 - USA
```

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 611482 | 367145 | 1232296 | 30-SEP-00 | | | 169.58 | |
| 6126 | 363877 | 1294457 | 30-SEP-00 | | | 229.00 | |
| 6126 | 367772 | 1296457 | 09-OCT-00 | | | | 229.00 |
| 61290 | 367319 | 1178689 | 30-SEP-00 | | | 2,300.00 | |
| 613379 | 371649 | 1354592 | 27-NOV-00 | | | | 7.21 |
| 613379 | 371650 | 1354592 | 17-NOV-00 | | | 7.21 | |
| 613380 | 369758 | 1323486 | 31-OCT-00 | | | 96.75 | |
| 613461 | 368004 | 1268604 | 16-OCT-00 | | | 120.49 | |
| 613461 | 369697 | 1305756 | 31-OCT-00 | | | | 91.17 |
| 6162 | 368257 | 6058193 | 20-OCT-00 | | | 0.12 | |
| 6162 | 372621 | 6109575 | 30-NOV-00 | | | 0.20 | |
| 6170 | 366526 | 1297261 | 30-SEP-00 | | | 108.00 | |
| 61822 | 367300 | 1178672 | 30-SEP-00 | | | 2,200.00 | |
| 61822 | 372550 | 1323652 | 30-NOV-00 | | | 223.29 | |
| 61891 | 369557 | 1324420 | 22-OCT-00 | | | 52.75 | |
| 61891 | 365587 | E1402661-1 | 21-OCT-00 | | | | 200.00 |
| 6189 | 365588 | E1402661-1 | 22-SEP-00 | | | 200.00 | |
| 619281 | 367529 | 1275000 | 02-OCT-00 | | | | 67.50 |
| 61982 | 367755 | 40055942 | 09-OCT-00 | | | | 0.04 |
| 620059 | 372491 | E1422910-1 | 30-NOV-00 | | | 120.00 | |
| 6207 | 369708 | 40058144 | 31-OCT-00 | | | 209.00 | |
| 6207 | 371706 | 40058144 | 28-NOV-00 | | | | 209.00 |
| 623019 | 372731 | 1284506 | 30-NOV-00 | | | 318.35 | |
| 623860 | 366972 | E1408848-1 | 30-SEP-00 | | | 120.00 | |
| 6242 | 366945 | 1314225 | 30-SEP-00 | | | 31.79 | |
| 6242 | 372807 | 1332095 | 30-NOV-00 | | | 0.24 | |
| 624582 | 367127 | 1296311 | 30-SEP-00 | | | 206.12 | |
| 6246 | 367753 | 1339862 | 09-OCT-00 | | | | 7.21 |
| 624799 | 366944 | 1308663 | 30-SEP-00 | | | 113.42 | |
| 62593 | 366223 | 1311165 | 22-SEP-00 | | | 380.00 | |
| 62593 | 371548 | 1311165 | 22-NOV-00 | | | | 380.00 |
| 626180 | 372392 | 1328889 | 30-NOV-00 | | | 53.45 | |
| 626606 | 366307 | 1315258 | 30-SEP-00 | | | 89.78 | |
| 627701 | 372978 | E1309622-1 | 30-NOV-00 | | | 2,200.00 | |
| 627972 | 366410 | 1321683 | 30-SEP-00 | | | 47.54 | |
| 627972 | 366442 | 1305736 | 30-SEP-00 | | | 68.04 | |
| 627972 | 366449 | 1305735 | 30-SEP-00 | | | 216.90 | |
| 6284 | 370055 | 1341948 | 31-OCT-00 | | | 4.79 | |
| 630097 | 372778 | E1458626-1 | 30-NOV-00 | | | 29.92 | |
| 630097 | 372779 | E1458627-1 | 30-NOV-00 | | | 29.92 | |
| 6303 | 370175 | 6108838 | 01-NOV-00 | | | | 59.90 |
| 6303 | 370176 | 6108838 | 10-OCT-00 | | | 59.90 | |
| 6305 | 370916 | 1281235 | 11-SEP-00 | | | | 22.33 |
| 6305 | 366896 | 40019615 | 30-SEP-00 | | | 360.07 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534237

```
Oracle US Primary                           Journal Entries Report                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                            Print Detail By Account                                 Page:    55 of   118
                                     GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment | | | | | | | |
| 6305 | 366901 | 40038010 | 30-SEP-00 | | | 493.44 | |
| 6305 | 367441 | E1318069-1 | 30-SEP-00 | | | 636.00 | |
| 6305 | 367442 | E1318070-1 | 30-SEP-00 | | | 954.00 | |
| 6305 | 367759 | 40059975 | 09-OCT-00 | | | | 152.16 |
| 6305 | 367962 | 40046162 | 13-OCT-00 | | | | 0.01 |
| 6305 | 368121 | 40032735 | 17-OCT-00 | | | | 8.21 |
| 6305 | 368122 | 6095337 | 17-OCT-00 | | | | 2.81 |
| 6305 | 369989 | 1241571 | 31-OCT-00 | | | 604.19 | |
| 6305 | 369991 | E1269518-1 | 31-OCT-00 | | | 666.76 | |
| 6305 | 370085 | 40047186 | 31-OCT-00 | | | 6.99 | |
| 6305 | 370086 | 40047186 | 31-OCT-00 | | | 6.99 | |
| 6305 | 370087 | 6095337 | 31-OCT-00 | | | 2.81 | |
| 6305 | 372954 | 1236027 | 30-NOV-00 | | | 707.50 | |
| 631017 | 366680 | 1244008 | 30-SEP-00 | | | 285.00 | 285.00 |
| 631017 | 369153 | 1244008 | 30-SEP-00 | | | | |
| 63316 | 367407 | 6046595 | 30-SEP-00 | | | 2,594.87 | |
| 63316 | 367409 | 6085530 | 30-SEP-00 | | | 2,074.87 | |
| 634838 | 369586 | 1279435 | 31-OCT-00 | | | 28.50 | |
| 6351 | 365799 | 40002411 | 26-SEP-00 | | | | 0.01 |
| 6351 | 366318 | 1158746 | 30-SEP-00 | | | 207.58 | |
| 6351 | 370058 | 1330645 | 31-OCT-00 | | | 39.95 | |
| 63630 | 369643 | 1301460 | 31-OCT-00 | | | 99.75 | |
| 6375 | 372766 | 40038587 | 30-NOV-00 | | | 11.75 | |
| 6388 | 372860 | 1346487 | 30-NOV-00 | | | 2.77 | |
| 641984 | 369252 | 1305591 | 31-OCT-00 | | | | 0.42 |
| 641984 | 369253 | 1305591 | 24-OCT-00 | | | 0.42 | |
| 642097 | 366847 | 1244633 | 30-SEP-00 | | | 396.00 | |
| 642097 | 366851 | 1261088 | 30-SEP-00 | | | 251.10 | |
| 642097 | 367084 | 3180705 | 30-SEP-00 | | | 316.60 | |
| 642097 | 367086 | 1228803 | 30-SEP-00 | | | 39.95 | |
| 642097 | 367087 | 1326631 | 30-SEP-00 | | | 2.00 | |
| 642097 | 367438 | 1214078 | 30-SEP-00 | | | 712.80 | |
| 642097 | 369833 | 6104691 | 31-OCT-00 | | | 153.56 | |
| 642097 | 370065 | 1334305 | 31-OCT-00 | | | 1.80 | |
| 642097 | 370066 | 1334306 | 31-OCT-00 | | | 47.84 | |
| 642097 | 370067 | 1334308 | 31-OCT-00 | | | 22.48 | |
| 642097 | 370068 | 1337272 | 31-OCT-00 | | | 2.00 | |
| 642097 | 372602 | 1336479 | 30-NOV-00 | | | 52.93 | |
| 643880 | 364990 | 40061936 | 12-SEP-00 | | | | 6.53 |
| 644018 | 366663 | 1225319 | 30-SEP-00 | | | 420.76 | |
| 644018 | 366912 | 1321239 | 30-SEP-00 | | | 42.75 | |
| 644018 | 369744 | 1313284 | 31-OCT-00 | | | 106.59 | |
| 644018 | 369748 | 1332272 | 31-OCT-00 | | | 42.59 | |
| 64419 | 366455 | 1334271 | 30-SEP-00 | | | 30.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534238

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 64419 | | 372504 | 30-NOV-00 | | | 320.00 | |
| 64419 | | 372505 | 30-NOV-00 | | | 320.00 | |
| 64419 | | 372506 | 30-NOV-00 | | | 320.00 | |
| 6443 | | 372374 | 30-NOV-00 | | | 178.58 | |
| 6449 | | 370063 | 31-OCT-00 | | | 47.14 | |
| 64493 | | 366924 | 30-SEP-00 | | | 423.64 | |
| 645112 | | 365104 | 15-SEP-00 | | | | 4.21 |
| 645657 | | 366454 | 30-SEP-00 | | | 52.07 | |
| 645657 | | 366457 | 30-SEP-00 | | | 52.93 | |
| 64654 | | 372958 | 30-NOV-00 | | | 537.79 | |
| 64654 | | 236088 | 30-NOV-00 | | | 933.59 | |
| 64654 | | 236089 | 30-NOV-00 | | | | 0.06 |
| 6465 | | 365577 | 22-SEP-00 | | | 24.75 | |
| 64728 | | 1298625 | 30-SEP-00 | | | 112.64 | |
| 64728 | | 1306754 | 30-SEP-00 | | | 42.24 | |
| 64728 | | 1293793 | 30-SEP-00 | | | 53.62 | |
| 64728 | | 1305024 | 30-SEP-00 | | | 53.45 | |
| 64728 | | 1310009 | 30-SEP-00 | | | 93.40 | |
| 64728 | | 1310555 | 30-SEP-00 | | | 53.45 | |
| 64728 | | 1310556 | 30-SEP-00 | | | 53.45 | |
| 64728 | | 1310560 | 30-SEP-00 | | | 53.45 | |
| 64728 | | 1310563 | 30-SEP-00 | | | 53.45 | |
| 64728 | | 1310566 | 30-SEP-00 | | | 55.68 | |
| 64728 | | 1322690 | 31-OCT-00 | | | 53.45 | |
| 64728 | | 1325712 | 31-OCT-00 | | | 4.00 | |
| 64728 | | 1327385 | 31-OCT-00 | | | 3.16 | |
| 64728 | | 1336706 | 31-OCT-00 | | | 1.50 | |
| 64728 | | 1336708 | 31-OCT-00 | | | 3.88 | |
| 64728 | | 1375506 | 31-OCT-00 | | | 0.04 | |
| 64728 | | 1375521 | 31-OCT-00 | | | 0.03 | |
| 64728 | | 1324451 | 30-NOV-00 | | | 63.00 | |
| 64728 | | 1276077 | 30-SEP-00 | | | 31.50 | |
| 647298 | | 1297246 | 30-SEP-00 | | | 1.80 | |
| 647298 | | 1318314 | 30-SEP-00 | | | 1.80 | |
| 647298 | | 1319344 | 30-SEP-00 | | | 31.50 | |
| 647298 | | 1323133 | 30-SEP-00 | | | 2.40 | |
| 648135 | | 1328360 | 31-OCT-00 | | | 9.00 | |
| 648135 | | 1332436 | 31-OCT-00 | | | 445.90 | |
| 648271 | | 40047175 | 30-SEP-00 | | | 125.40 | |
| 648498 | | 1288704 | 30-SEP-00 | | | | 160.48 |
| 648936 | | E1259457-1 | 05-SEP-00 | | | | 91.50 |
| 6493 | | 1296292 | 17-OCT-00 | | | 110.59 | |
| 65 | | 366437 | 30-SEP-00 | | | 5.60 | |
| 65 | | 366090 | 30-SEP-00 | | | | |
| 65 | | 370732 | 31-OCT-00 | | | | |
| 65 | | 370391 | 07-NOV-00 | | | | 35.03 |
| 65 | | 330914 | 03-NOV-00 | | | 35.03 | |
| 65 | | 370392 | 03-NOV-00 | | | | |
| 65 | | 1331378 | | | | | |

```
Oracle US Primary                                          Journal Entries Report                       Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                          Print Detail By Account                                    Page:      57  of   118
                                               GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA

                                                        |------ Foreign Currency ------|    |------ Functional Currency ------|
Customer     Payment     Transaction     Gl                 Foreign Currency                      Functional Currency
Number       Number      Number          Date            Debits        Credits                 Debits          Credits
                                         Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
                                         Category: Adjustment
650098       367977       610269         31-OCT-00                                              0.03
651410       367723       40046554       30-SEP-00                                            463.28
650583       367752       E1457088-1     09-OCT-00                                                               0.01
6508         370376       1201886        06-NOV-00                                                             378.00
650966       367150       1325629        30-SEP-00                                             42.25
650966       367764       1325629        09-OCT-00                                                              42.25
651180       370897       E1474510-2     13-NOV-00                                                               0.01
651180       370898       E1474510-2     13-NOV-00                                              0.02
651303       366633       1311281        30-SEP-00                                             75.20
651303       366951       1320503        30-NOV-00                                             48.12
651303       367812       1345947        30-NOV-00                                             43.60
65134        366383       1315921        30-SEP-00                                             42.01
651372       366427       1321576        30-SEP-00                                             11.25
651372       366431       1321577        30-SEP-00                                             33.75
651372       366435       1321579        30-SEP-00                                             15.75
651372       372417       1321578        30-NOV-00                                            225.00
651579       377761       1271713        09-OCT-00                                                               0.44
652149       366347       1242908        30-SEP-00                                            324.00
652474       366263       1320548        30-SEP-00                                             39.98
652527       372924       1239844        30-NOV-00                                            688.23
652617       372663       1325959        30-NOV-00                                            222.98
65277        366632       6102510        30-SEP-00                                            131.50
65277        369461       6102510        31-OCT-00                                                             131.50
65277        369655       6098903        31-OCT-00                                            135.04
65277        372465       1326585        30-NOV-00                                             81.19
65277        372566       1300640        30-NOV-00                                            432.80
65277        372568       6098911        30-NOV-00                                            383.84
652814       366731       1296477        30-SEP-00                                            138.66
652814       372718       1296477        30-NOV-00                                                             138.66
65162        372923       1373389        30-NOV-00                                            750.75
653517       367401       40039721       30-NOV-00                                            646.50
6537         370348       221359         06-NOV-00                                                              53.45
654199       372965       40029240       30-NOV-00                                          1,619.10
65431        366525       1311275        30-SEP-00                                             51.67
65431        366645       1299238        30-SEP-00                                            126.75
65431        366649       1300965        30-SEP-00                                            236.60
65431        369659       1311277        31-OCT-00                                            182.49
65431        369877       1329503        31-OCT-00                                             35.00
65431        369878       1337415        31-OCT-00                                             49.45
65431        370373       1311277        31-OCT-00                                                             182.49
65431        372684       1299239        30-NOV-00                                             20.50
65431        372689       1122232        30-NOV-00                                             30.00
654330       367333       1117478        30-SEP-00                                          2,548.98                51.67
```

```
Oracle US Primary                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                    Page:    58 of   118
                                               GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

                                                                       |------ Foreign Currency ------|   |------ Functional Currency ------|
Customer    Payment     Transaction     Gl                                    Debits         Credits              Debits          Credits
Number      Number      Number          Date
--------    --------    -----------     ----                             ------------    ------------         ------------    ------------
                                        001.0000.12601.0000.959.070.999.999
Accounting Flexfield:
Category: Adjustment
654391      366835      1207200         30-SEP-00                                                                   405.73
654377      366846      1466630         30-SEP-00                                                                   471.71
654546      366768      1291811         30-SEP-00                                                                   215.85
654546      370302      1291811         03-NOV-00                                                                                     215.85
654974      372756      1211220         30-NOV-00                                                                   150.00
654974      372905      40035782        30-NOV-00                                                                     0.02
655042      372559      9540039         30-NOV-00                                                                   342.80
655294      368140      1073267         17-OCT-00                                                                                       3.01
655315      370061      40047831        31-OCT-00                                                                     0.05
656114      369516      40043905        31-OCT-00                                                                   394.30
65612       366281      1250199         30-SEP-00                                                                   422.40
65612       367191      1174124         30-SEP-00                                                                 1,795.00
657115      372607      E1421696-1      30-NOV-00                                                                    73.11
657115      372702      1325803         30-NOV-00                                                                   143.79
657116      372869      1330918         31-OCT-00                                                                    45.22
657117      369895      1336655         31-OCT-00                                                                    75.75
657117      372854      6107271         30-NOV-00                                                                     0.80
657408      367182      E1275902-1      30-SEP-00                                                                   840.00
658265      366724      40057875        30-SEP-00                                                                    50.40
659285      367996      6083637         16-OCT-00                                                                                       1.67
659377      369837      1314215         31-OCT-00                                                                   209.93
660292      367098      1290797         30-SEP-00                                                                   119.70
660740      372479      E1442564-1      30-NOV-00                                                                   120.00
660802      367369      1219432         30-SEP-00                                                                   800.00
660802      370361      1224293         06-NOV-00                                                                    98.41                98.41
660802      371069      1224293         14-NOV-00                                                                   249.75
6609        372346      40041780        30-NOV-00                                                                   343.15
661436      369679      1266701         31-OCT-00                                                                     5.79
661930      366738      1321281         30-SEP-00                                                                   880.00                27.20
662017      367373      E1321855-1      30-SEP-00                                                                   194.37
662017      369248      1272920         31-OCT-00                                                                   142.82
662017      369806      1205979         30-NOV-00                                                                    28.58
662627      372627      1310299         30-NOV-00                                                                   119.71
662017      372823      1309827         30-NOV-00                                                                    47.25
662032      366789      E1408331-1      30-SEP-00                                                                    41.78
662032      366820      1326033         31-OCT-00                                                                    49.85
662695      369745      1331428         31-OCT-00                                                                    56.79
662695      369748      1332731         30-NOV-00
662695      372411      1336814         29-SEP-00                                                                                        0.03
663020      367551      6093216         22-SEP-00                                                                                       20.00
663249      365582      E1653595-1      30-SEP-00
663660      366793      1270538         30-SEP-00                                                                   296.80
663660      367171      40059449        30-SEP-00                                                                    45.60
663832      367171      1212896         30-SEP-00                                                                   543.25
```

NDCA-ORCL 1534241

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:       59  of   118

Posted Status :Posted
Currency     All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 663870 | 372510 | 1277471 | 30-NOV-00 | | | 290.00 | |
| 666941 | 372364 | 40057556 | 30-SEP-00 | | | 237.60 | |
| 665959 | 367345 | E1271072-1 | 30-SEP-00 | | | 1,200.00 | |
| 665959 | 367347 | E1271075-1 | 30-SEP-00 | | | 1,200.00 | |
| 665959 | 367348 | E1271076-1 | 30-SEP-00 | | | 1,200.00 | |
| 665959 | 370286 | E1271076-1 | 03-NOV-00 | | | | 1,200.00 |
| 665959 | 370287 | E1271072-1 | 03-NOV-00 | | | | 1,200.00 |
| 665959 | 370288 | E1271075-1 | 03-NOV-00 | | | | 1,200.00 |
| 666787 | 366813 | 40044139 | 30-SEP-00 | | | 337.13 | |
| 6669 | 367403 | 40040462 | 30-SEP-00 | | | 985.00 | |
| 666927 | 370119 | E1297276-1 | 31-OCT-00 | | | 1,590.00 | |
| 679961 | 367377 | E1277584-1 | 30-SEP-00 | | | 2,200.00 | |
| 668101 | 366637 | 40058536 | 30-SEP-00 | | | 999.21 | |
| 668312 | 367309 | E1331049-1 | 30-SEP-00 | | | 924.00 | |
| 668570 | 372364 | 1340055 | 30-SEP-00 | | | 4.79 | |
| 668574 | 366465 | 1340622 | 30-SEP-00 | | | 218.13 | |
| 669014 | 364910 | 1274837 | 11-SEP-00 | | | | 95.00 |
| 669014 | 364911 | 1274837 | 11-SEP-00 | | | 7.84 | |
| 669014 | 364912 | 1274837 | 11-SEP-00 | | | | 11.00 |
| 669806 | 369546 | 1324249 | 31-OCT-00 | | | 53.52 | |
| 670217 | 372952 | 1237388 | 30-NOV-00 | | | 750.75 | |
| 670416 | 366624 | 1309932 | 30-SEP-00 | | | 91.21 | |
| 670893 | 369739 | 1297656 | 31-OCT-00 | | | 24.80 | |
| 671029 | 368070 | 6100233 | 17-OCT-00 | | | | 60.38 |
| 671265 | 366647 | 1250761 | 30-SEP-00 | | | 360.00 | |
| 671265 | 366826 | 1305389 | 30-SEP-00 | | | 168.88 | |
| 671265 | 369953 | 40023032 | 31-OCT-00 | | | 1.92 | |
| 671265 | 372784 | 1342153 | 30-NOV-00 | | | 9.50 | |
| 671697 | 372786 | 1303235 | 30-NOV-00 | | | 58.55 | |
| 671897 | 366453 | 40059273 | 30-SEP-00 | | | 41.85 | |
| 672153 | 367553 | 1303916 | 29-SEP-00 | | | 2,200.00 | |
| 672287 | 370116 | E1295770-1 | 31-OCT-00 | | | | 0.03 |
| 672340 | 367343 | 1215706 | 30-SEP-00 | | | 722.40 | |
| 673021 | 369577 | 1314808 | 31-OCT-00 | | | 129.68 | |
| 6731 | 367969 | 1274345 | 13-OCT-00 | | | 2,200.00 | |
| 673462 | 367344 | E1260784-1 | 30-SEP-00 | | | | 85.49 |
| 674734 | 365026 | 1198703 | 13-SEP-00 | | | 1,270.40 | |
| 674824 | 367389 | 9558189 | 30-SEP-00 | | | | 4.55 |
| 675058 | 366648 | 1321165 | 30-SEP-00 | | | 36.00 | |
| 675821 | 367209 | 1214312 | 30-SEP-00 | | | 600.09 | |
| 676583 | 372693 | 1267303 | 30-NOV-00 | | | 365.73 | |
| 677357 | 367511 | 1334310 | 31-OCT-00 | | | 5.79 | |
| 677519 | 367574 | 1971179 | 30-SEP-00 | | | 164.59 | |
| 677823 | 366553 | 40050570 | 30-SEP-00 | | | 104.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534242

```
Oracle US Primary                           Journal Entries Report
Oracle USA, Inc                           Print Detail By Account
                                   GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer   Payment     Transaction   Gl          |------ Foreign Currency ------|  |------ Functional Currency ------|
Number     Number      Number        Date           Debits          Credits          Debits          Credits
--------   -------     -----------   ----        ------------      ----------       -----------      ----------

Accounting Flexfield:
Category: Adjustment   001.0000.12601.0000.959.070.999.999

678834     369932      1338121       31-OCT-00                                          48.38
679044     369728      1251759       30-SEP-00                                         354.90
679084     369907      1230920       31-OCT-00                                         644.75
679397     367316      1215016       30-SEP-00                                         928.80
679397     368906      1215016       25-OCT-00                                                          928.80
679865     369950      1153245       31-OCT-00                                         538.20
68035      367063      1303719       30-SEP-00                                         182.95
68009      365700      1260349       25-SEP-00                                                          30.59
68009      367010      1293784       30-SEP-00                                         120.00
68009      367418      1222849       30-SEP-00                                         597.00
68009      367419      1222850       30-SEP-00                                         597.00
68009      367420      1222852       30-SEP-00                                         597.00
68009      367421      1222853       30-SEP-00                                         597.00
68009      367422      1222854       30-SEP-00                                         597.00
68009      367423      1222855       30-SEP-00                                         597.00
68009      367424      1222856       30-SEP-00                                         597.00
68009      367425      1222857       30-SEP-00                                         597.00
68009      367426      1222858       30-SEP-00                                         597.00
68009      367427      1222859       30-SEP-00                                         597.00
68009      367428      1223817       30-SEP-00                                         597.00
680132     369620      1331417       31-OCT-00                                          47.68
680132     369626      6107548       31-OCT-00                                           8.00
680132     370491      1311417       09-NOV-00                                                          47.68
680139     372650      1282301       30-NOV-00                                         412.75
68049      367001      1259850       30-SEP-00                                         130.34
68060      337737      1337737       17-OCT-00                                                           0.01
680728     372539      E1367956-1    30-NOV-00                                         384.00
68083      366448      40055530      30-SEP-00                                         159.80
68128      370475      1371156       30-NOV-00                                         143.25
68137      365583      1296346       30-SEP-00                                         157.50
68137      367799      1296346       10-OCT-00                                                          157.50
680232     367051      40056255      30-SEP-00                                         154.08
680232     369021      40056255      27-OCT-00                                                          154.08
68496      366242      E1432824-1    30-SEP-00                                           0.25
68595      369640      1319963       31-OCT-00                                          39.79
6828       367008      1298192       30-SEP-00                                         151.55
6828       370303      1298192       03-NOV-00                                                          151.55
68239      366943      1326001       30-SEP-00                                           0.01
683020     372830      40057486      30-NOV-00                                           0.02
683020     372831      40057490      30-NOV-00                                           0.01
683690     370043      1328862       30-NOV-00                                           6.60
683705     365583      1328862       31-OCT-00                                          11.39
683690     368135      6101008       17-OCT-00                                                          11.95
683860     367165      1330245       02-OCT-00                                                          11.75
```

