# EXHIBIT 132

## Oracle Product Industries  ($M's)
Q3 '01 P&L Summary - License (incl. Commercial ISD)

| License | FORECAST | | | | VAR to PRIOR FCST | | | | BUDGET | | | | 30% REV TGT | | Q3 '00 ACTUALS * | | | | % GROWTH | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM % | REV | EXP | GM$ | GM pts | REV | EXP | GM$ | GM % | TGT | % of TGT | REV | EXP | GM$ | GM % | REV | EXP | GM pts |
| East Field | 18 | 12 | 5 | 30% | - | - | - | - | 34 | 13 | 21 | 63% | 20 | 88% | 16 | 12 | 3 | 22% | 15% | 2% | 9 |
| East ISD | 4 | 1 | 4 | 87% | - | - | - | - | 5 | 0 | 4 | 91% | 6 | 72% | 5 | 1 | 4 | 80% | (7%) | (38%) | 7 |
| McLaughlin Total | 22 | 13 | 9 | 41% | - | - | - | - | 38 | 13 | 25 | 66% | 26 | 84% | 20 | 13 | 7 | 35% | 10% | (1%) | 6 |
| Central Field | 82 | 12 | 70 | 85% | (0) | - | (0) | (0) | 31 | 12 | 19 | 61% | 26 | 311% | 20 | 5 | 15 | 75% | 305% | 137% | 10 |
| Central ISD | 10 | 1 | 9 | 93% | - | - | - | - | 7 | 1 | 7 | 92% | 9 | 113% | 7 | 0 | 7 | 97% | 47% | 249% | (4) |
| Thimot Total | 92 | 13 | 79 | 86% | (0) | - | (0) | (0) | 38 | 13 | 26 | 67% | 35 | 261% | 27 | 5 | 22 | 81% | 239% | 142% | 5 |
| West Field | 34 | 13 | 21 | 62% | - | - | (0) | (0) | 33 | 13 | 20 | 61% | 43 | 79% | 33 | 6 | 27 | 83% | 3% | 123% | (20) |
| West ISD | 4 | 1 | 4 | 86% | - | - | - | - | 5 | 0 | 5 | 91% | 5 | 82% | 4 | (0) | 4 | 102% | 6% | NA | (16) |
| DeCesare Total | 38 | 13 | 25 | 65% | - | - | (0) | (0) | 38 | 13 | 25 | 65% | 48 | 79% | 37 | 6 | 31 | 85% | 3% | 136% | (20) |
| HQ/Mgmt Judgement | (2) | 10 | (12) | 604% | - | - | - | - | - | 10 | (10) | NA | (1) | 216% | (1) | 13 | (14) | NA | NA | (23%) | NA |
| Total License | 150 | 49 | 101 | 67% | (0) | - | (0) | (0) | 115 | 49 | 66 | 57% | 108 | 139% | 83 | 37 | 46 | 56% | 80% | 32% | 12 |
| Note: Total ISD Forecast | 19 | 4 | 15 | 81% | - | - | - | - | 17 | 2 | 15 | 91% | 20 | 93% | 15 | 1 | 14 | 93% | 21% | 251% | (13) |

* FY '00 Actuals have been restated to reflect the shift of accounts between AVPs at the start of FY '01.

# Oracle Product Industries  ($M's)

Q3 '01 Year-To-Date P&L Summary - License (incl. Commercial iSD)

## License

| | YTD FORECAST | | | | VAR to PRIOR FCST | | | | BUDGET | | | | 30% REV TARGET | | Q3 '00 YTD ACTUALS | | | | REVENUE % GROWTH | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | REV | EXP | GM$ | GM pts | REV | EXP | GM$ | GM% | TARGET | % of TGT | REV | EXP | GM$ | GM% | FCST | BDGT | TGT |
| East Field | 38 | 27 | 12 | 30% | - | - | - | - | 75 | 35 | 40 | 54% | 66 | 58% | 51 | 33 | 18 | 35% | (24%) | 48% | 30% |
| East iSD | 12 | 1 | 11 | 90% | - | - | - | - | 12 | 1 | 10 | 90% | 15 | 79% | 12 | 2 | 10 | 87% | 3% | (1%) | 30% |
| **McLaughlin Total** | 50 | 28 | 22 | 45% | - | - | - | - | 86 | 36 | 51 | 58% | 81 | 62% | 62 | 34 | 28 | 45% | (19%) | 39% | 30% |
| Central Field | 122 | 29 | 93 | 76% | (0) | - | (0) | - | 69 | 31 | 39 | 56% | 48 | 255% | 37 | 15 | 22 | 59% | 232% | 88% | 30% |
| Central iSD | 21 | 2 | 20 | 93% | - | - | - | - | 17 | 2 | 16 | 91% | 18 | 118% | 14 | 1 | 13 | 95% | 53% | 25% | 30% |
| **Thirnot Total** | 143 | 31 | 113 | 79% | (0) | - | (0) | - | 86 | 32 | 54 | 63% | 66 | 217% | 51 | 16 | 35 | 69% | 183% | 71% | 30% |
| West Field | 97 | 30 | 67 | 69% | (0) | - | (0) | - | 74 | 32 | 42 | 57% | 86 | 113% | 66 | 18 | 48 | 73% | 47% | 12% | 30% |
| West iSD | 10 | 1 | 9 | 88% | - | - | - | - | 12 | 1 | 11 | 89% | 12 | 87% | 9 | 1 | 8 | 90% | 13% | 35% | 30% |
| **DeCesare Total** | 108 | 31 | 76 | 71% | (0) | - | (0) | - | 86 | 33 | 54 | 62% | 98 | 110% | 75 | 19 | 57 | 75% | 43% | 15% | 30% |
| HQ/Mgmt.Judgement | (2) | 44 | (46) | | - | - | - | | - | 36 | (36) | NA | (1) | 221% | (1) | 46 | (47) | NA | NA | (100%) | 30% |
| **Total License** | 299 | 133 | 166 | 55% | (0) | - | (0) | - | 259 | 137 | 122 | 47% | 244 | 123% | 187 | 115 | 73 | 39% | 60% | 38% | 30% |
| *Note: Total iSD Forecast* | *44* | *4* | *40* | *91%* | *-* | *-* | *-* | *-* | *41* | *4* | *37* | *90%* | *45* | *96%* | *35* | *3* | *32* | *91%* | *25%* | *19%* | *30%* |

-- Oracle Confidential --

01/13/2001 01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380161

# Oracle Product Industries ($M's)

## Q3 '01 Forecast Summary - License (incl. Commercial iSD)

| License | TOTAL LICENSE REVENUE | | | | | | | 30% REV TARGET | | TOTAL PIPELINE | | | | | | HEADCOUNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLOSED | WORST | MOST LIKELY | BEST | FCST EXCL. JUDG. | MGMT JUDG. | FCST | TARGET | % of TGT | Q3 '01 PIPE | Change Prior | Cover FCST | Rate Target | Q3 '00 PIPE * | PIPE GROWTH | FCST | BDGT | % OF BDGT |
| East Field | 0 | 7 | 18 | 41 | 16 | 1 | 18 | 20 | 88% | 76 | (17) | 429% | 378% | | | 126 | 133 | 95% |
| East iSD | 1 | 3 | 4 | 5 | 4 | - | 4 | 6 | 72% | 10 | 1 | 247% | 177% | | | 17 | 15 | 113% |
| **McLaughlin Total** | **1** | **10** | **22** | **45** | **21** | **1** | **22** | **26** | **84%** | **87** | **(16)** | **394%** | **333%** | **-** | | **143** | **148** | **97%** |
| Central Field | 55 | 71 | 82 | 120 | 75 | 7 | 82 | 26 | 311% | 155 | 17 | 189% | 589% | | | 135 | 135 | 100% |
| Central iSD | 6 | 9 | 10 | 11 | 11 | (1) | 10 | 9 | 113% | 25 | 1 | 243% | 274% | | | 22 | 18 | 122% |
| **Thimot Total** | **60** | **80** | **92** | **132** | **85** | **7** | **92** | **35** | **261%** | **180** | **18** | **195%** | **509%** | **-** | | **157** | **153** | **103%** |
| West Field | 0 | 26 | 34 | 55 | 36 | (2) | 34 | 43 | 79% | 90 | 17 | 264% | 209% | | | 138 | 138 | 100% |
| West iSD | 1 | 4 | 4 | 5 | 4 | - | 4 | 5 | 82% | 13 | 0 | 307% | 250% | | | 19 | 16 | 119% |
| **DeCesare Total** | **1** | **30** | **38** | **60** | **40** | **(2)** | **38** | **48** | **79%** | **102** | **17** | **269%** | **214%** | **-** | | **157** | **154** | **102%** |
| HQ/Mgmt Judgement - Field | - | - | (2) | - | - | (2) | (2) | (1) | 216% | - | - | - | - | - | | 64 | 66 | 97% |
| **Total License** | **63** | **120** | **150** | **237** | **146** | **4** | **150** | **108** | **139%** | **368** | **19** | **246%** | **340%** | **230** | **60%** | **521** | **521** | **100%** |
| | | | | | | | | | | | | | | | | | | |
| *Note: Total iSD Forecast* | *8* | *16* | *19* | *20* | *19* | *(1)* | *19* | *20* | *93%* | *48* | *2* | *258%* | *240%* | | | *58* | *49* | *118%* |

\* FY00 Pipeline is from the corresponding week in the prior year.

OPI-Fcst-Q3Wk7: Forecast Q3

-- Oracle Confidential --

01/13/2001  01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380162

# Oracle Product Industries  ($M's)

Q4 '01 Forecast Summary - License (incl. Commercial iSD)

| License | TOTAL LICENSE REVENUE | | | | | 30% REV TARGET | | TOTAL PIPELINE | | | | | | HEADCOUNT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WORST | MOST LIKELY | BEST | Q4 '00 | GROWTH | TARGET | % of TGT | Q4 '01 PIPE | Change Prior | Cover FCST | Rate Target | Q4 '00 PIPE * | PIPE GROWTH | Q4 FCST | Q4 BDGT | % OF BDGT |
| East Field | 35 | 34 | 55 | 46 | (26%) | 59 | 57% | 103 | 23 | 307% | 174% | | | 136 | 138 | 99% |
| East iSD | - | 11 | - | 10 | 11% | 13 | 85% | 29 | - | 250% | 214% | | | 14 | 15 | 93% |
| **McLaughlin Total** | **35** | **45** | **55** | **56** | **(19%)** | **73** | **62%** | **132** | **23** | **293%** | **181%** | **-** | | **150** | **153** | **98%** |
| Central Field | 20 | 21 | 95 | 63 | (67%) | 81 | 25% | 149 | 9 | 727% | 183% | | | 135 | 139 | 97% |
| Central iSD | - | 11 | - | 12 | (0%) | 15 | 77% | 29 | - | 250% | 192% | | | 20 | 20 | 100% |
| **Thimot Total** | **20** | **32** | **95** | **74** | **(57%)** | **96** | **33%** | **178** | **9** | **556%** | **185%** | **-** | | **155** | **159** | **97%** |
| West Field | 35 | 31 | 65 | 60 | (49%) | 78 | 39% | 95 | 5 | 312% | 122% | | | 140 | 140 | 100% |
| West iSD | - | 11 | - | 9 | 35% | 11 | 104% | 29 | - | 250% | 259% | | | 17 | 17 | 100% |
| **DeCesare Total** | **35** | **42** | **65** | **69** | **(39%)** | **89** | **47%** | **124** | **5** | **295%** | **139%** | **-** | | **157** | **157** | **100%** |
| HQ/Mgmt Judgement - Field | - | 48 | - | (0) | NA | (0) | | - | - | - | - | - | | 64 | 64 | 100% |
| **Total License** | **90** | **167** | **215** | **198** | **(16%)** | **258** | **65%** | **434** | **36** | **260%** | **168%** | **405** | **7%** | **526** | **533** | **99%** |
| *Note: Total iSD Forecast* | *-* | *34* | *-* | *30* | *13%* | *39* | *87%* | *86* | *-* | *250%* | *218%* | *-* | | *51* | *52* | *98%* |

\* FY00 Pipeline is from the corresponding week in the prior year.

OPI-Fcst-Q3Wk7:  Forecast Q4

-- Oracle Confidential --

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380163

# Oracle Product Industries ($M's)
## Q4 '01 Year-To-Date P&L Summary - License

| | YTD FORECAST | | | | VAR to PRIOR FCST | | | BUDGET | | | | 30% REV TARGET | | Q4 '00 YTD ACTUALS | | | | REVENUE % GROWTH | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | REV | EXP | GM pts | REV | EXP | GM$ | GM% | TARGET | % of TGT | REV | EXP | GM$ | GM% | FCST | BDGT | TGT |
| **License** | | | | | | | | | | | | | | | | | | | | |
| East Field | 72 | 40 | 32 | 44% | - | - | - | 121 | 48 | 73 | 60% | 125 | 58% | 96 | 75 | 21 | 22% | (25%) | 26% | 30% |
| East ISD | 23 | 2 | 22 | 92% | - | - | - | 21 | 2 | 19 | 91% | 29 | 82% | 22 | 3 | 19 | 86% | 7% | (6%) | 30% |
| **McLaughlin Total** | 95 | 42 | 53 | 56% | - | - | - | 141 | 50 | 91 | 65% | 154 | 62% | 118 | 78 | 40 | 34% | (19%) | 20% | 30% |
| Central Field | 143 | 43 | 99 | 69% | (0) | - | (0) | 111 | 45 | 66 | 59% | 129 | 110% | 99 | 21 | 78 | 79% | 43% | 11% | 30% |
| Central ISD | 33 | 2 | 30 | 93% | - | - | - | 31 | 3 | 28 | 92% | 33 | 99% | 25 | 1 | 24 | 95% | 29% | 22% | 30% |
| **Thimot Total** | 175 | 46 | 129 | 74% | (0) | - | (0) | 141 | 48 | 94 | 66% | 162 | 108% | 125 | 23 | 102 | 82% | 40% | 13% | 30% |
| West Field | 128 | 45 | 83 | 65% | (0) | - | - | 119 | 46 | 73 | 61% | 164 | 78% | 126 | 24 | 102 | 81% | 1% | (6%) | 30% |
| West ISD | 22 | 2 | 20 | 91% | - | - | - | 22 | 2 | 20 | 91% | 23 | 95% | 18 | 1 | 16 | 92% | 23% | 26% | 30% |
| **DeCesare Total** | 150 | 47 | 103 | 69% | (0) | - | 0 | 141 | 49 | 93 | 66% | 187 | 80% | 144 | 25 | 119 | 82% | 4% | (2%) | 30% |
| HQ/Mgmt Judgement | 46 | 53 | (7) | (16%) | - | - | - | - | 46 | (46) | NA | (1) | (38778%) | (1) | 57 | (57) | NA | NA | (100%) | 30% |
| **Total License** | 466 | 189 | 278 | 60% | (0) | - | (0) | 424 | 192 | 232 | 55% | 502 | 93% | 386 | 182 | 204 | 53% | 21% | 10% | 30% |
| *Note: Total ISD Forecast* | *78* | *6* | *72* | *92%* | *78* | *6* | *92* | *74* | *6* | *67* | *91%* | *85* | *92%* | *65* | *6* | *59* | *91%* | *20%* | *14%* | *30%* |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380164

# Oracle Product Industries ($M's)
## Q3 '01 Pipeline Trend (incl. Commercial ISD)

| | Pipeline | | | | | Forecast | | | | | Forecasted Conversion | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total |
| **East - Steve McLaughlin** | | | | | | | | | | | | | |
| Week 2 | 48 | 79 | 127 | - | - | 14 | 28 | 42 | - | - | 30% | 35% | 33% |
| Week 4 | 30 | 68 | 98 | (29) | (22%) | 7 | 25 | 32 | 32 | (24%) | 23% | 37% | 32% |
| Week 6 | 32 | 71 | 103 | 5 | 5% | 7 | 15 | 22 | (10) | (31%) | 20% | 22% | 21% |
| Week 7 | 30 | 56 | 87 | (16) | (16%) | 7 | 15 | 22 | (10) | - | 22% | 27% | 25% |
| Week 9 | | | | | | | | | | | | | |
| Week 10 | | | | | | | | | | | | | |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative East \*** | 35 | 69 | 104 | (40) | (32%) | 9 | 21 | 30 | 12 | (48%) | 24% | 30% | 28% |
| **Central - Tom Thimot** | | | | | | | | | | | | | |
| Week 2 | 85 | 101 | 186 | - | - | 26 | 52 | 80 | - | - | 33% | 51% | 43% |
| Week 4 | 83 | 99 | 182 | (4) | (2%) | 21 | 59 | 80 | 80 | - | 25% | 60% | 44% |
| Week 6 | 75 | 86 | 161 | (21) | (11%) | 27 | 65 | 92 | 12 | 15% | 35% | 76% | 57% |
| Week 7 | 77 | 103 | 180 | 18 | 11% | 33 | 59 | 92 | (0) | (0%) | 42% | 58% | 51% |
| Week 9 | | | | | | | | | | | | | |
| Week 10 | | | | | | | | | | | | | |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative Central \*** | 80 | 97 | 177 | (6) | (3%) | 27 | 59 | 86 | 92 | 15% | 34% | 61% | 49% |
| **West - Mike DeCesare** | | | | | | | | | | | | | |
| Week 2 | 63 | 42 | 105 | - | - | 20 | 18 | 38 | - | - | 31% | 44% | 36% |
| Week 4 | 60 | 44 | 104 | (1) | (1%) | 20 | 18 | 38 | 38 | - | 33% | 42% | 37% |
| Week 6 | 57 | 28 | 85 | (19) | (18%) | 26 | 12 | 38 | - | - | 45% | 42% | 45% |
| Week 7 | 74 | 28 | 102 | 17 | 20% | 27 | 11 | 38 | - | - | 37% | 37% | 37% |
| Week 9 | | | | | | | | | | | | | |
| Week 10 | | | | | | | | | | | | | |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative West \*** | 63 | 35 | 99 | (3) | (3%) | 23 | 15 | 38 | 38 | - | 37% | 42% | 36% |
| **Total OPI (incl. Mgmt Judgement)** | | | | | | | | | | | | | |
| Week 2 | 196 | 222 | 418 | - | - | 59 | 91 | 150 | - | - | 30% | 41% | 36% |
| Week 4 | 173 | 211 | 384 | (33) | (8%) | 47 | 103 | 150 | (0) | - | 27% | 49% | 39% |
| Week 6 | 165 | 184 | 349 | (35) | (9%) | 58 | 92 | 150 | (0) | (0%) | 35% | 50% | 43% |
| Week 7 | 181 | 187 | 368 | 19 | 6% | 66 | 84 | 150 | (0) | - | 36% | 45% | 41% |
| Week 9 | | | | | | | | | | | | | |
| Week 10 | | | | | | | | | | | | | |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| **Average/Cumulative OPI \*** | 179 | 201 | 380 | (49) | (12%) | 57 | 93 | 150 | (0) | (0%) | 32% | 46% | 40% |

\* Indicates cumulative change in Pipeline from first forecast (Week 2) to current week

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 380165

01/13/2001  01:31 AM

## Oracle Product Industries  ($M's)
Pipeline History (Incl. Commercial ISD)

| | FY01 Pipeline | | | | FY00 Pipeline* | | | | Pipeline Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | Change Prior | Tech | Apps | Total | Change Prior | Tech | Apps | Total |
| **Q1** | | | | | | | | | | | |
| Week 2 | 66 | 104 | 170 | 28 | 5 | 42 | 47 | 47 | 1450% | 192% | 317% |
| Week 4 | 72 | 123 | 196 | (22) | 11 | 43 | 54 | 7 | 517% | 139% | 219% |
| Week 6 | 71 | 102 | 173 | (35) | 25 | 50 | 75 | 21 | 155% | 45% | 84% |
| Week 8 | 64 | 74 | 138 | (35) | 28 | 44 | 72 | (3) | 111% | 20% | 55% |
| Week 9 | 60 | 52 | 112 | (26) | 32 | 56 | 88 | 16 | 90% | (32%) | 12% |
| Week 10 | 61 | 38 | 98 | (13) | 38 | 49 | 87 | (1) | 67% | 16% | 38% |
| Week 11 | 63 | 56 | 119 | 21 | 35 | 57 | 92 | 6 | 67% | (14%) | 7% |
| Week 12 | 49 | 49 | 98 | (21) | 35 | 57 | 92 | 6 | 41% | 7% | 20% |
| Week 13 | 49 | 61 | 110 | 12 | 35 | 57 | 92 | 6 | 41% | 7% | 20% |
| **Average/Cumulative Q1** | 62 | 73 | 135 | (59) | 26 | 50 | 76 | 98 | 136% | 49% | 78% |
| **Q2** | | | | | | | | | | | |
| Week 2 | 122 | 156 | 278 | - | 40 | 48 | 89 | - | 201% | 222% | 212% |
| Week 4 | 129 | 146 | 275 | (2) | 43 | 87 | 129 | 40 | 204% | 69% | 113% |
| Week 5 ** | 124 | 136 | 259 | (16) | 68 | 84 | 151 | 21 | 87% | 61% | 72% |
| Week 6 | 119 | 146 | 265 | 5 | 66 | 84 | 151 | 0 | 80% | 72% | 76% |
| Week 7 | 120 | 131 | 251 | (14) | 57 | 97 | 153 | 3 | 111% | 36% | 63% |
| Week 10 | 113 | 118 | 231 | (20) | 57 | 97 | 153 | 0 | 99% | 22% | 50% |
| Week 11 | 118 | 118 | 236 | 5 | 123 | 63 | 187 | 33 | -5% | 87% | 26% |
| Week 12 | 116 | 116 | 232 | (4) | 71 | 99 | 170 | (17) | 64% | 17% | 37% |
| Week 13 | 127 | 95 | 223 | (9) | 76 | 88 | 164 | (6) | 68% | 8% | 36% |
| Week 14 *** | 131 | 81 | 212 | (10) | 73 | 82 | 155 | (8) | 79% | -1% | 37% |
| | 130 | 83 | 214 | 1 | 73 | 82 | 155 | - | 78% | 1% | 38% |
| **Average/Cumulative Q2** | 123 | 121 | 243 | (64) | 68 | 83 | 151 | 67 | 81% | 45% | 61% |
| **Q3** | | | | | | | | | | | |
| Week 2 | 196 | 222 | 418 | 418 | 167 | 71 | 238 | - | 18% | 212% | 76% |
| Week 4 | 173 | 211 | 384 | (33) | 112 | 128 | 240 | 2 | 55% | 65% | 60% |
| Week 6 | 165 | 184 | 349 | (35) | 129 | 121 | 250 | 10 | 28% | 53% | 40% |
| Week 7 | 181 | 187 | 368 | 19 | 109 | 121 | 230 | (20) | 66% | 55% | 60% |
| Week 9 | | | | | 108 | 113 | 221 | (9) | | | |
| Week 10 | | | | | 108 | 108 | 216 | (5) | | | |
| Week 11 | | | | | 104 | 105 | 210 | (7) | | | |
| Week 12 | | | | | 104 | 105 | 210 | (7) | | | |
| Week 13 | | | | | 100 | 97 | 197 | (12) | | | |
| **Average/Cumulative Q3** | 179 | 201 | 380 | 368 | 116 | 109 | 225 | (50) | 54% | 85% | 69% |
| **Q4** | | | | | | | | | | | |
| Week 2 | | | | | 136 | 179 | 315 | | | | |
| Week 4 | | | | | 143 | 203 | 346 | 31 | | | |
| Week 6 | | | | | 168 | 237 | 405 | 59 | | | |
| Week 7 | | | | | 142 | 226 | 368 | (37) | | | |
| Week 9 | | | | | 136 | 218 | 354 | (14) | | | |
| Week 10 | | | | | 134 | 211 | 345 | (8) | | | |
| Week 11 | | | | | 134 | 211 | 345 | - | | | |
| Week 12 | | | | | 144 | 238 | 383 | 38 | | | |
| Week 13 | | | | | 148 | 224 | 371 | (12) | | | |
| **Average/Cumulative Q4** | | | | | 144 | 217 | 361 | 56 | | | |

* In FY00, pipeline collection began in Week 4 of Q1. (Pipeline number comparisons by week are matched as closely as possible (collection weeks may vary year to year).
** FY00 pipeline comparison is to the closest (subsequent) week of the prior year.

