# EXHIBIT 134

239

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

NDCA-ORCL 611337

## INTERVIEW OF JENNIFER MINTON

On Friday June 21, 2002, the Special Litigation Committee (Joseph Grundfest and Hector Garcia-Molina) and its counsel (James G. Kreissman, Alexis Coll and Jessica Spiegel of Simpson Thacher & Bartlett) interviewed Jennifer Minton, Senior Vice President and Corporate Controller for Oracle Corporation, at Oracle's headquarters in Redwood Shores. Lynn Neuner, also of Simpson Thacher & Bartlett, attended the interview by telephone from New York. The interview lasted approximately three and one-half hours. What follows is a summary of the interview with impressions of counsel. It is not, and does not purport to be, a verbatim account of what was said.

**Minton's Education and Work Experience**

Minton attended the University of California at Berkley, receiving a bachelor's degree in Business in 1983. She went to work for Arthur Anderson immediately upon graduation as an accountant. She worked for Arthur Anderson for six years, becoming a manager in the firm's San Francisco office. She joined Oracle Corporation in 1989.

Minton's first position with Oracle was as an Account Manager; her responsibilities included fixed assets and payroll. She was promoted to Assistant Controller in 1990. In that role, she gained responsibility for back office accounting. She gained additional responsibilities over time, including (1) corporate financial planning and analysis and (2) financial forecasting. In early 1999, she was promoted to her current position. She is responsible for the entire Finance Department, including business practices and contract administration. Two or three years ago there was a restructuring of the Finance Department, resulting in all of the Finance Department reporting to her, not Henley.

DC - 239
DEPOSITION
EXHIBIT
Minton 4/1/09

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

Minton's current direct reports include: William Plant (VP Finance Europe), Greg Davies (VP Finance Asia Pacific), Cheryl McDowell (VP Finance Latin America), Loren Mahon[1] (VP Finance North America), Tom Williams (VP Finance Operations), Larry Garnick (Assistant Controller), Dan Sharpel (VP Finance for Education), Anika Magnusun (VP, Internal Audit) and Ivgen Guner (Assistant Controller). Her work with Larry Ellison is limited to shared attendance at Executive Committee meetings, budgeting meetings in April of each year, post-quarter financial reviews and various special meetings (*e.g.*, IT or development issues meetings). Ellison almost never calls her at any time other than during the last week of the quarter and the first morning of the new quarter. On occasion he will participate in the North America Forecasting Call (*see infra*).

<u>A Typical Quarter</u>

Minton described her job responsibilities by going through a typical quarter and explaining what she is normally does at a given point in time.

a. <u>Weeks 1-2</u>: Minton's focus is on closing the books of the prior fiscal quarter. She also helps prepare the earnings estimate to be given to the investor community for the new quarter. She spends approximately 4 hours per week on forecasting issues and approximately 4 hours per week attending Executive Committee meetings.

b. <u>Weeks 3-8</u>: Minton's focus is on operational issues, including the organization of her staff and the Finance Department. She spends approximately 4 hours per week on forecasting issues and approximately 4 hours per week attending Executive Committee meetings.

c. <u>Weeks 9-13</u>: Minton's focus is on financial forecasting information. Minton looks to actual results in non-license businesses to see if they are on-track. She also looks to pipeline and other indicators for license revenue.

d. <u>Last week</u>: Minton's main focus is on tracking the license sales revenue to determine whether the company will meet their earnings projections. She tracks it daily and communicates this information to other members of the Executive Committee. Her focus is largely on the "big deals" (*e.g.*, deals > $500,000).

---

[1] During Q3 FY01, Mahon reported to Tom Williams, not Minton.

Earnings calls were not her responsibility during Q3 FY01. While not technically her responsibility now, she is more heavily involved than before. During Q3 FY01, Investor Relations (specifically Stephanie Aas) would use its own model to generate an earning per share target. Aas would bring this number to Henley and Minton would get involved in confirming that the Investor Relations' target was consistent with Minton's own target. Today, Finance prepares the numbers for Investor Relations, which no longer runs its own model.

On-Line Systems at Oracle

Minton was asked to name and describe the electronic databases to which she has access (and/or had access in Q3 FY01)

a. OASIS: on-line sales. This is a "limited", "narrow", and "ignorant" database that did not include global data and only included U.S. on-line sales and telesales from the Internet Sales Division ("ISD").

b. OSO: database for tracking potential deals.

c. OSA

d. OFA: this is the primary database for forecasting.

e. OKS: this is the system by which Support tracks both renewals as well as monthly or quarterly billings.

Oracle's Forecasting Process

a. Her experience

Minton has been responsible, at least in part, for Oracle's internal forecasting for approximately 10 years. However, Minton said that she was not involved with the "Upside" decision until June 1999. Before that time, the "upside" number was developed by Graham Smith and Ray Lane. She explained that during that time frame, the Finance Department would collect the data from the sales force (*i.e.*, "the field") and prepare the unadjusted report and then pass this information over to Smith and Lane who would conduct an "upside" analysis.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

According to Minton, the process has become more sophisticated over time: she used to rely on an Excel Spreadsheet requiring manual input while today she can generate a worldwide forecast within a few hours using Oracle's internet capabilities. While the process has become more sophisticated, the methodology has not changed. For examples Minton noted: (1) licensing forecasts have always relied on weighted pipeline data and historical conversion rate information and (2) consulting and educational models have not changed at all.[2]

b. The Process

Generally, Minton spends approximately 3 to 4 hours per week on forecasting (with the exception of the last week of any given quarter). During the first two months of a quarter, every other Thursday she holds a forecasting conference call with all the North American senior sales personnel and each North America sales group financial support person.[3] This conference call occurs every week during the last month of the quarter. Henley and Catz periodically participate. Ellison sometimes participates in the last call of the quarter. In advance of this call, the sales force present their forecast projections on Wednesday evening.

The purpose of this conference call is for sales personnel to inform her whether: (1) they have changed their forecast numbers (compared to the prior forecast), and if so, why; (2) there are any problems that might benefit from the help of senior management; and (3) there are big deals likely to close in the upcoming week(s). Minton noted that she presses the participating

---

2 Minton noted that the forecasting model has changed for Support. In Q4 FY01 her group changed the model due to problems encountered in Q3 FY01 related to the transfer of data onto OKS (the online contracts systems) and resulting data integrity issues. Minton described the Support financial issues in Q3 FY01 as "messy," requiring lots of time to fix. The changes to the model that she has implemented were intended to improve the tracking of contracts to improve forecasting over time.

3 Minton explained that beginning in 2000, the financial support personnel assigned to each sales group began to report directly to her, with an indirect reporting structure to the EVP of sales for that group.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

sales persons to give her both a best case and a worst-case scenario — she wants to know the total possible range. She uses this information to prepare the "upside" number for the "Upside Report." She usually prepares this report on Friday. This report is then circulated to the Executive Management Committee for its use at its weekly Monday morning meeting.

Minton said the other sources of information for her adjustments to the "Upside Report" are: (1) anecdotal information she receives from the sales force by phone or email; (2) deal status reports received from her staff and/or sales force by phone or email; (3) trends analyses conducted by her staff; (4) Larry Garnick's Flash Reports; (5) Pipeline Reports (prepared by Ivgan Guner); and (6) Loren Mahon's Big Deal Reports.

Minton explained the nomenclature of the Upside Reports. She stated that the "forecast" column represented the raw sales forecast from the field. The "upside" column represents the adjustment to the forecast column. Minton noted that although her adjustments to the forecast column came to be known at Oracle as the "upside" number, the number is not always positive. There are times that her "upside" is negative. Indeed, since Oracle's earnings shortfall in 3Q of FY01, her upside adjustment is more likely to be negative than positive. Thus, the label is to a certain extent, a misnomer.

Second, the purpose of the "upside" adjustment is for Minton to apply her "own informed judgment" to the information from the field — based on historical trend data (most significantly historical conversion ratios) and her knowledge of the various sales organization — to determine what the "real growth" might be. According to Minton, historically, Oracle sales personnel were notorious for "sand-bagging" (*i.e.*, intentionally underestimating their forecasted revenues so that

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

they are assured of making their projected numbers). Although most of the sales groups did this, some were more extreme than others.[4]

Minton stated that adding her "upside" adjustments to the forecast number from the field provides the "potential" column on each forecast report. The potential column represents Minton's best-estimated projection for the quarter. It is not a best-case scenario, but rather, her view of the most likely scenario. Minton further stated that historically (prior to Q3 of FY01) the projections that included her "upside" adjustments proved to be far more accurate than the pure forecast number coming out of the sales organizations.

Minton noted that while she occasionally consults with Jeff Henley regarding the "upside" number before she finalizes the Upside Report, she considers the work primarily hers. When asked whether Henley ever changes her numbers, Minton could not recall any instances where he did this, including in Q3 FY01. Minton reiterated that the "upside" number is her-own, not Henley's, Ellison's or Catz's.

Minton explained that areas of Oracle's business other than licensing booked revenue in a more regular pattern. Accordingly, forecasting was much more predictable for these areas of Oracle's business (*e.g.*, Consulting, Support, Education). With these areas, Minton requests forecasting information every two weeks (on a Wednesday) and expects "best case numbers" and "worst case numbers" so that she has a range. At the end of each month, she incorporates the actual results from these areas into her calculations for the remaining forecast for the quarter. This was also her practice in Q3 FY01.

Minton also forecasts Oracle's quarterly expenses, although this task is somewhat less time consuming. According to Minton, Henley believes that she always forecasts expenses

---

4 For example, Jay Nussbaum (SVP of OSI) was known for consistently having a deal in his "back pocket" that he would pull out at the quarter-end.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

higher than actual performance. Minton claims that her goal is to forecast to actuals; she does not try to inflate expenses in order to have a cushion for reaching earnings at the end of a quarter.

c. The Hockey-Stick Effect

Minton noted that Oracle's licensing revenue (and U.S. license revenue in particular) is extremely back-end loaded. Thus, U.S. licensing is very dependent upon big deals closing at the end of a quarter. This constitutes a very large percentage of Oracle's U.S. licensing revenue. Minton further stated that the phenomenon of having most big deals close in the last week or so of the quarter is typical of software companies in the U.S. She refers to this phenomenon as the "cardiac close" but acknowledges others refer to it as the hockey-stick phenomenon. Minton stated that other regions (*e.g.*, Europe) are more regular regarding revenue during the quarter, although they do see increased activity at the end of the quarter as well.

Executive Management Committee Meetings

There is an Executive Committee ("EC") meeting every Monday that typically lasts approximately 4 hours. The first half of the meeting usually involves a discussion of Minton's "Upside Analysis." Any information she may gather from these meetings — they were described as a broad discussion — would be incorporated into the next "Upside Analysis." She described these meetings as "very political" with lots of competition among the various EVP's of Sales (in Q3 FY01 — Nussbaum, Sanderson, and Roberts).

When asked whether the Executive Committee normally discusses Garnick's "Flash Reports" after they are released, Minton answered that during the first two months of the quarter, the Flash Reports are circulated for discussion and to create competition among various sales groups. They are discussed at the regular Executive Management Committee meeting. During the last month only a few people are given access to any actual results — Minton, Henley, Catz and Ellison only in order to avoid any risk of premature disclosure.

**Q3 FY01 Forecasting**

a. Entering the Quarter

Minton noted that she was a bit nervous entering into Q3 FY01 because Q2 FY01, while very successful, had been even more back-end loaded than usual. When asked whether there is a trend at Oracle that Q3 is better than Q2 in any given year, she answered that the only discernable pattern is that Q1 is the worst quarter and Q4 is best; Q3 and Q2 can vary. Minton further noted that the Holiday Season (which falls in Q3 of Oracle's fiscal year) is not good for its business.

In Minton's opinion, the Executive Management Committee was very bullish over the Company's Q3 FY01 prospects. This attitude was amplified by the closing of the $60M Covisint deal during the first week of Q3 FY01. That deal had slipped from Q2 FY01, although Minton stated that Oracle tried very hard to get it booked in Q2. She spent the entire day on November 30, 2000 on the phone getting very frequent reports on the status of the deal — she was carrying a $53 M upside on her Q2 FY01 forecast because of this deal. In turn, that led her to project an EPS of 10.34 cents for Q2. Minton noted that even though the Covisint deal failed to close in Q2, Oracle still closed enough other deals at the end of the quarter to earn $10.22 cents per share.[5] The Covisint deal was the largest deal in Oracle's history. Minton said that in hindsight, she believes that the Covisint deal had the effect of making the sales force overly optimistic about 3Q prospects. However, at the time, all she knew was that people were confident.

b. Forecasting

Minton explained that an accurate comparison of the pipeline between Q3 FY01 and Q3 FY00 was not possible because OSO was not used consistently across time in FY00. She

---

5 Minton said that at the end of the Q2 FY01 she felt very confident about the accuracy of her forecasting.

explained that OSO rolled-out slowly worldwide, but that by Q3 FY01 it was almost complete. She noted that as a result of more deals being captured electronically in the pipeline, the conversion ratio numbers were dropping slightly. Accordingly, in conducting her forecast analysis during Q3 FY01 she compared the pipeline on a group-by-group basis, not on an aggregate basis.

Minton explained that the Pipeline Report does not involve a weighted average; rather, it works on the assumption that all deals will be closed (*i.e.*, 100% conversion rate). The pipeline in the Big Deal Reports, on the other hand, included only those deals likely to close in the given quarter as of the last week of the quarter.

c. <u>Minton's View of Q3 FY01</u>

Minton recalls that in January 2001 the Executive Committee began dedicating a significant amount of time at each weekly meeting to a discussion of the macroeconomic climate. Because she was concerned about that environment, Minton says she regularly challenged the sales force during her forecasting calls regarding the possible impact of the slowing economy on Oracle's customers. According to Minton, no one was reporting any significant downgrades to their forecasts during the January time period. In fact, Minton stated that at this time, the sales executives were very bullish and reported that they were not seeing any adverse impact from the economy.

Minton says that her concerns became stronger while she was on vacation around February 4, 2001. She was at a spa and spent some time reading various press reports regarding the economic slowdown. She called Ivgen Guner at Oracle from her vacation to see whether any of the sales groups were backing down from their forecasts; Minton learned that the sales force was still on track according to their forecast reports, although there had been some minor tweaks to the numbers in the past week. Upon her return to the office, she read an email from Larry

Garnick (ORCL 20303-06, attached hereto as Exhibit A) that gave her additional concerns. Minton stated that the email from Garnick was not atypical but it struck her as relevant at the time. In fact, it showed Oracle in a better position then it had been at the same time in the preceding quarter.

Later in February, Minton noted that the forecast numbers from NAS slowly began to decrease. However, she stated that she was not alarmed at the time because pipelines remained strong and she believed that the numbers were still sufficiently large to enable Oracle to meet projected earnings. In fact, Minton stated that Oracle's sales executives remained bullish up until the final days of the quarter.[6]

Minton says the first news she heard that NAS' projected sales were slipping in a significant way was on or about February 26, 2001. At the time, George Roberts received information from his sales force that one group was going to miss its forecast by $20M. At the Executive Committee meeting on February 26, Roberts reported that over the weekend the number had dropped again. This was during the "cardiac close" period.

Minton then stated that in that last two days of the quarter they saw an extraordinary and unprecedented failure in conversion rates. Oracle lost at least $100M in the last 2 days of the quarter (resulting in a 1 cent EPS drop in two days). *See* ORCL 22145-46, ORCL 22148-49, ORCL 22150-51, ORCL 22152-53, ORCL 22154-55, ORCL 22156 (attached hereto as Exhibits B – G respectively).

When asked whether she ever called colleagues at competitor companies or at other peer companies to inquire about the impact of the macroeconomic climate on their business, Minton

---

6 Minton stated that she believes, in retrospect, that Oracle's sales executives may have been "fooling themselves" by not anticipating a negative impact from the weakening economy, however, she and (to her knowledge) the sales executives were truly surprised when Oracle failed to meet its quarterly projections.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

answered "never." She said that Henley or Ellison might have made such contacts, but that she never did. She has no knowledge of either Henley or Ellison doing so in Q3 FY01.

**Q3 FY01 Earnings Disappointment**

Minton said that she first realized they would not make guidance very late in the day on February 28. She wanted to prepare an announcement but wanted to make sure Oracle had sufficient information to give to analysts and investors. It was important to her that the company be accurate in its announcement. Ultimately, the numbers Oracle reported to analysts on March 1 were misallocated (as she had feared): Oracle overstated applications license revenue and understated technology revenue by offsetting amounts. By March 15, Oracle had a better understanding of the reasons for the earning disappointment: it resulted from an unforeseen and unexpected fall off in U.S. licensing revenues (both Big Deals and small deals) created by (1) customer hesitation to make large investments in IT during the economic slowdown and (2) a greatly accelerated downturn in the dot.com sector. She said while she had some idea that Big Deals were slipping in the last week, the collapse of the small deals took her by complete surprise. She said the biggest and most surprising shortfall came from the "mid-market space" (*i.e.*, Nugent's GB group). Minton and her staff worked with Henley to draft his script for the March 15 quarterly earnings call.