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534243

```
Oracle US Primary                              Journal Entries Report                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                              Print Detail By Account                                 Page:    61 of    118
                                        GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment: | | | | | | | |
| 685170 | 369673 | 6105120 | 01-OCT-00 | | | 79.82 | |
| 685176 | 367177 | 1209329 | 30-SEP-00 | | | 614.52 | |
| 685717 | 369580 | 1320523 | 31-OCT-00 | | | 60.55 | |
| 685840 | 367195 | E1278362-1 | 30-SEP-00 | | | 2,200.00 | |
| 685840 | 367197 | E1280972-1 | 30-SEP-00 | | | 2,200.00 | |
| 6860 | 372458 | 1205653 | 30-NOV-00 | | | 0.02 | |
| 686607 | 370122 | E1299643-1 | 31-OCT-00 | | | 2,200.00 | |
| 687381 | 366994 | 1304890 | 30-SEP-00 | | | 144.90 | |
| 687457 | 367232 | E1271442-1 | 30-SEP-00 | | | 1,760.00 | 1,760.00 |
| 687457 | 369020 | E1271442-1 | 27-OCT-00 | | | | |
| 687811 | 366259 | 1296493 | 30-SEP-00 | | | 46.50 | |
| 688244 | 370026 | 1291068 | 31-OCT-00 | | | 0.70 | |
| 688966 | 366305 | 1251100 | 30-SEP-00 | | | 262.50 | |
| 690103 | 367341 | 1172915 | 30-SEP-00 | | | 1,831.68 | |
| 690103 | 367342 | 1175917 | 30-SEP-00 | | | 1,831.68 | |
| 690799 | 372355 | 6153439 | 30-NOV-00 | | | 42.40 | |
| 691176 | 369666 | 1378089 | 31-OCT-00 | | | 90.69 | |
| 691459 | 369628 | 1316373 | 31-OCT-00 | | | 158.00 | |
| 691459 | 369660 | 1335101 | 31-OCT-00 | | | 8.32 | |
| 691459 | 369861 | 1335102 | 31-OCT-00 | | | 3.31 | |
| 6919 | 369824 | 1291794 | 31-OCT-00 | | | 142.10 | |
| 692056 | 367107 | E1387371-1 | 30-SEP-00 | | | 120.00 | |
| 692056 | 367109 | E1387377-1 | 30-SEP-00 | | | 132.00 | |
| 6925 | 372914 | 1237536 | 30-NOV-00 | | | 743.75 | |
| 6925 | 372915 | 1238793 | 30-NOV-00 | | | 743.75 | |
| 692759 | 369656 | 1263463 | 31-OCT-00 | | | 404.06 | |
| 693313 | 367366 | 1775603 | 30-SEP-00 | | | 2,450.15 | |
| 6937 | 364929 | 40048780 | 11-SEP-00 | | | | 11.70 |
| 693896 | 366688 | 1472296 | 30-SEP-00 | | | 495.13 | |
| 693896 | 366688 | 1506369 | 30-SEP-00 | | | 495.13 | |
| 693896 | 366692 | 1250700 | 30-SEP-00 | | | 456.16 | |
| 694214 | 370107 | E1288509-1 | 31-OCT-00 | | | 1,400.00 | |
| 694238 | 372842 | 1348634 | 30-NOV-00 | | | 37.79 | |
| 694238 | 372843 | 1348635 | 30-NOV-00 | | | 37.79 | |
| 694678 | 367972 | E1317982-1 | 13-OCT-00 | | | | 5.00 |
| 695117 | 366470 | 1257409 | 30-SEP-00 | | | 435.66 | |
| 695169 | 371646 | 6104054 | 27-NOV-00 | | | | 5.44 |
| 695190 | 367334 | 1180654 | 30-SEP-00 | | | 2,164.58 | |
| 695190 | 369811 | 1310231 | 31-OCT-00 | | | 136.88 | |
| 695535 | 372561 | 1319153 | 30-SEP-00 | | | 207.19 | |
| 695931 | 366343 | E1387911-1 | 30-SEP-00 | | | 144.00 | |
| 695931 | 366348 | E1402597-1 | 30-SEP-00 | | | 132.00 | |
| 695931 | 366360 | E1470018-1 | 30-SEP-00 | | | 79.20 | |
| 696014 | 366265 | 1247986 | 30-SEP-00 | | | 364.98 | |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:      62 of    118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Adjustment | | | | | | | |
| 696014 | 372490 | 1285450 | 30-NOV-00 | | | 483.20 | |
| 696039 | 369509 | 1226538 | 16-OCT-00 | | | | 0.01 |
| 696547 | 369504 | 1319669 | 31-OCT-00 | | | 52.53 | |
| 696766 | 364915 | 6105606 | 11-SEP-00 | | | | 124.20 |
| 696766 | 365070 | 6105617 | 14-SEP-00 | | | | 21.52 |
| 696766 | 371663 | 6109214 | 27-NOV-00 | | | | 16.81 |
| 696970 | 367358 | 1185033 | 30-SEP-00 | | | 2,583.36 | |
| 697106 | 367076 | 1292848 | 30-SEP-00 | | | 197.80 | |
| 697702 | 366566 | 1257357 | 30-SEP-00 | | | 369.36 | |
| 697791 | 367286 | 1186121 | 30-SEP-00 | | | 2,348.34 | |
| 697912 | 367168 | 1187867 | 30-SEP-00 | | | 1,881.38 | |
| 698183 | 369525 | 6104931 | 31-OCT-00 | | | 216.77 | |
| 698195 | 367267 | 1210841 | 30-SEP-00 | | | 636.00 | |
| 698746 | 366849 | 1291886 | 30-SEP-00 | | | 149.63 | |
| 698746 | 369993 | 1315123 | 31-OCT-00 | | | 8.55 | |
| 698746 | 369994 | 1315124 | 31-OCT-00 | | | 47.03 | |
| 699434 | 368005 | 1100136 | 16-OCT-00 | | | | 89.52 |
| 699723 | 370104 | 1194048 | 31-OCT-00 | | | 2,025.44 | |
| 6998 | 367159 | 1317352 | 30-SEP-00 | | | 3.21 | |
| 6998 | 367160 | 1318287 | 30-SEP-00 | | | 42.75 | |
| 6998 | 371541 | 1318287 | 22-NOV-00 | | | | 42.75 |
| 6998 | 372907 | 1317351 | 30-NOV-00 | | | 49.77 | |
| 6998 | 372908 | 1318287 | 30-NOV-00 | | | 2.80 | |
| 700063 | 372708 | 6098846 | 30-NOV-00 | | | 230.00 | |
| 700063 | 372882 | 6104670 | 30-NOV-00 | | | 11.50 | |
| 7007 | 366629 | 6094424 | 30-SEP-00 | | | 320.45 | |
| 700973 | 370078 | 1313362 | 31-OCT-00 | | | 13.02 | |
| 701005 | 366699 | 1308858 | 30-SEP-00 | | | 68.55 | |
| 701474 | 372711 | 6106848 | 30-NOV-00 | | | 144.79 | |
| 701507 | 366558 | 1119901 | 30-SEP-00 | | | 50.40 | |
| 701507 | 366748 | 1292846 | 30-SEP-00 | | | 238.04 | |
| 701507 | 369690 | 1316689 | 31-OCT-00 | | | 116.91 | |
| 701616 | 371638 | 1352309 | 27-NOV-00 | | | | 39.98 |
| 701927 | 366931 | 1264849 | 30-SEP-00 | | | 352.00 | |
| 702343 | 369509 | 6104352 | 31-OCT-00 | | | 127.87 | |
| 7031 | 366638 | 40054390 | 30-SEP-00 | | | 129.25 | |
| 703961 | 370011 | 1345196 | 31-OCT-00 | | | 19.40 | |
| 703963 | 366502 | 1297051 | 30-SEP-00 | | | 224.18 | |
| 703963 | 369188 | 1297051 | 31-OCT-00 | | | | 224.18 |
| 704038 | 369929 | 1303264 | 31-OCT-00 | | | 16.75 | |
| 704038 | 372771 | 6110279 | 30-NOV-00 | | | 0.30 | |
| 704214 | 372698 | 1323072 | 30-NOV-00 | | | 215.57 | |
| 704474 | 365766 | 9577791 | 30-SEP-00 | | | 5.00 | |
| 704667 | 365578 | 1263038 | 31-OCT-00 | | | 458.93 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534245

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status : Posted
Currency      : All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 7060 | 367088 | 4044362 | 30-SEP-00 | | | 27.00 | |
| 7067 | 367034 | 1298868 | 30-SEP-00 | | | 52.95 | |
| 7067 | 367178 | 1224112 | 30-SEP-00 | | | 972.51 | |
| 7067 | 367180 | 1224113 | 30-SEP-00 | | | 967.63 | |
| 7099 | 367133 | 1169416 | 30-SEP-00 | | | 0.01 | |
| 7099 | 367443 | E1293510-1 | 30-SEP-00 | | | 636.00 | |
| 7099 | 367444 | E1293512-1 | 30-SEP-00 | | | 636.00 | |
| 7116 | 367079 | E1354592-1 | 30-SEP-00 | | | 132.00 | |
| 7125 | 372470 | E1467007-1 | 30-NOV-00 | | | 34.77 | |
| 717122 | 366681 | 1309115 | 30-SEP-00 | | | 55.35 | |
| 717122 | 371534 | 1309115 | 22-NOV-00 | | | | 55.35 |
| 718252 | 367072 | 1293455 | 30-SEP-00 | | | 242.97 | |
| 718285 | 367212 | 1211330 | 30-SEP-00 | | | 584.55 | |
| 718381 | 366547 | 1289320 | 30-SEP-00 | | | 225.95 | |
| 718381 | 366551 | 1289944 | 30-SEP-00 | | | 225.95 | |
| 718381 | 366554 | 1284903 | 31-OCT-00 | | | 439.50 | |
| 718485 | 367167 | 1216774 | 30-SEP-00 | | | 701.46 | |
| 718586 | 370015 | E1440335-1 | 31-OCT-00 | | | 5.00 | |
| 718701 | 372963 | 1207659 | 30-NOV-00 | | | 2,295.00 | |
| 719110 | 368158 | 1182616 | 18-OCT-00 | | | | 10.00 |
| 719110 | 369644 | 1199262 | 31-OCT-00 | | | 13.43 | |
| 719216 | 366801 | 1211174 | 30-SEP-00 | | | 140.00 | |
| 719216 | 367800 | 1291174 | 10-OCT-00 | | | | 140.00 |
| 719350 | 368314 | 6107800 | 24-OCT-00 | | | | 100.60 |
| 719910 | 366882 | 1288893 | 30-SEP-00 | | | 222.05 | |
| 719910 | 367885 | 1336358 | 31-OCT-00 | | | 48.54 | |
| 719910 | 372210 | 1336358 | 30-NOV-00 | | | | 48.54 |
| 720009 | 372895 | 4006286 | 30-NOV-00 | | | 0.01 | |
| 720207 | 367235 | 1210847 | 30-SEP-00 | | | 794.22 | |
| 720267 | 367336 | 1224054 | 30-SEP-00 | | | 584.55 | |
| 720523 | 369541 | 1323494 | 31-OCT-00 | | | 52.97 | |
| 720523 | 372366 | 1324495 | 30-SEP-00 | | | 129.90 | |
| 7208 | 372865 | 1342220 | 30-NOV-00 | | | 0.10 | |
| 720803 | 367439 | 1216771 | 30-SEP-00 | | | 724.25 | |
| 720989 | 366857 | 1305642 | 30-SEP-00 | | | 176.55 | |
| 722078 | 366612 | E1400527-1 | 30-SEP-00 | | | 100.80 | |
| 723194 | 367430 | 1220153 | 30-SEP-00 | | | 762.00 | |
| 723233 | 366496 | 1313444 | 30-SEP-00 | | | 51.67 | |
| 7235 | 366625 | 1243195 | 30-SEP-00 | | | 279.84 | |
| 7235 | 367293 | E1228998-1 | 30-SEP-00 | | | 1,344.00 | |
| 7235 | 372296 | E1281891-1 | 30-SEP-00 | | | 1,540.00 | |
| 7235 | 372298 | E1384164-1 | 30-SEP-00 | | | 1,424.64 | |
| 7235 | 372350 | E1361118-1 | 30-SEP-00 | | | 768.00 | |
| 7235 | 368006 | 6097180 | 16-OCT-00 | | | | 77.31 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534246

```
Oracle US Primary                              Journal Entries Report                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                 Print Detail By Account                              Page:      64 of  118
                                        GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment:

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Debits | Currency Credits | Functional Debits | Currency Credits |
|---|---|---|---|---|---|---|---|
| 7235 | 369942 | 1237410 | 31-OCT-00 | | | 800.00 | |
| 7235 | 371065 | E1246375-1 | 21-NOV-00 | | | | 1,680.00 |
| 7235 | 371188 | 1237410 | 30-NOV-00 | | | | 800.00 |
| 7235 | 372928 | 1239962 | 30-NOV-00 | | | 742.00 | |
| 7235 | 372970 | E1306532-1 | 30-NOV-00 | | | 1,920.00 | |
| 724339 | 366877 | 6100493 | 30-SEP-00 | | | 10.00 | |
| 724561 | 369562 | 1319670 | 31-OCT-00 | | | 92.57 | |
| 725050 | 367059 | 1288832 | 30-SEP-00 | | | 101.20 | |
| 725050 | 367060 | 1288833 | 30-SEP-00 | | | 238.50 | |
| 725050 | 370127 | 1288832 | 01-NOV-00 | | | | 101.20 |
| 725154 | 371467 | E1466471-3 | 20-NOV-00 | | | | 1.00 |
| 725154 | 371468 | E1466471-3 | 14-NOV-00 | | | 1.00 | |
| 725247 | 366358 | 1261875 | 30-SEP-00 | | | 414.75 | |
| 725365 | 372675 | 6101605 | 30-NOV-00 | | | 326.00 | |
| 725382 | 366852 | 1256612 | 30-SEP-00 | | | 340.00 | |
| 725382 | 366854 | 1256619 | 30-SEP-00 | | | 342.75 | |
| 725382 | 367056 | 1286677 | 30-SEP-00 | | | 129.55 | |
| 725382 | 368106 | 1247948 | 17-OCT-00 | | | | 99.50 |
| 725382 | 370297 | 1286677 | 03-NOV-00 | | | | 129.55 |
| 725382 | 371307 | 1359380 | 17-NOV-00 | | | 4.79 | |
| 725382 | 371308 | 1359380 | 17-NOV-00 | | | 4.58 | |
| 725382 | 372868 | 1286677 | 30-NOV-00 | | | 6.30 | |
| 725390 | 367082 | 1272254 | 30-SEP-00 | | | 30.00 | |
| 725390 | 367567 | 1272254 | 03-OCT-00 | | | 30.00 | |
| 725590 | 367096 | 1305650 | 30-SEP-00 | | | 100.25 | |
| 725626 | 366364 | 1321167 | 30-SEP-00 | | | 4.79 | |
| 725814 | 369930 | 40042400 | 31-OCT-00 | | | 765.00 | |
| 726323 | 372546 | 1329010 | 30-NOV-00 | | | 50.42 | |
| 726456 | 372522 | 1232610 | 30-NOV-00 | | | | 0.05 |
| 726452 | 367340 | 1230811 | 30-SEP-00 | | | 650.75 | |
| 726651 | 372430 | 40055895 | 30-NOV-00 | | | 228.15 | |
| 726739 | 369966 | 1234415 | 31-OCT-00 | | | 644.75 | |
| 726921 | 366921 | 1192680 | 31-OCT-00 | | | 138.88 | |
| 7268 | 366927 | 1291159 | 30-SEP-00 | | | 139.65 | |
| 7268 | 369012 | 1291159 | 27-OCT-00 | | | | 139.65 |
| 7268 | 369013 | 1291812 | 27-OCT-00 | | | | 66.20 |
| 7268 | 369014 | 1265596 | 27-OCT-00 | | | | 63.00 |
| 7268 | 369015 | 1266342 | 27-OCT-00 | | | | 68.45 |
| 7268 | 372619 | 1266343 | 27-OCT-00 | | | | 141.75 |
| 726969 | 372619 | 1293485 | 30-NOV-00 | | | 139.24 | |
| 726972 | 363320 | 6097248 | 24-OCT-00 | | | | |
| 726884 | | 1317369 | 30-SEP-00 | | | 50.00 | |
| 727016 | 366894 | 1336640 | 30-SEP-00 | | | 35.00 | |
| 727238 | 370062 | 40059934 | 31-OCT-00 | | | 27.00 | 20.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534247

```
Oracle US Primary                                          Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                          Print Detail By Account                                        Page:    65  of   118
                                                   GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer     Payment      Transaction    Gl          |------ Foreign Currency ------|  |------ Functional Currency ------|
Number       Number       Number         Date              Debits        Credits            Debits          Credits
-----------  -----------  -------------  --------    ------------  ------------      ------------    ------------
Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Adjustment
727335       366589       1291198        30-SEP-00                                        135.95
727335       366592       1291202        30-SEP-00                                        108.76
727335       366595       1291204        30-SEP-00                                        169.99
727335       367942       1289661        13-OCT-00                                                          37.51
727335       372062       1289661        30-NOV-00                                         37.51
727449       368293       1296416        23-OCT-00                                          0.20
727455       366386       6104818        30-SEP-00                                          0.30
727590       369963       1234422        31-OCT-00                                        750.75
728071       372921       1237391        30-NOV-00                                        636.00
729169       366827       1272082        30-SEP-00                                        470.55
729324       361951       1261002        30-OCT-00                                                         194.50
729324       372755       1326009        30-NOV-00                                        177.72
729354       372828       1341132        30-NOV-00                                         48.00
729354       372829       1341137        30-NOV-00                                         48.00
729723       364949       4049734        31-OCT-00                                        211.11
729713       366470       1332788        30-SEP-00                                         48.19
729713       372345       1323865        30-NOV-00                                        164.13
729804       369870       1327227        31-OCT-00                                         48.63
727804       372445       1326091        30-NOV-00                                        134.92
729900       366369       E1356662-1     30-SEP-00                                         30.00
730128       372644       1328705        30-NOV-00                                         99.75
730376       366393       1243226        30-SEP-00                                        347.93
730378       366673       1264844        30-SEP-00                                        470.55
730564       372547       1331320        30-NOV-00                                         68.96
730919       366336       1249930        30-SEP-00                                        441.50
731284       369663       E1417570-1     31-OCT-00                                        132.00
731662       366405       1261291        30-SEP-00                                        387.20
731841       372350       1336117        30-NOV-00                                        148.40
732208       366988       1266675        30-SEP-00                                        328.95
733257       372791       1341198        30-NOV-00                                          0.97
732607       369091       1323367        30-NOV-00
732607       369092       1323367        23-OCT-00                                          0.41
732855       370006       6107443        31-OCT-00                                          2.00
732985       372439       6106606        30-NOV-00                                        205.00
733197       369848       1297783        31-OCT-00                                        148.50
733197       370103       1297784        31-OCT-00                                         22.28
733445       366479       1257731        30-SEP-00                                         50.29
733471       366402       1256532        30-SEP-00                                        396.00
733813       372548       6103600        30-NOV-00                                        183.00
7341         366389       1258684        30-SEP-00                                        296.25
734124       366315       1259782        30-SEP-00                                        270.63
734501       366632       1260632        30-SEP-00                                        304.84
734479       369309       E1402575-1     30-SEP-00                                        132.00
734732       372769       1268167        30-NOV-00                                          0.01
```

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page: 66 of 118

Posted Status :Posted
Currency :All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Debits | Foreign Credits | Functional Debits | Functional Credits |
|---|---|---|---|---|---|---|---|
| 734806 | 370041 | 1338905 | 31-OCT-00 | | | 1.39 | |
| 735175 | 365155 | 40058420 | 30-SEP-00 | | | 17.86 | |
| 735173 | 366885 | 1277824 | 30-SEP-00 | | | 232.38 | 232.38 |
| 735173 | 370413 | 1297824 | 07-NOV-00 | | | | 0.02 |
| 735332 | 367940 | 1263773 | 13-OCT-00 | | | | |
| 735345 | 366892 | 1289754 | 30-SEP-00 | | | 101.76 | |
| 735353 | 366331 | 1272102 | 30-SEP-00 | | | 460.98 | |
| 735431 | 370359 | 1340567 | 06-NOV-00 | | | | 0.20 |
| 735431 | 372764 | 1340567 | 30-NOV-00 | | | 0.20 | |
| 735437 | 369705 | 1264895 | 31-OCT-00 | | | 113.96 | |
| 735558 | 367181 | 1179733 | 30-SEP-00 | | | 2,200.00 | |
| 735696 | 366991 | 1295809 | 30-SEP-00 | | | 100.24 | |
| 736026 | 369990 | 1323904 | 31-OCT-00 | | | 39.79 | |
| 736026 | 372789 | 1331150 | 30-NOV-00 | | | 39.79 | |
| 736405 | 366420 | 1272093 | 30-SEP-00 | | | 422.85 | |
| 736679 | 364497 | 1274203 | 31-OCT-00 | | | 122.50 | |
| 736759 | 366841 | 1295471 | 30-SEP-00 | | | 164.59 | |
| 7368 | 366324 | 6103302 | 30-SEP-00 | | | 127.00 | |
| 7368 | 366327 | 1118769 | 30-SEP-00 | | | 44.74 | |
| 7368 | 367193 | E1249413-1 | 30-SEP-00 | | | 1,540.00 | |
| 736996 | 372340 | 1324014 | 30-NOV-00 | | | 181.40 | |
| 737363 | 369812 | 1298488 | 31-OCT-00 | | | 115.16 | |
| 737384 | 366288 | 1293473 | 30-SEP-00 | | | 128.57 | |
| 737501 | 366512 | 1297665 | 30-SEP-00 | | | 116.09 | |
| 737813 | 366330 | 6106733 | 30-SEP-00 | | | 48.61 | |
| 738947 | 372353 | 6105827 | 30-NOV-00 | | | 224.40 | |
| 738947 | 372372 | 6107437 | 30-NOV-00 | | | 90.86 | |
| 739998 | 366273 | 1295787 | 30-SEP-00 | | | 207.30 | |
| 740405 | 369060 | 1295152 | 30-SEP-00 | | | | 25.98 |
| 740136 | 369965 | 6108297 | 31-OCT-00 | | | 40.30 | |
| 7407 | 367964 | 6105386 | 13-OCT-00 | | | | 81.36 |
| 741279 | 366845 | 1303768 | 30-SEP-00 | | | 135.70 | |
| 741479 | 366758 | 1289734 | 30-SEP-00 | | | 183.20 | |
| 741479 | 372606 | 1283872 | 30-NOV-00 | | | 380.15 | |
| 741621 | 372190 | 1351702 | 30-SEP-00 | | | | 0.02 |
| 741649 | 366763 | 1308355 | 30-SEP-00 | | | 82.50 | |
| 741649 | 370076 | 1299201 | 31-OCT-00 | | | 20.58 | |
| 741803 | 365478 | 1284618 | 20-SEP-00 | | | | 37.98 |
| 741803 | 365930 | 1284619 | 26-SEP-00 | | | | 1.47 |
| 741812 | 372635 | 1336486 | 30-NOV-00 | | | 24.02 | |
| 741910 | 366615 | 6103319 | 30-SEP-00 | | | 68.37 | |
| 741910 | 366940 | 6106669 | 30-SEP-00 | | | 2.00 | |
| 741796 | 372518 | E419987-1 | 30-NOV-00 | | | 240.00 | |
| 742218 | 366381 | 1107344 | 30-SEP-00 | | | 50.97 | |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Adjustment: | | | | | | | |
| 742218 | 369528 | 1316526 | 31-OCT-00 | | | 50.97 | |
| 742218 | 366996 | 1316577 | 31-OCT-00 | | | 26.67 | |
| 742218 | 372361 | 1324351 | 30-NOV-00 | | | 210.75 | |
| 742590 | 366530 | 1292250 | 30-SEP-00 | | | 164.59 | |
| 7463 | 364419 | 1320878 | 03-SEP-00 | | | | 0.10 |
| 7463 | 366779 | 1289827 | 30-SEP-00 | | | 8.50 | |
| 7463 | 366782 | 1289828 | 30-SEP-00 | | | 8.50 | |
| 7463 | 367279 | 1178234 | 30-SEP-00 | | | 1,272.00 | |
| 7463 | 367282 | 1178235 | 30-SEP-00 | | | 1,590.00 | |
| 7463 | 367283 | 1178237 | 30-SEP-00 | | | 1,272.00 | |
| 7463 | 370109 | 40021548 | 31-OCT-00 | | | 1,936.00 | |
| 7471 | 372612 | 40058250 | 30-NOV-00 | | | 195.00 | |
| 752488 | 365925 | E1441455-3 | 26-SEP-00 | | | 0.02 | |
| 752527 | 366879 | 1296333 | 30-SEP-00 | | | 108.50 | |
| 752532 | 370099 | 1872275 | 16-OCT-00 | | | | 8.19 |
| 752532 | 366978 | 1204995 | 16-SEP-00 | | | 176.47 | |
| 752675 | 367162 | 1255571 | 30-SEP-00 | | | 7.99 | |
| 752698 | 365115 | 1294839 | 18-SEP-00 | | | | 86.90 |
| 752698 | 365116 | 1294839 | 18-SEP-00 | | | | 5.04 |
| 752931 | 366460 | 1288712 | 30-SEP-00 | | | 185.90 | |
| 753135 | 366941 | 40054015 | 30-SEP-00 | | | 204.73 | |
| 753135 | 369257 | 1247897 | 31-OCT-00 | | | | 0.67 |
| 753135 | 370024 | 1247897 | 31-OCT-00 | | | 0.10 | |
| 753136 | 372866 | 1346498 | 30-NOV-00 | | | 41.65 | |
| 753136 | 372867 | 1347259 | 30-NOV-00 | | | 48.24 | |
| 753344 | 372537 | 1309609 | 30-NOV-00 | | | 60.00 | |
| 753676 | 366862 | 1289880 | 30-SEP-00 | | | 231.81 | |
| 753676 | 366862 | 1289880 | 20-OCT-00 | | | | 231.81 |
| 753681 | 366618 | 1280933 | 30-SEP-00 | | | 94.67 | |
| 753698 | 366590 | 1296373 | 30-SEP-00 | | | 46.79 | |
| 753783 | 366712 | 1291803 | 30-SEP-00 | | | 46.25 | |
| 753783 | 369142 | 1291803 | 30-OCT-00 | | | 171.00 | |
| 753783 | 366843 | 1304974 | 30-SEP-00 | | | | 171.00 |
| 753967 | 366409 | 1295009 | 30-SEP-00 | | | 163.96 | |
| 753967 | 372563 | 1335489 | 19-OCT-00 | | | 46.79 | |
| 754040 | 366250 | 1325362 | 30-SEP-00 | | | 196.09 | |
| 754278 | 372550 | 1291802 | 30-NOV-00 | | | 98.83 | |
| 754402 | 370008 | 1334837 | 30-NOV-00 | | | 19.32 | |
| 754832 | 366843 | 6107199 | 31-OCT-00 | | | 210.60 | |
| 755023 | 366580 | 1304974 | 30-SEP-00 | | | 85.30 | |
| 755096 | 368214 | 1312535 | 30-SEP-00 | | | | |
| 755269 | 366631 | 1335489 | 19-OCT-00 | | | 35.70 | |
| 755444 | 370002 | 1325362 | 30-SEP-00 | | | 40.00 | |
| 755444 | 372569 | 1334977 | 31-OCT-00 | | | 129.21 | |
| 755444 | 372797 | 1324254 | 30-NOV-00 | | | 7.38 | |
| 755444 | | 1247521 | 30-NOV-00 | | | | 20.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534250

```
Oracle US Primary                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                    Print Detail By Account                                        Page:   68  of  118
                                               GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer      Payment         Transaction    Gl          |------ Foreign Currency ------|   |------ Functional Currency ------|
Number        Number          Number         Date              Debits         Credits             Debits          Credits
----------    ----------      -----------    ----------        ------------------------------       ---------------------------
Accounting Flexfield:    001.0000.12601.0000.959.070.999.999
Category: Adjustment
755463        366532          1297035        30-SEP-00                                               57.75
755564        367058          6107010        31-OCT-00                                               54.00
755641        366227          1294963        30-SEP-00                                              176.00
755642        366778          1294933        30-SEP-00                                              115.17
755727        366963          1296461        30-SEP-00                                              183.32
755727        369009          1296461        27-OCT-00                                                                   183.32
755829        372498          1325546        30-NOV-00                                               41.15
755950        366964          1296432        30-SEP-00                                              172.75
755989        370099          1338097        31-OCT-00                                               47.48
756069        366839          1306026        30-SEP-00                                              214.50
756110        370354          1331716        06-NOV-00                                                                    86.00
756110        371535          1331716        22-NOV-00                                               86.00
756158        368317          E622385-3      24-OCT-00                                                                     0.20
756367        368268          6105173        20-OCT-00                                              164.59                207.90
756751        367027          1294465        30-SEP-00                                               30.10
756903        367140          1299036        30-SEP-00                                              185.90
756908        367022          1300237        30-SEP-00                                              207.60
756974        367032          1299173        30-SEP-00                                              139.65
757304        367128          1295533        30-SEP-00                                              141.65
757503        367036          1299527        30-SEP-00                                              173.25
757604        366766          1300773        30-SEP-00                                                                    96.08
757627        368088          6108504        17-OCT-00                                               12.63
757772        372816          1342494        30-NOV-00                                              139.65
757856        366784          1301454        30-NOV-00                                               21.47
758159        372806          1340887        30-NOV-00                                               33.65
758285        6109925         6109925        30-NOV-00
758371        370439          1304118        08-NOV-00                                                0.76                 0.76
758371        370440          1304118        08-NOV-00                                                9.25
758410        366539          1303292        30-SEP-00                                               38.40
758423        369714          1046677        31-OCT-00                                               23.04
758423        369719          1046678        31-OCT-00                                                0.11
758         365103           40030750        15-SEP-00
758         370365           E1428944-1      06-NOV-00                                                                    63.00
758         371641           E1438999-1      27-NOV-00                                                                    95.00
758715        369735          1323897        31-OCT-00                                               53.63
758942        372837          E1417563-1      30-NOV-00                                               15.00
758958        367058          E1381783-2      30-SEP-00                                              110.00
758958        367100          1290820        30-SEP-00                                                6.00
758958        367102          E1375395-1      30-SEP-00                                                2.00
758958        367104          E1366903-1      30-SEP-00                                               11.88
758958        370074          E1400321-1      31-OCT-00                                               11.20
758958        372707          1277916        30-NOV-00                                              462.00
758958        372712          1270568        30-NOV-00                                              264.00
759003        369676          1207306        31-OCT-00                                              179.44
```