-- Oracle Confidential --

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

# Oracle Product Industries ($M's)

Q3 '01 Closed License Deals by Month (incl. Commercial ISD)

## Closed Deals

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 0 | - | - | 18 | 12 | (1) | 5 | 16 |
| East ISD | 1 | - | - | 4 | 2 | 0 | 2 | 5 |
| McLaughlin Total | 1 | - | - | 22 | 14 | (0) | 7 | 20 |
| Central Field | 54 | 0 | - | 82 | 2 | 2 | 16 | 20 |
| Central ISD | 6 | - | - | 10 | 1 | 5 | 5 | 7 |
| Thimot Total | 60 | 0 | - | 92 | 3 | 3 | 21 | 27 |
| West Field | 0 | (0) | - | 34 | 1 | (0) | 33 | 33 |
| West ISD | 1 | - | - | 4 | 1 | 1 | 2 | 4 |
| DeCesare Total | 1 | (0) | - | 38 | 1 | 1 | 35 | 37 |
| HQ/Mgmt Judgement | - | - | - | (2) | 0 | (1) | 0 | (1) |
| Total License | 63 | 0 | - | 150 | 18 | 2 | 63 | 83 |

Note: Total ISD Closed

| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 8 | - | - | 19 | 4 | 2 | 9 | 15 |

## Closed % of Fcst

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 2% | - | - | 2% | 75% | (5%) | 30% | 100% |
| East ISD | 19% | - | - | 19% | 45% | 9% | 46% | 100% |
| McLaughlin Total | 5% | - | - | 5% | 69% | (2%) | 34% | 100% |
| Central Field | 67% | 0% | - | 67% | 9% | 12% | 80% | 100% |
| Central ISD | 55% | - | - | 55% | 15% | 10% | 75% | 100% |
| Thimot Total | 65% | 0% | - | 65% | 10% | 11% | 78% | 100% |
| West Field | 0% | (0%) | - | 0% | 2% | (1%) | 99% | 100% |
| West ISD | 32% | - | - | 32% | 18% | 26% | 57% | 100% |
| DeCesare Total | 4% | (0%) | - | 4% | 4% | 1% | 95% | 100% |
| HQ/Mgmt Judgement | - | - | - | 0% | (41%) | 176% | (35%) | 100% |
| Total License | 42% | 0% | - | 42% | 22% | 2% | 76% | 100% |

Note: Total ISD Closed

| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 42% | - | - | 42% | 25% | 14% | 62% | 100% |

OPI-Fcst-Q3Wk7: Closed by Month Q3

-- Oracle Confidential --

01/13/2001 01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380167

# Oracle Product Industries ($M's)
Field Deal Size Analysis (excludes ISD and Management Judgement)

| | Current Forecast | | | Prior Forecast | | | Q2 '01 | | | Q1 '01 | | | Q4 '00 | | | Q3 '00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Field >1M | Field <1M | Total Field | Field >1M | Field <1M | Total Field | Field >1M | Field <1M | Total Field | Field >1M | Field <1M | Total Field | Field >1M | Field <1M | Total Field | Field >1M | Field <1M | Total Field |
| **East** | | | | | | | | | | | | | | | | | | |
| Revenue | $ 12 | $ 4 | $ 16 | $ 8 | $ 5 | $ 13 | $ 15 | $ 4 | $ 19 | $ - | $ 2 | $ 2 | $ 41 | $ 6 | $ 47 | $ 15 | $ (1) | $ 14 |
| Revenue Mix | 76% | 24% | | 63% | 37% | | 80% | 20% | | - | 100% | | 87% | 13% | | 105% | (5%) | |
| Number of Deals | 6 | 14 | 20 | 4 | 15 | 19 | 6 | 14 | 20 | - | 10 | 10 | 9 | 22 | 31 | 3 | 14 | 17 |
| Deal Mix | 30% | 70% | | 21% | 79% | | 30% | 70% | | - | 100% | | 29% | 71% | | 18% | 82% | |
| **Central** | | | | | | | | | | | | | | | | | | |
| Revenue | $ 79 | $ (4) | $ 75 | $ 67 | $ 7 | $ 74 | $ 20 | $ 6 | $ 26 | $ 9 | $ 4 | $ 14 | $ 62 | $ 2 | $ 64 | $ 20 | $ 3 | $ 23 |
| Revenue Mix | 105% | (5%) | | 91% | 9% | | 76% | 22% | | 68% | 32% | | 97% | 3% | | 87% | 13% | |
| Number of Deals | 10 | 25 | 35 | 7 | 28 | 35 | 4 | 17 | 21 | 4 | 11 | 15 | 8 | 17 | 25 | 5 | 13 | 18 |
| Deal Mix | 29% | 71% | | 20% | 80% | | 19% | 81% | | 27% | 73% | | 32% | 68% | | 28% | 72% | |
| **West** | | | | | | | | | | | | | | | | | | |
| Revenue | $ 31 | $ 5 | $ 36 | $ 26 | $ 4 | $ 30 | $ 42 | $ 4 | $ 47 | $ 14 | $ 3 | $ 17 | $ 55 | $ 2 | $ 56 | $ 27 | $ 3 | $ 31 |
| Revenue Mix | 86% | 14% | | 86% | 14% | | 91% | 9% | | 84% | 16% | | 97% | 3% | | 89% | 11% | |
| Number of Deals | 9 | 25 | 34 | 8 | 26 | 34 | 7 | 15 | 22 | 1 | 12 | 13 | 16 | 10 | 26 | 7 | 13 | 20 |
| Deal Mix | 26% | 74% | | 24% | 76% | | 32% | 68% | | 8% | 92% | | 62% | 38% | | 35% | 65% | |
| **Total OPI Field** | | | | | | | | | | | | | | | | | | |
| Revenue | $ 122 | $ 5 | $ 127 | $ 101 | $ 16 | $ 117 | $ 78 | $ 14 | $ 92 | $ 24 | $ 9 | $ 33 | $ 158 | $ 10 | $ 168 | $ 63 | $ 6 | $ 68 |
| Revenue Mix | 96% | 4% | | 87% | 13% | | 85% | 15% | | 72% | 28% | | 94% | 6% | | 92% | 8% | |
| Number of Deals | 25 | 64 | 89 | 19 | 69 | 88 | 17 | 46 | 63 | 5 | 33 | 38 | 33 | 49 | 82 | 15 | 40 | 55 |
| Deal Mix | 28% | 72% | | 22% | 78% | | 27% | 73% | | 13% | 87% | | 40% | 60% | | 27% | 73% | |



Number of Field Deals by Deal Size



Field Revenue by Deal Size ($M)

-- Oracle Confidential --

OPI-Fcst-Q3Xx7: Deal History

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380168

# Oracle Product Industries  ($M's)
## FY01 Product Summary - By Quarter

| | | Q101 Act | Q100 Act | Growth % | Q201 Act | Q200 Act | Growth % | Q301 Fcst | Q300 Act | Growth % | Q401 Fcst | Q400 Act | Growth % | FY01 Fcst | FY00 Act | Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **East** | CRM | 0 | 0 | (21%) | 1 | 17 | (94%) | 4 | 8 | (53%) | 4 | 16 | (75%) | 9 | 41 | (78%) |
| | ERP | 1 | 0 | 232% | 8 | 8 | 8% | 11 | 3 | 273% | 25 | 24 | 5% | 47 | 35 | 32% |
| | Total Applications | 2 | 1 | 130% | 9 | 25 | (62%) | 15 | 11 | 36% | 29 | 40 | (27%) | 56 | 76 | (27%) |
| | Server | 3 | 7 | (64%) | 14 | 4 | 266% | 6 | 8 | (26%) | 16 | 15 | 5% | 38 | 34 | 13% |
| | Tools | 0 | 0 | (10%) | 1 | 2 | (73%) | 1 | 1 | (14%) | 0 | 2 | (85%) | 2 | 5 | (67%) |
| | Total Technology | 3 | 7 | (63%) | 15 | 6 | 143% | 7 | 9 | (25%) | 16 | 17 | (4%) | 40 | 39 | 3% |
| | Other Products | (0) | 2 | (120%) | 0 | 2 | (85%) | - | (0) | (100%) | - | (1) | (100%) | (0) | 3 | (105%) |
| | **McLaughlin Total** | 4 | 10 | (60%) | 24 | 32 | (24%) | 22 | 20 | 10% | 45 | 56 | (19%) | 95 | 118 | (19%) |
| **Central** | CRM | 1 | 2 | 246% | 7 | 0 | NA | 0 | 13 | (96%) | 6 | 8 | (25%) | 14 | 21 | (33%) |
| | ERP | 3 | 12 | (77%) | 14 | 0 | NA | 59 | 2 | 2337% | 17 | 32 | (45%) | 93 | 46 | 101% |
| | Total Applications | 4 | 12 | (69%) | 21 | 0 | NA | 59 | 15 | 290% | 23 | 39 | (41%) | 107 | 67 | 59% |
| | Server | 13 | 3 | 301% | 13 | 6 | 116% | 32 | 11 | 187% | 8 | 34 | (77%) | 66 | 54 | 22% |
| | Tools | 0 | 2 | (79%) | 0 | 0 | 52% | 0 | 1 | (86%) | 1 | 2 | (42%) | 2 | 4 | (57%) |
| | Total Technology | 14 | 5 | 180% | 13 | 6 | 113% | 33 | 12 | 169% | 9 | 36 | (75%) | 68 | 59 | 16% |
| | Other Products | 0 | (0) | (326%) | (0) | (0) | (168%) | - | (0) | (100%) | - | (1) | (100%) | 0 | (1) | (125%) |
| | **Thimot Total** | 18 | 17 | 4% | 33 | 6 | 416% | 92 | 27 | 239% | 32 | 74 | (57%) | 175 | 125 | 40% |
| **West** | CRM | 1 | 16 | (93%) | 22 | 0 | NA | 1 | 0 | 6% | 12 | 6 | 109% | 36 | 23 | 59% |
| | ERP | 13 | 2 | 511% | 4 | 7 | (35%) | 9 | 12 | (24%) | 19 | 25 | (24%) | 45 | 46 | (1%) |
| | Total Applications | 14 | 18 | (21%) | 26 | 7 | 290% | 11 | 13 | (21%) | 31 | 31 | 0% | 82 | 69 | 19% |
| | Server | 4 | 4 | (9%) | 24 | 9 | 181% | 27 | 21 | 31% | 10 | 26 | (60%) | 65 | 59 | 10% |
| | Tools | 0 | 1 | (57%) | 0 | 1 | (60%) | 0 | 1 | (86%) | 1 | 13 | (92%) | 2 | 16 | (88%) |
| | Total Technology | 4 | 5 | (14%) | 24 | 10 | 151% | 27 | 22 | 25% | 11 | 39 | (71%) | 67 | 75 | (10%) |
| | Other Products | - | (0) | NA | 0 | (0) | (120%) | - | (0) | (100%) | - | (1) | (100%) | 1 | 1 | 73% |
| | **DeCesare Total** | 19 | 22 | (16%) | 51 | 16 | 216% | 38 | 37 | 3% | 42 | 69 | (39%) | 150 | 144 | 4% |
| **Headquarters** | CRM | - | 0 | NA | - | - | NA | - | 0 | NA | - | 0 | NA | - | 0 | NA |
| | ERP | - | 0 | NA | - | - | NA | (1) | (1) | NA | 33 | (0) | NA | 32 | (1) | NA |
| | Total Applications | (0) | 0 | NA | - | 0 | NA | (1) | (1) | NA | 33 | (0) | NA | 32 | (1) | NA |
| | Server | (0) | 0 | NA | - | 0 | NA | (1) | (0) | NA | 15 | (0) | NA | 14 | 0 | NA |
| | Tools | - | 0 | NA | - | - | NA | - | (0) | NA | (0) | (0) | NA | (0) | 0 | NA |
| | Total Technology | (0) | 0 | NA | - | 0 | NA | (1) | (0) | NA | 15 | (0) | NA | 14 | 0 | NA |
| | Other Products | - | 0 | NA | - | (0) | NA | - | 0 | NA | - | 0 | NA | - | 0 | NA |
| | **HQ Total** | (0) | 0 | NA | 0 | (0) | NA | (2) | (1) | 180% | 48 | (0) | NA | 46 | (1) | NA |
| **Total OPI** | CRM | 2 | 16 | (86%) | 30 | 17 | 77% | 6 | 22 | (74%) | 21 | 29 | (27%) | 59 | 85 | (30%) |
| | ERP | 17 | 15 | 19% | 27 | 15 | 80% | 79 | 17 | 361% | 95 | 80 | 18% | 217 | 127 | 71% |
| | Total Applications | 20 | 31 | (37%) | 56 | 32 | 79% | 84 | 39 | 114% | 116 | 110 | 6% | 277 | 212 | 31% |
| | Server | 20 | 15 | 34% | 51 | 18 | 178% | 65 | 40 | 61% | 48 | 75 | (35%) | 183 | 148 | 24% |
| | Tools | 1 | 2 | (69%) | 1 | 4 | (59%) | 1 | 2 | (67%) | 2 | 16 | (86%) | 5 | 25 | (79%) |
| | Total Technology | 20 | 17 | 20% | 52 | 22 | 138% | 66 | 43 | 54% | 51 | 91 | (44%) | 189 | 172 | 10% |
| | Other Products | 0 | 2 | (63%) | 0 | 1 | (75%) | - | (1) | (100%) | - | (1) | (100%) | 0 | (1) | (54%) |
| | **Total License** | 41 | 50 | (18%) | 109 | 54 | 100% | 150 | 83 | 80% | 167 | 198 | (16%) | 466 | 386 | 21% |

Oracle Confidential

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

## Oracle Product Industries  ($M's)
### FY01 Actuals/Forecast By Quarter

| | Q101 ACTUAL | | | | | Q201 ACTUAL | | | | | Q301 FORECAST | | | | | Q401 FORECAST | | | | | FY01 FORECAST | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC |
| **License** | | | | | | | | | | | | | | | | | | | | | | | | | |
| East Field | 2 | 6 | (4) | (211%) | 115 | 19 | 8 | 10 | 56% | 111 | 18 | 12 | 5 | 30% | 126 | 34 | 14 | 20 | 60% | 136 | 72 | 40 | 32 | 44% | 136 |
| East ISD | 2 | 0 | 2 | 93% | 12 | 6 | 0 | 5 | 93% | 14 | 4 | 1 | 4 | 87% | 17 | 11 | 1 | 11 | 94% | 14 | 23 | 2 | 22 | 92% | 14 |
| **McLaughlin Total** | 4 | 6 | (2) | (61%) | 127 | 24 | 9 | 16 | 65% | 125 | 22 | 13 | 9 | 41% | 143 | 45 | 14 | 31 | 68% | 150 | 95 | 42 | 53 | 56% | 150 |
| Central Field | 14 | 7 | 7 | 47% | 128 | 26 | 10 | 16 | 63% | 137 | 82 | 12 | 70 | 85% | 135 | 21 | 14 | 6 | 30% | 135 | 143 | 43 | 99 | 69% | 135 |
| Central ISD | 4 | 0 | 4 | 93% | 14 | 7 | 1 | 7 | 93% | 19 | 10 | 1 | 9 | 93% | 22 | 11 | 1 | 11 | 92% | 20 | 33 | 2 | 30 | 93% | 20 |
| **Thinnot Total** | 18 | 8 | 10 | 57% | 142 | 33 | 10 | 23 | 69% | 156 | 92 | 13 | 79 | 86% | 157 | 32 | 15 | 17 | 52% | 155 | 175 | 46 | 129 | 74% | 155 |
| West Field | 17 | 7 | 10 | 60% | 117 | 47 | 11 | 36 | 77% | 131 | 34 | 13 | 21 | 62% | 138 | 31 | 15 | 16 | 51% | 140 | 128 | 45 | 83 | 65% | 140 |
| West ISD | 2 | 0 | 2 | 90% | 12 | 4 | 0 | 4 | 89% | 15 | 4 | 1 | 4 | 86% | 19 | 11 | 1 | 11 | 93% | 17 | 22 | 2 | 20 | 91% | 17 |
| **DeCesare Total** | 19 | 7 | 12 | 64% | 129 | 51 | 11 | 40 | 78% | 146 | 38 | 13 | 25 | 65% | 157 | 42 | 16 | 26 | 63% | 157 | 150 | 47 | 103 | 69% | 157 |
| HQ/Mgmt Judgment | (0) | 20 | (20) | NA | 67 | (0) | 13 | (13) | NA | 49 | (2) | 10 | (12) | 604% | 64 | 48 | 10 | 38 | 79% | 64 | 46 | 53 | (7) | (16%) | 64 |
| **Total License** | 41 | 41 | (0) | (1%) | 465 | 109 | 43 | 65 | 60% | 476 | 150 | 49 | 101 | 67% | 521 | 167 | 55 | 112 | 67% | 526 | 466 | 189 | 278 | 60% | 526 |
| *Note: Total ISD Forecast* | *8* | *1* | *7* | *91%* | *38* | *17* | *1* | *16* | *92%* | *48* | *19* | *4* | *15* | *81%* | *58* | *34* | *5* | *30* | *86%* | *51* | *78* | *10* | *68* | *87%* | *51* |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380170

# Oracle Product Industries ($M's)
## FY00 Actuals By Quarter

| License | Q100 ACTUAL | | | | | Q200 ACTUAL | | | | | Q300 ACTUAL | | | | | Q400 ACTUAL | | | | | FY00 ACTUAL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC |
| East Field | 8 | 8 | 0 | 5% | 127 | 27 | 13 | 14 | 51% | 127 | 16 | 12 | 3 | 22% | 134 | 46 | 42 | 4 | 8% | 117 | 96 | 75 | 21 | 22% | 117 |
| East ISD | 2 | 0 | 2 | 91% | 10 | 5 | 0 | 5 | 91% | 10 | 5 | 1 | 4 | 80% | 15 | 10 | 2 | 9 | 85% | 19 | 22 | 3 | 19 | 86% | 19 |
| **McLaughlin Total** | **10** | **8** | **2** | **22%** | **137** | **32** | **14** | **19** | **56%** | **137** | **20** | **13** | **7** | **35%** | **149** | **56** | **44** | **12** | **22%** | **136** | **118** | **78** | **40** | **34%** | **136** |
| Central Field | 14 | 5 | 9 | 63% | 107 | 3 | 5 | (2) | (77%) | 107 | 20 | 5 | 15 | 75% | 106 | 63 | 6 | 56 | 90% | 102 | 99 | 21 | 78 | 79% | 102 |
| Central ISD | 3 | 0 | 3 | 91% | 9 | 3 | 0 | 3 | 93% | 9 | 7 | 0 | 7 | 97% | 11 | 12 | 0 | 11 | 96% | 14 | 25 | 1 | 24 | 95% | 14 |
| **Thimot Total** | **17** | **5** | **12** | **68%** | **116** | **6** | **5** | **1** | **20%** | **116** | **27** | **5** | **22** | **81%** | **117** | **74** | **7** | **67** | **91%** | **116** | **125** | **23** | **102** | **82%** | **116** |
| West Field | 20 | 6 | 14 | 68% | 118 | 13 | 6 | 7 | 56% | 118 | 33 | 6 | 27 | 83% | 110 | 60 | 6 | 54 | 90% | 114 | 126 | 24 | 102 | 81% | 114 |
| West ISD | 2 | 0 | 2 | 80% | 10 | 3 | 0 | 2 | 84% | 10 | 4 | (0) | 4 | 102% | 10 | 9 | 0 | 8 | 94% | 10 | 18 | 1 | 16 | 92% | 10 |
| **DeCesare Total** | **22** | **7** | **16** | **69%** | **128** | **16** | **6** | **10** | **61%** | **128** | **37** | **6** | **31** | **85%** | **120** | **69** | **6** | **62** | **91%** | **124** | **144** | **25** | **119** | **82%** | **124** |
| HQMgmt.Judgement | 0 | 20 | (20) | NA | 183 | (0) | 12 | (13) | NA | 183 | (1) | 13 | (14) | NA | 173 | (0) | 11 | (11) | NA | 103 | (1) | 57 | (57) | NA | 103 |
| **Total License** | **50** | **40** | **9** | **19%** | **564** | **54** | **37** | **17** | **31%** | **564** | **83** | **37** | **46** | **56%** | **559** | **198** | **67** | **131** | **66%** | **479** | **386** | **182** | **204** | **53%** | **479** |
| *Note: Total ISD Forecast* | *8* | *1* | *7* | *89%* | *29* | *12* | *1* | *11* | *90%* | *29* | *15* | *1* | *14* | *93%* | *36* | *30* | *2* | *28* | *92%* | *43* | *65* | *6* | *59* | *91%* | *43* |

Note: FY'00 Actuals have been restated to reflect the shift of accounts between AVPs at the start of FY '01.

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380171

## Oracle Product Industries ($M's)
License Growth By Quarter

| License | Q101 GROWTH | | | | | Q201 GROWTH | | | | | Q301 GROWTH | | | | | Q401 GROWTH | | | | | FY01 GROWTH | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC |
| East Field | (75%) | (18%) | NA | (217) pt | (9%) | (31%) | (38%) | (24%) | 5 pt | (17%) | 15% | 2% | 60% | 9 pt | (3%) | (26%) | (68%) | 471% | 52 pt | 16% | (25%) | (46%) | 50% | 22 pt | 16% |
| East ISD | 5% | 34% | 2% | (2) pt | 20% | 10% | (14%) | 12% | 2 pt | (7%) | (7%) | (38%) | 1% | 7 pt | 13% | 11% | 55% | 23% | 9 pt | (26%) | 7% | 39% | 14% | 6 pt | (26%) |
| **McLaughlin Total** | (60%) | (17%) | (213%) | (83) pt | (7%) | (24%) | (37%) | (15%) | 7 pt | (16%) | 10% | (1%) | 29% | 6 pt | (1%) | (19%) | (67%) | 150% | 46 pt | 10% | (19%) | (46%) | 33% | 22 pt | 10% |
| Central Field | 1% | 42% | (24%) | (15) pt | 20% | 841% | 95% | (866%) | 139 pt | 29% | 303% | 137% | 360% | 10 pt | 27% | (67%) | 132% | (89%) | (50) pt | 32% | 43% | 104% | 27% | (9) pt | 32% |
| Central ISD | 18% | (5%) | 20% | 2 pt | 56% | 95% | 114% | 93% | (1) pt | 73% | 47% | 248% | 41% | (4) pt | 100% | (0%) | 105% | (5%) | (4) pt | 43% | 29% | 107% | 25% | (3) pt | 43% |
| **Thimot Total** | 4% | 40% | (12%) | (11) pt | 22% | 416% | 100% | 1676% | 49 pt | 33% | 239% | 142% | 262% | 5 pt | 34% | (57%) | 130% | (75%) | (39) pt | 34% | 40% | 104% | 26% | (8) pt | 34% |
| West Field | (16%) | 4% | (25%) | (7) pt | (1%) | 253% | 85% | 384% | 21 pt | 19% | 3% | 123% | (22%) | (20) pt | 17% | (49%) | 150% | (71%) | (39) pt | 23% | 1% | 89% | (19%) | (16) pt | 23% |
| West ISD | (15%) | (55%) | (5%) | 9 pt | 20% | 46% | (2%) | 55% | 5 pt | 54% | 6% | (97.5%) | (11%) | (16) pt | 95% | 35% | 59% | 33% | (1) pt | 74% | 23% | 48% | 21% | (1) pt | 74% |
| **DeCesare Total** | (16%) | (0%) | (22%) | (6) pt | 1% | 216% | 76% | 303% | 17 pt | 22% | 3% | 136% | (21%) | (20) pt | 23% | (39%) | 143% | (98%) | (28) pt | 27% | 4% | 86% | (14%) | (14) pt | 27% |
| HC/Mgmt Judgement | (110%) | (1%) | 1% | NA | (53%) | (100%) | 8% | 5% | NA | (72%) | 180% | (23%) | (13%) | NA | (43%) | NA | (8%) | (449%) | NA | (38%) | NA | (5%) | (87%) | NA | (38%) |
| **Total License** | (18%) | 1% | (104%) | (20) pt | (16%) | 100% | 16% | 285% | 29 pt | (15%) | 80% | 32% | 118% | 12 pt | 4% | (16%) | (18%) | (15%) | 1 pt | 10% | 21% | 3% | 31% | 7 pt | 10% |
| Note: Total /ISD Forecast | 4% | (24%) | 8% | 3 pt | 31% | 45% | 17% | 48% | 2 pt | 34% | 21% | 28% | 4% | (13) pt | 62% | 13% | 93% | 6% | (9) pt | 19% | 30% | 16% | 36% | (9) pt | 19% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380172

# Oracle Product Industries ($M's)
## FY01 P&L Target By Quarter

| | Q101 TARGET | | | | | Q201 TARGET | | | | | Q301 TARGET | | | | | Q401 TARGET | | | | | FY01 TARGET | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC | REV | EXP | GM $ | GM % | EOP HC |
| **License** | | | | | | | | | | | | | | | | | | | | | | | | | |
| East Field | 10 | 11 | (1) | (5%) | 126 | 35 | 11 | 24 | 68% | 128 | 20 | 13 | 8 | 38% | 126 | 59 | 14 | 46 | 77% | 138 | 125 | 48 | 77 | 61% | 138 |
| East ISD | 2 | 0 | 2 | 66% | 14 | 7 | 0 | 6 | 94% | 15 | 6 | 0 | 5 | 93% | 17 | 13 | 1 | 13 | 95% | 15 | 29 | 2 | 27 | 93% | 15 |
| **McLaughlin Total** | 13 | 11 | 2 | 12% | 140 | 42 | 12 | 30 | 72% | 143 | 26 | 13 | 13 | 50% | 143 | 73 | 14 | 58 | 80% | 153 | 154 | 50 | 103 | 67% | 153 |
| Central Field | 18 | 9 | 9 | 50% | 126 | 4 | 10 | (6) | (166%) | 130 | 26 | 12 | 14 | 54% | 135 | 81 | 14 | 67 | 82% | 139 | 129 | 45 | 84 | 65% | 139 |
| Central ISD | 4 | 0 | 4 | 89% | 17 | 5 | 1 | 4 | 89% | 17 | 9 | 1 | 8 | 93% | 22 | 15 | 1 | 14 | 94% | 20 | 33 | 3 | 30 | 92% | 20 |
| **Thimot Total** | 22 | 9 | 13 | 58% | 143 | 8 | 10 | (2) | (21%) | 147 | 35 | 13 | 23 | 64% | 157 | 96 | 15 | 81 | 84% | 159 | 162 | 48 | 115 | 71% | 159 |
| West Field | 26 | 9 | 17 | 67% | 117 | 17 | 10 | 7 | 41% | 133 | 43 | 13 | 30 | 70% | 138 | 78 | 15 | 63 | 81% | 140 | 164 | 46 | 118 | 72% | 140 |
| West ISD | 3 | 0 | 3 | 88% | 15 | 4 | 0 | 3 | 88% | 15 | 5 | 0 | 5 | 90% | 19 | 11 | 1 | 10 | 93% | 17 | 23 | 2 | 21 | 91% | 17 |
| **DeCesare Total** | 29 | 9 | 20 | 69% | 132 | 21 | 11 | 10 | 50% | 148 | 48 | 13 | 34 | 72% | 157 | 89 | 16 | 74 | 82% | 157 | 187 | 49 | 139 | 74% | 157 |
| HQ/Mgmt Judgement | 1 | 14 | (13) | NA | 64 | (1) | 12 | (13) | NA | 66 | (1) | 10 | (11) | NA | 64 | (0) | 10 | (10) | NA | 64 | (1) | 46 | (47) | 4000% | 64 |
| **Total License** | 65 | 43 | 21 | 33% | 479 | 71 | 45 | 26 | 37% | 504 | 108 | 49 | 59 | 55% | 521 | 258 | 55 | 203 | 79% | 533 | 502 | 192 | 309 | 62% | 533 |
| | | | | | | | | | | | | | | | | | | | | | | | | | |
| *Note: Total ISD Forecast* | 10 | 1 | 9 | 88% | 46 | 15 | 1 | 14 | 91% | 47 | 20 | 2 | 18 | 92% | 58 | 39 | 2 | 37 | 94% | 52 | 85 | 6 | 78 | 92% | 52 |

Note: Revenue target is 30% year over year growth.
Expense and headcount target is equal to budget.