When asked about the $20M shortfall in Support in Q3 FY01, Minton described the miss as "insignificant" to Oracle's failure to make its projected earnings. She explained that the transition onto the OKS system was difficult and created a significant data problem; accordingly, Support could not track deals accurately and could not account for revenues properly. Upon her return from vacation in mid-February 2001, Minton was charged with the responsibility of

CONFIDENTIAL PURSUANT
TO PROTECTIVE ORDER

correcting any problems caused by the OKS implementation in order to capture all possible Support revenue in Q3 of FY 2001.[7]

Stock Sales

Minton has not sold any stock "for a long time." She did not sell any stock in 2001. She recalls that in early January she was sufficiently nervous about the economy that she wanted to sell some Oracle stock. She recalls sending an email to Henley for clearance to trade sometime in early January, but she did not recall receiving a response to her request; therefore, she never traded. She recalls Sanderson wanting to trade in this same time frame. Minton interpreted this as Sanderson sharing her concerns about the macroeconomic climate. She said that she would have been comfortable selling in January because she had no material inside information about the company and its Q3 prospects.

Minton recalls learning about Ellison's sales. She was not surprised because she knew he had many options expiring later that year and that he would be looking to exercise and sell during the calendar year. Given the narrow opportunities for him to do so given the 6 week quiet period each quarter (2 weeks from end of quarter to earnings call and last month of the quarter), she was not surprised he sold in January, the new tax year. She recalls hearing from Catz, Henley, Deb Lange or Ellison that the sales (and their timing) had tax implications. Specifically, she recalls an issue about the tax implications of these sales for Oracle (not Ellison) and that the company took the position that Ellison should sell whenever he felt it was proper, regardless of the impact on the company.

---

7 When asked whether the OKS implementation was related to the initial Suite 11i roll-out, Minton responded that the two are wholly unrelated events.

She does not recall when or how she learned of Henley's sales. She did not know anything about what motivated these sales. She had no information regarding the sales of Boskin or Lucas.

J.A.G.
H.G.M.
J.G.K.
L.K.N.
A.S.C.
J.L.S.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# EXHIBIT 135

| Quarter | Average NASDAQ[1] | Percentage of Oracle License Revenues from Dot.coms | Oracle's Year-Over License Growth |
|---|---|---|---|
| **1Q00** | $2633.25 | 6.82% | 8.2% |
| **2Q00** | $2951.26 | 6.37% | 17% |
| **3Q00** | $4044.59 | 10.63% | 29% |
| **4Q00** | $4085.98 | 9.56% | 21% |
| **1Q01** | $3927.92 | 6.61% | 30% |
| **2Q01** | $3413.08 | 6.01% | 24% |
| **3Q01** | $2591.54 | 2.89% | 5.3% |

1 Averages used to more accurately reflect quarterly trends.

# EXHIBIT 136

12



# TOTAL COMPANY - Q1 FY01 FORECAST

ORACLE

## Constant Dollar Growth

| | Q1 01 Forecast vs Q1 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 11% | 35% | 12% |
| Consulting | -7% | 22% | 2% |
| Support | 27% | 79% | 37% |
| Education | 1% | 42% | 32% |
| Other | 57% | -124% | nm |
| **Total Revenue** | 11% | 48% | 25% |
| **LICENSE** | | | |
| Germany - Jaeger | 92% | 49% | 272% |
| UK & Ireland - Smith | 67% | 29% | 78% |
| Asia Pacific - Williams | 36% | 45% | 58% |
| Latin America - Sanderson | 28% | 29% | nm |
| NCEE & CIS - Jarnik | 25% | 32% | 45% |
| NAS - Roberts | 18% | 34% | 13% |
| BeNeMea - Gordon | 14% | 29% | 27% |
| OPI - Varasano | 11% | 29% | 54% |
| France - Anidjar | 10% | 26% | -9% |
| OSI - Nussbaum | 9% | 13% | 28% |
| Japan - Sano | 7% | 70% | 4% |
| Southern Europe - Bonzano | 3% | 38% | -18% |
| **Total License Revenue** | 11% | 35% | 12% |
| **CONSULTING** | | | |
| Japan - Sano | 90% | 16% | nm |
| Asia Pacific - Williams | 21% | 22% | 357% |
| OSI - Nussbaum | 8% | 19% | 16% |
| Germany - Jaeger | 5% | 19% | -12% |
| UK & Ireland - Smith | 3% | 35% | 7% |
| NCEE & CIS - Jarnik | -2% | 0% | -107% |
| France - Anidjar | -3% | 8% | -21% |
| Latin America - Sanderson | -4% | 17% | -30% |
| Southern Europe - Bonzano | -9% | 7% | -68% |
| BeNeMEA - Gordon | -11% | 23% | 1% |
| NAS - Sanderson | -16% | 25% | -9% |
| OPI - Varasano | -33% | 38% | -17% |
| **Total Consulting Revenue** | -7% | 22% | 2% |

| | Q1 01 Potential vs Q1 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 48% | 47% | 100% |
| Consulting | -7% | 22% | 2% |
| Support | 27% | 79% | 37% |
| Education | 1% | 42% | 32% |
| Other | 57% | -124% | nm |
| **Total Revenue** | 22% | 52% | 47% |
| **LICENSE** | | | |
| Germany - Jaeger | 92% | 49% | 272% |
| UK & Ireland - Smith | 67% | 29% | 78% |
| Asia Pacific - Williams | 38% | 45% | 58% |
| Latin America - Sanderson | 28% | 29% | nm |
| NCEE & CIS - Jarnik | 25% | 32% | 45% |
| NAS - Roberts | 73% | 50% | 143% |
| BeNeMea - Gordon | 14% | 29% | 27% |
| OPI - Varasano | 61% | 47% | 260% |
| France - Anidjar | 10% | 26% | -9% |
| OSI - Nussbaum | 187% | 58% | 1382% |
| Japan - Sano | 7% | 70% | 4% |
| Southern Europe - Bonzano | 3% | 38% | -18% |
| **Total License Revenue** | 48% | 47% | 100% |
| **CONSULTING** | | | |
| Japan - Sano | 90% | 16% | nm |
| Asia Pacific - Williams | 21% | 22% | 357% |
| OSI - Nussbaum | 8% | 19% | 16% |
| Germany - Jaeger | 5% | 19% | -12% |
| UK & Ireland - Smith | 3% | 35% | 7% |
| NCEE & CIS - Jarnik | -2% | 0% | -107% |
| France - Anidjar | -3% | 8% | -21% |
| Latin America - Sanderson | -4% | 17% | -30% |
| Southern Europe - Bonzano | -9% | 7% | -68% |
| BeNeMEA - Gordon | -11% | 23% | 1% |
| NAS - Sanderson | -16% | 25% | -9% |
| OPI - Varasano | -33% | 38% | -17% |
| **Total Consulting Revenue** | -7% | 22% | 2% |

ORCL 0001374
CONFIDENTIAL

# TOTAL COMPANY - Q1 FY01 FORECAST

**$ in Thousands at Actual Rates**

ORACLE

| | Q1 FY00 Actuals | Q1 FY01 Forecast: Forecast | Q1 FY01 Forecast: Upside | Q1 FY01 Forecast: Potential | Q1 Forecast vs PY % | Q1 Potential Growth % | Q1FY01 Budget |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| License | $ 615,503 | $ 676,389 | $ 220,000 | $ 896,389 | 10% | 46% | $ 690,424 |
| Consulting | 576,481 | 525,164 | - | 525,164 | -9% | -9% | 531,141 |
| Support | 667,052 | 829,396 | - | 829,396 | 24% | 24% | 786,580 |
| Education | 117,120 | 115,723 | - | 115,723 | -1% | -1% | 118,681 |
| Other | 7,724 | 12,182 | - | 12,182 | 58% | 58% | 14,695 |
| Other Non Distribution | 637 | - | - | - | 100% | -100% | - |
| Total Revenues | $ 1,984,517 | $ 2,158,854 | $ 220,000 | $ 2,378,854 | 9% | 20% | $ 2,143,522 |
| **Expenses** | | | | | | | |
| License | $ 404,865 | $ 438,405 | $ 33,000 | $ 471,405 | -8% | -17% | $ 446,341 |
| Consulting | 463,155 | 411,013 | - | 411,013 | 11% | 11% | 412,595 |
| Support | 176,761 | 172,601 | - | 172,601 | 2% | 2% | 174,487 |
| Education | 80,289 | 67,568 | - | 67,568 | 16% | 16% | 67,598 |
| Other | 13,168 | 27,220 | - | 27,220 | -107% | -107% | 30,952 |
| Marketing | 97,124 | 118,957 | - | 118,957 | -22% | -22% | 121,284 |
| G&A | 95,032 | 74,806 | - | 74,806 | 21% | 21% | 75,080 |
| Development & IT | 305,842 | 372,236 | - | 372,236 | -22% | -22% | 374,202 |
| Corporate | (14,968) | 23,632 | - | 23,632 | -258% | 258% | 23,656 |
| Total Operating Expenses | $ 1,621,069 | $ 1,706,837 | $ 33,000 | $ 1,739,837 | -5% | -7% | $ 1,726,193 |
| Operating Income | 363,448 | 452,017 | 187,000 | 639,017 | 24% | 76% | 417,329 |
| Operating Margin % | 18% | 21% | | 27% | | | 19% |
| Other (Income)/Expense (1) | (3,582) | (49,335) | - | (49,335) | 1277% | 1277% | 105,132 |
| Pre-Tax Income | $ 367,030 | $ 501,352 | $ 187,000 | $ 688,352 | 37% | 88% | $ 312,197 |
| Pre-Tax Margin % | 18% | 23% | nm | 29% | | | 15% |
| Tax Rate | 35.0% | 35.0% | 35.0% | 35.5% | | | 39.0% |
| Tax Provision | 127,473 | 175,473 | 65,450 | 244,365 | -38% | -92% | 121,733 |
| Net Income | $ 239,557 | $ 325,879 | $ 121,550 | $ 443,987 | 36% | 85% | $ 190,463 |
| Weighted Average Shares | 2,982,402 | 2,989,026 | 2,989,026 | 2,989,026 | 0% | 0% | 2,989,026 |
| Earnings Per Share | 8.0¢ | 10.9¢ | 4.1¢ | 14.9¢ | 36% | 85% | 6.4¢ |
| Market Expectation | | | | 11.0¢ | | | |

(1) Excludes gains on sales of securities and minority interest expense associated with Liberate.
Analysts expect a 20% license growth, and a 15% total revenue growth in Q1 FY01.

ORCL 0001375
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | Q1 FY00 | Q1 FY01 Forecast: Forecast | Q1 FY01 Forecast: Upside (1) | Q1 FY01 Forecast: Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget | Q1 FY00 Pipeline | Q1 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 79,496 | $ 76,995 | $ 125,000 | $ 201,995 | 9% | 187% | $ 77,917 | $ 220,600 | $ 443,687 | 101% | 17% | 46% |
| NAS - Roberts | 127,598 | 150,332 | 70,000 | 220,332 | 18% | 73% | 185,880 | 258,000 | 448,300 | 74% | 34% | 49% |
| OPI - Varasano | 49,766 | 55,000 | 25,000 | 80,000 | 11% | 61% | 54,683 | 47,000 | 169,900 | 281% | 32% | 47% |
| LA - Sanderson | 21,555 | 27,818 | - | 27,818 | 28% | 28% | 28,339 | 47,351 | 77,049 | 63% | 36% | 36% |
| UK - Smith | 27,850 | 46,536 | | 46,536 | 67% | 67% | 49,934 | 55,021 | 110,202 | 100% | 42% | 42% |
| Germany - Jaeger | 24,194 | 46,487 | - | 46,487 | 92% | 92% | 41,202 | 52,314 | 69,349 | 33% | 67% | 67% |
| France - Andjar | 17,740 | 19,519 | - | 19,519 | 10% | 10% | 17,838 | 28,471 | 30,825 | 8% | 63% | 63% |
| S Europe - Bonzano | 27,282 | 28,005 | - | 28,005 | 3% | 3% | 29,580 | 38,024 | 37,710 | -3% | 74% | 74% |
| Benemea - Gordon | 31,475 | 35,724 | | 35,724 | 14% | 14% | 37,048 | 54,147 | 100,188 | 85% | 36% | 36% |
| NCEE & CIS - Jarnich | 27,381 | 34,182 | - | 34,192 | 25% | 25% | 37,345 | 42,702 | 60,483 | 42% | 57% | 57% |
| APAC - Williams | 51,007 | 69,436 | - | 69,436 | 36% | 36% | 67,850 | 77,352 | 100,437 | 30% | 69% | 69% |
| Japan - Sano | 75,878 | 80,913 | - | 80,913 | 7% | 7% | 84,985 | 107,908 | 119,787 | 11% | 68% | 68% |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | - | - | - | nm | nm | nm |
| Sales & Ops - Lane | - | - | - | - | nm | nm | - | - | - | - | | |
| Corporate Adjustments | 36,508 | - | - | - | -100% | -100% | - | - | - | - | | |
| Total | $ 603,711 | $ 670,785 | $ 220,000 | $ 890,785 | 11% | 48% | $ 690,424 | $1,027,888 | $1,785,890 | 72% | 38% | 50% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 62,640 | $ 66,952 | $ 18,750 | $ 85,702 | -7% | -37% | $ 67,720 | | | | | |
| NAS - Roberts | 81,920 | 98,916 | 10,500 | 109,416 | -21% | -34% | 103,904 | | | | | |
| OPI - Varasano | 39,408 | 39,000 | 3,750 | 42,750 | 1% | -8% | 39,982 | | | | | |
| LA - Sanderson | 22,295 | 19,734 | - | 19,734 | 11% | 11% | 24,140 | | | | | |
| UK - Smith | 20,318 | 33,242 | - | 33,242 | -64% | -64% | 33,242 | | | | | |
| Germany - Jaeger | 18,095 | 23,777 | - | 23,777 | -31% | -31% | 23,777 | | | | | |
| France - Andjar | 12,224 | 14,509 | - | 14,509 | -19% | -19% | 14,509 | | | | | |
| S Europe - Bonzano | 14,205 | 17,385 | - | 17,385 | -22% | -22% | 17,582 | | | | | |
| Benemea - Gordon | 23,286 | 25,295 | - | 25,295 | -9% | -9% | 25,528 | | | | | |
| NCEE & CIS - Jarnich | 19,743 | 23,122 | - | 23,122 | -17% | -17% | 23,147 | | | | | |
| APAC - Williams | 31,420 | 38,473 | - | 38,473 | -22% | -22% | 38,357 | | | | | |
| Japan - Sano | 21,750 | 24,403 | - | 24,403 | -12% | -12% | 24,403 | | | | | |
| Europe HQ - Giacoletto | 947 | 9,385 | - | 9,385 | -889% | -889% | 9,385 | | | | | |
| Sales & Ops - Lane | 8,826 | 598 | - | 598 | 93% | 93% | 598 | | | | | |
| Corporate Adjustments | 15,210 | 258 | - | 258 | 98% | 98% | - | | | | | |
| Total | $ 392,274 | $ 435,030 | $ 33,000 | $ 468,030 | -11% | -19% | $ 446,341 | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 7,847 | $ 10,043 | $ 108,250 | $ 118,293 | 28% | 1382% | $ 10,189 | | | | | |
| NAS - Roberts | 45,678 | 51,416 | 59,500 | 110,916 | 13% | 143% | 81,904 | | | | | |
| OPI - Varasano | 10,380 | 18,000 | 21,250 | 37,250 | 54% | 200% | 14,702 | | | | | |
| LA - Sanderson | (740) | 7,882 | - | 7,882 | nm | nm | 2,199 | | | | | |
| UK - Smith | 7,533 | 13,294 | - | 13,294 | 78% | 78% | 16,692 | | | | | |
| Germany - Jaeger | 6,099 | 22,710 | - | 22,710 | 272% | 272% | 17,424 | | | | | |
| France - Andjar | 5,518 | 5,010 | - | 5,010 | -9% | 9% | 3,129 | | | | | |
| S Europe - Bonzano | 13,057 | 10,650 | - | 10,650 | 18% | -18% | 12,011 | | | | | |
| Benemea - Gordon | 8,210 | 10,430 | - | 10,430 | 27% | 27% | 11,523 | | | | | |
| NCEE & CIS - Jarnich | 7,637 | 11,089 | - | 11,089 | 45% | 45% | 14,199 | | | | | |
| APAC - Williams | 19,587 | 30,963 | - | 30,963 | 58% | 58% | 29,493 | | | | | |
| Japan - Sano | 54,128 | 56,510 | - | 56,510 | 4% | 4% | 60,582 | | | | | |
| Europe HQ - Giacoletto | 14,053 | (9,385) | - | (9,385) | -167% | -167% | (9,385) | | | | | |
| Sales & Ops - Lane | (8,826) | (598) | - | (598) | nm | nm | (598) | | | | | |
| Corporate Adjustments | 21,298 | (258) | - | (258) | -101% | -101% | - | | | | | |
| Total | $ 211,438 | $ 235,755 | $ 187,000 | $ 422,755 | 12% | 100% | $ 244,084 | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 11% | 13% | | 58% | | | 13% | | | | | |
| NAS - Roberts | 36% | 34% | | 50% | | | 37% | | | | | |
| OPI - Varasano | 21% | 29% | | 47% | | | 27% | | | | | |
| LA - Sanderson | -3% | 29% | | 29% | | | 8% | | | | | |
| UK - Smith | 27% | 29% | | 29% | | | 33% | | | | | |
| Germany - Jaeger | 25% | 49% | | 49% | | | 42% | | | | | |
| France - Andjar | 31% | 30% | | 28% | | | 18% | | | | | |
| S Europe - Bonzano | 48% | 38% | | 38% | | | 41% | | | | | |
| Benemea - Gordon | 30% | 29% | | 29% | | | 31% | | | | | |
| NCEE & CIS - Jarnich | 29% | 32% | | 32% | | | 38% | | | | | |
| APAC - Williams | 38% | 45% | | 45% | | | 43% | | | | | |
| Japan - Sano | 71% | 70% | | 70% | | | 71% | | | | | |
| Europe HQ - Giacoletto | 94% | nm | | nm | | | nm | | | | | |
| Sales & Ops - Lane | nm | nm | | nm | | | nm | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | nm | | | | | |
| Total | 35% | 35% | | 47% | | | 35% | | | | | |

| | Pipeline growth % |
|---|---|
| Q1 00 | 15% |
| Q2 00 | 22% |
| Q3 00 | 30% |
| Q4 00 | 26% |

| | | Q1 FY00 | Forecast | Upside (1) | Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % |
|---|---|---|---|---|---|---|---|
| Total | USA revenue (excl Canada) | $ 234,809 | $ 265,250 | $ 220,000 | $ 485,250 | 13% | 107% |
| Total | USA costs (excl Canada) | $ 174,852 | $ 194,828 | $ 33,000 | $ 227,828 | -12% | -30% |