NDCA-ORCL 1534251

```
Oracle US Primary                                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                        Page:     69  of    118

                              Journal Entries Report
                              Print Detail By Account
                          GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      :All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| **Accounting Flexfield:** | 001.0000.12601.0000.959.070.999.999 | | | | | | |
| **Category: Adjustment** | | | | | | | |
| 759174 | 369599 | 1307346 | 31-OCT-00 | | | 172.59 | |
| 759257 | 369740 | 1313335 | 31-OCT-00 | | | 176.00 | |
| 759257 | 371268 | 1313335 | 16-NOV-00 | | | | 176.00 |
| 759286 | 366593 | 1305532 | 30-SEP-00 | | | 67.90 | |
| 759623 | 366292 | 1309001 | 30-SEP-00 | | | 48.00 | |
| 759774 | 366554 | 1309865 | 30-SEP-00 | | | 53.53 | |
| 759821 | 370364 | 1311021 | 06-NOV-00 | | | | 47.48 |
| 759821 | 372805 | 1311021 | 30-NOV-00 | | | 47.48 | |
| 76 | 372425 | 1221497 | 30-NOV-00 | | | 188.00 | |
| 76 | 372426 | 40035974 | 30-NOV-00 | | | 72.75 | |
| 76 | 372431 | 40035975 | 30-NOV-00 | | | 72.75 | |
| 76 | 372433 | 40035977 | 30-NOV-00 | | | 72.75 | |
| 760183 | 369843 | 1310270 | 31-OCT-00 | | | 182.00 | |
| 760346 | 366413 | 1320634 | 30-SEP-00 | | | 3.10 | |
| 760346 | 366420 | 1320635 | 30-SEP-00 | | | 43.40 | |
| 760346 | 366423 | 1215535 | 30-SEP-00 | | | 40.50 | |
| 760346 | 366444 | 1115915 | 30-SEP-00 | | | 56.22 | |
| 760346 | 367835 | 1278458 | 11-OCT-00 | | | 6.19 | |
| 760346 | 367836 | 1278459 | 11-OCT-00 | | | 3.10 | |
| 760346 | 369749 | 1278005 | 31-OCT-00 | | | 42.86 | |
| 760346 | 369753 | 1278006 | 31-OCT-00 | | | 43.40 | |
| 760346 | 369755 | 1329148 | 31-OCT-00 | | | 43.40 | |
| 760346 | 369757 | 1329149 | 31-OCT-00 | | | 21.43 | |
| 760346 | 369759 | 1329603 | 31-OCT-00 | | | 3.10 | |
| 760346 | 369762 | 1332111 | 31-OCT-00 | | | 21.43 | |
| 760346 | 369764 | 1332112 | 31-OCT-00 | | | 43.40 | |
| 760346 | 369766 | 1332521 | 31-OCT-00 | | | 3.10 | |
| 760346 | 369767 | 1332900 | 31-OCT-00 | | | 43.40 | |
| 760346 | 372418 | 1321077 | 30-NOV-00 | | | 43.41 | |
| 760346 | 372518 | 1322266 | 30-NOV-00 | | | 46.50 | |
| 760346 | 372519 | 1292267 | 30-NOV-00 | | | 46.50 | |
| 760346 | 372521 | 1297015 | 30-NOV-00 | | | 3.45 | |
| 760346 | 372524 | 1336686 | 30-NOV-00 | | | 6.19 | |
| 760346 | 372526 | 1344473 | 30-NOV-00 | | | 3.10 | |
| 760346 | 372528 | 1344796 | 30-NOV-00 | | | 43.40 | |
| 760412 | 369662 | 1034579 | 31-OCT-00 | | | 0.01 | |
| 760457 | 371645 | 1338849 | 27-NOV-00 | | | | 31.77 |
| 760576 | 366654 | 1313790 | 30-SEP-00 | | | 93.00 | |
| 760621 | 366859 | 1318509 | 30-SEP-00 | | | 29.38 | |
| 760621 | 366864 | 1318510 | 30-SEP-00 | | | 12.55 | |
| 760621 | 366868 | 1319711 | 30-SEP-00 | | | 2.49 | |
| 760632 | 367581 | 1310893 | 30-SEP-00 | | | 23.78 | |
| 760705 | 365599 | 1114810 | 30-SEP-00 | | | 79.80 | |
| 760890 | 363756 | 1312192 | 31-OCT-00 | | | 176.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534252

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| 760890 | 372212 | 1312192 | 30-NOV-00 | | | | 176.00 |
| 760909 | 372212 | 1266790 | 31-OCT-00 | | | 500.00 | |
| 760900 | 369539 | 1314899 | 31-OCT-00 | | | 189.00 | |
| 760900 | 371238 | 1314899 | 16-NOV-00 | | | | 189.00 |
| 760945 | 366764 | E1427672-3 | 30-SEP-00 | | | 20.02 | |
| 761325 | 372656 | 1333311 | 30-NOV-00 | | | 184.49 | |
| 761441 | 366769 | 1314197 | 30-SEP-00 | | | 52.27 | |
| 761770 | 372599 | 1337966 | 30-NOV-00 | | | 75.07 | |
| 761826 | 367020 | 1316309 | 30-SEP-00 | | | 2.80 | |
| 762071 | 369876 | 1339177 | 31-OCT-00 | | | 3.22 | |
| 762071 | 370356 | 1338992 | 06-NOV-00 | | | | 0.90 |
| 762071 | 372681 | 1338992 | 30-NOV-00 | | | 0.90 | |
| 762399 | 369747 | 1317015 | 31-OCT-00 | | | 190.00 | |
| 762399 | 372558 | 1319532 | 30-NOV-00 | | | 165.13 | |
| 762485 | 368007 | 1317725 | 30-SEP-00 | | | 39.07 | |
| 762692 | 372765 | 1105788 | 30-NOV-00 | | | 39.18 | |
| 762726 | 364798 | 1317962 | 07-SEP-00 | | | 39.82 | |
| 762760 | 372349 | 1319031 | 30-NOV-00 | | | 181.07 | |
| 7629 | 372155 | E1440336-1 | 30-NOV-00 | | | | 60.00 |
| 762926 | 372352 | 1319562 | 30-NOV-00 | | | 245.07 | |
| 763009 | 372476 | 1319025 | 30-NOV-00 | | | 166.86 | |
| 763140 | 366914 | 1319547 | 30-SEP-00 | | | 49.50 | |
| 763168 | 372714 | 1319667 | 30-NOV-00 | | | 224.70 | |
| 763223 | 372849 | 1319699 | 30-NOV-00 | | | 18.00 | |
| 763353 | 370027 | 1331293 | 31-OCT-00 | | | 23.88 | |
| 763400 | 370048 | 1331323 | 31-OCT-00 | | | 49.45 | |
| 763521 | 372197 | 1237197 | 30-SEP-00 | | | 99.75 | |
| 763522 | 366641 | 1316675 | 30-SEP-00 | | | 50.17 | |
| 7656 | 366345 | 1225004 | 30-SEP-00 | | | 122.55 | |
| 7657 | 367137 | 1222207 | 30-SEP-00 | | | 160.56 | |
| 7674 | 369854 | 6105707 | 31-OCT-00 | | | 10.00 | |
| 7674 | 370372 | E1226786-1 | 06-NOV-00 | | | | 1,320.00 |
| 7713 | 367561 | 40055241 | 29-SEP-00 | | | | 0.20 |
| 7713 | 370097 | 1337973 | 31-OCT-00 | | | 4.79 | |
| 7762 | 369809 | 1316723 | 31-OCT-00 | | | 231.63 | |
| 7764 | 367025 | 1296340 | 30-SEP-00 | | | 102.75 | |
| 7764 | 370422 | 1296340 | 08-NOV-00 | | | | 102.75 |
| 7764 | 370433 | 1109816 | 08-NOV-00 | | | | 11.50 |
| 7764 | 372856 | 1340807 | 30-NOV-00 | | | 4.08 | |
| 7841 | 372804 | 40018706 | 30-NOV-00 | | | 0.02 | |
| 7872 | 372715 | 1285802 | 30-NOV-00 | | | 367.90 | |
| 7918 | 372416 | 1336591 | 30-NOV-00 | | | 91.37 | |
| 7942 | 372840 | E1306250-1 | 30-SEP-00 | | | 890.00 | |
| 7974 | 367383 | 1176444 | 30-SEP-00 | | | 1,625.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534253

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        71 of  118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:   001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 7974 | 368113 | 1314931 | 17-OCT-00 | | | | 72.50 |
| 7974 | 368212 | 1343763 | 19-OCT-00 | | | | 0.01 |
| 7992 | 366989 | 40054572 | 30-SEP-00 | | | 102.60 | |
| 8004 | 366840 | 1256344 | 30-SEP-00 | | | 349.30 | |
| 8004 | 369158 | 1256344 | 30-OCT-00 | | | | 349.30 |
| 800856 | 372375 | 1233372 | 30-NOV-00 | | | 75.81 | |
| 8010 | 367431 | E1321214-1 | 30-SEP-00 | | | 880.00 | |
| 801107 | 372584 | E1437529-1 | 30-NOV-00 | | | 195.12 | |
| 801465 | 372668 | E1440056-1 | 30-NOV-00 | | | 120.00 | |
| 801778 | 372749 | 1325091 | 30-NOV-00 | | | 28.75 | |
| 802088 | 366485 | 1324896 | 30-SEP-00 | | | 43.15 | |
| 802088 | 366487 | 1324897 | 30-SEP-00 | | | 24.62 | |
| 802144 | 367108 | 1325487 | 30-SEP-00 | | | 30.00 | |
| 802187 | 369606 | 1326137 | 31-OCT-00 | | | 70.20 | |
| 802430 | 366298 | 1326003 | 30-SEP-00 | | | 48.38 | |
| 802430 | 366855 | 1352399 | 31-OCT-00 | | | 94.12 | |
| 802841 | 372853 | 1330768 | 30-NOV-00 | | | 40.50 | |
| 803022 | 372611 | 1331102 | 30-NOV-00 | | | 68.00 | |
| 8031 | 368283 | 1325385 | 23-OCT-00 | | | | 0.01 |
| 8031 | 369291 | 1325385 | 18-OCT-00 | | | 0.01 | |
| 8031 | 368591 | 1333518 | 31-OCT-00 | | | 1.80 | |
| 803137 | 370001 | 1330481 | 31-OCT-00 | | | 7.00 | |
| 803146 | 370045 | 1331862 | 30-NOV-00 | | | 0.04 | |
| 803146 | 372796 | 1328729 | 31-OCT-00 | | | 16.31 | |
| 803449 | 369575 | 1345563 | 31-OCT-00 | | | 42.75 | |
| 803639 | 372826 | 1330691 | 30-NOV-00 | | | 48.38 | |
| 804258 | 369927 | 1338851 | 31-OCT-00 | | | 48.04 | |
| 804258 | 369928 | 1251700 | 31-OCT-00 | | | 408.00 | |
| 804520 | 366809 | 1706877 | 30-SEP-00 | | | | 61.74 |
| 804520 | 366809 | 1078860 | 31-OCT-00 | | | 0.50 | |
| 804520 | 366809 | 1311953 | 30-NOV-00 | | | 50.75 | |
| 804781 | 372422 | 6106584 | 31-OCT-00 | | | 90.03 | |
| 8048 | 369716 | 1226695 | 30-SEP-00 | | | 756.00 | |
| 8048 | 369959 | 40041107 | 30-NOV-00 | | | 825.00 | |
| 805158 | 367346 | 1234846 | 30-SEP-00 | | | 5.75 | |
| 805158 | 372774 | E1277150-1 | 30-SEP-00 | | | 1,920.00 | |
| 805925 | 367372 | 40061419 | 30-NOV-00 | | | 0.02 | |
| 805958 | 372838 | 1335457 | 31-OCT-00 | | | 47.39 | |
| 805975 | 369722 | 6103897 | 10-NOV-00 | | | 0.03 | |
| 806291 | 370559 | 1326019 | 31-OCT-00 | | | 64.42 | |
| 806435 | 369500 | 1324916 | 06-NOV-00 | | | | 64.42 |
| 806435 | 370343 | 1324916 | 30-NOV-00 | | | 64.42 | |
| 806435 | 370347 | 1334406 | 06-NOV-00 | | | | 30.00 |
| 806719 | 370370 | 1338406 | 30-NOV-00 | | | 30.00 | |
| 806719 | 372903 | | | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534254

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Adjustment

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| 806963 | 364999 | 1338474 | 13-SEP-00 | | | | 11.14 |
| 806963 | 370009 | 1384473 | 11-OCT-00 | | | 11.14 | |
| 806997 | 372893 | 1338711 | 30-NOV-00 | | | 6.71 | |
| 807022 | 372625 | 1339647 | 30-NOV-00 | | | 33.60 | |
| 807051 | 370342 | 1338886 | 06-NOV-00 | | | | 2.00 |
| 807087 | 369995 | 1338692 | 31-OCT-00 | | | 6.71 | |
| 8075 | 366397 | 1292750 | 30-SEP-00 | | | 213.79 | |
| 8075 | 367202 | 1216895 | 30-SEP-00 | | | 551.20 | |
| 8075 | 367204 | 1217669 | 30-SEP-00 | | | 763.11 | |
| 8075 | 367771 | 1217669 | 09-OCT-00 | | | | 763.11 |
| 8075 | 369533 | 1337275 | 17-OCT-00 | | | | 0.02 |
| 8075 | 369533 | 1324736 | 31-OCT-00 | | | 53.53 | |
| 808042 | 372815 | 1340884 | 30-NOV-00 | | | 8.40 | |
| 808057 | 372794 | 1343769 | 30-NOV-00 | | | 46.74 | |
| 808103 | 368153 | 1341051 | 18-OCT-00 | | | | 0.02 |
| 808145 | 368154 | 1341051 | 16-OCT-00 | | | 0.02 | |
| 808545 | 367473 | 1142853 | 02-OCT-00 | | | | 1.42 |
| 808585 | 367749 | E1464980-3 | 09-OCT-00 | | | 0.01 | |
| 8090 | 369910 | E1336662-1 | 31-OCT-00 | | | 880.00 | |
| 8090 | 372382 | 1334911 | 30-NOV-00 | | | 98.25 | |
| 810068 | 372909 | 1346064 | 30-NOV-00 | | | 14.11 | |
| 8107 | 372542 | 1326151 | 30-NOV-00 | | | 5.13 | |
| 810749 | 372379 | 1348075 | 30-NOV-00 | | | 35.56 | |
| 810749 | 372384 | 1348076 | 30-NOV-00 | | | 6.95 | |
| 810796 | 372763 | 1348074 | 30-NOV-00 | | | 30.80 | |
| 811631 | 372788 | 1348715 | 30-NOV-00 | | | 4.79 | |
| 812168 | 370557 | 1352157 | 10-NOV-00 | | | 10.00 | |
| 812915 | 372503 | 1353545 | 30-NOV-00 | | | 6.38 | |
| 815175 | 370003 | 1306261 | 30-NOV-00 | | | 5.13 | |
| 815175 | 370004 | 1318858 | 31-OCT-00 | | | 4.79 | |
| 816646 | 372201 | 1186124 | 30-SEP-00 | | | 1,109.51 | |
| 8196 | 372565 | 1333945 | 30-NOV-00 | | | 77.59 | |
| 8232 | 365161 | 6106290 | 19-SEP-00 | | | | 30.00 |
| 8232 | 365164 | 6106290 | 19-SEP-00 | | | 30.00 | |
| 8232 | 365709 | 6101030 | 25-SEP-00 | | | | 3.32 |
| 8232 | 367445 | 1217554 | 30-SEP-00 | | | 909.00 | |
| 8232 | 367446 | 1217555 | 30-SEP-00 | | | 606.00 | |
| 8232 | 367695 | 1133498 | 05-OCT-00 | | | | 12.84 |
| 8232 | 367844 | 1330276 | 11-OCT-00 | | | | 6.72 |
| 8232 | 367845 | 1330277 | 11-OCT-00 | | | | 3.96 |
| 8232 | 369023 | 40041694 | 27-OCT-00 | | | | 21.60 |
| 8232 | 370089 | 1334498 | 30-OCT-00 | | | 9.00 | |
| 8232 | 372316 | 1347272 | 30-NOV-00 | | | 5.42 | |
| 8314 | 367075 | 1312110 | 30-SEP-00 | | | 8.12 | |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534255

```
Oracle US Primary                          Journal Entries Report                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                           Print Detail By Account                              Page:      73  of  118
                                   GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| **Accounting Flexfield:** | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| **Category: Adjustment:** | | | | | | | |
| 83117 | 366898 | 40059320 | 30-SEP-00 | | | 0.01 | |
| 8321 | 366877 | E1352312-1 | 30-SEP-00 | | | 480.00 | |
| 8321 | 366821 | E1352314-1 | 30-SEP-00 | | | 480.00 | |
| 8321 | 366823 | E1352315-1 | 30-SEP-00 | | | 480.00 | |
| 8347 | 364991 | 40054513 | 12-SEP-00 | | | | 0.16 |
| 8433 | 367081 | 1255086 | 30-SEP-00 | | | 150.95 | |
| 8433 | 367083 | 1306033 | 30-SEP-00 | | | 115.26 | |
| 8433 | 369836 | 1306032 | 30-SEP-00 | | | 217.61 | |
| 8433 | 370080 | 40057446 | 31-OCT-00 | | | 6.40 | |
| 8465 | 370360 | 40057470 | 06-NOV-00 | | | | 32.69 |
| 8487 | 372432 | 1348011 | 30-NOV-00 | | | 43.35 | |
| 8558 | 366515 | 1240378 | 30-SEP-00 | | | 300.30 | |
| 8571 | 368091 | 1326002 | 17-OCT-00 | | | | 2.42 |
| 8615 | 366875 | 40043460 | 30-SEP-00 | | | 263.25 | |
| 8648 | 366657 | 1310229 | 30-SEP-00 | | | 86.50 | |
| 8642 | 366654 | 1394429 | 30-SEP-00 | | | 243.91 | |
| 8702 | 368284 | 1177333 | 23-OCT-00 | | | | 801.69 |
| 8702 | 368285 | 1238180 | 23-OCT-00 | | | | 395.48 |
| 8702 | 368286 | 1238181 | 23-OCT-00 | | | | 240.57 |
| 8702 | 368287 | 1228318 | 23-OCT-00 | | | | 474.58 |
| 8702 | 368288 | 1209576 | 23-OCT-00 | | | | 253.11 |
| 8702 | 368289 | 1289429 | 23-OCT-00 | | | | 243.91 |
| 8702 | 368290 | 1136328 | 23-OCT-00 | | | | 1,500.43 |
| 8702 | 370453 | 1359666 | 08-NOV-00 | | | 17.70 | |
| 8738 | 366276 | 1242796 | 30-SEP-00 | | | 492.94 | |
| 8738 | 366303 | 1257666 | 30-SEP-00 | | | 210.88 | |
| 8738 | 367190 | 6090680 | 30-SEP-00 | | | 739.46 | |
| 8739 | 366761 | 1258144 | 30-SEP-00 | | | 294.00 | |
| 8772 | 365554 | 1124918 | 31-NOV-00 | | | 110.79 | |
| 8782 | 369584 | 1274457 | 31-OCT-00 | | | 410.85 | |
| 8782 | 369587 | 1274593 | 31-OCT-00 | | | 272.25 | |
| 8782 | 369937 | 6093274 | 31-OCT-00 | | | 844.14 | |
| 9915482 | 372484 | 40059571 | 30-NOV-00 | | | 79.20 | |
| Total for Category : | Adjustment | | | | | 858,402.32 | 111,343.35 |
| **Category: Misc Receipts** | | | | | | | |
| 0 | | | 01-OCT-00 | | | | 954.00 |
| 0 | | | 01-OCT-00 | | | | 175.00 |
| 0 | | | 01-OCT-00 | | | | 451.18 |
| 0 | | | 01-OCT-00 | | | | 2,066.22 |
| 0 | 03675119 | | 05-NOV-00 | | | | 8,999.79 |
| 1000073 | | | 01-OCT-00 | | | | 597.03 |
| | | | 01-OCT-00 | | | | 23,889.50 |

NDCA-ORCL 1534256

```
Oracle US Primary                                          Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                            Print Detail By Account                                    Page:      74  of   118
                                                     GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency        All

Company Code: 001 - USA

Customer    Payment      Transaction    Gl          |------ Foreign Currency ------|   |----- Functional Currency -----|
Number      Number       Number         Date             Debits         Credits              Debits         Credits
Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
            1000089                     01-OCT-00                                                                1,897.83
            1000342                     01-OCT-00                                                                  107.52
            1000421                     05-NOV-00                                                                7,257.60
            1000491                     01-OCT-00                                                                  693.05
            1000860                     01-OCT-00                                                                5,000.00
            1001325                     01-OCT-00                                                                  700.00
            1001660                     05-NOV-00                                                                  149.29
            10018689                    01-OCT-00                                                                  487.50
            100195                      01-OCT-00                                                                  600.00
            1002165                     01-OCT-00                                                                  700.00
            1002367                     01-OCT-00                                                               95,872.00
            10026                       01-OCT-00                                                                  324.00
            10030687                    05-NOV-00                                                                8,326.18
            10034428                    01-OCT-00                                                                1,400.00
            100360                      01-OCT-00                              36,523.00                        36,522.97
            100360                      13-NOV-00
            100144                      01-OCT-00                                                                7,800.00
            1004476                     01-OCT-00                                                               12,680.60
            1004785                     01-OCT-00                                                               25,961.22
            1005                        01-OCT-00                                                                3,213.43
            1005                        01-OCT-00                                                                3,213.43
            1005062                     01-OCT-00                                                              102,064.60
            1006066                     01-OCT-00                                                                  658.60
            1006077                     01-OCT-00                                                                1,892.50
            100683                      01-OCT-00                                1,147.53                        1,147.53
            100683                      13-NOV-00
            10080                       05-NOV-00                                                                   53.45
            10080                       01-OCT-00                                                               14,340.30
            1007                        01-OCT-00                                                               22,490.00
            1010000                     01-OCT-00                                                                  116.39
            1010388                     01-OCT-00                              45,390.39                        45,390.39
            1010388                     15-NOV-00
            1010681                     01-OCT-00                                                               11,240.00
            1010684                     01-OCT-00                                                                  730.00
            1010863                     01-OCT-00                                                                8,795.00
            10139                       01-OCT-00                                                                9,836.80
            10116                       01-OCT-00                                                                4,872.00
            1011709                     05-NOV-00                                                                  154.40
            10118794                    01-OCT-00                                                               10,321.42
            1012446                     05-NOV-00                                                                  880.00
            10129544                    01-OCT-00                                                                    4.19
            101128                      01-OCT-00                                                                  902.32
            10116567                    01-OCT-00                                                                  466.40
            1015842                     05-NOV-00                                                                  279.08
```

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534257

```
Oracle US Primary                                                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                              Journal Entries Report                                            Page:      75  of    118
                                             Print Detail By Account
Posted Status :Posted                    GL Date From 01-SEP-2000 To 30-NOV-2000
Currency      :All

Company Code: 001 - USA

Customer    Payment     Transaction   Gl      |------  Foreign Currency  ------|  |------ Functional Currency  ------|
Number      Number      Number        Date        Debits         Credits             Debits          Credits
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
            1017705                   01-OCT-00                                                        11,728.06
            1017754                   01-OCT-00                                                            45.75
            1017941                   05-NOV-00                                                        15,905.00
            10182                     01-OCT-00                                                         1,028.90
            10194057                  01-OCT-00                                                         3,886.94
            1020248                   01-OCT-00                                                         2,899.13
            102027                    01-OCT-00                                                         8,403.75
            10222                     01-OCT-00                                                        20,832.06
            10273                     01-OCT-00                                                        34,504.00
            10273                     13-NOV-00                                         34,504.00
            10843                     01-OCT-00                                                        36,000.00
            1030215                   01-OCT-00                                                        11,111.22
            103060                    05-NOV-00                                                        23,003.13
            1033                      05-NOV-00                                                       132,251.00
            103886                    05-NOV-00                                                         8,016.78
            103519                    01-OCT-00                                                            84.50
            103861                    01-OCT-00                                                        13,113.25
            1038714                   01-OCT-00                                                           264.00
            104336                    01-OCT-00                                                        11,495.00
            104351                    01-OCT-00                                                         1,745.15
            10446829                  01-OCT-00                                                         1,247.40
            1045375                   01-OCT-00                                                           612.00
            1046                      01-OCT-00                                                           309.23
            10467                     01-OCT-00                                                            42.20
            1048053                   01-OCT-00                                                         5,533.50
            1049316                   01-OCT-00                                                         1,320.00
            1050                      01-OCT-00                                                         3,765.87
            105041                    01-OCT-00                                                         1,082.10
            1054447                   01-OCT-00                                                         2,482.38
            105119                    01-OCT-00                                                         3,390.88
            105155                    01-OCT-00                                                         2,522.04
            1052890                   01-OCT-00                                                        13,098.25
            1053                      01-OCT-00                                                           772.64
            1053                      01-OCT-00                                                        10,000.00
            1053724                   01-OCT-00                                                             3.50
            1054759                   01-OCT-00                                                        22,049.00
            10559                     01-OCT-00                                                           630.00
            1056445                   05-NOV-00                                                           134.00
            1057                      01-OCT-00                                                           777.56
            1057                      01-OCT-00                                                         2,159.59
            1058                      01-OCT-00                                                           428.00
            10580                     05-NOV-00                                                           600.00
            10587                     01-OCT-00                                                           200.00
            10602                     01-OCT-00                                                         2,104.73
```