OPI-Fcst-Q3Wkf: FY01 Target

-- Oracle Confidential --

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                    NDCA-ORCL 380173

# Oracle Product Industries ($M's)
## FY01 Variance To Target By Quarter

### License Variance

| | Q1'01 TARGET VARIANCE | | | | | Q2'01 TARGET VARIANCE | | | | | Q3'01 TARGET VARIANCE | | | | | Q4'01 TARGET VARIANCE | | | | | FY'01 TARGET VARIANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC |
| East Field | (8) | (5) | (4) | (206) pt | (11) | (16) | (3) | (13) | (12) pt | (17) | (2) | (0) | (2) | (8) pt | - | (26) | - | (26) | (17) pt | (2) | (53) | (8) | (45) | (17) pt | (2) |
| East SD | (0) | (0) | (0) | 3 pt | (2) | (1) | (0) | (1) | (2) pt | (1) | (2) | (0) | (2) | (6) pt | - | (2) | - | (2) | (1) pt | (1) | (5) | 0 | (5) | (1) pt | (3) |
| **McLaughlin Total** | **(8)** | **(5)** | **(4)** | **(73) pt** | **(13)** | **(18)** | **(3)** | **(14)** | **(7) pt** | **(18)** | **(4)** | **(0)** | **(4)** | **(9) pt** | **-** | **(28)** | **-** | **(28)** | **(12) pt** | **(3)** | **(58)** | **(8)** | **(50)** | **(12) pt** | **(3)** |
| Central Field | (4) | (2) | (2) | (3) pt | 2 | 23 | 0 | 22 | 228 pt | 7 | 56 | (0) | 56 | 31 pt | 2 | (61) | - | (61) | (52) pt | - | 13 | (1) | 15 | 4 pt | - |
| Central ISD | (0) | (0) | (0) | 4 pt | (3) | 2 | 0 | 2 | 4 pt | 2 | 1 | 0 | 1 | (1) pt | - | 0 | - | 0 | 2 pt | - | 0 | 0 | 0 | 0 pt | (4) |
| **Thimot Total** | **(4)** | **(2)** | **(3)** | **(0) pt** | **(1)** | **25** | **0** | **25** | **90 pt** | **9** | **57** | **(0)** | **57** | **22 pt** | **2** | **(64)** | **-** | **(64)** | **(32) pt** | **(4)** | **13** | **(1)** | **15** | **3 pt** | **(4)** |
| West Field | (9) | (2) | (7) | 1 pt | - | 29 | 1 | 29 | 36 pt | (2) | (9) | (0) | (9) | (8) pt | - | (48) | - | (48) | (30) pt | - | (36) | (1) | (35) | (7) pt | - |
| West ISD | (1) | (1) | (1) | 1 pt | (3) | 0 | 0 | 0 | 1 pt | - | (1) | 0 | (1) | (1) pt | - | 0 | - | 0 | 0 pt | - | (1) | (0) | (1) | (0) pt | - |
| **DeCesare Total** | **(10)** | **(2)** | **(8)** | **1 pt** | **(3)** | **30** | **1** | **29** | **29 pt** | **(2)** | **(10)** | **-** | **(10)** | **(7) pt** | **-** | **(47)** | **-** | **(47)** | **(20) pt** | **-** | **(37)** | **(2)** | **(36)** | **(6) pt** | **-** |
| HQ/Mgmt Judgement | (1) | 6 | (7) | 12 pt | 3 | 1 | 1 | 1 | NA | - | (1) | (0) | (1) | NA | - | 48 | (0) | 48 | NA | - | 47 | 7 | 40 | NA | - |
| **Total License** | **(24)** | **(2)** | **(22)** | **1 pt** | **(14)** | **38** | **(1)** | **39** | **23 pt** | **(28)** | **42** | **(0)** | **42** | **13 pt** | **-** | **(91)** | **(0)** | **(91)** | **(12) pt** | **(7)** | **(35)** | **(4)** | **(32)** | **(2) pt** | **(7)** |

*Note: Total ISD Forecast*

| | (2) | (0) | (1) | 1 pt | | 2 | 0 | 2 | 1 pt | 1 | | | 0 | (12) pt | | (9) | (0) | (9) | 1 pt | | (9) | (4) | (32) | (9) pt | |

### License Variance %

| | Q1'01 TARGET VARIANCE | | | | | Q2'01 TARGET VARIANCE | | | | | Q3'01 TARGET VARIANCE | | | | | Q4'01 TARGET VARIANCE | | | | | FY'01 TARGET VARIANCE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC |
| East Field | (81%) | (43%) | 676% | | (9%) | (47%) | (28%) | (56%) | | (13%) | (12%) | (1%) | (30%) | | (13%) | (43%) | 0% | (56%) | | (1%) | (42%) | (16%) | (59%) | | (1%) |
| East SD | (19%) | (36%) | (17%) | | (14%) | (15%) | 8% | (17%) | | (7%) | (28%) | 23% | (32%) | | (7%) | (15%) | 0% | (15%) | | (7%) | (18%) | (5%) | (19%) | | (7%) |
| **McLaughlin Total** | **(69%)** | **(38%)** | **678%** | | **(9%)** | **(42%)** | **(28%)** | **(45%)** | | **(9%)** | **(16%)** | **(0%)** | **(31%)** | | **(2%)** | **(38%)** | **0%** | **(47%)** | | **(2%)** | **(35%)** | **(16%)** | **(49%)** | | **(2%)** |
| Central Field | (22%) | (18%) | (27%) | | 2% | 624% | 2% | (373%) | | 5% | 211% | (1%) | 331% | | 0% | (75%) | 0% | (81%) | | 0% | 10% | (1%) | 18% | | (3%) |
| Central ISD | (9%) | (44%) | (5%) | | (18%) | 50% | (2%) | 55% | | 12% | 13% | 22% | 12% | | 0% | (22%) | 0% | (25%) | | 0% | (1%) | (0%) | (4%) | | (1%) |
| **Thimot Total** | **(20%)** | **(19%)** | **(20%)** | | **(1%)** | **297%** | **2%** | **(145%)** | | **6%** | **161%** | **(0%)** | **250%** | | **0%** | **(67%)** | **0%** | **(79%)** | | **0%** | **8%** | **(1%)** | **13%** | | **(3%)** |
| West Field | (35%) | (22%) | (41%) | | 0% | 172% | 5% | 411% | | (2%) | (21%) | (1%) | (21%) | | 0% | (61%) | 0% | (75%) | | 0% | (22%) | (3%) | (35%) | | 0% |
| West ISD | (35%) | (45%) | (33%) | | (20%) | 12% | 3% | 13% | | 3% | (18%) | 0% | (22%) | | 0% | 4% | 0% | 4% | | 0% | (5%) | (3%) | (5%) | | 0% |
| **DeCesare Total** | **(35%)** | **(40%)** | **54%** | | **(2%)** | **143%** | **5%** | **283%** | | **(1%)** | **(18%)** | **0%** | **(28%)** | | **0%** | **(53%)** | **0%** | **4%** | | **0%** | **(20%)** | **(3%)** | **(28%)** | | **0%** |
| HQ/Mgmt Judgement | (108%) | 48% | 54% | | 5% | (100%) | 8% | 3% | | (28%) | 118% | (2%) | 7% | | 0% | NA | (0%) | (477%) | | 0% | (3970%) | 16% | (84%) | | 0% |
| **Total License** | **(37%)** | **(6%)** | **(102%)** | | **(3%)** | **12%** | **2%** | **152%** | | **(6%)** | **39%** | **22%** | **71%** | | **0%** | **(35%)** | **(0%)** | **(45%)** | | **(1%)** | **(7%)** | **(2%)** | **(10%)** | | **(1%)** |

*Note: Total ISD Forecast*

| | (20%) | (42%) | (77%) | | | 13% | 2% | 108% | | 2% | (7%) | 22% | 8% | | 0% | (73%) | 0% | (40%) | | 0% | 8% | (2%) | 6% | | (7%) |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

# Oracle Product Industries ($M's)

## FY01 Budget By Quarter

### License

| | Q101 BUDGET | | | | | Q201 BUDGET | | | | | Q301 BUDGET | | | | | Q401 BUDGET | | | | | FY01 BUDGET | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC | REV | EXP | GM$ | GM% | EOP HC |
| East Field | 20 | 11 | 9 | 45% | 126 | 21 | 11 | 10 | 47% | 128 | 34 | 13 | 21 | 63% | 133 | 46 | 14 | 32 | 71% | 138 | 121 | 48 | 73 | 60% | 138 |
| East ISD | 3 | 0 | 2 | 87% | 14 | 4 | 0 | 4 | 90% | 15 | 5 | 0 | 4 | 91% | 15 | 9 | 1 | 8 | 92% | 15 | 21 | 2 | 19 | 91% | 15 |
| **McLaughlin Total** | 23 | 11 | 11 | 50% | 140 | 25 | 12 | 14 | 54% | 143 | 38 | 13 | 25 | 66% | 148 | 55 | 14 | 41 | 74% | 153 | 141 | 50 | 91 | 65% | 153 |
| Central Field | 19 | 9 | 10 | 52% | 126 | 19 | 10 | 10 | 50% | 130 | 31 | 12 | 19 | 61% | 135 | 41 | 14 | 27 | 65% | 139 | 111 | 45 | 66 | 59% | 139 |
| Central ISD | 4 | 0 | 4 | 88% | 17 | 6 | 1 | 6 | 91% | 17 | 7 | 1 | 7 | 92% | 18 | 14 | 1 | 13 | 93% | 20 | 31 | 3 | 28 | 92% | 20 |
| **Thimot Total** | 23 | 9 | 13 | 59% | 143 | 25 | 10 | 15 | 60% | 147 | 38 | 13 | 26 | 67% | 153 | 55 | 15 | 40 | 72% | 159 | 141 | 48 | 94 | 66% | 159 |
| West Field | 20 | 9 | 11 | 57% | 117 | 21 | 10 | 11 | 52% | 133 | 33 | 13 | 20 | 61% | 138 | 45 | 15 | 30 | 67% | 140 | 119 | 46 | 73 | 61% | 140 |
| West ISD | 3 | 0 | 2 | 86% | 15 | 4 | 0 | 4 | 90% | 15 | 5 | 0 | 5 | 91% | 16 | 10 | 1 | 9 | 92% | 17 | 22 | 2 | 20 | 91% | 17 |
| **DeCesare Total** | 23 | 9 | 14 | 61% | 132 | 25 | 11 | 15 | 59% | 148 | 38 | 13 | 25 | 65% | 154 | 55 | 16 | 39 | 71% | 157 | 141 | 49 | 93 | 66% | 157 |
| HQ/Mgmt Judgement | - | 14 | (14) | NA | 64 | - | 12 | (12) | NA | 66 | - | 10 | (10) | NA | 66 | - | 10 | (10) | NA | 64 | - | 46 | (46) | NA | 64 |
| **Total License** | 68 | 43 | 25 | 37% | 479 | 76 | 45 | 32 | 41% | 504 | 115 | 49 | 66 | 57% | 521 | 165 | 55 | 110 | 67% | 533 | 424 | 192 | 232 | 55% | 533 |
| *Note: Total ISD Forecast* | 10 | 1 | 8 | 87% | 46 | 15 | 1 | 13 | 91% | 47 | 17 | 2 | 15 | 91% | 49 | 33 | 2 | 30 | 93% | 52 | 74 | 6 | 67 | 91% | 52 |

OPI-Fcst-Q3Wk7   FY01 Budget

– Oracle Confidential –

NDCA-ORCL 380175

**Oracle Product Industries**
Q3 '01 Forecasted Deals by Close Date (excl. Management Judgement)

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|---|---|---|---|---|---|---|---|
| Central | DJESS | General Motors | Open | - | 1,730,000 | - | 1,730,000 |
| | | General Motors Corporation | Open | - | 300,000 | - | 300,000 |
| | | OnStar | Open | - | 1,200,000 | - | 1,200,000 |
| | *DJESS Total* | | | *-* | *3,230,000* | *-* | *3,230,000* |
| | DWESTHOF | Motorola Inc.--PCS | Open | 2,500,000 | - | - | 2,500,000 |
| | | | Won | 56,459 | - | - | 56,459 |
| | | Applied Power | Won | (97,271) | - | - | (97,271) |
| | | Brunswick Corporation | Open | - | 400,000 | - | 400,000 |
| | | Honeywell | Open | - | - | 500,000 | 500,000 |
| | | JOHNSON CONTROLS, INC | Open | - | - | 829,000 | 829,000 |
| | | Life Fitness | Open | - | - | 250,000 | 250,000 |
| | | Rockwell International Corp. | Open | - | 500,000 | - | 500,000 |
| | *DWESTHOF Total* | | | *2,459,188* | *900,000* | *1,579,000* | *4,938,188* |
| | JFIKANY | FORD MOTOR COMPANY | Won | 261,270 | - | - | 261,270 |
| | | Covisint | Won | 55,798,000 | - | - | 55,798,000 |
| | *JFIKANY Total* | | | *56,059,270* | *-* | *-* | *56,059,270* |
| | JJCARTER | COMPAQ COMPUTER CORPORATION | Won | (763,292) | - | - | (763,292) |
| | | DELL COMPUTER CORPORATION | Open | - | 1,700,000 | - | 1,700,000 |
| | | H. E. Butt Grocery | Open | - | 500,000 | - | 500,000 |
| | | M I Drilling Fluids | Open | - | 660,000 | - | 660,000 |
| | | Smith International, Inc. | Open | - | 200,000 | - | 200,000 |
| | | Wilson Industries, Inc. | Open | - | 1,500,000 | - | 1,500,000 |
| | *JJCARTER Total* | | | *(763,292)* | *4,560,000* | *-* | *3,796,708* |
| | MKREIGHB | DaimlerChrysler Corporation | Open | - | - | 4,482,000 | 4,482,000 |
| | | BFGoodrich Landing Gear Division | Open | - | 100,000 | - | 100,000 |
| | | Cummins Engine Company, Inc. | Won | (930,355) | - | - | (930,355) |
| | | Cummins ONAN | Open | - | 225,000 | - | 225,000 |
| | | Diebold Incorporated | Open | - | - | 57,000 | 57,000 |
| | | General Dynamics Land Systems | Open | - | - | 300,000 | 300,000 |
| | | SPX | Open | - | 300,000 | - | 300,000 |
| | | TRW Corporation | Open | - | 250,000 | - | 250,000 |
| | *MKREIGHB Total* | | | *(930,355)* | *875,000* | *4,839,000* | *4,783,645* |
| | MTOMBRID | BP/AMOCO/ARCO | Open | - | 150,000 | - | 150,000 |
| | | CPC | Won | 350,000 | - | - | 350,000 |
| | | Enron Corp, India Operatings | Open | - | 2,200,000 | - | 2,200,000 |
| | | EXXON CORPORATION | Open | - | 100,000 | - | 100,000 |
| | | Premcor | Open | - | - | 607,000 | 607,000 |
| | *MTOMBRID Total* | | | *350,000* | *2,450,000* | *607,000* | *3,407,000* |
| | TTHIMOT | Central OPI ISD | | 5,639,715 | 2,418,285 | 2,142,000 | 10,200,000 |
| | | Central OPI Bad Debt | | - | (856,330) | (63,670) | (920,000) |
| | *TTHIMOT Total* | | | *5,639,715* | *1,561,955* | *2,078,330* | *9,280,000* |
| **Central Total** | | | | **62,814,526** | **13,576,955** | **9,103,330** | **85,494,811** |
| | | | | | | | |
| East | CBOLT | Alcoa Inc | Open | 375,000 | - | - | 375,000 |
| | | BAYER CORPORATION | Open | - | - | 125,000 | 125,000 |
| | | INTERNATIONAL PAPER | Open | - | 300,000 | - | 300,000 |
| | | NCR | Open | - | 800,000 | - | 800,000 |
| | *CBOLT Total* | | | *375,000* | *1,100,000* | *125,000* | *1,600,000* |
| | LTATE | US Filter | Open | - | 1,971,000 | - | 1,971,000 |
| | | Sanders, A Lockheed Martin Company | Open | - | - | 130,000 | 130,000 |
| | *LTATE Total* | | | *-* | *1,971,000* | *130,000* | *2,101,000* |
| | NADAMS | Ingersoll Rand | Open | - | - | 150,000 | 150,000 |
| | *NADAMS Total* | | | *-* | *-* | *150,000* | *150,000* |
| | RREVANS | GEAE | Open | - | 400,000 | - | 400,000 |
| | | GE Capital Fleet | Open | - | 3,000,000 | - | 3,000,000 |
| | | GE Medical Systems | Open | - | - | 200,000 | 200,000 |
| | | GE Power Systems | Open | - | 3,400,000 | - | 3,400,000 |
| | | General Electric Corporate | Open | - | - | 1,000,000 | 1,000,000 |
| | | Lockheed Martin Technology Services | Open | - | - | 1,114,000 | 1,114,000 |
| | | SUNOCO | Open | - | 200,000 | - | 200,000 |
| | *RREVANS Total* | | | *-* | *7,000,000* | *2,314,000* | *9,314,000* |
| | SMCLAUGH | East OPI ISD | | 716,000 | 2,602,000 | 882,000 | 4,200,000 |
| | | BAD DEBT | Open | (10,000) | (144,820) | (65,180) | (220,000) |
| | *SMCLAUGH Total* | | | *706,000* | *2,457,180* | *816,820* | *3,980,000* |
| | JSTANGER | American Standard Inc. | Open | - | 500,000 | - | 500,000 |
| | | Elemica | Open | - | - | 150,000 | 150,000 |
| | | Sony Semiconductor | Open | - | 2,000,000 | - | 2,000,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                    NDCA-ORCL 380176

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|---|---|---|---|---|---|---|---|
| | | Tower Semi Co. | Open | - | 750,000 | - | 750,000 |
| | *JSTANGER Total* | | | - | *3,250,000* | *150,000* | *3,400,000* |
| **East Total** | | | | **1,081,000** | **15,778,180** | **3,685,820** | **20,545,000** |
| | | | | | | | |
| West | KFEENEY | KRAFT FOODS INC | Open | - | 450,000 | - | 450,000 |
| | | | Won | 245,940 | - | - | 245,940 |
| | | Boise Cascade | Open | - | - | 255,000 | 255,000 |
| | | Praxair Surface Technologies, Inc. | Won | - | - | 298,000 | 298,000 |
| | | SEARS ROEBUCK AND CO (INC) | Open | - | 200,000 | - | 200,000 |
| | | Transora | Open | - | - | 620,000 | 620,000 |
| | *KFEENEY Total* | | | *245,940* | *650,000* | *1,173,000* | *2,068,940* |
| | LPOPE | SONY ELECTRONICS | Open | - | 300,000 | - | 300,000 |
| | | GATEWAY COMPUTERS | Open | - | 1,000,000 | - | 1,000,000 |
| | | Sony Semiconductor | Open | - | 750,000 | - | 750,000 |
| | | Beckman Coulter | Won | - | - | (311,895) | (311,895) |
| | | BF GOODRICH - Aerostructures | Open | - | - | 500,000 | 500,000 |
| | | BROADCOM | Open | - | 1,500,000 | - | 1,500,000 |
| | | CISCO SYSTEMS INC | Open | - | 2,400,000 | 2,000,000 | 4,400,000 |
| | | Conexant Systems | Open | - | 100,000 | - | 100,000 |
| | | Conexant Systems, Inc. | Open | - | 200,000 | - | 200,000 |
| | | Gap Inc | Open | - | 10,000,000 | - | 10,000,000 |
| | | MOTOROLA COMPUTER GROUP | Open | - | - | 100,000 | 100,000 |
| | | Qualcomm Consumer Products | Open | - | 1,000,000 | - | 1,000,000 |
| | | SOLECTRON | Open | - | 8,000,000 | - | 8,000,000 |
| | *LPOPE Total* | | | - | *25,250,000* | *2,288,105* | *27,538,105* |
| | MDECESAR | West OPI iSD | | 1,311,000 | 2,050,000 | 739,000 | 4,100,000 |
| | | West OPI Bad Debt | Open | (81,354) | (269,384) | (29,262) | (380,000) |
| | *MDECESAR Total* | | | *1,229,646* | *1,780,616* | *709,738* | *3,720,000* |
| | MFLESSEL | Creative Labs Inc. | Open | - | - | 78,000 | 78,000 |
| | | HEWLETT PACKARD | Won | - | - | (361,659) | (361,659) |
| | | INTEL | Open | - | 4,000,000 | - | 4,000,000 |
| | | Lockheed Martin Missiles & Space Operations | Open | - | - | 102,000 | 102,000 |
| | | Sun | Open | - | 1,400,000 | - | 1,400,000 |
| | | UNITED DEFENSE | Open | 70,000 | - | - | 70,000 |
| | *MFLESSEL Total* | | | *70,000* | *5,400,000* | *(181,659)* | *5,288,341* |
| | VROSS | Boeing BCAG | Open | - | 600,000 | 250,000 | 850,000 |
| | | Intermec | Won | 223,750 | - | - | 223,750 |
| | | Wah Chang | Open | - | 150,000 | - | 150,000 |
| | *VROSS Total* | | | *223,750* | *750,000* | *250,000* | *1,223,750* |
| **West Total** | | | | **1,769,336** | **33,830,616** | **4,239,184** | **39,839,136** |
| | | | | | | | |
| **Grand Total** | | | | **65,664,862** | **63,185,751** | **17,028,334** | **145,878,947** |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 380177

Forecast Summary Report by Product Category
Fri Jan 12 14:28:55 PST 2001

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Revenue Credits by Product | | | | |
| Central | Open | DOLESON | ALLIANT TECHSYSTEMS | Self-service apps | 28-Feb-01 | 60 | | | 130,000 | | 130,000 | - |
| Central | Open | DWESTHOF | Applied Power | ERP function additions | 26-Jan-01 | 60 | | | 125,000 | | 125,000 | - |
| Central | Won | DWESTHOF | Applied Power | Credit from OFD discount amount | 01-Dec-00 | 100 | | (97,271) | | | (97,271) | (97,271) |
| Central | Open | JEMILLER | BFGoodrich Landing Gear Division | Data Base | 28-Feb-01 | 10 | | 100,000 | | | 100,000 | 100,000 |
| Central | Open | DOLESON | Bobcat / Melroe | APS for service parts group | 28-Feb-01 | 60 | | | 50,000 | | 50,000 | - |
| Central | Open | MTOMBRID | BP/AMOCO/ARCO | Web Tools | 23-Feb-01 | 40 | | 3,000,000 | | 350,000 | 3,350,000 | 150,000 |
| Central | Open | DWESTHOF | Brunswick Corporation | Intranet Procurement 11i | 28-Feb-01 | 30 | | | 1,500,000 | | 1,500,000 | 400,000 |
| Central | Open | DWESTHOF | Case Corporation | CNH iProcurement | 28-Feb-01 | 40 | | | 1,000,000 | | 1,000,000 | - |
| Central | Open | MEALT | CATERPILLAR INC | Oracle Licenses for International / Web Applications | 19-Feb-01 | 40 | | 500,000 | | | 500,000 | - |
| Central | Open | TTHIMOT | Central OPI Bad Debt | Reserve Allowance December | 13-Feb-01 | 60 | | (650,000) | | | (650,000) | (606,330) |
| Central | Open | TTHIMOT | Central OPI Bad Debt | Reserve Allowance January | 31-Jan-01 | 60 | | (93,670) | | | (93,670) | (63,670) |
| Central | Open | TTHIMOT | Central OPI Bad Debt | Reserve Allowance February | 28-Feb-01 | 60 | | (600,000) | | | (600,000) | (250,000) |
| Central | Open | TTHIMOT | Central OPI ISD | ISD January | 31-Jan-01 | 60 | 259,500 | | 259,500 | | 519,000 | - |
| Central | Open | TTHIMOT | Central OPI ISD | ISD January | 31-Jan-01 | 60 | 1,000,000 | | 1,000,000 | | 2,000,000 | - |
| Central | Open | TTHIMOT | Central OPI ISD | ISD February | 28-Feb-01 | 60 | | 3,500,000 | | | 3,500,000 | 2,142,000 |
| Central | Open | TTHIMOT | Central OPI ISD | ISD February | 28-Feb-01 | 60 | | 13,118,000 | | | 13,118,000 | 2,418,285 |
| Central | Won | TTHIMOT | Central OPI ISD | ISD December | 29-Dec-00 | 100 | 451,000 | | 451,000 | | 902,000 | - |
| Central | Won | TTHIMOT | Central OPI ISD | ISD December | 29-Dec-00 | 100 | | 4,738,000 | | | 4,738,000 | 5,639,715 |
| Central | Open | JJCARTER | Cirrus Logic | Manufacturing Apps | 26-Jan-01 | 30 | | | 500,000 | | 500,000 | - |
| Central | Open | JJCARTER | Cirrus Logic | CRM-Forecasting | 26-Jan-01 | 30 | 500,000 | | | | 500,000 | - |
| Central | Open | JJCARTER | Cirrus Logic | Core Technology | 26-Jan-01 | 40 | | 1,500,000 | | | 1,500,000 | - |
| Central | Won | JJCARTER | COMPAQ COMPUTER CORPORATION | JE support EBusiness Suite | 18-Dec-00 | 100 | | (763,292) | (763,292) | | (763,292) | (763,292) |
| Central | Open | JJCARTER | COOPER INDUSTRIES | iProcurement | 31-Jan-01 | 30 | | | 500,000 | | 500,000 | - |
| Central | Open | JJCARTER | COOPER INDUSTRIES | Intranet | 12-Jan-01 | 10 | | 500,000 | | | 500,000 | - |
| Central | Won | JFIKANY | Covisint | Oracle Full Suite of Software Solutions incl. apps, and core tech. | 15-Dec-00 | 100 | 127,620 | 4,566,275 | 51,108,644 | 5,461 | 55,798,000 | 55,798,000 |
| Central | Won | MTOMBRID | CPC | Enterprise Agreement | 19-Dec-00 | 100 | | 350,000 | | | 350,000 | 350,000 |
| Central | Open | JEMILLER | Cummins Diesel Sales and Service(India) Ltd. | iSupport | 15-Feb-01 | 80 | 21,406 | | | | 21,406 | - |
| Central | Won | JEMILLER | Cummins Diesel Sales and Service(India) Ltd. | teleservice | 10-Jan-01 | 100 | 8,112 | | | | 8,112 | - |
| Central | Open | JEMILLER | Cummins Engine Company, Inc. | Exchange | 28-Feb-01 | 40 | | | 1,000,000 | | 1,000,000 | - |
| Central | Won | JEMILLER | Cummins Engine Company, Inc. | Advanced Planning and Scheduling with Demand Planner | 26-Dec-00 | 100 | | | (1,270,127) | | (1,270,127) | (930,355) |
| Central | Open | JEMILLER | Cummins ONAN | APS | 28-Feb-01 | 60 | | | 550,000 | | 550,000 | 225,000 |
| Central | Open | KJVOGEL | DaimlerChrysler Corporation | Corporate database | 26-Jan-01 | 60 | | 4,482,000 | | | 4,482,000 | 4,482,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | OFA | 14-Feb-01 | 30 | | | 400,000 | | 400,000 | 400,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | DFS | 15-Feb-01 | 30 | | | 800,000 | | 800,000 | 800,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | Consolidations | 15-Feb-01 | 30 | | 100,000 | 400,000 | | 500,000 | 500,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380178