Note 1: Upside is based on an assumed total company license pipeline conversion rate of 50% based on historic conversion rates

ORCL 0001377
CONFIDENTIAL

# TOTAL COMPANY - Q1 FY01 FORECAST

## $ in Thousands at Budget Rates

ORACLE

| | Q1 FY00 Actuals | Q1 FY01 Forecast Forecast | Q1 FY01 Forecast Upside | Q1 FY01 Forecast Potential | Forecast vs PY $ | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| License | $ 603,711 | $ 670,785 | $ 220,000 | $ 890,785 | $ 67,074 | 11% | 48% | $ 690,424 |
| Consulting | 559,003 | 521,069 | - | 521,069 | (37,933) | -7% | -7% | 531,141 |
| Support | 646,353 | 823,008 | - | 823,008 | 176,655 | 27% | 27% | 788,580 |
| Education | 114,057 | 114,819 | - | 114,819 | 762 | 1% | 1% | 118,681 |
| Other | 7,724 | 12,151 | - | 12,151 | 4,427 | 57% | 57% | 14,695 |
| Other Non-Distribution | 637 | - | | - | (637) | 100% | -100% | |
| **Total Revenues** | $ 1,931,485 | $ 2,141,833 | $ 220,000 | $ 2,361,833 | $ 210,348 | 11% | 22% | $ 2,143,522 |
| **Expenses** | | | | | | | | |
| License | $ 392,274 | $ 435,030 | $ 33,000 | $ 468,030 | (42,756) | -11% | -19% | $ 446,341 |
| Consulting | 448,313 | 407,712 | - | 407,712 | 40,601 | 9% | 9% | 412,595 |
| Support | 170,794 | 171,031 | - | 171,031 | (237) | 0% | 0% | 174,487 |
| Education | 77,772 | 66,951 | - | 66,951 | 10,821 | 14% | 14% | 67,596 |
| Other | 13,112 | 27,203 | - | 27,203 | (14,092) | -107% | -107% | 30,952 |
| Marketing | 95,263 | 118,227 | - | 118,227 | (22,964) | -24% | -24% | 121,284 |
| G&A | 91,201 | 74,036 | - | 74,036 | 17,164 | 19% | 19% | 75,080 |
| Development & IT | 302,812 | 370,901 | - | 370,901 | (68,090) | -22% | -22% | 374,202 |
| Corporate | (14,968) | 23,632 | - | 23,632 | (38,600) | 258% | 258% | 23,656 |
| **Total Operating Expenses** | $ 1,576,572 | $ 1,694,724 | $ 33,000 | $ 1,727,724 | $ (118,152) | -7% | -10% | $ 1,728,193 |
| **Operating Income** | $ 354,913 | $ 447,109 | $ 187,000 | $ 634,109 | $ 82,198 | 26% | 79% | $ 417,328 |

Sum_BudRates 06/20/2000

ORCL 0001376
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Consulting | Q1 FY00 | Q1 FY01 Forecast: Forecast | Q1 FY01 Forecast: Upside | Q1 FY01 Forecast: Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 101,544 | $ 109 270 | $ - | $ 109,270 | 8% | 8% | $ 117 084 |
| NA - Sanderson | 186,959 | 157 534 | | 157,534 | -16% | -16% | 157,298 |
| OPI - Varasano | 48 665 | 32,700 | - | 32,700 | -33% | -33% | 35,064 |
| LA - Sanderson | 20,772 | 19,953 | - | 19,953 | -4% | -4% | 21 529 |
| UKI - Smith | 57,332 | 58,816 | - | 58,816 | 3% | 3% | 58,816 |
| Germany - Jaeger | 25,959 | 27,257 | - | 27,257 | 5% | 5% | 27,257 |
| France - Anidjar | 13,483 | 13,032 | - | 13,032 | -3% | -3% | 13,032 |
| S. Europe - Bonzano | 16,080 | 14,693 | - | 14,693 | -9% | -9% | 15,450 |
| Benemea - Gordon | 25,832 | 23,003 | - | 23,003 | -11% | -11% | 23,448 |
| NCEE & CIS - Jarnick | 21,211 | 20,824 | - | 20,824 | -2% | -2% | 21,067 |
| APAC - Williams | 23,551 | 28,392 | | 28,392 | 21% | 21% | 27,560 |
| Japan - Sano | 7,327 | 13,935 | | 13,935 | 90% | 90% | 11 878 |
| Europe HQ - Giacoletto | 348 | 1,660 | | 1,660 | 379% | 379% | 1,660 |
| Corporate Adjustments | 9,942 | - | - | - | -100% | -100% | - |
| Total | $ 559,003 | $ 521,069 | $ - | $ 521,069 | -7% | -7% | $ 531,141 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 83,743 | $ 88,545 | $ - | $ 88,545 | -6% | -6% | $ 89,974 |
| NA - Sanderson | 143,943 | 118,501 | | 118,501 | 18% | 18% | 118,334 |
| OPI - Varasano | 34,537 | 21,000 | - | 21,000 | 39% | 39% | 24,587 |
| LA - Sanderson | 15,842 | 16,522 | | 16,522 | -4% | -4% | 17,121 |
| UKI - Smith | 38,250 | 38,433 | | 38,433 | 0% | 0% | 38,433 |
| Germany - Jaeger | 20,043 | 22,043 | | 22,043 | -10% | -10% | 22,043 |
| France - Anidjar | 12,217 | 12,037 | | 12,037 | 1% | 1% | 12,037 |
| S Europe - Bonzano | 12,862 | 13,677 | | 13 677 | -6% | -6% | 14,457 |
| Benemea - Gordon | 20,644 | 17,784 | | 17,784 | 14% | 14% | 18,085 |
| NCEE & CIS - Jarnick | 20 235 | 20,868 | | 20,868 | -3% | -3% | 21,114 |
| APAC - Williams | 22,161 | 22,036 | | 22,036 | 1% | 1% | 22,035 |
| Japan - Sano | 7,387 | 11,687 | | 11,687 | -58% | -58% | 9,817 |
| Europe HQ - Giacoletto | 13,402 | 4,578 | - | 4,578 | 66% | 66% | 4,579 |
| Corporate Adjustments | 3,067 | - | | - | 100% | 100% | - |
| Total | $ 448,313 | $ 407,712 | $ - | $ 407,712 | 9% | 9% | $ 412,595 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 17,801 | $ 20,725 | $ - | $ 20,725 | 16% | 16% | $ 27,110 |
| NA - Sanderson | 43,016 | 39 033 | - | 39,033 | -9% | -9% | 38,964 |
| OPI - Varasano | 14,128 | 11,700 | - | 11,700 | -17% | -17% | 10,497 |
| LA - Sanderson | 4,930 | 3,431 | - | 3,431 | -30% | -30% | 4,408 |
| UKI - Smith | 19 081 | 20,383 | - | 20,383 | 7% | 7% | 20,383 |
| Germany - Jaeger | 5,916 | 5,214 | - | 5 214 | -12% | -12% | 5,214 |
| France - Anidjar | 1,266 | 995 | - | 995 | -21% | -21% | 995 |
| S Europe - Bonzano | 3,217 | 1 016 | - | 1 016 | -68% | -68% | 993 |
| Benemea - Gordon | 5,188 | 5,219 | - | 5,219 | 1% | 1% | 5,360 |
| NCEE & CIS - Jarnick | 976 | (84) | - | (84) | -107% | -107% | (47) |
| APAC - Williams | 1,391 | 6,356 | - | 6,356 | 357% | 357% | 5,525 |
| Japan - Sano | (41) | 2,268 | - | 2,268 | nm | nm | 2,063 |
| Europe HQ - Giacoletto | (13,058) | (2,918) | - | (2,918) | nm | nm | (2,918) |
| Corporate Adjustments | 6,875 | - | - | - | -100% | -100% | - |
| Total | $ 110,690 | $ 113,358 | $ - | $ 113,358 | 2% | 2% | $ 118,546 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 18% | 19% | | 19% | | | 23% |
| NA - Sanderson | 23% | 25% | | 25% | | | 25% |
| OPI - Varasano | 29% | 36% | | 36% | | | 30% |
| LA - Sanderson | 24% | 17% | | 17% | | | 20% |
| UKI - Smith | 33% | 35% | | 35% | | | 35% |
| Germany - Jaeger | 23% | 19% | | 19% | | | 19% |
| France - Anidjar | 9% | 8% | | 8% | | | 8% |
| S Europe - Bonzano | 20% | 7% | | 7% | | | 6% |
| Benemea - Gordon | 20% | 23% | | 23% | | | 23% |
| NCEE & CIS - Jarnick | 5% | 0% | | 0% | | | 0% |
| APAC - Williams | 6% | 22% | | 22% | | | 20% |
| Japan - Sano | -1% | 16% | | 16% | | | 17% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | | | nm |
| Corporate Adjustments | 0% | 0% | | nm | | | nm |
| Total | 20% | 22% | | 22% | | | 22% |

ORCL 0001378
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Support - Thacker | Q1 FY00 Actuals | Q1 FY01 Forecast Forecast | Upside | Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| USA - Snyder | $ 354,712 | $ 466,025 | $ - | $ 466,025 | 31% | 31% | $ 432,694 |
| Latin America - Snyder | 26,541 | 32,654 | - | 32,654 | 23% | 23% | 32,654 |
| Europe - Cadogan | 194,840 | 239,095 | - | 239,095 | 23% | 23% | 239,318 |
| APAC - Tong | 42,685 | 53,200 | - | 53,200 | 25% | 25% | 51,878 |
| Japan - Mashima | 27,575 | 36,681 | - | 36,681 | 33% | 33% | 36,681 |
| WW Support Operations - Thacker | - | - | - | - | nm | nm | - |
| Other | - | (4,645) | - | (4,645) | nm | nm | (4,645) |
| Total | $ 646,353 | $ 823,008 | $ - | $ 823,008 | 27% | 27% | $ 788,580 |
| **Expenses** | | | | | | | |
| USA - Snyder | $ 83,504 | $ 80,504 | $ - | $ 80,504 | 4% | 4% | $ 83,552 |
| Latin America - Snyder | 7,669 | 8,148 | - | 8,148 | -6% | -6% | 8,148 |
| Europe - Cadogan | 53,628 | 57,100 | - | 57,100 | -6% | -6% | 57,509 |
| APAC - Tong | 14,213 | 14,593 | - | 14,593 | -3% | -3% | 14,593 |
| Japan - Mashima | 6,422 | 7,063 | | 7,063 | -10% | -10% | 7,063 |
| WW Support Operations - Thacker | 6,712 | 3,623 | - | 3,623 | 46% | 46% | 3,623 |
| Other | (1,355) | - | - | - | nm | nm | - |
| Total | $ 170,794 | $ 171,031 | $ - | $ 171,031 | 0% | 0% | $ 174,487 |
| **Margin** | | | | | | | |
| USA - Snyder | $ 271,208 | $ 385,521 | $ - | $ 385,521 | 42% | 42% | $ 349,142 |
| Latin America - Snyder | 18,872 | 24,506 | - | 24,506 | 30% | 30% | 24,506 |
| Europe - Cadogan | 141,212 | 181,994 | - | 181,994 | 29% | 29% | 181,809 |
| APAC - Tong | 28,472 | 38,607 | - | 38,607 | 36% | 36% | 37,285 |
| Japan - Mashima | 21,153 | 29,618 | - | 29,618 | 40% | 40% | 29,618 |
| WW Support Operations - Thacker | (6,712) | (3,623) | - | (3,623) | nm | nm | (3,623) |
| Other | 1,355 | (4,645) | - | (4,645) | -443% | -443% | (4,645) |
| Total | $ 475,559 | $ 651,977 | $ - | $ 651,977 | 37% | 37% | $ 614,093 |
| **Margin %** | | | | | | | |
| USA - Snyder | 76% | 83% | | 83% | | | 81% |
| Latin America - Snyder | 71% | 75% | | 75% | | | 75% |
| Europe - Cadogan | 72% | 76% | | 76% | | | 76% |
| APAC - Tong | 67% | 73% | | 73% | | | 72% |
| Japan - Mashima | 77% | 81% | | 81% | | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm |
| Other | #DIV/0! | nm | | nm | | | nm |
| Total | 74% | 79% | | 79% | | | 78% |

ORCL 0001379
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q1 FY00 Actuals | Q1 FY01 Forecast Forecast | Upside | Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| USA - Bonilla | $ 60,722 | $ 58,213 | $ - | $ 58,213 | -4% | -4% | $ 61,073 |
| Latin America - Bonilla | 4,032 | 4,499 | | 4,499 | 12% | 12% | 4,601 |
| Europe - Guisquet | 31,348 | 32,436 | - | 32,436 | 3% | 3% | 33,179 |
| APAC - Killen | 8,804 | 11,192 | | 11,192 | 27% | 27% | 11,349 |
| Japan - Sato | 7,268 | 8,480 | | 8,480 | 17% | 17% | 8,480 |
| Other - Hall | 1,880 | 0 | - | - | -100% | 100% | 0 |
| Worldwide Education | - | - | | - | nm | nm | - |
| Internal Training Net | 0 | - | - | - | | | - |
| Total | $ 114,057 | $ 114,819 | $ - | $ 114,819 | 1% | 1% | $ 118,681 |
| **Expenses** | | | | | | | |
| USA - Bonilla | $ 28,000 | $ 27,021 | $ - | $ 27,021 | 7% | 7% | $ 27,021 |
| Latin America - Bonilla | 3,006 | 2,918 | | 2,918 | 3% | 3% | 2,787 |
| Europe - Guisquet | 24,162 | 21,862 | | 21,862 | 10% | 10% | 21,894 |
| APAC - Killen | 8,382 | 6,085 | | 6,085 | 5% | 5% | 6,228 |
| Japan - Sato | 4,887 | 4,704 | | 4,704 | 4% | 4% | 4,704 |
| Other - Hall | 2,310 | 0 | | - | 100% | 100% | 0 |
| Worldwide Education | 7,520 | 4,361 | - | 4,361 | 42% | 42% | 5,021 |
| Internal Training Net | 507 | 0 | - | 0 | 100% | 100% | (57) |
| Total | $ 77,772 | $ 66,951 | $ - | $ 66,951 | 14% | 14% | $ 67,596 |
| **Margin** | | | | | | | |
| USA - Bonilla | $ 31,722 | $ 31,192 | $ - | $ 31,192 | -2% | -2% | $ 34,052 |
| Latin America - Bonilla | 1,027 | 1,582 | - | 1,582 | 54% | 54% | 1,814 |
| Europe - Guisquet | 7,184 | 10,573 | - | 10,573 | 47% | 47% | 11,285 |
| APAC - Killen | 2,426 | 5,107 | - | 5,107 | 110% | 110% | 5,123 |
| Japan - Sato | 2,382 | 3,776 | - | 3,776 | 58% | 58% | 3,776 |
| Other - Hall | (430) | - | - | - | nm | nm | - |
| Worldwide Education | (7,520) | (4,361) | - | (4,361) | nm | nm | (5,021) |
| Internal Training Net | (507) | (0) | - | (0) | nm | nm | 57 |
| Total | $ 36,285 | $ 47,868 | $ - | $ 47,868 | 32% | 32% | $ 51,085 |
| **Margin %** | | | | | | | |
| USA - Bonilla | 52% | 54% | | 54% | | | 56% |
| Latin America - Bonilla | 25% | 35% | | 35% | | | 39% |
| Europe - Guisquet | 23% | 33% | | 33% | | | 34% |
| APAC - Killen | 28% | 46% | | 46% | | | 45% |
| Japan - Sato | 33% | 45% | | 45% | | | 45% |
| Other - Hall | -23% | nm | | nm | | | #DIV/0! |
| Worldwide Education | nm | nm | | nm | | | nm |
| Internal Training Net | nm | nm | | nm | | | nm |
| Total | 32% | 42% | | 42% | | | 43% |