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534258

```
Oracle US Primary                                                                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                                        Page:    76 of  118

Posted Status :Posted                          Journal Entries Report
Currency      :All                           Print Detail By Account
                                      GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

                                                                 |------ Foreign Currency ------|  |----- Functional Currency -----|
Customer      Payment      Transaction        Gl
Number        Number       Number             Date                  Debits           Credits          Debits              Credits
----------------------------------------------------------------------------------------------------------------------------------
Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
              10620                            01-OCT-00                                                                  9,786.00
              10674                            01-OCT-00                                                                  1,360.00
              10664                            01-OCT-00                                                                    196.70
              10695                            01-OCT-00                                                                    343.30
              10757                            01-OCT-00                                                                  3,854.51
              10774                            01-OCT-00                                                                  5,092.00
              107894                           05-NOV-00                                                                  7,525.88
              10797                            01-OCT-00                                                                  1,030.87
              107979                           05-NOV-00                                                                  5,040.00
              108022                           01-OCT-00                                                                 11,681.00
              10807                            05-NOV-00                                                                140,830.65
              1081014                          01-OCT-00                                                                  1,151.80
              1084602                          01-OCT-00                                                                 36,269.41
              10868                            01-OCT-00                                                                  1,181.60
              10877                            01-OCT-00                                                                  1,738.00
              1089210                          01-OCT-00                                                                  7,148.00
              1089063                          01-OCT-00                                                                  2,165.00
              10908                            01-OCT-00                                                                  2,550.00
              10938                            01-OCT-00                                                                  1,530.93
              1096                             01-OCT-00                                                                    404.70
              10973                            05-NOV-00                                                                  1,440.00
              1098                             05-NOV-00                                                                  1,791.00
              10989                            05-NOV-00                                                                    320.00
              109350                           05-NOV-00                                                                    725.00
              11                               01-OCT-00                                                                    112.50
              11                               05-NOV-00                                                                    575.00
              1100                             01-OCT-00                                                                    340.49
              11011169                         01-OCT-00                                                                  5,049.18
              1102539                          01-OCT-00                                                                  1,354.00
              11045                            01-OCT-00                                                                    354.51
              110493                           01-OCT-00                                                                    424.14
              11056                            01-OCT-00                                                                    600.00
              11073                            01-OCT-00                                                                  2,175.00
              110744                           01-OCT-00                                                                  6,175.93
              11089                            01-OCT-00                                                                    198.00
              1109                             05-NOV-00                                                                  2,000.00
              110971                           01-OCT-00                                                                    263.85
              1110170                          01-OCT-00                                                                    900.00
              11116                            01-OCT-00                                                                    258.60
              11143                            01-OCT-00                                                                    136.80
              11162                            01-OCT-00                                                                    200.00
              1120                             01-OCT-00                                                                    481.90
              11210                            01-OCT-00                              2,500.00
              11210                            01-OCT-00                                                                  2,500.00
```

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534259

```
Oracle US Primary                                                      Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                 Page:    77 of   118

                                   Journal Entries Report
                                   Print Detail By Account
                              GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      :All

Company Code: 001 - USA
```

| Customer Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|
| Accounting Flexfield: | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | |
| 12213 | | 01-OCT-00 | | | | 2,480.00 |
| 12175 | | 05-NOV-00 | | | | 741.30 |
| 12243 | | 01-NOV-00 | | | | 2,051.38 |
| 112738 | | 01-OCT-00 | | | | 3,140.71 |
| 112763 | | 01-OCT-00 | | | | 482.21 |
| 112990 | | 05-NOV-00 | | | | 1,167.98 |
| 11307 | | 01-OCT-00 | | | | 16,650.04 |
| 11319075 | | 01-OCT-00 | | | | 31,842.50 |
| 11313328 | | 05-NOV-00 | | | | 1,790.27 |
| 113419 | | 01-OCT-00 | | | | 9,404.03 |
| 11343491 | | 01-OCT-00 | | | | 3,197.31 |
| 1135 | | 01-OCT-00 | | | | 3,232.00 |
| 1139293 | | 01-OCT-00 | | | | 275.00 |
| 114033 | | 01-OCT-00 | | | | 814.56 |
| 114175 | | 05-OCT-00 | | | | 13,920.59 |
| 11477 | | 01-NOV-00 | | | | 5,737.50 |
| 1470 | | 05-NOV-00 | | | | 471.57 |
| 1486 | | 05-NOV-00 | | | | 4,810.99 |
| 152754 | | 01-OCT-00 | | | | 5,800.00 |
| 11529 | | 01-OCT-00 | | | | 1,653.29 |
| 1532 | | 01-OCT-00 | | | | 1,908.00 |
| 1159042 | | 05-NOV-00 | | | | 572.80 |
| 11597 | | 01-OCT-00 | | | | 1,223.80 |
| 116458 | | 05-NOV-00 | | | | 6,551.50 |
| 1664 | | 01-OCT-00 | | | | 202.25 |
| 1167124 | | 05-NOV-00 | | | | 156.85 |
| 168 | | 01-OCT-00 | | | | 2,634.80 |
| 1169250 | | 05-NOV-00 | | | | 1,869.38 |
| 11247 | | 01-OCT-00 | | | | 14,779.00 |
| 1737 | | 05-NOV-00 | | | | 43.86 |
| 1766 | | 01-OCT-00 | | | | 12,000.00 |
| 181 | | 01-OCT-00 | | | | 34.80 |
| 1181676 | | 05-NOV-00 | | | | 2,704.59 |
| 1181 7824 | | 01-OCT-00 | | | | 6,010.25 |
| 118578 | | 05-NOV-00 | | | | 3.50 |
| 1187 | | 01-OCT-00 | | | | 6,950.63 |
| 118735 | | 01-OCT-00 | | | | 725.00 |
| 1188222 | | 01-OCT-00 | | | | 350.00 |
| 1188222 | | 09-NOV-00 | | | 350.00 | |
| 1932 | | 05-NOV-00 | | | | |
| 119339 | | 01-OCT-00 | | | | 2,191.56 |
| 1197 | | 06-NOV-00 | | | 2,400.00 | |
| 119894 | | 05-NOV-00 | | | | 1,760.00 |
| | | | | | 38,241.04 | 28,822.05 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534260

```
Oracle US Primary                                                                                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                                                         Page:      78 of  118

Posted Status :Posted
Currency       :All

Company Code: 001 - USA

                                                          Journal Entries Report
                                                         Print Detail By Account
                                                   GL Date From 01-SEP-2000 To 30-NOV-2000
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 119910 | | 05-NOV-00 | | | | 43.20 |
| | 119974 | | 01-OCT-00 | | | | 324.75 |
| | 12 | | 01-OCT-00 | | | | 4,947.85 |
| | 12 | | 05-NOV-00 | | | | 176.81 |
| | 12 | | 05-NOV-00 | | | | 431.94 |
| | 1200278 | | 01-OCT-00 | | | | 1,081.00 |
| | 1200284 | | 05-NOV-00 | | | | 48.71 |
| | 1200292 | | 05-NOV-00 | | | | 122.10 |
| | 1200294 | | 01-OCT-00 | | | | 86.54 |
| | 1200294 | | 05-NOV-00 | | | | 2.10 |
| | 1201 | | 01-OCT-00 | | | | 160.00 |
| | 12010 | | 01-OCT-00 | | | | 5,766.60 |
| | 120167 | | 01-OCT-00 | | | | 809.17 |
| | 1203207B | | 05-NOV-00 | | | | 19,971.83 |
| | 12055 | | 01-OCT-00 | | | | 2,479.46 |
| | 12055 | | 05-NOV-00 | | | | 19,432.88 |
| | 1206274 | | 01-OCT-00 | | | | 1,050.00 |
| | 1206676 | | 01-OCT-00 | | | | 1,019.15 |
| | 12068 | | 05-NOV-00 | | | | 11,450.00 |
| | 120848 | | 01-OCT-00 | | | | 23,750.00 |
| | 120848 | | 01-OCT-00 | | | | 23,750.00 |
| | 12102 | | 01-OCT-00 | | | | 1,450.00 |
| | 12102 | | 05-NOV-00 | | | | 64.42 |
| | 1210261 | | 01-OCT-00 | | | | 2,748.24 |
| | 12103 | | 01-OCT-00 | | | | 700.00 |
| | 1214 | | 05-NOV-00 | | | | 12,052.34 |
| | 121592 | | 01-OCT-00 | | | | 579.15 |
| | 12161180 | | 01-OCT-00 | | | | 8,309.36 |
| | 1217327 | | 01-OCT-00 | | | | 169.48 |
| | 1217375 | | 01-OCT-00 | | | | 134.00 |
| | 121859 | | 01-OCT-00 | | | | 1,675.00 |
| | 1219B727 | | 01-OCT-00 | | | | 2,979.60 |
| | 1221 | | 01-OCT-00 | | | | 9,893.33 |
| | 1221 | | 01-OCT-00 | | | | 5,019.96 |
| | 1221 | | 01-OCT-00 | | | 5,019.96 | |
| | 1222 | | 01-OCT-00 | | | 20,861.76 | |
| | 1224 | | 01-OCT-00 | | | | 1,190.75 |
| | 122949 | | 01-OCT-00 | | | | 13,500.00 |
| | 12305 | | 01-OCT-00 | | | | 1,996.00 |
| | 123182 | | 01-OCT-00 | | | | 514.34 |
| | 12320 | | 01-OCT-00 | | | | 2,193.60 |
| | 1233 | | 01-OCT-00 | | | | 2,094.75 |
| | 123414 | | 01-OCT-00 | | | | 1,430.05 |
| | 1234964 | | 01-OCT-00 | | | | 1,358.17 |

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      79  of    118

Posted Status :Posted
Currency      :All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 1235421 | | 05-NOV-00 | | | | 887.84 |
| | 1235529 | | 01-OCT-00 | | | | 1,522.97 |
| | 1237612 | | 01-OCT-00 | | | | 13,464.00 |
| | 124307 | | 01-OCT-00 | | | | 3,953.23 |
| | 124454 | | 01-OCT-00 | | | | 5,019.00 |
| | 124508 | | 05-NOV-00 | | | | 176.00 |
| | 124541 | | 01-OCT-00 | | | | 258,241.84 |
| | 1246 | | 01-OCT-00 | | | | 1,450.00 |
| | 12469 | | 01-OCT-00 | | | | 31.50 |
| | 12478 | | 01-OCT-00 | | | | 179.95 |
| | 1250 | | 01-OCT-00 | | | | 1,760.00 |
| | 125020 | | 01-OCT-00 | | | | 134,478.98 |
| | 125071 | | 01-OCT-00 | | | | 3,580.24 |
| | 125071 | | 01-OCT-00 | | | | 3,580.24 |
| | 12531 | | 05-NOV-00 | | | | 104.46 |
| | 125413 | | 01-OCT-00 | | | | 235.45 |
| | 125652 | | 05-NOV-00 | | | | 38,071.01 |
| | 12590 | | 01-OCT-00 | | | | 342.40 |
| | 126600 | | 05-NOV-00 | | | | 3,325.00 |
| | 126649 | | 01-OCT-00 | | | | 562.50 |
| | 126896 | | 01-OCT-00 | | | | 151.77 |
| | 1272 | | 05-NOV-00 | | | | 1,000.00 |
| | 127229 | | 01-OCT-00 | | | | 33,523.20 |
| | 127576 | | 05-NOV-00 | | | | 3.00 |
| | 12794 | | 01-OCT-00 | | | | 1,624.05 |
| | 128 | | 01-OCT-00 | | | | 327.30 |
| | 1281178 | | 01-OCT-00 | | | | 600.00 |
| | 12839 | | 05-NOV-00 | | | | 1,939.00 |
| | 1288 | | 01-OCT-00 | | | | 2,400.00 |
| | 1288 | | 05-NOV-00 | | | | 1,435.12 |
| | 129142 | | 05-NOV-00 | | | | 700.00 |
| | 1293206 | | 01-OCT-00 | | | | 143,428.76 |
| | 129335 | | 05-NOV-00 | | | | 132.34 |
| | 1293872 | | 05-NOV-00 | | | | 700.00 |
| | 12943 | | 01-OCT-00 | | | | 1,600.00 |
| | 1295674 | | 01-OCT-00 | | | | 10,302.35 |
| | 1297856 | | 01-OCT-00 | | | | 40,303.34 |
| | 12986 | | 01-OCT-00 | | | | 19,200.00 |
| | 12988 | | 01-OCT-00 | | | | 6,120.00 |
| | 130 | | 01-OCT-00 | | | | 2,159.59 |
| | 13000 | | 01-OCT-00 | | | | 1,200.00 |
| | 13015908 | | 01-OCT-00 | | | | 101.24 |
| | 13025 | | 01-OCT-00 | | | | 35,663.82 |
| | 1304622 | | 05-NOV-00 | | | | 10,665.00 |

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 13064 | | 01-OCT-00 | | | | 1,580.00 |
| | 13091 | | 05-NOV-00 | | | | 464.43 |
| | 1310075 | | 05-NOV-00 | | | | 471.21 |
| | 13105 | | 01-OCT-00 | | | | 201.46 |
| | 1311 | | 01-OCT-00 | | | | 779.40 |
| | 131155 | | 01-OCT-00 | | | | 10,484.48 |
| | 131155 | | 01-OCT-00 | | | 10,484.48 | |
| | 1311842 | | 01-OCT-00 | | | | 35,093.19 |
| | 1314 | | 01-OCT-00 | | | | 1,980.00 |
| | 1318914 | | 01-OCT-00 | | | | 600.00 |
| | 131987 | | 05-NOV-00 | | | | 1,099.20 |
| | 1320 | | 05-NOV-00 | | | | 4,995.00 |
| | 13200 | | 01-OCT-00 | | | | 2,275.30 |
| | 132042 | | 05-NOV-00 | | | | 2,280.00 |
| | 1321 | | 05-NOV-00 | | | | 1,471.41 |
| | 1321 | | 05-OCT-00 | | | | 632.12 |
| | 132516 | | 05-NOV-00 | | | | 90.00 |
| | 1326530 | | 05-NOV-00 | | | | 600.00 |
| | 132654 | | 01-OCT-00 | | | | 7,166.88 |
| | 132745 | | 05-NOV-00 | | | | 8,050.00 |
| | 132754 | | 05-NOV-00 | | | | 877.00 |
| | 132775 | | 01-OCT-00 | | | | 25.50 |
| | 1328745 | | 05-NOV-00 | | | | 1,918.41 |
| | 13299 | | 01-OCT-00 | | | | 128.00 |
| | 13299 | | 05-NOV-00 | | | | 128.00 |
| | 133009 | | 01-OCT-00 | | | | 5,125.98 |
| | 133284 | | 05-NOV-00 | | | | 11,751.75 |
| | 13369 | | 01-OCT-00 | | | | 200.00 |
| | 13382 | | 05-NOV-00 | | | | 2,400.00 |
| | 134364 | | 01-OCT-00 | | | | 5,825.54 |
| | 134406 | | 05-NOV-00 | | | | 11,382.38 |
| | 13469 | | 01-OCT-00 | | | | 37,979.44 |
| | 134795 | | 05-NOV-00 | | | | 2,983.54 |
| | 13490 | | 01-OCT-00 | | | | 320.00 |
| | 135104 | | 01-OCT-00 | | | | 15,918.00 |
| | 1355 | | 05-NOV-00 | | | | 1,500.00 |
| | 13585 | | 01-OCT-00 | | | | 600.00 |
| | 13591 | | 05-NOV-00 | | | | 1,980.00 |
| | 135965 | | 05-NOV-00 | | | | 108,588.99 |
| | 13610 | | 05-NOV-00 | | | | 221.42 |
| | 136263 | | 01-OCT-00 | | | | 1,929.50 |
| | 13640 | | 01-OCT-00 | | | | 799.04 |
| | 13626 | | 01-OCT-00 | | | | 5,547.62 |
| | 138279 | | 01-OCT-00 | | | | 38,496.08 |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534263

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:      81  of   118

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 1895 | | 05-NOV-00 | | | | 611.45 |
| | 1897 | | 01-OCT-00 | | | | 432.79 |
| | 1394558 | | 01-OCT-00 | | | | 8,990.53 |
| | 13956 | | 01-OCT-00 | | | | 6,434.00 |
| | 139704 | | 01-OCT-00 | | | | 9,581.64 |
| | 139769 | | 01-OCT-00 | | | | 32,943.21 |
| | 139894 | | 01-OCT-00 | | | | 15,566.35 |
| | 139894 | | 17-NOV-00 | | | 15,566.35 | |
| | 14045 | | 01-OCT-00 | | | | 10,000.00 |
| | 1404873 | | 05-NOV-00 | | | | 2,200.00 |
| | 1414167 | | 01-OCT-00 | | | | 2,298.60 |
| | 141447 | | 01-OCT-00 | | | | 500.00 |
| | 14195 | | 01-OCT-00 | | | | 3,637.20 |
| | 1420106 | | 01-OCT-00 | | | | 1,062.27 |
| | 142058 | | 01-OCT-00 | | | | 7,368.15 |
| | 142088 | | 01-OCT-00 | | | | 6,336.00 |
| | 142679 | | 01-OCT-00 | | | | 554.65 |
| | 1426847 | | 01-OCT-00 | | | | 1,757.82 |
| | 14272 | | 01-OCT-00 | | | | 725.00 |
| | 142975 | | 01-OCT-00 | | | | 12,840.00 |
| | 143106 | | 05-NOV-00 | | | | 23,664.31 |
| | 1434608 | | 01-OCT-00 | | | | 3,555.12 |
| | 1435006 | | 01-OCT-00 | | | | 500.00 |
| | 143864 | | 01-OCT-00 | | | | 806.66 |
| | 1446191 | | 01-OCT-00 | | | | 885.00 |
| | 1451 | | 05-NOV-00 | | | | 1,829.62 |
| | 14515 | | 05-NOV-00 | | | | 3,874.93 |
| | 14521507 | | 01-OCT-00 | | | | 4,428.00 |
| | 14557730 | | 05-NOV-00 | | | | 46,136.70 |
| | 14605 | | 01-OCT-00 | | | | 2,114.70 |
| | 146369 | | 01-OCT-00 | | | | 86.20 |
| | 14655 | | 05-NOV-00 | | | | 94.99 |
| | 1466 | | 05-NOV-00 | | | | 2,160.00 |
| | 147 | | 05-NOV-00 | | | | 100.00 |
| | 14710 | | 05-NOV-00 | | | | 717.50 |
| | 147684 | | 01-OCT-00 | | | | 75.64 |
| | 1479 | | 05-NOV-00 | | | | 210.00 |
| | 147930 | | 01-OCT-00 | | | | 9,865.96 |
| | 14795742 | | 01-OCT-00 | | | | 22,712.81 |
| | 14870323 | | 01-OCT-00 | | | | 20,870.08 |
| | 14696367 | | 01-OCT-00 | | | | 735.20 |
| | 14914 | | 01-OCT-00 | | | | 180.00 |
| | 14968561 | | 01-OCT-00 | | | | 7,223.72 |
| | 1498 | | 05-NOV-00 | | | | 1,387.31 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534264

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        82  of   118

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 14981367 | | 05-NOV-00 | | | | 3,611.98 |
| | 15060779 | | 01-OCT-00 | | | | 9,293.60 |
| | 1511007 | | 01-OCT-00 | | | | 3,293.12 |
| | 15111 | | 01-OCT-00 | | | | 44,039.71 |
| | 15114099 | | 01-OCT-00 | | | | 53,632.43 |
| | 1511788 | | 01-OCT-00 | | | | 17,905.00 |
| | 151288 | | 01-OCT-00 | | | | 139.65 |
| | 15146041 | | 01-OCT-00 | | | | 2,814.84 |
| | 1516653 | | 05-NOV-00 | | | | 2,200.00 |
| | 15182248 | | 01-OCT-00 | | | | 700.00 |
| | 15194 | | 05-NOV-00 | | | | 697.60 |
| | 152072 | | 05-NOV-00 | | | | 638.99 |
| | 15219 | | 01-OCT-00 | | | | 2,772.00 |
| | 152200 | | 01-OCT-00 | | | | 2,320.00 |
| | 152468 | | 01-OCT-00 | | | | 1,450.00 |
| | 1527036 | | 01-OCT-00 | | | | 29,680.00 |
| | 1270236 | | 14-NOV-00 | | | 29,680.00 | |
| | 15278 | | 05-NOV-00 | | | | 2,200.00 |
| | 1528932 | | 01-OCT-00 | | | | 6,114.06 |
| | 153233 | | 01-OCT-00 | | | | 7,264.64 |
| | 1535326 | | 01-OCT-00 | | | | 1,293.98 |
| | 154095 | | 05-NOV-00 | | | | 18,837.00 |
| | 15421 | | 01-OCT-00 | | | | 8,443.50 |
| | 15422 | | 01-OCT-00 | | | | 10,430.75 |
| | 1542771 | | 01-OCT-00 | | | | 3.50 |
| | 15436 | | 01-OCT-00 | | | | 662.43 |
| | 1544788 | | 01-OCT-00 | | | | 8,935.98 |
| | 155221 | | 01-OCT-00 | | | | 600.00 |
| | 15584 | | 01-NOV-00 | | | | 13,577.00 |
| | 15554 | | 01-OCT-00 | | | | 459.20 |
| | 155635 | | 01-OCT-00 | | | | 1,159.42 |
| | 155635 | | 01-OCT-00 | | | | 908.58 |
| | 155958 | | 05-NOV-00 | | | | 26,400.00 |
| | 155958 | | 01-OCT-00 | | | | 26,400.00 |
| | 1561 | | 01-OCT-00 | | | | 190.00 |
| | 156401 | | 05-NOV-00 | | | | 17,360.76 |
| | 15680 | | 05-NOV-00 | | | | 805.60 |
| | 1573 | | 01-OCT-00 | | | 240.03 | |
| | 1573 | | 01-OCT-00 | | | | 240.03 |
| | 157452 | | 05-NOV-00 | | | | 9,408.00 |
| | 15603 | | 05-NOV-00 | | | | 2,773.22 |
| | 18217 | | 01-OCT-00 | | | | 6,283.80 |
| | 1591897 | | 01-OCT-00 | | | | 19,891.07 |
| | 1593666 | | 01-OCT-00 | | | | 1,864.25 |

Confidential - Pursuant To Protective Order

```
Oracle US Primary                                            Journal Entries Report                         Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                             Print Detail By Account                                    Page:    83  of   118
                                                    GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 15489 | | 01-OCT-00 | | | | 880.00 |
| | 15493 | | 05-NOV-00 | | | | 96.48 |
| | 15990047 | | 05-NOV-00 | | | | 3,006.71 |
| | 16013136 | | 01-OCT-00 | | | | 635.49 |
| | 16031956 | | 01-OCT-00 | | | | 6,345.00 |
| | 16055661 | | 01-OCT-00 | | | | 274,751.75 |
| | 160858 | | 01-OCT-00 | | | | 432.85 |
| | 16089 | | 01-OCT-00 | | | | 11,130.00 |
| | 161324 | | 01-OCT-00 | | | | 2,128.35 |
| | 16116672 | | 01-OCT-00 | | | | 358.28 |
| | 161938 | | 01-OCT-00 | | | | 331.87 |
| | 16204 | | 05-NOV-00 | | | | 395.00 |
| | 162062 | | 05-NOV-00 | | | | 1,143.12 |
| | 16213 | | 01-OCT-00 | | | | 3,079.87 |
| | 16229 | | 01-OCT-00 | | | | 3,260.12 |
| | 1622 | | 01-NOV-00 | | | | 0.04 |
| | 162488 | | 01-OCT-00 | | | | 577.66 |
| | 162690 | | 05-NOV-00 | | | | 88,012.68 |
| | 1628 | | 05-NOV-00 | | | | 6,338.91 |
| | 1635344 | | 05-NOV-00 | | | | 16,196.00 |
| | 1635346 | | 05-NOV-00 | | | | 291.94 |
| | 1636782 | | 05-NOV-00 | | | | 25,187.76 |
| | 163781 | | 05-NOV-00 | | | | 248,715.73 |
| | 163783 | | 01-OCT-00 | | | | 1,978.59 |
| | 16424 | | 05-NOV-00 | | | | 4,788.10 |
| | 164721 | | 01-OCT-00 | | | | 687.88 |
| | 1649 | | 01-OCT-00 | | | | 24,603.54 |
| | 165031 | | 05-NOV-00 | | | | 8,527.20 |
| | 16522 | | 05-NOV-00 | | | | 1,250.00 |
| | 1652528 | | 05-NOV-00 | | | | 500.00 |
| | 165418 | | 01-OCT-00 | | | | 186.00 |
| | 166869 | | 05-NOV-00 | | | | 1,440.00 |
| | 167209 | | 05-NOV-00 | | | | 500.00 |
| | 168 | | 05-NOV-00 | | | | 225.96 |
| | 16822 | | 01-OCT-00 | | | | 700.00 |
| | 1682996 | | 05-NOV-00 | | | | 10,616.00 |
| | 168382 | | 01-OCT-00 | | | | 777.52 |
| | 169045 | | 01-OCT-00 | | | | 2,185.75 |
| | 1700 | | 01-OCT-00 | | | | 769.75 |
| | 1702562 | | 01-OCT-00 | | | | 1,920.00 |
| | 1710 | | 01-OCT-00 | | | | 195.00 |
| | 17111 | | 01-OCT-00 | | | | 4,176.24 |
| | 1714 | | 01-OCT-00 | | | | 30,000.00 |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Payment Number | Gl Date | Functional Currency Debits | Credits |
|---|---|---|---|
| 171477 | 05-NOV-00 | | 5,803.90 |
| 172273 | 01-OCT-00 | | 3,346.50 |
| 17246 | 01-OCT-00 | | 306.00 |
| 174200 | 01-OCT-00 | | 3,122.62 |
| 174303 | 05-NOV-00 | | 141.50 |
| 17455 | 01-OCT-00 | | 432.00 |
| 174587 | 01-OCT-00 | | 6,214.31 |
| 1746 | 01-OCT-00 | | 1,000.00 |
| 1748 | 05-NOV-00 | | 119.70 |
| 1749 | 05-NOV-00 | | 8,431.13 |
| 1751760 | 01-OCT-00 | | 1,625.00 |
| 17535 | 05-NOV-00 | | 1,000.00 |
| 175606 | 01-OCT-00 | | 1,450.00 |
| 17602 | 01-OCT-00 | | 137.36 |
| 177458 | 01-OCT-00 | | 390.00 |
| 1776300 | 01-OCT-00 | | 9,536.28 |
| 177961 | 05-NOV-00 | | 575.00 |
| 179283 | 01-OCT-00 | | 367.50 |
| 1798 | 01-OCT-00 | | 2,032.13 |
| 180297 | 01-OCT-00 | | 2,544.00 |
| 18116 | 01-OCT-00 | | 3,880.00 |
| 18116 | 01-OCT-00 | | 3,880.00 |
| 18131 | 01-OCT-00 | | 5,142.90 |
| 181642 | 01-OCT-00 | | 10,815.00 |
| 18165 | 01-OCT-00 | | 648.00 |
| 181801 | 01-OCT-00 | | 2,880.00 |
| 18232 | 01-OCT-00 | | 1,175.00 |
| 18282 | 01-OCT-00 | | 186.32 |
| 18485 | 01-OCT-00 | | 7,496.74 |
| 133485 | 05-NOV-00 | | 5,782.11 |
| 183590 | 01-OCT-00 | | 2,880.00 |
| 1837916 | 01-OCT-00 | | 360.00 |
| 184056 | 01-OCT-00 | | 41,856.83 |
| 1843 | 01-OCT-00 | | 5,046.17 |
| 1843 | 05-NOV-00 | | 1,995.00 |
| 1843 | 01-OCT-00 | 1,995.00 | |
| 18549 | 01-OCT-00 | | 1,400.00 |
| 185505 | 01-OCT-00 | | 4,555.00 |
| 1856 | 01-OCT-00 | | 7,756.00 |
| 186 | 05-NOV-00 | | 700.00 |
| 1863 | 01-OCT-00 | | 13,439.52 |
| 166624 | 05-NOV-00 | | 19,200.00 |
| 166836 | 01-OCT-00 | | 2,825.00 |
| 18703 | 01-OCT-00 | | 3,768.91 |