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | OFA-Corporate Forcasting - Sally Boyd | 28-Feb-01 | 30 | | | 400,000 | | 400,000 | - |
| Central | Open | JEMILLER | Diebold Incorporated | iprocurement | 31-Jan-01 | 40 | | | 300,000 | | 300,000 | - |
| Central | Open | JEMILLER | Diebold Incorporated | Data Base for SpaceWorks | 31-Jan-01 | 60 | | 57,098 | | | 57,098 | 57,000 |
| Central | Open | JEMILLER | Diebold Incorporated | Post VPA Deals | 19-Jan-01 | 60 | | 355,000 | 55,000 | | 410,000 | - |
| Central | Open | MEALT | EATON CORPORATION / Emerson Electric Company | Emerson Enterprise Agreement | 23-Feb-01 | 10 | | 5,500,000 | 27,379,000 | | 32,879,000 | - |
| Central | Open | RWELLS | Enron (EBS) | Broadband | 14-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | - |
| Central | Open | RWELLS | Enron Broadband Services (EBS) | ASP/Oracle8i/VideoOnDemand Video,Audio,Imaging Services (Technology) | 26-Dec-00 | 10 | | 1,000,000 | | | 1,000,000 | - |
| Central | Open | RWELLS | Enron Corp, India Operatings | ASP/FinApps, Exchange Marketplace | 10-Feb-01 | 30 | | 1,000,000 | | | 1,000,000 | 2,200,000 |
| Central | Open | RWELLS | Enron Corporation | iPortal,iProcurement,Internal Marketplace | 29-Jan-01 | 10 | | | 2,000,000 | 100,000 | 2,100,000 | 730,000 |
| Central | Open | RWELLS | Enron Corporation | iPortal,Exchange,eAsset | 29-Jan-01 | 10 | | | 1,000,000 | 20,000 | 1,020,000 | 1,000,000 |
| Central | Open | MKREIGHB | Exemplar Mfg Co | ERP with AA | 31-Jan-01 | 60 | | 45,000 | 175,000 | | 220,000 | - |
| Central | Open | RWELLS | EXXON CORPORATION | TECHNOLOGIES | 16-Feb-01 | 30 | | 150,000 | | | 150,000 | 100,000 |
| Central | Open | JFKANY | FORD MOTOR COMPANY | Ford Direct | 22-Dec-00 | 30 | | | 24,000 | | 24,000 | - |
| Central | Open | JFKANY | FORD MOTOR COMPANY | PAG | 23-Feb-01 | 30 | | | 200,000 | | 200,000 | 200,000 |
| Central | Won | JFKANY | FORD MOTOR COMPANY | Ford Wingcast | 11-Dec-00 | 100 | | | 156,083 | 105,188 | 261,271 | 261,270 |
| Central | Open | DOLESON | GATEWAY COMPUTERS | Enterprise Technology | 26-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | 300,000 |
| Central | Open | DOLESON | GATEWAY COMPUTERS | Internet Procurement | 26-Feb-01 | 10 | | | 500,000 | | 500,000 | - |
| Central | Open | KJVOGEL | General Dynamics Land Systems | Financials | 18-Jan-01 | 40 | 500,000 | | | | 500,000 | 300,000 |
| Central | Open | DJESS | General Motors | Allison Division SAP License Credit | 28-Feb-01 | 10 | | 1,040,000 | | | 1,040,000 | 730,000 |
| Central | Open | DJESS | General Motors | NA Develop Product IAS | 28-Feb-01 | 30 | | 2,000,000 | | | 2,000,000 | 1,000,000 |
| Central | Open | DJESS | GENERAL MOTORS CORPORATION | GMAC Web Hosting - Phase III | 28-Feb-01 | 10 | | 800,000 | | | 800,000 | - |
| Central | Open | DJESS | General Motors Corporation | GMAC COMMERCIAL - DATABASE OPTIONS | 28-Feb-01 | 30 | | 400,000 | | | 400,000 | 300,000 |
| Central | Open | DJESS | General Motors Corporation | GM - Oracle Enterprise Global License | 28-Feb-01 | 10 | | 10,000,000 | | | 10,000,000 | - |
| Central | Open | DOLESON | GUIDANT CORPORATION | BI / Data warehouse project | 27-Feb-01 | 40 | | 150,000 | | | 150,000 | - |
| Central | Open | JEMILLER | GUIDANT CORPORATION | Additional DB License | 28-Feb-01 | 40 | | 112,000 | | | 112,000 | - |
| Central | Open | JJCARTER | H. E. Butt Grocery | Datawarehouse/ replace Red Brick | 19-Feb-01 | 10 | | 500,000 | | | 500,000 | 500,000 |
| Central | Open | DOLESON | Honeywell | Business Intelligence / EDW | 27-Feb-01 | 30 | | | 1,900,000 | | 1,900,000 | - |
| Central | Open | DOLESON | Honeywell | Advance Planning & Scheduling | 28-Feb-01 | 30 | | | 1,500,000 | | 1,500,000 | - |
| Central | Open | DOLESON | Honeywell | Advanced Planning, ATP and Demand | 19-Jan-01 | 40 | | | 376,000 | | 376,000 | 500,000 |
| Central | Open | DOLESON | Honeywell | Financial Intelligence, Global Datawarehouse | 28-Feb-01 | 40 | | | | 2,000,000 | 2,000,000 | - |
| Central | Open | JJCARTER | JCPenney | core technology/ Distribution - i2 | 19-Feb-01 | 30 | | 200,000 | | | 200,000 | 200,000 |
| Central | Open | JJCARTER | JCPenney Company | core technology under Retek apps | 28-Feb-01 | 40 | | 3,100,000 | | | 3,100,000 | - |
| Central | Open | DWESTHOF | JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 05-Jan-01 | 98 | | 431,000 | 398,000 | | 829,000 | 829,000 |
| Central | Open | JEMILLER | Kraftmaid Cabinetry, Inc. | AP A/R GIL | 28-Feb-01 | 99 | | | 50,000 | | 50,000 | 50,000 |
| Central | Open | DWESTHOF | Life Fitness | CRM | 31-Jan-01 | 0 | 500,000 | | | | 500,000 | 250,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380179

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| Central | Open | JJCARTER | MI Drilling Fluids | Supply Chain & e-Business | 28-Feb-01 | 10 | | | 366,000 | | 366,000 | 660,000 |
| Central | Open | DOLESON | Motorola Inc.--PCS | Advanced Planning | 29-Dec-00 | 80 | | 3,000,000 | | | 3,000,000 | 2,500,000 |
| Central | Won | DWESTHOF | Motorola Inc.--PCS | Enterprise Addition | 26-Dec-00 | 100 | | 56,459 | | | 56,459 | 56,459 |
| Central | Open | JEMILLER | MTD Products | iStore | 08-Dec-00 | 60 | 60,000 | | | | 60,000 | 60,000 |
| Central | Open | DJESS | OnStar | enterprise license | 28-Feb-01 | 10 | | 1,260,000 | | | 1,260,000 | 1,200,000 |
| Central | Open | MTOMBRID | Premcor | Financials and OFA | 31-Jan-01 | 90 | | | 250,000 | | 250,000 | 607,000 |
| Central | Open | MEALT | Ralston Purina | Ralston CRM | 26-Jan-01 | 60 | 213,490 | | | | 213,490 | |
| Central | Open | MEALT | Rockwell Automation | Source/Alliance | 19-Feb-01 | 60 | | 1,000,000 | | | 1,000,000 | |
| Central | Open | MEALT | Rockwell International Corp. | Corporate Wide Data Base Licenses | 19-Feb-01 | 40 | | 1,000,000 | | | 1,000,000 | 500,000 |
| Central | Open | DOLESON | Rosemount | r11 upgrade | 28-Feb-01 | 60 | | | 250,000 | | 250,000 | |
| Central | Open | JJCARTER | Smith International, Inc. | Incremental Financials for Smith (overseas) & M-I | 28-Feb-01 | 10 | | | 244,000 | | 244,000 | |
| Central | Open | JJCARTER | Smith International, Inc. | Incremental Flow Manufacturing | 28-Feb-01 | 10 | | | 85,000 | | 85,000 | |
| Central | Open | JJCARTER | Smith International, Inc. | Incremental Italy Manufacturing | 28-Feb-01 | 10 | | | 195,000 | | 195,000 | 195,000 |
| Central | Open | JJCARTER | Smith International, Inc. | Old NL True-Up | 28-Feb-01 | 10 | 169,000 | 1,146,000 | 707,000 | | 2,022,000 | 200,000 |
| Central | Open | KJVOGEL | SPX | Enterprise Applications | 23-Feb-01 | 40 | | | 250,000 | | 250,000 | 300,000 |
| Central | Open | DWESTHOF | SQUARE D | Buysite Database | 12-Jan-01 | 95 | | 135,000 | | | 135,000 | |
| Central | Open | DWESTHOF | Trane Company | Custom SW Frontend (OE) Replacement | 28-Feb-01 | 60 | 250,000 | 250,000 | | | 500,000 | |
| Central | Open | DWESTHOF | Trane Company | Tomax POS | 28-Feb-01 | 60 | | | | 125,000 | 125,000 | |
| Central | Open | JJCARTER | Trinity | Ebusiness, Financial replacement | 18-Feb-01 | 10 | | | 500,000 | | 500,000 | |
| Central | Open | JEMILLER | TRW Corporation | White Collar Database - Neil | 28-Feb-01 | 10 | | 1,500,000 | | | 1,500,000 | 250,000 |
| Central | Open | JJCARTER | Wilson Industries, Inc. | e-Business & Supply Chain (incl Buyout) | 28-Feb-01 | 10 | | 228,000 | 1,656,000 | | 1,884,000 | 1,500,000 |
| **Central Total** | | | | | | | 4,060,128 | 73,918,891 | 98,706,808 | 2,905,649 | 179,591,476 | 85,494,811 |
| East | Open | NADAMS | ADT Security Systems | Back Office Applications | 26-Feb-01 | 10 | | 250,000 | | | 250,000 | 250,000 |
| East | Open | NADAMS | ADT Security Systems | Operations | 26-Feb-01 | 10 | | 400,000 | | | 400,000 | 400,000 |
| East | Open | NADAMS | ADT Security Systems | Guided Selling | 26-Feb-01 | 10 | | | 500,000 | | 500,000 | 500,000 |
| East | Open | JSTANGER | Agere Systems | 11.1 Add-Ons | 31-Jan-01 | 60 | | | 500,000 | | 500,000 | 500,000 |
| East | Open | FBAGLI | Ahold Holdings USA, Inc. | Datawarehouse | 22-Feb-01 | 30 | | 500,000 | | | 500,000 | 500,000 |
| East | Open | CBOLT | AK Steel | exchange / I-procurement | 28-Feb-01 | 30 | | | 1,100,000 | | 1,100,000 | 1,100,000 |
| East | Open | CBOLT | Alcoa | EDW/BIS | 31-Jan-01 | 30 | | | | 80,000 | 80,000 | 80,000 |
| East | Open | CBOLT | Alcoa Inc | CRP 2/ERP/CRM Apps | 31-Dec-00 | 100 | | | 375,000 | | 375,000 | 375,000 |
| East | Open | CBOLT | Alcoa Inc. | CRP 3/ERP/CRM Apps | 28-Feb-01 | 30 | 100,000 | | | | 100,000 | 100,000 |
| East | Open | JSTANGER | American Standard Inc. | Custom Application Rollout | 15-Feb-01 | 30 | | 500,000 | | | 500,000 | 500,000 |
| East | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, December | 29-Dec-00 | 60 | (17,442) | (31,017) | (59,213) | | (107,672) | (10,000) |
| East | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, January | 31-Jan-01 | 60 | (27,851) | (49,513) | (94,556) | | (171,920) | (65,180) |
| East | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, February | 28-Feb-01 | 60 | (57,615) | (102,427) | (195,608) | | (355,650) | (144,820) |
| East | Open | CBOLT | BAYER CORPORATION | iAS / iDS / Discoverer | 31-Jan-01 | 60 | | | | 250,000 | 250,000 | 125,000 |
| East | Open | TALLEN | Bernie Fischette | Garlock, Application add on's | 28-Feb-01 | 40 | 140,000 | | 120,000 | | 260,000 | 260,000 |
| East | Open | LTATE | Carrier Corp | Datawarehouse DB | 28-Feb-01 | 40 | | 250,000 | | | 250,000 | 250,000 |
| East | Open | SGWALSH | CVS | Database Expansion - Pharmacy | 21-Feb-01 | 30 | | 1,230,000 | | | 1,230,000 | 1,230,000 |
| East | Open | JSTANGER | Dialogic Corporation | Siebel DB Seats | 12-Feb-01 | 10 | | 500,000 | | | 500,000 | 500,000 |
| East | Open | SMCLAUGH | East OPI ISD | G33 ISD, December | 29-Dec-00 | 40 | 88,039 | 1,619,912 | 158,470 | | 1,666,421 | 716,000 |
| East | Open | SMCLAUGH | East OPI ISD | East G33 ISD, January | 31-Jan-01 | 40 | 102,712 | 1,889,897 | 184,881 | | 2,177,490 | 882,000 |
| East | Open | SMCLAUGH | East OPI ISD | East G33 ISD, February | 28-Feb-01 | 40 | 298,353 | 5,489,701 | 537,036 | | 6,325,090 | 2,602,000 |
| East | Open | TALLEN | EASTMAN KODAK COMPANY | Technology | 21-Feb-01 | 30 | | 300,000 | | | 300,000 | |

01/13/2001 01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380180

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| East | Open | JSTANGER | Elmica | RDBMS | 19-Jan-01 | 80 | | 200,000 | | | 200,000 | 150,000 |
| East | Open | SGWALSH | EMC | Catalyst - CRM | 31-Jan-01 | 60 | 6,000,000 | | | | 6,000,000 | - |
| East | Open | SGWALSH | EMC Corporation | contracts/service | 28-Feb-01 | 40 | 500,000 | | | | 500,000 | - |
| East | Open | JSTANGER | Emerson/Internetro | Corporate Financials | 23-Feb-01 | 90 | | | 85,000 | | 85,000 | - |
| East | Open | PTDALY | GE Capital Fleet | Fleet NA Operational Systems replacement | 28-Feb-01 | 60 | 2,500,000 | | 4,000,000 | 1,000,000 | 7,500,000 | 3,000,000 |
| East | Open | PTDALY | GE Lighting | iProcurement | 28-Feb-01 | 60 | | 150,000 | 500,000 | | 650,000 | - |
| East | Open | PTDALY | GE Medical Systems | Oracle Supply Chain Exchange | 25-Jan-01 | 60 | | | 460,000 | | 460,000 | 200,000 |
| East | Open | PTDALY | GE NBC | Media Content Project | 28-Feb-01 | 10 | | 100,000 | | | 100,000 | - |
| East | Open | PTDALY | GE Power Systems | global apps and technology | 16-Feb-01 | 90 | | 8,000,000 | 12,000,000 | | 20,000,000 | 3,400,000 |
| East | Open | PTDALY | GE Power Systems | Oracle CRM | 17-Feb-01 | 10 | 250,000 | | | | 250,000 | - |
| East | Open | PTDALY | GE Power Systems | CRM Energy Products | 17-Feb-01 | 10 | 250,000 | | | | 250,000 | - |
| East | Open | PTDALY | GEAE | Risk Optimization | 28-Feb-01 | 80 | | | 592,151 | | 592,151 | 400,000 |
| East | Open | SGWALSH | General Dynamics | GSC-Project Manu / iProc / Service | 20-Feb-01 | 10 | | | 3,500,000 | | 3,500,000 | - |
| East | Open | SGWALSH | General Dynamics | Armaments - ERP | 26-Feb-01 | 40 | | | 2,500,000 | | 2,500,000 | - |
| East | Open | SGWALSH | General Dynamics | GSC-Project Accounting | 20-Feb-01 | 60 | | | 500,000 | | 500,000 | - |
| East | Open | PTDALY | General Electric | Lighting | 31-Jan-01 | 90 | | 500,000 | | | 500,000 | - |
| East | Open | PTDALY | General Electric Corporate | Shared Services | 31-Jan-01 | 30 | 1,000,000 | | | | 1,000,000 | 1,000,000 |
| East | Open | PTDALY | General Electric | eService | 21-Feb-01 | 40 | 400,000 | | | | 400,000 | - |
| East | Open | JSTANGER | Honeywell International Transportation Systems | Warehouse Builder and Darwin | 03-Feb-01 | 30 | | | | 640,500 | 640,500 | - |
| East | Open | FBAGLI | Ingersoll Rand | Configuration G2 | 25-Jan-01 | 60 | | | 150,000 | | 150,000 | 150,000 |
| East | Open | CBOLT | INTERNATIONAL PAPER | Shorewood Apps Expansion | 28-Feb-01 | 60 | | | 400,000 | | 400,000 | 300,000 |
| East | Open | NADAMS | INTERSIL CORPORATION | GK-Intersil - ERP - manufacturing | 21-Feb-01 | 60 | | | 1,497,000 | | 1,497,000 | - |
| East | Open | BBERNART | LOCKHEED MARTIN | Mfg. Apps | 28-Feb-01 | 60 | | | 2,000,000 | | 2,000,000 | 1,114,000 |
| East | Open | BBERNART | Lockheed Martin Technology Services | Enterprise DB Trueup | 19-Jan-01 | 60 | | 740,000 | | | 740,000 | - |
| East | Open | CBOLT | Marconi Communications | DB/Tuning Packs | 28-Feb-01 | 30 | | 125,000 | | | 125,000 | 125,000 |
| East | Open | JSTANGER | Merck&Co.,Inc. | 8i Lite for SFA | 23-Feb-01 | 40 | | 500,000 | | | 500,000 | 500,000 |
| East | Open | CBOLT | NCR | SCM/Flow Mfg | 23-Feb-01 | 30 | | | 1,500,000 | | 1,500,000 | 800,000 |
| East | Open | CBOLT | NCR | PSA | 26-Feb-01 | 60 | | 500,000 | | | 500,000 | - |
| East | Open | CBOLT | NCR | Service Bureau Database | 26-Feb-01 | 10 | | | | | - | |
| East | Open | LTATE | Philip Morris Companies | PMUSA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - |
| East | Open | FBAGLI | Philip Morris U.S.A. | PMUSA Database Deal | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - |
| East | Open | LTATE | Pitney Bowes | Core Tech e-business | 22-Feb-01 | 10 | | 314,000 | | | 314,000 | - |
| East | Open | SGWALSH | Sanders, A Lockheed Martin Company | Financials, Projects, and Mfg | 31-Jan-01 | 90 | | | 1,500,000 | | 1,500,000 | 130,000 |
| East | Open | JSTANGER | Sony MRC | ERP | 23-Feb-01 | 30 | | | 350,000 | | 350,000 | - |
| East | Open | JSTANGER | Sony Semiconductor | Manufacturing | 28-Feb-01 | 60 | | | 2,000,000 | | 2,000,000 | 2,000,000 |
| East | Open | JSTANGER | SPX | Enterprise Applications | 23-Feb-01 | 40 | | | 250,000 | | 250,000 | - |
| East | Open | SGWALSH | Stanley Works Inc. | MAC Tools - MBA Replacement | 23-Feb-01 | 10 | 75,000 | | 250,000 | 75,000 | 400,000 | - |
| East | Open | JSTANGER | Subaru of North America | SOLAR Replacement | 26-Jan-01 | 30 | | | 350,000 | | 350,000 | 200,000 |
| East | Open | BBERNART | SUNOCO | Convert existing database licenses to UPUs | 23-Feb-01 | 30 | | 200,000 | | | 200,000 | - |
| East | Open | JSTANGER | Tower Semi Co. | ERP/OSFM | 16-Feb-01 | 40 | | | 750,000 | | 750,000 | 750,000 |
| East | Open | FBAGLI | TRW | Database | 26-Feb-01 | 10 | | 560,000 | | | 560,000 | 560,000 |
| East | Open | JSTANGER | UNISYS CORPORATION | iStore to replace web customer | 16-Feb-01 | 60 | 300,000 | | | | 300,000 | - |
| East | Open | SGWALSH | US Filter | Core Financials & Manufacturing | 21-Feb-01 | 60 | | | 1,971,000 | | 1,971,000 | 1,971,000 |
| East | Open | CBOLT | US Steel | NewCo Project | 23-Feb-01 | 60 | | 50,000 | 100,000 | | 150,000 | 150,000 |
| East | Open | TALLEN | Xerox Corporation | DB Options | 23-Feb-01 | 60 | | 1,000,000 | | | 1,000,000 | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380181

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | | |
| East | Open | TALLEN | Xerox Corporation | Exchange | 21-Feb-01 | 40 | | | 2,000,000 | | 2,000,000 | - |
| East | Open | TALLEN | Xerox Corporation | BIS Purchasing Intelligence | 31-Jan-01 | 60 | | | 1,000,000 | | 1,000,000 | - |
| East | Open | TALLEN | Xerox Corporation | Call Center | 28-Feb-01 | 40 | 700,000 | | 100,000 | | 800,000 | - |
| East | Open | TALLEN | Xerox Corporation | Add on to Order Management | 05-Jan-01 | 80 | | | 300,000 | | 300,000 | - |
| **East Total** | | | | | | | **12,601,196** | **28,385,563** | **43,731,161** | **2,045,500** | **86,763,410** | **20,545,000** |
| West | Open | MFLESSEL | Agilent Technologies | Project Everest-ERP | 26-Feb-01 | 60 | | 250,000 | 250,000 | | 500,000 | - |
| West | Open | VROSS | Albertson's | Database in stores | 26-Feb-01 | 60 | | 1,234,050 | | | 1,234,050 | - |
| West | Won | MGHILL | Beckman Coulter | CM: OFD Payment Discount | 31-Jan-01 | 100 | (81,529) | (181,384) | (48,982) | | (311,895) | (311,895) |
| West | Open | KFEENEY | BEST BUY CO, INC | ERP Licenses | 28-Feb-01 | 80 | | | 1,500,000 | | 1,500,000 | 500,000 |
| West | Open | MGHILL | BF GOODRICH - Aerostructures | JE from OPI East | 31-Jan-01 | 80 | | 1,000,000 | | | 1,000,000 | |
| West | Open | NCHEN | Bluelight.com | Additional Power Units | 28-Feb-01 | 40 | | 500,000 | | | 500,000 | - |
| West | Open | VROSS | Boeing BCAG | Global Airline Inventory Network | 22-Jan-01 | 80 | | | 125,000 | | 125,000 | 250,000 |
| West | Open | VROSS | Boeing BCAG | DW- Finance | 28-Feb-01 | 40 | | | 1,500,000 | | 1,500,000 | 600,000 |
| West | Open | HREHN | Boeing SSG | Merger of Jeppeson, Continental Graphics, Autonetics and Hughes | 16-Feb-01 | 30 | | | 350,000 | | 350,000 | - |
| West | Open | KFEENEY | Boise Cascade | CRM Development | 15-Jan-01 | 80 | | 87,187 | | | 87,187 | 80,000 |
| West | Open | KFEENEY | Boise Cascade | CRM Production | 15-Jan-01 | 80 | | 218,996 | | | 218,896 | 175,000 |
| West | Open | MGHILL | BROADCOM | ERP | 23-Feb-01 | 80 | | | 1,700,000 | | 1,700,000 | 1,500,000 |
| West | Open | KFEENEY | CARGILL | Food Retail | 27-Feb-01 | 10 | | 150,000 | | | 150,000 | - |
| West | Open | KFEENEY | Cargill AgHorizons | Portal | 28-Feb-01 | 10 | | 200,000 | | | 200,000 | - |
| West | Open | SSOVIK | CISCO SYSTEMS INC | Express/OFA | 26-Feb-01 | 60 | | | 600,000 | | 600,000 | 400,000 |
| West | Open | SSOVIK | CISCO SYSTEMS INC | Service Contracts | 31-Jan-01 | 60 | | | 4,000,000 | | 4,000,000 | 2,000,000 |
| West | Open | SSOVIK | CISCO SYSTEMS INC | Technology Renewal | 28-Feb-01 | 60 | | 1,875,000 | 625,000 | | 2,500,000 | 2,000,000 |
| West | Open | MGHILL | Conexant Systems | Conexant Database | 28-Feb-01 | 60 | | 200,000 | | | 200,000 | 100,000 |
| West | Open | MGHILL | Conexant Systems, Inc. | Conexant PDM/Underlying Database | 28-Feb-01 | 30 | | 350,000 | | | 350,000 | 200,000 |
| West | Open | MFLESSEL | Creative Labs Inc. | ERP | 31-Jan-01 | 10 | | | 200,000 | | 200,000 | 78,000 |
| West | Open | NCHEN | Gap Inc | Gap Database Enterprise | 28-Feb-01 | 40 | | 10,000,000 | | | 10,000,000 | 10,000,000 |
| West | Open | MGHILL | GATEWAY COMPUTERS | Enterprise Technology | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | 1,000,000 |
| West | Open | MGHILL | GATEWAY COMPUTERS | Internet Procurement | 26-Feb-01 | 10 | 500,000 | | | | 500,000 | - |
| West | Open | MFLESSEL | HEWLETT-PACKARD COMPANY INC | Tech Agreement | 16-Feb-01 | 60 | | 5,000,000 | | | 5,000,000 | - |
| West | Won | MFLESSEL | HEWLETT PACKARD | Q201 order adjustment | 15-Jan-01 | 100 | (361,659) | | | | (361,659) | (361,659) |
| West | Open | SSOVIK | Hitachi Computer Products (America) | 8i Appliance | 15-Jan-01 | 60 | | 3,000,000 | | | 3,000,000 | - |
| West | Open | MGHILL | Honeywell International | Honeywell APS, BIS Financials, & OFA | 26-Jan-01 | 80 | | | 250,000 | | 250,000 | - |
| West | Open | MFLESSEL | INTEL | Enterprise Technology Agreement | 23-Feb-01 | 40 | | 6,000,000 | | | 6,000,000 | 4,000,000 |
| West | Won | VROSS | Intermec | SAP Database | 03-Dec-00 | 100 | | | 223,750 | | 223,750 | 223,750 |
| West | Open | SSOVIK | Kinetics | Marketplace, SCX, PDX | 28-Feb-01 | 40 | | | 2,451,370 | | 2,451,370 | - |
| West | Open | KFEENEY | KMART CORPORATION | Database for Kronos Timekeeper | 23-Feb-01 | 10 | | 750,000 | | | 750,000 | - |
| West | Open | KFEENEY | KRAFT FOODS INC | Network license update | 28-Feb-01 | 60 | | 500,000 | | | 500,000 | 250,000 |
| West | Open | KFEENEY | KRAFT FOODS INC | 2nd half of MES DB project | 28-Feb-01 | 60 | | 408,000 | | | 408,000 | 200,000 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database platform for MES project | 19-Dec-00 | 100 | | 126,600 | | | 126,600 | 126,600 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database | 13-Dec-00 | 100 | | 119,340 | | | 119,340 | 119,340 |
| West | Open | MFLESSEL | LEVEL ONE COMMUNICATIONS | APS | 15-Jan-01 | 60 | | | 205,000 | | 205,000 | - |