ORCL 0001380
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Other | Q1 FY00 Actuals | Q1 FY01 Forecast: Forecast | Q1 FY01 Forecast: Upside | Q1 FY01 Forecast: Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| Business On Line | (55) | $ 2,900 | | $ 2,900 | -5335% | -5335% | $ 5,406 |
| OFD | 6,449 | 8,130 | | 8,130 | 26% | 26% | 8,168 |
| E-Travel | 124 | 1,121 | | 1,121 | 807% | 807% | 1,121 |
| Liberate | 1,207 | - | | - | -100% | -100% | - |
| Oraclemobile.com | - | - | | - | nm | nm | - |
| Total | $ 7,724 | $ 12,151 | $ - | $ 12,151 | 57% | 57% | $ 14,695 |
| **Expenses** | | | | | | | |
| Business On Line | $ 3,453 | $ 4,500 | | $ 4,500 | -30% | -30% | $ 8,141 |
| OFD | 1,745 | 3,006 | | 3,006 | -72% | -72% | 3,113 |
| E-Travel | 2,658 | 8,605 | - | 8,605 | -224% | -224% | 8,605 |
| Liberate | 5,256 | - | | - | 100% | 100% | - |
| Oraclemobile.com | - | 11,093 | | 11,093 | nm | nm | 11,093 |
| Total | $ 13,112 | $ 27,203 | $ - | $ 27,203 | -23% | -107% | $ 30,952 |
| **Margin** | | | | | | | |
| Business On Line | $ (3,509) | $ (1,600) | $ - | $ (1,600) | nm | nm | $ (2,735) |
| OFD | 4,704 | 5,124 | - | 5,124 | 9% | 9% | 5,055 |
| E-Travel | (2,534) | (7,484) | - | (7,484) | nm | nm | (7,484) |
| Liberate | (4,048) | - | - | - | nm | nm | - |
| Oraclemobile.com | - | (11,093) | - | (11,093) | nm | nm | (11,093) |
| Total | $ (5,388) | $ (15,052) | $ - | $ (15,052) | nm | nm | $ (16,257) |
| **Margin %** | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm |
| OFD | 73% | 63% | | 63% | | | 62% |
| E-Travel | nm | nm | | nm | | | nm |
| Liberate | nm | nm | | nm | | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm |
| Total | nm | nm | | nm | | | nm |

ORCL 0001381
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Development & IT | Q1 FY00 Actuals | Q1 FY01 Forecast: Forecast | Q1 FY01 Forecast: Upside | Q1 FY01 Forecast: Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|
| **Development Expenses** | | | | | | | |
| System Products - Bloom | $ 91,056 | $ 112,582 | $ - | $ 112,582 | -24% | -24% | $ 112,640 |
| Tools & Other - Abassi | 25,648 | 29,029 | | 29,029 | -13% | -13% | 29,156 |
| Translation & Other - Thacker | 17,581 | 13,608 | | 13,608 | 23% | 23% | 13,539 |
| ERP Applications - Wohl | 85,224 | 97,183 | - | 97,183 | -14% | -14% | 96,999 |
| CRM Applications - Barrenchea | 36,852 | 43,244 | - | 43,244 | -17% | -17% | 44,644 |
| Other Product - Ellison | 3,666 | 4,452 | | 4,452 | -21% | -21% | 4,452 |
| **Total Development** | $ 260,027 | $ 300,099 | $ - | $ 300,099 | -15% | -15% | $ 301,431 |
| Data Center & Networks | 42,784 | 70,802 | | 70,802 | -65% | -65% | 72,771 |
| **Total IT** | $ 42,784 | $ 70,802 | $ - | $ 70,802 | -65% | -65% | $ 72,771 |
| **Total Development & IT** | $ 302,812 | $ 370,901 | $ - | $ 370,901 | -22% | -22% | $ 374,202 |

ORCL 0001382
CONFIDENTIAL

# $ in Thousands at Budget Rates

ORACLE

| Marketing, G&A & Corporate | Q1 FY00 Actuals | Q1 FY01 Forecast Forecast | Q1 FY01 Forecast Upside | Q1 FY01 Forecast Potential | Q1 Forecast vs. PY % | Q1 Potential Growth % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|
| **Marketing Expenses** | | | | | | | |
| Corporate - Jarvis | $ 43,728 | $ 73,679 | | $ 73,679 | -68% | -68% | $ 73,680 |
| WW Alliances - Knee | 13,474 | 16,005 | - | 16,005 | -19% | -19% | 16,005 |
| Latin America - Sanderson | 3,272 | 1,113 | | 1,113 | 66% | 66% | 2,545 |
| Europe - Giacoletto | 19,142 | 13,402 | | 13,402 | 30% | 30% | 13,402 |
| Asia Pacific - Williams | 7,181 | 6,328 | | 6,328 | 12% | 12% | 6,067 |
| Japan - Sano | 8,467 | 7,700 | | 7,700 | 9% | 9% | 9,586 |
| **Total Marketing** | $ 95,263 | $ 118,227 | $ - | $118,227 | -24% | -24% | $ 121,284 |
| **General & Administrative** | | | | | | | |
| Americas Shared Services - Henley | 20,497 | 19,102 | | 19,102 | 7% | 7% | 19,616 |
| Canada | 2,377 | 1,576 | | 1,576 | 34% | 34% | 1,576 |
| Latin America - Sanderson | 3,688 | 4,315 | | 4,315 | -17% | -17% | 4,022 |
| Europe - Giacoletto | 47,477 | 28,309 | | 28,309 | 40% | 40% | 28,333 |
| Japan - Sano | 7,678 | 9,673 | | 9,673 | -26% | -26% | 9,873 |
| APAC - Williams | 7,669 | 6,656 | | 6,656 | 13% | 13% | 6,538 |
| Bloom G&A | 1,814 | 4,278 | | 4,278 | 0% | -136% | 4,278 |
| Thacker M&D | - | 127 | | | | | 1,043 |
| **Total General & Administrative** | $ 91,201 | $ 74,036 | $ - | $ 73,909 | 22% | 19% | $ 75,080 |
| **Corporate** | | | | | | | |
| CEO - Ellison | $ 3,050 | $ 10,028 | | $ 10,028 | -229% | -229% | $ 10,028 |
| COO - Lane | (1,433) | 2,423 | | 2,423 | nm | nm | 2,423 |
| CFO - Henley | 6,828 | 10,159 | | 10,159 | -49% | -49% | 10,183 |
| Corporate Development - Bloom | 1,012 | 2,860 | | 2,860 | -183% | -183% | 2,860 |
| Corporate Accruals | (24,425) | (1,838) | - | (1,838) | nm | nm | (1,838) |
| **Total Corporate** | $ (14,968) | $ 23,632 | $ - | $ 23,632 | nm | nm | $ 23,656 |

Mktg, G&A & Corp 06/20/2000

ORCL 0001383
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Other (Income) & Expense | | Q1 FY00 Actuals | Q1 FY01 Forecast: Forecast | Upside | Potential | Forecast vs PY % | Potential vs. PY % | Q1 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Interest (Income) Expense** | | $ (28,367) | $ (85,740) | $ - | $ (85,740) | -202% | -202% | $ - |
| **Exchange (Gain) Loss** | | | | | | | | |
| Exchange (Gain) Loss | | $ 2,279 | $ 2,499 | $ - | $ 2,499 | -10% | -10% | 0 |
| Hedging (Gain) Loss | | 86 | 0 | - | - | 100% | 100% | 0 |
| | Total | $ 2,365 | $ 2,499 | $ - | $ 2,499 | -6% | -6% | $ - |
| **Other (Income) Expense** | | $ 435 | 0 | $ - | $ - | 100% | 100% | 0 |
| **(Gain) Loss on Sale of Assets** | | | | | | | | |
| Oracle Japan | | | | | | | | |
| Liberate | | | | - | - | nm | nm | |
| Virata | | - | - | - | - | nm | nm | 35,613 |
| Redhat | | - | - | - | - | nm | nm | - |
| C-bridge | | - | - | - | - | nm | nm | - |
| Other | | 566 | - | - | - | 100% | 100% | - |
| | Total | $ 566 | $ - | $ - | $ - | 100% | 100% | $ 35,613 |
| **Minority Interest Expense** | | | | | | | | |
| Oracle Japan | | $ 4,183 | 17,830 | - | 17,830 | -326% | -326% | 17,830 |
| **Amortization of Goodwill** | | $ 17,921 | $ 16,076 | $ - | $ 16,076 | nm<br>10% | nm<br>10% | $ 16,076 |
| **Total Other (Income) Expense** | | $ (2,897) | $ (49,335) | $ - | $ (49,335) | -1603% | -1603% | $ 105,132 |
| **LOB Charges & Other Intercompany** | | $ 685 | $ - | $ - | $ - | 100% | 100% | $ - |
| **Total LOB Charges & Other (Income) Expense** | | $ (3,582) | $ (49,335) | $ - | $ (49,335) | -1277% | -1277% | $ 105,132 |

Other Income & Expense 06/20/2000

ORCL 0001384
CONFIDENTIAL

ORACLE

EXTERNAL PRODUCT REVENUES
$ in Thousands at Budget Rates

| | Q1 FY00 | FORECAST Q1 FY01 | UPSIDE | POTENTIAL | FORECAST GROWTH | POTENTIAL GROWTH |
|---|---|---|---|---|---|---|
| **REPORTED** | | | | | | |
| Server | $ 444,687 | $ 474,264 | $ 157,384 | $ 631,648 | 7% | 42% |
| Tools | 49,104 | 40,621 | 13,480 | 54,101 | -17% | 10% |
| Applications | 106,951 | 153,593 | 50,970 | 204,563 | 44% | 91% |
| Other | 14,761 | 7,910 | - | 7,910 | nm | nm |
| **Total License & Other - Mgmt Summary** | $ 615,503 | $ 676,389 | $ 221,834 | $ 898,223 | 10% | 46% |
| **CONSTANT $** | | | | | | |
| Server | $ 435,675 | $ 470,016 | $ 155,974 | $ 625,990 | 8% | 44% |
| Tools | 47,842 | 40,280 | 13,367 | 53,647 | -16% | 12% |
| Applications | 105,346 | 152,657 | 50,659 | 203,316 | 45% | 93% |
| Other | 14,848 | 7,833 | - | 7,833 | nm | nm |
| **Total License & Other - Mgmt Summary** | $ 603,711 | $ 670,785 | $ 220,000 | $ 890,785 | 11% | 48% |

ORCL 0001385
CONFIDENTIAL

# EXHIBIT 137

17



# TOTAL COMPANY - Q2 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q2 01 Forecast vs Q2 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 9% | 49% | 19% | 56% |
| Consulting | 8% | 23% | -5% | |
| Support | 27% | 80% | 39% | |
| Education | 8% | 48% | 30% | |
| Other | 189% | -294% | nm | |
| Total Revenue | 13% | 53% | 25% | |
| **LICENSE** | | | | |
| OPI - Varasano | 52% | 45% | 104% | 297% |
| Asia Pacific - Williams | 49% | 49% | 78% | 28% |
| Latin America - Sanderson | 38% | 38% | 35% | 44% |
| Northern Europe - Jarnick | 14% | 43% | 35% | 55% |
| ECEMEA - Gordon | 18% | 50% | 6% | 43% |
| NAS - Roberts | 10% | 50% | 0% | 87% |
| OSI - Nussbaum | 9% | 45% | 10% | 24% |
| Japan - Sano | 6% | 74% | 7% | 25% |
| Germany - Jaeger | 1% | 53% | 14% | 18% |
| UK & Ireland - Smith | 1% | 31% | -11% | 80% |
| Southern Europe - Bonzano | -4% | 54% | -18% | 33% |
| France - Andjar | -8% | 21% | -43% | -9% |
| Total License Revenue | 8% | 49% | 19% | 58% |
| **CONSULTING** | | | | |
| Japan - Sano | 22% | 28% | 13% | |
| UK & Ireland - Kingston | 21% | 24% | -25% | |
| Asia Pacific - Williams | 18% | 23% | 27% | |
| France - Lampre | 10% | 18% | 57% | |
| OSI - Nussbaum | 5% | 22% | 7% | |
| Southern Europe - Diaz/Guiseppe | 5% | 28% | -19% | |
| Germany - Brydon | 2% | 21% | 6% | |
| Europe HQ - Giacoletto | 1% | 0% | -1% | |
| Latin America - Sanderson | -2% | 23% | -3% | |
| NAS - Sanderson | -10% | 23% | -21% | |
| OPI - Varasano | -15% | 33% | 46% | |
| Total Consulting Revenue | 0% | 23% | -6% | |

| | Q2 01 Potential vs Q2 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 27% | 54% | 54% |
| Consulting | 1% | 24% | -2% |
| Support | 29% | 80% | 41% |
| Education | 8% | 48% | 30% |
| Other | 169% | -294% | nm |
| Total Revenue | 20% | 59% | 39% |
| **LICENSE** | | | |
| OPI - Varasano | 88% | 53% | 51% |
| Northern Europe - Jarnick | 58% | 54% | 132% |
| NAS - Roberts | 27% | 55% | 27% |
| Asia Pacific - Williams | 49% | 49% | 78% |
| ECEMEA - Gordon | 45% | 58% | 83% |
| UK & Ireland - Smith | 30% | 43% | 59% |
| Latin America - Sanderson | 29% | 39% | 43% |
| OSI - Nussbaum | 30% | 51% | 51% |
| Japan - Sano | 20% | 76% | 18% |
| Germany - Jaeger | 19% | 57% | 45% |
| Southern Europe - Bonzano | -4% | 54% | -18% |
| France - Andjar | -9% | 21% | -43% |
| Total License Revenue | 27% | 64% | 64% |
| **CONSULTING** | | | |
| Japan - Sano | 22% | 28% | 13% |
| UK & Ireland - Kingston | 21% | 24% | -25% |
| Asia Pacific - Williams | 18% | 23% | 27% |
| France - Lampre | 10% | 18% | 57% |
| OSI - Nussbaum | 8% | 25% | 20% |
| Southern Europe - Diaz/Guiseppe | 5% | 28% | -19% |
| Germany - Brydon | 2% | 21% | 6% |
| Europe HQ - Giacoletto | 1% | nm | -1% |
| Latin America - Sanderson | -9% | 25% | -10% |
| NAS - Sanderson | -9% | 24% | -16% |
| OPI - Varasano | -15% | 33% | 46% |
| Total Consulting Revenue | 1% | 26% | -2% |