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      85  of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 172889 | | 01-OCT-00 | | | | 398.78 |
| | 172689 | | 01-OCT-00 | | | | 3,323.24 |
| | 18749 | | 01-OCT-00 | | | | 444.00 |
| | 1776 | | 01-OCT-00 | | | | 20,000.00 |
| | 1881 | | 01-OCT-00 | | | | 1,000.00 |
| | 1881237 | | 01-OCT-00 | | | | 2,400.00 |
| | 188214 | | 01-OCT-00 | | | | 259.04 |
| | 188922 | | 01-OCT-00 | | | | 450.45 |
| | 1894 | | 01-OCT-00 | | | | 4,764.74 |
| | 18956 | | 01-OCT-00 | | | | 176.00 |
| | 1899 | | 01-OCT-00 | | | | 20,000.00 |
| | 19027 | | 01-OCT-00 | | | | 1,686.31 |
| | 190531 | | 01-OCT-00 | | | | 15,970.28 |
| | 1976 | | 01-OCT-00 | | | | 666.00 |
| | 19537 | | 01-OCT-00 | | | | 1,320.60 |
| | 191486 | | 01-OCT-00 | | | | 363.61 |
| | 191507 | | 05-NOV-00 | | | | 704.65 |
| | 191934 | | 01-OCT-00 | | | | 2,124.68 |
| | 19258 | | 01-OCT-00 | | | | 2,159.59 |
| | 19323 | | 01-OCT-00 | | | | 1,308.88 |
| | 133473 | | 05-NOV-00 | | | | 13,172.03 |
| | 1937530 | | 01-OCT-00 | | | | 208.63 |
| | 19445 | | 01-OCT-00 | | | | 2,640.00 |
| | 19466 | | 01-OCT-00 | | | 2,520.00 | |
| | 194746 | | 01-OCT-00 | | | | 2,160.00 |
| | 195006 | | 01-OCT-00 | | | | 2,720.00 |
| | 1951 | | 05-NOV-00 | | | | 2,812.32 |
| | 19548 | | 01-OCT-00 | | | | 1,105.75 |
| | 1619 | | 05-NOV-00 | | | | 1,800.00 |
| | 196319 | | 01-OCT-00 | | | | 2,800.00 |
| | 196240 | | 05-NOV-00 | | | | 1,504.80 |
| | 1966 | | 01-OCT-00 | | | | 61,239.00 |
| | 19682 | | 01-OCT-00 | | | | 1,995.00 |
| | 19785 | | 01-OCT-00 | | | | 274,685.00 |
| | 19847 | | 05-NOV-00 | | | | 47.00 |
| | 19936 | | 01-OCT-00 | | | | 465.00 |
| | 199745 | | 01-OCT-00 | | | | 1,054.33 |
| | 2000013 | | 01-OCT-00 | | | | 5,291.78 |
| | 2000103 | | 05-NOV-00 | | | | 25,731.25 |
| | 20003218 | | 01-OCT-00 | | | | 1,374.76 |
| | 2000355 | | 05-NOV-00 | | | | 12.00 |
| | 200045 | | 01-OCT-00 | | | | 700.00 |
| | 20019 | | 01-OCT-00 | | | | 362.50 |
| | 200339 | | 01-OCT-00 | | | | 700.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534268

```
Oracle US Primary                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                    Page:    86  of   118

Posted Status :Posted
Currency      :All

Company Code: 001 - USA
```

                              Journal Entries Report
                              Print Detail By Account
                        GL Date From 01-SEP-2000 To 30-NOV-2000

| Customer Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | |
| Category: Misc Receipts | | | | | | |
| 2004 | | 05-NOV-00 | | | | 353.94 |
| 2040 | | 05-NOV-00 | | | | 4,260.00 |
| 20048276 | | 01-OCT-00 | | | | 2.00 |
| 20048276 | | 05-NOV-00 | | | | 2,350.00 |
| 2005102 | | 05-NOV-00 | | | | 2,615.74 |
| 2006646 | | 01-OCT-00 | | | | 262.15 |
| 200996 | | 01-OCT-00 | | | | 27,864.60 |
| 2010565045 | | 01-OCT-00 | | | | 1,837.14 |
| 201068 | | 01-OCT-00 | | | | 25,000.00 |
| 2012365 | | 05-NOV-00 | | | | 483.87 |
| 2016 | | 01-OCT-00 | | | | 1,450.00 |
| 2016013 | | 05-NOV-00 | | | | 638.10 |
| 2018 | | 01-OCT-00 | | | | 1,995.00 |
| 2018 | | 05-NOV-00 | | | 1,995.00 | 25,268.22 |
| 202305 | | 01-OCT-00 | | | | 1,506.00 |
| 20261 | | 01-OCT-00 | | | | 190,825.88 |
| 20246476 | | 01-OCT-00 | | | | 34,748.19 |
| 20251624 | | 01-OCT-00 | | | | 33,840.00 |
| 20277966 | | 01-OCT-00 | | | | 41,568.00 |
| 2032309 | | 01-OCT-00 | | | | 5,391.30 |
| 2034008 | | 01-OCT-00 | | | | 3,800.00 |
| 203912 | | 01-OCT-00 | | | | 3,697.67 |
| 204275 | | 01-OCT-00 | | | | 10,278.00 |
| 204500 | | 01-OCT-00 | | | | 8,249.93 |
| 20453 | | 01-OCT-00 | | | | 460.00 |
| 204542 | | 05-NOV-00 | | | | 700.00 |
| 2047 | | 01-OCT-00 | | | | 1,515.00 |
| 20493 | | 01-OCT-00 | | | | 296.00 |
| 20533 | | 05-NOV-00 | | | | 4,700.00 |
| 20533 | | 01-OCT-00 | | | | 2,159.59 |
| 206283 | | 01-OCT-00 | | | | 1,000.00 |
| 20647 | | 01-OCT-00 | | | | 1,995.00 |
| 20663 | | 05-NOV-00 | | | | 22,140.00 |
| 207151 | | 01-OCT-00 | | | | 22,140.00 |
| 207151 | | 05-NOV-00 | | | 22,140.00 | |
| 207151 | | 01-OCT-00 | | | | 1,320.00 |
| 2073618 | | 05-NOV-00 | | | | 59,850.00 |
| 2082110 | | 01-OCT-00 | | | | 1,680.00 |
| 20903 | | 01-OCT-00 | | | | 5,613.05 |
| 2091110 | | 05-NOV-00 | | | | 140.25 |
| 2091623 | | 01-OCT-00 | | | | 4,263.74 |
| 20937 | | 01-OCT-00 | | | | 4,263.74 |
| 20937 | | 05-NOV-00 | | | | 4,000.00 |
| 209521 | | | | | | |

Confidential - Pursuant To Protective Order                                                    NDCA-ORCL 1534269

```
Oracle US Primary                                                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                        Page:    87  of   118

                                         Journal Entries Report
                                        Print Detail By Account
                                  GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 20953 | | 01-OCT-00 | | | | 980.00 |
| | 20534 | | 01-OCT-00 | | | | 1,240.00 |
| | 2096 | | 05-NOV-00 | | | | 209.30 |
| | 209725 | | 01-OCT-00 | | | | 10,316.03 |
| | 21057 | | 01-OCT-00 | | | | 1,144.75 |
| | 21062195 | | 01-OCT-00 | | | | 300.00 |
| | 21062195 | | 01-OCT-00 | | | | 1.13 |
| | 21144 | | 01-OCT-00 | | | | 48,611.50 |
| | 2115592 | | 01-OCT-00 | | | | 1,525.02 |
| | 2117 | | 01-OCT-00 | | | | 1,120.29 |
| | 211890 | | 01-OCT-00 | | | | 520.00 |
| | 212395 | | 01-OCT-00 | | | | 21,480.00 |
| | 2125333 | | 01-OCT-00 | | | | 1,125.00 |
| | 212584 | | 05-NOV-00 | | | | 290.84 |
| | 2126789 | | 05-NOV-00 | | | | 1,149.07 |
| | 2133 | | 01-OCT-00 | | | | 2,600.00 |
| | 2134 | | 01-OCT-00 | | | | 2,260.00 |
| | 21345 | | 05-NOV-00 | | | | 9.10 |
| | 2135 | | 01-NOV-00 | | | | 2,900.00 |
| | 213570 | | 01-OCT-00 | | | | 600.00 |
| | 21376337 | | 01-OCT-00 | | | | 3,407.22 |
| | 21377 | | 01-OCT-00 | | | | 2,000.00 |
| | 2141 | | 01-OCT-00 | | | | 94.99 |
| | 214226 | | 01-OCT-00 | | | | 524.25 |
| | 214476 | | 01-OCT-00 | | | | 1,200.00 |
| | 2145 | | 01-OCT-00 | | | | 16,281.86 |
| | 2145 | | 06-NOV-00 | | | 16,281.86 | |
| | 214702 | | 01-OCT-00 | | | | 35,693.38 |
| | 2149 | | 01-OCT-00 | | | 21,968.00 | |
| | 2152 | | 01-OCT-00 | | | | 102,898.00 |
| | 215570 | | 01-OCT-00 | | | | 56,352.00 |
| | 2163551 | | 01-OCT-00 | | | | 500.00 |
| | 2175071 | | 01-OCT-00 | | | | 221.54 |
| | 21757 | | 01-OCT-00 | | | | 10,861.20 |
| | 21763 | | 01-OCT-00 | | | | 2,900.00 |
| | 2182 | | 01-OCT-00 | | | | 2,397.65 |
| | 2182 | | 05-NOV-00 | | | | 2,397.65 |
| | 2182 | | 01-OCT-00 | | | | 6,016.53 |
| | 212852 | | 01-OCT-00 | | | | 1,152.00 |
| | 219000 | | 01-OCT-00 | | | | 600.00 |
| | 2194 | | 01-OCT-00 | | | | 7,400.00 |
| | 2194 | | 05-NOV-00 | | | | 1,264.00 |
| | 21965783 | | 01-OCT-00 | | | | |
| | 21948884 | | 01-OCT-00 | | | | 566.71 |
| | 2215954 | | 05-SEP-00 | | | 1,590.00 | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534270

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:      88  of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 22190 | | 05-NOV-00 | | | | 761.25 |
| | 2221 | | 01-OCT-00 | | | 5,555.09 | 5,555.09 |
| | 22262 | | 05-NOV-00 | | | | 1,641.57 |
| | 2221 | | 01-OCT-00 | | | | 1,878.20 |
| | 2230 | | 01-OCT-00 | | | | 736.88 |
| | 223421 | | 05-NOV-00 | | | | 700.00 |
| | 2234756 | | 01-OCT-00 | | | | 182.47 |
| | 2236 | | 01-OCT-00 | | | | 1,504.08 |
| | 2236 | | 05-NOV-00 | | | | 242.50 |
| | 22401461 | | 05-NOV-00 | | | | 16,874.20 |
| | 224190 | | 01-OCT-00 | | | | 3,618.07 |
| | 22428 | | 05-NOV-00 | | | | 2,435.45 |
| | 2245053 | | 01-OCT-00 | | | | 4,132.50 |
| | 2246250 | | 01-OCT-00 | | | | 8,047.50 |
| | 2246461 | | 01-OCT-00 | | | | 209.00 |
| | 25523 | | 01-OCT-00 | | | | 3,442.90 |
| | 22551636 | | 01-OCT-00 | | | | 3,625.00 |
| | 2263043 | | 01-OCT-00 | | | | 24,928.40 |
| | 22666 | | 01-OCT-00 | | | | 1,807.50 |
| | 2268559 | | 01-OCT-00 | | | | 6,412.96 |
| | 22687 | | 01-OCT-00 | | | | 500.00 |
| | 2270169 | | 01-OCT-00 | | | | 109.00 |
| | 227099 | | 05-NOV-00 | | | | 10,477.53 |
| | 2277394 | | 01-OCT-00 | | | | 123.96 |
| | 2278 | | 01-OCT-00 | | | | 340.00 |
| | 2282 | | 05-NOV-00 | | | | 2,154.60 |
| | 22858 | | 01-OCT-00 | | | | 821.42 |
| | 2286627 | | 01-OCT-00 | | | | 5,742.39 |
| | 22900 | | 01-OCT-00 | | | | 8,796.41 |
| | 229809 | | 01-OCT-00 | | | | 969.00 |
| | 22991723 | | 01-OCT-00 | | | | 1,032.25 |
| | 2301 | | 01-OCT-00 | | | | 2,283.75 |
| | 230233 | | 01-OCT-00 | | | | 750.00 |
| | 230373 | | 01-OCT-00 | | | | 100.00 |
| | 231952 | | 05-NOV-00 | | | | 900.00 |
| | 23267 | | 01-OCT-00 | | | | 549.75 |
| | 233103 | | 01-OCT-00 | | | | 1,936.50 |
| | 234 | | 01-OCT-00 | | | | 960.00 |
| | 234222 | | 05-NOV-00 | | | | 442.50 |
| | 234752 | | 05-NOV-00 | | | | 1,952.00 |
| | 234821 | | 05-NOV-00 | | | | 1,600.00 |
| | 234964 | | 01-OCT-00 | | | | 128.00 |

Confidential - Pursuant To Protective Order

```
Oracle US Primary                                                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                       Page:    89  of   118

Posted Status :Posted
Currency       :All

Company Code: 001 - USA
```

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|
| 2350 | | 05-NOV-00 | | | | 492,288.40 |
| 2350 | | 05-NOV-00 | | | | 6,089.30 |
| 235481 | | 01-OCT-00 | | | | 1,381.40 |
| 235481 | | 01-OCT-00 | | | 1,381.40 | |
| 2366 | | 01-OCT-00 | | | | 2,164.58 |
| 237107 | | 01-OCT-00 | | | | 7,189.75 |
| 2371760 | | 05-NOV-00 | | | | 121,939.06 |
| 2372 | | 01-OCT-00 | | | | 1,409.35 |
| 237924 | | 05-NOV-00 | | | | 1,320.00 |
| 2393 | | 05-NOV-00 | | | | 1,384.00 |
| 239626 | | 01-OCT-00 | | | | 880.00 |
| 239971 | | 01-OCT-00 | | | | 600.00 |
| 24016 | | 01-OCT-00 | | | | 299.29 |
| 2402 | | 01-OCT-00 | | | | 4,568.84 |
| 2413332 | | 01-OCT-00 | | | | 880.00 |
| 2424771 | | 01-OCT-00 | | | | 59.17 |
| 242239 | | 01-OCT-00 | | | | 38,169.57 |
| 2424771 | | 01-OCT-00 | | | | 23,292.00 |
| 243249 | | 05-NOV-00 | | | | 6,000.00 |
| 244419 | | 01-OCT-00 | | | | 2,200.00 |
| 244549 | | 01-OCT-00 | | | | 4,536.00 |
| 2446283 | | 01-OCT-00 | | | | 227.50 |
| 245124 | | 05-NOV-00 | | | | 4,089.95 |
| 24536614 | | 01-OCT-00 | | | | 129.50 |
| 24679 | | 01-OCT-00 | | | | 4,461.00 |
| 24735 | | 01-OCT-00 | | | | 1,680.00 |
| 2475493 | | 01-OCT-00 | | | | 5,355.00 |
| 24612 | | 01-OCT-00 | | | | 479,957.06 |
| 249688 | | 01-OCT-00 | | | | 1,700.00 |
| 249103 | | 01-OCT-00 | | | | 2,194.70 |
| 24938 | | 01-OCT-00 | | | | 7,145.66 |
| 2498 | | 01-OCT-00 | | | | 10,191.75 |
| 25048 | | 05-NOV-00 | | | | 385.00 |
| 251276 | | 01-OCT-00 | | | | 2,085.27 |
| 2520 | | 01-OCT-00 | | | | 25,200.00 |
| 252728 | | 01-OCT-00 | | | | 2,600.00 |
| 252864 | | 01-OCT-00 | | | | 52,000.00 |
| 25327 | | 01-OCT-00 | | | | 222.55 |
| 253681 | | 01-OCT-00 | | | | 11,340.00 |
| 25336 | | 05-NOV-00 | | | | 757.63 |
| 25427 | | 01-OCT-00 | | | | 24,342.68 |
| 255273 | | 01-OCT-00 | | | | 2,200.00 |
| 255677 | | 01-NOV-00 | | | | 700.00 |
| 2558961 | | 01-OCT-00 | | | | 9,075.35 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534272

```
Oracle US Primary                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                   Page:      90  of   118
                                             GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer    Payment       Transaction      Gl          |------ Foreign Currency ------|   |----- Functional Currency -----|
Number      Number        Number           Date              Debits        Credits              Debits          Credits
Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
            255907                          01-OCT-00                                                             600.00
            250112                          01-OCT-00                                                           1,529.64
            257315                          01-OCT-00                                                          66,525.96
            25758                           01-OCT-00                                                             112.50
            2579                            05-NOV-00                                                           1,537.00
            25862                           01-OCT-00                                                          13,163.36
            259091                          01-OCT-00                                                           1,888.00
            25984                           01-OCT-00                                                          13,455.00
            26010                           05-NOV-00                                                           3,745.32
            261161                          01-OCT-00                                                             175.00
            2622349                         05-NOV-00                                                             549.75
            262505                          01-OCT-00                                                           3,878.95
            26487                           01-OCT-00                                                          39,892.62
            2656736                         01-OCT-00                                                              49.12
            2662047                         05-NOV-00                                                           1,080.50
            2662655                         05-NOV-00                                                             541.75
            2664209                         05-NOV-00                                                          15,480.00
            267831                          01-OCT-00                                                           3,740.00
            26802                           05-NOV-00                                                          40,480.00
            26869                           01-OCT-00                                                          35,458.30
            2687269                         01-OCT-00                                                             124.53
            26932                           14-NOV-00                                           1,826.00
            26938                           05-NOV-00                                                           1,995.00
            2706                            01-OCT-00                                                           3,758.28
            2710009                         01-OCT-00                                                           1,454.70
            2712                            05-NOV-00                                                           1,400.00
            271205                          01-OCT-00                                                           1,275.00
            271980                          01-OCT-00                                                          13,376.00
            272112                          01-OCT-00                                                           1,319.66
            2712112                         01-OCT-00                                                             600.00
            2723296                         01-OCT-00                                                             863.70
            2723296                         05-NOV-00                                                           7,900.70
            27324                           01-OCT-00                                                           3,864.53
            273272                          01-OCT-00                                                           5,313.00
            273573                          01-OCT-00                                                           3,710.00
            274495                          05-NOV-00                                                           1,000.00
            27486                           01-OCT-00                                                           3,087.20
            275222                          01-OCT-00                                                             500.00
            2759905                         05-NOV-00                                                           1,730.00
            2761631                         01-OCT-00                                                             115.45
            2771                            01-OCT-00
            278281                          07-NOV-00                                          35,380.38        35,380.38
            279281                          07-NOV-00                                          11,877.73        11,877.73
```

NDCA-ORCL 1534273

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        91 of  118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 27836 | | 01-OCT-00 | | | | 17,056.10 |
| | 27840 | | 01-OCT-00 | | | | 6,205.34 |
| | 27874 | | 01-OCT-00 | | | | 288.00 |
| | 2789182 | | 05-NOV-00 | | | | 4,570.76 |
| | 2801 | | 01-OCT-00 | | | | 14,647.64 |
| | 28070 | | 01-OCT-00 | | | | 95.00 |
| | 28072 | | 05-NOV-00 | | | | 9,499.06 |
| | 28075 | | 01-OCT-00 | | | | 2,657.28 |
| | 28189 | | 01-OCT-00 | | | | 168,396.19 |
| | 282468 | | 05-NOV-00 | | | | 5,884.80 |
| | 28252 | | 05-NOV-00 | | | | 936.00 |
| | 28323 | | 01-OCT-00 | | | | 2,972.00 |
| | 28329895 | | 01-OCT-00 | | | | 385.78 |
| | 2841 | | 01-OCT-00 | | | | 1,111.50 |
| | 28446 | | 01-OCT-00 | | | | 6,195.00 |
| | 2861778 | | 01-NOV-00 | | | | 460.00 |
| | 2862 | | 01-OCT-00 | | | | 378.00 |
| | 28673 | | 01-OCT-00 | | | | 4,579.20 |
| | 28744 | | 01-OCT-00 | | | | 169,103.16 |
| | 287572 | | 01-OCT-00 | | | | 1,620.25 |
| | 287573 | | 01-OCT-00 | | | | 5,000.00 |
| | 2877 | | 01-OCT-00 | | | | 331.70 |
| | 288544 | | 01-OCT-00 | | | | 366.50 |
| | 288559 | | 05-NOV-00 | | | | 379.92 |
| | 288916 | | 01-OCT-00 | | | | 1,299.00 |
| | 289 | | 01-OCT-00 | | | | 3,863.73 |
| | 289 | | 01-OCT-00 | | | | 3,863.73 |
| | 289504 | | 01-OCT-00 | | | | 11,400.00 |
| | 2906 | | 01-OCT-00 | | | | 7.21 |
| | 29090 | | 01-OCT-00 | | | | 21,628.00 |
| | 29097 | | 01-OCT-00 | | | | 757.63 |
| | 2911 | | 01-OCT-00 | | | | 2,094.75 |
| | 2941 | | 01-OCT-00 | | | | 4,248.12 |
| | 29576 | | 05-NOV-00 | | | | 19,255.00 |
| | 297363 | | 01-OCT-00 | | | | 500.00 |
| | 29754 | | 05-NOV-00 | | | | 4,220.06 |
| | 29829 | | 05-NOV-00 | | | | 2,100.00 |
| | 299572 | | 05-NOV-00 | | | | 644.75 |
| | 29986 | | 01-OCT-00 | | | | 488.00 |
| | 30000876 | | 05-NOV-00 | | | | 2,290.93 |
| | 30006838 | | 01-OCT-00 | | | | 990.00 |
| | 300172 | | 01-OCT-00 | | | | 576.00 |
| | 30055777 | | 01-NOV-00 | | | | 17,703.61 |
| | 30079388 | | 05-NOV-00 | | | | 0.02 |

```
Oracle US Primary                                       Journal Entries Report                                      Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                        Print Detail By Account                                              Page:      92  of   118
                                                   GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Payment Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|
| 300955 | 01-OCT-00 | | | | 126,602.72 |
| 30120 | 01-OCT-00 | | | | 4,456.07 |
| 3017407 | 01-OCT-00 | | | | 1,856.25 |
| 3017656 | 05-NOV-00 | | | | 400.00 |
| 3018472 | 05-NOV-00 | | | | 400.00 |
| 302289 | 01-OCT-00 | | | | 3,218.19 |
| 30296 | 05-NOV-00 | | | | 181.50 |
| 303380 | 01-OCT-00 | | | | 45,621.88 |
| 303380 | 05-NOV-00 | | | 45,621.88 | |
| 30365 | 01-OCT-00 | | | | 2,058.96 |
| 30403868 | 01-OCT-00 | | | | 108,669.17 |
| 3040570 | 05-NOV-00 | | | | 627.59 |
| 30422165 | 01-OCT-00 | | | | 592.00 |
| 30451538 | 05-NOV-00 | | | | 113,616.31 |
| 30451900 | 01-OCT-00 | | | | 5.76 |
| 30452 | 05-NOV-00 | | | | 1,920.00 |
| 3047 | 05-NOV-00 | | | | 16,702.09 |
| 3051 | 01-OCT-00 | | | | 14,283.00 |
| 305195 | 01-OCT-00 | | | | 30,890.00 |
| 3059 | 01-OCT-00 | | | | 105.60 |
| 306333 | 05-NOV-00 | | | 6,975.00 | 1,150.46 |
| 307119 | 01-OCT-00 | | | | 5,678.79 |
| 30720 | 05-NOV-00 | | | | 1,204.90 |
| 30758 | 01-OCT-00 | | | | 1,772.45 |
| 30826 | 01-OCT-00 | | | | 308.60 |
| 30860 | 01-OCT-00 | | | | 1,103.00 |
| 30888 | 01-OCT-00 | | | | 1,000.00 |
| 3099 | 01-OCT-00 | | | | 922.00 |
| 30902 | 01-OCT-00 | | | | 18,343.70 |
| 30910 | 01-OCT-00 | | | | 4,329.31 |
| 30910 | 01-OCT-00 | | | | 500.00 |
| 30910 | 01-OCT-00 | | | | 954.00 |
| 30910 | 01-OCT-00 | | | | 113.42 |
| 30910 | 05-NOV-00 | | | | 181.88 |
| 30910 | 01-OCT-00 | | | | 181.88 |
| 3096226 | 01-OCT-00 | | | | 1,840.00 |
| 3097 | 05-NOV-00 | | | | 631.40 |
| 3102 | 01-OCT-00 | | | | 72,829.75 |
| 31048 | 01-OCT-00 | | | | 276.93 |
| 31048 | 01-OCT-00 | | | | 9,396.14 |
| 31064 | 01-OCT-00 | | | | 83.54 |
| 3109 | 01-OCT-00 | | | | 2,949.24 |
| 3114130 | 05-NOV-00 | | | | 2,200.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534275