OSO-Jan 12 Q3

01/13/2001 01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380182

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West | Open | MFLESSEL | Lockheed Martin Missiles & Space Operations | Enterprise Technology | 15-Jan-01 | 80 | | 102,000 | | | 102,000 | 102,000 |
| West | Open | MFLESSEL | LSI Logic | 11i Upgrade/eCommerce | 28-Feb-01 | 30 | | | 169,000 | 8,985 | 177,985 | - |
| West | Open | MFLESSEL | LSI Logic | DB/Partitioning/OEM | 28-Feb-01 | 40 | | 402,500 | | | 402,500 | - |
| West | Open | MGHILL | MOTOROLA COMPUTER GROUP | APS | 26-Jan-01 | 80 | | | 100,000 | | 100,000 | 100,000 |
| West | Open | MFLESSEL | Next Level Communications | Procurement and Reporting evaluation | 27-Feb-01 | 30 | | 100,000 | 150,000 | | 250,000 | |
| West | Open | NCHEN | Nordstrom | Financials | 23-Feb-01 | 30 | | | 1,000,000 | | 1,000,000 | |
| West | Open | MGHILL | NORTHROP GRUMMAN | Internet Platform, RDBMS, IDS, IAS | 23-Feb-01 | 30 | | 75,000 | | 50,000 | 125,000 | |
| West | Won | KFEENEY | Praxair Surface Technologies, Inc. | Manufacturing Software | 02-Jan-01 | 100 | | | 298,000 | | 298,000 | 298,000 |
| West | Open | KFEENEY | Quaker Oats | Self service expenses | 28-Feb-01 | 30 | | | 200,000 | | 200,000 | |
| West | Open | MGHILL | Qualcomm Consumer Products | QCP ERP | 28-Feb-01 | 80 | | | 2,000,000 | | 2,000,000 | 1,000,000 |
| West | Open | SSOVIK | Quantum | SNAP Division | 28-Feb-01 | 10 | | - | | | - | |
| West | Open | SSOVIK | Quantum | 11i upgrade add-on | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | |
| West | Open | MGHILL | RAYTHEON | 9AS, Portal, & Tools evaluation | 28-Feb-01 | 60 | | 750,000 | | | 750,000 | |
| West | Open | SSOVIK | SEAGATE TECHNOLOGY | Internet Procurement | 28-Feb-01 | 30 | | | 538,000 | | 538,000 | |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | SEARS ANY3 - CRM | 28-Feb-01 | 40 | | 700,000 | | | 700,000 | |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | BobVila.com | 16-Feb-01 | 40 | | 284,000 | | | 284,000 | 200,000 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GNX - HUB | 28-Feb-01 | 30 | | 304,255 | | | 304,255 | |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GNX - Portal | 28-Feb-01 | 60 | | 52,000 | | | 52,000 | |
| West | Open | KFEENEY | Sherwin-Williams | Sherwin-Williams Corp e-business Technology | 23-Feb-01 | 1 | | 500,000 | | | 500,000 | |
| West | Open | SSOVIK | SOLECTRON | Additional DB, convert DB to UPU's, and OFA users | 28-Feb-01 | 60 | | 18,000,000 | | | 18,000,000 | 8,000,000 |
| West | Open | MGHILL | SONY ELECTRONICS | Exchange | 28-Feb-01 | 100 | | | 300,000 | | 300,000 | 300,000 |
| West | Open | MGHILL | Sony Semiconductor | ERP, APS and OSFM | 28-Feb-01 | 60 | | | 750,000 | | 750,000 | 750,000 |
| West | Open | MFLESSEL | Space Systems Loral | Database Conversion & Additional Technology | 23-Feb-01 | 40 | | 200,000 | | | 200,000 | |
| West | Open | MFLESSEL | Space Systems Loral | OFA | 23-Feb-01 | 60 | | | | 300,000 | 300,000 | 300,000 |
| West | Open | NCHEN | Starbucks Corporation | iProcurement | 28-Feb-01 | 60 | | | 688,500 | | 688,500 | |
| West | Open | MFLESSEL | Sun | Web DBIAS and BIS | 16-Feb-01 | 30 | | 1,400,000 | | | 1,400,000 | 1,400,000 |
| West | Open | MFLESSEL | Sun Microsystems, Inc | Sales Compensation | 15-Feb-01 | 30 | 2,700,000 | | | | 2,700,000 | |
| West | Open | VROSS | Tektronix | Self Service (IP, Expense) and OFA (Combined Deal) | 28-Feb-01 | 80 | | | 600,000 | | 600,000 | |
| West | Open | VROSS | Thiokol Propulsion | ERP - Crysallis Project | 28-Feb-01 | 40 | | | 2,100,000 | | 2,100,000 | |
| West | Won | VROSS | Thiokol Propulsion | Database | 28-Dec-00 | 100 | | 200,000 | | | 200,000 | |
| West | Open | KFEENEY | Transora | Financials | 31-Jan-01 | 60 | | 26,500 | 83,640 | 8,765 | 118,905 | 120,000 |
| West | Open | KFEENEY | Transora | DB for Marketplace | 30-Jan-01 | 60 | | 500,000 | | | 500,000 | 500,000 |
| West | Open | MFLESSEL | UNITED DEFENSE | Database Compliance | 15-Dec-00 | 98 | | 70,000 | | | 70,000 | 70,000 |
| West | Open | KFEENEY | USG Corporation | L&W Supply Datawarehouse | 23-Feb-01 | 10 | | 300,000 | | | 300,000 | |
| West | Open | VROSS | Wah Chang | Manufacturing Apps - Process Migration | 28-Feb-01 | 40 | | | 220,000 | | 220,000 | 150,000 |
| West | Open | NCHEN | Wal-Mart | Technology compliance | 23-Feb-01 | 10 | | 4,500,000 | | | 4,500,000 | |
| West | Open | VROSS | Waterpik Technologies | iProcurement | 28-Feb-01 | 30 | | | 250,000 | | 250,000 | |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, December | 31-Dec-00 | 100 | | (81,354) | | | (81,354) | (81,354) |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380183

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | | Forecast |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | CRM | Database | ERP | Tools | Total Selected | |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, January | 31-Jan-01 | 100 | | (29,262) | | | (29,262) | (29,262) |
| West | Open | MDECESAR | West OPI Bad Debt | West OPI Bad Debt, February | 28-Feb-01 | 100 | | (269,384) | | | (269,384) | (269,384) |
| West | Open | MDECESAR | West OPI ISD | Q3 West ISD, January | 31-Jan-01 | 80 | 388,713 | 4,169,117 | 422,892 | | 4,980,722 | 739,000 |
| West | Open | MDECESAR | West OPI ISD | Q3 West ISD, February | 28-Feb-01 | 80 | 491,047 | 5,266,692 | 534,223 | | 6,291,962 | 2,050,000 |
| West | Won | MDECESAR | West OPI ISD | Q3 West ISD, December | 31-Dec-00 | 100 | 102,334 | 1,097,574 | 111,332 | | 1,311,240 | 1,311,000 |
| West | Open | NCHEN | WEYERHAEUSER COMPANY (INC) | Enterprise Database | 23-Feb-01 | 30 | | 383,400 | | | 383,400 | - |
| West Total | | | | | | | 3,738,906 | 73,340,827 | 24,646,725 | 367,750 | 102,094,208 | 39,839,136 |
| Grand Total | | | | | | | 20,400,230 | 175,645,271 | 167,084,694 | 5,318,899 | 368,449,084 | 145,878,947 |

01/13/2001 01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380184

**EAST OPI**
Q3 '01 Deals to Worst / Forecast / Best ($'000)

| | Worst (Closed = CL) | | Forecast | | Best | |
|---|---|---|---|---|---|---|
| **CBOLT** | | | | | | |
| | Alcoa, Applications | CL 375 | Alcoa, Applications | 375 | Alcoa, Applications | 375 |
| | | | | | Alcoa EDW/BIS | 150 |
| | | | International Paper, Shorewood | 300 | International Paper, Shorewood | 300 |
| | | | Bayer Corporation | 125 | Bayer Corporation | 250 |
| | | | NCR, SCA/Flow Mfg | 800 | NCR, SCA/Flow Mfg | 1,500 |
| | | | | | NCR, PSA | 500 |
| | | | | | AK Steel, iProcurement | 500 |
| **CBOLT Total** | | 375 | | 1,600 | | 3,575 |
| **LTATE** | | | | | | |
| | | | US Filter, Core Fin & Mfg | 1,971 | US Filter, Core Fin & Mfg | 1,971 |
| | | | LM Sanders, Fin., Projects | 130 | LM Sanders, Fin., Projects | 1,500 |
| | | | | | Philip Morris USA, DB | 1,350 |
| | | | | | General Dynamics, Armament | 150 |
| | | | | | Xerox Corporation, Add on to OM | 300 |
| | | | | | Garlock Corporation (Bernie Fischette) | 260 |
| **LTATE Total** | | 0 | | 2,101 | | 5,531 |
| **NADAMS** | | | | | | |
| | | | Ingersoll Rand, Configuration G2 | 150 | Ingersoll Rand, Configuration G2 | 150 |
| | | | | | Ahold | 500 |
| | | | | | TRW | 400 |
| | | | | | Philip Morris USA, DB | 1,350 |
| | | | | | ADT Security Systems, Guided Selling | 500 |
| | | | | | Intersil, ERP | 1,400 |
| **NADAMS Total** | | 0 | | 150 | | 4,300 |
| **JSTANGER** | | | | | | |
| | Tower Semi Co., ERP/OSFM | 600 | Tower Semi Co., ERP/OSFM | 750 | Tower Semi Co., ERP/OSFM | 750 |
| | American Standard Inc, Custom App Rollout | 300 | American Standard Inc, Custom App Rollout | 500 | American Standard Inc, Custom App Rollout | 500 |
| | Sony Semiconductor, Mfg | 1,500 | Sony Semiconductor, Mfg | 2,000 | Sony Semiconductor, Mfg | 2,000 |
| | | | Elemica, RDBMS | 150 | Elemica, RDBMS | 550 |
| **JSTANGER Total** | | 2,400 | | 3,400 | | 3,800 |
| **RREVANS** | | | | | | |
| | | | LM, DB Trueup | 1,114 | LM, DB Trueup | 1,114 |
| | | | | | LM, Mfg. Apps | 2,400 |
| | | | Sunoco | 200 | Sunoco | 200 |
| | | | GE Medical, Supply Chain | 200 | GE Medical, Supply Chain | 200 |
| | | | GE Capital Fleet, NA Operational system repla | 3,000 | GE Capital Fleet, NA Operational system repla | 7,500 |
| | GE Capital, Shared Services | 1,000 | GE Capital, Shared Services | 1,000 | GE Capital, Shared Services | 1,000 |
| | | | GEAE, Risk Optimization | 400 | GEAE, Risk Optimization | 600 |
| | GE Power | 3,400 | GE Power | 3,400 | GE Power | 20,000 |
| | | | | | GE Lighting | 650 |
| **RREVANS Total** | | 4,400 | | 9,314 | | 33,664 |
| **SMCLAUGH** | | | | | | |
| | Closed | | | | | |
| | Bad Debt | (103) | Bad Debt | (220) | Bad Debt | (450) |
| | iSD (incl. Closed) | 3,100 | iSD | 4,200 | iSD | 4,500 |
| **SMCLAUGH Total** | | 2,997 | | 3,980 | | 4,050 |

| AVP Mgmt Judgement | 0 | 1,455 | (9,920) |
|---|---|---|---|

| | Worst | Forecast | Best |
|---|---|---|---|
| Area Total with iSD | 10,172 | 22,000 | 45,000 |
| 30% Growth Target | 26,056 | 26,056 | 26,056 |
| % of Target | 39% | 84% | 173% |
| | | | |
| iSD | 3,100 | 4,200 | 4,500 |
| 30% Growth Target | 5,852 | 5,852 | 5,852 |
| % of Target | 53% | 72% | 77% |
| | | | |
| Area Total without iSD | 7,072 | 17,800 | 40,500 |
| 30% Growth Target | 20,204 | 20,204 | 20,204 |
| % of Target | 35% | 88% | 88% |

| CLOSED | | |
|---|---|---|
| | FIELD | 367 |
| | iSD | 794 |
| | TOTAL | 1,161 |

| Pipeline | Tech | Apps | Total |
|---|---|---|---|
| Forecast | 6,600 | 15,400 | 22,000 |
| Less Mgmt Judgement | | (1,455) | (1,455) |
| Plus Upside | 6,900 | 17,555 | 24,455 |
| Additional Pipeline | 16,931 | 24,832 | 41,763 |
| Total Pipe with iSD | 30,431 | 56,332 | 86,763 |
| Less iSD | 9,000 | 1,369 | |
| Total Pipe w/o iSD | 21,432 | 54,963 | 40,240 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                                            NDCA-ORCL 380185

**CENTRAL OPI**
Q3 '01 Deals to Worst / Forecast / Best ($'000)

| | Worst (Closed = CL) | | Forecast | | Best | |
|---|---|---|---|---|---|---|
| **DJESS** | | | | | | |
| | | | General Motors Corp, GMAC Commercial | 300 | General Motors Corp, GMAC Commercial | 300 |
| | | | General Motors, Alison Division | 730 | General Motors, Alison Division | 730 |
| | | | OnStar, Enterprise License | 1,200 | General Motors, GM-Oracle Enterprise | 9,000 |
| | | | General Motors, NA Develop Product | 1,000 | General Motors, GMAC Web Hosting | 800 |
| | | | | | OnStar, Enterprise License | 1,200 |
| | | | | | General Motors, NA Develop Product | 4,500 |
| DJESS Total | | 0 | | 3,230 | | 16,530 |
| **DWESTHOF** | | | | | | |
| | Motorola Inc.--PCS, Advanced Planning | 1,500 | Motorola Inc.--PCS, Advanced Planning | 2,500 | Motorola Inc.--PCS, Advanced Planning | 3,200 |
| | Honeywell, Advanced Planning, ATP | 300 | Honeywell, Advanced Planning, ATP | 500 | Honeywell, Advanced Planning, ATP | 750 |
| | Johnson Controls, Contract Negotiations | 829 | Johnson Controls, Contract Negotiations | 829 | Johnson Controls, Contract Negotiations | 829 |
| | Life Fitness, CRM | 100 | Life Fitness, CRM | 250 | Life Fitness, CRM | 500 |
| | Applied Power, Credit from OFD discount | CL | (97) | Rockwell International, Corporate Wide Data Ba | 500 | Rockwell International, Corporate Wide Data Ba | 1,000 |
| | Motorola Inc, Enterprise Addition | CL | 56 | Brunswick Corporation, Internet Procurement | 400 | Brunswick Corporation, Internet Procurement | 900 |
| | | | Applied Power, Credit from OFD discount | (97) | Gateway Computers, Enterprise Technologies | 3,000 |
| | | | Motorola Inc, Enterprise Addition | 56 | Emerson Electric Co., Enterprise Agrmt | 1,000 |
| | | | | | Applied Power, Credit from OFD discount | (97) |
| | | | | | Motorola Inc, Enterprise Addition | 56 |
| DWESTHOF Total | | 2,688 | | 4,938 | | 11,138 |
| **JFIKANY** | | | | | | |
| | Covisint | CL | 55,798 | Covisint | 55,798 | Covisint | 55,798 |
| | Ford Motor Company, Ford Wingcast | CL | 261 | Ford Motor Company, Ford Wingcast | 261 | Ford Motor Company, Ford Wingcast | 261 |
| JFIKANY Total | | 56,059 | | 56,059 | | 56,059 |
| **JJCARTER** | | | | | | |
| | H E Butt Grocery, Datawarehouse/replace | 500 | H E Butt Grocery, Datawarehouse/replace | 500 | H E Butt Grocery, Datawarehouse/replace | 500 |
| | M I Drilling, Supply Chain & e-Business | 500 | M I Drilling, Supply Chain & e-Business | 660 | M I Drilling, Supply Chain & e-Business | 660 |
| | Wilson Industries, e-Business & Supply Chain | 1,500 | Wilson Industries, e-Business & Supply Chain | 1,500 | Wilson Industries, e-Business & Supply Chain | 1,500 |
| | Smith International, Old NL True-Up | 200 | Smith International, Old NL True-Up | 200 | Smith International, Old NL True-Up | 250 |
| | Compaq Computers, JE Support/OFD | JE | (763) | Dell Computer, OFA | 400 | Dell Computer, OFA | 400 |
| | | | Dell Computer, DFS | 800 | Dell Computer, DFS | 800 |
| | | | Dell Compuer, Consolidations | 500 | Dell Compuer, Consolidations | 500 |
| | | | Compaq Computers, JE Support/OFD | (763) | JC Penney, core technology | 2,500 |
| | | | | | Compaq Computers, JE Support/OFD | (763) |
| JJCARTER Total | | 1,937 | | 3,797 | | 6,347 |
| **MKREIGHB** | | | | | | |
| | Diebold Incorporated, Data Base for Space | 57 | Diebold Incorporated, Data Base for Space | 57 | Diebold Incorporated, Data Base for Space | 57 |
| | Cummins Engine, Advanced Planning | CR | (930) | Cummins Engine, Advanced Planning | (930) | Diebold Incorporated, iprocurement | 300 |
| | Daimler Chrysler, Corporate database | 4,482 | Cummins ONAN, APS | 225 | Cummins Engine, Advanced Planning | (930) |
| | | | TRW Corporation, White Collar Database | 250 | Cummins ONAN, APS | 400 |
| | | | BF Goodrich Landing Gear, Data Base | 100 | TRW Corp, White Collar Database | 1,500 |
| | | | Daimler Chrysler, Corporate database | 4,482 | Daimler Chrysler, Corporate database | 4,482 |
| | | | General Dynamics, Financials | 300 | General Dynamics, Financials | 300 |
| | | | SPX, Enterprise Applications | 300 | SPX, Enterprise Applications | 300 |
| | | | | | BF Goodrich, DataBase | 200 |
| | | | | | Cummins Engine Company, Exchange | 500 |
| | | | | | Guidant Corporation, Additional DB Seats | 100 |
| MKREIGHB Total | | 3,609 | | 4,784 | | 7,209 |
| **MTOMBRID** | | | | | | |
| | CPC, Enterprise Agreement | CL | 350 | CPC, Enterprise Agreement | 350 | CPC, Enterprise Agreement | 350 |
| | Exxon Corp, Technologies | 150 | Premcor, Financials and OFA | 607 | Premcor, Financials and OFA | 607 |
| | Enron Corp., ASP/FinApps, Exchange | 500 | Exxon Corp., Technologies | 100 | Enron Broadband Services, Video, Audio | 1,000 |
| | | | Enron Corp., ASP/FinApps, Exchange | 2,200 | Exxon Corp., Technologies | 150 |
| | | | BP Amoco, Web Tools | 150 | Enron Corp., ASP/FinApps, Exchange | 15,000 |
| | | | | | Enron (EBS), Broadband ASP | 3,000 |
| | | | | | Enron Corporation, iPortal Exchange | 1,020 |
| | | | | | BP Amoco, Web Tools | 3,350 |
| MTOMBRID Total | | 1,000 | | 3,407 | | 24,477 |
| **TTHIMOT** | | | | | | |
| | Closed | | | | | |
| | Bad Debt | | (800) | Bad Debt | (920) | Bad Debt | (1,300) |
| | ISD (incl. Closed) | | 8,850 | ISD | 10,200 | ISD | 11,050 |
| TTHIMOT Total | | 8,050 | | 9,280 | | 9,750 |
| AVP Mgmt Judgement | | 6,657 | | 6,505 | | 0 |
| | | | | | | |
| Area Total with ISD | | 80,000 | | 92,000 | | 131,510 |
| 30% Growth Target | | 35,312 | | 35,312 | | 35,312 |
| % of Target | | 227% | | 261% | | 372% |
| | | | | | | |
| ISD | | 8,850 | | 10,200 | | 11,050 |
| 30% Growth Target | | 9,037 | | 9,037 | | 9,037 |
| % of Target | | 98% | | 113% | | 122% |
| | | | | | | |
| Area Total without ISD | | 71,150 | | 81,800 | | 120,460 |
| 30% Growth Target | | 26,275 | | 26,275 | | 26,275 |
| % of Target | | 271% | | 311% | | 458% |

| CLOSED | FIELD | 54,526 |
|---|---|---|
| | ISD | 5,582 |
| | TOTAL | 60,108 |

| Pipeline | Tech | Apps | Total |
|---|---|---|---|
| Forecast | 32,561 | 59,438 | 92,000 |
| Less Mgmt Judgement | | (6,505) | (6,505) |
| Plus Upside | 36,515 | 9,500 | 46,015 |
| Additional Pipeline | 7,748 | 40,333 | 48,082 |
| Total Pipe with ISD | 76,825 | 102,767 | 179,591 |
| Less ISD | 21,504 | 3,272 | 24,778 |
| Total Pipe w/o ISD | 55,321 | 99,495 | 154,815 |

OPI-Fcst-Q3Wk7: Central

01/13/2001 01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380186

WEST OPI
Q3 '01 Deals to Worst / Forecast / Best ($'000)

| | Worst (Closed = CL) | | Forecast | | Best | |
|---|---|---|---|---|---|---|
| **KFEENEY** | | | | | | |
| | Kraft Foods, Inc (DB) | CL 119 | Kraft Foods, Inc (DB) | 119 | Kraft Foods, Inc (DB) | 119 |
| | Kraft Foods, Inc (DB for MES) | CL 127 | Kraft Foods, Inc (DB for MES) | 127 | Kraft Foods, Inc (DB for MES) | 127 |
| | Praxair Surface Tech | 298 | Praxair Surface Tech | 298 | Praxair Surface Tech | 298 |
| | Transora (Financials) | 100 | Transora (Financials) | 120 | Transora (Financials) | 300 |
| | | | Boise Cascade (CRM Dev) | 80 | Boise Cascade (CRM Dev) | 100 |
| | | | Boise Cascade (CRM Prod) | 175 | Boise Cascade (CRM Prod) | 220 |
| | | | Transora (DB for Mktplace) | 500 | Transora (DB for Mktplace) | 3,000 |
| | | | Sears Roebuck (bobvila.com) | 200 | Sears Roebuck (bobvila.com) | 200 |
| | | | Kraft (Network Lic Update) | 250 | Kraft (Network Lic Update) | 1,000 |
| | | | Kraft (2nd half of MES) | 200 | Kraft (2nd half of MES) | 400 |
| | | | | | Sherwin Williams | 500 |
| | | | | | Kmart (Kronos project) | 1,000 |
| | | | | | USG | 300 |
| | | | | | Cargill (Food DB) | 150 |
| | | | | | Quaker Oats | 200 |
| | | | | | Cargill AgHorizons | 200 |
| | | | | | Sears Roebuck (ANY3-CRM) | 700 |
| | | | | | Best Buy, Inc. | 1,500 |
| | | | | | Sears Roebuck (GNX - HUB) | 300 |
| **KFEENEY Total** | | 844 | | 2,069 | | 10,694 |
| **LPOPE** | | | | | | |
| | Sony Electronics (Exchange) | CL 300 | Sony Electronics (Exchange) | 300 | Sony Electronics (Exchange) | 300 |
| | Broadcom | 1,000 | Broadcom | 1,500 | Broadcom | 2,000 |
| | Motorola (APS) | 100 | Motorola (APS) | 100 | Motorola (APS) | 100 |
| | Beckman Coulter (JE: OFD) | (312) | Beckman Coulter (JE: OFD) | (312) | Beckman Coulter (JE: OFD) | (312) |
| | Gateway (Enterprise Tech) | 500 | Gateway (Enterprise Tech) | 500 | Gateway (Enterprise Tech) | 500 |
| | BF Goodrich (rev share w/ East) | 500 | BF Goodrich (rev share w/ East) | 500 | BF Goodrich (rev share w/ East) | 1,000 |
| | Conexant Systems, Inc. (DB) | 100 | Conexant Systems, Inc. (DB) | 100 | Conexant Systems, Inc. (DB) | 200 |
| | Conexant Systems, Inc. (PDM/Underlying DB) | 100 | Conexant Systems, Inc. (PDM/Underlying DB) | 100 | Conexant Systems, Inc. (PDM/Underlying DB) | 350 |
| | Cisco Systems, Inc. (Service Contracts) | 1,000 | Cisco Systems, Inc. (Service Contracts) | 2,000 | Cisco Systems, Inc. (Service Contracts) | 4,000 |
| | Cisco Systems, Inc. (Tech Renewal) | 1,000 | Cisco Systems, Inc. (Tech Renewal) | 2,000 | Cisco Systems, Inc. (Tech Renewal) | 2,500 |
| | Solectron | 5,000 | Solectron | 8,000 | Solectron | 18,000 |
| | | | Qualcomm | 1,000 | Qualcomm | 2,500 |
| | | | Gap, Inc. (DB enterprise) | 10,000 | Gap, Inc. (DB enterprise) | 10,000 |
| | | | Cisco Systems, Inc. (Express OFA) | 400 | Cisco Systems, Inc. (Express OFA) | 600 |
| | | | Sony Semiconductor | 750 | Sony Semiconductor | 750 |
| | | | | | Northrup Grumman | 125 |
| | | | | | Gateway (Procurement) | 500 |
| | | | | | Honeywell Aerospace (APS BIS) | 250 |
| | | | | | Nordstrom | 1,000 |
| | | | | | Weyerhaeuser | 383 |
| | | | | | Wal-Mart | 4,500 |
| | | | | | Kinetics | 1,451 |
| | | | | | Seagate Technology | 538 |
| | | | | | Hitachi | 3,000 |
| | | | | | Quantum (SNAP Div) | 175 |
| | | | | | Quantum (11i upgrade) | 1,000 |
| | | | | | Bluelight.com | 552 |
| | | | | | Raytheon | 750 |
| | | | | | Starbucks | 689 |
| **LPOPE Total** | | 9,288 | | 27,538 | | 60,401 |
| **MDECESAR** | | | | | | |
| | Closed | | | | | |
| | Bad Debt | (300) | Bad Debt | (386) | Bad Debt | (600) |
| | ISD (incl. Closed) | 3,600 | ISD | 4,100 | ISD | 4,800 |
| **MDECESAR Total** | | 3,300 | | 3,720 | | 4,200 |
| **MFLESSEL** | | | | | | |
| | United Defense | CL 70 | United Defense | 70 | United Defense | 70 |
| | Hewlett-Packard | CA (362) | Hewlett-Packard | (362) | Hewlett-Packard | (362) |
| | Creative Labs, Inc. (ERP) | 78 | Creative Labs, Inc. (ERP) | 78 | Creative Labs, Inc. (ERP) | 78 |
| | | | Lockheed (Rev share w/ East) | 102 | Lockheed (Rev share w/ East) | 102 |
| | | | Sun (Web DBIAS and BIS) | 1,400 | Sun (Web DBIAS and BIS) | 1,400 |
| | | | Intel | 4,000 | Intel | 10,000 |
| | | | | | Level One Communications | 100 |
| | | | | | Space Systems Loral (DB conversion) | 205 |
| | | | | | Space Systems Loral (OFA) | 300 |
| | | | | | LSI Logic (11i upgrade) | 200 |
| | | | | | LSI Logic (DB/Partitioning/OEM) | 178 |
| | | | | | Sun (Sales Comp) | 150 |
| | | | | | Agilent | 2,700 |
| | | | | | Hewlett-Packard (Tech Agreement) | 500 |
| | | | | | | 5,000 |
| **MFLESSEL Total** | | (214) | | 5,288 | | 20,521 |
| **VROSS** | | | | | | |
| | Intermec | CL 224 | Intermec | 224 | Intermec | 224 |
| | Boeing BCAG (Global Airline Inventory) | 250 | Boeing BCAG (Global Airline Inventory) | 250 | Boeing BCAG (Global Airline Inventory) | 250 |
| | Wah Chang | 150 | Wah Chang | 150 | Wah Chang | 250 |
| | | | Boeing BCAG | 600 | Boeing BCAG | 600 |
| | | | | | Tektronix | 600 |
| | | | | | Albertson's | 1,234 |
| | | | | | Waterpik (Procurement) | 250 |
| | | | | | Thiokol Propulsion | 2,100 |
| **VROSS Total** | | 624 | | 1,224 | | 5,508 |
| **AVP Mgmt Judgement** | | 16,358 | | (1,835) | | (41,324) |

| | Worst | Forecast | Best |
|---|---|---|---|
| **Area Total with ISD** | 30,000 | 38,000 | 60,000 |
| 30% Growth Target | 47,813 | 47,813 | 47,813 |
| % of Target | 63% | 79% | 125% |
| **ISD** | 3,600 | 4,100 | 4,800 |
| 30% Growth Target | 5,024 | 5,024 | 5,024 |
| % of Target | 72% | 82% | 96% |
| **Area Total without ISD** | 26,400 | 33,900 | 55,200 |
| 30% Growth Target | 42,790 | 42,790 | 42,790 |
| % of Target | 62% | 79% | 129% |

| CLOSED | | |
|---|---|---|
| FIELD | | 80 |
| ISD | | 1,311 |
| TOTAL | | 1,391 |

| Pipeline | Tech | Apps | Total |
|---|---|---|---|
| Forecast | 27,435 | 10,565 | 38,000 |
| Less Mgmt Judgement | | 1,839 | 1,839 |
| Plus Upside | 13,123 | 7,038 | 20,161 |
| Additional Pipeline | 33,151 | 8,944 | 42,094 |
| Total Pipe with ISD | 73,709 | 29,386 | 102,094 |
| Less ISD | 10,922 | 1,662 | 12,584 |
| Total Pipe w/o ISD | 62,787 | 28,724 | 89,510 |