# TOTAL COMPANY - Q2 FY01 FORECAST

**$ In Thousands at Actual Rates**

ORACLE

| | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| License | $ 887,251 | $ 932,843 | $ 155,000 | $ 1,087,843 | 5% | 23% | $ 963,167 | $ 1,503,395 | $ 1,802,209 | $ 155,000 | $ 1,757,209 | 17% |
| Consulting | 578,881 | 554,322 | 3,300 | 557,622 | -4% | -4% | 581,437 | 1,155,132 | 1,073,449 | 3,300 | 1,076,749 | -7% |
| Support | 720,803 | 876,544 | 10,500 | 887,044 | 22% | 23% | 847,132 | 1,387,850 | 1,717,728 | 10,500 | 1,728,228 | 25% |
| Education | 132,806 | 138,348 | - | 138,348 | 3% | 3% | 141,062 | 249,721 | 234,769 | - | 234,769 | 8% |
| Other | 2,773 | 7,301 | - | 7,301 | 163% | 163% | 12,809 | 10,497 | 18,713 | - | 18,713 | 78% |
| Total Revenues | $ 2,321,883 | $ 2,507,398 | $ 166,800 | $ 2,678,198 | 8% | 15% | $ 2,545,608 | $ 4,306,400 | $ 4,846,958 | $ 168,800 | $ 4,816,759 | 12% |
| **Expenses** | | | | | | | | | | | | |
| License | $ 492,846 | $ 479,758 | $ 23,250 | $ 503,008 | 3% | -2% | $ 503,841 | $ 901,483 | $ 918,738 | $ 23,250 | $ 941,988 | 4% |
| Consulting | 437,807 | 428,593 | (1,250) | 425,343 | 3% | 3% | 438,448 | 898,705 | 828,786 | (1,250) | 827,536 | 8% |
| Support | 191,655 | 172,527 | 700 | 173,227 | 10% | 10% | 183,010 | 388,233 | 333,754 | 700 | 334,454 | 9% |
| Education | 81,500 | 73,009 | - | 73,009 | 10% | 10% | 68,824 | 181,468 | 143,820 | - | 143,820 | 11% |
| Other | 12,851 | 28,853 | - | 28,853 | -125% | -125% | 33,361 | 25,989 | 45,818 | - | 45,818 | -76% |
| Marketing | 82,001 | 113,854 | - | 113,854 | -39% | -39% | 115,153 | 162,341 | 205,818 | - | 205,818 | -27% |
| Global Alliances | 9,378 | 12,432 | - | 12,432 | -33% | -33% | 13,423 | 22,434 | 27,484 | - | 27,484 | |
| G&A | 88,085 | 70,236 | - | 70,236 | 18% | 18% | 78,110 | 173,841 | 140,833 | - | 140,833 | 19% |
| Development & IT | 272,287 | 313,787 | (1,200) | 312,587 | -15% | -15% | 320,795 | 534,144 | 585,876 | (1,200) | 584,478 | -9% |
| Information Technology | 88,065 | 74,899 | - | 74,899 | -27% | -27% | 74,580 | 112,285 | 140,898 | - | 140,898 | |
| Corporate | 16,920 | 28,057 | - | 28,057 | -64% | -64% | 28,838 | 28,186 | 56,866 | - | 56,866 | -118% |
| Corporate Accruals | (18,301) | (8,883) | - | (8,883) | nm | 54% | (8,863) | (39,720) | (15,921) | - | (15,921) | 60% |
| Total Operating Expenses | $ 1,726,972 | $ 1,785,324 | $ 21,500 | $ 1,806,824 | -3% | -6% | $ 1,858,519 | $ 3,340,041 | $ 3,412,069 | $ 21,500 | $ 3,433,565 | -3% |
| Operating Income | 594,911 | 722,072 | 147,300 | 869,372 | 21% | 46% | 690,089 | 958,359 | 1,234,893 | 147,300 | 1,382,193 | 44% |
| Operating Margin % | 26% | 29% | | 32% | | | 27% | 22% | 27% | | 28% | |
| Other (Income)/Expense | (1,888) | (48,531) | - | (48,531) | nm | 2776% | (42,573) | (5,788) | (115,506) | | (115,506) | |
| Investment (Gains)/Minority Loss (1) | 5,063 | - | | - | | | - | 8,423 | 9,121 | | 9,121 | |
| Pre-Tax Income | $ 591,515 | $ 770,603 | $ 147,300 | $ 917,903 | 30% | 55% | $ 732,661 | $ 955,725 | $ 1,341,290 | $ 147,300 | $ 1,488,590 | 56% |
| Pre-Tax Margin % | 25% | 31% | nm | 34% | | | 29% | 22% | 28% | | 31% | |
| Tax Rate | 35.0% | 35.5% | 35.5% | 35.5% | | | 35.5% | 35.0% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 207,030 | 273,564 | 52,292 | 325,855 | -32% | -87% | 244,080 | 334,504 | 476,154 | 52,292 | 528,446 | |
| Net Income | $ 384,485 | $ 497,039 | $ 95,008 | $ 592,047 | 29% | 54% | $ 488,581 | $ 621,221 | $ 865,126 | $ 95,009 | $ 960,134 | 55% |
| Weighted Average Shares | 3,008,300 | 2,985,882 | 2,985,862 | 2,985,862 | -1% | -1% | 2,985,862 | 2,994,351 | 2,987,444 | 2,987,444 | 2,987,444 | |
| Earnings Per Share | 12.8c | 16.6c | 3.2c | 19.8c | 30% | 55% | 16.4c | 20.7c | 29.0c | 3.2c | 32.1c | |
| Market Expectation | | | | 19.0c | | | | | | | | |

Oracle Corporation Confidential

ORCL 0122333

# TOTAL COMPANY - Q2 FY01 FORECAST

## $ in Thousands at Budget Rates

ORACLE

| | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| License | $ 858,832 | $ 940,113 | $ 155,000 | $ 1,095,113 | 9% | 27% | $ 983,187 | $ 1,443,965 | $ 1,608,885 | $ 155,000 | $ 1,763,885 | 20% | $ 1,653,592 |
| Consulting | 559,279 | 560,312 | 3,300 | 563,612 | 0% | 1% | 561,437 | 1,118,282 | 1,078,150 | 3,300 | 1,081,450 | -3% | 1,112,576 |
| Support | 695,464 | 884,410 | 10,500 | 894,910 | 27% | 29% | 847,132 | 1,341,817 | 1,723,405 | 10,500 | 1,733,905 | 29% | 1,638,712 |
| Education | 127,789 | 137,897 | - | 137,897 | 8% | 8% | 141,082 | 241,822 | 235,749 | - | 235,749 | -3% | 251,744 |
| Other | 2,719 | 7,321 | - | 7,321 | 169% | 169% | 12,808 | 10,443 | 18,742 | - | 18,742 | 79% | 27,505 |
| Total Revenues | $ 2,244,083 | $ 2,529,852 | $ 168,800 | $ 2,698,652 | 13% | 20% | $ 2,545,808 | $ 4,176,346 | $ 4,664,941 | $ 168,800 | $ 4,833,741 | 16% | $ 4,680,130 |
| **Expenses** | | | | | | | | | | | | | |
| License | $ 477,178 | $ 484,093 | $ 23,250 | $ 507,343 | -1% | -6% | $ 503,697 | $ 873,063 | $ 922,121 | $ 23,250 | $ 945,371 | -8% | $ 957,570 |
| Consulting | 423,257 | 431,240 | (1,250) | 429,990 | -2% | -2% | 436,446 | 870,751 | 832,257 | (1,250) | 831,007 | 5% | 849,042 |
| Support | 184,611 | 174,273 | 700 | 174,973 | 6% | 6% | 183,010 | 355,223 | 334,968 | 700 | 335,668 | 6% | 357,497 |
| Education | 78,347 | 73,694 | - | 73,694 | 6% | 6% | 69,824 | 155,797 | 144,308 | - | 144,308 | 7% | 137,220 |
| Other | 12,688 | 28,878 | - | 28,878 | -128% | -120% | 33,361 | 25,769 | 45,633 | - | 45,633 | -77% | 84,313 |
| Marketing | 79,898 | 114,203 | - | 114,203 | -43% | -43% | 115,153 | 159,420 | 205,943 | - | 205,943 | -29% | 215,776 |
| Global Alliances | 9,300 | 12,501 | - | 12,501 | -34% | -34% | 13,423 | 22,147 | 27,521 | - | 27,521 | -24% | 26,428 |
| G&A | 81,498 | 71,083 | - | 71,083 | 13% | 13% | 79,110 | 165,350 | 141,236 | - | 141,236 | 15% | 154,190 |
| Development | 287,842 | 315,138 | (1,200) | 313,938 | -10% | -17% | 326,765 | 527,873 | 586,704 | (1,200) | 585,504 | -11% | 627,898 |
| Information Technology | 57,227 | 78,833 | - | 78,633 | -32% | -32% | 74,840 | 109,398 | 141,390 | - | 141,390 | -29% | 147,351 |
| Corporate | 17,807 | 28,180 | - | 28,180 | -49% | -49% | 28,882 | 28,853 | 57,069 | - | 57,069 | -113% | 52,485 |
| Corporate Accruals | (15,301) | (6,863) | - | (6,663) | nm | 56% | (6,863) | (39,729) | (15,921) | - | (15,921) | 60% | (8,901) |
| Total Operating Expenses | $ 1,674,017 | $ 1,800,252 | $ 21,500 | $ 1,821,752 | -8% | -9% | $ 1,855,519 | $ 3,252,307 | $ 3,423,338 | $ 21,500 | $ 3,444,838 | -8% | $ 3,581,268 |
| **Operating Income** | $ 570,846 | $ 729,600 | $ 147,300 | $ 876,900 | 28% | 54% | $ 690,089 | $ 924,041 | $ 1,241,604 | $ 147,300 | $ 1,388,904 | 60% | $ 1,107,881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| License | $ 312,454 | $ 456,019 | $ 131,750 | $ 587,768 | 18% | 84% |
| Consulting | $ 136,023 | $ 129,073 | $ 4,550 | $ 133,623 | -5% | -2% |
| Support | $ 510,952 | $ 710,137 | $ 9,800 | $ 719,937 | 39% | 41% |
| Education | $ 49,422 | $ 64,003 | $ - | $ 64,003 | 30% | 30% |
| Other | $ (8,967) | $ (21,557) | $ - | $ (21,557) | nm | 118% |
| Total | $ 1,068,884 | $ 1,337,675 | $ 146,100 | $ 1,483,775 | 25% | 39% |

| | | | | |
|---|---|---|---|---|
| License | 44% | 49% | 85% | 54% |
| Consulting | 24% | 23% | 138% | 24% |
| Support | 73% | 80% | 93% | 80% |
| Education | 39% | 46% | #DIV/0! | 46% |
| Other | -307% | -284% | #DIV/0! | -284% |
| Total | 46% | 53% | 87% | 55% |

Sum_BudRates 6/20/2002

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

**Bad Debt Give Back**

General
Invoice - Bad
Revlon
KPMG- SUNY

Total $ -

**Management Judgment**

Total $ -

**Bad Debt Adjustment** $ -

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

*Corp Adj 6/20/2002*

ORACLE CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | Q2 FY00 | Q2 FY01 Forecast | Q2 FY01 Upside (1) | Q2 FY01 Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | Q2 FY00 Pipeline | Q2 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 125,015 | $ 136,873 | $ 27,000 | $ 163,873 | 9% | 30% | $ 137,715 | $ 329,000 | $ 408,323 | 24% | 34% | 40% |
| NAS - Roberts | 197,318 | 216,4[illegible] | 34,000 | 250,402 | 10% | 27% | 342,083 | 367,236 | 666,825 | 67% | 32% | 38% |
| OPI - Vorsanne | 54,404 | 82,5[illegible] | 20,400 | 102,900 | 52% | 89% | 80,383 | 89,045 | 272,810 | 207% | 30% | 38% |
| LA - Sanderson | 31,878 | 40,000 | 1,000 | 41,000 | 28% | 29% | 43,491 | 30,883 | 82,106 | 44% | 49% | 50% |
| UK - Smith | 49,984 | 50,501 | 14,500 | 65,001 | 1% | 30% | 57,000 | 98,408 | 154,834 | 60% | 33% | 42% |
| Germany - Jaeger | 52,701 | 53,438 | 9,000 | 62,438 | 1% | 19% | 52,647 | 70,386 | 82,787 | 10% | 50% | 67% |
| France - Arveyer | 21,672 | 19,711 | | 19,711 | -9% | -9% | 22,704 | 40,479 | 38,772 | -9% | 54% | 54% |
| S. Europe - Bonzano | 44,673 | 42,833 | | 42,833 | -4% | -4% | 38,982 | 52,215 | 68,391 | 33% | 62% | 62% |
| N. Europe - Jarnick | 41,826 | 47,857 | 17,500 | 65,357 | 14% | 50% | 50,884 | 57,501 | 90,403 | 55% | 53% | 73% |
| ECEMEA - Gordon | 48,807 | 53,850 | 17,000 | 70,850 | 10% | 45% | 54,000 | 80,801 | 115,172 | 43% | 47% | 81% |
| APAC - Williams | 54,835 | 82,054 | | 82,054 | 49% | 49% | 81,673 | 80,888 | 112,567 | 28% | 72% | 72% |
| Japan - Sano | 108,001 | 114,170 | 15,000 | 129,170 | 6% | 20% | 118,906 | 127,900 | 156,867 | 25% | 72% | 81% |
| Europe HQ - Giacoletto | - | - | | - | nm | nm | - | - | - | nm | nm | nm |
| USA Sales & Operations | - | - | | - | nm | nm | - | - | - | - | | |
| Corporate Adjustments | 37,641 | - | | - | -100% | -100% | - | - | - | - | | |
| Total | $ 850,632 | $ 940,113 | $ 153,000 | $ 1,093,113 | 9% | 27% | $ 983,167 | $ 1,444,890 | $ 2,290,234 | 58% | 41% | 48% |
| EMEA Totals | 250,742 | 268,006 | 58,000 | 326,006 | 7% | 30% | | | | | | |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 70,100 | $ 75,728 | 4,050 | $ 79,778 | -8% | -14% | $ 78,000 | | | | | |
| NAS - Roberts | 89,573 | 108,170 | 5,100 | 113,270 | -21% | -26% | 123,225 | | | | | |
| OPI - Vorsanne | 30,186 | 45,305 | 3,000 | 48,305 | -23% | -34% | 42,875 | | | | | |
| LA - Sanderson | 20,380 | 24,727 | 150 | 24,877 | -21% | -22% | 28,707 | | | | | |
| UK - Smith | 32,290 | 34,676 | 2,175 | 36,851 | -7% | -14% | 30,082 | | | | | |
| Germany - Jaeger | 27,068 | 25,313 | 1,350 | 26,663 | 9% | 5% | 23,313 | | | | | |
| France - Arveyer | 14,363 | 15,065 | - | 15,065 | -5% | -5% | 13,482 | | | | | |
| S. Europe - Bonzano | 16,071 | 16,940 | - | 16,940 | -10% | -10% | 16,817 | | | | | |
| N. Europe - Jarnick | 26,640 | 27,383 | 2,025 | 29,408 | -3% | -12% | 27,742 | | | | | |
| ECEMEA - Gordon | 23,825 | 26,802 | 2,550 | 29,352 | -14% | -23% | 27,300 | | | | | |
| APAC - Williams | 32,830 | 42,340 | - | 42,340 | -29% | -29% | 44,021 | | | | | |
| Japan - Sano | 23,740 | 29,262 | 2,250 | 31,512 | -23% | -33% | 27,300 | | | | | |
| Europe HQ - Giacoletto | 19,316 | 8,880 | - | 8,880 | 33% | 53% | 8,850 | | | | | |
| USA Sales & Operations | 530 | 35 | - | 35 | 94% | 94% | 4 | | | | | |
| Corporate Adjustments | 42,874 | - | - | - | 100% | 100% | - | | | | | |
| Total | $ 477,170 | $ 494,093 | $ 23,250 | $ 517,343 | -1% | -8% | $ 503,867 | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 55,736 | $ 61,345 | $ 22,950 | $ 84,095 | 10% | 51% | $ 59,720 | | | | | |
| NAS - Roberts | 107,742 | 108,232 | 28,900 | 137,132 | 0% | 27% | 118,857 | | | | | |
| OPI - Vorsanne | 24,218 | 37,195 | 17,400 | 54,595 | 100% | 107% | 18,305 | | | | | |
| LA - Sanderson | 11,298 | 15,273 | 850 | 16,123 | 35% | 43% | 17,204 | | | | | |
| UK - Smith | 17,604 | 15,825 | 12,325 | 28,150 | -11% | 30% | 10,967 | | | | | |
| Germany - Jaeger | 24,742 | 28,142 | 7,650 | 35,792 | 14% | 45% | 27,334 | | | | | |
| France - Arveyer | 7,109 | 4,646 | - | 4,646 | -42% | -43% | 7,302 | | | | | |
| S. Europe - Bonzano | 28,601 | 22,002 | - | 22,002 | -10% | -10% | 19,370 | | | | | |
| N. Europe - Jarnick | 15,270 | 20,504 | 14,875 | 35,379 | 35% | 127% | 23,062 | | | | | |
| ECEMEA - Gordon | 25,201 | 26,846 | 14,450 | 41,296 | 0% | 83% | 27,836 | | | | | |
| APAC - Williams | 22,304 | 39,808 | - | 39,808 | 78% | 78% | 37,652 | | | | | |
| Japan - Sano | 84,261 | 84,915 | 12,750 | 97,665 | 1% | 10% | 91,300 | | | | | |
| Europe HQ - Giacoletto | (19,316) | (8,880) | - | (8,880) | nm | nm | (9,830) | | | | | |
| USA Sales & Operations | (530) | (35) | - | (35) | nm | nm | (4) | | | | | |
| Corporate Adjustments | (15,234) | - | - | - | nm | nm | - | | | | | |
| Total | $ 342,454 | $ 458,019 | $ 131,750 | $ 547,760 | 19% | 34% | $ 458,440 | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 44% | 45% | | 51% | | | 44% | | | | | |
| NAS - Roberts | 55% | 50% | | 55% | | | 49% | | | | | |
| OPI - Vorsanne | 34% | 45% | | 53% | | | 20% | | | | | |
| LA - Sanderson | 36% | 38% | | 39% | | | 40% | | | | | |
| UK - Smith | 35% | 31% | | 43% | | | 33% | | | | | |
| Germany - Jaeger | 47% | 53% | | 57% | | | 52% | | | | | |
| France - Arveyer | 33% | 31% | | 21% | | | 32% | | | | | |
| S. Europe - Bonzano | 63% | 54% | | 54% | | | 50% | | | | | |
| N. Europe - Jarnick | 36% | 43% | | 54% | | | 49% | | | | | |
| ECEMEA - Gordon | 52% | 50% | | 58% | | | 50% | | | | | |
| APAC - Williams | 41% | 49% | | 49% | | | 49% | | | | | |
| Japan - Sano | 78% | 74% | | 76% | | | 77% | | | | | |
| Europe HQ - Giacoletto | nm | nm | | nm | | | nm | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | nm | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | nm | | | | | |
| Total | 44% | 49% | | 50% | | | 46% | | | | | |

| Pipeline Growth % | Apps | Tech |
|---|---|---|
| OSI - Nussbaum | 124% | -3% |
| NAS - Roberts | 83% | 90% |
| OPI - Vorsanne | 457% | 90% |
| LA - Sanderson | 106% | 20% |
| UK - Smith | 163% | 15% |
| Germany - Jaeger | 75% | 5% |
| France - Arveyer | -33% | -4% |
| S. Europe - Bonzano | 47% | 20% |
| N. Europe - Jarnick | 187% | 14% |
| ECEMEA - Gordon | 133% | 8% |
| APAC - Williams | 130% | -2% |
| Japan - Sano | 16% | 20% |
| Europe HQ - Giacoletto | nm | nm |
| USA Sales & Operations | - | - |
| Corporate Adjustments | - | - |
| Total | 58% | 32% |

| | Pipeline growth % | Actual growth % |
|---|---|---|
| Q1 00 | 15% | 0% |
| Q2 00 | 22% | 18% |
| Q3 00 | 30% | 32% |
| Q4 00 | 20% | 34% |

| | | Q2 FY00 | Q2 FY01 Forecast | Q2 FY01 Upside (1) | Q2 FY01 Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % |
|---|---|---|---|---|---|---|---|
| Total | USA revenue (excl Canada) | $ 353,617 | $ 413,041 | $ 81,000 | $ 494,041 | 17% | 40% |
| Total | USA exps (excl Canada) | $ 186,754 | $ 219,778 | $ 12,150 | $ 231,928 | -18% | -24% |

| | Q2 FY00 | Q2 FY01 Forecast | Q2 FY01 Potential |
|---|---|---|---|
| Canada rev | 23,020 | 22,834 | 22,834 |
| Canada exp | 9,181 | 8,478 | 9,478 |