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency       :All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        93   of   118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 31165 | | 05-NOV-00 | | | | 418.95 |
| | 31400 | | 01-OCT-00 | | | | 6,375.00 |
| | 313057 | | 01-OCT-00 | | | | 2,153.48 |
| | 31402 | | 05-NOV-00 | | | 30,310.00 | |
| | 31402 | | 05-NOV-00 | | | 30,310.00 | |
| | 3145043 | | 01-OCT-00 | | | | 7,080.00 |
| | 314772 | | 01-OCT-00 | | | | 600.00 |
| | 31507 | | 01-OCT-00 | | | | 3,320.00 |
| | 31515 | | 01-OCT-00 | | | | 2,109.30 |
| | 31515 | | 01-OCT-00 | | | | 2,134.00 |
| | 31515 | | 01-OCT-00 | | | | 2,134.00 |
| | 31515 | | 05-NOV-00 | | | | 1,004.82 |
| | 31570 | | 01-OCT-00 | | | | 278.38 |
| | 3170466 | | 01-OCT-00 | | | | 3,200.00 |
| | 317918 | | 01-OCT-00 | | | | 17,807.00 |
| | 31804 | | 01-NOV-00 | | | | 4,160.00 |
| | 319098 | | 01-OCT-00 | | | | 605.70 |
| | 319215 | | 01-OCT-00 | | | | 635.25 |
| | 3198 | | 05-NOV-00 | | | | 547.33 |
| | 32005 | | 01-OCT-00 | | | | 262.97 |
| | 32059 | | 01-OCT-00 | | | | 88,524.96 |
| | 32123 | | 01-OCT-00 | | | | 1,036.80 |
| | 321811 | | 01-OCT-00 | | | | 22,360.00 |
| | 3219 | | 01-OCT-00 | | | | 640.00 |
| | 3219 | | 01-OCT-00 | | | 640.00 | |
| | 3223 | | 01-OCT-00 | | | | 2,159.59 |
| | 323583 | | 01-OCT-00 | | | | 7,200.00 |
| | 32435 | | 05-NOV-00 | | | | 3,467.36 |
| | 32435 | | 01-OCT-00 | | | | 1,490.99 |
| | 3246855 | | 01-OCT-00 | | | | 1,414.00 |
| | 324863 | | 01-OCT-00 | | | | 5,842.50 |
| | 32506 | | 01-OCT-00 | | | | 560.00 |
| | 32601115 | | 01-OCT-00 | | | | 7,168.58 |
| | 32631 | | 01-OCT-00 | | | | 2,266.30 |
| | 32642 | | 01-OCT-00 | | | | 14,643.00 |
| | 326889 | | 01-OCT-00 | | | | 22,500.00 |
| | 32691 | | 01-OCT-00 | | | | 36,501.49 |
| | 326928 | | 01-OCT-00 | | | | 747.00 |
| | 327457 | | 01-OCT-00 | | | | 1,750.00 |
| | 328 | | 01-OCT-00 | | | 2,712.67 | 2,712.67 |
| | 328 | | 08-NOV-00 | | | | 858.97 |
| | 3305 | | 05-NOV-00 | | | | 196.89 |
| | 3308 | | 01-OCT-00 | | | | 127.20 |
| | 331901 | | 01-OCT-00 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534276

```
Oracle US Primary                                                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                          Page:   94  of   118

Posted Status :Posted
Currency       All

Company Code: 001 - USA

                                                              Journal Entries Report
                                                           Print Detail By Account
                                                     GL Date From 01-SEP-2000 To 30-NOV-2000

Customer   Payment    Transaction   Gl         |------ Foreign Currency ------|   |------ Functional Currency ------|
Number     Number     Number        Date       Debits          Credits            Debits          Credits
----------------------------------------------------------------------------------------------------------------------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
           332489                   01-OCT-00                                                      17,723.20
           332488                   01-OCT-00                                                       1,450.42
           334324                   05-NOV-00                                                         470.25
           33434716                 01-OCT-00                                                       2,408.50
           334593                   01-OCT-00                                                       3,485.00
           33461                    01-OCT-00                                                         162.50
           334633                   05-NOV-00                                                         513.42
           349                      01-OCT-00                                                       2,109.71
           334975                   05-NOV-00                                                         345.00
           33507                    01-OCT-00                                                       3,155.49
           3351                     01-OCT-00                                                          25.00
           33549896                 05-NOV-00                                                       1,811.50
           33550571                 05-NOV-00                                                       1,625.00
           335718                   01-OCT-00                                                         350.00
           336999                   01-OCT-00                                                         793.15
           3370658                  01-OCT-00                                                       2,003.00
           337698                   05-NOV-00                                                         575.00
           3378                     05-NOV-00                                                       9,382.71
           380                      01-OCT-00                                                         250.00
           338013                   01-OCT-00                                                      14,598.81
           3387                     01-OCT-00                                                       2,086.08
           33992                    01-OCT-00                                                       1,200.00
           340837                   01-OCT-00                                                     340,837.00
           342127                   01-OCT-00                                                         216.00
           3422961                  01-OCT-00                                                      15,901.77
           34309                    05-NOV-00                                                      19,406.61
           3438                     01-OCT-00                                                       8,131.35
           3447                     01-OCT-00                                                         250.00
           34476639                 01-OCT-00                                                       8,304.08
           346600                   01-OCT-00                                                      20,000.00
           3467                     01-OCT-00                                                       8,671.00
           346875                   01-OCT-00                                                         190.00
           348455                   05-NOV-00                                                         500.00
           348569                   01-OCT-00                                                           1.00
           3487                     01-OCT-00                                                       2,360.00
           3493                     01-OCT-00                                                      49,677.60
           350734                   01-OCT-00                                                     176,487.50
           35088                    01-OCT-00                                                      25,570.07
           3511399                  01-OCT-00                                                       6,622.73
           352237                   01-OCT-00                                                       1,219.00
           35278                    05-NOV-00                                                         937.57
           35290                    01-NOV-00             2,312.58
           35290                    05-NOV-00                                                       2,312.58
           3531                     05-NOV-00                                                         680.00
```

Confidential - Pursuant To Protective Order                    NDCA-ORCL 1534277

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:    95 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 35354 | | 01-OCT-00 | | | | 686.21 |
| | 35357 | | 05-NOV-00 | | | | 39,073.00 |
| | 356551 | | 01-OCT-00 | | | | 322.62 |
| | 35714 | | 01-OCT-00 | | | | 274.37 |
| | 35805 | | 01-OCT-00 | | | | 725.00 |
| | 358972 | | 01-OCT-00 | | | | 1,003.20 |
| | 36017 | | 01-OCT-00 | | | | 666.00 |
| | 36077 | | 01-OCT-00 | | | | 12,555.00 |
| | 36077186 | | 01-OCT-00 | | | | 1,080.30 |
| | 36077757 | | 01-OCT-00 | | | | 474.00 |
| | 3607810 | | 05-NOV-00 | | | | 158.00 |
| | 362164 | | 01-OCT-00 | | | | 8,952.66 |
| | 3636 | | 01-OCT-00 | | | | 798.69 |
| | 3641 | | 01-OCT-00 | | | | 316.15 |
| | 364154 | | 01-OCT-00 | | | | 25,548.77 |
| | 364509 | | 01-OCT-00 | | | | 1,765.09 |
| | 364550 | | 01-OCT-00 | | | | 1,131.56 |
| | 365437 | | 01-OCT-00 | | | | 1,393.71 |
| | 36557 | | 01-OCT-00 | | | | 1,650.00 |
| | 3657 | | 01-OCT-00 | | | | 1,155.00 |
| | 36843 | | 01-OCT-00 | | | | 414.99 |
| | 36877 | | 01-OCT-00 | | | | 3,600.00 |
| | 36880 | | 05-NOV-00 | | | | 4,040.90 |
| | 36883 | | 01-OCT-00 | | | | 1,761.51 |
| | 3698 | | 05-NOV-00 | | | | 132.00 |
| | 3698127 | | 01-OCT-00 | | | | 2,420.00 |
| | 3698127 | | 05-NOV-00 | | | | 2,000.00 |
| | 37006 | | 01-OCT-00 | | | | 1,050.00 |
| | 37017 | | 01-OCT-00 | | | | 250.00 |
| | 371 | | 01-OCT-00 | | | | 506.99 |
| | 371121 | | 01-OCT-00 | | | | 1,020.00 |
| | 371493 | | 01-OCT-00 | | | | 652.56 |
| | 371577 | | 01-OCT-00 | | | | 2,400.00 |
| | 373430 | | 01-OCT-00 | | | | 10,533.49 |
| | 37401 | | 01-OCT-00 | | | | 556.50 |
| | 3741 | | 01-OCT-00 | | | | 1,995.00 |
| | 37410 | | 01-OCT-00 | | | | 799.15 |
| | 376300 | | 01-OCT-00 | | | | 1,705.00 |
| | 3768 | | 05-NOV-00 | | | | 10,800.00 |
| | 377196 | | 01-OCT-00 | | | | 7,733.03 |
| | 3772 | | 01-OCT-00 | | | | 160.00 |
| | 377863 | | 05-NOV-00 | | | | 79,311.63 |
| | 37810 | | 01-OCT-00 | | | | 155.00 |
| | 379 | | 01-OCT-00 | | | | 415.00 |

```
Oracle US Primary                                   Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                   Print Detail By Account                                   Page:    96 of    118
                                            GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       All

Company Code: 001 - USA

Customer   Payment       Transaction      Gl          |------  Foreign Currency  ------|   |------ Functional Currency ------|
Number     Number        Number           Date             Debits         Credits              Debits            Credits
-------   --------    ------------------  ---------    ----------      ----------          ----------        ----------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
           379867       01-OCT-00                                                                              2,210.00
           37987        01-OCT-00                                                                              7,518.09
           37987        01-OCT-00                                                                              1,503.34
           38011        01-OCT-00                                                                              1,016.08
           3805         01-OCT-00                                                                              4,524.30
           38090        01-OCT-00                                                                                600.00
           3818         01-OCT-00                                                                              1,248.48
           38296        17-NOV-00
           38402        05-NOV-00                                       16,104.50                                600.00
           384413       01-OCT-00                                                                                283.50
           38487        01-OCT-00                                                                             14,012.09
           386562       05-NOV-00                                                                                128.80
           386873       05-NOV-00                                                                              9,600.00
           387549       05-NOV-00                                                                                299.25
           38755        01-OCT-00                                                                              5,542.57
           386649       01-OCT-00                                                                                661.50
           3894         01-OCT-00                                                                             29,401.00
           39045        01-OCT-00                                                                              2,640.00
           3913         05-NOV-00                                                                              1,245.89
           39293        01-OCT-00                                                                              5,408.00
           393335       01-OCT-00                                                                              3,226.00
           39365        01-OCT-00                                                                              3,098.25
           3943         01-OCT-00                                                                                400.00
           3943269      05-NOV-00                                                                             55,579.37
           39559        01-OCT-00                                                                                201.00
           39620        01-OCT-00                                                                              1,740.00
           39754        05-NOV-00                                                                             32,743.00
           3981         01-OCT-00                                                                                326.80
           3987         01-OCT-00                                                                                600.00
           39874        01-OCT-00                                                                             22,066.49
           399167       01-OCT-00                                                                                480.00
           4000194      01-OCT-00                                                                                596.75
           4000274      01-OCT-00                                                                                975.00
           400093       01-OCT-00                                                                                750.00
           4001910      01-OCT-00                                                                              3,941.65
           4002127      01-OCT-00                                                                                663.00
           40026892     05-NOV-00                                                                              1,488.83
           40038        03-SEP-00                                         602.49                                602.49
           40038        03-SEP-00                                         602.49                                602.49
           40038        03-SEP-00
           40038890     05-NOV-00                                                                              3,480.63
           4005657      01-OCT-00                                                                                654.00
           4006263      01-OCT-00                                                                              2,120.00
           4007016      05-NOV-00                                                                              6,221.03
```

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534279

```
Oracle US Primary                                    Journal Entries Report                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                  Page:   97 of  118
                                              GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency       :All

Company Code: 001 - USA

Customer    Payment    Transaction    Gl       |------ Foreign Currency ------|   |----- Functional Currency ------|
Number      Number     Number         Date          Debits        Credits             Debits          Credits
----------------------------------------------------------------------------------------------------------------------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
40088                                 01-OCT-00                                                           1,920.00
40092                                 01-OCT-00                                                           2,207.00
401896                                01-OCT-00                                                           3,000.00
402731                                01-OCT-00                                                             975.00
403034                                01-OCT-00                                          63,652.20        63,652.20
403034                                01-OCT-00
40367                                 01-OCT-00                                                             780.00
4037                                  01-OCT-00                                                           1,024.12
4041475                               01-OCT-00                                                           1,267.82
40579                                 01-OCT-00                                                           7,541.05
4060                                  01-OCT-00                                                          21,227.87
406528                                01-OCT-00                                                           3,840.00
4066                                  01-OCT-00                                                           1,440.00
40732                                 01-OCT-00                                                           2,893.65
40733                                 01-OCT-00                                                           6,505.00
4075882                               01-OCT-00                                                           9,405.00
40771                                 01-OCT-00                                                             443.01
408097                                01-OCT-00                                                           7,051.93
40847                                 05-NOV-00                                                             750.00
4091O296                              01-OCT-00                                                           7,560.00
409653                                01-OCT-00                                                          65,358.56
410                                   05-NOV-00                                                           4,425.00
410                                   01-OCT-00                                                           1,800.00
4100                                  01-OCT-00                                           1,800.00
4100                                  05-NOV-00                                                          64,000.00
41059037                              05-NOV-00                                           1,478.09
41059037                              01-OCT-00                                                           4,059.37
41060                                 01-OCT-00                                                           6,532.06
41061                                 01-NOV-00                                                             330.60
410                                   01-OCT-00                                                             530.60
4110618                               05-NOV-00                                                             271.67
41108                                 01-OCT-00                                                           3,750.00
41160                                 01-OCT-00                                                             750.00
41161                                 05-NOV-00                                                           3,780.00
41192                                 01-OCT-00                                                         248,804.00
412002                                01-OCT-00                                                             500.00
413746                                01-OCT-00                                                             330.00
4143793                               05-NOV-00                                                           3,067.20
415951                                01-OCT-00                                                           7,100.73
41605                                 01-OCT-00                                                              63.00
417                                   05-NOV-00                                                           1,079.47
418128                                01-OCT-00                                                          85,724.90
419180                                01-OCT-00                                                          85,724.90
4193348                               05-NOV-00                                                              52.00
```

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534280

```
Oracle US Primary                                               Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                  Print Detail By Account                                     Page:    98  of   118
                                                          GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA

Customer      Payment        Transaction        Gl        |------ Foreign Currency ------|   |------ Functional Currency ------|
Number        Number         Number             Date            Debits        Credits              Debits              Credits
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
              420                               05-NOV-00                                                                 455.77
              4201                              01-OCT-00                                                                 220.00
              4211411                           01-OCT-00                                                                  45.50
              422996                            01-OCT-00                                                                 928.00
              42312                             05-NOV-00                                                               4,719.00
              42320                             01-OCT-00                                                               4,719.70
              425853                            01-OCT-00                                                              12,720.00
              4268                              05-NOV-00                                                                 412.13
              42876696                          01-OCT-00                                                               2,707.38
              429265                            05-NOV-00                                                                 282.50
              43000                             05-NOV-00                                                               1,050.00
              4302                              01-OCT-00                                                                 100.00
              4321102                           01-OCT-00                                                              14,400.00
              433097                            15-NOV-00                                          1,641.24              1,641.24
              431293                            01-OCT-00                                                               1,960.00
              43334                             01-OCT-00                                                               2,280.00
              434275                            05-NOV-00                                        100,000.00            100,000.00
              434275                            30-NOV-00                                                               2,000.00
              43496                             01-OCT-00                                                               7,100.73
              43511                             01-OCT-00                                                                  69.95
              43524                             01-OCT-00                                                               3,318.00
              4356                              01-OCT-00                                                                 620.59
              436134                            01-OCT-00                                                               5,120.00
              4373917                           01-OCT-00                                                               4,000.00
              43773                             01-OCT-00                                                              19,723.59
              439380                            01-OCT-00                                                                 786.63
              4396                              01-OCT-00                                                               2,540.00
              44278                             05-NOV-00                                                               2,544.00
              44271                             05-NOV-00                                                               2,701.51
              44329                             05-NOV-00                                                               7,200.00
              44397                             01-OCT-00                                                                  35.00
              4455                              01-OCT-00                                                                 200.12
              4461556                           01-OCT-00                                                                 220.00
              4468978                           01-OCT-00                                                               1,320.00
              4470                              01-OCT-00                                                                 700.00
              44771                             01-OCT-00                                          9,590.00              9,590.00
              447746                            01-OCT-00                                                                 519.60
              447746                            01-OCT-00                                                                 231.17
              44782                             01-OCT-00                                                               1,625.00
              44673                             01-OCT-00                                                              34,814.95
              4490522                           01-OCT-00                                                               2,426.93
              44911                             01-OCT-00
              449440                            01-OCT-00
```

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency      All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | 001.0000.12601.0000.959.070.999.999 | | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 44961 | | 01-OCT-00 | | | | 8,173.80 |
| | 449837 | | 01-OCT-00 | | | | 24,899.33 |
| | 449837 | | 01-OCT-00 | | | 24,899.33 | |
| | 449884 | | 01-OCT-00 | | | | 27,207.00 |
| | 4530 | | 01-OCT-00 | | | | 13,184.80 |
| | 45315 | | 01-OCT-00 | | | | 7,630.00 |
| | 45378 | | 01-OCT-00 | | | | 300.00 |
| | 45378 | | 05-NOV-00 | | | | 300.00 |
| | 454341 | | 01-OCT-00 | | | | 6,269.20 |
| | 454379 | | 01-OCT-00 | | | | 1,200.00 |
| | 45490 | | 01-OCT-00 | | | | 6,256.36 |
| | 455313 | | 01-OCT-00 | | | | 2,641.99 |
| | 4564 | | 05-NOV-00 | | | | 192.00 |
| | 45682 | | 01-OCT-00 | | | | 2,000.00 |
| | 45861 | | 01-OCT-00 | | | | 1,453.09 |
| | 459361 | | 01-OCT-00 | | | | 1,683.00 |
| | 459925 | | 01-OCT-00 | | | | 29,478.47 |
| | 460 | | 05-NOV-00 | | | | 682.52 |
| | 461496 | | 05-NOV-00 | | | | 9,411.66 |
| | 46265 | | 05-NOV-00 | | | | 236.05 |
| | 4629 | | 05-NOV-00 | | | | 7,650.00 |
| | 4630 | | 01-OCT-00 | | | | 47,625.67 |
| | 4630 | | 01-OCT-00 | | | | 47,625.67 |
| | 46322 | | 01-OCT-00 | | | | 21,540.35 |
| | 4634 | | 01-OCT-00 | | | | 58.50 |
| | 465118 | | 05-NOV-00 | | | | 2,970.00 |
| | 46606 | | 01-OCT-00 | | | | 32.40 |
| | 466247 | | 05-NOV-00 | | | | 14,352.35 |
| | 466494 | | 01-NOV-00 | | | | 17,629.90 |
| | 467525 | | 01-OCT-00 | | | | 922.76 |
| | 4684 | | 01-OCT-00 | | | | 1,025.00 |
| | 47039 | | 01-OCT-00 | | | | 25,128.74 |
| | 4714 | | 05-NOV-00 | | | | 1,000.00 |
| | 472659 | | 01-OCT-00 | | | | 600.00 |
| | 47277 | | 01-OCT-00 | | | | 1,357.05 |
| | 4733 | | 01-OCT-00 | | | | 5,330.00 |
| | 47347 | | 05-NOV-00 | | | | 659.08 |
| | 473612 | | 01-OCT-00 | | | | 643.20 |
| | 474136 | | 01-OCT-00 | | | | 120.85 |
| | 4748474 | | 01-OCT-00 | | | | 320.00 |
| | 47741 | | 05-NOV-00 | | | | 271.71 |
| | 4799 | | 01-OCT-00 | | | | 2,621.46 |
| | 4799 | | 05-NOV-00 | | | | 3,520.00 |
| | 481905 | | 01-OCT-00 | | | | 400.00 |

Confidential - Pursuant To Protective Order
NDCA-ORCL 1534282

```
Oracle US Primary                                                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                            Page:      100  of  118

Posted Status :Posted                            Journal Entries Report
Currency      All                                Print Detail By Account
                                         GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA
```

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
|  | 48239 |  | 01-OCT-00 |  |  |  | 1,805.76 |
|  | 48408 |  | 01-OCT-00 |  |  |  | 24,242.53 |
|  | 4849 |  | 01-OCT-00 |  |  |  | 14,200.01 |
|  | 4862 |  | 01-OCT-00 |  |  |  | 10,000.00 |
|  | 4872 |  | 05-NOV-00 |  |  |  | 580.80 |
|  | 489954 |  | 01-OCT-00 |  |  |  | 8,731.86 |
|  | 4917 |  | 05-NOV-00 |  |  |  | 7,081.48 |
|  | 4930 |  | 05-NOV-00 |  |  |  | 44,288.00 |
|  | 4930533 |  | 01-OCT-00 |  |  |  | 2,600.00 |
|  | 4946919 |  | 05-NOV-00 |  |  |  | 27.84 |
|  | 49869 |  | 05-NOV-00 |  |  |  | 9,037.60 |
|  | 4990 |  | 01-OCT-00 |  |  |  | 8,500.00 |
|  | 4991 |  | 01-OCT-00 |  |  |  | 191.76 |
|  | 5000 |  | 05-NOV-00 |  |  |  | 3,655.00 |
|  | 5000761 |  | 01-OCT-00 |  |  |  | 600.00 |
|  | 50031243 |  | 05-NOV-00 |  |  |  | 1,041.60 |
|  | 50035 |  | 05-NOV-00 |  |  |  | 1,540.00 |
|  | 500499 |  | 01-OCT-00 |  |  |  | 1,571.41 |
|  | 50105 |  | 01-OCT-00 |  |  |  | 606.05 |
|  | 50122664 |  | 01-OCT-00 |  |  |  | 5,739.42 |
|  | 5015052 |  | 01-OCT-00 |  |  |  | 513.00 |
|  | 50193 |  | 01-OCT-00 |  |  |  | 1,995.00 |
|  | 50201560 |  | 01-OCT-00 |  |  |  | 4,100.00 |
|  | 5022821 |  | 01-OCT-00 |  |  |  | 1,320.00 |
|  | 502378 |  | 05-NOV-00 |  |  | 1,728.00 | 1,728.00 |
|  | 5023803 |  | 05-NOV-00 |  |  |  | 360.00 |
|  | 50257216 |  | 01-OCT-00 |  |  |  | 4,994.00 |
|  | 5025722 |  | 01-OCT-00 |  |  |  | 28,721.77 |
|  | 502679 |  | 01-OCT-00 |  |  |  | 2,200.00 |
|  | 503129 |  | 01-OCT-00 |  |  |  | 1,510.56 |
|  | 503267 |  | 01-OCT-00 |  |  |  | 100.70 |
|  | 503273 |  | 01-OCT-00 |  |  |  | 120.00 |
|  | 50349 |  | 01-OCT-00 |  |  |  | 858.00 |
|  | 503627 |  | 01-OCT-00 |  |  |  | 2,015.95 |
|  | 50451 |  | 01-OCT-00 |  |  |  | 1,760.00 |
|  | 50467 |  | 01-OCT-00 |  |  |  | 4,080.00 |
|  | 5049 |  | 05-NOV-00 |  |  |  | 1,982.92 |
|  | 50506 |  | 01-OCT-00 |  |  |  | 9,455.05 |
|  | 50301 |  | 01-OCT-00 |  |  |  | 42,536.00 |
|  | 50593 |  | 01-OCT-00 |  |  |  | 663.00 |
|  | 5063 |  | 01-OCT-00 |  |  |  | 6,600.00 |
|  | 50610 |  | 01-OCT-00 |  |  |  | 27,502.00 |
|  | 507065 |  | 01-OCT-00 |  |  |  | 155.00 |

NDCA-ORCL 1534283

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:           101 of   118

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 507156 | | 01-OCT-00 | | | | 240.00 |
| | 510151 | | 05-NOV-00 | | | | 50,512.56 |
| | 51040266 | | 05-NOV-00 | | | | 1,650.00 |
| | 5109 | | 01-OCT-00 | | | | 10,054.77 |
| | 510956 | | 01-OCT-00 | | | | 523.81 |
| | 511315 | | 05-NOV-00 | | | | 9.39 |
| | 512148 | | 01-OCT-00 | | | | 1,358.50 |
| | 5124 | | 01-OCT-00 | | | | 5,665.80 |
| | 512447 | | 01-OCT-00 | | | | 30,000.00 |
| | 512447 | | 05-NOV-00 | | | 30,000.00 | |
| | 51258256 | | 01-OCT-00 | | | | 2,542.21 |
| | 5127 | | 01-OCT-00 | | | | 1,450.00 |
| | 51307048 | | 01-OCT-00 | | | | 797.58 |
| | 5131 | | 01-OCT-00 | | | | 5,755.00 |
| | 513458 | | 01-OCT-00 | | | | 8,200.00 |
| | 5139 | | 05-NOV-00 | | | | 2,488.81 |
| | 5143 | | 01-OCT-00 | | | | 1,368.74 |
| | 5149777 | | 05-NOV-00 | | | | 752.25 |
| | 5154 | | 01-OCT-00 | | | | 6,785.00 |
| | 5158 | | 05-NOV-00 | | | | 905.22 |
| | 517536 | | 01-OCT-00 | | | | 19,541.50 |
| | 5178964 | | 05-NOV-00 | | | | 400.00 |
| | 518053 | | 01-OCT-00 | | | | 600.00 |
| | 51851 | | 01-OCT-00 | | | | 3,252.00 |
| | 518697 | | 01-OCT-00 | | | | 28,885.28 |
| | 518747 | | 01-OCT-00 | | | | 29,484.99 |
| | 518747 | | 09-NOV-00 | | | 29,484.99 | |
| | 51939 | | 01-OCT-00 | | | | 525.00 |
| | 520007 | | 01-OCT-00 | | | | 232.66 |
| | 52074 | | 01-OCT-00 | | | | 314.00 |
| | 52074 | | 05-NOV-00 | | | | 784.00 |
| | 521 | | 01-OCT-00 | | | | 245.00 |
| | 52103 | | 05-NOV-00 | | | | 22,500.00 |
| | 523160 | | 16-NOV-00 | | | 810.00 | |
| | 5233 | | 01-OCT-00 | | | | 3,685.00 |
| | 52483 | | 01-OCT-00 | | | | 161,132.55 |
| | 5250167 | | 01-OCT-00 | | | | 11,354.41 |
| | 5251 | | 01-OCT-00 | | | | 1,040.00 |
| | 52852 | | 01-OCT-00 | | | | 556.38 |
| | 52602 | | 01-OCT-00 | | | | 2,770.58 |
| | 52602 | | 09-NOV-00 | | | 2,770.58 | |
| | 52743 | | 01-OCT-00 | | | | 4,472.72 |
| | 52712 | | 01-OCT-00 | | | | 1,066.66 |
| | 52898 | | 01-OCT-00 | | | | 1,536.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534284

```
Oracle US Primary                                             Journal Entries Report                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                            Print Detail By Account                                 Page:    102  of   118
                                                    GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA

Customer   Payment      Transaction     Gl       |------ Foreign Currency ------|  |------ Functional Currency ------|
Number     Number       Number          Date         Debits        Credits              Debits              Credits
-------    -------      -----------     ----     ----------     ----------           ----------          ----------
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
           5298376                      01-OCT-00                                                             435.82
           5309646                      05-NOV-00                                                          44,088.00
           531465                       05-NOV-00                                                           1,926.00
           531843                       01-OCT-00                                                          23,201.49
           5319                         01-OCT-00                                                          17,742.90
           53365                        01-OCT-00                                                           1,185.00
           5344                         05-NOV-00                                                          19,000.00
           538325                       01-OCT-00                                                           1,326.00
           5388648                      01-OCT-00                                                             273.07
           53978                        05-NOV-00                                                             600.00
           539914                       01-OCT-00                                                             600.00
           5401                         01-OCT-00                                                             566.89
           5405                         01-OCT-00                                                              98.00
           5408                         01-OCT-00                                                         116,041.89
           541337                       01-OCT-00                                                           6,194.38
           541318                       01-OCT-00      26,476.38                                           26,476.38
           541318                       07-NOV-00
           542272                       01-OCT-00                                                             219.42
           54304                        01-OCT-00                                                           1,007.00
           543387                       01-OCT-00                                                             226.75
           5434                         01-OCT-00                                                           1,526.40
           549967                       01-OCT-00                                                           1,895.01
           545039                       01-OCT-00                                                          20,560.00
           547                          01-OCT-00                                                           2,000.00
           547506                       05-NOV-00                                                             876.80
           5479                         05-NOV-00                                                           3,776.85
           5491                         01-OCT-00                                                           1,696.00
           55002106                     05-NOV-00                                                          11,996.00
           550750                       01-OCT-00                                                         300,622.39
           55097099                     01-OCT-00                                                          28,287.54
           55098023                     01-OCT-00                                                          10,183.79
           55099069                     01-OCT-00                                                          10,287.62
           55099339                     01-OCT-00                                                           1,411.75
           55147                        01-OCT-00                                                           8,252.45
           553348                       05-NOV-00                                                          23,272.85
           5544821                      05-NOV-00                                                         110,838.24
           55507                        01-OCT-00                                                           1,522.50
           5568                         01-OCT-00                                                           5,851.50
           55704                        01-OCT-00                                                             636.00
           55704                        05-NOV-00                                                             636.00
           558504                       01-OCT-00                                                           2,955.75
           55864                        01-NOV-00      33,784.48                                           33,784.48
           5587094                      01-OCT-00                                                             600.00
```