01/13/2001  01:31 AM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

NDCA-ORCL 380187

EXHIBIT 133

Oracle Product Industries
Q3 '01 and Q4 '01 Forecast Package
Week 10 - January 26, 2000

## Table of Contents

| | |
|---|---|
| Summary | Pg. 2 |
| Forecast Q3 | Pg. 4 |
| P&L Q3 | Pg. 5 |
| Forecast Q4 | Pg. 6 |
| P&L Q4 | Pg. 7 |
| Product Mix | Pg. 8 |
| Pipeline Q3 | Pg. 9 |
| FY00 Pipe | Pg. 10 |
| FY01 Actuals And Growth Rates | Pg. 11 |
| FY00 Actuals | Pg. 12 |
| FY01 Target Variance | Pg. 13 |
| FY01 Target And Budget | Pg. 14 |
| Q3 Closed By Month | Pg. 15 |
| By Month | Pg. 16 |
| OSO-Jan 12 Q3 | Pg. 18 |
| East | Pg. 24 |
| Central | Pg. 25 |
| West | Pg. 26 |

ORACLE
CONFIDENTIAL

CA-ORCL 036997

OPI-Fcst-Q3Wk10:  Contents

01/27/2001  11:00 AM

**Significant Changes/Areas to Question on Call**

- **East**

    Worst-Forecast-Best changed slightly to $11M (up $1M), $22M and $45M, respectively.
    Judgement dropped by $2M, from $1M to negative $1M.
    Significant deal changes:
        Fcst: Philip Morris ($2.7M) moved in, but GE Shared Svcs ($1M) moved out altogether.
        Best: UP: Ahold ($1M), Sony Semi ($1M); DOWN: GE Capital ($1.5M), GE Shared Svcs ($1M).
    The pipeline increased by almost $4M as the EMC opportunity increased by $6M.

- **Central**

    Worst case remains the same at $80M; Forecast still $92M.  Best dropped by $12M to $120M.
    Judgement dropped $1M to $6M.
    The pipeline dropped $15M, $12M of which was deals over $1M.
    Significant deal changes:
        Best: UP: Trinity ($8M); DOWN: Wilson ($1.5), JC Penney ($2.5), Enron ($2.0 total).

- **West**

    Worst-Forecast-Best are the same at $30M, $38M and $60M, respectively.
    Negative judgement decreased by $700K this week to negative $1.3M.
    There were two significant deal level changes:
        · Solectron moved out of Worst and Forecast at $5M and $8M respectively.
          However, it remains in Best Case at $24M (increase of $6M from prior week).
        · Intel has replaced Solectron in the Worst-Forecast at $6M and $9M, respectively.
    Pipeline dropped by $5M to $93M.  The three major contributors were all moves to Q4:
        · Sun (Sales Comp) - $2.7M, Kinetics - $2.5M and Walmart - $4.5M.

**Q3 '01 Forecast**

**Revenue**
- No change to the forecast from last week. OPI revenue forecast is $150M, 139% of target at 80% growth rate.
- Management Judgement is $1M (down $3M from prior week).
- OPI YTD revenue forecast is $299M, which represents 123% of target and 60% growth over Q3'00 YTD.
- Product Mix:

|        | Fcst | Growth | Inc (Dec) Prior Week | YTD Fcst | YTD Growth |
|--------|------|--------|----------------------|----------|------------|
| Apps:  | $  84 | 114%  | $   -                | $  160   | 57%        |
| Tech:  | $  66 | 54%   | $   -                | $  138   | 70%        |

- Forecast By Month (excludes judgment):
    January forecast dropped $3M. Most deals moved to February (Daimler Chrysler ($4.5M) is the largest).

|           | Q3 Fcst Per OSO | Without Covisint | Closed Per Rev Mgr | Q3 '00 |
|-----------|-----------------|------------------|--------------------|--------|
| December: | $  63           | $   3            | $  63              | $  18  |
| January:  | $  14           | $  14            | $   0              | $   2  |
| February: | $  72           | $  72            | $   -              | $  63  |
| Total:    | $ 149           | $  88            | $  63              | $  83  |

- Worst-Forecast-Best By AVP

|           | East | Central | West | Total | Inc (Dec) Prior Week |
|-----------|------|---------|------|-------|----------------------|
| Worst:    | $  11 | $  80  | $  30 | $ 121 | $   0                |
| Forecast: | $  22 | $  92  | $  38 | $ 152 | $   -                |
| Best:     | $  45 | $ 120  | $  60 | $ 225 | $  (12)              |

OPI-Fcst-Q3Wk10:  Summary Pre-Call

**ORACLE
CONFIDENTIAL**

01/27/2001  11:00 AM

**CA-ORCL 036998**

**Pipeline**
- Pipeline is $352M (down $17M from last week).
  See explanations at top of page.
- Forecast coverage is 235%; target coverage is 325%.
- Pipeline growth is 59% vs. the same time prior year.

|  |  |  |  |
|---|---|---|---|
| Apps pipe: | $ | 174 | 54% growth |
| Tech pipe: | $ | 178 | 65% growth |

- Historical average Q3 conversion rate of 37% translates into $130M revenue for this quarter ($352M x 37%).

| | |
|---|---|
| **Expense** | Expense forecast remains at budget ($49M). There may be some cushion in this number ($2.5M); however, we are reserving this for events such as higher commission cost, litigation settlements, etc. Analyzing commission costs with Compensation on Monday. |
| **Margin** | Currently forecasted to be 67%, versus target of 55% and prior year of 56%. |
| **Headcount** | Currently forecasted to be 505 heads, 97% of budget. |

**Q4 '01 Forecast**

- OPI revenue forecast is unchanged at $167M, 65% of target and negative 16% growth rate.
- Q4 YTD is $466M, 21% growth YOY, 93% of YTD Target.
- Product mix:

|  | Fcst |  | Growth | YTD Fcst |  | YTD Growth |
|---|---|---|---|---|---|---|
| Apps: | $ | 116 | 6% | $ | 277 | 31% |
| Tech: | $ | 51 | (44%) | $ | 189 | 10% |

- Q4 Worst is $90M, Best is $215M.
- Q4 Pipeline is $450M (up $17M from last week).

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Apps Pipe: | $ | 277 | Tech Pipe: | $ | 173 |

- Q4 Forecast coverage is 270%
  Q4 Target coverage is 174%.

**ORACLE
CONFIDENTIAL**

01/27/2001  11:00 AM

**CA-ORCL 036999**

*used for Call*

## Oracle Product Industries ($M's)
Q3 '01 Forecast Summary - License (incl. Commercial ISO)

| Q3 '01 | TOTAL LICENSE REVENUE | | | | | | | 30% REV TARGET | | PRIOR YEAR | | TOTAL PIPELINE | | | | | PIPE GROWTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLOSED | WORST | MOST LIKELY | BEST | FCST EXCL JUDG | MGMT JUDG | FCST | TARGET | % of TGT | Q3 '00 | Growth | Q3 '01 ppng | Change Prior | Cover FCST | Raw Target | Q3 '00 ppng | |
| East Field | 0 | 8 | 18 | 41 | 19 | (1) | 18 | 20 | 88% | 18 | 14% | 74 | (3) | 417% | 385% | | |
| East ISO | 1 | 3 | 4 | 5 | 4 | 0 | 4 | 6 | 73% | 5 | (4%) | 17 | 6 | 390% | 285% | | |
| McLaughlin Total | 1 | 11 | 22 | 46 | 23 | (1) | 22 | 26 | 84% | 20 | 10% | 91 | 4 | 412% | 348% | | |
| Central Field | 54 | 71 | 61 | 109 | 76 | 5 | 81 | 26 | 310% | 20 | 303% | 139 | (16) | 170% | 528% | | |
| Central ISO | 6 | 9 | 11 | 11 | 10 | 0 | 11 | 9 | 117% | 7 | 57% | 26 | 1 | 245% | 285% | | |
| Thimel Total | 60 | 80 | 83 | 120 | 84 | 6 | 92 | 35 | 261% | 27 | 233% | 165 | (15) | 179% | 497% | | |
| West Field | (0) | 26 | 34 | 55 | 35 | (1) | 34 | 43 | 79% | 33 | 3% | 82 | (6) | 241% | 181% | | |
| West ISO | 1 | 4 | 3 | 5 | 4 | | 5 | 5 | 92% | 4 | 6% | 15 | 2 | 365% | 293% | | |
| DeCesare Total | 1 | 30 | 38 | 60 | 39 | (1) | 38 | 44 | 78% | 37 | 3% | 97 | (8) | 164% | 202% | | |
| HQ/Mgmt Judgement - Field | | (1) | (2) | | | (2) | (2) | (1) | 216% | (1) | NA | | | | | | |
| Total License | 62 | 120 | 160 | 228 | 146 | 1 | 150 | 104 | 139% | 63 | 60% | 362 | (17) | 235% | 325% | 221 | 59% |

Note: Total/J5P Pipeline is from the corresponding week in the prior year.

*F100 Pipeline is from the corresponding week in the prior year.

55% in
3047% covg

**ORACLE CONFIDENTIAL**

Oracle Confidential

01/07/2001   11:09 AM

Oracle Product Industries ($M's)
Q3 '01 P&L Summary - License (incl. Commercial ISO)

Q3 '01

Q3 '01 YTD

Note: Total ISO Forecast

** FY '00 Actuals have been restated to reflect the shift of accounts between AOPs at the start of FY '01.
Note: Revenue target is 32% year over year growth. Expense and headcount target is equal to budget.

OPI Act-Q3N10D  P&L 03

- Data Continued -

ORACLE
CONFIDENTIAL

CA-ORCL 037001

0/10/2001  11:00 AM

# Oracle Product Industries ($M's)
## Q4 '01 Forecast Summary - License (Incl. Commercial ISD)

| Q4'01 | TOTAL LICENSE REVENUE | | | | | 50% REV/TARGET | | PROD YEAR | | TOTAL PIPELINE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WORST | MOST LIKELY | BEST | FCST EXCL JUDG. | MGMT JUDG. | FCST | TARGET | % of TGT | Q4 '00 | Growth | Q4 '01 PIPE | Change Prior | Cover FCST | Base Target |
| East Field | 26 | 34 | 43 | · | 34 | 24 | 50 | 57% | 46 | (25%) | 107 | 4 | 320% | 191% |
| East ISD | 7 | 11 | 12 | · | 11 | 11 | 13 | 85% | 10 | 11% | 20 | | 250% | 214% |
| McLaughlin Total | 33 | 46 | 55 | · | 46 | 48 | 72 | 82% | 56 | (19%) | 134 | 4 | 302% | 187% |
| Central Field | 13 | 21 | 33 | · | 21 | 21 | 81 | 25% | 83 | (87%) | 155 | 5 | 754% | 190% |
| Central ISD | 7 | 11 | 12 | · | 11 | 15 | 15 | 77% | 12 | (0%) | 29 | | 250% | 192% |
| Thibault Total | 20 | 32 | 46 | · | 32 | 32 | 84 | 33% | 74 | (67%) | 183 | 6 | 573% | 190% |
| West Field | 26 | 31 | 33 | · | 31 | 31 | 78 | 39% | 80 | (49%) | 102 | 7 | 324% | 130% |
| West ISD | 7 | 11 | 12 | · | 11 | 11 | 11 | 104% | 9 | 33% | 29 | | 250% | 232% |
| DeCesare Total | 33 | 42 | 46 | · | 42 | 42 | 89 | 47% | 88 | (19%) | 131 | 7 | 311% | 148% |
| HQ/Mgmt Judgement - Field | · | 46 | · | · | 46 | 46 | (0) | | (0) | NA | | | · | · |
| Total License | 90 | 167 | 215 | · | 167 | 34 | 256 | 65% | 188 | (16%) | 460 | 17 | 270% | 174% |
| Note: Total ISD Forecast | 21 | 34 | 37 | · | 34 | 34 | 33 | 47% | 34 | 12% | 88 | · | 288% | 217% |

* FCST Pipeline is from the corresponding week in the prior year.

ORACLE
CONFIDENTIAL

CA-ORCL 037002

OPI-Fcst-Q3YA10: Forecast Q4

Oracle Confidential

01/27/2001   11:00 AM

Oracle Product Industries ($M's)
Q4 '01 P&L Summary - License & Consulting (incl. Commercial/ISD)



ORACLE CONFIDENTIAL

CA-ORCL 037003

**Oracle Product Industries ($M's)**
FY01 Product Summary - By Quarter

| | | Q101 Act | Q100 Act | Growth % | Q201 Act | Q200 Act | Growth % | Q301 Fcst | Q300 Act | Growth % | Q401 Fcst | Q400 Act | Growth % | FY01 Fcst | FY00 Act | Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | CRM | | | (21%) | | 17 | (84%) | 4 | 8 | (55%) | 4 | 16 | (73%) | | 41 | (76%) |
| | ERP | | | 22% | | 9 | 62% | 12 | 3 | 273% | 25 | 15 | 5% | | 25 | NA |
| | Total Applications | 2 | 8 | 50% | 6 | 26 | (62%) | 15 | 11 | 38% | 29 | 40 | (27%) | 47 | 78 | (27%) |
| | Server | 3 | 7 | (54%) | 14 | 4 | 256% | 6 | 6 | (28%) | 16 | 15 | 5% | 38 | 34 | 13% |
| | Tools | | | (10%) | | | (72%) | | | (14%) | | | (55%) | | | (57%) |
| | Total Technology | 3 | 7 | (8%) | 13 | 6 | 42% | 5 | 8 | (23%) | 16 | 16 | (4%) | 40 | 35 | 3% |
| | Other Products | (0) | 2 | (120%) | 0 | 2 | (85%) | | (0) | (100%) | | (1) | (100%) | (0) | 3 | (155%) |
| | McLaughlin Total | 4 | 16 | (40%) | 24 | 32 | (24%) | 22 | 20 | 11% | 58 | 58 | (13%) | 87 | 116 | (19%) |
| Central | CRM | 1 | 0 | 249% | 7 | 0 | NA | 0 | 13 | (96%) | 8 | 8 | (25%) | 16 | 21 | (23%) |
| | ERP | 3 | 12 | (75%) | 14 | 0 | NA | 59 | 2 | 2327% | 7 | 32 | (54%) | 93 | 46 | 101% |
| | Total Applications | 4 | 12 | (69%) | 21 | 0 | 118% | 59 | 15 | 290% | 23 | 39 | (41%) | 107 | 67 | 59% |
| | Server | 13 | 3 | 301% | 13 | 8 | 57% | 32 | 11 | 187% | 48 | 34 | (77%) | 88 | 54 | 22% |
| | Tools | 0 | 2 | (78%) | 0 | 0 | 50% | 1 | 1 | (59%) | 2 | 4 | (41%) | 2 | 4 | (77%) |
| | Total Technology | 14 | 5 | 180% | 13 | 8 | 113% | | 12 | 96% | | 38 | (73%) | | 59 | 4% |
| | Other Products | 0 | (0) | (326%) | (0) | 0 | (165%) | | (0) | (100%) | | (1) | (100%) | 0 | (1) | (125%) |
| | Thread Total | 18 | 17 | 4% | 33 | 16 | 419% | 82 | 27 | 220% | 32 | 74 | (87%) | 176 | 123 | 44% |
| West | CRM | 1 | 16 | (93%) | 22 | 0 | (55%) | 9 | 0 | 6% | 12 | 6 | 100% | 34 | 23 | 59% |
| | ERP | 13 | 6 | 511% | 7 | 7 | 280% | 11 | 11 | (24%) | 31 | 25 | 21% | 45 | 44 | (1%) |
| | Total Applications | 14 | 7 | 21% | 26 | 7 | 280% | 20 | 12 | 21% | 31 | 31 | 0% | 68 | 67 | 16% |
| | Server | 4 | 1 | (57%) | 24 | 0 | 91% | 27 | 21 | 31% | 10 | 24 | (60%) | 65 | 65 | 16% |
| | Tools | 0 | | NA | 0 | | 60% | 0 | 0 | (85%) | 1 | (0) | (82%) | 2 | 4 | (88%) |
| | Total Technology | 4 | 1 | (14%) | 24 | 10 | 151% | 27 | 22 | 26% | 11 | 36 | (71%) | 67 | 75 | (10%) |
| | Other Products | 1 | (0) | NA | 0 | 0 | (120%) | 0 | 2 | (100%) | | (1) | (100%) | 0 | 1 | 73% |
| | DeSaare Total | 18 | 22 | (18%) | 51 | 18 | 216% | 18 | 37 | 3% | 42 | 69 | (36%) | 150 | 164 | 6% |
| Headquarters | CRM | | | NA | | | NA | | 0 | NA | | | NA | | | NA |
| | ERP | | | NA | | | NA | | | NA | | | NA | | 0 | NA |
| | Total Applications | | | NA | 0 | 7 | (35%) | 0 | 0 | NA | (0) | | NA | 32 | 0 | NA |
| | Server | (0) | 0 | NA | | | NA | (0) | (0) | NA | (0) | (0) | NA | 14 | 0 | NA |
| | Tools | (0) | 0 | NA | | 0 | NA | (1) | (0) | NA | (0) | (0) | NA | 0 | 0 | NA |
| | Total Technology | (0) | 0 | NA | | 0 | NA | (1) | (0) | NA | (0) | (0) | NA | 0 | 0 | NA |
| | Other Products | | | NA | | | NA | | | NA | | | NA | | | NA |
| | HQ Total | (0) | | (18%) | (0) | (8) | (101%) | (2) | 11 | 180% | 48 | (8) | (34%) | 44 | (8) | NA |
| Total OPI | CRM | 3 | 33 | (68%) | 30 | 17 | 77% | 6 | 21 | (74%) | 21 | 29 | (27%) | 59 | 63 | (30%) |
| | ERP | 17 | 31 | (9%) | 29 | 23 | 60% | 79 | 17 | (61%) | 85 | 80 | 19% | 277 | 127 | 31% |
| | Total Applications | 20 | 31 | (37%) | 58 | 25 | 78% | 84 | 39 | 114% | 110 | 110 | 6% | 271 | 221 | 31% |
| | Server | 20 | 19 | 34% | 51 | 10 | 78% | 53 | 49 | 61% | 48 | 75 | (33%) | 183 | 148 | 24% |
| | Tools | | | (68%) | | | (18%) | | | (61%) | 1 | 16 | (85%) | | | (77%) |
| | Total Technology | 20 | 21 | 20% | 52 | 22 | 58% | 66 | 43 | 54% | 51 | 38 | 44% | 199 | 172 | 10% |
| | Other Products | 1 | 2 | (93%) | 0 | 0 | (73%) | | 2 | 30% | | (2) | (26%) | | 2 | (34%) |
| | **Total License** | 41 | 56 | (18%) | 109 | 54 | 100% | 156 | 82 | 65% | 167 | 199 | (15%) | 464 | 399 | 31% |

ORACLE
CONFIDENTIAL

CA-ORCL 037004

## Oracle Product Industries ($M's)
### Q3 '01 Pipeline Trend (incl. Commercial ISD)

| | Pipeline | | | | | Forecast | | | | | Forecasted Conversion | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total | Change Prior | % Change | Tech | Apps | Total |
| **East - Steve McLaughlin** | | | | | | | | | | | | | |
| Week 2 | 48 | 79 | 127 | | | 14 | 28 | 42 | | | 30% | 35% | 33% |
| Week 4 | 30 | 66 | 96 | (29) | (22%) | 7 | 26 | 32 | (10) | (24%) | 23% | 37% | 33% |
| Week 6 | 32 | 71 | 103 | 5 | 5% | 7 | 15 | 22 | (10) | (31%) | 20% | 21% | 21% |
| Week 8 | 30 | 56 | 87 | (16) | (16%) | 7 | 15 | 22 | | | 22% | 27% | 25% |
| Week 10 | 24 | 55 | 91 | 4 | 4% | 7 | 15 | 22 | | | 19% | 26% | 24% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| Average/Cumulative East * | 33 | 66 | 101 | (36) | (29%) | 8 | 20 | 28 | 12 | (48%) | 23% | 30% | 27% |
| **Central - Tom Thinnel** | | | | | | | | | | | | | |
| Week 2 | 53 | 101 | 156 | | | 26 | 53 | 80 | | | 33% | 51% | 43% |
| Week 4 | 53 | 99 | 152 | (4) | (2%) | 27 | 55 | 82 | 80 | 15% | 33% | 60% | 44% |
| Week 6 | 57 | 84 | 161 | (21) | (11%) | 27 | 63 | 92 | 17 | (3%) | 33% | 71% | 57% |
| Week 8 | 27 | 133 | 160 | 19 | 11% | 23 | 62 | 92 | (8) | | 42% | 56% | 51% |
| Week 10 | 72 | 83 | 165 | (13) | (8%) | 33 | 59 | 92 | | | 47% | 67% | 56% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| Average/Cumulative Central * | 76 | 97 | 175 | (21) | (11%) | 28 | 59 | 87 | 38 | 15% | 37% | 51% | 50% |
| **West - Mike DeCesare** | | | | | | | | | | | | | |
| Week 2 | 63 | 42 | 105 | | | 20 | 18 | 33 | | | 31% | 44% | 36% |
| Week 4 | 60 | 44 | 104 | (1) | (1%) | 26 | 9 | 33 | 33 | | 33% | 49% | 37% |
| Week 6 | 57 | 26 | 83 | (18) | (18%) | 25 | 12 | 33 | | | 45% | 45% | 45% |
| Week 8 | 74 | 28 | 92 | 17 | 20% | 27 | 11 | 36 | | | 37% | 37% | 37% |
| Week 10 | 72 | 25 | 97 | (5) | (3%) | 27 | 11 | 36 | (0) | | 38% | 45% | 40% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| Average/Cumulative West * | 65 | 33 | 98 | (8) | (8%) | 24 | 14 | 38 | 38 | | 37% | 43% | 39% |
| **Total OPI (incl. Mgmt Judgement)** | | | | | | | | | | | | | |
| Week 2 | 166 | 222 | 418 | | | 59 | 91 | 150 | | | 30% | 41% | 36% |
| Week 4 | 173 | 211 | 384 | (33) | (8%) | 47 | 103 | 150 | (2) | (0%) | 27% | 48% | 38% |
| Week 6 | 163 | 137 | 349 | (18) | (5%) | 58 | 92 | 150 | (0) | | 35% | 55% | 45% |
| Week 8 | 181 | 147 | 352 | 19 | 6% | 56 | 34 | 150 | (0) | | 34% | 56% | 41% |
| Week 10 | 178 | 174 | 352 | (17) | (4%) | 68 | 36 | 150 | | | 37% | 46% | 43% |
| Week 11 | | | | | | | | | | | | | |
| Week 12 | | | | | | | | | | | | | |
| Week 13 | | | | | | | | | | | | | |
| Week 14 | | | | | | | | | | | | | |
| Average/Cumulative OPI * | 179 | 196 | 374 | (66) | (16%) | 59 | 91 | 150 | (0) | (0%) | 33% | 47% | 40% |

* Indicates cumulative change in Pipeline from first forecast (Week 2) to current week.