ORCL 0122336
ORACLE CONFIDENTIAL

License 6/20/2002

**$ in Thousands at Budget Rates** ORACLE

| License | YTD Q2 FY00 | YTD Q2 FY01 Forecast: Forecast | YTD Q2 FY01 Forecast: Upside | YTD Q2 FY01 Forecast: Potential | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 196,412 | $ 213,858 | $ 27,000 | $ 240,858 | 9% | 23% | $ 215,672 |
| NAS - Roberts | 324,918 | 396,401 | 34,000 | 430,401 | 22% | 32% | 408,871 |
| OPI - Varsano | 104,170 | 134,500 | 20,000 | 154,500 | 29% | 48% | 113,067 |
| LA - Sanderson | 53,231 | 67,384 | 1,000 | 68,384 | 27% | 28% | 88,830 |
| UK - Smith | 77,814 | 92,003 | 14,500 | 106,503 | 18% | 37% | 107,783 |
| Germany - Jaeger | 76,884 | 85,483 | 9,000 | 94,483 | 11% | 23% | 93,848 |
| France - Anidjar | 38,412 | 45,867 | - | 45,867 | 17% | 17% | 40,420 |
| S. Europe - Bonzano | 71,835 | 68,362 | - | 68,362 | -4% | -4% | 88,485 |
| N. Europe - Gordon | 66,874 | 78,338 | 17,500 | 95,838 | 18% | 45% | 84,220 |
| ECEMEA - Jarnick | 82,816 | 87,518 | 17,000 | 104,518 | 0% | 27% | 95,879 |
| APAC - Williams | 105,842 | 156,842 | - | 156,842 | 48% | 48% | 149,823 |
| Japan - Sano | 183,879 | 197,118 | 15,000 | 212,118 | 7% | 15% | 203,881 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | - |
| USA Sales & Operations | - | 34 | - | 34 | nm | nm | - |
| Corporate Adjustments | 84,790 | (17,084) | - | (17,084) | -120% | -128% | - |
| Total | $ 1,463,985 | $ 1,608,895 | $ 155,000 | $ 1,763,895 | 10% | 20% | $ 1,653,582 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 132,820 | $ 153,400 | $ 4,000 | $ 157,540 | -18% | -19% | $ 144,727 |
| NAS - Roberts | 171,390 | 208,268 | 5,100 | 213,368 | -22% | -24% | 227,210 |
| OPI - Varsano | 75,930 | 89,124 | 3,000 | 92,124 | -17% | -31% | 82,388 |
| LA - Sanderson | 42,885 | 48,210 | 150 | 48,360 | -8% | -9% | 81,887 |
| UK - Smith | 64,526 | 66,822 | 2,175 | 68,997 | -23% | -27% | 73,485 |
| Germany - Jaeger | 47,548 | 46,431 | 1,350 | 47,781 | 2% | 0% | 48,818 |
| France - Anidjar | 27,714 | 29,983 | - | 29,983 | -8% | -8% | 30,743 |
| S. Europe - Bonzano | 31,714 | 38,028 | - | 38,028 | -20% | -20% | 38,127 |
| N. Europe - Gordon | 47,841 | 50,480 | 2,625 | 53,105 | -5% | -11% | 51,888 |
| ECEMEA - Jarnick | 48,377 | 49,308 | 2,550 | 51,858 | -6% | -12% | 52,737 |
| APAC - Williams | 63,768 | 80,264 | - | 80,264 | -28% | -28% | 84,882 |
| Japan - Sano | 45,480 | 52,835 | 2,250 | 54,885 | -18% | -31% | 51,790 |
| Europe HQ - Giacoletto | 22,540 | 17,786 | - | 17,786 | 21% | 21% | 10,015 |
| USA Sales & Operations | 7,000 | 245 | - | 245 | 97% | 97% | (288) |
| Corporate Adjustments | 86,148 | (6,959) | - | (6,959) | 112% | 112% | - |
| Total | $ 873,483 | $ 922,121 | $ 23,250 | $ 945,371 | -6% | -9% | $ 957,570 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 63,583 | $ 60,461 | $ 22,950 | $ 83,411 | -8% | 31% | $ 70,945 |
| NAS - Roberts | 153,528 | 188,133 | 28,900 | 217,033 | 23% | 41% | 181,701 |
| OPI - Varsano | 28,236 | 45,376 | 17,000 | 62,376 | 61% | 121% | 32,677 |
| LA - Sanderson | 10,546 | 21,174 | 850 | 22,024 | 101% | 109% | 18,782 |
| UK - Smith | 23,288 | 25,181 | 12,325 | 37,506 | 8% | 81% | 34,328 |
| Germany - Jaeger | 28,348 | 38,032 | 7,650 | 46,682 | 33% | 59% | 44,231 |
| France - Anidjar | 11,098 | 15,884 | - | 15,884 | 37% | 37% | 8,680 |
| S. Europe - Bonzano | 40,221 | 31,336 | - | 31,336 | -22% | -22% | 30,358 |
| N. Europe - Gordon | 19,033 | 28,858 | 14,875 | 43,733 | 52% | 130% | 32,253 |
| ECEMEA - Jarnick | 36,288 | 38,210 | 14,450 | 52,660 | 3% | 45% | 43,141 |
| APAC - Williams | 42,173 | 76,678 | - | 76,678 | 82% | 82% | 84,531 |
| Japan - Sano | 138,368 | 144,483 | 12,750 | 157,233 | 4% | 14% | 152,082 |
| Europe HQ - Giacoletto | (7,546) | (17,786) | - | (17,786) | nm | nm | (10,015) |
| USA Sales & Operations | (7,000) | (211) | - | (211) | nm | nm | 288 |
| Corporate Adjustments | 9,642 | (10,135) | - | (10,135) | -217% | -217% | - |
| Total | $ 590,322 | $ 686,774 | $ 131,750 | $ 818,524 | 16% | 39% | $ 696,822 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 32% | 28% | | 35% | | | 33% |
| NAS - Roberts | 47% | 47% | | 50% | | | 44% |
| OPI - Varsano | 27% | 34% | | 40% | | | 29% |
| LA - Sanderson | 20% | 31% | | 32% | | | 27% |
| UK - Smith | 30% | 27% | | 35% | | | 32% |
| Germany - Jaeger | 38% | 46% | | 49% | | | 47% |
| France - Anidjar | 30% | 35% | | 33% | | | 24% |
| S. Europe - Bonzano | 58% | 45% | | 45% | | | 44% |
| N. Europe - Gordon | 28% | 38% | | 45% | | | 38% |
| ECEMEA - Jarnick | 44% | 44% | | 50% | | | 45% |
| APAC - Williams | 40% | 49% | | 49% | | | 43% |
| Japan - Sano | 75% | 73% | | 74% | | | 75% |
| Europe HQ - Giacoletto | -50% | nm | | nm | | | #DIV/0! |
| USA Sales & Operations | nm | nm | | nm | | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm |
| Total | 40% | 43% | | 46% | | | 42% |

Audit
Total EMEA rev 720,465 813,877
Total EMEA exp 367,577 431,735

844,057
432,462

ORCL 0122337
ORACLE CONFIDENTIAL

YTD License 6/20/2002

## $ in Thousands at Budget Rates

ORACLE

| Consulting | Q2 FY00 | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Forecast vs PY $ | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 105,087 | $ 110,360 | $ 3,000 | $ 113,360 | 5,273 | 5% | 8% | $ 122,995 |
| NA - Sanderson | 181,473 | 162,490 | 2,000 | 164,490 | (18,983) | -10% | -9% | 164,913 |
| OPI - Varasano | 40,453 | 34,400 | | 34,400 | (6,053) | -15% | -15% | 39,403 |
| LA - Sanderson | 23,874 | 23,499 | (1,700) | 21,799 | (375) | -2% | -9% | 23,829 |
| UKI - Kingston | 52,271 | 63,380 | | 63,380 | 11,109 | 21% | 21% | 61,157 |
| Germany - Brydon | 27,744 | 28,289 | - | 28,289 | 545 | 2% | 2% | 28,289 |
| France - Lompre | 13,969 | 15,377 | - | 15,377 | 1,408 | 10% | 10% | 16,007 |
| S. Europe - Diaz/Guseppe | 20,069 | 21,058 | - | 21,058 | 989 | 5% | 5% | 21,159 |
| APAC - Williams | 26,673 | 30,808 | | 30,808 | 4,136 | 16% | 16% | 30,224 |
| Japan - Sano | 11,428 | 13,972 | | 13,972 | 2,544 | 22% | 22% | 13,491 |
| Europe HQ - Giacoletto | 56,125 | 56,679 | | 56,679 | 555 | 1% | 1% | 59,970 |
| Corporate Adjustments | 115 | - | | - | (115) | -100% | -100% | - |
| Total | $ 559,279 | $ 560,312 | $ 3,300 | $ 563,612 | 1,033 | 0% | 1% | $ 581,437 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 81,967 | $ 85,577 | | $ 85,577 | 3,609 | -4% | -4% | $ 93,251 |
| NA - Sanderson | 135,285 | 125,800 | | 125,800 | (9,485) | 7% | 7% | 124,926 |
| OPI - Varasano | 32,641 | 23,000 | - | 23,000 | (9,641) | 30% | 30% | 27,483 |
| LA - Sanderson | 17,762 | 17,560 | (1,250) | 16,310 | (202) | 1% | 8% | 17,997 |
| UKI - Kingston | 32,219 | 48,423 | | 48,423 | 16,204 | -50% | -50% | 41,507 |
| Germany - Brydon | 22,265 | 22,462 | | 22,462 | 198 | -1% | -1% | 22,551 |
| France - Lompre | 12,199 | 12,597 | | 12,597 | 398 | -3% | -3% | 12,388 |
| S. Europe - Diaz/Guseppe | 13,364 | 15,610 | | 15,610 | 2,246 | -17% | -17% | 15,666 |
| APAC - Williams | 21,161 | 23,797 | | 23,797 | 2,637 | -12% | -12% | 23,638 |
| Japan - Sano | 8,162 | 10,278 | | 10,278 | 2,116 | -26% | -26% | 10,056 |
| Europe HQ - Giacoletto | 45,463 | 46,137 | - | 46,137 | 674 | -1% | -1% | 46,984 |
| Corporate Adjustments | 770 | - | | - | (770) | 100% | 100% | - |
| Total | $ 423,257 | $ 431,240 | $ (1,250) | $ 429,990 | 7,983 | -2% | -2% | $ 436,448 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 23,119 | $ 24,783 | $ 3,000 | $ 27,783 | 1,664 | 7% | 20% | $ 29,744 |
| NA - Sanderson | 46,189 | 36,690 | 2,000 | 38,890 | (9,498) | -21% | -16% | 39,987 |
| OPI - Varasano | 7,812 | 11,400 | - | 11,400 | 3,588 | 46% | 46% | 11,920 |
| LA - Sanderson | 6,112 | 5,938 | (450) | 5,488 | (174) | -3% | -10% | 5,832 |
| UKI - Kingston | 20,052 | 14,957 | - | 14,957 | (5,096) | -25% | -25% | 19,649 |
| Germany - Brydon | 5,478 | 5,827 | - | 5,827 | 348 | 6% | 6% | 5,738 |
| France - Lompre | 1,770 | 2,780 | - | 2,780 | 1,011 | 57% | 57% | 3,619 |
| S. Europe - Diaz/Guseppe | 6,706 | 5,449 | - | 5,449 | (1,257) | -19% | -19% | 5,493 |
| APAC - Williams | 5,512 | 7,011 | - | 7,011 | 1,499 | 27% | 27% | 6,585 |
| Japan - Sano | 3,268 | 3,694 | - | 3,694 | 428 | 13% | 13% | 3,435 |
| Europe HQ - Giacoletto | 10,662 | 10,543 | - | 10,543 | (119) | -1% | -1% | 12,986 |
| Corporate Adjustments | (855) | - | - | - | 655 | nm | nm | - |
| Total | $ 136,023 | $ 129,073 | $ 4,550 | $ 133,623 | (6,950) | -5% | -2% | $ 144,989 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 22% | 22% | | 25% | 0% | | | 24% |
| NA - Sanderson | 25% | 23% | | 24% | -3% | | | 24% |
| OPI - Varasano | 19% | 33% | | 33% | 14% | | | 30% |
| LA - Sanderson | 26% | 25% | | 25% | 0% | | | 24% |
| UKI - Kingston | 38% | 24% | | 24% | -15% | | | 32% |
| Germany - Brydon | 20% | 21% | | 21% | 1% | | | 20% |
| France - Lompre | 13% | 18% | | 18% | 5% | | | 23% |
| S. Europe - Diaz/Guseppe | 33% | 26% | | 26% | -8% | | | 26% |
| APAC - Williams | 21% | 23% | | 23% | 2% | | | 22% |
| Japan - Sano | 29% | 26% | | 26% | -2% | | | 25% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | nm |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | nm |
| Total | 24% | 23% | | 24% | -673% | | | 25% |

| Audit | | | |
|---|---|---|---|
| Total EMEA rev | 146,171 | 161,284 | 162,753 |
| Total EMEA exp | 125,510 | 145,228 | 139,097 |