NDCA-ORCL 1534285

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:48
Page:        103  of   118

Posted Status :Posted
Currency      :All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 55928 | | 01-OCT-00 | | | | 52,250.00 |
| | 56700 | | 05-NOV-00 | | | | 1,295.00 |
| | 56116134 | | 01-OCT-00 | | | | 22,155.46 |
| | 5634 | | 05-NOV-00 | | | | 522.00 |
| | 5637838 | | 05-NOV-00 | | | | 10,880.60 |
| | 564524 | | 01-OCT-00 | | | | 129,274.20 |
| | 5660 | | 01-OCT-00 | | | | 2,068.00 |
| | 5660 | | 01-OCT-00 | | | | 71,736.15 |
| | 5660 | | 01-OCT-00 | | | 71,736.15 | |
| | 5660 | | 01-OCT-00 | | | 71,736.15 | 71,736.15 |
| | 56739 | | 01-OCT-00 | | | | 17,029.41 |
| | 56922 | | 01-OCT-00 | | | | 19,838.25 |
| | 56992 | | 10-NOV-00 | | | 19,838.25 | |
| | 570253 | | 01-OCT-00 | | | | 1,320.00 |
| | 570267 | | 01-OCT-00 | | | | 491.17 |
| | 5705 | | 01-OCT-00 | | | | 152.00 |
| | 571292 | | 01-OCT-00 | | | | 3,600.36 |
| | 572042 | | 01-OCT-00 | | | | 9,210.15 |
| | 5738 | | 01-OCT-00 | | | | 11,023.17 |
| | 57523 | | 05-NOV-00 | | | | 4,998.00 |
| | 57610 | | 01-OCT-00 | | | | 4,012.02 |
| | 57639 | | 01-OCT-00 | | | | 1,746.49 |
| | 5769 | | 05-NOV-00 | | | | 295.25 |
| | 57812261 | | 01-OCT-00 | | | | 5,781,261.00 |
| | 57812261 | | 01-OCT-00 | | | | 1,143.00 |
| | 57812261 | | 01-OCT-00 | | | 5,781,261.00 | |
| | 57814 | | 01-OCT-00 | | | | 13,816.92 |
| | 5783 | | 01-OCT-00 | | | | 4,294.84 |
| | 5794949 | | 01-OCT-00 | | | | 1,600.00 |
| | 58147 | | 01-OCT-00 | | | | 523.00 |
| | 581883 | | 05-NOV-00 | | | | 300.00 |
| | 5822 | | 01-OCT-00 | | | | 206.24 |
| | 5823 | | 27-NOV-00 | | | | 5,650.00 |
| | 5823 | | 05-NOV-00 | | | 5,650.00 | |
| | 58243 | | 01-OCT-00 | | | | 8,730.00 |
| | 58272 | | 01-OCT-00 | | | | 400.00 |
| | 5834 | | 01-OCT-00 | | | | 2,596.28 |
| | 585 | | 01-OCT-00 | | | | 10.00 |
| | 586811 | | 05-NOV-00 | | | | 7,385.00 |
| | 5870 | | 01-OCT-00 | | | | 178.78 |
| | 589143 | | 01-OCT-00 | | | | 6,870.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534286

```
Oracle US Primary                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                    Print Detail By Account                               Page:      104  of    118
                                              GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA

Customer      Payment        Transaction      Gl        |------ Foreign Currency ------|  |----- Functional Currency ------|
Number        Number         Number           Date       Debits           Credits          Debits             Credits
Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
              591186                           05-NOV-00                                                        1,757.12
              59115                            01-OCT-00                                                       28,412.00
              59119                            01-OCT-00                                                        1,031.25
              596451                           01-OCT-00                                                        1,200.00
              596542                           01-OCT-00                                                          330.00
              5967                             01-OCT-00                                                        1,995.00
              596770                           01-OCT-00                                                        1,476.00
              59769                            05-NOV-00                                                          103.98
              59911                            01-OCT-00                                                       17,380.02
              59965883                         01-OCT-00                                                          600.00
              6000617                          01-OCT-00                                                        2,842.00
              6025                             01-OCT-00                                                        1,200.00
              6005188                          05-NOV-00                                                          600.00
              6006466                          01-OCT-00                                                       15,000.00
              6011832                          01-OCT-00                                                        2,475.00
              601226                           01-OCT-00                                                          645.00
              60137733                         05-NOV-00                                                        3,342.53
              60116675                         01-OCT-00                                                        1,500.40
              6020                             01-OCT-00                                                       21,163.60
              60417776                         01-OCT-00                                                        3,600.60
              607024                           01-OCT-00                                                        2,900.00
              607596                           01-OCT-00                                                          274.31
              6769                             01-OCT-00                                                        3,866.06
              60786                            01-OCT-00                                                          324.00
              6095300                          06-NOV-00                               994.00                    994.00
              6095300                          01-OCT-00
              6099                             01-OCT-00                                                          636.00
              61028                            05-NOV-00                                                        1,590.00
              611037                           01-OCT-00                              4,800.00                  4,800.00
              61131                            14-NOV-00                                                       10,000.00
              611542                           01-OCT-00                                                          600.00
              6117                             01-OCT-00                                                        8,116.59
              61211                            01-OCT-00                                                       15,221.17
              61211                            05-NOV-00                                                        1,920.00
              6124                             01-OCT-00               701.46                      701.46          701.46
              6124                             15-NOV-00
              6127                             05-NOV-00                                                          500.00
              612740                           01-OCT-00                                                       10,530.00
              6153                             01-OCT-00                             11,386.15                  11,386.15
              6153                             01-OCT-00
              61707                            01-OCT-00                                                          788.87
              6206219                          05-NOV-00                                                          165.30
```

                              NDCA-ORCL 1534287

```
Oracle US Primary                                 Journal Entries Report                        Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                   Print Detail By Account                                    Page:    105  of   118
                                              GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: | | 001.0000.12601.0000.959.070.999.999 | | | | | |
| Category: Misc Receipts | | | | | | | |
| | 6215258 | | 05-NOV-00 | | | | 34.80 |
| | 62358 | | 01-OCT-00 | | | | 1,995.00 |
| | 62633 | | 01-OCT-00 | | | | 2,343.28 |
| | 62837 | | 01-OCT-00 | | | | 1,920.00 |
| | 6288101 | | 01-OCT-00 | | | | 6,463.88 |
| | 630394 | | 01-OCT-00 | | | | 200.00 |
| | 6313543 | | 05-NOV-00 | | | | 11,395.04 |
| | 63331 | | 01-OCT-00 | | | | 5,828.95 |
| | 634426 | | 01-OCT-00 | | | | 500.00 |
| | 63486 | | 01-OCT-00 | | | | 89,197.51 |
| | 63497 | | 01-OCT-00 | | | | 8,729.32 |
| | 63604 | | 01-OCT-00 | | | | 7,485.50 |
| | 63702 | | 05-NOV-00 | | | | 2,300.28 |
| | 6384995 | | 05-NOV-00 | | | | 2,725.80 |
| | 63763 | | 01-OCT-00 | | | | 1,400.00 |
| | 63982 | | 05-NOV-00 | | | | 68,966.78 |
| | 64077509 | | 01-OCT-00 | | | | 115.01 |
| | 641813 | | 05-NOV-00 | | | | 2,968.77 |
| | 642643 | | 01-OCT-00 | | | | 347.00 |
| | 6434 | | 05-NOV-00 | | | | 9,581.29 |
| | 644174 | | 05-NOV-00 | | | | 300.00 |
| | 644174 | | 01-OCT-00 | | | 24,500.00 | 24,500.00 |
| | 645309 | | 01-OCT-00 | | | | 345.00 |
| | 64560 | | 01-OCT-00 | | | | 2,000.00 |
| | 64597 | | 05-NOV-00 | | | | 2,000.00 |
| | 6489 | | 01-OCT-00 | | | | 26,123.01 |
| | 649882 | | 01-OCT-00 | | | | 1,590.00 |
| | 649882 | | 01-OCT-00 | | | 1,590.00 | |
| | 640 | | 01-OCT-00 | | | | 1.42 |
| | 6512 | | 01-OCT-00 | | | | 811.17 |
| | 652 | | 05-NOV-00 | | | | 4,664.00 |
| | 65206 | | 01-OCT-00 | | | | 3,960.00 |
| | 65246 | | 01-OCT-00 | | | | 725.00 |
| | 654025 | | 01-OCT-00 | | | | 3,234.20 |
| | 65428 | | 01-OCT-00 | | | | 272.79 |
| | 6545 | | 01-OCT-00 | | | | 1,908.00 |
| | 65516 | | 05-NOV-00 | | | | 4,177.22 |
| | 65516 | | 05-NOV-00 | | | | 905.10 |
| | 65516 | | 05-NOV-00 | | | 4,177.22 | |
| | 65516 | | 05-NOV-00 | | | 44,694.00 | |
| | 6516 | | 01-OCT-00 | | | | 5,800.63 |
| | 6570 | | 01-OCT-00 | | | | 237.00 |
| | 657124 | | 05-NOV-00 | | | | 24.40 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534288

```
Oracle US Primary                                    Journal Entries Report                                      Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                     Print Detail By Account                                             Page:   106  of   118
                                             GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | |
| Category: Misc Receipts | | | | | | |
| 65788 | | 01-OCT-00 | | | | 680.00 |
| 660141 | | 01-OCT-00 | | | | 535.00 |
| 661761 | | 05-NOV-00 | | | | 4,735.00 |
| 663 | | 01-OCT-00 | | | | 1,490.00 |
| 6631 | | 05-NOV-00 | | | | 965.00 |
| 66362 | | 05-NOV-00 | | | | 32,645.45 |
| 6646 | | 01-OCT-00 | | | | 1,171.50 |
| 664756 | | 01-OCT-00 | | | | 271.20 |
| 66518 | | 01-OCT-00 | | | | 972.42 |
| 665594 | | 05-NOV-00 | | | | 98.73 |
| 6667492 | | 01-OCT-00 | | | | 27,455.71 |
| 6672166 | | 01-OCT-00 | | | | 55,010.22 |
| 66822 | | 05-NOV-00 | | | | 192.00 |
| 669736 | | 01-OCT-00 | | | | 12,960.00 |
| 670580 | | 01-OCT-00 | | | | 3,360.00 |
| 6723 | | 01-OCT-00 | | | | 7,050.00 |
| 67418 | | 05-NOV-00 | | | | 1,920.00 |
| 67454 | | 01-OCT-00 | | | | 30,375.00 |
| 67581 | | 05-NOV-00 | | | | 230.00 |
| 6764 | | 01-OCT-00 | | | | 3,761.00 |
| 680667 | | 01-OCT-00 | | | | 500.00 |
| 68191 | | 01-OCT-00 | | | | 600.00 |
| 688385 | | 01-OCT-00 | | | 105,815.75 | 105,815.75 |
| 688385 | | 05-NOV-00 | | | | |
| 6886 | | 01-OCT-00 | | | | 1,193.81 |
| 688854 | | 05-NOV-00 | | | | 654.29 |
| 688854 | | 05-NOV-00 | | | | 1,264.00 |
| 689200 | | 01-OCT-00 | | | | 46.21 |
| 690954 | | 05-NOV-00 | | | | 800.00 |
| 6906 | | 01-OCT-00 | | | | 61,116.77 |
| 690985 | | 01-OCT-00 | | | | 347.45 |
| 691 | | 05-NOV-00 | | | | 276.50 |
| 6939929 | | 05-NOV-00 | | | | 91,254.00 |
| 69443 | | 01-OCT-00 | | | | 4,752.06 |
| 694437 | | 01-OCT-00 | | | | 2,685.96 |
| 69628 | | 01-OCT-00 | | | | 800.00 |
| 698 | | 01-OCT-00 | | | | 3,788.75 |
| 700 | | 01-OCT-00 | | | | 1,408.00 |
| 7013 | | 01-OCT-00 | | | | 125.00 |
| 70164 | | 05-NOV-00 | | | | 6,000.00 |
| 701936 | | 05-NOV-00 | | | | 48.38 |
| 7025824 | | 01-OCT-00 | | | | 749.12 |
| 7037 | | 05-NOV-00 | | | | 47.48 |
| 7040 | | 01-OCT-00 | | | | 500.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534289

```
Oracle US Primary                                                                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                                       Page:   107  of   118

Posted Status :Posted                              Journal Entries Report
Currency      :All                              Print Detail By Account
                                         GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Customer    Payment       Transaction       Gl      |------  Foreign Currency  ------|  |----- Functional Currency  -------|
Number      Number        Number            Date          Debits         Credits            Debits           Credits
Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts
            70417                            01-OCT-00                                                          970.00
            70440                            01-OCT-00                                                        1,899.00
            704400                           01-OCT-00                                                        2,502.05
            70446                            05-NOV-00                                                        1,760.00
            70491                            05-NOV-00                                                       12,420.00
            70501                            01-OCT-00                                                        2,890.41
            7052362                          01-OCT-00                                                       55,121.18
            7066                             05-NOV-00                                                          900.00
            710268                           01-OCT-00                                                          363.53
            7123711                          01-OCT-00                                                          133.30
            7134                             01-OCT-00                                                       14,076.00
            714008                           05-NOV-00                                                          940.00
            71440992                         01-OCT-00                                                        3,142.63
            71531                            01-OCT-00                                                        6,805.17
            7157                             05-NOV-00                                                       37,321.98
            7152415                          01-OCT-00                                                        2,562.00
            716492                           05-NOV-00                                                       15,239.30
            717730                           01-OCT-00                                                       30,862.24
            717731                           01-OCT-00                                                        8,485.25
            719774                           06-NOV-00                       500.00
            7198294                          01-OCT-00                                                          325.00
            7201                             05-NOV-00                                                          100.00
            721620                           05-NOV-00                                                           91.63
            722128                           01-OCT-00                                                          500.00
            722919                           01-OCT-00                                                       74,790.00
            7243                             05-NOV-00                                                        1,440.00
            7245                             01-OCT-00                                                        1,226.77
            7264                             01-OCT-00                                                        1,104.00
            7266                             01-OCT-00                                                          451.45
            727134                           01-OCT-00                                                        6,879.96
            729358                           05-NOV-00                                                          479.65
            730962                           01-OCT-00                                                          120.00
            73171155                         05-NOV-00                                                      120,578.02
            73407                            01-OCT-00                                                        4,525.93
            73490                            01-OCT-00                                                          326.00
            73521                            01-OCT-00                                                       17,354.11
            73847                            01-OCT-00                                                        1,200.00
            73849                            01-OCT-00                                                       10,970.40
            7386                             01-OCT-00                                                        1,330.40
            7392                             01-OCT-00                                                        2,992.50
            74105                            05-NOV-00                                                        4,936.20
            741231                           05-NOV-00                                                          600.00
            7498158                          05-NOV-00                                                        3,080.00
            749942                           01-OCT-00                                                       22,730.60
```

NDCA-ORCL 1534290

```
Oracle US Primary                                                    Journal Entries Report                          Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                     Print Detail By Account                                    Page:      108  of   118
                                                            GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

|  |  |  |  | Foreign Currency | | Functional Currency | |
| Customer Number | Payment Number | Transaction Number | Gl Date | Debits | Credits | Debits | Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999

Category: Misc Receipts

| Payment Number | Gl Date | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|
| 75116 | 01-OCT-00 | | 600.00 |
| 752689 | 01-OCT-00 | | 1,543.60 |
| 75488 | 01-OCT-00 | | 39,988.42 |
| 758421 | 01-OCT-00 | | 72,285.00 |
| 759625 | 01-OCT-00 | | 5,221.00 |
| 7599 | 01-NOV-00 | | 600.00 |
| 7627 | 05-NOV-00 | | 6,700.00 |
| 76426 | 05-NOV-00 | | 30.00 |
| 7687 | 01-OCT-00 | | 1,600.00 |
| 771111 | 01-OCT-00 | | 77,531.00 |
| 771111 | 03-SEP-00 | 634.50 | |
| 771174 | 05-NOV-00 | | 1,920.00 |
| 772128 | 01-OCT-00 | | 500.00 |
| 77265 | 01-OCT-00 | | 437.70 |
| 77473 | 01-OCT-00 | | 2,400.00 |
| 77479 | 01-OCT-00 | | 293.50 |
| 776551 | 05-NOV-00 | | 16,200.00 |
| 7815 | 01-OCT-00 | | 54,311.14 |
| 7815 | 05-NOV-00 | | 10,000.00 |
| 78165 | 05-NOV-00 | | 1,705.44 |
| 7830 | 01-OCT-00 | | 1,312.50 |
| 7832 | 01-OCT-00 | | 2,824.80 |
| 785220 | 05-NOV-00 | | 2,976.26 |
| 78528 | 01-OCT-00 | | 395.00 |
| 786175 | 01-OCT-00 | | 129,924.28 |
| 78675635 | 05-NOV-00 | | 864.39 |
| 7878 | 05-NOV-00 | | 2,880.00 |
| 78141 | 01-OCT-00 | | 7,800.00 |
| 79007 | 01-OCT-00 | | 694.00 |
| 79278 | 01-OCT-00 | | 1,392.00 |
| 7928 | 05-NOV-00 | | 2,639.99 |
| 794 | 01-OCT-00 | | 25.00 |
| 795975 | 01-OCT-00 | | 10,310.81 |
| 7979 | 01-OCT-00 | | 1,084.17 |
| 79883 | 01-OCT-00 | | 19,568.01 |
| 8005767 | 01-OCT-00 | | 15,813.73 |
| 80083 | 01-OCT-00 | | 1,540.00 |
| 80114 | 01-OCT-00 | | 714.09 |
| 80178 | 01-OCT-00 | | 480.00 |
| 802 | 05-NOV-00 | | 100.00 |
| 8026047 | 01-OCT-00 | | 1,220.94 |
| 8087 | 01-OCT-00 | | 304.30 |
| 8097 | 01-OCT-00 | | 1,237.12 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534291

Oracle US Primary
Oracle USA, Inc

Report Date: 26-JAN-2007 23:148
Page:     109  of   118

Posted Status :Posted
Currency     All

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Company Code: 001 - USA

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency | | Functional Currency | |
|---|---|---|---|---|---|---|---|
| | | | | Debits | Credits | Debits | Credits |
| | 81172 | | 01-OCT-00 | | | | 196.25 |
| | 8179 | | 01-OCT-00 | | | | 1,188.00 |
| | 8120 | | 05-NOV-00 | | | | 761.25 |
| | 81201 | | 01-OCT-00 | | | | 816.74 |
| | 8132 | | 05-NOV-00 | | | | 725.00 |
| | 815 | | 05-NOV-00 | | | | 1,980.00 |
| | 81541623 | | 01-OCT-00 | | | | 4,688.56 |
| | 815480 | | 01-OCT-00 | | | | 700.00 |
| | 81616 | | 01-OCT-00 | | | | 1,995.00 |
| | 81634 | | 01-OCT-00 | | | | 382.86 |
| | 817960 | | 01-OCT-00 | | | | 333.26 |
| | 81845194 | | 01-OCT-00 | | | | 2,765.94 |
| | 819420 | | 01-OCT-00 | | | | 845.81 |
| | 82 | | 05-NOV-00 | | | | 308.48 |
| | 820251 | | 01-OCT-00 | | | | 2,852.09 |
| | 8207828 | | 01-OCT-00 | | | | 1,061.40 |
| | 82227699 | | 05-NOV-00 | | | | 470.45 |
| | 822340 | | 05-NOV-00 | | | | 4,368.36 |
| | 822787 | | 01-OCT-00 | | | | 1,098.52 |
| | 8232 | | 01-OCT-00 | | | | 25,468.96 |
| | 8257 | | 05-NOV-00 | | | | 50,727.95 |
| | 826805 | | 01-OCT-00 | | | | 1,002.11 |
| | 82866 | | 05-NOV-00 | | | | 21,617.28 |
| | 8317 | | 01-OCT-00 | | | | 57,876.86 |
| | 832391 | | 05-NOV-00 | | | | 1,751.25 |
| | 83474 | | 01-OCT-00 | | | | 880.00 |
| | 83476400 | | 01-OCT-00 | | | | 28,265.00 |
| | 83479 | | 01-OCT-00 | | | | 1,578.25 |
| | 83479 | | 01-OCT-00 | | | | 29,206.98 |
| | 83479 | | 01-OCT-00 | | | | 7,260.00 |
| | 83479 | | 01-OCT-00 | | | | 3,030.20 |
| | 83479 | | 05-NOV-00 | | | | 29,206.98 |
| | 8378858 | | 01-OCT-00 | | | | 1,690.00 |
| | 84316676 | | 01-OCT-00 | | | | 5,183.75 |
| | 842263 | | 01-OCT-00 | | | | 660.00 |
| | 8465 | | 01-OCT-00 | | | | 754.50 |
| | 8466 | | 01-OCT-00 | | | | 754.50 |
| | 8479 | | 01-OCT-00 | | | | 1,962.00 |
| | 84887 | | 01-OCT-00 | | | | 382.86 |
| | 85228 | | 05-NOV-00 | | | | 8,688.07 |
| | 8526 | | 05-NOV-00 | | | | 1,526.40 |
| | 8536835 | | 05-NOV-00 | | | | 1,508.52 |
| | 8546 | | 01-OCT-00 | | | | 1,995.00 |
| | 854720 | | 01-OCT-00 | | | | 3,936.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534292

```
Oracle US Primary                                                                            Report Date: 26-JAN-2007 23:148
Oracle USA, Inc                                                                                         Page:  110  of  118

                                              Journal Entries Report
                                              Print Detail By Account
                                           GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

| Customer Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | |
| Category: Misc Receipts | | | | | | |
| 86934 | | 01-OCT-00 | | | | 3,605.00 |
| 86702 | | 05-NOV-00 | | | | 4,745.00 |
| 8589266 | | 01-OCT-00 | | | | 35,415.80 |
| 85904 | | 01-OCT-00 | | | | 2,120.00 |
| 85928 | | 01-OCT-00 | | | | 11,614.40 |
| 86039442 | | 05-NOV-00 | | | | 351.37 |
| 864 | | 01-OCT-00 | | | | 880.00 |
| 8652992 | | 01-OCT-00 | | | | 49,353.60 |
| 86586 | | 01-OCT-00 | | | | 5,953.00 |
| 86699 | | 01-OCT-00 | | | | 2,260.00 |
| 8671 | | 01-OCT-00 | | | | 7,282.50 |
| 86814 | | 01-OCT-00 | | | | 600.00 |
| 86687 | | 01-OCT-00 | | | | 3,203.68 |
| 8694 | | 01-OCT-00 | | | | 59,073.30 |
| 8702 | | 05-NOV-00 | | | | 23,332.50 |
| 87334 | | 01-OCT-00 | | | | 3,302.02 |
| 87582-2 | | 01-OCT-00 | | | | 3,232.00 |
| 880680 | | 01-OCT-00 | | | | 264.61 |
| 8816 | | 01-OCT-00 | | | | 444.00 |
| 883460 | | 12-OCT-00 | | | 3,205.00 | |
| 883460 | | 05-NOV-00 | | | | 296.00 |
| 88398 | | 05-NOV-00 | | | | 600.00 |
| 88432 | | 05-NOV-00 | | | | 12,568.50 |
| 8862406 | | 05-NOV-00 | | | | 2,086.04 |
| 886932 | | 01-OCT-00 | | | | 2,123.92 |
| 89066 | | 01-OCT-00 | | | | 600.00 |
| 893040 | | 01-OCT-00 | | | | 607.50 |
| 89896 | | 01-OCT-00 | | | | 198.00 |
| 8992 | | 01-OCT-00 | | | | 1,460.00 |
| 9000 | | 01-OCT-00 | | | | 460.00 |
| 90000092 | | 05-NOV-00 | | | | 196.64 |
| 9002385 | | 05-NOV-00 | | | | 352.92 |
| 90027 | | 01-OCT-00 | | | | 64,760.96 |
| 9003 | | 01-OCT-00 | | | | 255.04 |
| 900514 | | 01-OCT-00 | | | | 212.20 |
| 9005423 | | 01-OCT-00 | | | | 600.00 |
| 900878 | | 05-NOV-00 | | | | 559.29 |
| 901547 | | 01-OCT-00 | | | | 542.59 |
| 9019 | | 01-OCT-00 | | | | 173.20 |
| 9029 | | 01-OCT-00 | | | | 1,668.00 |
| 9037 | | 05-NOV-00 | | | | 312.55 |
| 9040 | | 01-OCT-00 | | | | 634.50 |
| 9069 | | 01-OCT-00 | | | | 200.00 |
| 9103 | | 05-NOV-00 | | | | 4,611.00 |