OPI-Fcst-Q3Wk10, Pipeline Q3

- Oracle Confidential -

3/12/2001 11:00 AM

ORACLE
CONFIDENTIAL

CA-ORCL 037005

**Oracle Product Industries ($M's)**
Pipeline History (incl. Commercial ISD)

| | FY01 Pipeline | | | Change Prior | FY00 Pipeline * | | | Change Prior | Pipeline Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tech | Apps | Total | | Tech | Apps | Total | | Tech | Apps | Total |

*Table data illegible at available resolution (Q1–Q4, Weeks 2–13, Average/Cumulative rows)*

\* In FY00, pipeline collection began in Week 4 of Q1. Pipeline number comparisons by week are matched as closely as possible (collection weeks may vary year to year).
\*\* FY00 pipeline comparison is to the closest (subsequent) week of the prior year.

ORACLE
CONFIDENTIAL

CA-ORCL 037006

Oracle Product Industries ($M's)

FY'01 Actuals/Forecast By Quarter

**FY '01**



**FY '01 Growth**

ORACLE
CONFIDENTIAL

CA-ORCL 037007

Oracle Product Industries ($M's)
FY00 Actuals By Quarter

License

| | Q1 '00 ACTUAL | | | | Q2 '00 ACTUAL | | | | Q3 '00 ACTUAL | | | | Q4 '00 ACTUAL | | | | FY '00 ACTUAL | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

East Field
East ISD
Mid-Atlantic Total
Central Field
Central ISD
Midwest Total
West Field
West ISD
SW/Desert Total
Hi/Mijori Assignment

Total License

Note: FY '00 Adjustés have been restated to reflect the shift of accounts between AVPs at the start of FY '01.

**ORACLE
CONFIDENTIAL**

CA-ORCL 037008

NDCA-ORCL 039190

Oracle Product Industries ($M's)
FY01 Variance to Target By Quarter

Target Variance



ORACLE
CONFIDENTIAL

CA-ORCL 037009

Oracle Product Industries ($M's)
FY91 P&L Target and Budget by Quarter

ORACLE
CONFIDENTIAL

CA-ORCL 037010

## Oracle Product Industries ($M's)
### Q3 '01 Closed License Deals by Month (Incl. Commercial ISD)

**Closed Deals**

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
|---|---|---|---|---|---|---|---|---|
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 0 | (0) | - | 16 | 12 | (1) | 5 | 16 |
| East ISD | 1 | 0 | - | 4 | 2 | 0 | 2 | 5 |
| McLaughlin Total | 1 | 0 | - | 22 | 14 | (0) | 7 | 20 |
| Central Field | 54 | (1) | - | 81 | 2 | 2 | 16 | 20 |
| Central ISD | 6 | 1 | - | 11 | 1 | 1 | 5 | 7 |
| Thimot Total | 60 | 0 | - | 92 | 3 | 3 | 21 | 27 |
| West Field | 0 | (0) | - | 34 | 1 | (0) | 33 | 33 |
| West ISD | 1 | 1 | - | 4 | 1 | 1 | 2 | 4 |
| DeCesare Total | 1 | (0) | - | 38 | 1 | (1) | 35 | 37 |
| HQ/Mgmt Judgement | - | - | - | (2) | 0 | (1) | 0 | (1) |
| **Total License** | **63** | **0** | **-** | **150** | **18** | **2** | **63** | **83** |
| Memo: Total ISD Closed * | - | - | - | 19 | - | - | 9 | 19 |

**Closed % of Fcst**

| | Q3 '01 CLOSED DEALS | | | | Q3 '00 ACTUALS | | | |
|---|---|---|---|---|---|---|---|---|
| | DEC | JAN | FEB | FCST | DEC | JAN | FEB | TOTAL |
| East Field | 2% | (0%) | - | 2% | 7.5% | (5%) | 30% | 100% |
| East ISD | 16% | 7% | - | 26% | 45% | 9% | 46% | 100% |
| McLaughlin Total | 5% | 1% | - | 7% | 69% | (2%) | 34% | 100% |
| Central Field | 67% | (1%) | - | 66% | 8% | 12% | 80% | 100% |
| Central ISD | 53% | 7% | - | 59% | 15% | 10% | 75% | 100% |
| Thimot Total | 65% | 0% | - | 65% | 10% | 11% | 78% | 100% |
| West Field | 0% | (1%) | - | -1% | 2% | (1%) | 98% | 100% |
| West ISD | 32% | - | - | 32% | 18% | 26% | 87% | 100% |
| DeCesare Total | 4% | (1%) | - | 3% | 4% | 1% | 85% | 100% |
| HQ/Mgmt Judgement | - | - | - | 0% | (41%) | 176% | (35%) | 100% |
| **Total License** | **42%** | **0%** | **-** | **42%** | **22%** | **2%** | **76%** | **100%** |
| Memo: Total ISD Closed * | 49% | 6% | - | 46% | 23% | 14% | 62% | 100% |

* Total ISD Closed is based on Rev Recognize.

-- Oracle Confidential --

OPI-Fcst-Q3VA10: Closed by Month Q3

01/27/2001 11:00 AM

ORACLE
CONFIDENTIAL

CA-ORCL 037011



**Oracle Product Industries**
Q3 '01 Forecasted Deals by Close Date (excl. Management Judgement)

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|---|---|---|---|---|---|---|---|
| Central | DJESS | General Motors | Open | - | - | 1,730,000 | 1,730,000 |
| | | OnStar | Open | - | - | 1,200,000 | 1,200,000 |
| | DJESS Total | | | - | - | 2,930,000 | 2,930,000 |
| | DWESTHOF | Motorola Inc.--PCS | Open | - | - | 2,500,000 | 2,500,000 |
| | | | Won | 56,459 | - | - | 56,459 |
| | | Brunswick Corporation | Open | - | - | 400,000 | 400,000 |
| | | Honeywell | Open | - | - | 300,000 | 300,000 |
| | | JOHNSON CONTROLS, INC | Won | - | 829,000 | - | 829,000 |
| | | Life Fitness | Open | - | 250,000 | - | 250,000 |
| | | Rockwell International Corp. | Open | - | - | 500,000 | 500,000 |
| | | Applied Power | Won | (97,271) | - | - | (97,271) |
| | DWESTHOF Total | | | (40,872) | 1,079,000 | 3,700,000 | 4,738,188 |
| | JFIKANY | FORD MOTOR COMPANY | Won | 261,270 | - | - | 261,270 |
| | | Covisint | Won | 55,798,000 | - | - | 55,798,000 |
| | JFIKANY Total | | | 56,059,270 | - | - | 56,059,270 |
| | JJCARTER | DELL COMPUTER CORPORATION | Open | - | - | 1,700,000 | 1,700,000 |
| | | H. E. Butt Grocery | Open | - | - | 500,000 | 500,000 |
| | | M I Drilling Fluids | Open | - | - | 660,000 | 660,000 |
| | | Trinity | Open | - | - | 2,000,000 | 2,000,000 |
| | | COMPAQ COMPUTER CORPORATION | Won | (763,292) | - | - | (763,292) |
| | JJCARTER Total | | | (763,292) | - | 4,860,000 | 4,096,708 |
| | MKREIGHB | DaimlerChrysler Corporation | Open | - | - | 4,482,000 | 4,482,000 |
| | | Diebold Incorporated | Open | - | 810,000 | 209,000 | 819,000 |
| | | General Dynamics Land Systems | Open | - | - | 600,000 | 600,000 |
| | | SPX | Open | - | - | 300,000 | 300,000 |
| | | EATON CORPORATION | Open | - | 412,000 | - | 412,000 |
| | | MTD Products | Won | - | 54,000 | - | 54,000 |
| | | Cummins Diesel Sales and Service(India) Ltd. | Open | - | - | 21,408 | 21,408 |
| | | | Won | - | 8,112 | - | 8,112 |
| | | Cummins Engine Company, Inc. | Won | (930,355) | - | - | (930,355) |
| | MKREIGHB Total | | | (930,355) | 1,084,112 | 5,612,408 | 5,766,163 |
| | MTOMBRID | BP/AMOCO/ARCO | Open | - | - | 150,000 | 150,000 |
| | | CPC | Won | 350,000 | - | - | 350,000 |
| | | Enron Corp, India Operatings | Open | - | - | 2,200,000 | 2,200,000 |
| | | EXION CORPORATION | Won | - | - | 100,000 | 100,000 |
| | | Premcor | Open | - | 607,000 | - | 607,000 |
| | | Phillips Petroleum | Open | - | (285,000) | - | (285,000) |
| | MTOMBRID Total | | | 350,000 | 322,000 | 2,450,000 | 3,122,000 |
| | TTHIMOT | Central OPI ISD | | 5,639,715 | 2,100,500 | 2,859,785 | 10,600,000 |
| | | Central OPI Bad Debt | Open | - | (83,670) | (858,330) | (920,000) |
| | TTHIMOT Total | | | 5,639,715 | 2,036,830 | 2,003,455 | 9,680,000 |
| Central Total | | | | 60,314,526 | 4,521,942 | 21,555,861 | 84,392,329 |
| East | CBOLT | Alcoa Inc | Won | 375,000 | - | - | 375,000 |
| | | BAYER CORPORATION | Open | - | - | 125,000 | 125,000 |
| | | NCR | Open | - | - | 800,000 | 800,000 |
| | CBOLT Total | | | 375,000 | - | 925,000 | 1,300,000 |
| | LTATE | US Filter | Open | - | - | 1,971,000 | 1,971,000 |
| | | Philip Morris Companies | Open | - | - | 1,350,000 | 1,350,000 |
| | | Xerox Corporation | Open | - | - | 768,000 | 768,000 |
| | | Bemis Flechette | Open | - | - | 104,000 | 104,000 |
| | LTATE Total | | | - | - | 4,193,000 | 4,193,000 |
| | NADAMS | Ingersoll Rand | Open | - | - | 150,000 | 150,000 |
| | | Philip Morris U.S.A. | Open | - | - | 1,350,000 | 1,350,000 |
| | | Ahold Holdings USA, Inc. | Open | - | - | 500,000 | 500,000 |
| | | IBM GLOBAL SERVICES | Open | - | 170,000 | - | 170,000 |
| | NADAMS Total | | | - | 170,000 | 2,000,000 | 2,170,000 |
| | RREVANS | GEAE | Open | - | - | 400,000 | 400,000 |
| | | GE Capital Fleet | Open | - | - | 3,000,000 | 3,000,000 |
| | | GE Power Systems | Open | - | - | 3,400,000 | 3,400,000 |
| | | Lockheed Martin Technology Services | Open | - | 1,382,000 | - | 1,382,000 |
| | | SUNOCO | Open | - | - | 200,000 | 200,000 |
| | RREVANS Total | | | - | 1,382,000 | 7,000,000 | 8,382,000 |
| | SMCLAUGH | East OPI ISD | | 716,000 | 1,434,000 | 2,150,000 | 4,300,000 |
| | | BAD DEBT | Open | - | (85,180) | (144,820) | (210,000) |
| | | | Won | (10,000) | - | - | (10,000) |
| | SMCLAUGH Total | | | 706,000 | 1,348,820 | 2,005,180 | 4,080,000 |

Page 1B                    01/22/2001 11:00 AM

ORACLE
CONFIDENTIAL          **CA-ORCL 037012**

NDCA-ORCL 039194

| AVP | Reg Mgr | Customer Name | Status | December | January | February | Q3 Total |
|---|---|---|---|---|---|---|---|
| | JSTANGER | Elemica | Open | - | - | 200,000 | 200,000 |
| | | Sony Semiconductor | Open | - | - | 1,500,000 | 1,500,000 |
| | | Tower Semi Co. | Open | - | - | 500,000 | 500,000 |
| | | Agere Systems | Open | - | 500,000 | - | 500,000 |
| | | UNISYS CORPORATION | Open | - | - | 300,000 | 300,000 |
| | JSTANGER Total | | | | 500,000 | 2,500,000 | 3,000,000 |
| East Total | | | | 1,081,000 | 3,440,820 | 18,623,190 | 23,105,000 |
| | | | | | | | |
| West | KFEENEY | KRAFT FOODS INC | Open | - | - | 450,000 | 450,000 |
| | | | Won | 245,940 | - | - | 245,940 |
| | | Boise Cascade | Won | | 258,183 | - | 258,183 |
| | | Praxair Surface Technologies, Inc. | Won | - | 298,000 | - | 298,000 |
| | | SEARS, ROEBUCK AND CO (INC) | Open | - | - | 500,000 | 500,000 |
| | | Transora | Open | - | 1,120,000 | - | 1,120,000 |
| | KFEENEY Total | | | 245,940 | 1,676,183 | 950,000 | 2,870,123 |
| | LPOPE | SONY ELECTRONICS | Open | - | - | 400,000 | 400,000 |
| | | GATEWAY COMPUTERS | Open | - | - | 1,000,000 | 1,000,000 |
| | | Sony Semiconductor | Open | - | - | 750,000 | 750,000 |
| | | BF GOODRICH - Aerostructures | Open | - | 500,000 | - | 500,000 |
| | | BROADCOM | Open | - | - | 1,500,000 | 1,500,000 |
| | | CISCO SYSTEMS INC | Open | - | 3,000,000 | 2,200,000 | 5,200,000 |
| | | Conexant Systems | Open | - | - | 100,000 | 100,000 |
| | | Gap Inc | Open | - | - | 10,000,000 | 10,000,000 |
| | | MOTOROLA COMPUTER GROUP | Open | - | 100,000 | - | 100,000 |
| | | Qualcomm Consumer Products | Open | - | - | 1,000,000 | 1,000,000 |
| | | Quantum | Open | - | - | 1,000,000 | 1,000,000 |
| | | Beckman Coulter | Won | - | (311,895) | - | (311,895) |
| | LPOPE Total | | | | 3,288,105 | 17,950,000 | 21,238,105 |
| | MDECESAR | West OPI ISD | | 1,311,240 | 738,760 | 2,050,000 | 4,100,000 |
| | | West OPI Bad Debt | Open | (81,354) | (29,262) | (269,384) | (380,000) |
| | MDECESAR Total | | | 1,229,886 | 709,498 | 1,780,616 | 3,720,000 |
| | MFLESSEL | Creative Labs Inc. | Open | - | 78,000 | - | 78,000 |
| | | INTEL | Open | - | - | 9,000,000 | 9,000,000 |
| | | Lockheed Martin Missiles & Space Operations | Open | - | 102,000 | - | 102,000 |
| | | Sun | Open | - | - | 1,400,000 | 1,400,000 |
| | | UNITED DEFENSE | Open | 70,000 | - | - | 70,000 |
| | | HEWLETT PACKARD | Won | - | (361,659) | - | (361,659) |
| | MFLESSEL Total | | | 70,000 | (181,659) | 10,400,000 | 10,288,341 |
| | VROSS | Boeing BCAG | Won | - | 254,318 | - | 254,318 |
| | | Intermec | Won | 223,750 | - | - | 223,750 |
| | | Wah Chang | Open | - | - | 100,000 | 100,000 |
| | | Tektronix | Open | - | - | 400,000 | 400,000 |
| | VROSS Total | | | 223,750 | 254,318 | 500,000 | 978,068 |
| West Total | | | | 1,769,576 | 5,744,445 | 31,580,616 | 38,094,637 |
| | | | | | | | |
| Grand Total | | | | 83,165,102 | 13,887,307 | 71,759,837 | 148,591,966 |

ORACLE
CONFIDENTIAL

CA-ORCL 037013

Forecast Summary Report by Product Category
Fri Jan 26 13:33:10 PST 2001

18 of 26

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | Revenue Credits by Product ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Central | Open | DOLESON | ALLUMIT TECHSYSTEMS | Self-service apps | 28-Feb-01 | 90 | | | 130,000 | | 130,000 | 130,000 |
| Central | Open | DWESTHOF | Applied Power | ERP function additions | 31-Jan-01 | 90 | | | 125,000 | | 125,000 | 125,000 |
| Central | Won | DWESTHOF | Applied Power | Credit from OFD discount amount | 01-Dec-00 | 100 | | (87,271) | | | (87,271) | (87,271) |
| Central | Open | JEMULER | BFGoodrich Landing Gear Division | Data Base | 28-Feb-01 | 90 | | 58,000 | | | 58,000 | 58,000 |
| Central | Open | DOLESON | Rabad / Maalox | APS for service park group | 28-Feb-01 | 90 | | | 50,000 | | 50,000 | 50,000 |
| Central | Open | MTOMBRID | BPAMOCO/AFCO | Web Tools | 23-Feb-01 | 90 | | | 3,350,000 | | 3,350,000 | 150,000 |
| Central | Open | DWESTHOF | Burroughs Corporation | Internal Procurement 111 | 28-Feb-01 | 90 | | 3,000,000 | 1,500,000 | | 1,500,000 | 400,000 |
| Central | Open | DWESTHOF | Case Corporation | CRM Procurement | 28-Feb-01 | 90 | | | 1,000,000 | | 1,000,000 | 1,000,000 |
| Central | Open | TTHHADT | Central OFH Bad Debt | Reserve Allowance December | 13-Feb-01 | 90 | | (850,000) | | | (850,000) | (608,330) |
| Central | Open | TTHHADT | Central OFH Bad Debt | Reserve Allowance January | 31-Jan-01 | 90 | | (63,870) | | | (63,870) | (63,870) |
| Central | Open | TTHHADT | Central OFH Bad Debt | Reserve Allowance February | 28-Feb-01 | 90 | | (600,000) | | | (600,000) | (600,000) |
| Central | Open | TTHHADT | Central OFH ISD | ISD January | 31-Jan-01 | 90 | | | 384,000 | | 700,000 | 700,000 |
| Central | Open | TTHHADT | Central OFH ISD | ISD February | 28-Feb-01 | 90 | 336,000 | | 1,371,000 | | 7,831,000 | 2,100,300 |
| Central | Open | TTHHADT | Central OFH ISD | ISD January | 31-Jan-01 | 90 | 1,260,000 | | | | 3,582,000 | 2,839,760 |
| Central | Open | TTHHADT | Central OFH ISD | ISD February | 28-Feb-01 | 90 | | 3,582,000 | | | 13,314,000 | |
| Central | Won | TTHHADT | Central OFH ISD | ISD February | 28-Feb-01 | 100 | 451,000 | 13,314,000 | | | | |
| Central | Open | TTHHADT | Central OFH ISD | ISD December | 26-Dec-00 | 100 | | | 431,000 | | 902,000 | |
| Central | Open | TTHHADT | Central OFH ISD | ISD December | 26-Dec-00 | 100 | | 4,738,000 | | | 4,738,000 | 3,633,715 |
| Central | Open | JACARTER | CONPAQ COMPUTER CORPORATION | JE support Ebusiness Suite | 16-Dec-00 | 100 | | (783,292) | (783,292) | | (783,292) | (783,292) |
| Central | Won | JPIKANY | COOPER INDUSTRIES | Intranet Oracle Full Suite of Software Solutions incl. apps. and core tech | 28-Feb-01 | 30 | 127,030 | 500,000 4,558,275 | 31,108,844 | 5,461 | 500,000 53,798,000 | 500,000 55,758,000 |
| Central | Open | MTOMBRID | CPC | Enterprise Agreement | 10-Dec-00 | 100 | 21,406 | 390,000 | 350,000 | | 350,000 | 350,000 |
| Central | Open | JEMULER | Cummins Diesel Sales and Service(Metal) Ltd. | iSupport | 15-Feb-01 | 90 | | | | | 21,406 | 21,406 |
| Central | Won | JEMULER | Cummins Diesel Sales and Service(Metal) Ltd. | Networks | 10-Jun-01 | 100 | 8,112 | | | | 8,112 | 8,112 |
| Central | Won | JEMULER | Cummins Engine Company, Inc. | Advanced Planning and Scheduling with Demand Planner | 25-Dec-00 | 100 | | (1,270,127) | (1,270,127) | | (1,270,127) | (930,333) |
| Central | Open | JEMULER | Cummins ONAN | APS | 28-Feb-01 | 90 | | | 550,000 | | 550,000 | 550,000 |
| Central | Open | KOVOGEL | DaimlerChrysler Corporation | Corporate eBusiness | 16-Feb-01 | 90 | | 4,482,000 | | | 4,482,000 | 4,482,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | OFA | 14-Feb-01 | 30 | | | 400,000 | | 400,000 | 400,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | OFS | 15-Feb-01 | 30 | | | 800,000 | | 800,000 | 800,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | Consolidations | 15-Feb-01 | 30 | | 100,000 | 400,000 | | 500,000 | 500,000 |
| Central | Open | JACARTER | DELL COMPUTER CORPORATION | OFA/Corporate Forecasting - Self Boyd | 28-Feb-01 | 30 | | | 400,000 | | 400,000 | 400,000 |
| Central | Open | JEMULER | Diebold Incorporated | iprocurement | 31-Jan-01 | 40 | | | 400,000 | | 400,000 | 610,000 |
| Central | Open | JEMULER | Diebold Incorporated | Data Base for SpectWorks | 28-Feb-01 | 90 | | 63,762 | | | 63,762 | 8,972 |
| Central | Open | JEMULER | EATON CORPORATION | Peel VPA Deals | 30-Jun-01 | 90 | | 255,000 | | | 255,000 | 255,000 |
| Central | Open | MEALT | Emerson Electric Company | Emerson Enterprise Agreement | 23-Feb-01 | 10 | | 5,520,000 | 27,379,000 | | 410,000 32,879,000 | 410,000 |
| Central | Open | RWELLS | Error (EBS) | Broadband ASP/Oracle9i/VoiceOnDemand | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | |

ORACLE CONFIDENTIAL

CA-ORCL 037014

10/27/2001   AM

1 of 26

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | Revenue Credits by Product | | | | | FCST(8.8) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | Total Sourced | |
| Central | Open | RWELLS | Enron Corp - Head Clearing | ASRF - Head & Exchange Marketplace | 29-Feb-01 | 20 | | 1,000,000 | | | 1,000,000 | 2,200,000 |
| Central | Open | MKREIGHB | Example Mfg Co | ERP w/o AA | 23-Feb-01 | 80 | | 45,000 | 175,000 | | 220,000 | |
| Central | Won | RWELLS | EXXON CORPORATION | TECHNOLOGIES | 16-Feb-01 | 20 | | 150,000 | | | 150,000 | 100,000 |
| Central | Open | JFRANY | FORD MOTOR COMPANY | R/AG | 23-Feb-01 | 10 | | | | 200,000 | 200,000 | 200,000 |
| Central | Won | JFRANY | FORD MOTOR COMPANY | Ford Wingcast | 11-Dec-00 | 100 | | | 156,043 | 125,186 | 281,271 | 281,270 |
| Central | Won | DOLESON | GATEWAY COMPUTERS | Enterprise Technology | 24-Feb-01 | 50 | | 1,750,000 | | | 1,750,000 | 1,750,000 |
| Central | Won | KAVOGEL | General Dynamics Land Systems | Financials | 15-Feb-01 | 40 | | | 647,803 | | 647,803 | 600,000 |
| Central | Open | DJESS | General Motors | Allison Division SAP License Credit | 28-Feb-01 | 10 | | 1,040,000 | | | 1,040,000 | 720,000 |
| Central | Open | DJESS | General Motors | NA Develop Product IAS | 28-Feb-01 | 30 | | 2,000,000 | | | 2,000,000 | 1,000,000 |
| Central | Open | DJESS | GENERAL MOTORS CORPORATION | GMAC Web Hosting - Phase III | 28-Feb-01 | 10 | | 800,000 | | | 800,000 | |
| Central | Open | DJESS | General Motors Corporation | GMAC COMMERCIAL - DATABASE OPTIONS | 28-Feb-01 | 30 | | 400,000 | | | 400,000 | |
| Central | Open | DJESS | General Motors Corporation | GM - Oracle Enterprise Global License | 28-Feb-01 | 10 | | 10,000,000 | | | 10,000,000 | |
| Central | Open | DOLESON | GUIDANT CORPORATION | BI / Data warehouse project | 27-Feb-01 | 40 | | 150,000 | | | 150,000 | 150,000 |
| Central | Open | JJCARTER | H. E. Butt Grocery | Datawarehouse replace Red Brick | 19-Feb-01 | 10 | | 500,000 | | | 500,000 | 500,000 |
| Central | Open | DOLESON | Honeywell | Business Intelligence / EDW | 27-Feb-01 | 30 | | | 1,900,000 | | 1,900,000 | |
| Central | Open | DOLESON | Honeywell | Advance Planning & Scheduling | 28-Feb-01 | 30 | | | 1,500,000 | | 1,500,000 | |
| Central | Open | DOLESON | Honeywell | Advanced Planning, ATP and Demand | 28-Feb-01 | 40 | | | 378,000 | | 378,000 | 300,000 |
| Central | Open | DOLESON | Honeywell | Financial Intelligence, Global Datawarehouse | 28-Feb-01 | 40 | | | | 2,000,000 | 2,000,000 | |
| Central | Open | JJCARTER | JCPenney | core technology / Distribution - 12 | 19-Feb-01 | 30 | | 200,000 | | | 200,000 | |
| Central | Open | JJCARTER | JCPenney Company | core technology under Retail apps | 28-Feb-01 | 40 | | 3,100,000 | | | 3,100,000 | |
| Central | Won | DWESTHOF | JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 05-Jan-01 | 100 | | 431,000 | 348,000 | | 826,000 | 829,000 |
| Central | Open | DWESTHOF | Life Fitness | CRM | 31-Jan-01 | 0 | 500,000 | | | | 500,000 | 250,000 |
| Central | Open | JJCARTER | M I Drilling Fluids | Supply Chain & e-Business | 28-Feb-01 | 10 | 514,384 | | | | 514,384 | 660,000 |
| Central | Open | DOLESON | Motorola Inc.—PCS | Advanced Planning | 28-Feb-01 | 80 | | 3,000,000 | | | 3,000,000 | 2,500,000 |
| Central | Won | DWESTHOF | Motorola Inc.—PCS | Enterprise Addition | 28-Dec-00 | 90 | 54,439 | 58,439 | | | 58,439 | 34,415 |
| Central | Open | JEMAUER | MTO Products | iStore | 17-Jan-01 | 10 | 54,485 | | | | 54,485 | 34,500 |
| Central | Open | DJESS | OnStar | enterprise license | 28-Feb-01 | 90 | | 1,260,000 | | | 1,260,000 | 1,200,000 |
| Central | Open | MTOMBRID | Philips Petroleum | Credit Oracle Bag Q1 | 12-Jan-01 | 10 | | (283,000) | | | (283,000) | (283,000) |
| Central | Open | MTOMBRID | Premcor | Financials and GFA | 31-Jan-01 | 80 | | 250,000 | | | 250,000 | 607,000 |
| Central | Open | MEALT | Ralston Purina | Ralston CRM | 28-Feb-01 | 90 | 213,190 | | | | 213,490 | |
| Central | Open | MEALT | Roubest International Corp. | Corporate Wide Deal Sets License | 19-Feb-01 | 40 | | 1,000,000 | | | 1,000,000 | 500,000 |
| Central | Open | DOLESON | Rosemount | r11i upgrade | 28-Feb-01 | 90 | | | 250,000 | | 250,000 | 250,000 |
| Central | Open | AVOGEL | SPX | Enterprise Applications | 23-Feb-01 | 90 | | | 250,000 | | 250,000 | 250,000 |
| Central | Open | DWESTHOF | SQUARE D | Buyers Database | 28-Feb-01 | 90 | | 135,000 | | | 135,000 | 300,000 |
| Central | Open | DWESTHOF | Trane Company | Custom SW Forecast (OE) Replacement | 26-Feb-01 | 50 | 235,000 | | 250,000 | | 500,000 | |
| Central | Open | DWESTHOF | Trane Company | Trane POS | 28-Feb-01 | 90 | | 500,000 | | 125,000 | 125,000 | 125,000 |
| Central | Open | JJCARTER | Trinity | Ebusiness, Financial replacement | 19-Feb-01 | 10 | | 500,000 | | | 500,000 | 2,000,000 |