ORCL 0122338
ORACLE CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Consulting | YTD Q2 FY00 | YTD Q2 FY01 Forecast: Forecast | Upside | Potential | Q2 YTD Forecast vs. PY % | Q2 YTD Potential Growth % | Q2 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 206,631 | $ 220,117 | $ 3,000 | $ 223,117 | 7% | 8% | $ 240,079 |
| NA - Sanderson | 368,432 | 318,674 | 2,000 | 320,674 | -14% | -13% | 322,211 |
| OPI - Varasano | 89,118 | 68,700 | - | 68,700 | -23% | -23% | 74,467 |
| LA - Sanderson | 44,646 | 43,397 | (1,700) | 41,697 | -3% | -7% | 45,358 |
| UKI - Kingston | 109,602 | 125,262 | - | 125,262 | 14% | 14% | 119,973 |
| Germany - Brydon | 53,703 | 51,797 | - | 51,797 | -4% | -4% | 55,545 |
| France - Lompre | 27,452 | 27,756 | - | 27,756 | 1% | 1% | 29,039 |
| S. Europe - Diaz/Guiseppe | 36,149 | 34,185 | - | 34,185 | -5% | -5% | 38,609 |
| APAC - Williams | 50,224 | 60,851 | - | 60,851 | 21% | 21% | 57,784 |
| Japan - Sano | 18,755 | 28,008 | - | 28,008 | 49% | 49% | 25,370 |
| Europe HQ - Giacoletto | 103,514 | 99,019 | - | 99,019 | -4% | -4% | 106,143 |
| Corporate Adjustments | 10 057 | 383 | - | 383 | -96% | -96% | - |
| Total | $ 1 118,282 | $ 1 078,150 | $ 3,300 | $ 1,081 450 | -4% | -3% | $ 1,112,578 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 165,710 | $ 172,999 | $ - | $ 172,999 | -4% | -4% | $ 183,224 |
| NA - Sanderson | 278,826 | 238,183 | - | 238,183 | 15% | 15% | 243,648 |
| OPI - Varasano | 67,178 | 44,600 | - | 44,600 | 34% | 34% | 52,051 |
| LA - Sanderson | 33,604 | 34,224 | (1,250) | 32,974 | -2% | 2% | 35,118 |
| UKI - Kingston | 70,434 | 91,730 | - | 91,730 | -30% | -30% | 79,941 |
| Germany - Brydon | 42,308 | 42,872 | - | 42,872 | -1% | -1% | 44,594 |
| France - Lompre | 24,416 | 23,630 | - | 23,630 | 3% | 3% | 24,425 |
| S. Europe - Diaz/Guiseppe | 26,226 | 28,047 | - | 28,047 | -7% | -7% | 30,123 |
| APAC - Williams | 43,321 | 46,147 | - | 46,147 | -7% | -7% | 45,674 |
| Japan - Sano | 15,529 | 22,635 | - | 22,635 | -46% | -46% | 19,873 |
| Europe HQ - Giacoletto | 99,362 | 86,806 | - | 86,806 | 13% | 13% | 90,374 |
| Corporate Adjustments | 3,837 | 383 | - | 383 | 90% | 90% | - |
| Total | $ 870,751 | $ 832,257 | $ (1,250) | $ 831,007 | 4% | 5% | $ 849,042 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 40,821 | $ 47,117 | $ 3,000 | $ 50,117 | 15% | 22% | $ 56,855 |
| NA - Sanderson | 89,606 | 80,491 | 2,000 | 82,491 | -10% | -8% | 78,563 |
| OPI - Varasano | 21,940 | 24,100 | - | 24,100 | 10% | 10% | 22,417 |
| LA - Sanderson | 11,042 | 9,173 | (450) | 8,723 | -17% | -21% | 10,240 |
| UKI - Kingston | 39,168 | 33,531 | - | 33,531 | -14% | -14% | 40,032 |
| Germany - Brydon | 11,395 | 8,925 | - | 8,925 | -22% | -22% | 10,952 |
| France - Lompre | 3,036 | 4,127 | - | 4,127 | 36% | 36% | 4,615 |
| S. Europe - Diaz/Guiseppe | 9,923 | 6,137 | - | 6,137 | -38% | -38% | 6 486 |
| APAC - Williams | 6,903 | 14,704 | - | 14,704 | 113% | 113% | 12,110 |
| Japan - Sano | 3,226 | 5,373 | - | 5,373 | 67% | 67% | 5,498 |
| Europe HQ - Giacoletto | 4,152 | 12,214 | - | 12,214 | 194% | 194% | 15,768 |
| Corporate Adjustments | 6,220 | - | - | - | -100% | -100% | - |
| Total | $ 247,531 | $ 245,893 | $ 4 550 | $ 250 443 | -1% | 1% | $ 263,535 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 20% | 21% | | 22% | | | 24% |
| NA - Sanderson | 24% | 25% | | 26% | | | 24% |
| OPI - Varasano | 25% | 35% | | 35% | | | 30% |
| LA - Sanderson | 25% | 21% | | 21% | | | 23% |
| UKI - Kingston | 36% | 27% | | 27% | | | 33% |
| Germany - Brydon | 21% | 17% | | 17% | | | 20% |
| France - Lompre | 11% | 15% | | 15% | | | 16% |
| S. Europe - Diaz/Guiseppe | 27% | 18% | | 18% | | | 18% |
| APAC - Williams | 4% | 12% | | 12% | | | 15% |
| Japan - Sano | 14% | 24% | | 24% | | | 21% |
| Europe HQ - Giacoletto | 17% | 19% | | 19% | | | 22% |
| Corporate Adjustments | | | | | | | |
| Total | 22% | 23% | | 23% | 3% | 5% | 24% |

| Audit | | | |
|---|---|---|---|
| Total EMEA rev | 354 776 | 383 412 | 385 105 |
| Total EMEA exp | 311,597 | 341 867 | 335 002 |

ORCL 0122339
ORACLE CONFIDENTIAL

YTD Consulting 6/20/2002

**$ In Thousands at Budget Rates** ORACLE

| Support - Thacker | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 406,741 | $ 518,732 | $ 8,000 | $ 526,732 | 28% | 30% | $ 408,417 | $ 787,894 | $ 1,021,243 | 8,000 | $ 1,029,243 | 31% | $ 983,765 |
| Europe - Cadogan | 212,159 | 281,838 | 2,500 | 284,138 | 23% | 25% | 258,167 | 406,888 | 506,409 | 2,500 | 508,909 | 25% | 408,485 |
| APAC - Tong | 45,487 | 83,439 | - | 83,438 | 40% | 40% | 54,226 | 88,152 | 120,888 | - | 120,888 | 37% | 106,105 |
| Japan - Mashima | 31,085 | 40,801 | | 40,801 | 31% | 31% | 39,968 | 58,880 | 74,669 | - | 74,889 | 27% | 78,140 |
| WW Support Operations - Thacker | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 12 | - | - | - | -100% | -100% | (4,645) | 12 | 196 | - | 196 | 1511% | (9,291) |
| Total | $ 895,464 | $ 884,410 | $ 10,500 | $ 894,910 | 27% | 29% | $ 847,132 | $ 1,341,817 | $ 1,723,405 | $ 10,500 | $ 1,733,905 | 28% | $ 1,635,712 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 97,833 | $ 88,521 | $ 2,000 | $ 90,521 | 10% | 7% | $ 96,345 | $ 188,870 | $ 169,251 | 2,000 | $ 171,261 | 9% | $ 188,045 |
| Europe - Cadogan | 57,359 | 58,392 | (500) | 57,892 | -2% | -1% | 58,864 | 110,868 | 111,670 | (500) | 111,070 | 0% | 117,372 |
| APAC - Tong | 15,081 | 14,514 | - | 14,514 | 4% | 4% | 15,118 | 20,274 | 28,341 | - | 28,341 | 3% | 29,708 |
| Japan - Mashima | 8,794 | 8,813 | (800) | 8,013 | -30% | -18% | 7,829 | 13,218 | 15,858 | (800) | 15,058 | -14% | 14,091 |
| WW Support Operations - Thacker | 7,347 | 4,032 | - | 4,032 | 45% | 45% | 3,758 | 14,113 | 9,557 | - | 9,557 | 32% | 7,381 |
| Corporate Adjustments | 117 | - | - | - | 100% | 100% | - | (1,238) | 391 | - | 391 | 132% | - |
| Total | $ 184,511 | $ 174,273 | $ 700 | $ 174,973 | 6% | 6% | $ 183,010 | $ 356,223 | $ 334,068 | $ 700 | $ 335,868 | 6% | $ 357,497 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 308,907 | $ 430,211 | $ 8,000 | $ 438,211 | 38% | 41% | $ 402,072 | $ 598,124 | $ 851,993 | 8,000 | $ 857,993 | 43% | $ 775,720 |
| Europe - Cadogan | 154,800 | 203,246 | 3,000 | 206,246 | 31% | 33% | 198,303 | 296,012 | 394,839 | 3,000 | 397,839 | 34% | 381,113 |
| APAC - Tong | 30,406 | 48,924 | - | 48,924 | 61% | 81% | 39,111 | 68,878 | 92,547 | - | 92,547 | 57% | 78,397 |
| Japan - Mashima | 24,291 | 31,788 | 800 | 32,588 | 31% | 34% | 32,039 | 45,444 | 58,813 | 800 | 59,613 | 31% | 61,057 |
| WW Support Operations - Thacker | (7,347) | (4,032) | - | (4,032) | nm | nm | (3,758) | (14,113) | (9,557) | - | (9,557) | -32% | (7,381) |
| Corporate Adjustments | (105) | - | - | - | nm | nm | (4,845) | 1,250 | (195) | - | (195) | -116% | (9,291) |
| Total | $ 510,952 | $ 710,137 | $ 9,800 | $ 719,937 | 39% | 41% | $ 664,122 | 986,594 | $ 1,388,439 | $ 9,800 | $ 1,398,239 | 42% | 1,278,215 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 76% | 83% | | 83% | | | 81% | 76% | 83% | | 83% | | 80% |
| Europe - Cadogan | 73% | 78% | | 78% | | | 77% | 73% | 78% | | 78% | | 76% |
| APAC - Tong | 67% | 77% | | 77% | | | 72% | 67% | 77% | | 77% | | 72% |
| Japan - Mashima | 78% | 78% | | 80% | | | 80% | 77% | 78% | | 80% | | 80% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 73% | 80% | | 80% | | | 78% | 74% | 81% | | 81% | | 78% |

Support 8/21/2002

ORACLE CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

| Technical & Product Support | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 151,222 | $ 187,512 | | $ 187,512 | 24% | 24% | $ 459,635 | $ 284,420 | $ 397,289 | - | $ 397,289 | 40% | $ 888 000 |
| Europe - Cadogan | 81,390 | 101,772 | - | 101,772 | 25% | 25% | 107,343 | 158,224 | 192,728 | - | 192,728 | 23% | 205,150 |
| APAC - Tong | 17,072 | 35,623 | - | 35,623 | 108% | 108% | 54,226 | 32,751 | 63,623 | - | 63,623 | 94% | 106,105 |
| Japan - Mashima | 10,018 | 40,601 | - | 40,601 | 306% | 305% | 39,868 | 18,536 | 65,680 | - | 65,680 | 238% | 76 649 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 259,702 | $ 365,508 | $ - | $ 365,508 | 41% | 41% | $ 661,173 | $ 492,939 | $ 718,318 | $ - | $ 718,318 | 46% | $ 1,275,004 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 85,146 | $ 73,850 | | $ 73,850 | 13% | 13% | $ 39,308 | $ 163,880 | $ 145,628 | - | $ 145,628 | 11% | $ 76,237 |
| Europe - Cadogan | 48,699 | 46,822 | - | 46,822 | 4% | 4% | 46,961 | 93,165 | 90,220 | - | 90,220 | 3% | 92,597 |
| APAC - Tong | 11,117 | 11,180 | | 11,180 | -1% | -1% | 11,602 | 21,272 | 21,394 | - | 21,394 | -1% | 22 751 |
| Japan - Mashima | 6,517 | 8,813 | | 8,813 | -35% | -35% | 7,920 | 12,887 | 15,856 | - | 15,856 | -25% | 14,991 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 151,479 | $ 140,664 | $ - | $ 140,664 | 7% | 7% | $ 105,800 | $ 290,991 | $ 273,097 | $ - | $ 273,097 | 8% | $ 206,576 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 66,077 | $ 113,662 | $ - | $ 113,662 | 72% | 72% | $ 420,327 | $ 120,541 | $ 251,661 | - | $ 251,661 | 109% | $ 611,763 |
| Europe - Cadogan | 32,681 | 54,950 | - | 54,950 | 68% | 68% | 60,382 | 63,059 | 102,506 | - | 102,506 | 83% | 112,553 |
| APAC - Tong | 5,955 | 24,443 | - | 24,443 | 310% | 310% | 42,624 | 11,478 | 42,229 | - | 42,229 | 268% | 83,354 |
| Japan - Mashima | 3,501 | 31,788 | - | 31,788 | 806% | 809% | 32,039 | 6,869 | 49,826 | - | 49,826 | 625% | 61,657 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 108,224 | $ 224,843 | $ - | $ 224,843 | 108% | 108% | $ 555,373 | 201,947 | $ 446,221 | $ - | $ 446,221 | 121% | 1,069,328 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 44% | 81% | | 81% | | | 81% | 42% | 63% | | 63% | | 91% |
| Europe - Cadogan | 40% | 54% | | 54% | | | 56% | 40% | 53% | | 53% | | 55% |
| APAC - Tong | 35% | 69% | | 69% | | | 79% | 35% | 68% | | 68% | | 79% |
| Japan - Mashima | 35% | 78% | | 78% | | | 80% | 35% | 70% | | 70% | | 80% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 42% | 62% | | 62% | | | 84% | 41% | 62% | | 62% | | 84% |

Tech & Prem Supp 8/20/2002

ORCL 0122341
ORACLE CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

| License Update Rights - Ellison | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 255,518 | $ 331,220 | | $ 331,220 | 30% | 30% | $ 38,782 | $ 503,585 | $ 623,855 | - | 623,855 | 24% | $ 75,765 |
| Europe - Cadogan | 130,769 | 159,887 | - | 159,887 | 22% | 22% | 151,824 | 250,775 | 313,884 | - | 313,884 | 25% | 293,335 |
| APAC - Tong | 28,395 | 27,815 | - | 27,815 | -2% | -2% | - | 55,402 | 56,700 | - | 56,700 | 2% | - |
| Japan - Mashima | 21,067 | - | - | - | -100% | -100% | - | 39,124 | 8,988 | - | 8,988 | -77% | |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 435,750 | $ 518,902 | $ - | $ 518,902 | 19% | 19% | $ 190,605 | $ 849,846 | $ 1,003,328 | $ - | $ 1,003,328 | 18% | $ 369,100 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,755 | $ 4,488 | | $ 4,488 | 6% | 6% | $ 802 | $ 8,642 | $ 8,153 | - | 8,153 | 6% | $ 1,724 |
| Europe - Cadogan | 1,630 | 1,432 | - | 1,432 | 12% | 12% | 1,072 | 3,708 | 2,250 | - | 2,250 | 39% | 3,032 |
| APAC - Tong | 230 | 138 | | 138 | 41% | 41% | - | 466 | (45) | - | (45) | 110% | - |
| Japan - Mashima | 277 | - | | - | 100% | 100% | - | 549 | - | - | - | 100% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 6,891 | $ 6,036 | $ - | $ 6,036 | 12% | 12% | $ 2,754 | $ 13,365 | $ 10,358 | $ - | $ 10,358 | 22% | $ 5,356 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 280,764 | $ 326,782 | $ - | $ 326,782 | 30% | 30% | $ 37,899 | $ 494,924 | $ 615,602 | - | 615,802 | 24% | $ 74,041 |
| Europe - Cadogan | 129,139 | 158,434 | - | 158,434 | 23% | 23% | 148,852 | 247,067 | 311,434 | - | 311,434 | 26% | 289,703 |
| APAC - Tong | 28,166 | 27,680 | - | 27,680 | -2% | -2% | - | 54,946 | 56,745 | - | 56,745 | 3% | - |
| Japan - Mashima | 20,790 | - | - | - | -100% | -100% | - | 38,575 | 8,988 | - | 8,988 | -77% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 428,859 | $ 512,866 | $ - | $ 512,866 | 20% | 20% | $ 187,851 | 835,512 | $ 992,969 | $ - | $ 992,969 | 19% | 363,743 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 99% | | 98% | | | 88% | 98% | 99% | | 99% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 98% | 98% | | 99% | | 90% |
| APAC - Tong | 99% | 100% | | 100% | | | nm | 99% | 100% | | 100% | | nm |
| Japan - Mashima | 98% | nm | | nm | | | nm | 99% | 100% | | 100% | | nm |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 98% | 99% | | 98% | | | 99% | 98% | 99% | | 99% | | 99% |