Confidential - Pursuant To Protective Order

Oracle US Primary
Oracle USA, Inc

Posted Status :Posted
Currency :All

Company Code: 001 - USA

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        111 of   118

Accounting Flexfield: 001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| | 910406 | | 01-OCT-00 | | | | 180.00 |
| | 9114 | | 01-OCT-00 | | | | 369.05 |
| | 9112 | | 05-NOV-00 | | | | 1,657.11 |
| | 9203 | | 01-OCT-00 | | | | 3,102.50 |
| | 92047 | | 01-OCT-00 | | | | 4,792.59 |
| | 9289 | | 01-OCT-00 | | | | 1,440.00 |
| | 9308969 | | 01-OCT-00 | | | | 1,673.00 |
| | 93114 | | 01-OCT-00 | | | | 2,197.00 |
| | 9311703 | | 05-NOV-00 | | | | 100.00 |
| | 93203 | | 01-OCT-00 | | | | 23,193.00 |
| | 93399 | | 01-OCT-00 | | | | 700.00 |
| | 93595524 | | 05-NOV-00 | | | | 9,526.00 |
| | 937204 | | 01-OCT-00 | | | | 654.29 |
| | 9400562 | | 01-OCT-00 | | | | 500.00 |
| | 9401721 | | 01-OCT-00 | | | | 40,498.69 |
| | 940173 | | 01-OCT-00 | | | | 1,485.00 |
| | 94516 | | 01-OCT-00 | | | | 595.61 |
| | 9489 | | 01-OCT-00 | | | | 700.00 |
| | 950053 | | 01-OCT-00 | | | | 1,562.00 |
| | 9501545 | | 01-OCT-00 | | | | 2,000.00 |
| | 9503411 | | 05-NOV-00 | | | | 200.00 |
| | 95044 | | 01-OCT-00 | | | | 15,190.00 |
| | 9510 | | 01-OCT-00 | | | | 6,235.20 |
| | 9513 | | 01-OCT-00 | | | | 15,668.47 |
| | 95305 | | 01-OCT-00 | | | | 412.46 |
| | 95484 | | 01-OCT-00 | | | | 1,518.00 |
| | 95582 | | 01-OCT-00 | | | | 44,650.00 |
| | 956128 | | 01-OCT-00 | | | | 1,900.00 |
| | 97839 | | 01-OCT-00 | | | | 2,290.00 |
| | 961236 | | 01-OCT-00 | | | | 25,771.12 |
| | 962976 | | 01-OCT-00 | | | | 11,962.84 |
| | 962976 | | 01-OCT-00 | | | | 276.83 |
| | 96583 | | 01-OCT-00 | | | | 3,533.66 |
| | 967954 | | 05-NOV-00 | | | | 400.00 |
| | 97115 | | 09-NOV-00 | | | | 750.00 |
| | 9718 | | 05-NOV-00 | | | | 750.00 |
| | 9718 | | 01-OCT-00 | | | | 1,995.00 |
| | 9734 | | 01-OCT-00 | | | | 4,616.92 |
| | 97596 | | 05-NOV-00 | | | | 300.00 |
| | 96203 | | 01-OCT-00 | | | | 29,866.14 |
| | 97889 | | 08-NOV-00 | | | | 16,580.68 |
| | 981236 | | 01-OCT-00 | | | | 375.00 |
| | 982716 | | 01-OCT-00 | | | | 1,831.01 |
| | 98289 | | 01-OCT-00 | | | | |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534294

```
Oracle US Primary                              Journal Entries Report                         Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                               Print Detail By Account                                     Page:   112  of   118
                                     GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | 98609 | | 01-OCT-00 | | | | 141.49 |
| | 98609 | | 01-OCT-00 | | | | 4,966.48 |
| | 98888 | | 01-OCT-00 | | | | 700.00 |
| | 9900820 | | 01-OCT-00 | | | | 2,200.00 |
| | 99123 | | 01-OCT-00 | | | | 1,024.14 |
| | 9912511 | | 05-NOV-00 | | | | 26,303.93 |
| | 99135228 | | 03-SEP-00 | | | | 12,720.00 |
| | ACH 01/13/00 | | 01-OCT-00 | | | | 1,606.40 |
| | ACH 01/18/00 | | 01-OCT-00 | | | | 77,822.60 |
| | ACH 01/18/00 | | 01-OCT-00 | | | | 914,860.24 |
| | ACH 01/19/00 | | 01-OCT-00 | | | | 28,320.00 |
| | ACH 01/24/00 | | 01-OCT-00 | | | | 761.00 |
| | ACH 01/25/00 | | 01-OCT-00 | | | | 1,350.89 |
| | ACH 01/28/00 | | 01-OCT-00 | | | | 126.54 |
| | ACH 01/28/00 | | 01-OCT-00 | | | | 734.00 |
| | ACH 02/14/00 | | 01-OCT-00 | | | | 780.00 |
| | ACH 02/14/00 | | 01-OCT-00 | | | | 61.40 |
| | ACH 02/18/00 | | 01-OCT-00 | | | | 1,549.37 |
| | ACH 02/18/00 | | 01-OCT-00 | | | | 29,295.41 |
| | ACH 02/23/00 | | 01-OCT-00 | | | | 503.68 |
| | ACH 02/25/00 | | 01-OCT-00 | | | | 4,462.50 |
| | ACH 0210/00 | | 01-OCT-00 | | | | 856.50 |
| | ACH 03/03/00 | | 01-OCT-00 | | | | 7,200.00 |
| | ACH 03/03/00 | | 05-NOV-00 | | | | 129,033.00 |
| | ACH 03/06/00 | | 01-OCT-00 | | | | 11,235.00 |
| | ACH 03/10/00 | | 01-OCT-00 | | | | 3,956.00 |
| | ACH 03/13/00 | | 01-OCT-00 | | | | 274.50 |
| | ACH 03/17/00 | | 01-OCT-00 | | | | 172,816.01 |
| | ACH 03/17/00 | | 05-NOV-00 | | | | 2,233.50 |
| | ACH 03/20/00 | | 01-OCT-00 | | | 2,233.50 | 2,000.00 |
| | ACH 03/26/99 | | 01-OCT-00 | | | | 582.00 |
| | ACH 03/31/00 | | 01-OCT-00 | | | 2,000.00 | 2,000.00 |
| | ACH 03/31/00 | | 01-OCT-00 | | | | 211.00 |
| | ACH 04/05/00 | | 01-OCT-00 | | | 124.25 | 17,054.56 |
| | ACH 04/06/00 | | 01-OCT-00 | | | | 931.84 |
| | ACH 04/10/00 | | 01-OCT-00 | | | | 10,848.00 |
| | ACH 04/11/00 | | 01-OCT-00 | | | | 2,400.00 |
| | ACH 04/12/00 | | 01-OCT-00 | | | | 78.00 |
| | ACH 04/12/00 | | 01-OCT-00 | | | | 2,200.00 |
| | ACH 04/13/00 | | 01-OCT-00 | | | | 2,399.56 |
| | ACH 04/17/00 | | 01-OCT-00 | | | | 2,000.00 |
| | ACH 04/19/00 | | 01-OCT-00 | | | | 2,000.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534295

```
Oracle US Primary                                    Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                  Page:    113  of  118

                              Journal Entries Report
                              Print Detail By Account
                        GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Misc Receipts: | | | | | | | |
| | ACH | 04/21/00 | 01-OCT-00 | | | | 2,000.00 |
| | ACH | 04/26/00 | 05-NOV-00 | | | | 6,024.70 |
| | ACH | 04/26/00 | 01-OCT-00 | | | | 2,136.11 |
| | ACH | 04/26/00 | 05-NOV-00 | | | | 29,500.52 |
| | ACH | 04/26/00 | 05-NOV-00 | | | | 25,152.77 |
| | ACH | 04/27/00 | 01-OCT-00 | | | | 242.50 |
| | ACH | 04/27/00 | 01-OCT-00 | | | | 962.28 |
| | ACH | 04/27/00 | 05-NOV-00 | | | | 2,714.76 |
| | ACH | 04/30/99 | 01-OCT-00 | | | | 2,116.50 |
| | ACH | 05/03/00 | 01-OCT-00 | | | | 1,760.00 |
| | ACH | 05/09/00 | 01-OCT-00 | | | | 826.83 |
| | ACH | 05/12/00 | 01-OCT-00 | | | | 18,930.34 |
| | ACH | 05/12/00 | 01-OCT-00 | | | | 1,420.39 |
| | ACH | 05/19/00 | 05-NOV-00 | | | | 650.25 |
| | ACH | 05/19/99 | 01-OCT-00 | | | | 13,674.70 |
| | ACH | 05/22/99 | 01-OCT-00 | | | | 485.00 |
| | ACH | 05/23/00 | 01-OCT-00 | | | | 735.88 |
| | ACH | 05/23/00 | 01-OCT-00 | | | | 636.00 |
| | ACH | 05/24/000 | 01-OCT-00 | | | | 514.53 |
| | ACH | 06/01/99 | 01-OCT-00 | | | | 2,649.47 |
| | ACH | 06/02/00 | 05-NOV-00 | | | | 152.66 |
| | ACH | 06/05/00 | 01-OCT-00 | | | | 407.56 |
| | ACH | 06/07/99 | 01-OCT-00 | | | | 2,000.00 |
| | ACH | 06/09/00 | 01-OCT-00 | | | | 375.03 |
| | ACH | 06/09/00 | 01-OCT-00 | | | | 2,200.00 |
| | ACH | 06/12/00 | 01-OCT-00 | | | | 65.00 |
| | ACH | 06/12/00 | 05-NOV-00 | | | | 243.53 |
| | ACH | 06/13/00 | 01-OCT-00 | | | | 106.37 |
| | ACH | 06/13/00 | 01-OCT-00 | | | | 24,400.00 |
| | ACH | 06/15/00 | 01-OCT-00 | | | | 216,589.80 |
| | ACH | 06/19/00 | 01-OCT-00 | | | | 49,812.75 |
| | ACH | 06/20/00 | 05-NOV-00 | | | | 30,000.00 |
| | ACH | 06/22/00 | 01-OCT-00 | | | | 16,624.25 |
| | ACH | 06/23/00 | 01-OCT-00 | | | | 2,214.00 |
| | ACH | 06/26/00 | 01-OCT-00 | | | | 686.88 |
| | ACH | 06/26/00 | 01-OCT-00 | | | 1,294.12 | |
| | ACH | 06/26/00 | 01-OCT-00 | | | | 668.68 |
| | ACH | 06/26/00 | 01-OCT-00 | | | | 103.50 |
| | ACH | 06/26/00 | 01-OCT-00 | | | | 199.33 |
| | ACH | 06/26/00 | 01-OCT-00 | | | | 402.46 |
| | ACH | 06/26/00 | 01-OCT-00 | | | | 52.50 |
| | ACH | 06/26/00 | 05-NOV-00 | | | | 111,406.52 |
| | ACH | 06/30/00 | 01-OCT-00 | | | | 421.74 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534296

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Posted Status :Posted
Currency      :All

Company Code: 001 - USA

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| | ACH 07/05/00 | | 01-OCT-00 | | | | 954.00 |
| | ACH 07/05/00 | | 01-OCT-00 | | | | 375.53 |
| | ACH 07/10/00 | | 01-OCT-00 | | | | 308.00 |
| | ACH 07/11/00 | | 01-OCT-00 | | | | 598.40 |
| | ACH 07/14/00 | | 01-OCT-00 | | | | 2,000.00 |
| | ACH 07/14/00 | | 01-OCT-00 | | | | 2,000.00 |
| | ACH 07/18/00 | | 01-OCT-00 | | | | 596.33 |
| | ACH 07/19/00 | | 01-OCT-00 | | | | 475.25 |
| | ACH 07/19/00 | | 01-OCT-00 | | | | 1,455.00 |
| | ACH 07/19/00 | | 06-NOV-00 | | | 2,200.00 | |
| | ACH 07/20/00 | | 01-OCT-00 | | | | 588.00 |
| | ACH 07/20/00 | | 01-OCT-00 | | | | 1,295.00 |
| | ACH 07/20/00 | | 01-OCT-00 | | | | 210.12 |
| | ACH 07/24/00 | | 01-OCT-00 | | | | 1,590.00 |
| | ACH 07/24/00 | | 01-NOV-00 | | | | 3,137.41 |
| | ACH 07/27/00 | | 01-OCT-00 | | | | 242.50 |
| | ACH 07/28/00 | | 05-NOV-00 | | | | 300,000.00 |
| | ACH 07/31/00 | | 01-OCT-00 | | | | 73,479.00 |
| | ACH 07/31/00 | | 01-OCT-00 | | | | 12,360.00 |
| | ACH 07/31/00 | | 05-NOV-00 | | | | 192.14 |
| | ACH 07/31/00 | | 05-NOV-00 | | | | 17,146.08 |
| | ACH 08/03/00 | | 05-NOV-00 | | | | 355.24 |
| | ACH 08/04/00 | | 01-OCT-00 | | | | 15,200.00 |
| | ACH 08/04/00 | | 05-NOV-00 | | | | 589.00 |
| | ACH 08/08/00 | | 05-NOV-00 | | | | 86.00 |
| | ACH 08/08/00 | | 05-NOV-00 | | | | 641.33 |
| | ACH 08/09/00 | | 01-OCT-00 | | | | 316.74 |
| | ACH 08/09/00 | | 05-NOV-00 | | | | 3,754.11 |
| | ACH 08/09/00 | | 01-NOV-00 | | | | 413.50 |
| | ACH 08/11/00 | | 05-NOV-00 | | | | 82,268.25 |
| | ACH 08/11/00 | | 01-OCT-00 | | | | 1,580.72 |
| | ACH 08/11/00 | | 05-NOV-00 | | | | 773.17 |
| | ACH 08/15/00 | | 05-NOV-00 | | | | 2,089.13 |
| | ACH 08/16/00 | | 05-NOV-00 | | | | 5,966.11 |
| | ACH 08/16/00 | | 01-OCT-00 | | | | 8,830.98 |
| | ACH 08/18/00 | | 15-NOV-00 | | | 1,980.00 | 1,980.00 |
| | ACH 08/21/00 | | 01-OCT-00 | | | | 7,219.14 |
| | ACH 08/23/00 | | 01-OCT-00 | | | | 52.12 |
| | ACH 08/23/00 | | 05-NOV-00 | | | | 496.00 |
| | ACH 08/28/00 | | 01-OCT-00 | | | | 51.90 |
| | ACH 08/28/00 | | 05-NOV-00 | | | | 1,052.50 |
| | ACH 08/28/00 | | 05-NOV-00 | | | | 480.75 |
| | ACH 08/28/00 | | 05-NOV-00 | | | | 157.62 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534297

```
Oracle US Primary                                          Journal Entries Report                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                          Print Detail By Account                                     Page:    115  of   118
                                                  GL Date From 01-SEP-2000 To 30-NOV-2000
Posted Status :Posted
Currency       All

Company Code: 001 - USA

Customer    Payment     Transaction     Gl       |------ Foreign Currency ------|  |------ Functional Currency ------|
Number      Number      Number          Date             Debits         Credits           Debits          Credits
Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts:
            ACH 08/29/00               05-NOV-00                                                              5,256.00
            ACH 08/29/00               05-NOV-00                                                              6,822.41
            ACH 08/29/00               05-NOV-00                                                                166.60
            ACH 08/30/00               05-NOV-00                                                                  3.05
            ACH 08/31/00               05-NOV-00                                                            249,314.68
            ACH 09/01/00               01-OCT-00                                                              1,625.00
            ACH 09/01/00               05-NOV-00                                                            155,485.75
            ACH 09/05/00               05-NOV-00                                                                189.55
            ACH 09/08/00               05-NOV-00                                                              3,215.00
            ACH 09/11/00               05-NOV-00                                                            205,566.16
            ACH 09/13/00               05-NOV-00                                                                213.33
            ACH 09/13/00               05-NOV-00                                                              1,705.60
            ACH 09/21/00               05-NOV-00                                                             11,779.66
            ACH 09/25/00               01-OCT-00                                                              2,188.46
            ACH 09/29/00               05-NOV-00                                                              2,332.74
            ACH 10/10/00               05-NOV-00                                                              1,320.00
            ACH 10/12/99               01-OCT-00                                                              8,900.00
            ACH 10/13/99               01-OCT-00                                                             20,495.56
            ACH 10/25/00               05-NOV-00                                                              1,295.00
            ACH 11/15/00               01-OCT-00                                                                  8.40
            ACH 11/17/99               01-OCT-00                                                              1,769.52
            ACH 11/26/99               01-OCT-00                                                             17,000.00
            ACH 12/01/99               01-OCT-00                                                             17,570.30
            ACH 12/14/98               01-OCT-00                                                                242.07
            ACH 12/24/99               01-OCT-00                                                              1,200.00
            ACH 8/3/98                 01-OCT-00                                                            254,980.00
            WIRE 01/18/00              01-OCT-00                                                                480.45
            WIRE 01/20/00              01-OCT-00                                                            947,150.17
            WIRE 01/24/00              01-OCT-00                                                              1,541.56
            WIRE 01/29/99              01-OCT-00                                                             40,287.17
            WIRE 02/03/00              01-OCT-00                                                            195,862.14
            WIRE 02/17/00              05-NOV-00                                                                442.95
            WIRE 02/18/00              01-OCT-00                                                              2,098.27
            WIRE 02/25/00              05-NOV-00                                                            139,644.00
            WIRE 04/10/00              01-OCT-00                                                              7,600.00
            WIRE 04/10/00              01-OCT-00                                                            138,444.03
            WIRE 05/12/00              05-NOV-00                                                              3,640.00
            WIRE 05/18/00              05-NOV-00                                                              4,155.20
            WIRE 06/01/00              01-OCT-00                                                                206.26
            WIRE 06/02/00              01-OCT-00                                                                 53.00
            WIRE 06/05/00              05-NOV-00                                                              2,156.73
            WIRE 06/05/00              01-OCT-00                                                                160.62
            WIRE 06/05/00              01-OCT-00                                                                106.79
            WIRE 06/06/00              01-OCT-00                                                                106.00
```

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534298

```
Oracle US Primary                                                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                         Page:  116  of   118

                                            Journal Entries Report
                                           Print Detail By Account
Posted Status :Posted                    GL Date From 01-SEP-2000 To 30-NOV-2000
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|

Accounting Flexfield:  001.0000.12601.0000.959.070.999.999
Category: Misc Receipts

| Payment Number | Gl Date | Credits |
|---|---|---|
| WIRE 06/07/00 | 01-OCT-00 | 206.88 |
| WIRE 06/07/00 | 05-NOV-00 | 94,519.27 |
| WIRE 06/08/00 | 01-OCT-00 | 209.12 |
| WIRE 06/09/00 | 01-OCT-00 | 150.00 |
| WIRE 06/12/00 | 01-OCT-00 | 50.00 |
| WIRE 06/12/00 | 01-OCT-00 | 54.12 |
| WIRE 06/14/00 | 01-OCT-00 | 106.50 |
| WIRE 06/14/00 | 01-OCT-00 | 28,675.04 |
| WIRE 06/15/00 | 01-OCT-00 | 104.12 |
| WIRE 06/19/00 | 01-OCT-00 | 52.50 |
| WIRE 06/22/00 | 01-OCT-00 | 158.37 |
| WIRE 06/27/00 | 01-OCT-00 | 256.00 |
| WIRE 06/28/00 | 01-OCT-00 | 420.65 |
| WIRE 06/29/00 | 01-OCT-00 | 104.12 |
| WIRE 07/03/00 | 01-OCT-00 | 50.00 |
| WIRE 07/03/00 | 01-OCT-00 | 53.00 |
| WIRE 07/05/00 | 01-OCT-00 | 50.00 |
| WIRE 07/07/00 | 01-OCT-00 | 50.00 |
| WIRE 07/07/00 | 01-OCT-00 | 103.50 |
| WIRE 07/10/00 | 01-OCT-00 | 214.48 |
| WIRE 07/10/00 | 01-OCT-00 | 53.50 |
| WIRE 07/10/00 | 01-OCT-00 | 462.36 |
| WIRE 07/11/00 | 01-OCT-00 | 290.44 |
| WIRE 07/11/00 | 01-OCT-00 | 256.50 |
| WIRE 07/12/00 | 01-OCT-00 | 205.50 |
| WIRE 07/13/00 | 01-OCT-00 | 262.50 |
| WIRE 07/14/00 | 01-OCT-00 | 100.00 |
| WIRE 07/17/00 | 01-OCT-00 | 156.50 |
| WIRE 07/18/00 | 01-OCT-00 | 470.07 |
| WIRE 07/19/00 | 01-OCT-00 | 523.24 |
| WIRE 07/23/00 | 01-OCT-00 | 942.05 |
| WIRE 07/24/00 | 01-OCT-00 | 1,317.57 |
| WIRE 07/26/00 | 01-OCT-00 | 1,674.57 |
| WIRE 07/28/00 | 01-OCT-00 | 312.50 |
| WIRE 07/31/00 | 01-OCT-00 | 363.52 |
| WIRE 07/31/00 | 01-OCT-00 | 1,870.95 |
| WIRE 08/01/00 | 01-OCT-00 | 107.12 |
| WIRE 08/02/00 | 01-OCT-00 | 317.86 |
| WIRE 08/03/00 | 01-OCT-00 | 44,395.00 |
| WIRE 08/04/00 | 05-NOV-00 | 265.54 |
| WIRE 08/04/00 | 01-OCT-00 | 659.08 |
| WIRE 08/04/99 | 01-OCT-00 | 53.50 |
| WIRE 08/07/00 | 01-OCT-00 | 54.12 |
| WIRE 08/07/00 | 05-NOV-00 | 475.57 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534299

```
Oracle US Primary                                                                              Report Date: 26-JAN-2007 23:48
Oracle USA, Inc                                                                                         Page:    117  of    118

                                           Journal Entries Report
                                          Print Detail By Account
Posted Status :Posted                 GL Date From 01-SEP-2000 To 30-NOV-2000
Currency      All

Company Code: 001 - USA
```

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Credits | Functional Currency Debits | Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Misc Receipts | | | | | | | |
| | WIRE 08/08/00 | | 05-NOV-00 | | | 86.00 | 209.99 |
| | WIRE 08/09/00 | | 05-NOV-00 | | | | 324.35 |
| | WIRE 08/10/00 | | 05-NOV-00 | | | | 160.42 |
| | WIRE 08/11/00 | | 05-NOV-00 | | | | 661.74 |
| | WIRE 08/11/00 | | 01-OCT-00 | | | | 50.00 |
| | WIRE 08/14/00 | | 05-NOV-00 | | | | 545.01 |
| | WIRE 08/14/00 | | 05-NOV-00 | | | | 127.36 |
| | WIRE 08/14/00 | | 05-NOV-00 | | | | 357.12 |
| | WIRE 08/14/00 | | 05-NOV-00 | | | | 154.78 |
| | WIRE 08/15/00 | | 05-NOV-00 | | | | 16,305.00 |
| | WIRE 08/16/00 | | 05-NOV-00 | | | | 679.99 |
| | WIRE 08/16/00 | | 05-NOV-00 | | | | 129.76 |
| | WIRE 08/17/00 | | 05-NOV-00 | | | | 626.61 |
| | WIRE 08/17/00 | | 05-NOV-00 | | | | 839.59 |
| | WIRE 08/18/00 | | 01-OCT-00 | | | | 149.51 |
| | WIRE 08/18/00 | | 05-NOV-00 | | | | 9,375.00 |
| | WIRE 08/21/00 | | 01-OCT-00 | | | | 53.00 |
| | WIRE 08/21/00 | | 05-NOV-00 | | | | 473.28 |
| | WIRE 08/21/00 | | 05-NOV-00 | | | | 108.24 |
| | WIRE 08/22/00 | | 01-OCT-00 | | | | 2.99 |
| | WIRE 08/22/00 | | 05-NOV-00 | | | | 10,284.05 |
| | WIRE 08/22/00 | | 05-NOV-00 | | | | 994.72 |
| | WIRE 08/23/00 | | 05-NOV-00 | | | | 447.74 |
| | WIRE 08/24/00 | | 05-NOV-00 | | | | 886.09 |
| | WIRE 08/25/00 | | 05-NOV-00 | | | | 472.16 |
| | WIRE 08/29/00 | | 05-NOV-00 | | | | 518.30 |
| | WIRE 08/29/00 | | 05-NOV-00 | | | | 260.56 |
| | WIRE 08/30/00 | | 05-NOV-00 | | | | 439.00 |
| | WIRE 08/30/00 | | 05-NOV-00 | | | | 740.48 |
| | WIRE 09/05/00 | | 01-OCT-00 | | | | 50.00 |
| | WIRE 09/05/00 | | 01-OCT-00 | | | | 50.00 |
| | WIRE 09/11/00 | | 01-OCT-00 | | | | 53.00 |
| | WIRE 09/16/99 | | 05-NOV-00 | | | | 2,826.87 |
| | WIRE 09/16/99 | | 01-OCT-00 | | | | 1,005.65 |
| | WIRE 09/20/00 | | 05-NOV-00 | | | | 2.90 |
| | WIRE 09/25/00 | | 01-OCT-00 | | | | 51.19 |
| | WIRE 09/25/00 | | 05-NOV-00 | | | | 54.12 |
| | WIRE 10/02/00 | | 05-NOV-00 | | | | 1,985.37 |
| | WIRE 10/02/00 | | 01-OCT-00 | | | | 2,200.00 |
| | WIRE 10/14/99 | | 01-OCT-00 | | | | 0.06 |
| | WIRE 10/27/00 | | 05-NOV-00 | | | | 2,380.00 |
| | WIRE 11/15/99 | | 01-OCT-00 | | | | 2,119.69 |
| | WIRE 11/15/98 | | 01-OCT-00 | | | | 184,074.39 |
| | WIRE 12/29/99 | | 01-OCT-00 | | | | 1,175.00 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534300

Oracle US Primary
Oracle USA, Inc

Journal Entries Report
Print Detail By Account
GL Date From 01-SEP-2000 To 30-NOV-2000

Report Date: 26-JAN-2007 23:48
Page:        118 of  118

Posted Status :Posted
Currency      All

Company Code: 001 - USA

| Customer Number | Payment Number | Transaction Number | Gl Date | Foreign Currency Debits | Foreign Currency Credits | Functional Currency Debits | Functional Currency Credits |
|---|---|---|---|---|---|---|---|
| Accounting Flexfield: 001.0000.12601.0000.959.070.999.999 | | | | | | | |
| Category: Misc Receipts | | | | | | | |
| Total for Category : Misc Receipts | | | | | | 6,973,953.04 | 27,768,659.91 |
| Total for Flexfield: 001.0000.12601.0000.959.070.999 .999 | | | | | | 7,832,355.36 | 27,880,003.26 |
| Total for Currency: USD | | | | | | 7,832,355.36 | 27,880,003.26 |
| Total for Company : 001   USA Code | | | | | | 7,832,355.36 | 27,880,003.26 |

Confidential - Pursuant To Protective Order

NDCA-ORCL 1534301