OSO-Jan-31 03

Page 19

01/17/2001 11:06 AM

ORACLE
CONFIDENTIAL

CA-ORCL 037015

| AVF | Status | Sales Group | Customer Name | Opportunity Description | Win Prob % | Close Date | CRM | Database | ERP | Tools | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Grand Total | | | | 3,738,500 | 87,116,535 | 51,053,111 | 2,715,842 | 144,743,811 | 44,393,239 |
| E48 | Open | NADAA5 | ADT Security Systems | Back Office Applications | 10 | 28-Feb-01 | | 250,000 | | | 250,000 | |
| E48 | Open | NADAA5 | ADT Security Systems | Operations | 40 | 28-Feb-01 | | 400,000 | | | 400,000 | |
| E48 | Open | NADAA5 | ADT Security Systems | Cubed Selling | 10 | 28-Feb-01 | | | 500,000 | | 500,000 | |
| E48 | Open | JSTANGER | Agere Systems | 11.i Add-Ons | 30 | 31-Jan-01 | | | 500,000 | | 500,000 | 500,000 |
| E48 | Open | FBAGLI | Agere Systems | Datawarehouse | 30 | 22-Feb-01 | | 500,000 | | | 500,000 | 500,000 |
| E48 | Open | CROLT | Airaki Holdings USA, Inc. | exchange / syncourcement | 30 | 28-Feb-01 | | | 1,100,000 | | 1,100,000 | 1,100,000 |
| E48 | Open | CROLT | AK Steel | EDW/BIS | 30 | 31-Jan-01 | | | | 80,000 | 80,000 | 80,000 |
| E48 | Won | CROLT | Alcoa | CRP 2/ERP/CRM Apps | 100 | 31-Dec-00 | | | 375,000 | | 375,000 | 375,000 |
| E48 | Won | CROLT | Alcoa Inc | CRP 3/ERP/CRM Apps | 100 | 28-Feb-01 | 100,000 | | | | 100,000 | 100,000 |
| E48 | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, January | 80 | 31-Jan-01 | (17,551) | | (81,556) | | (81,556) | (83,110) |
| E48 | Open | SMCLAUGH | BAD DEBT | Q3 Bad Debt, February | 80 | 28-Feb-01 | (17,619) | | (415,876) | | (793,809) | (144,832) |
| E48 | Won | SMCLAUGH | BAD DEBT | Q3 Bad Debt, December | 100 | 15-Dec-00 | (2,500) | | (8,000) | | (10,000) | (110,000) |
| E48 | Open | CROLT | BAYER CORPORATION | IAS / OS3 / Discover | 80 | 31-Dec-00 | | | | 250,000 | 250,000 | 135,000 |
| E48 | Open | TALLEN | Bante Rachelle | Genus, Application add on's | 80 | 28-Feb-01 | 140,000 | | 120,000 | | 260,000 | 104,000 |
| E48 | Open | LYATE | Carrier Corp | MyAppliance | 80 | 22-Feb-01 | | 208,000 | | | 208,000 | 208,000 |
| E48 | Open | SOWALSH | CVS | Database Extension - Pharmacy | 40 | 31-Jan-01 | | 1,325,000 | | | 1,325,000 | 1,325,000 |
| E48 | Open | SMCLAUGH | East OR ISO | East G3 ISO, January | 31 | 31-Jan-01 | 398,000 | 6,612,000 | 650,000 | | 7,660,000 | 1,434,000 |
| E48 | Open | SMCLAUGH | East OR ISO | East G3 ISO, February | 40 | 28-Feb-01 | 615,000 | 7,012,000 | 711,000 | | 8,377,000 | 2,190,000 |
| E48 | Won | SMCLAUGH | East OR ISO | East G3 ISO, December | 100 | 29-Dec-00 | 56,000 | 689,000 | 61,000 | | 718,000 | 718,000 |
| E48 | Open | TALLEN | EASTMAN KODAK COMPANY | Technology | 80 | 21-Feb-01 | | 300,000 | | | 300,000 | 300,000 |
| E48 | Open | JSTANGER | Elenlca | RDBMS | 30 | 28-Feb-01 | | 200,000 | | | 200,000 | 200,000 |
| E48 | Open | SOWALSH | EMC | CRM-SFA | 10 | 28-Feb-01 | 12,000,000 | | | | 12,000,000 | 12,000,000 |
| E48 | Open | JSTANGER | Emerson/Intermetro | Corporate Financials | 80 | 22-Feb-01 | | | 18,000 | | 18,000 | |
| E48 | Open | SMCLAUGH | GE Capital Fleet | Fleet II's Operational Systems replacement | 10 | 28-Feb-01 | 2,500,000 | | 4,000,000 | 1,000,000 | 7,500,000 | 3,000,000 |
| E48 | Open | PTDALY | GE Lighting | iProcurement | 80 | 28-Feb-01 | | 117,000 | 330,000 | | 447,000 | |
| E48 | Open | PTDALY | GE Inc | Global apps and technology | 30 | 28-Feb-01 | | 100,000 | | | 100,000 | |
| E48 | Open | PTDALY | GE Power Systems | global apps and technology | 90 | 16-Feb-01 | | 8,000,000 | 12,000,000 | | 29,000,000 | 3,400,000 |
| E48 | Open | PTDALY | GE Power Systems | Oracle CRM | 80 | 17-Feb-01 | 250,000 | | | | 250,000 | |
| E48 | Open | DJTALY | GE GE | AIA Optimization | 30 | 28-Feb-01 | | | 382,151 | | 382,151 | 400,000 |
| E48 | Open | SOWALSH | General Dynamics | G3/C-Project Menu/ iProc / Service | 12 | 20-Feb-01 | | | 2,500,000 | | 2,500,000 | |
| E48 | Open | SOWALSH | General Dynamics | iCOSC/Technology | 80 | 22-Feb-01 | | 1,500,000 | | | 1,500,000 | |
| E48 | Open | PTDALY | General Electric | Lighting | 30 | 31-Jan-01 | | 500,000 | | | 500,000 | |
| E48 | Open | PTDALY | General Electric Corporate | Shared Services | 30 | 31-Jan-01 | 1,000,000 | | | | 1,000,000 | |
| E48 | Open | PTDALY | General Electric | eService | 30 | 21-Feb-01 | 400,000 | | | | 400,000 | |
| E48 | Open | JSTANGER | Honeywell International | Warehouse Builder and Darwin | 30 | 03-Feb-01 | | | | 840,500 | 840,500 | 170,000 |
| E48 | Open | FBAGLI | IBM GLOBAL SERVICES | IBM Global Services | 30 | 31-Jan-01 | | 100,000 | | | 100,000 | 100,000 |
| E48 | Open | SFAGLI | Ironcraft Steel | Configuration G2 | 20 | 28-Feb-01 | | | 150,000 | | 150,000 | 150,000 |
| E48 | Open | NADAA5 | INTERSIL CORPORATION | G-Universal - ERP - nurs/unursing | 80 | 21-Feb-01 | | | 1,100,000 | | 1,100,000 | |
| E63 | Open | BBERNART | LOCKHEED MARTIN | LM Aircraft Logistics | 80 | 28-Feb-01 | | 1,437,587 | 2,400,000 | | 2,409,000 | 2,409,000 |
| E63 | Open | BBERNART | Lockheed Martin Technology Services | Enterprise DB Tower | 31 | 31-Jan-01 | | 1,437,587 | | | 1,437,587 | 1,562,000 |
| E63 | Open | CROLT | Mariani/Communications | DB/Young Plaza | 40 | 28-Feb-01 | | 125,000 | | | 125,000 | 125,000 |
| E63 | Open | CROLT | NCR | iCall/iPlan Mfg | 30 | 23-Feb-01 | | 2,000,000 | 2,000,000 | | 2,000,000 | 600,000 |
| E63 | Open | CROLT | NCR | Service Bureau Database | 30 | 28-Feb-01 | | | | | 150,000 | |
| E63 | Open | LYATE | Philip Morris Companies | PMUSA Database Deal | 80 | 22-Feb-01 | | 1,350,000 | | | 1,350,000 | 1,350,000 |

03/27/2001

CA-ORCL 037016

Forecast

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Database | ERP | Tools | Total Expected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East | Open | BEAGU | Philip Morris U.S.A. | PM/CH Database Deal | 23-Feb-01 | 50 | | 1,350,000 | | | 1,350,000 | 1,350,000 |
| East | Open | LTATE | Pratt & Whitney | International Apps Engines | 15-Feb-01 | 40 | | 125,000 | | | 125,000 | 125,000 |
| East | Won | SOWALSH | Sanders, A Lockheed Martin Company | Financials, Projects, and Mfg | 31-Jan-01 | 100 | | | 149,000 | | 149,000 | 149,000 |
| East | Open | JSTANGER | Barry Mfg | ERP | 23-Feb-01 | 30 | | | 350,000 | | 350,000 | |
| East | Open | JSTANGER | Barry Semiconductor | Manufacturing | 28-Feb-01 | 60 | | | 3,000,000 | | 3,000,000 | 1,500,000 |
| East | Open | JSTANGER | EPX | Enterprise Applications | 23-Feb-01 | 40 | | | 250,000 | | 250,000 | |
| East | Open | GORAUGH | Stanley Works Inc. | MAC Tools - MSA Replacement | 28-Feb-01 | 40 | | | 250,000 | 75,000 | 325,000 | |
| East | Open | JSTANGER | Subaru of North America | SOLAR Replacement | 28-Feb-01 | 30 | | | 150,000 | | 150,000 | 150,000 |
| East | Open | BMSMART | SUHOCO | Convert existing Database formats to UNIX | 23-Feb-01 | 50 | | 200,000 | | | 200,000 | 200,000 |
| East | Open | JSTANGER | Tower Semi Co. | ERP/GFSM | 16-Feb-01 | 40 | | | 750,000 | | 750,000 | 500,000 |
| East | Open | JSTANGER | UNISYS CORPORATION | Store to replace web customer | 16-Feb-01 | 40 | | | | | 300,000 | 300,000 |
| East | Open | LTATE | United Technologies Corp | Consert Management Server | 28-Feb-01 | 10 | | 243,000 | | | 243,000 | 243,000 |
| East | Open | SOWALSH | US Filter | Core Financials & Manufacturing | 21-Feb-01 | 50 | | 1,871,000 | 1,871,000 | | 1,871,000 | 1,871,000 |
| East | Open | CROLT | Xerox Corporation | NewCo Project | 27-Feb-01 | 40 | | 50,000 | 100,000 | | 150,000 | |
| East | Open | TALLEH | Xerox Corporation | DB Options | 28-Feb-01 | 50 | | 600,000 | | | 600,000 | 600,000 |
| East | Open | TALLEH | Xerox Corporation | BIS Financial Intelligence | 28-Feb-01 | 50 | | 1,005,000 | 1,005,000 | 200,000 | 1,205,000 | |
| East | Open | TALLEH | Xerox Corporation | Add on Order Management | 28-Feb-01 | 80 | | 300,000 | 300,000 | | 300,000 | 300,000 |
| East | Open | TALLEH | Xerox Corporation | Food Office Application add ons | 28-Feb-01 | 80 | | 15,000 | | | 15,000 | 15,000 |
| **East Total** | | | | | | | 550,000 | 32,475,330 | 37,011,717 | 1,248,500 | 64,368,517 | 13,101,000 |
| West | Open | MPLESSEL | Advanced Micro Devices | DSOCEU | 31-Jan-01 | 30 | | 662,534 | | | 662,534 | 662,534 |
| West | Open | MPLESSEL | Agilent Technologies | Project Everest/ERP | 28-Feb-01 | 40 | | 1,000,000 | 1,000,000 | | 1,000,000 | 1,000,000 |
| West | Open | VROSS | Albertson's | Database in stores | 28-Feb-01 | 100 | | 1,234,060 | 1,234,060 | | 1,234,060 | |
| West | Won | MOALL | Beckman Coulter | DN, CFO Payment Discount | 31-Jan-01 | 50 | (81,329) | (181,344) | (48,862) | | (311,188) | (311,188) |
| West | Won | KPEENEY | BEST BUY CO. INC. | ERP License | 28-Feb-01 | 80 | | 1,560,000 | 1,560,000 | | 1,560,000 | 500,000 |
| West | Open | MOALL | SF GACOMON - Ammunuleum | JE part/ERP (Ira) | 31-Jan-01 | 10 | | 1,000,000 | 1,000,000 | | 1,000,000 | |
| West | Open | HOKEN | Bluelight.com | Additional Power Units | 28-Feb-01 | 40 | | 500,000 | 500,000 | | 500,000 | 500,000 |
| West | Won | VROSS | Boeing BCAG | DW - Finance | 28-Feb-01 | 100 | | 1,500,000 | 1,500,000 | | 1,500,000 | 1,500,000 |
| West | Won | VROSS | Boeing BCAG | Global Airline Inventory Network | 17-Jan-01 | 100 | | 284,318 | 284,318 | | 284,318 | 254,318 |
| West | Open | KPEENEY | Boise Cascade | CRM Development | 15-Jun-01 | 80 | | 87,117 | 87,117 | | 87,117 | 60,187 |
| West | Open | KPEENEY | Boise Cascade | CRM Production | 15-Jun-01 | 80 | | 168,896 | 168,896 | | 168,896 | 171,896 |
| West | Won | MOALL | BROADCOM | eBusiness Suite | 25-Feb-01 | 80 | | 1,700,000 | 1,700,000 | | 1,700,000 | 1,500,000 |
| West | Won | MOALL | CARGILL | Food Database | 27-Feb-01 | 10 | | 150,000 | 150,000 | | 150,000 | |
| West | Open | KPEENEY | CISCO SYSTEMS INC | Connect Renewal | 28-Feb-01 | 80 | | 1,876,000 | | | 4,000,000 | 3,000,000 |
| West | Open | BSOVK | CISCO SYSTEMS INC | Technology Renewal | 28-Feb-01 | 80 | | 1,750,000 | | | 2,600,000 | 2,600,000 |
| West | Open | MOALL | Consort Systems | Consort Database | 28-Feb-01 | 80 | | 200,000 | | | 200,000 | 2,200,000 |
| West | Open | MOALL | Consort Systems, Inc. | Consort PDMA/Ariel/Ariq | 28-Feb-01 | 80 | | 350,000 | | | 350,000 | 100,000 |
| West | Open | MPLESSEL | Creative Labs Inc. | ERP | 31-Jan-01 | 10 | | | 78,000 | | 78,000 | 78,000 |
| West | Open | HOKEN | Gap Inc. | Gap Database Enterprise | 28-Feb-01 | 10 | | 10,000,000 | | | 10,000,000 | 10,000,000 |
| West | Open | MOALL | GATEWAY COMPUTERS | Technology License | 28-Feb-01 | 80 | | 1,750,000 | | | 1,750,000 | 1,000,000 |
| West | Open | MPLESSEL | HEWLETT-PACKARD COMPANY INC | Compute IT technology | 28-Feb-01 | 49 | | 5,000,000 | | | 5,000,000 | 5,000,000 |
| West | Won | MPLESSEL | HEWLETT PACKARD | Perpetual Deal | 15-Jun-01 | 100 | (341,839) | | | | (341,839) | (341,839) |
| West | Open | BSOVK | HEWLETT PACKARD (America) | 0301 order adjustment | 28-Feb-01 | 80 | | 2,600,000 | | | 2,600,000 | 2,600,000 |
| West | Open | MOALL | Honeywell International | Honeywell APS, BIS Financials, & DPA | 28-Jun-01 | 80 | | 250,000 | 250,000 | | 250,000 | 250,000 |

ORACLE CONFIDENTIAL          CA-ORCL 037017

NDCA-ORCL 039199

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prob % | CRM | Revenue Credits by Product | | | Total Selected | Forecast |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Database | ERP | Tools | | |
| West | Won | MPLESSEL | INTEL | Enterprise Technology Agreement | 12-Apr-01 | 60 | | 6,000,000 | | | 6,000,000 | 6,000,000 |
| West | Won | VROSS | Harmes | SAP Database | 03-Dec-00 | 10 | | 750,000 | 223,750 | | 223,750 | 223,750 |
| West | Won | KFEENEY | KMART CORPORATION | Database for Korvas Timekeeper | 23-Feb-01 | 10 | | | | | 750,000 | 750,000 |
| West | Open | KFEENEY | KRAFT FOODS INC | Network license update | 28-Feb-01 | 90 | | 500,000 | | | 500,000 | 500,000 |
| West | Open | KFEENEY | KRAFT FOODS INC | 2nd half of NES DB project | 28-Feb-01 | 90 | | 400,000 | | | 400,000 | 400,000 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database platform for NLES project | 15-Dec-00 | 100 | | 125,000 | | | 125,000 | 125,000 |
| West | Won | KFEENEY | KRAFT FOODS INC | Database | 12-Dec-00 | 100 | | 119,340 | | | 119,340 | 119,340 |
| West | Open | MPLESSEL | LEVEL ONE COMMUNICATIONS | APS | 15-Feb-01 | 90 | | 200,000 | | | 200,000 | 200,000 |
| West | Open | MPLESSEL | Lockheed Martin Missiles & Space Operations | Enterprise Technology | 31-Jan-01 | 90 | | 50,000 | | | 50,000 | 132,000 |
| West | Open | MPLESSEL | LSI Logic | 11i Upgrade/eCommerce DB/Partitioning/OEM | 31-Feb-01 | 90 | | 198,000 | | 5,943 | 177,964 | |
| West | Open | MPLESSEL | LSI Logic | APS | 15-Feb-01 | 40 | | 100,000 | | | 442,500 | |
| West | Open | MGHILL | MOTOROLA COMPUTER GROUP | APS | 28-Jun-01 | 80 | | | | | 100,000 | 100,000 |
| West | Open | MPLESSEL | Next Level Communications | Procurement, Demand Planning, Tutor and Reporting | 15-Feb-01 | 30 | | 6,000 | 13,000 | | 21,000 | |
| West | Open | MPLESSEL | Next Level Communications | Database Migration and IAS | 15-Feb-01 | 10 | | 13,000 | | | 13,000 | |
| West | Open | NCHEN | Horizon | Financials | 23-Feb-01 | 30 | | 1,000,000 | | | 1,000,000 | |
| West | Won | KFEENEY | Pinacor Surface Technologies Inc | Manufacturing Software | 02-Jun-01 | 100 | | 298,000 | | | 298,000 | 798,000 |
| West | Open | MGHILL | Qualcomm Consumer Products | OCP ERP | 28-Feb-01 | 80 | | 2,000,000 | | | 2,000,000 | 1,000,000 |
| West | Open | BSOVK | Quantum | 11i upgrade add-on | 28-Feb-01 | 19 | | 1,000,000 | | | 1,000,000 | 1,000,000 |
| West | Open | MGHILL | RAYTHEON | BAIL Portal, & Tools evaluation | 28-Feb-01 | 90 | | 750,000 | | | 750,000 | 750,000 |
| West | Open | SSOVK | SEAGATE TECHNOLOGY | Internet Procurement | 28-Feb-01 | 30 | | | 530,000 | | 530,000 | |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | SEARS ANY7 - CRM | 28-Feb-01 | 40 | | 700,000 | | | 700,000 | |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | BizVia.com | 15-Feb-01 | 40 | | 284,000 | | | 284,000 | 200,000 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GMX - HUB | 28-Feb-01 | 60 | | 596,811 | | | 596,811 | 300,000 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GMX - Portal | 28-Feb-01 | 60 | | 52,000 | | | 52,000 | |
| West | Open | KFEENEY | Sherwin-Williams | Sherwin-Williams Corp e-business Technology | 23-Feb-01 | 1 | | 500,000 | | | 500,000 | |
| West | Open | BSOVK | Silicon Graphics | Incentive Compensation | 15-Feb-01 | 30 | 100,000 | | | | 100,000 | |
| West | Open | BSOVK | SOLECTRON | Additional DB convert DB to Linux, and OFA users | 28-Feb-01 | 10 | | 18,000,000 | | | 18,000,000 | |
| West | Open | MGHILL | SONY ELECTRONICS | ERP, AR5 and GSFW | 28-Feb-01 | 100 | | 300,000 | 300,000 | 300,000 | 300,000 | 300,000 |
| West | Open | MGHILL | Sony Semiconductor | Upgrade | 15-Feb-01 | 90 | | 750,000 | | | 750,000 | 750,000 |
| West | Open | MPLESSEL | Special Systems Level | OFA | 23-Feb-01 | 90 | | 300,000 | | | 300,000 | 300,000 |
| West | Open | NCHEN | Sunnyvale Corporation | Procurement | 15-Feb-01 | 30 | | 666,500 | | | 666,500 | 666,500 |
| West | Open | MPLESSEL | Sun | Web DRAG and BIS | 16-Feb-01 | 30 | | 1,400,000 | | | 1,400,000 | 1,400,000 |
| West | Open | VROSS | Telcordia | Self Service (TP, Enterise) and OFA (Combined Deal) | 28-Feb-01 | 40 | | 400,000 | | | 400,000 | 400,000 |
| West | Open | VROSS | Thiokol Propulsion | ERP - Crystal Project | 28-Feb-01 | 40 | | 2,100,000 | | | 2,100,000 | 2,100,000 |
| West | Open | NCHEN | Tosco | iProcurement | 28-Feb-01 | 60 | | 1,000,000 | | | 1,000,000 | 1,000,000 |
| West | Open | KFEENEY | Transarc | Financial | 31-Jan-01 | 60 | | 52,000 | | 7,770 | 64,270 | 120,000 |

ORACLE
CONFIDENTIAL

CA-ORCL 037018

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Close Date | Win Prop % | Revenue Credit by Product | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CRM | Database | ERP | Tools | Total Selected | |
| West | Open | KFEENEY | Tristars | OSI to Marketplace | 30-Jan-01 | 60 | | 3,000,000 | | | 3,000,000 | 1,000,000 |
| West | Open | MKLESSEL | UNITED DEFENSE | Database Compliance | 15-Dec-00 | 98 | | 70,000 | | | 70,000 | 70,000 |
| West | Open | NCHEN | Unocal | OFA | 28-Feb-01 | 60 | | | 450,000 | | 450,000 | |
| West | Open | KFEENEY | USD Corporation | LAW Supply Outerwarehouse | 23-Feb-01 | 10 | | | 300,000 | | 300,000 | |
| West | Open | VROSS | Wen Chang | Manufacturing Apps - Process Migration | 28-Feb-01 | 40 | | 300,000 | 250,000 | | 250,000 | 100,000 |
| West | Open | MDEGESAR | West OPI Bad Debt | West OPI Bad Debt: December | 31-Dec-00 | 100 | | (81,354) | | | (81,354) | (81,354) |
| West | Open | MDEGESAR | West OPI Bad Debt | West OPI Bad Debt: January | 31-Jan-01 | 100 | | (79,262) | | | (79,262) | (79,262) |
| West | Open | MDEGESAR | West OPI Bad Debt | West OPI Bad Debt: February | 28-Feb-01 | 100 | | (289,364) | | | (289,364) | (289,364) |
| West | Open | MDEGESAR | West OPI USD | O3 West USD, January | 31-Jan-01 | 80 | 492,356 | 5,173,286 | 524,747 | | 6,190,349 | 738,740 |
| West | Open | MDEGESAR | West OPI USD | O3 West USD, February | 28-Feb-01 | 80 | 584,970 | 6,270,844 | 636,078 | | 7,491,383 | 2,030,000 |
| West | Open | MDEGESAR | West OPI USD | O3 West USD, December | 31-Dec-00 | 100 | 102,334 | 1,097,574 | 111,332 | | 1,311,240 | 1,311,240 |
| West | Open | NCHEN | WEYERHAEUSER COMPANY (INC) | Enterprise Database | 23-Feb-01 | 30 | | 383,400 | | | 383,400 | |
| West Total | | | | | | | 816,192 | 72,606,829 | 22,847,742 | 319,733 | 94,618,468 | 18,994,837 |
| Grand Total | | | | | | | 23,047,664 | 122,746,914 | 160,741,671 | 5,347,364 | 151,937,373 | 148,191,964 |

ORACLE CONFIDENTIAL

GSD-Jan-31-00    Page 23    1/31/2001 11:00 AM

CA-ORCL 037019

EAST OPS

Q3 '99 Deals to Worst / Forecast / Best (FY99)

| | Worst (Closed + CL) | Forecast | Best |
|---|---|---|---|
| CBOLT | Alcoa, Applications CL 375 | Alcoa, Applications 375<br>Bayer Corporation 125<br>HCR SCAFlow Mfg 800 | Alcoa, Applications 375<br>Alcoa EDWARDS 150<br>Bayer Corporation 750<br>HCR SCAFlow Mfg 2,000<br>Nascom, DB/Tuning Packs 125<br>AK Steel, Procurement 500<br>Alcoa, CRP 3rd PTY/CRM 100 |
| CBOLT Total | 375 | 1,300 | 3,500 |

ORACLE
CONFIDENTIAL

CA-ORCL 037020

CENTRAL OPS

35 of 38

ORACLE
CONFIDENTIAL

CA-ORCL 037021



ORACLE
CONFIDENTIAL

CA-ORCL 037022