License Updates 6/20/2002

ORCL 0122342
ORACLE CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| Education - Hall | | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Bonilla | | $ 66,706 | $ 73,015 | $ - | $ 73,015 | 9% | 9% | $ 76,838 | $ 131,401 | $ 135,990 | $ - | $ 135,990 | 3% | $ 141,311 |
| Europe - Guisquet | | 42,210 | 43,525 | - | 43,525 | 3% | 3% | 44,109 | 73,555 | 76,995 | - | 76,995 | 5% | 77,268 |
| APAC - Killen | | 10,489 | 12,568 | - | 12,568 | 20% | 20% | 12,178 | 19,297 | 24,583 | - | 24,583 | 27% | 23,527 |
| Japan - Sato | | 7,332 | 8,588 | - | 8,588 | 17% | 17% | 9,138 | 14,601 | 17,550 | - | 17,550 | 20% | 17,617 |
| Worldwide Education | | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | | - | - | - | - | nm | nm | - | - | - | - | - | (nm) | - |
| Corporate Adjustments | | 1,030 | - | - | - | nm | -100% | - | 2,906 | (19,368) | - | (19,368) | | - |
| | Total | $ 127,769 | $ 137,697 | $ - | $ 137,697 | 8% | 8% | $ 141,062 | $ 241,022 | $ 235,749 | $ - | $ 235,749 | -3% | $ 260,744 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Bonilla | | $ 34,032 | $ 35,184 | $ - | $ 35,184 | -3% | -3% | $ 31,818 | $ 65,901 | $ 68,227 | $ - | $ 68,227 | -4% | $ 61,426 |
| Europe - Guisquet | | 25,273 | 22,397 | | 22,397 | 11% | 11% | 22,007 | 49,435 | 45,235 | - | 45,235 | 8% | 43,900 |
| APAC - Killen | | 6,506 | 6,390 | | 6,390 | 2% | 2% | 6,068 | 12,868 | 12,611 | - | 12,611 | 2% | 12,315 |
| Japan - Sato | | 4,601 | 4,900 | | 4,900 | -6% | -6% | 4,904 | 9,458 | 10,007 | - | 10,007 | -5% | 9,608 |
| Worldwide Education | | 7,573 | 4,820 | - | 4,820 | 36% | 36% | 5,079 | 14,907 | 7,723 | - | 7,723 | 48% | 10,100 |
| Internal Training Net | | (873) | 3 | - | 3 | nm | nm | (73) | (185) | (127) | - | (127) | 23% | (130) |
| Corporate Adjustments | | 1,034 | - | - | - | 100% | 100% | - | 3,343 | 632 | - | 632 | 81% | - |
| | Total | $ 78,347 | $ 73,694 | $ - | $ 73,694 | 6% | 6% | $ 69,624 | $ 155,797 | $ 144,308 | $ - | $ 144,308 | 7% | $ 137,220 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Bonilla | | $ 32,678 | $ 37,831 | $ - | $ 37,831 | 16% | 16% | $ 44,018 | $ 65,561 | $ 67,763 | $ - | $ 67,763 | 3% | $ 79,885 |
| Europe - Guisquet | | 16,936 | 21,128 | - | 21,128 | 25% | 25% | 22,103 | 24,120 | 31,780 | - | 31,780 | 32% | 33,368 |
| APAC - Killen | | 3,983 | 6,178 | - | 6,178 | 55% | 55% | 6,090 | 6,410 | 11,972 | - | 11,972 | 87% | 11,212 |
| Japan - Sato | | 2,730 | 3,689 | - | 3,689 | 35% | 35% | 4,233 | 5,113 | 7,542 | - | 7,542 | 48% | 8,009 |
| Worldwide Education | | (7,573) | (4,820) | - | (4,820) | nm | nm | (5,079) | (14,907) | (7,723) | - | (7,723) | -48% | (10,100) |
| Internal Training Net | | 873 | (3) | - | (3) | -100% | -100% | 73 | 185 | 127 | - | 127 | -23% | 130 |
| Corporate Adjustments | | (3) | - | - | - | nm | nm | - | (437) | (20,000) | - | (20,000) | 4477% | - |
| | Total | $ 49,422 | $ 64,003 | $ - | $ 64,003 | 30% | 30% | $ 71,438 | $ 86,025 | $ 91,441 | $ - | $ 91,441 | 6% | $ 122,523 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Bonilla | | 49% | 52% | | 52% | | | 58% | 50% | 50% | | 50% | | 57% |
| Europe - Guisquet | | 40% | 49% | | 49% | | | 50% | 33% | 41% | | 41% | | 43% |
| APAC - Killen | | 38% | 49% | | 49% | | | 50% | 33% | 49% | | 49% | | 48% |
| Japan - Sato | | 37% | 43% | | 43% | | | 46% | 35% | 43% | | 43% | | 45% |
| Worldwide Education | | nm | nm | | nm | | | nm | nm | nm | | nm | | n/m |
| Internal Training Net | | nm | nm | | nm | | | nm | nm | nm | | nm | | n/m |
| Other - Hall | | 0% | nm | | nm | | | nm | -15% | 103% | | 103% | | n/m |
| | Total | 39% | 46% | | 46% | | | 51% | 36% | 39% | | 39% | | 47% |

Education 6/2[illegible]/200[illegible]

ORCL 0122343
ORACLE CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Other | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 932 | $ 3,398 | $ - | $ 3,398 | 285% | 285% | $ 8,875 | $ 877 | $ 6,488 | $ - | $ 6,488 | 640% | $ 14,201 |
| OFD | 1,306 | 2,296 | | 2,296 | 76% | 76% | 2,307 | 7,754 | 9,918 | - | 9,918 | 26% | 10,476 |
| E-Travel | 481 | 1,627 | | 1,627 | 238% | 238% | 1,627 | 605 | 2,337 | - | 2,337 | 287% | 2,748 |
| Liberate | - | - | | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile.com | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 2,719 | $ 7,321 | $ - | $ 7,321 | 169% | 169% | $ 12,809 | $ 10,443 | $ 18,742 | $ - | $ 18,742 | 79% | $ 27,505 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 5,427 | $ 4,700 | $ - | $ 4,700 | 13% | 13% | $ 9,332 | 8,880 | 8,146 | - | 8,146 | 8% | 17,473 |
| OFD | 2,258 | 3,183 | - | 3,183 | -41% | -41% | 3,150 | 4,001 | 5,831 | - | 5,831 | -46% | 6,263 |
| E-Travel | 5,098 | 8,810 | - | 8,810 | -73% | -73% | 8,694 | 7,756 | 16,310 | - | 16,310 | -110% | 17,299 |
| Liberate | (68) | - | | - | nm | nm | - | 5,186 | 48 | - | 48 | 99% | - |
| Oraclemobile.com | (29) | 12,185 | | 12,185 | nm | nm | 12,185 | (58) | 15,297 | - | 15,297 | 26474% | 23,278 |
| Total | $ 12,686 | $ 28,878 | $ - | $ 28,878 | -128% | -128% | $ 33,361 | $ 25,766 | $ 45,633 | $ - | $ 45,633 | -77% | $ 64,313 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,495) | $ (1,302) | $ - | $ (1,302) | nm | nm | $ (457) | $ (8,004) | $ (1,660) | $ - | $ (1,660) | -79% | $ (3,192) |
| OFD | (852) | (887) | - | (887) | nm | nm | (843) | 3,763 | 4,087 | - | 4,087 | 9% | 4,212 |
| E-Travel | (4,617) | (7,183) | - | (7,183) | nm | nm | (7,087) | (7,151) | (13,973) | - | (13,973) | 95% | (14,551) |
| Liberate | 68 | - | - | - | -100% | -100% | - | (3,881) | (48) | - | (48) | -99% | - |
| Oraclemobile.com | 29 | (12,185) | - | (12,185) | -42117% | -42117% | (12,185) | 58 | (15,297) | - | (15,297) | -26474% | (23,278) |
| Total | $ (9,967) | $ (21,557) | $ - | $ (21,557) | nm | nm | $ (20,552) | $ (15,325) | $ (26,891) | $ - | $ (26,891) | 75% | $ (36,808) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -913% | -26% | | -26% | | -22% |
| OFD | nm | nm | | nm | | | nm | 48% | 41% | | 41% | | 40% |
| E-Travel | nm | nm | | nm | | | nm | -1183% | -598% | | nm | | -530% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -147% | -143% | | -143% | | -134% |

Other 6/20/2002

ORCL 0122344
ORACLE CONFIDENTIAL

**$ in Thousands at Budget Rates**

ORACLE

| Marketing, Global Alliances, Development & IT | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 72,428 | $ 102,462 | | $102,462 | -41% | -41% | $104,812 | $ 143,483 | $ 185,804 | $ - | $ 185,804 | -30% | $ 195,846 |
| Japan Marketing - Sano | 7,470 | 11,741 | | 11,741 | -57% | -57% | 10,341 | 15,937 | 20,039 | - | 20,039 | -26% | 19,927 |
| Total Marketing | $ 79,898 | $ 114,203 | $ - | $114,203 | -43% | -43% | $115,153 | $ 159,420 | $ 205,843 | $ - | $ 205,843 | -29% | $ 215,775 |
| Global Alliances - Knee | $ 9,300 | $ 12,501 | $ - | $ 12,501 | -34% | -34% | $ 13,423 | $ 22,147 | $ 27,521 | | $ 27,521 | -24% | $ 26,428 |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 87,418 | $ 108,813 | $ (1,000) | $ 108,813 | -13% | -11% | $ 118,218 | $ 188,298 | $ 208,490 | $ (1,000) | $ 207,490 | -10% | $ 230,527 |
| Tools & Other - Abassi | 25,738 | 31,473 | | 31,473 | -22% | -22% | 31,448 | 51,388 | 58,146 | - | 58,146 | -13% | 60,602 |
| Translation & Other - Thacker | 12,042 | 18,274 | | 15,274 | -27% | -27% | 14,787 | 29,622 | 25,211 | - | 25,211 | 15% | 28,326 |
| ERP Applications - Wohl | 83,943 | 110,850 | | 110,850 | -32% | -32% | 107,543 | 169,164 | 204,020 | - | 204,020 | -21% | 204,542 |
| CRM Applications - Barrenchea | 44,715 | 43,872 | (200) | 43,772 | 2% | 2% | 50,462 | 81,568 | 83,224 | (200) | 83,024 | -2% | 95,106 |
| Other Product - Ellison | 3,988 | 3,856 | | 3,856 | 1% | 1% | 4,341 | 7,638 | 7,702 | - | 7,702 | -1% | 8,793 |
| Total Development | $ 287,842 | $ 315,138 | $ (1,200) | $313,938 | -16% | -17% | $326,795 | $ 527,673 | $ 586,794 | $ (1,200) | $ 585,594 | -11% | $ 627,896 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 54,654 | $ 72,019 | | $ 72,019 | -32% | -32% | $ 72,054 | 103,824 | 135,250 | - | 135,250 | -30% | $ 142,299 |
| Japan Information Technology - Sano | 2,573 | 3,814 | | 3,814 | -40% | -40% | 2,526 | 5,564 | 6,141 | - | 6,141 | -10% | 5,053 |
| Total IT | $ 57,227 | $ 75,833 | $ - | $ 75,833 | -32% | -32% | $ 74,580 | $ 109,388 | $ 141,390 | $ - | $ 141,390 | -29% | $ 147,351 |

MKT, ALL, DEV, IT 6/21/2002

## $ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Q2 Forecast vs. PY % | Q2 Potential Growth % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Coopeman | $ 5,974 | $ 5,046 | | $ 5,046 | 16% | 16% | 4,814 | $ 12,017 | $ 9,670 | $ - | $ 9,670 | 19% | $ 9,535 |
| Human Resources - Westerdahl | 11,642 | 10,451 | | 10,451 | 10% | 10% | 12,582 | 23,873 | 21,239 | - | 21,239 | 11% | 24,420 |
| Finance - Minion | 55,499 | 42,803 | | 42,803 | 23% | 23% | 48,034 | 111,857 | 88,154 | - | 88,154 | 23% | 90,775 |
| DSD G&A - Bloom | 2,512 | 3,283 | | 3,283 | -30% | -30% | 4,278 | 4,326 | 6,515 | - | 6,515 | -51% | 8,557 |
| Manufacturing & Distribution | 1,490 | 921 | | 921 | 38% | 38% | 1,555 | 3,709 | (655) | - | (655) | 118% | 3,383 |
| Japan G&A - Sano | 4,349 | 8,800 | | 8,800 | -102% | -102% | 7,968 | 9,668 | 18,304 | - | 18,304 | -89% | 17,540 |
| Total General & Administrative | $ 81,466 | $ 71,083 | $ - | $ 71,083 | 13% | 13% | $ 79,110 | $ 165,350 | $ 141,236 | $ - | $ 141,236 | 15% | $ 154,180 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,578 | $ 11,640 | | $ 11,640 | -77% | -77% | $ 11,671 | 7,243 | 29,947 | - | 29,947 | -313% | 22,860 |
| CFO - Henley | 8,692 | 10,965 | | 10,965 | -26% | -26% | 10,965 | 15,309 | 21,537 | - | 21,537 | -41% | 21,140 |
| Global Business Practices - Catz | 887 | 1,325 | | 1,325 | -38% | -38% | 1,325 | 1,810 | 2,192 | - | 2,192 | -15% | 2,570 |
| Corporate Development - Bloom | 1,390 | 2,250 | | 2,250 | -63% | -63% | 3,031 | 2,392 | 3,413 | - | 3,413 | -43% | 5,891 |
| Total Corporate | $ 17,607 | $ 26,180 | $ - | $ 26,180 | -49% | -49% | $ 26,992 | $ 26,853 | $ 57,089 | $ - | $ 57,089 | -113% | $ 52,485 |
| Corporate Accruals | (15,301) | (6,663) | - | (6,663) | nm | nm | (6,663) | (39,726) | (15,921) | - | (15,921) | 60% | (6,501) |

G&A & Corp 8/20/2002

ORCL 0122346
ORACLE CONFIDENTIAL

## $ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q2 FY00 Actuals | Q2 FY01 Forecast: Forecast | Q2 FY01 Forecast: Upside | Q2 FY01 Forecast: Potential | Forecast vs PY % | Potential vs. PY % | Q2 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (28,735) | $ (75,843) | $ - | $ (75,843) | nm | -184% | $ (88,780) | $ (55,566) | $ (189,101) | $ - | $(189,101) | -242% | 101% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 5,089 | $ 2,499 | $ - | $ 2,499 | 51% | 51% | $ 100 | $ 7,235 | $ (694) | $ - | $ (694) | 694% | 100% |
| Hedging (Gain) Loss | (5,484) | - | - | - | nm | 100% | 2,400 | (5,399) | (2,320) | - | (2,320) | 87% | 100% |
| Total | $ (418) | $ 2,499 | $ - | $ 2,499 | nm | 701% | $ 2,500 | $ 1,837 | $ (3,014) | $ - | $ (3,014) | 121% | 100% |
| Minority Interest Expense | $ 5,348 | $ 8,737 | $ - | $ 8,737 | -82% | -82% | 8,831 | $ 8,318 | 22,709 | $ - | 22,709 | -264% | 101% |
| Amortization of Goodwill | $ 19,089 | $ 18,078 | $ - | $ 18,078 | nm | nm | | | | | | | |
| | | | | | 18% | 18% | $ 18,078 | $ 37,377 | $ 34,542 | $ - | $ 34,542 | 215% | 101% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 837 | $ - | | $ - | | | | 947 | $ 113 | $ - | $ 113 | | |
| (Gain) Loss on Sale of Assets | 692 | - | | - | | | | $ 1,243 | (847) | - | (847) | | |
| Software Development | (145) | - | | - | | | | (487) | - | - | - | | |
| Total | $ 1,085 | $ - | | $ - | | | $ - | $ 1,728 | $ (734) | $ - | $ (734) | | |
| Total Other (Income) Expense | $ (1,808) | $ (48,531) | $ - | $ (48,531) | nm | -2819% | $ (42,673) | $ (5,309) | $ (115,508) | $ - | $(115,508) | -271% | 100% |
| LOB Charges & Other Intercompany | $ (80) | $ - | $ - | $ - | nm | 100% | $ - | $ (480) | $ - 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ (1,888) | $ (48,531) | $ - | $ (48,531) | nm | -2776% | $ (42,673) | $ (5,789) | $ (115,508) | $ - | $(115,508) | -271% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| ((Gain)/Loss on sale of marketable securities | $ - | $ (28,948) | | $ (28,948) | nm | nm | $ (28,948) | $ - | $ (26,693) | | $ (26,693) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 5,083 | 28,948 | | 28,948 | | | 28,948 | 8,423 | 35,814 | | 35,814 | nm | nm |
| Total | $ 5,083 | $ - | $ - | $ - | 100% | 100% | $ - | $ 8,423 | $ 9,121 | | $ 9,121 | nm | nm |

| | | | | |
|---|---|---|---|---|
| MI liberals | 25542 | 89980 | 69,880 | 69874.44 |
| Total | $ 23,835 | $ 21,440 | 21,440 | $ 27,302 |

ORACLE®

**EXTERNAL PRODUCT REVENUES**
**$ in Thousands at Budget Rates**

| | Q2 FY00 | FORECAST Q2 FY01 | UPSIDE | POTENTIAL | FORECAST GROWTH | POTENTIAL GROWTH |
|---|---|---|---|---|---|---|
| **REPORTED** | | | | | | |
| Server | $ 650,569 | $ 654,065 | $ 108,346 | $ 762,411 | 1% | 17% |
| Tools | 58,605 | 44,941 | 7,445 | 52,386 | -23% | -11% |
| ERP Applications | 116,390 | 173,658 | 28,766 | 202,424 | 49% | 74% |
| CRM Applications | 48,733 | 55,757 | 9,236 | 64,993 | 14% | 33% |
| Total Applications | 165,123 | 229,415 | 38,002 | 267,417 | 39% | 62% |
| **Total License & Other - Mgmt Summary** | $ 887,251 | $ 932,843 | $ 153,793 | $ 1,086,636 | 5% | 22% |
| CONSTANT $ | | | | | | |
| Server | $ 629,017 | $ 659,252 | $ 109,205 | $ 768,457 | 5% | 22% |
| Tools | 56,750 | 45,493 | 7,536 | 53,029 | -20% | -7% |
| ERP Applications | 113,156 | 174,748 | 28,947 | 203,695 | 54% | 80% |
| CRM Applications | 48,062 | 56,215 | 9,312 | 65,527 | 17% | 36% |
| Total Applications | 161,218 | 230,963 | 38,259 | 269,222 | 43% | 67% |
| **Total License & Other - Mgmt Summary** | $ 859,632 | $ 940,113 | $ 155,000 | $ 1,095,113 | 9% | 27% |

99.2% Constant vs Reported

ORCL 0122348
ORACLE CONFIDENTIAL