# EXHIBIT 20 - part 1



# ORACLE

# QUARTERLY FINANCIAL REFERENCE BOOK

## Q3 FY2000

ORACLE CONFIDENTIAL AND PROPRIETARY
The reports in this package are highly confidential and for review only by the individuals to whom the package is distributed. The information in this package may not be copied or circulated to others.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER　　　　　　　NDCA-ORCL 1914003

**ORACLE CORPORATION**
**QUARTERLY FINANCIAL REFERENCE BOOK**
**Q3 FY2000**

<u>Contents</u>

**1. Summary Income Statement**

  **Comparison of QTD Actual vs. Budget and Prior Year**

  Consolidated..................................................................................................................1
  Americas.......................................................................................................................2
  EMEA.............................................................................................................................3
  Japan..............................................................................................................................4
  Asia Pacific....................................................................................................................5
  Other...............................................................................................................................6
  NCI.................................................................................................................................7

**2. Analysis of Exchange Rate Changes on Revenues & Expenses**

  Current Quarter vs. Prior Year Quarter.........................................................................9
  Current Year vs. Prior Year..........................................................................................13

**3. Management Summary**

  Management Summary (QTD & YTD Actual vs. Budget and Prior Year).........................17

**4. Income Statement**

  Summary Income Statement (rolling FY00 monthly) ......................................................43
  Summary Income Statement (YTD by Division) ............................................................50
  Summary Income Statement (QTD by Division) ............................................................51
  Summary Income Statement (QTD by Country) .............................................................52
  External Income Statement (QTD & YTD).....................................................................64

**5. Balance Sheet**

  Consolidating Balance Sheet (by Division)....................................................................67
  Consolidating Balance Sheet (by Country).....................................................................69
  Consolidated Balance Sheet (rolling 4 months) .............................................................93

**6. Headcount Summary**

  Headcount by Account  (rolling 3 months actual vs. budget) ..........................................95
  Headcount Management Summary................................................................................109

**7. Third Quarter Fiscal Year 2000 Earnings Release**

          NDCA-ORCL 1914004

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914005

**ORACLE CORPORATION**
*Summary Income Statement*

| Total Company | Actuals | Q3 FY99 | Budget | Var From Q3FY99 | Var % From Q3FY99 | Var From Budget | Var % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From YTD Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | 1,071,372 | 825,738 | 968,852 | 245,634 | 30% | 102,520 | 11% | 2,606,186 | 2,175,631 | 2,483,516 | 430,555 | 20% | 122,669 | 5% |
| Support | 754,413 | 583,596 | 712,367 | 170,817 | 29% | 42,046 | 6% | 2,142,170 | 1,674,892 | 2,053,541 | 467,278 | 28% | 88,630 | 4% |
| Education | 108,437 | 98,854 | 91,901 | 9,583 | 10% | 16,536 | 18% | 334,569 | 317,699 | 281,989 | 16,870 | 5% | 52,580 | 19% |
| Consulting | 515,195 | 570,731 | 680,759 | (55,536) | (10%) | (165,564) | (24%) | 1,672,892 | 1,715,752 | 1,975,451 | (42,859) | (2%) | (302,559) | (15%) |
| Total Revenue | 2,449,418 | 2,078,919 | 2,453,880 | 370,499 | 18% | (4,462) | 0% | 6,755,818 | 5,883,974 | 6,794,497 | 871,844 | 15% | (38,679) | (1%) |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 600 | 815 | 620 | (215) | (26%) | (21) | (3%) | 4,278 | 2,108 | 2,076 | 2,171 | 103% | 2,203 | 106% |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | 742,415 | 690,158 | 841,544 | 52,257 | 8% | (99,129) | (12%) | 2,220,901 | 1,979,844 | 2,398,067 | 241,057 | 12% | (177,166) | (7%) |
| Commissions/Bonus | 199,664 | 205,832 | 233,272 | (6,168) | (3%) | (33,608) | (14%) | 579,361 | 517,611 | 616,789 | 61,750 | 12% | (37,428) | (6%) |
| Benefits | 163,486 | 161,100 | 219,536 | 2,386 | 1% | (56,050) | (26%) | 473,567 | 439,752 | 623,913 | 33,815 | 8% | (150,346) | (24%) |
| Travel & Entertainment | 114,410 | 125,934 | 132,390 | (11,524) | (9%) | (17,981) | (14%) | 359,216 | 366,272 | 382,091 | (7,056) | (2%) | (22,875) | (6%) |
| Total Employee Related Expenses | 1,219,975 | 1,183,024 | 1,426,742 | 36,951 | 3% | (206,767) | (14%) | 3,633,045 | 3,303,479 | 4,020,860 | 329,566 | 10% | (387,816) | (10%) |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | 12,258 | 13,531 | 16,878 | (1,274) | (9%) | (4,620) | (27%) | 38,856 | 41,437 | 47,032 | (2,581) | (6%) | (8,176) | (17%) |
| Marketing Communications | 56,438 | 56,515 | 95,101 | (77) | 0% | (38,663) | (41%) | 161,084 | 161,226 | 247,019 | (141) | 0% | (85,935) | (35%) |
| Facilities | 101,622 | 99,331 | 110,851 | 2,291 | 2% | (9,228) | (8%) | 308,620 | 285,599 | 326,360 | 23,021 | 8% | (17,739) | (5%) |
| Computers, Voice & Data | 130,718 | 115,213 | 121,713 | 15,504 | 13% | 9,005 | 7% | 349,346 | 325,753 | 351,835 | 23,593 | 7% | (2,489) | (1%) |
| External Contractor Costs | 88,937 | 118,465 | 81,519 | (29,528) | (25%) | 7,417 | 9% | 293,237 | 362,852 | 249,920 | (69,615) | (19%) | 43,317 | 17% |
| Professional & Recruiting Fees | 29,194 | 23,584 | 23,531 | 5,610 | 24% | 5,664 | 24% | 81,400 | 66,615 | 75,175 | 14,785 | 22% | 6,225 | 8% |
| Third Party Royalities & Referral Fees | 19,274 | 30,457 | 17,555 | (11,183) | (37%) | 1,720 | 10% | 66,263 | 78,951 | 49,149 | (12,688) | (16%) | 17,115 | 35% |
| Bad Debt Expense | 13,819 | 13,783 | 17,318 | 36 | 0% | (3,499) | (20%) | 38,788 | 40,841 | 48,292 | (2,053) | (5%) | (9,504) | (20%) |
| Miscellaneous | 8,080 | 595 | 42,769 | 7,485 | 1,259% | (34,690) | (81%) | 44,424 | 114,398 | 143,987 | (69,973) | (61%) | (99,562) | (69%) |
| Total Other Operating Expenses | 460,340 | 471,475 | 527,233 | (11,135) | (2%) | (66,894) | (13%) | 1,382,020 | 1,477,672 | 1,538,769 | (95,652) | (6%) | (156,749) | (10%) |
| **TOTAL OPERATING EXPENSE** | 1,680,914 | 1,655,313 | 1,954,595 | 25,600 | 2% | (273,681) | (14%) | 5,019,343 | 4,783,258 | 5,561,705 | 236,085 | 5% | (542,362) | (10%) |
| **OPERATING INCOME** | 768,504 | 423,606 | 499,284 | 344,898 | 81% | 269,220 | 54% | 1,736,475 | 1,100,715 | 1,232,792 | 635,759 | 58% | 503,683 | 41% |
| LOB Charges and Other Assigned | (20,654) | 146 | (707) | (20,800) | (14,242%) | (19,946) | 2,820% | (11,522) | (1,607) | (1,096) | (9,914) | 617% | (10,426) | 952% |
| **NET OPERATING INCOME** | 789,157 | 423,459 | 499,992 | 365,698 | 86% | 289,166 | 58% | 1,747,996 | 1,102,322 | 1,233,887 | 645,674 | 59% | 514,109 | 42% |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | (11,309) | (23,448) | (30,310) | 12,139 | (52%) | 19,000 | (63%) | (66,876) | (76,007) | (90,637) | 9,131 | (12%) | 23,761 | (26%) |
| Exchange (Gain)/Loss | (3,444) | 8,512 | 2,492 | (11,955) | (140%) | (5,935) | (238%) | (1,606) | 6,370 | 7,474 | (7,976) | (125%) | (9,081) | (121%) |
| (Gain)/Loss on Sale of Investment | (431,846) | (24,457) | 0 | (407,389) | 1,666% | (431,846) | ######## | (431,846) | (24,457) | 0 | (407,389) | 1,666% | (431,846) | ######## |
| Other | 26,427 | 18,529 | 26,823 | 7,897 | 43% | (397) | (1%) | 83,270 | 41,361 | 80,635 | 41,909 | 101% | 2,635 | 3% |
| Total Other (Income)/Expense | (420,172) | (20,864) | (995) | (399,308) | 1,914% | (419,178) | 42,145% | (417,058) | (52,733) | (2,528) | (364,325) | 691% | (414,530) | 16,398% |
| Intercompany Charges | 0 | 0 | 0 | 0 | (200%) | 0 | #DIV/0! | 0 | 0 | 0 | 0 | ######## | 0 | #DIV/0! |
| **Net Income before Taxes** | 1,209,330 | 444,324 | 500,986 | 765,006 | 172% | 708,343 | 141% | 2,165,055 | 1,155,056 | 1,236,415 | 1,009,999 | 87% | 928,639 | 75% |
| Provision for Income Taxes | 446,155 | 151,074 | 181,388 | 295,081 | 195% | 264,767 | 146% | 780,658 | 392,720 | 466,079 | 387,939 | 99% | 314,579 | 67% |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! |
| **NET INCOME** | 763,175 | 293,250 | 319,598 | 469,925 | 160% | 443,577 | 139% | 1,384,396 | 762,336 | 770,336 | 622,060 | 82% | 614,060 | 80% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914006

**ORACLE CORPORATION**

Summary ... Statement

| Total Americas | Actuals | Q3 FY99 | Budget | Var From Q3FY99 | Var % From Q3FY99 | Var From Budget | Var % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From YTD Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | 644,179 | 427,732 | 527,237 | 216,447 | 51% | 116,942 | 22% | 1,379,920 | 1,119,587 | 1,319,748 | 260,333 | 23% | 60,172 | 5% |
| Support | 436,949 | 321,440 | 406,896 | 115,509 | 36% | 30,054 | 7% | 1,225,501 | 933,678 | 1,182,675 | 291,823 | 31% | 42,827 | 4% |
| Education | 58,050 | 51,905 | 50,420 | 6,144 | 12% | 7,630 | 15% | 179,404 | 172,510 | 150,740 | 6,894 | 4% | 28,664 | 19% |
| Consulting | 318,885 | 337,728 | 423,319 | (18,843) | (6%) | (104,434) | (25%) | 1,027,854 | 1,046,149 | 1,223,904 | (18,295) | (2%) | (196,051) | (16%) |
| **Total Revenue** | 1,458,064 | 1,138,806 | 1,407,871 | 319,257 | 28% | 50,192 | 4% | 3,812,679 | 3,271,924 | 3,877,067 | 540,756 | 17% | (64,387) | (2%) |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | (202) | 273 | 10 | (475) | (174%) | (212) | (2,055%) | (3) | 362 | 31 | (365) | (101%) | (34) | (110%) |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | 456,205 | 433,410 | 537,394 | 22,795 | 5% | (81,189) | (15%) | 1,378,453 | 1,216,865 | 1,522,813 | 161,588 | 13% | (144,360) | (9%) |
| Commissions/Bonus | 127,821 | 139,439 | 159,443 | (11,618) | (8%) | (31,623) | (20%) | 354,647 | 323,349 | 410,530 | 31,297 | 10% | (55,883) | (14%) |
| Benefits | 94,249 | 99,158 | 146,302 | (4,909) | (5%) | (52,054) | (36%) | 276,029 | 267,535 | 407,377 | 8,494 | 3% | (131,348) | (32%) |
| Travel & Entertainment | 73,478 | 78,268 | 81,488 | (4,790) | (6%) | (8,009) | (10%) | 231,975 | 230,465 | 233,004 | 1,510 | 1% | (1,029) | 0% |
| Total Employee Related Expenses | 751,753 | 750,275 | 924,627 | 1,478 | 0% | (172,874) | (19%) | 2,241,104 | 2,038,214 | 2,573,724 | 202,889 | 10% | (332,620) | (13%) |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | 4,737 | 6,490 | 7,116 | (1,753) | (27%) | (2,379) | (33%) | 15,289 | 20,519 | 19,632 | (5,230) | (25%) | (4,343) | (22%) |
| Marketing Communications | 29,019 | 27,785 | 66,228 | 1,234 | 4% | (37,209) | (56%) | 91,849 | 91,253 | 170,789 | 596 | 1% | (78,941) | (46%) |
| Facilities | 48,991 | 47,371 | 57,664 | 1,620 | 3% | (8,673) | (15%) | 150,257 | 139,136 | 167,219 | 11,120 | 8% | (16,963) | (10%) |
| Computers, Voice & Data | 86,104 | 66,905 | 71,074 | 19,199 | 29% | 15,030 | 21% | 212,954 | 190,406 | 203,930 | 22,548 | 12% | 9,024 | 4% |
| External Contractor Costs | 26,004 | 45,897 | 24,640 | (19,892) | (43%) | 1,364 | 6% | 97,109 | 147,124 | 77,174 | (50,015) | (34%) | 19,934 | 26% |
| Professional & Recruiting Fees | 17,674 | 10,323 | 13,222 | 7,351 | 71% | 4,451 | 34% | 50,128 | 29,700 | 40,340 | 20,428 | 69% | 9,788 | 24% |
| Third Party Royalties & Referral Fees | 14,828 | 24,095 | 11,268 | (9,268) | (38%) | 3,560 | 32% | 43,090 | 59,048 | 31,289 | (15,958) | (27%) | 11,801 | 38% |
| Bad Debt Expense | 12,423 | 10,263 | 13,761 | 2,161 | 21% | (1,338) | (10%) | 34,038 | 30,173 | 37,852 | 3,866 | 13% | (3,814) | (10%) |
| Miscellaneous | 18,216 | 20,854 | 23,834 | (2,638) | (13%) | (5,619) | (24%) | 34,091 | 111,030 | 87,404 | (76,939) | (69%) | (53,313) | (61%) |
| Total Other Operating Expenses | 257,996 | 259,982 | 288,807 | (1,986) | (1%) | (30,811) | (11%) | 728,803 | 818,388 | 835,629 | (89,584) | (11%) | (106,826) | (13%) |
| **TOTAL OPERATING EXPENSE** | 1,009,547 | 1,010,530 | 1,213,444 | (983) | 0% | (203,897) | (17%) | 2,969,904 | 2,856,964 | 3,409,384 | 112,940 | 4% | (439,480) | (13%) |
| **OPERATING INCOME** | 448,517 | 128,277 | 194,427 | 320,240 | 250% | 254,090 | 131% | 842,775 | 414,959 | 467,682 | 427,816 | 103% | 375,093 | 80% |
| LOB Charges and Other Assigned | 978 | 13,428 | (20,835) | (12,450) | (93%) | 21,813 | (105%) | 66,798 | 2,778 | (60,750) | 64,019 | 2,304% | 127,548 | (210%) |
| **NET OPERATING INCOME** | 447,538 | 114,848 | 215,262 | 332,690 | 290% | 232,276 | 108% | 775,977 | 412,181 | 528,433 | 363,796 | 88% | 247,545 | 47% |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | (23,690) | (18,069) | (32,224) | (5,621) | 31% | 8,534 | (26%) | (86,536) | (65,994) | (96,380) | (20,542) | 31% | 9,844 | (10%) |
| Exchange (Gain)/Loss | 1,679 | 19,681 | 2,507 | (18,002) | (91%) | (828) | (33%) | 7,247 | 7,162 | 7,520 | 85 | 1% | (273) | (4%) |
| (Gain)/Loss on Sale of Investment | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| Other | 11,742 | 15,952 | 18,250 | (4,211) | (26%) | (6,508) | (36%) | 46,195 | 36,149 | 54,750 | 10,046 | 28% | (8,555) | (16%) |
| Total Other (Income)/Expense | (10,269) | 17,564 | (11,467) | (27,833) | (158%) | 1,198 | (10%) | (33,095) | (22,683) | (34,110) | (10,411) | 46% | 1,015 | (3%) |
| Intercompany Charges | 194,446 | 190,770 | 0 | 3,676 | 2% | 194,446 | #DIV/0! | 603,205 | 496,849 | 0 | 106,355 | 21% | 603,205 | #DIV/0! |
| Net Income before Taxes | 652,253 | 288,054 | 226,729 | 364,199 | 126% | 425,524 | 188% | 1,412,277 | 931,714 | 562,543 | 480,563 | 52% | 849,734 | 151% |
| Provision for Income Taxes | 240,676 | 135,070 | 0 | 105,606 | 78% | 240,676 | #DIV/0! | 492,958 | 320,083 | 0 | 172,875 | 54% | 492,958 | #DIV/0! |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! |
| **NET INCOME** | 411,577 | 152,984 | 226,729 | 258,593 | 169% | 184,848 | 82% | 919,318 | 611,631 | 562,543 | 307,688 | 50% | 356,776 | 63% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914007

**ORACLE CORPORATION**
*Summary Income Statement*

| Total EMEA | Actuals | Q3 FY99 | Budget | Var From Q3FY99 | Var % From Q3FY99 | Var From Budget | Var % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From YTD Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | 273,904 | 265,763 | 294,033 | 8,141 | 3% | (20,129) | (7%) | 756,867 | 706,127 | 749,869 | 50,740 | 7% | 6,998 | 1% |
| Support | 236,611 | 199,312 | 236,065 | 37,299 | 19% | 546 | 0% | 686,203 | 574,006 | 669,601 | 112,197 | 20% | 16,602 | 2% |
| Education | 35,096 | 35,916 | 34,487 | (821) | (2%) | 609 | 2% | 109,999 | 111,625 | 107,301 | (1,626) | (1%) | 2,697 | 3% |
| Consulting | 161,750 | 192,685 | 217,220 | (30,934) | (16%) | (55,470) | (26%) | 527,741 | 576,210 | 630,582 | (48,469) | (8%) | (102,841) | (16%) |
| Total Revenue | 707,360 | 693,675 | 781,806 | 13,685 | 2% | (74,445) | (10%) | 2,080,810 | 1,967,968 | 2,157,353 | 112,842 | 6% | (76,543) | (4%) |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 0 | 362 | 0 | (362) | (100%) | 0 | #DIV/0! | (6) | 1,523 | 0 | (1,529) | (100%) | (6) | #DIV/0! |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | 216,562 | 220,209 | 240,546 | (3,647) | (2%) | (23,985) | (10%) | 659,378 | 624,298 | 692,447 | 35,081 | 6% | (33,069) | (5%) |
| Commissions/Bonus | 56,436 | 53,560 | 59,388 | 2,876 | 5% | (2,953) | (5%) | 164,934 | 160,648 | 164,512 | 4,286 | 3% | 421 | 0% |
| Benefits | 58,379 | 52,471 | 62,980 | 5,908 | 11% | (4,601) | (7%) | 167,177 | 145,415 | 186,062 | 21,762 | 15% | (18,884) | (10%) |
| Travel & Entertainment | 28,773 | 37,246 | 37,932 | (8,473) | (23%) | (9,159) | (24%) | 90,527 | 105,195 | 110,916 | (14,667) | (14%) | (20,389) | (18%) |
| Total Employee Related Expenses | 360,150 | 363,485 | 400,847 | (3,336) | (1%) | (40,698) | (10%) | 1,082,017 | 1,035,556 | 1,153,937 | 46,461 | 4% | (71,920) | (6%) |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | 3,802 | 3,863 | 5,884 | (60) | (2%) | (2,082) | (35%) | 12,557 | 12,017 | 16,166 | 540 | 4% | (3,609) | (22%) |
| Marketing Communications | 18,107 | 18,062 | 20,774 | 45 | 0% | (2,667) | (13%) | 44,596 | 48,317 | 52,077 | (3,721) | (8%) | (7,481) | (14%) |
| Facilities | 34,519 | 35,229 | 36,036 | (710) | (2%) | (1,517) | (4%) | 106,002 | 99,019 | 108,441 | 6,983 | 7% | (2,438) | (2%) |
| Computers, Voice & Data | 32,667 | 37,544 | 39,720 | (4,877) | (13%) | (7,053) | (18%) | 100,776 | 105,865 | 116,091 | (5,088) | (5%) | (15,315) | (13%) |
| External Contractor Costs | 43,423 | 55,850 | 38,657 | (12,426) | (22%) | 4,767 | 12% | 137,832 | 164,596 | 120,520 | (26,764) | (16%) | 17,312 | 14% |
| Professional & Recruiting Fees | 6,868 | 10,579 | 8,644 | (3,711) | (35%) | (1,776) | (21%) | 22,053 | 29,723 | 28,583 | (7,670) | (26%) | (6,530) | (23%) |
| Third Party Royalities & Referral Fees | 2,576 | 4,021 | 4,668 | (1,445) | (36%) | (2,092) | (45%) | 17,185 | 13,733 | 13,121 | 3,452 | 25% | 4,064 | 31% |
| Bad Debt Expense | (63) | 1,555 | 2,223 | (1,618) | (104%) | (2,286) | (103%) | 2,925 | 5,917 | 6,257 | (2,991) | (51%) | (3,331) | (53%) |
| Miscellaneous | (878) | (8,313) | 8,048 | 7,435 | (89%) | (8,926) | (111%) | (7,784) | (18,528) | 23,668 | 10,744 | (58%) | (31,452) | (133%) |
| Total Other Operating Expenses | 141,020 | 158,389 | 164,652 | (17,368) | (11%) | (23,632) | (14%) | 436,144 | 460,658 | 484,924 | (24,514) | (5%) | (48,780) | (10%) |
| **TOTAL OPERATING EXPENSE** | 501,170 | 522,236 | 565,499 | (21,066) | (4%) | (64,330) | (11%) | 1,518,155 | 1,497,737 | 1,638,860 | 20,418 | 1% | (120,706) | (7%) |
| **OPERATING INCOME** | 206,191 | 171,440 | 216,307 | 34,751 | 20% | (10,116) | (5%) | 562,655 | 470,231 | 518,493 | 92,424 | 20% | 44,162 | 9% |
| LOB Charges and Other Assigned | (19,366) | (9,161) | 16,042 | (10,205) | 111% | (35,409) | (221%) | (76,974) | (6,217) | 47,515 | (70,757) | 1,138% | (124,488) | (262%) |
| **NET OPERATING INCOME** | 225,557 | 180,600 | 200,264 | 44,956 | 25% | 25,293 | 13% | 639,629 | 476,448 | 470,978 | 163,181 | 34% | 168,650 | 36% |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | 13,451 | (6,366) | (104) | 19,817 | (311%) | 13,555 | ######## | 20,055 | (12,521) | (313) | 32,576 | (260%) | 20,368 | (6,505%) |
| Exchange (Gain)/Loss | (5,070) | (10,966) | (15) | 5,897 | (54%) | (5,054) | 33,065% | (8,865) | (746) | (46) | (8,119) | 1,088% | (8,819) | 19,231% |
| (Gain)/Loss on Sale of Investment | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| Other | 1,189 | 1,648 | 22 | (458) | (28%) | 1,167 | 5,266% | 4,164 | 3,472 | 66 | 692 | 20% | 4,099 | 6,232% |
| Total Other (Income)/Expense | 9,571 | (15,685) | (98) | 25,255 | (161%) | 9,668 | (9,916%) | 15,355 | (9,795) | (293) | 25,150 | (257%) | 15,648 | (5,337%) |
| Intercompany Charges | (130,474) | (140,359) | 0 | 9,885 | (7%) | (130,474) | ######## | (416,519) | (354,783) | 0 | (61,736) | 17% | (416,519) | ######## |
| Net Income before Taxes | 85,512 | 55,926 | 200,362 | 29,586 | 53% | (114,849) | (57%) | 207,755 | 131,460 | 471,272 | 76,294 | 58% | (263,517) | (56%) |
| Provision for Income Taxes | 17,068 | (247) | 249 | 17,314 | (7,024%) | 16,818 | 6,752% | 55,897 | 24,903 | 747 | 30,994 | 124% | 55,150 | 7,380% |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| **NET INCOME** | 68,445 | 56,173 | 200,112 | 12,272 | 22% | (131,668) | (66%) | 151,858 | 106,557 | 470,524 | 45,301 | 43% | (318,666) | (68%) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914008

**ORACLE CORPORATION**

Summary        Statement

| Total Japan | Actuals | Q3 FY99 | Budget | Var From Q3FY99 | Var % From Q3FY99 | Var From Budget | Var % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From YTD Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | 91,939 | 73,919 | 85,792 | 18,021 | 24% | 6,147 | 7% | 274,828 | 213,633 | 238,808 | 61,195 | 29% | 36,020 | 15% |
| Support | 29,870 | 20,143 | 23,573 | 9,728 | 48% | 6,297 | 27% | 87,091 | 53,136 | 69,581 | 33,955 | 64% | 17,510 | 25% |
| Education | 6,396 | 4,384 | 5,277 | 2,012 | 46% | 1,119 | 21% | 18,991 | 12,953 | 15,961 | 6,038 | 47% | 3,030 | 19% |
| Consulting | 8,759 | 7,286 | 10,684 | 1,473 | 20% | (1,926) | (18%) | 27,245 | 19,845 | 29,097 | 7,399 | 37% | (1,852) | (6%) |
| Total Revenue | 136,964 | 105,731 | 125,326 | 31,233 | 30% | 11,638 | 9% | 408,154 | 299,567 | 353,446 | 108,586 | 36% | 54,707 | 15% |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | 22,538 | 17,990 | 21,486 | 4,548 | 25% | 1,052 | 5% | 64,631 | 48,653 | 61,307 | 15,978 | 33% | 3,324 | 5% |
| Commissions/Bonus | 2,921 | 2,235 | 2,577 | 686 | 31% | 344 | 13% | 8,060 | 5,985 | 7,333 | 2,075 | 35% | 727 | 10% |
| Benefits | 4,421 | 3,544 | 3,738 | 877 | 25% | 684 | 18% | 12,492 | 9,579 | 10,699 | 2,913 | 30% | 1,793 | 17% |
| Travel & Entertainment | 2,425 | 1,883 | 2,461 | 542 | 29% | (36) | (1%) | 8,058 | 6,384 | 7,298 | 1,673 | 26% | 760 | 10% |
| Total Employee Related Expenses | 32,305 | 25,652 | 30,262 | 6,653 | 26% | 2,043 | 7% | 93,241 | 70,602 | 86,637 | 22,639 | 32% | 6,604 | 8% |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | 1,928 | 1,677 | 2,035 | 251 | 15% | (107) | (5%) | 6,243 | 4,624 | 5,845 | 1,620 | 35% | 398 | 7% |
| Marketing Communications | 4,860 | 7,959 | 4,232 | (3,099) | (39%) | 628 | 15% | 11,770 | 12,883 | 11,983 | (1,112) | (9%) | (213) | (2%) |
| Facilities | 9,567 | 8,153 | 8,907 | 1,414 | 17% | 660 | 7% | 27,252 | 22,823 | 25,979 | 4,429 | 19% | 1,273 | 5% |
| Computers, Voice & Data | 3,616 | 3,157 | 3,426 | 458 | 15% | 190 | 6% | 10,667 | 8,197 | 9,881 | 2,470 | 30% | 786 | 8% |
| External Contractor Costs | 10,099 | 7,247 | 10,478 | 2,853 | 39% | (379) | (4%) | 28,628 | 21,727 | 28,484 | 6,901 | 32% | 144 | 1% |
| Professional & Recruiting Fees | 784 | 677 | 568 | 106 | 16% | 216 | 38% | 1,643 | 1,749 | 1,761 | (105) | (6%) | (117) | (7%) |
| Third Party Royalties & Referral Fees | 1,027 | 747 | 320 | 280 | 37% | 707 | 221% | 2,772 | 1,166 | 933 | 1,606 | 138% | 1,839 | 197% |
| Bad Debt Expense | 259 | 475 | 91 | (216) | (46%) | 168 | 185% | 618 | 457 | 575 | 161 | 35% | 43 | 7% |
| Miscellaneous | 1,395 | 591 | 608 | 804 | 136% | 786 | 129% | 2,845 | 2,244 | 1,797 | 602 | 27% | 1,048 | 58% |
| Total Other Operating Expenses | 33,534 | 30,683 | 30,665 | 2,851 | 9% | 2,868 | 9% | 92,441 | 75,869 | 87,239 | 16,571 | 22% | 5,202 | 6% |
| **TOTAL OPERATING EXPENSE** | 65,839 | 56,335 | 60,927 | 9,504 | 17% | 4,912 | 8% | 185,681 | 146,471 | 173,876 | 39,210 | 27% | 11,805 | 7% |
| **OPERATING INCOME** | 71,125 | 49,396 | 64,399 | 21,729 | 44% | 6,726 | 10% | 222,472 | 153,097 | 179,570 | 69,376 | 45% | 42,902 | 24% |
| LOB Charges and Other Assigned | 1,299 | (789) | 1,197 | 2,089 | (265%) | 102 | 9% | 1,604 | 2,463 | 3,603 | (859) | (35%) | (1,999) | (55%) |
| **NET OPERATING INCOME** | 69,826 | 50,185 | 63,202 | 19,641 | 39% | 6,624 | 10% | 220,868 | 150,633 | 175,968 | 70,235 | 47% | 44,900 | 26% |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | (332) | (217) | (481) | (115) | 53% | 149 | (31%) | (864) | (608) | (1,444) | (256) | 42% | 580 | (40%) |
| Exchange (Gain)/Loss | 8 | 66 | 0 | (58) | (87%) | 8 | #DIV/0! | 23 | 63 | 0 | (40) | (64%) | 23 | #DIV/0! |
| (Gain)/Loss on Sale of Investment | 0 | (24,457) | 0 | 24,457 | (100%) | 0 | (100%) | 0 | (24,457) | 0 | 24,457 | (100%) | 0 | (100%) |
| Other | 3,222 | 731 | 2,570 | 2,491 | 341% | 652 | 25% | 13,188 | (3,035) | 7,291 | 16,223 | (535%) | 5,897 | 81% |
| Total Other (Income)/Expense | 2,898 | (23,876) | 2,089 | 26,774 | (112%) | 809 | 39% | 12,347 | (28,037) | 5,847 | 40,384 | (144%) | 6,500 | 111% |
| Intercompany Charges | (37,339) | (27,649) | 0 | (9,690) | 35% | (37,339) | ######## | (107,940) | (79,622) | 0 | (28,317) | 36% | (107,940) | ######## |
| Net Income before Taxes | 29,589 | 46,412 | 61,113 | (16,824) | (36%) | (31,524) | (52%) | 100,581 | 99,048 | 170,120 | 1,533 | 2% | (69,539) | (41%) |
| Provision for Income Taxes | 14,352 | 12,919 | 0 | 1,432 | 11% | 14,352 | ######## | 43,053 | 40,775 | 0 | 2,278 | 6% | 43,053 | ######## |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| **NET INCOME** | 15,237 | 33,493 | 61,113 | (18,256) | (55%) | (45,876) | (75%) | 57,528 | 58,273 | 170,120 | (745) | (1%) | (112,592) | (66%) |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914009

## ORACLE CORPORATION
### Summary Income Statement

| Total Asia Pacific | Actuals | Q3 FY99 | Budget | Var From Q3FY99 | Var % From Q3FY99 | Var From Budget | Var % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From YTD Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | 69,321 | 49,300 | 61,790 | 20,021 | 41% | 7,531 | 12% | 181,957 | 132,122 | 175,091 | 49,834 | 38% | 6,865 | 4% |
| Support | 50,982 | 37,334 | 45,833 | 13,649 | 37% | 5,149 | 11% | 143,012 | 105,925 | 131,684 | 37,088 | 35% | 11,328 | 9% |
| Education | 8,896 | 6,631 | 7,718 | 2,265 | 34% | 1,178 | 15% | 26,176 | 20,473 | 24,287 | 5,703 | 28% | 1,889 | 8% |
| Consulting | 25,801 | 21,093 | 29,535 | 4,708 | 22% | (3,734) | (13%) | 79,490 | 68,079 | 91,868 | 11,411 | 17% | (12,378) | (13%) |
| Total Revenue | 155,000 | 114,358 | 144,876 | 40,642 | 36% | 10,124 | 7% | 430,635 | 326,599 | 422,931 | 104,037 | 32% | 7,704 | 2% |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 801 | 150 | 610 | 652 | 435% | 192 | 31% | 4,265 | 166 | 2,045 | 4,099 | 2,470% | 2,721 | 109% |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | 41,078 | 33,398 | 42,117 | 7,680 | 23% | (1,039) | (2%) | 118,146 | 96,141 | 121,500 | 22,005 | 23% | (3,354) | (3%) |
| Commissions/Bonus | 11,085 | 9,764 | 11,863 | 1,321 | 14% | (778) | (7%) | 29,900 | 25,442 | 34,414 | 4,458 | 18% | (4,514) | (13%) |
| Benefits | 5,685 | 5,026 | 6,516 | 660 | 13% | (831) | (13%) | 16,366 | 14,930 | 19,776 | 1,436 | 10% | (3,410) | (17%) |
| Travel & Entertainment | 8,879 | 7,727 | 10,509 | 1,152 | 15% | (1,631) | (16%) | 26,598 | 22,425 | 30,873 | 4,174 | 19% | (4,275) | (14%) |
| Total Employee Related Expenses | 66,728 | 55,915 | 71,006 | 10,813 | 19% | (4,278) | (6%) | 191,010 | 158,937 | 206,563 | 32,073 | 20% | (15,553) | (8%) |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | 1,756 | 1,467 | 1,843 | 289 | 20% | (87) | (5%) | 4,711 | 4,209 | 5,389 | 501 | 12% | (679) | (13%) |
| Marketing Communications | 2,732 | 2,426 | 3,867 | 306 | 13% | (1,135) | (29%) | 9,803 | 7,912 | 12,170 | 1,891 | 24% | (2,367) | (19%) |
| Facilities | 7,800 | 7,424 | 8,245 | 375 | 5% | (445) | (5%) | 22,883 | 21,683 | 24,720 | 1,200 | 6% | (1,837) | (7%) |
| Computers, Voice & Data | 7,070 | 6,376 | 7,493 | 694 | 11% | (423) | (6%) | 21,939 | 18,104 | 21,932 | 3,835 | 21% | 7 | 0% |
| External Contractor Costs | 9,377 | 8,161 | 7,744 | 1,215 | 15% | 1,633 | 21% | 27,891 | 25,254 | 23,742 | 2,637 | 10% | 4,149 | 17% |
| Professional & Recruiting Fees | 1,497 | 1,431 | 1,097 | 67 | 5% | 400 | 37% | 4,211 | 4,076 | 4,491 | 135 | 3% | (280) | (6%) |
| Third Party Royalities & Referral Fees | 797 | 1,012 | 1,299 | (215) | (21%) | (502) | (39%) | 3,001 | 3,125 | 3,805 | (123) | (4%) | (804) | (21%) |
| Bad Debt Expense | 1,400 | 1,431 | 1,243 | (31) | (2%) | 158 | 13% | 1,186 | 4,055 | 3,608 | (2,869) | (71%) | (2,422) | (67%) |
| Miscellaneous | 2,955 | 1,858 | 1,895 | 1,097 | 59% | 1,060 | 56% | 8,402 | 2,968 | 7,260 | 5,434 | 183% | 1,143 | 16% |
| Total Other Operating Expenses | 35,384 | 31,587 | 34,725 | 3,798 | 12% | 659 | 2% | 104,029 | 91,386 | 107,118 | 12,643 | 14% | (3,089) | (3%) |
| **TOTAL OPERATING EXPENSE** | 102,913 | 87,651 | 106,341 | 15,262 | 17% | (3,427) | (3%) | 299,304 | 250,489 | 315,726 | 48,816 | 19% | (16,422) | (5%) |
| **OPERATING INCOME** | 52,087 | 26,707 | 38,535 | 25,380 | 95% | 13,552 | 35% | 131,331 | 76,110 | 107,205 | 55,221 | 73% | 24,126 | 23% |
| LOB Charges and Other Assigned | (1,203) | (1,308) | 2,677 | 105 | (8%) | (3,880) | (145%) | 4,768 | 4,270 | 7,988 | 498 | 12% | (3,220) | (40%) |
| **NET OPERATING INCOME** | 53,290 | 28,015 | 35,858 | 25,275 | 90% | 17,432 | 49% | 126,563 | 71,840 | 99,217 | 54,723 | 76% | 27,347 | 28% |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | (941) | 704 | 0 | (1,645) | (234%) | (941) | #DIV/0! | (618) | 1,936 | 0 | (2,554) | (132%) | (618) | #DIV/0! |
| Exchange (Gain)/Loss | (93) | (272) | 0 | 179 | (66%) | (93) | #DIV/0! | (92) | (138) | 0 | 46 | (33%) | (92) | #DIV/0! |
| (Gain)/Loss on Sale of Investment | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| Other | (172) | 130 | 0 | (302) | (232%) | (172) | #DIV/0! | 216 | 424 | 0 | (208) | (49%) | 216 | #DIV/0! |
| Total Other (Income)/Expense | (1,206) | 563 | 0 | (1,768) | (314%) | (1,206) | #DIV/0! | (493) | 2,223 | 0 | (2,716) | (122%) | (493) | #DIV/0! |
| Intercompany Charges | (27,125) | (23,066) | 0 | (4,059) | 18% | (27,125) | ######## | (79,903) | (63,179) | 0 | (16,724) | 26% | (79,903) | ######## |
| Net Income before Taxes | 27,371 | 4,386 | 35,858 | 22,985 | 524% | (8,487) | (24%) | 47,153 | 6,438 | 99,217 | 40,715 | 632% | (52,063) | (52%) |
| Provision for Income Taxes | 7,799 | 3,830 | 0 | 4,469 | 134% | 7,799 | #DIV/0! | 22,693 | 6,910 | 0 | 15,783 | 228% | 22,693 | #DIV/0! |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| **NET INCOME** | 19,572 | 1,057 | 35,858 | 18,516 | 1,752% | (16,286) | (45%) | 24,460 | (472) | 99,217 | 24,933 | (5,281%) | (74,756) | (75%) |

5

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914010

**ORACLE CORPORATION**
**Summary Statement**

| Total Other | Actuals | Q3 FY99 | Budget | Var From Q3FY99 | Var % From Q3FY99 | Var From Budget | Var % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From YTD Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | (7,971) | 7,500 | 0 | (15,471) | (206%) | (7,971) | ######## | 12,333 | 99 | 0 | 12,233 | 12,309% | 12,333 | ######## |
| Support | 0 | 4,367 | 0 | (4,367) | (100%) | 0 | (100%) | 0 | 5,627 | 0 | (5,627) | (100%) | 0 | (100%) |
| Education | 0 | 0 | (6,000) | 0 | (100%) | 6,000 | (100%) | 0 | 0 | (16,300) | 0 | (100%) | 16,300 | (100%) |
| Consulting | 0 | 10,000 | 0 | (10,000) | (100%) | 0 | (100%) | 10,000 | 0 | 0 | 10,000 | #DIV/0! | 10,000 | 999,900% |
| Total Revenue | (7,971) | 21,867 | (6,000) | (29,838) | (136%) | (1,971) | 33% | 22,333 | 5,727 | (16,300) | 16,606 | 290% | 38,633 | (237%) |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | 6,032 | (19,542) | 0 | 25,574 | (131%) | 6,032 | ######## | (1,746) | (18,796) | 0 | 17,050 | (91%) | (1,746) | (174,703%) |
| Commissions/Bonus | 1,401 | 682 | 0 | 720 | 106% | 1,401 | ######## | 21,663 | 792 | 0 | 20,872 | 2,637% | 21,663 | ######## |
| Benefits | 751 | 117 | 0 | 634 | 540% | 751 | 75,028% | 1,131 | 230 | 0 | 901 | 391% | 1,131 | 112,969% |
| Travel & Entertainment | 855 | 220 | 0 | 635 | 289% | 855 | 85,394% | 1,749 | 567 | 0 | 1,182 | 209% | 1,749 | 174,756% |
| Total Employee Related Expenses | 9,039 | (18,523) | 0 | 27,563 | (149%) | 9,039 | ######## | 22,797 | (17,207) | 0 | 40,004 | (232%) | 22,797 | ######## |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | 35 | 5 | 0 | 29 | 551% | 35 | 3,365% | 52 | 9 | 0 | 43 | 464% | 52 | 5,077% |
| Marketing Communications | 1,721 | 3 | 0 | 1,718 | 65,113% | 1,721 | ######## | 2,905 | 20 | 0 | 2,885 | 14,307% | 2,905 | 290,397% |
| Facilities | 746 | 391 | 0 | 355 | 91% | 746 | 74,512% | 1,977 | 855 | 0 | 1,122 | 131% | 1,977 | 197,617% |
| Computers, Voice & Data | 1,261 | 698 | 0 | 563 | 81% | 1,261 | ######## | 2,811 | 1,674 | 0 | 1,138 | 68% | 2,811 | 281,023% |
| External Contractor Costs | 33 | 0 | 0 | 33 | 3,173% | 33 | 3,173% | 64 | 0 | 0 | 64 | 6,325% | 64 | 6,325% |
| Professional & Recruiting Fees | 2,371 | 54 | 0 | 2,317 | 4,289% | 2,371 | ######## | 3,089 | 136 | 0 | 2,953 | 2,178% | 3,089 | 308,760% |
| Third Party Royalties & Referral Fees | 47 | 2 | 0 | 45 | 2,650% | 47 | 4,565% | 64 | 4 | 0 | 60 | 1,420% | 64 | 6,341% |
| Bad Debt Expense | (200) | 0 | 0 | (200) | (20,100%) | (200) | ######## | 0 | 0 | 0 | 0 | (99%) | 0 | (99%) |
| Miscellaneous | (13,608) | (14,991) | 8,383 | 1,383 | (9%) | (21,991) | (262%) | 7,285 | 15,932 | 23,859 | (8,646) | (54%) | (16,573) | (69%) |
| Total Other Operating Expenses | (7,595) | (13,839) | 8,383 | 6,244 | (45%) | (15,978) | (191%) | 18,248 | 18,629 | 23,859 | (382) | (2%) | (5,611) | (24%) |
| **TOTAL OPERATING EXPENSE** | 1,445 | (32,362) | 8,383 | 33,806 | (104%) | (6,939) | (83%) | 41,044 | 1,422 | 23,859 | 39,622 | 2,786% | 17,186 | 72% |
| **OPERATING INCOME** | (9,416) | 54,229 | (14,383) | (63,644) | (117%) | 4,968 | (35%) | (18,712) | 4,305 | (40,159) | (23,016) | (535%) | 21,447 | (53%) |
| LOB Charges and Other Assigned | (2,362) | (2,024) | 211 | (338) | 17% | (2,573) | (1,221%) | (7,718) | (4,902) | 550 | (2,816) | 57% | (8,267) | (1,505%) |
| **NET OPERATING INCOME** | (7,053) | 56,253 | (14,594) | (63,306) | (113%) | 7,541 | (52%) | (10,994) | 9,207 | (40,708) | (20,201) | (219%) | 29,714 | (73%) |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | 204 | 497 | 2,500 | (293) | (59%) | (2,296) | (92%) | 1,354 | 1,327 | 7,500 | 27 | 2% | (6,146) | (82%) |
| Exchange (Gain)/Loss | 31 | 2 | 0 | 29 | 1,355% | 31 | 2,992% | 73 | 17 | 0 | 56 | 331% | 73 | 7,177% |
| (Gain)/Loss on Sale of Investment | (431,846) | 0 | 0 | (431,846) | ######## | (431,846) | ######## | (431,846) | 0 | 0 | (431,846) | ######## | (431,846) | ######## |
| Other | 4,814 | 2 | 5,981 | 4,812 | 300,575% | (1,167) | (20%) | 5,429 | 4,111 | 18,528 | 1,318 | 32% | (13,099) | (71%) |
| Total Other (Income)/Expense | (426,798) | 501 | 8,481 | (427,298) | (85,335%) | (435,279) | (5,132%) | (424,991) | 5,455 | 26,028 | (430,446) | (7,891%) | (451,019) | (1,733%) |
| Intercompany Charges | 492 | 304 | 0 | 188 | 62% | 492 | 49,095% | 1,158 | 735 | 0 | 422 | 57% | 1,158 | 115,650% |
| Net Income before Taxes | 420,236 | 56,056 | (23,075) | 364,180 | 650% | 443,311 | (1,921%) | 415,154 | 4,487 | (66,736) | 410,667 | 9,152% | 481,891 | (722%) |
| Provision for Income Taxes | 166,261 | 1 | 181,139 | 166,260 | ######## | (14,878) | (8%) | 165,639 | 1 | 465,332 | 165,638 | ######## | (299,693) | (64%) |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| **NET INCOME** | 253,976 | 56,055 | (204,214) | 197,920 | 353% | 458,190 | (224%) | 249,515 | 4,486 | (532,068) | 245,029 | 5,462% | 781,584 | (147%) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914011

**ORACLE CORPORATION**
*Summary Income Statement*

| Network Computer, Inc | Actuals | Q3 FY99 | Budget | Var From Q3FY99 | Var % From Q3FY99 | Var From Budget | Var % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From YTD Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | 0 | 1,525 | 0 | (1,525) | (100%) | 0 | (100%) | 281 | 4,062 | 0 | (3,781) | (93%) | 281 | 27,974% |
| Support | 0 | 1,000 | 0 | (1,000) | (100%) | 0 | (100%) | 363 | 2,521 | 0 | (2,158) | (86%) | 363 | 36,196% |
| Education | 0 | 17 | 0 | (17) | (94%) | 0 | (100%) | 0 | 138 | 0 | (138) | (99%) | 0 | (100%) |
| Consulting | 0 | 1,939 | 0 | (1,939) | (100%) | 0 | (100%) | 563 | 5,469 | 0 | (4,905) | (90%) | 563 | 56,236% |
| Total Revenue | 0 | 4,481 | 0 | (4,481) | (100%) | 0 | (100%) | 1,207 | 12,190 | 0 | (10,982) | (90%) | 1,207 | 120,607% |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 0 | 30 | 0 | (30) | (97%) | 0 | (100%) | 22 | 57 | 0 | (35) | (62%) | 22 | 2,058% |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | 0 | 4,693 | 0 | (4,693) | (100%) | 0 | (100%) | 2,039 | 12,682 | 0 | (10,643) | (84%) | 2,039 | 203,778% |
| Commissions/Bonus | 0 | 152 | 0 | (152) | (99%) | 0 | (100%) | 157 | 1,396 | 0 | (1,238) | (89%) | 157 | 15,638% |
| Benefits | 0 | 784 | 0 | (784) | (100%) | 0 | (100%) | 372 | 2,063 | 0 | (1,691) | (82%) | 372 | 37,111% |
| Travel & Entertainment | 0 | 590 | 0 | (590) | (100%) | 0 | (100%) | 309 | 1,238 | 0 | (928) | (75%) | 309 | 30,823% |
| Total Employee Related Expenses | 0 | 6,221 | 0 | (6,221) | (100%) | 0 | (100%) | 2,877 | 17,378 | 0 | (14,501) | (83%) | 2,877 | 287,649% |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | 0 | 30 | 0 | (30) | (97%) | 0 | (100%) | 5 | 59 | 0 | (54) | (92%) | 5 | 388% |
| Marketing Communications | 0 | 280 | 0 | (280) | (100%) | 0 | (100%) | 161 | 841 | 0 | (680) | (81%) | 161 | 15,995% |
| Facilities | 0 | 764 | 0 | (764) | (100%) | 0 | (100%) | 249 | 2,083 | 0 | (1,834) | (88%) | 249 | 24,756% |
| Computers, Voice & Data | 0 | 533 | 0 | (533) | (100%) | 0 | (100%) | 198 | 1,508 | 0 | (1,310) | (87%) | 198 | 19,676% |
| External Contractor Costs | 0 | 1,310 | 0 | (1,310) | (100%) | 0 | (100%) | 1,712 | 4,151 | 0 | (2,439) | (59%) | 1,712 | 171,129% |
| Professional & Recruiting Fees | 0 | 520 | 0 | (520) | (100%) | 0 | (100%) | 276 | 1,232 | 0 | (956) | (78%) | 276 | 27,505% |
| Third Party Royalties & Referral Fees | 0 | 580 | 0 | (580) | (100%) | 0 | (100%) | 150 | 1,875 | 0 | (1,725) | (92%) | 150 | 14,922% |
| Bad Debt Expense | 0 | 60 | 0 | (60) | (58%) | 0 | (100%) | 20 | 240 | 0 | (220) | (92%) | 20 | 1,900% |
| Miscellaneous | 0 | 596 | 0 | (596) | (100%) | 0 | (100%) | (415) | 753 | 0 | (1,168) | (155%) | (415) | (41,631%) |
| Total Other Operating Expenses | 0 | 4,673 | 0 | (4,673) | (100%) | 0 | (100%) | 2,355 | 12,741 | 0 | (10,386) | (82%) | 2,355 | 235,440% |
| **TOTAL OPERATING EXPENSE** | 0 | 10,923 | 0 | (10,923) | (100%) | 0 | (100%) | 5,254 | 30,176 | 0 | (24,922) | (83%) | 5,254 | 525,348% |
| **OPERATING INCOME** | 0 | (6,443) | 0 | 6,443 | (100%) | 0 | (100%) | (4,047) | (17,987) | 0 | 13,939 | (77%) | (4,047) | (404,841%) |
| LOB Charges and Other Assigned | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! |
| **NET OPERATING INCOME** | 0 | (6,443) | 0 | 6,443 | (100%) | 0 | #DIV/0! | (4,047) | (17,987) | 0 | 13,939 | (77%) | (4,047) | #DIV/0! |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | 0 | 3 | 0 | (3) | (64%) | 0 | #DIV/0! | (267) | (146) | 0 | (121) | 83% | (267) | #DIV/0! |
| Exchange (Gain)/Loss | 0 | 0 | 0 | 0 | (428%) | 0 | #DIV/0! | 8 | 12 | 0 | (4) | (30%) | 8 | #DIV/0! |
| (Gain)/Loss on Sale of Investment | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! |
| Other | 5,632 | 67 | 0 | 5,565 | 8,352% | 5,632 | #DIV/0! | 14,077 | 239 | 0 | 13,838 | 5,794% | 14,077 | #DIV/0! |
| Total Other (Income)/Expense | 5,632 | 69 | 0 | 5,563 | 8,047% | 5,632 | #DIV/0! | 13,819 | 105 | 0 | 13,714 | 13,074% | 13,819 | #DIV/0! |
| Intercompany Charges | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| Net Income before Taxes | (5,632) | (6,512) | 0 | 880 | (14%) | (5,632) | #DIV/0! | (17,866) | (18,092) | 0 | 226 | (1%) | (17,866) | #DIV/0! |
| Provision for Income Taxes | 0 | 0 | 0 | 0 | 12,887% | 0 | #DIV/0! | 419 | 48 | 0 | 371 | 780% | 419 | #DIV/0! |
| Cumulative Adjustment for SOP 91-1 | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) | 0 | 0 | 0 | 0 | (100%) | 0 | (100%) |
| **NET INCOME** | (5,632) | (6,512) | 0 | 880 | (14%) | (5,632) | #DIV/0! | (18,284) | (18,139) | 0 | (145) | 1% | (18,284) | #DIV/0! |

Qtr 3 00

7

8

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER          NDCA-ORCL 1914012

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
### Actuals to Prior Year Actuals - Currency Analysis

| Qtr 3 00 | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % (U)/F | USD Growth % | CD Growth % | Currency Effect % (U)/F |
| **AMERICAS** | | | | | | |
| Brazil (062) | 35% | 49% | (14%) | (19%) | (35%) | 16% |
| Caribbean (055) | 30% | 30% | 0% | (10%) | (10%) | 0% |
| Central America (056) | 4% | 14% | (10%) | (1%) | (11%) | 10% |
| Chile (041) | 11% | 18% | (7%) | 22% | 16% | 6% |
| Colombia (045) | 14% | 41% | (27%) | (11%) | (37%) | 26% |
| Ecuador (068) | 28% | 28% | 0% | 18% | 18% | 0% |
| Latin America HQ (035) | 0% | 0% | 0% | 0% | 0% | 0% |
| Mexico (061) | 0% | (5%) | 5% | 12% | 16% | (5%) |
| Peru (04E) | 97% | 110% | (12%) | (33%) | (41%) | 8% |
| Venezuela (059) | (1%) | (1%) | 0% | 3% | 3% | 0% |
| Argentina (044) | 13% | 13% | 0% | (25%) | (25%) | 0% |
| Uruguay (04U) | 31% | 31% | 0% | (35%) | (35%) | 0% |
| Americas Other (AMO) | 0% | 0% | 0% | 0% | 0% | 0% |
| USA (001, 003 & 090) (0US) | 30% | 30% | 0% | 0% | 0% | 0% |
| US Eliminating (01A) | 0% | 0% | 0% | 128% | 128% | 0% |
| Canada (040) | 7% | 2% | 5% | 4% | 9% | (5%) |
| Americas Consolidating (AMC) | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total Americas (TTA)** | 28% | 28% | 0% | 0% | 0% | 0% |
| **EMEA** | | | | | | |
| Germany (020) | 12% | 28% | (16%) | (1%) | (16%) | 15% |
| France (032) | 3% | 18% | (15%) | 7% | (6%) | 14% |
| Italy (ITA) | 20% | 37% | (17%) | (1%) | (16%) | 15% |
| Spain (017) | 7% | 23% | (16%) | (1%) | (16%) | 15% |
| Portugal (057) | 58% | 80% | (22%) | (17%) | (34%) | 17% |
| Switzerland (019) | (7%) | 8% | (15%) | 14% | 0% | 13% |
| Oracle Distribution BV (025) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle EMEA Management Ltd (033) | 0% | 0% | 0% | 0% | 0% | 0% |
| OEMEA - US (06C) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Technology Company (06D) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle EMEA Executive SARL (06E) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Finance Co. Cayman (06F) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Holding Cayman (06G) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Holding Antilles NV (06H) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Licensing BV (06I) | 0% | 0% | 0% | 0% | 0% | 0% |
| EWI - Oracle Applications India (09B) | 0% | 0% | 0% | 0% | 0% | 0% |
| EMEA HQ (064) | 0% | 0% | 0% | 0% | 0% | 0% |
| Netherlands (015) | (7%) | 7% | (14%) | 18% | 6% | 12% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914014

10

## ORACLE CORPORATION
### Actuals to Prior Year Actuals - Currency Analysis

| Qtr 3 00 | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % (U)/F | USD Growth % | CD Growth % | Currency Effect % (U)/F |
| Belgium (012) | 1% | 16% | (15%) | 7% | (7%) | 14% |
| Middle East (069) | 12% | 12% | 0% | (7%) | (7%) | 0% |
| Egypt (08U) | 8% | 9% | (1%) | (8%) | (9%) | 1% |
| Saudi Arabia (008) | (9%) | (9%) | 0% | 52% | 52% | 0% |
| Turkey (042) | 55% | 55% | 0% | (54%) | (54%) | 0% |
| Afr Operations (036) | 2% | 2% | 0% | 25% | 25% | 0% |
| Israel (Old) (007) | 149% | 149% | 0% | 20% | 20% | 0% |
| Israel (08R) | (11%) | (12%) | 0% | 2% | 2% | 0% |
| South Africa (SAA) | 14% | 16% | (3%) | (10%) | (13%) | 3% |
| BeNeMEA HQ (08Z) | 0% | 0% | 0% | 0% | 0% | 0% |
| Greece (063) | 135% | 177% | (41%) | (36%) | (60%) | 24% |
| Cyprus (08X) | (69%) | (69%) | 0% | 104% | 104% | 0% |
| Denmark (013) | 22% | 40% | (17%) | 1% | (13%) | 15% |
| Norway (016) | 2% | 9% | (6%) | 5% | (1%) | 6% |
| Sweden (018) | (8%) | (1%) | (7%) | (1%) | (8%) | 8% |
| Finland (014) | 11% | 27% | (16%) | 1% | (14%) | 15% |
| Emerging Territories (043) | 6% | 6% | 0% | 32% | 32% | 0% |
| Slovenia (SLO) | (9%) | 11% | (20%) | 5% | (15%) | 21% |
| Croatia (02N) | (10%) | 10% | (19%) | 32% | 18% | 14% |
| Austria (011) | 6% | 22% | (16%) | 22% | 11% | 11% |
| Czech Republic (04X) | 36% | 54% | (17%) | (36%) | (54%) | 18% |
| Slovakia (037) | 38% | 54% | (16%) | (19%) | (35%) | 16% |
| Poland (023) | 41% | 60% | (19%) | (36%) | (55%) | 18% |
| Hungary (022) | 31% | 52% | (21%) | (3%) | (20%) | 17% |
| NCEE & CIS HQ (04H) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle EMEA Ltd. (038) | (73%) | (73%) | 0% | 32% | 32% | 0% |
| United Kingdom (030) | (12%) | (10%) | (1%) | 11% | 9% | 2% |
| Ireland (031) | 68% | 93% | (25%) | (784%) | (911%) | 128% |
| EMEA Consolidating (EMC) | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total EMEA (TTE)** | 2% | 11% | (10%) | 4% | (4%) | 8% |
| JAPAN | | | | | | |
| Japan (050) | 30% | 17% | 13% | (17%) | (5%) | (11%) |
| Japan Consolidating (095) | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total Japan (TTJ)** | 30% | 17% | 13% | (17%) | (5%) | (11%) |
| APAC | | | | | | |
| Korea (058) | 62% | 54% | 9% | (80%) | (70%) | (10%) |
| Indonesia (039) | 135% | 135% | 0% | (42%) | (42%) | 0% |
| Philippines (046) | (8%) | (4%) | (4%) | (18%) | (23%) | 5% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914015

11

## ORACLE CORPORATION
### Actuals to Prior Year Actuals - Currency Analysis

| Qtr 3 00 | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % (U)/F | USD Growth % | CD Growth % | Currency Effect % (U)/F |
| Malaysia (051) | 24% | 24% | 0% | 7% | 7% | 0% |
| Singapore (066) | 24% | 24% | 0% | (16%) | (16%) | 0% |
| Pakistan (05F) | 39% | 39% | 0% | (73%) | (73%) | 0% |
| India (05D) | 40% | 44% | (4%) | (9%) | (12%) | 3% |
| Vietnam (06B) | 58% | 58% | 0% | (4%) | (4%) | 0% |
| Thailand (053) | 38% | 41% | (3%) | (15%) | (17%) | 2% |
| Australia (060) | 31% | 29% | 3% | (10%) | (7%) | (3%) |
| New Zealand (067) | (17%) | (13%) | (4%) | 35% | 32% | 3% |
| China (054) | 30% | 30% | 0% | (34%) | (34%) | 0% |
| Hong Kong (052) | 9% | 9% | 0% | 13% | 12% | 0% |
| Taiwan (047) | 100% | 90% | 10% | (26%) | (20%) | (6%) |
| Asia Pacific HQ (049) | 0% | 0% | 0% | 0% | 0% | 0% |
| Asia Pacific Consolidating (APC) | 0% | 0% | 0% | 0% | 0% | 0% |
| Total Asia Pacific (TTP) | 36% | 33% | 2% | (17%) | (15%) | (2%) |
| OTHER | | | | | | |
| Other Consolidating (OCC) | 0% | 0% | 0% | 0% | 0% | 0% |
| Other (004) | (137%) | (137%) | 0% | (59%) | (59%) | 0% |
| India Development Center (05E) | 0% | 0% | 0% | (66%) | (70%) | 5% |
| Oracle Intl Holdings Company (0N1) | 0% | 0% | 0% | 6% | 0% | 0% |
| E-Travel (026) | 0% | 0% | 0% | 0% | 0% | 0% |
| Delphi (04J) | 0% | 0% | 0% | 0% | 0% | 0% |
| Total Other (TTO) | (136%) | (136%) | 0% | (104%) | (105%) | 0% |
| Network Computer, Inc (NCI) | 0% | 0% | 0% | 0% | 0% | 0% |
| TOTAL COMPANY | 18% | 20% | (3%) | (2%) | (4%) | 2% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
### Actuals to Prior Year Actuals – Currency Analysis

| Year to Date | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % (U)/F | USD Growth % | CD Growth % | Currency Effect % (U)/F |
| **AMERICAS** | | | | | | |
| Brazil (062) | (27%) | (6%) | (22%) | 32% | 9% | 23% |
| Caribbean (055) | (14%) | (14%) | 0% | 20% | 20% | 0% |
| Central America (056) | (26%) | (19%) | (6%) | 29% | 23% | 6% |
| Chile (041) | (29%) | (23%) | (7%) | 42% | 36% | 6% |
| Colombia (045) | (23%) | (4%) | (19%) | 38% | 22% | 16% |
| Ecuador (068) | (31%) | (31%) | 0% | 41% | 41% | 0% |
| Latin America HQ (035) | 0% | 0% | 0% | 0% | 0% | 0% |
| Mexico (061) | (36%) | (38%) | 2% | 26% | 28% | (2%) |
| Peru (04E) | (8%) | 0% | (8%) | 17% | 10% | 7% |
| Venezuela (059) | (30%) | (30%) | 0% | 31% | 31% | 0% |
| Argentina (044) | (12%) | (12%) | 0% | 10% | 10% | 0% |
| Uruguay (04U) | (17%) | (17%) | 0% | (1%) | (1%) | 0% |
| Americas Other (AMO) | 0% | 0% | 0% | 0% | 0% | 0% |
| USA (001, 003 & 090) (0US) | (25%) | (25%) | 0% | 29% | 29% | 0% |
| US Eliminating (01A) | 0% | 0% | 0% | (107%) | (107%) | 0% |
| Canada (040) | (25%) | (27%) | 2% | 28% | 30% | (2%) |
| Americas Consolidating (AMC) | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total Americas (TTA)** | (25%) | (24%) | 0% | 29% | 28% | 0% |
| **EMEA** | | | | | | |
| Germany (020) | (26%) | (21%) | (6%) | 24% | 18% | 6% |
| France (032) | (27%) | (21%) | (6%) | 29% | 23% | 6% |
| Italy (ITA) | (24%) | (18%) | (6%) | 27% | 21% | 6% |
| Spain (017) | (13%) | (6%) | (7%) | 23% | 17% | 6% |
| Portugal (057) | 3% | 12% | (8%) | 20% | 14% | 6% |
| Switzerland (019) | (13%) | (6%) | (7%) | 30% | 24% | 6% |
| Oracle Distribution BV (025) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle EMEA Management Ltd (033) | 0% | 0% | 0% | 0% | 0% | 0% |
| OEMEA - US (06C) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Technology Company (06D) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle EMEA Executive SARL (06E) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Finance Co. Cayman (06F) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Holding Cayman (06G) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Holding Antilles NV (06H) | 0% | 0% | 0% | 0% | 0% | 0% |
| Oracle Licensing BV (06I) | 0% | 0% | 0% | 0% | 0% | 0% |
| EWI - Oracle Applications India (09B) | 0% | 0% | 0% | 0% | 0% | 0% |
| EMEA HQ (064) | 0% | 0% | 0% | 0% | 0% | 0% |
| Netherlands (015) | (33%) | (28%) | (5%) | 32% | 27% | 5% |

12

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914017

## ORACLE CORPORATION

### Actuals to Prior Year Actuals - Currency Analysis

| Year to Date | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % (U)/F | USD Growth % | CD Growth % | Currency Effect % (U)/F |
| Belgium (012) | (22%) | (16%) | (6%) | 25% | 19% | 6% |
| Middle East (069) | (25%) | (25%) | 0% | 32% | 32% | 0% |
| Egypt (08U) | (18%) | (18%) | (1%) | 16% | 16% | 1% |
| Saudi Arabia (008) | (31%) | (31%) | 0% | 51% | 51% | 0% |
| Turkey (042) | 1% | 1% | 0% | 11% | 11% | 0% |
| Afr Operations (036) | (18%) | (18%) | 0% | 44% | 44% | 0% |
| Israel (Old) (007) | 48% | 48% | 0% | 49% | 49% | 0% |
| Israel (08R) | (16%) | (13%) | (3%) | 21% | 18% | 3% |
| South Africa (SAA) | (30%) | (29%) | (1%) | 27% | 26% | 1% |
| BeNeMEA HQ (08Z) | 0% | 0% | 0% | 0% | 0% | 0% |
| Greece (063) | 0% | 0% | 0% | 0% | 0% | 0% |
| Cyprus (08X) | (16%) | (9%) | (7%) | 14% | 7% | 7% |
| Denmark (013) | (48%) | (48%) | 0% | 98% | 98% | 0% |
| Norway (016) | (16%) | (9%) | (7%) | 22% | 15% | 6% |
| Sweden (018) | (31%) | (28%) | (2%) | 29% | 26% | 3% |
| Finland (014) | (23%) | (20%) | (3%) | 23% | 20% | 3% |
| Emerging Territories (043) | (31%) | (25%) | (6%) | 31% | 26% | 6% |
| Slovenia (SLO) | (6%) | (6%) | 0% | 44% | 44% | 0% |
| Croatia (02N) | (28%) | (17%) | (11%) | 31% | 21% | 10% |
| Austria (011) | (5%) | 10% | (15%) | 62% | 57% | 4% |
| Czech Republic (04X) | (27%) | (21%) | (6%) | 39% | 34% | 5% |
| Slovakia (037) | (9%) | (1%) | (9%) | 18% | 11% | 7% |
| Poland (023) | (8%) | 2% | (10%) | 14% | 4% | 9% |
| Hungary (022) | (4%) | 6% | (10%) | 3% | (7%) | 10% |
| NCEE & CIS HQ (04H) | (20%) | (12%) | (8%) | 22% | 14% | 8% |
| Oracle EMEA Ltd. (038) | 0% | 0% | 0% | 0% | 0% | 0% |
| United Kingdom (030) | 323% | 323% | 0% | 75% | 75% | 0% |
| Ireland (031) | (39%) | (38%) | (1%) | 27% | 25% | 1% |
| EMEA Consolidating (EMC) | (8%) | 0% | (8%) | (166%) | (195%) | 29% |
| | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total EMEA (TTE)** | **(27%)** | **(23%)** | **(4%)** | **27%** | **24%** | **4%** |
| **JAPAN** | | | | | | |
| Japan (050) | (7%) | (19%) | 12% | 9% | 21% | (12%) |
| Japan Consolidating (095) | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total Japan (TTJ)** | **(7%)** | **(19%)** | **12%** | **9%** | **21%** | **(12%)** |
| **APAC** | | | | | | |
| Korea (058) | 19% | 11% | 7% | (14%) | (6%) | (8%) |
| Indonesia (039) | 8% | 8% | 0% | 15% | 15% | 0% |
| Philippines (046) | (20%) | (19%) | (2%) | 23% | 23% | 0% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

14

### ORACLE CORPORATION
*Actuals to Prior Year Actuals - Currency Analysis*

| Year to Date | Revenue | | | Operating Expense | | |
|---|---|---|---|---|---|---|
| | USD Growth % | CD Growth % | Currency Effect % (U)/F | USD Growth % | CD Growth % | Currency Effect % (U)/F |
| Malaysia (051) | (19%) | (20%) | 1% | 29% | 30% | (1%) |
| Singapore (066) | (17%) | (18%) | 1% | 11% | 12% | 0% |
| Pakistan (05F) | (16%) | (16%) | 0% | 14% | 14% | 0% |
| India (05D) | (8%) | (6%) | (2%) | 19% | 17% | 2% |
| Vietnam (06B) | (12%) | (12%) | 0% | 40% | 40% | 0% |
| Thailand (053) | (10%) | (9%) | (1%) | 24% | 24% | 0% |
| Australia (060) | (15%) | (18%) | 3% | 17% | 20% | (3%) |
| New Zealand (067) | (45%) | (44%) | (1%) | 43% | 43% | 1% |
| China (054) | (9%) | (9%) | 0% | 2% | 2% | 0% |
| Hong Kong (052) | (28%) | (28%) | 0% | 33% | 32% | 0% |
| Taiwan (047) | 13% | 8% | 5% | 16% | 20% | (4%) |
| Asia Pacific HQ (049) | 0% | 0% | 0% | 0% | 0% | 0% |
| Asia Pacific Consolidating (APC) | 0% | 0% | 0% | 0% | 0% | 0% |
| **Total Asia Pacific (TTP)** | **(11%)** | **(13%)** | **2%** | **15%** | **17%** | **(2%)** |
| OTHER | | | | | | |
| Other Consolidating (OCC) | 0% | 0% | 0% | 0% | 0% | 0% |
| Other (004) | 191% | 191% | 0% | 54% | 54% | 0% |
| India Development Center (05E) | 0% | 0% | 0% | (26%) | (29%) | 3% |
| Oracle Intl Holdings Company (0N1) | 0% | 0% | 0% | 0% | 0% | 0% |
| E-Travel (026) | 0% | 0% | 0% | 0% | 0% | 0% |
| Delphi (04J) | 0% | 0% | 0% | 0% | 0% | 0% |
| Total Other (TTO) | 192% | 192% | 0% | 2% | 1% | 0% |
| Network Computer, Inc (NCI) | (93%) | (93%) | 0% | 88% | 88% | 0% |
| **TOTAL COMPANY** | **(23%)** | **(23%)** | **(1%)** | **27%** | **26%** | **1%** |

NDCA-ORCL 1914018

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 191409



### ORACLE CORPORATION
### Management Summary

**TOTAL COMPANY**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | | | | | | |
| License | 1,051,063 | 810,619 | 942,766 | 240,444 | 30% | 108,297 | 11% | 2,554,225 | 2,135,157 | 2,420,933 | 419,068 | 20% | 133,292 | 6% |
| Consulting | 516,311 | 567,560 | 669,083 | (53,249) | (9%) | (154,772) | (23%) | 1,869,676 | 1,707,330 | 1,940,682 | (37,664) | (2%) | (271,006) | (14%) |
| Support | 754,413 | 582,596 | 712,367 | 171,818 | 29% | 42,046 | 6% | 2,142,009 | 1,672,371 | 2,053,541 | 469,698 | 28% | 88,528 | 4% |
| Education | 126,238 | 112,586 | 116,214 | 13,652 | 12% | 10,024 | 9% | 375,963 | 350,222 | 350,932 | 25,741 | 7% | 25,031 | 7% |
| Other | 3,393 | 5,753 | 0 | (2,360) | (41%) | (10,056) | (75%) | 13,289 | 19,218 | 28,410 | (5,329) | (28%) | (14,521) | (51%) |
| Marketing/GAA | (0) | (217) | 0 | 217 | (100%) | (0) | #DIV/0! | (0) | (406) | 0 | 406 | (100%) | (0) | #DIV/0! |
| Corp/Develop/IT | (0) | 23 | 0 | (23) | (100%) | 0 | #DIV/0! | (4) | 93 | 0 | (97) | (104%) | (4) | #DIV/0! |
| **Total Revenue** | 2,449,418 | 2,078,919 | 2,453,880 | 370,499 | 18% | (4,462) | (0%) | 6,755,818 | 5,883,976 | 6,794,497 | 871,842 | 15% | (38,679) | (1%) |
| **DISTRIBUTION EXPENSES:** | | | | | | | | | | | | | | |
| License | 457,852 | 428,803 | 501,753 | 29,048 | 7% | (43,901) | (9%) | 1,359,557 | 1,278,426 | 1,388,271 | 81,131 | 6% | (28,714) | (2%) |
| Consulting | 417,718 | 510,913 | 547,945 | (93,195) | (18%) | (130,227) | (24%) | 1,342,734 | 1,447,496 | 1,578,405 | (104,783) | (7%) | (235,692) | (15%) |
| Support | 198,598 | 174,187 | 212,800 | 24,411 | 14% | (14,202) | (7%) | 579,073 | 470,828 | 613,632 | 108,245 | 23 % | (34,559) | (6%) |
| Education | 78,952 | 88,680 | 91,338 | (9,728) | (11%) | (12,405) | (14%) | 246,245 | 273,821 | 272,839 | (27,576) | (10%) | (26,594) | (10%) |
| Other | 20,401 | 13,932 | 16,782 | 6,469 | 46% | 3,619 | 22 % | 46,855 | 38,074 | 42,326 | 8,781 | 23 % | 4,529 | 11 % |
| General & Administrative | 95,549 | 107,698 | 148,157 | (12,150) | (11%) | (52,608) | (36%) | 294,156 | 306,574 | 403,402 | (12,217) | (4%) | (109,246) | (27%) |
| Corporate Accruals | 79,468 | 78,507 | 87,482 | 961 | 1 % | (8,014) | (9%) | 237,379 | 219,793 | 253,223 | 17,586 | 8 % | (15,843) | (6%) |
| **Total Distribution Expenses** | 1,348,538 | 1,402,721 | 1,606,277 | (54,183) | (4%) | (257,739) | (16%) | 4,105,980 | 4,034,812 | 4,552,099 | 71,168 | 2 % | (446,119) | (10%) |
| **TOTAL DISTRIBUTION MARGIN** | 1,100,880 | 676,198 | 847,603 | 424,681 | 63 % | 253,277 | 30% | 2,649,838 | 1,849,164 | 2,242,398 | 800,674 | 43 % | 407,440 | 18 % |
| **DEVELOPMENT AND CIO EXPENSES:** | | | | | | | | | | | | | | |
| Development | 279,635 | 237,377 | 310,516 | 42,258 | 18 % | (30,881) | (10%) | 827,439 | 653,247 | 897,452 | 174,192 | 27 % | (70,013) | (8%) |
| Information Technology | 62,613 | 20,381 | 30,551 | 42,232 | 207 % | 32,062 | 105 % | 113,681 | 62,231 | 90,837 | 51,450 | 83 % | 22,844 | 25 % |
| **Total Development & IT** | 342,248 | 257,758 | 341,067 | 84,490 | 33 % | 1,181 | 0% | 941,119 | 715,478 | 988,289 | 225,641 | 32 % | (47,169) | (5%) |
| **CORPORATE EXPENSES:** | | | | | | | | | | | | | | |
| CEO | 3,331 | 1,347 | 2,346 | 1,984 | 147 % | 985 | 42 % | 6,941 | 4,983 | 7,119 | 1,958 | 39 % | (178) | (3%) |
| COO | 1,927 | 2,195 | 2,234 | (268) | (12%) | (307) | (14%) | 2,613 | 7,155 | 6,666 | (4,542) | (63%) | (4,053) | (61%) |
| CFO | 10,596 | 7,108 | 7,764 | 3,488 | 49 % | 2,832 | 36 % | 25,723 | 20,782 | 22,547 | 4,941 | 24 % | 3,176 | 14 % |
| Corporate Development | 1,140 | 1,138 | 1,665 | 2 | 0 % | (526) | (32%) | 3,559 | 3,266 | 4,739 | 293 | 9 % | (1,179) | (25%) |
| Corporate Accruals | (26,867) | (16,965) | (6,420) | (9,902) | 58 % | (20,447) | 318 % | (66,592) | (3,219) | (18,739) | (63,373) | 1,968 % | (47,853) | 255 % |
| **Total Corporate Expenses** | (9,873) | (5,177) | 7,590 | (4,696) | 91 % | (17,463) | (230%) | (27,756) | 32,967 | 22,332 | (60,723) | (184%) | (50,088) | (224%) |
| **Total Operating Expenses** | 1,680,914 | 1,655,302 | 1,954,934 | 25,611 | 2 % | (274,020) | (14%) | 5,019,343 | 4,783,256 | 5,562,719 | 236,087 | 5 % | (543,376) | (10%) |
| **Operating Income** | 768,504 | 423,617 | 498,945 | 344,887 | 81 % | 269,559 | 54 % | 1,736,475 | 1,100,719 | 1,231,778 | 635,755 | 58 % | 504,697 | 41 % |
| Other (Income) & Expenses | (420,172) | (20,864) | (995) | (399,308) | 1,914 % | (419,178) | 42,145 % | (417,058) | (52,733) | (2,528) | (364,325) | 691 % | (414,530) | 16,398 % |
| LOB Charges | (20,654) | 146 | (704) | (20,800) | (14,242%) | (19,949) | 2,833 % | (11,522) | (1,607) | (1,087) | (9,914) | 617 % | (10,435) | 960 % |
| Intercompany Charges | 0 | (0) | 0 | 0 | (200%) | 0 | #DIV/0! | 0 | 0 | 0 | 0 | ########## | 0 | #DIV/0! |
| **Total Other (income) Expense & Charges** | (440,826) | (20,718) | (1,699) | (420,108) | 2,028 % | (439,127) | 25,848 % | (428,580) | (54,341) | (3,614) | (374,239) | 689 % | (424,966) | 11,758 % |
| **Net Income Before Taxes** | 1,209,330 | 444,335 | 500,644 | 764,995 | 172 % | 708,685 | 142 % | 2,165,055 | 1,155,060 | 1,235,392 | 1,009,995 | 87 % | 929,662 | 75 % |
| **Provision for Income Taxes** | 446,155 | 151,074 | 181,388 | 295,081 | 195 % | 264,767 | 146 % | 780,658 | 392,720 | 466,079 | 387,939 | 99 % | 314,579 | 67 % |
| **NET INCOME** | 763,175 | 293,261 | 319,256 | 469,914 | 160 % | 443,919 | 139 % | 1,384,396 | 762,340 | 769,313 | 622,056 | 82 % | 615,083 | 80 % |
| Amortization of Intangibles | 19,268 | 16,916 | 18,250 | 2,353 | 14 % | 1,018 | 6 % | 56,646 | 35,720 | 54,750 | 20,926 | 59 % | 1,896 | 3 % |
| Net Income Before Amortization of Intangibles | 782,443 | 310,176 | 337,506 | 472,267 | 152 % | 444,937 | 132 % | 1,441,042 | 798,060 | 824,063 | 642,982 | 81 % | 616,979 | 75 % |
| **Shares Outstanding** | | | | | | | | | | | | | | |
| Basic | 2,818,939 | 2,880,704 | 2,850,502 | (61,765) | (2%) | (31,563) | 51 % | 2,846,250 | 2,896,969 | 2,834,441 | (677,150) | (23%) | 1,268,338 | 133 % |
| Diluted | 2,998,189 | 2,990,922 | 2,968,412 | 7,267 | 0% | 29,777 | 410 % | 2,995,620 | 2,969,393 | 2,966,435 | 26,237 | 1 % | 2,006,885 | 203 % |
| **Net Income - Earnings Per Share** | | | | | | | | | | | | | | |
| Basic EPS | 0.27 | 0.10 | 0.11 | 0.17 | 166 % | 0.16 | 149 % | 0.49 | 0.26 | 0.27 | 0.22 | 85 % | 0.22 | 97 % |
| Diluted EPS | 0.25 | 0.10 | 0.11 | 0.16 | 160 % | 0.15 | 94 % | 0.46 | 0.26 | 0.26 | 0.21 | 80 % | 0.20 | 99 % |
| Diluted EPS Before Intangibles | 0.26 | 0.10 | 0.11 | 0.16 | 152 % | 0.15 | 94 % | 0.48 | 0.27 | 0.27 | 0.21 | 79 % | 0.20 | 96 % |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914020

16

**ORACLE CORPORATION**
*Management Summary*

**TOTAL LICENSE**
(Dollars in thousands)

| | Actuals | Q3FY99 | Budget | Variance From Q3FY99 | Variance % From Q3FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Var From YTD Q3FY99 | Var % From Q3FY99 | Var From YTD Budget | Var % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| USA - Lane | 584,489 | 384,466 | 474,986 | 200,024 | 52% | 109,503 | 23% | 1,210,400 | 983,533 | 1,179,599 | 226,867 | 23% | 30,801 | 3% |
| Latin America - Sanderson | 39,783 | 33,504 | 30,554 | 6,279 | 19% | 9,229 | 30% | 92,672 | 86,162 | 89,938 | 6,510 | 8% | 2,734 | 3% |
| EMEA - Falotti | 269,249 | 262,903 | 289,873 | 6,346 | 2% | (20,424) | (7%) | 740,221 | 698,344 | 736,804 | 41,877 | 6% | 3,416 | 0% |
| Japan - Sano | 91,066 | 73,338 | 84,891 | 17,728 | 24% | 6,175 | 7% | 272,332 | 212,175 | 237,128 | 60,157 | 28% | 35,204 | 15% |
| Asia Pacific - Williams | 67,233 | 48,386 | 59,750 | 18,847 | 39% | 7,483 | 13% | 174,188 | 129,278 | 168,501 | 44,910 | 35% | 5,687 | 3% |
| Other | (757) | 8,023 | 2,912 | (8,780) | (109%) | (3,669) | (126%) | 64,412 | 25,665 | 8,962 | 38,747 | 151% | 55,450 | 619% |
| Total | 1,051,063 | 810,619 | 942,766 | 240,444 | 30% | 108,297 | 11% | 2,554,225 | 2,135,157 | 2,420,933 | 419,068 | 20% | 133,292 | 6% |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| USA - Lane | 217,241 | 243,163 | 257,986 | (25,923) | (11%) | (40,745) | (16%) | 814,663 | 821,494 | 886,403 | (6,831) | (1%) | (71,540) | (10%) |
| Latin America - Sanderson | 23,736 | 18,567 | 21,657 | 5,169 | 28% | 2,079 | 10% | 66,740 | 56,341 | 61,707 | 10,399 | 18% | 5,034 | 8% |
| EMEA - Falotti | 152,806 | 155,781 | 162,001 | (2,975) | (2%) | (9,194) | (6%) | 443,225 | 457,761 | 463,829 | (14,536) | (3%) | (20,604) | (4%) |
| Japan - Sano | 23,493 | 12,539 | 21,229 | 10,953 | 87% | 2,264 | 11% | 67,805 | 33,097 | 61,002 | 34,708 | 105% | 6,803 | 11% |
| Asia Pacific - Williams | 38,635 | 27,490 | 35,730 | 9,145 | 33% | 906 | 3% | 102,282 | 82,502 | 105,784 | 19,781 | 24% | (3,501) | (3%) |
| Other | 3,941 | (28,738) | 3,151 | 32,679 | (114%) | 790 | 25% | 64,841 | 27,231 | 9,547 | 37,410 | 137% | 55,093 | 577% |
| Total | 457,852 | 428,803 | 501,753 | 29,048 | 7% | (43,901) | (9%) | 1,359,557 | 1,278,426 | 1,388,271 | 81,131 | 6% | (28,714) | (2%) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| USA - Lane | 367,249 | 141,302 | 217,000 | 225,947 | 160% | 150,248 | 69% | 595,537 | 362,039 | 493,196 | 233,498 | 64% | 102,341 | 21% |
| Latin America - Sanderson | 16,047 | 14,937 | 8,897 | 1,110 | 7% | 7,150 | 80% | 25,931 | 29,820 | 28,231 | (3,889) | (13%) | (2,299) | (8%) |
| EMEA - Falotti | 116,443 | 107,121 | 127,872 | 9,321 | 9% | (11,230) | (9%) | 296,996 | 240,584 | 272,976 | 56,412 | 23% | 24,020 | 9% |
| Japan - Sano | 67,573 | 60,798 | 63,662 | 6,775 | 11% | 3,911 | 6% | 204,527 | 179,077 | 176,126 | 25,449 | 14% | 28,400 | 16% |
| Asia Pacific - Williams | 30,598 | 20,896 | 24,021 | 9,702 | 46% | 6,577 | 27% | 71,906 | 46,776 | 62,717 | 25,130 | 54% | 9,188 | 15% |
| Other | (4,698) | 36,781 | (239) | (41,459) | (113%) | (4,459) | 1,869% | (229) | (1,566) | (585) | 1,337 | (85%) | 356 | (61%) |
| Total | 593,211 | 381,816 | 441,014 | 211,395 | 55% | 152,197 | 35% | 1,194,688 | 856,731 | 1,032,661 | 337,937 | 39% | 162,007 | 16% |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| USA - Lane | 63 | 37 | 46 | 26 | 71% | 17 | 38% | 49 | 37 | 42 | 12 | 34% | 7 | 18% |
| Latin America - Sanderson | 40 | 45 | 29 | (4) | (10%) | 11 | 39% | 28 | 35 | 31 | (7) | (19%) | (3) | (11%) |
| EMEA - Falotti | 43 | 41 | 44 | 3 | 6% | (1) | (2%) | 40 | 34 | 37 | 6 | 16% | 3 | 8% |
| Japan - Sano | 74 | 83 | 75 | (9) | (10%) | (1) | (1%) | 75 | 84 | 74 | (9) | (11%) | 1 | 1% |
| Asia Pacific - Williams | 46 | 43 | 40 | 2 | 5% | 5 | 13% | 41 | 36 | 37 | 5 | 14% | 4 | 11% |
| Other | 621 | 458 | (8) | 182 | 35% | 629 | (7,674%) | 0 | (6) | (7) | 6 | (94%) | 6 | (95%) |
| Total | 56 | 47 | 47 | 9 | 20% | 10 | 21% | 47 | 40 | 43 | 7 | 17% | 4 | 10% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914021

17

## ORACLE CORPORATION
### Management Summary

**USA LICENSE**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Variance From YTD Q3FY99 | Variance % From YTD Q3FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| Nussbaum | 188,953 | 130,177 | 155,240 | 58,776 | 45 % | 33,713 | 22 % | 385,365 | 324,271 | 393,943 | 61,093 | 19 % | (8,578) | (2 %) |
| Roberts | 312,317 | 197,302 | 231,788 | 115,015 | 58 % | 80,529 | 35 % | 637,878 | 458,624 | 543,746 | 179,254 | 39 % | 94,132 | 17 % |
| Varasano | 83,211 | 56,986 | 87,958 | 26,225 | 46 % | (4,747) | (5 %) | 187,149 | 200,637 | 241,911 | (13,488) | (7 %) | (54,762) | (23 %) |
| USA Sales & Operations - Lane | 8 | 0 | 0 | 8 | #DIV/0! | 8 | #DIV/0! | 8 | 0 | 0 | 8 | ########## | 8 | #DIV/0! |
| Total | 584,489 | 384,466 | 474,986 | 200,024 | 52 % | 109,503 | 23 % | 1,210,400 | 983,533 | 1,179,599 | 226,867 | 23 % | 30,801 | 3 % |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| Nussbaum | 77,638 | 75,819 | 88,330 | 1,819 | 2 % | (10,691) | (12 %) | 216,413 | 198,652 | 238,734 | 17,761 | 9 % | (22,322) | (9 %) |
| Roberts | 99,967 | 85,545 | 113,584 | 14,422 | 17 % | (13,616) | (12 %) | 273,855 | 247,135 | 293,385 | 26,720 | 11 % | (19,530) | (7 %) |
| Varasano | 35,795 | 51,485 | 53,581 | (15,681) | (30 %) | (17,786) | (33 %) | 108,255 | 138,114 | 147,112 | (29,858) | (22 %) | (38,856) | (26 %) |
| USA Sales & Operations - Lane | 3,840 | 30,314 | 2,492 | (26,473) | (87 %) | 1,349 | 54 % | 16,340 | 37,593 | 7,171 | (21,254) | (57 %) | 9,168 | 128 % |
| Total | 217,241 | 243,163 | 257,986 | (25,923) | (11 %) | (40,745) | (16 %) | 614,863 | 621,494 | 686,403 | (6,631) | (1 %) | (71,540) | (10 %) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| Nussbaum | 111,315 | 54,358 | 66,910 | 56,956 | 105 % | 44,404 | 66 % | 168,952 | 125,620 | 155,208 | 43,332 | 34 % | 13,744 | 9 % |
| Roberts | 212,350 | 111,757 | 118,205 | 100,593 | 90 % | 94,145 | 80 % | 364,023 | 211,489 | 250,360 | 152,533 | 72 % | 113,662 | 45 % |
| Varasano | 47,416 | 5,501 | 34,377 | 41,916 | 762 % | 13,039 | 38 % | 78,894 | 62,523 | 94,799 | 16,370 | 26 % | (15,906) | (17 %) |
| USA Sales & Operations - Lane | (3,832) | (30,314) | (2,492) | 26,482 | (87 %) | (1,340) | 54 % | (16,331) | (37,593) | (7,171) | 21,262 | (57 %) | (9,160) | 128 % |
| Total | 367,249 | 141,302 | 217,000 | 225,947 | 160 % | 150,248 | 69 % | 595,537 | 362,039 | 493,196 | 233,498 | 64 % | 102,341 | 21 % |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Nussbaum | 59 | 42 | 43 | 17 | 41 % | 16 | 37 % | 44 | 39 | 39 | 5 | 13 % | 4 | 11 % |
| Roberts | 68 | 57 | 51 | 11 | 20 % | 17 | 33 % | 57 | 46 | 46 | 11 | 24 % | 11 | 24 % |
| Varasano | 57 | 10 | 39 | 47 | 490 % | 18 | 46 % | 42 | 31 | 39 | 11 | 35 % | 3 | 8 % |
| USA Sales & Operations - Lane | (45,783) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | (195,125) | ########## | #DIV/0! | ########## | (100 %) | #DIV/0! | #DIV/0! |
| Total | 63 | 37 | 46 | 26 | 71 % | 17 | 38 % | 49 | 37 | 42 | 12 | 34 % | 7 | 19 % |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914022

18

### ORACLE CORPORATION
### *Management Summary*

**NUSSBAUM LICENSE**
(Dollars in thousands)

| | Q3FY00 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3FY99 | Variance % From YTD Q3FY99 | Variance From YTD Budget | Variance % From YTD Budget |
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 20,983 | 19,859 | 31,581 | 1,124 | 6% | (10,599) | (34%) | 57,003 | 60,597 | 83,221 | (3,594) | (6%) | (26,217) | (32%) |
| Federal - Steve Perkins | 41,055 | 48,663 | 44,043 | (7,609) | (16%) | (2,988) | (7%) | 114,160 | 107,878 | 115,106 | 6,282 | 6% | (945) | (1%) |
| Higher Education - Carl Kelly | 18,137 | 6,324 | 13,032 | 11,813 | 187% | 5,105 | 39% | 32,276 | 26,606 | 31,274 | 5,670 | 21% | 1,003 | 3% |
| DMD - Joe Duffy | 190 | 299 | 0 | (109) | (37%) | 190 | #DIV/0! | 1,664 | (641) | 0 | 2,305 | (360%) | 1,664 | #DIV/0! |
| Healthcare - David Nevrisky | 6,638 | 6,520 | 7,601 | 118 | 2% | (963) | (13%) | 23,364 | 8,814 | 16,062 | 15,550 | 192% | 7,302 | 45% |
| Financial Services - Steve Perkins | 24,707 | 10,737 | 20,472 | 13,970 | 130% | 4,236 | 21% | 43,486 | 35,195 | 48,272 | 8,291 | 24% | (4,786) | (10%) |
| Communications & Utilities - Robert Jandro | 77,254 | 37,986 | 38,311 | 39,268 | 103% | 38,743 | 101% | 113,421 | 87,671 | 100,009 | 25,749 | 29% | 13,412 | 13% |
| Service Industries Operations & HQ - Joe Duffy | (10) | (212) | 0 | 202 | (95%) | (10) | #DIV/0! | (10) | (1,049) | 0 | 1,039 | (99%) | (10) | #DIV/0! |
| Public Sector - Jack Pellicci | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | |
| **Total** | 188,953 | 130,177 | 155,240 | 58,776 | 45% | 33,713 | 22% | 385,365 | 324,271 | 393,943 | 61,093 | 19% | (8,578) | (2%) |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 10,532 | 9,289 | 12,108 | 1,243 | 13% | (1,576) | (13%) | 32,315 | 24,543 | 32,935 | 7,772 | 32% | (620) | (2%) |
| Federal - Steve Perkins | 14,213 | 12,401 | 15,308 | 1,812 | 15% | (1,095) | (7%) | 38,247 | 29,705 | 41,305 | 8,542 | 29% | (3,058) | (7%) |
| Higher Education - Carl Kelly | 5,516 | 4,462 | 5,521 | 1,054 | 24% | (64) | (1%) | 16,086 | 11,614 | 15,180 | 4,473 | 39% | 906 | 6% |
| DMD - Joe Duffy | 2,046 | 4,054 | 1,034 | (2,008) | (50%) | 1,012 | 98% | 5,731 | 11,577 | 2,813 | (5,846) | (50%) | 2,918 | 104% |
| Healthcare - David Nevrisky | 3,947 | 2,571 | 3,419 | 1,376 | 54% | 527 | 15% | 10,408 | 6,115 | 9,293 | 4,293 | 70% | 1,114 | 12% |
| Financial Services - Steve Perkins | 7,806 | 10,154 | 11,324 | (2,348) | (23%) | (3,518) | (31%) | 23,042 | 29,396 | 29,824 | (6,354) | (22%) | (6,782) | (23%) |
| Communications & Utilities - Robert Jandro | 12,939 | 16,191 | 19,226 | (3,252) | (20%) | (6,287) | (33%) | 35,974 | 42,197 | 52,090 | (6,223) | (15%) | (16,116) | (31%) |
| Service Industries Operations & HQ - Joe Duffy | 17,093 | 15,489 | 18,088 | 1,604 | 10% | (995) | (5%) | 48,092 | 41,577 | 49,196 | 6,516 | 16% | (1,103) | (2%) |
| Public Sector - Jack Pellicci | 3,546 | 1,208 | 2,242 | 2,338 | 194% | 1,305 | 58% | 6,517 | 1,928 | 6,097 | 4,589 | 238% | 420 | 7% |
| **Total** | 72,638 | 75,819 | 88,330 | 1,819 | 2% | (10,691) | (12%) | 216,413 | 198,652 | 238,734 | 17,761 | 9% | (22,322) | (9%) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 10,450 | 10,569 | 19,473 | (119) | (1%) | (9,023) | (46%) | 24,688 | 36,055 | 50,286 | (11,366) | (32%) | (25,597) | (51%) |
| Federal - Steve Perkins | 26,842 | 36,263 | 28,734 | (9,421) | (26%) | (1,892) | (7%) | 75,913 | 78,173 | 73,801 | (2,260) | (3%) | 2,112 | 3% |
| Higher Education - Carl Kelly | 12,620 | 1,862 | 7,451 | 10,758 | 578% | 5,169 | 69% | 16,190 | 14,993 | 16,093 | 1,198 | 8% | 97 | 1% |
| DMD - Joe Duffy | (1,857) | (3,755) | (1,034) | 1,899 | (51%) | (822) | 80% | (4,067) | (12,218) | (2,813) | 8,151 | (67%) | (1,254) | 45% |
| Healthcare - David Nevrisky | 2,691 | 3,949 | 4,181 | (1,258) | (32%) | (1,490) | (36%) | 12,956 | 1,899 | 6,768 | 11,058 | 582% | 6,188 | 91% |
| Financial Services - Steve Perkins | 16,902 | 584 | 9,148 | 16,318 | 2,795% | 7,754 | 85% | 20,444 | 5,799 | 18,448 | 14,645 | 253% | 1,996 | 11% |
| Communications & Utilities - Robert Jandro | 64,315 | 21,795 | 19,286 | 42,520 | 195% | 45,030 | 233% | 77,447 | 45,474 | 47,918 | 31,973 | 70% | 29,528 | 62% |
| Service Industries Operations & HQ - Joe Duffy | (17,103) | (15,701) | (18,083) | (1,402) | 9% | 984 | (5%) | (48,103) | (42,626) | (49,196) | (5,477) | 13% | 1,093 | (2%) |
| Public Sector - Jack Pellicci | (3,546) | (1,208) | (2,242) | (2,338) | 194% | (1,305) | 58% | (6,517) | (1,928) | (6,097) | (4,589) | 238% | (420) | 7% |
| **Total** | 111,315 | 54,358 | 66,910 | 56,956 | 105% | 44,404 | 66% | 168,952 | 125,620 | 155,208 | 43,332 | 34% | 13,744 | 9% |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 50 | 53 | 62 | (3) | (6%) | (12) | (19%) | 43 | 59 | 60 | (16) | (27%) | (17) | (28%) |
| Federal - Steve Perkins | 65 | 75 | 65 | (9) | (12%) | 0 | 0% | 66 | 72 | 64 | (6) | (8%) | 2 | 4% |
| Higher Education - Carl Kelly | 70 | 29 | 57 | 40 | 136% | 12 | 21% | 50 | 56 | 51 | (6) | (11%) | (1) | (3%) |
| DMD - Joe Duffy | (979) | (1,255) | #DIV/0! | 277 | (22%) | #DIV/0! | #DIV/0! | (244) | 1,907 | #DIV/0! | (2,151) | (113%) | #DIV/0! | #DIV/0! |
| Healthcare - David Nevrisky | 41 | 61 | 55 | (20) | (33%) | (14) | (26%) | 55 | 24 | 42 | 32 | 134% | 13 | 32% |
| Financial Services - Steve Perkins | 68 | 5 | 45 | 63 | 1,158% | 24 | 53% | 47 | 16 | 38 | 31 | 185% | 9 | 23% |
| Communications & Utilities - Robert Jandro | 83 | 57 | 50 | 26 | 46% | 33 | 66% | 68 | 52 | 52 | 16 | 32% | 20 | 43% |
| Service Industries Operations & HQ - Joe Duffy | 170,082 | 7,411 | #DIV/0! | 162,671 | 2,195% | #DIV/0! | #DIV/0! | 478,358 | 4,062 | #DIV/0! | 474,296 | 11,676% | #DIV/0! | #DIV/0! |
| Public Sector - Jack Pellicci | 0 | 0 | #DIV/0! | 0 | | 0 | #DIV/0! | 0 | 0 | #DIV/0! | 0 | | #DIV/0! | #DIV/0! |
| **Total** | 59 | 42 | 43 | 17 | 41% | 16 | 37% | 44 | 39 | 39 | 5 | 13% | 4 | 11% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914023

19

### ORACLE CORPORATION
### Management Summary

#### VARASANO LICENSE
(Dollars in thousands)

| | Q3FY00 | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 83,211 | 56,986 | 87,958 | 26,225 | 46% | (4,747) | (5%) | 187,149 | 200,637 | 241,911 | (13,488) | (7%) | (54,762) | (23%) |
| OPI Ops & HQ - Frank Varasano | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 83,211 | 56,986 | 87,958 | 26,225 | 46% | (4,747) | (5%) | 187,149 | 200,637 | 241,911 | (13,488) | (7%) | (54,762) | (23%) |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 32,499 | 46,570 | 46,827 | (14,071) | (30%) | (14,328) | (31%) | 95,926 | 128,292 | 126,890 | (32,366) | (25%) | (30,965) | (24%) |
| OPI Ops & HQ - Frank Varasano | 3,296 | 4,915 | 6,755 | (1,619) | (33%) | (3,459) | (51%) | 12,330 | 9,822 | 20,221 | 2,508 | 26% | (7,892) | (39%) |
| Total | 35,795 | 51,485 | 53,581 | (15,691) | (30%) | (17,786) | (33%) | 108,255 | 138,114 | 147,112 | (29,858) | (22%) | (38,856) | (26%) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 50,712 | 10,416 | 41,132 | 40,296 | 387% | 9,581 | 23% | 91,223 | 72,345 | 115,020 | 18,878 | 26% | (23,797) | (21%) |
| OPI Ops & HQ - Frank Varasano | (3,296) | (4,915) | (6,755) | 1,619 | 33% | 3,459 | 51% | (12,330) | (9,822) | (20,221) | (2,508) | 26% | 7,892 | 39% |
| Total | 47,416 | 5,501 | 34,377 | 41,916 | 762% | 13,039 | 38% | 78,894 | 62,523 | 94,799 | 16,370 | 26% | (15,906) | (17%) |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 8 | 25 | 93 | (17) | (67%) | (85) | (91%) | 25 | 53 | 88 | (28) | (52%) | (63) | (71%) |
| OPI Ops & HQ - Frank Varasano | 0 | 1,820,516,085 | #DIV/0! | 0 | 0 | 0 | #DIV/0! | 0 | 383,675,810 | #DIV/0! | 0 | 0 | #DIV/0! | #DIV/0! |
| Total | 57 | 10 | 39 | 47 | 490% | 18 | 46% | 42 | 31 | 39 | 11 | 35% | 3 | 8% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914024

20

### ORACLE CORPORATION
#### Management Summary

**ROBERTS LICENSE**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3FY99 | Variance % From YTD Q3FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| Major Accounts - Mary Ann Gillespie | 91,176 | 58,175 | 66,608 | 33,001 | 57% | 24,567 | 37% | 162,233 | 160,620 | 177,300 | 1,614 | 1% | (15,067) | (8%) |
| General Busines - John Nugent | 185,389 | 103,504 | 124,673 | 81,886 | 79% | 60,716 | 49% | 389,940 | 225,466 | 265,733 | 164,474 | 73% | 124,206 | 47% |
| HR Applications - Tony Kender | 1,143 | 1,859 | 6,337 | (717) | (39%) | (5,194) | (82%) | 3,026 | 4,594 | 15,911 | (1,568) | (34%) | (12,885) | (81%) |
| Commercial iSD Infrastructure | 4,323 | 4,674 | 5,569 | (351) | (8%) | (1,246) | (22%) | 14,856 | 12,222 | 14,341 | 2,634 | 22% | 516 | 4% |
| NAS Sales & Ops - George Roberts | 512 | (561) | 2,159 | 1,073 | (191%) | (1,647) | (76%) | 531 | (1,143) | 5,129 | 1,673 | (146%) | (4,598) | (90%) |
| Canada - William Bergen | 29,774 | 29,652 | 26,441 | 123 | 0% | 3,334 | 13% | 67,292 | 56,865 | 65,332 | 10,426 | 18% | 1,960 | 3% |
| Total | 312,317 | 197,302 | 231,788 | 115,015 | 58% | 80,529 | 35% | 637,878 | 458,624 | 543,746 | 179,254 | 39% | 94,132 | 17% |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| Major Accounts - Mary Ann Gillespie | 22,016 | 30,164 | 32,683 | (8,148) | (27%) | (10,667) | (33%) | 70,049 | 87,292 | 82,306 | (17,243) | (20%) | (12,257) | (15%) |
| General Busines - John Nugent | 47,589 | 31,572 | 45,014 | 16,018 | 51% | 2,576 | 6% | 122,357 | 97,639 | 109,176 | 24,718 | 25% | 13,181 | 12% |
| HR Applications - Tony Kender | 3,121 | 2,149 | 3,811 | 972 | 45% | (690) | (18%) | 9,267 | 5,459 | 9,956 | 3,808 | 70% | (689) | (7%) |
| Commercial iSD Infrastructure | 8,160 | 7,192 | 9,487 | 968 | 13% | (1,327) | (14%) | 21,578 | 18,587 | 27,019 | 2,991 | 16% | (5,441) | (20%) |
| NAS Sales & Ops - George Roberts | 8,933 | 3,273 | 9,875 | 5,660 | 173% | (942) | (10%) | 21,801 | 9,883 | 27,832 | 11,918 | 121% | (6,032) | (22%) |
| Canada - William Bergen | 10,148 | 11,196 | 12,715 | (1,048) | (9%) | (2,567) | (20%) | 28,803 | 28,274 | 37,095 | 529 | 2% | (8,292) | (22%) |
| Total | 99,967 | 85,545 | 113,584 | 14,422 | 17% | (13,616) | (12%) | 273,855 | 247,135 | 293,385 | 26,720 | 11% | (19,530) | (7%) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| Major Accounts - Mary Ann Gillespie | 69,160 | 28,011 | 33,925 | 41,149 | 147% | 35,234 | 104% | 92,184 | 73,327 | 94,994 | 18,857 | 26% | (2,810) | (3%) |
| General Busines - John Nugent | 137,800 | 71,932 | 79,660 | 65,868 | 92% | 58,140 | 73% | 267,583 | 127,826 | 156,557 | 139,757 | 109% | 111,026 | 71% |
| HR Applications - Tony Kender | (1,978) | (290) | 2,527 | (1,689) | 583% | (4,505) | (178%) | (6,241) | (865) | 5,955 | (5,376) | 622% | (12,196) | (205%) |
| Commercial iSD Infrastructure | (3,837) | (2,518) | (3,917) | (1,319) | 52% | 80 | (2%) | (6,722) | (6,365) | (12,679) | (356) | 6% | 5,957 | (47%) |
| NAS Sales & Ops - George Roberts | (8,421) | (3,834) | (7,715) | (4,587) | 120% | (706) | 9% | (21,270) | (11,025) | (22,704) | (10,245) | 93% | 1,434 | (6%) |
| Canada - William Bergen | 19,626 | 18,456 | 13,726 | 1,171 | 6% | 5,901 | 43% | 38,488 | 28,591 | 28,236 | 9,897 | 35% | 10,252 | 36% |
| Total | 212,350 | 111,757 | 118,205 | 100,593 | 90% | 94,145 | 80% | 364,023 | 211,489 | 250,360 | 152,533 | 72% | 113,662 | 45% |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Major Accounts - Mary Ann Gillespie | 76 | 48 | 51 | 28 | 58% | 25 | 49% | 57 | 46 | 54 | 11 | 24% | 3 | 6% |
| General Busines - John Nugent | 74 | 69 | 64 | 5 | 7% | 10 | 16% | 69 | 57 | 59 | 12 | 21% | 10 | 16% |
| HR Applications - Tony Kender | (173) | (16) | 40 | (158) | 1,011% | (213) | (534%) | (206) | (19) | 37 | (187) | 995% | (244) | (651%) |
| Commercial iSD Infrastructure | (89) | (54) | (70) | (35) | 65% | (18) | 26% | (45) | (52) | (88) | 7 | (13%) | 43 | (49%) |
| NAS Sales & Ops - George Roberts | (1,645) | 684 | (357) | (2,329) | (341%) | (1,288) | 360% | (4,009) | 965 | (443) | (4,974) | (516%) | (3,566) | 806% |
| Canada - William Bergen | 66 | 62 | 52 | 4 | 6% | 14 | 27% | 57 | 50 | 43 | 7 | 14% | 14 | 32% |
| Total | 68 | 57 | 51 | 11 | 20% | 17 | 33% | 57 | 46 | 46 | 11 | 24% | 11 | 24% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914025

21

## ORACLE CORPORATION
### Management Summary
ISD LICENSE (MEMO ONLY)

(Dollars in thousands)

| | Q3FY00 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Variance From YTD Q3FY99 | Variance % From YTD Q3FY99 | Variance From YTD Budget | Variance % From YTD Budget |
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| Financial Services | 2,558 | 1,360 | 2,972 | 1,198 | 88% | (414) | (14%) | 4,851 | 4,888 | 7,132 | (37) | (1%) | (2,281) | (32%) |
| Communications/Utilities | 9,506 | 5,464 | 7,076 | 4,042 | 74% | 2,430 | 34% | 21,216 | 16,103 | 16,982 | 5,113 | 32% | 4,234 | 25% |
| Discrete & Process | 15,611 | 8,529 | 12,589 | 7,082 | 83% | 3,022 | 24% | 35,181 | 22,327 | 30,215 | 12,854 | 58% | 4,967 | 16% |
| Healthcare | 617 | 350 | 1,101 | 267 | 76% | (483) | (44%) | 4,965 | 1,337 | 2,642 | 3,628 | 271% | 2,324 | 88% |
| Major Accounts | 17,380 | 14,541 | 13,219 | 2,839 | 20% | 4,161 | 31% | 37,759 | 34,968 | 31,727 | 2,790 | 8% | 6,031 | 19% |
| General Business | 35,962 | 20,234 | 29,269 | 15,728 | 78% | 6,693 | 23% | 86,272 | 53,356 | 70,248 | 32,915 | 62% | 16,024 | 23% |
| ISD - Infrastructure | 4,323 | 4,674 | 5,569 | (351) | (8%) | (1,246) | (22%) | 14,856 | 12,222 | 14,341 | 2,634 | 22% | 516 | 4% |
| Total | 85,957 | 55,152 | 71,795 | 30,805 | 56% | 14,162 | 20% | 205,100 | 145,203 | 173,286 | 59,898 | 41% | 31,814 | 18% |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| Financial Services | 213 | 190 | 327 | 23 | 12% | (114) | (35%) | 716 | 431 | 863 | 285 | 66% | (146) | (17%) |
| Communications/Utilities | 647 | 396 | 779 | 250 | 63% | (132) | (17%) | 1,836 | 1,201 | 2,056 | 635 | 53% | (220) | (11%) |
| Discrete & Process | 1,068 | 720 | 1,385 | 348 | 48% | (317) | (23%) | 3,279 | 2,069 | 3,652 | 1,210 | 58% | (373) | (10%) |
| Healthcare | 53 | 35 | 121 | 18 | 52% | (68) | (56%) | 294 | 186 | 319 | 108 | 58% | (25) | (8%) |
| Major Accounts | 1,246 | 1,118 | 1,586 | 228 | 20% | (340) | (15%) | 3,784 | 3,119 | 4,190 | 665 | 21% | (406) | (10%) |
| General Business | 2,735 | 2,804 | 3,750 | (169) | (6%) | (1,024) | (27%) | 9,037 | 7,601 | 9,886 | 1,436 | 19% | (849) | (9%) |
| ISD - Infrastructure | 8,160 | 7,192 | 9,487 | 968 | 13% | (1,327) | (14%) | 21,578 | 18,587 | 27,019 | 2,991 | 16% | (5,441) | (20%) |
| Total | 14,212 | 12,545 | 17,434 | 1,667 | 13% | (3,223) | (18%) | 40,525 | 33,196 | 47,985 | 7,329 | 22% | (7,460) | (16%) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| Financial Services | 2,344 | 1,170 | 2,645 | 1,174 | 100% | (301) | (11%) | 4,135 | 4,457 | 6,269 | (322) | (7%) | (2,135) | (34%) |
| Communications/Utilities | 8,859 | 5,068 | 6,297 | 3,792 | 75% | 2,563 | 41% | 19,380 | 14,902 | 14,926 | 4,478 | 30% | 4,455 | 30% |
| Discrete & Process | 14,543 | 7,809 | 11,204 | 6,734 | 86% | 3,338 | 30% | 31,902 | 20,258 | 26,562 | 11,644 | 57% | 5,339 | 20% |
| Healthcare | 564 | 315 | 979 | 249 | 79% | (415) | (42%) | 4,671 | 1,151 | 2,323 | 3,521 | 306% | 2,348 | 101% |
| Major Accounts | 16,035 | 13,424 | 11,634 | 2,611 | 19% | 4,401 | 38% | 33,975 | 31,849 | 27,538 | 2,125 | 7% | 6,437 | 23% |
| General Business | 33,227 | 17,340 | 25,520 | 15,897 | 92% | 7,717 | 30% | 77,234 | 45,755 | 60,362 | 31,479 | 69% | 16,872 | 28% |
| ISD - Infrastructure | (3,837) | (2,518) | (3,917) | (1,319) | 52% | 80 | (2%) | (6,722) | (6,365) | (12,679) | (356) | 6% | 5,957 | (47%) |
| Total | 71,745 | 42,607 | 54,361 | 29,138 | 68% | 17,384 | 32% | 164,576 | 112,007 | 125,301 | 52,569 | 47% | 39,274 | 31% |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Financial Services | 92 | 86 | 89 | 6 | 7% | 3 | 3% | 85 | 91 | 88 | (6) | (7%) | (3) | (3%) |
| Communications/Utilities | 93 | 93 | 89 | 0 | 0% | 4 | 5% | 91 | 93 | 88 | (3) | (3%) | 3 | 4% |
| Discrete & Process | 93 | 92 | 89 | 2 | 2% | 4 | 5% | 91 | 91 | 88 | 0 | 0% | 3 | 3% |
| Healthcare | 91 | 90 | 89 | 1 | 2% | 2 | 3% | 94 | 86 | 88 | 8 | 9% | 6 | 7% |
| Major Accounts | 92 | 92 | 88 | 0 | 0% | 4 | 5% | 90 | 91 | 87 | (1) | (1%) | 3 | 4% |
| General Business | 92 | 86 | 87 | 7 | 8% | 5 | 6% | 90 | 86 | 86 | 4 | 4% | 4 | 4% |
| ISD - Infrastructure | (89) | (54) | (70) | (35) | 65% | (18) | 26% | (45) | (52) | (88) | 7 | (13%) | 43 | (49%) |
| Total | 83 | 77 | 76 | 6 | 8% | 8 | 10% | 80 | 77 | 72 | 3 | 4% | 8 | 11% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914026

22

### ORACLE CORPORATION
#### Management Summary

**EMEA LICENSE**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3FY99 | Variance % From Q3FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3FY99 | Variance % From YTD FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 61,834 | 75,770 | 76,129 | (13,936) | (18%) | (14,295) | (19%) | 161,534 | 182,172 | 188,695 | (20,638) | (11%) | (27,161) | (14%) |
| Germany - Jaeger | 44,479 | 36,425 | 45,280 | 8,054 | 22% | (801) | (2%) | 130,356 | 116,761 | 133,317 | 13,596 | 12% | (2,961) | (2%) |
| France - Anidjar | 32,705 | 32,348 | 31,613 | 357 | 1% | 1,092 | 3% | 76,688 | 74,155 | 72,065 | 2,532 | 3% | 4,622 | 6% |
| Southern Europe - Bonzano | 41,921 | 38,950 | 36,951 | 2,971 | 8% | 4,970 | 13% | 121,890 | 107,572 | 96,085 | 14,318 | 13% | 25,805 | 27% |
| Total BeNeMEA - Gordon | 45,165 | 41,556 | 52,815 | 3,610 | 9% | (7,650) | (14%) | 127,416 | 109,653 | 132,847 | 17,764 | 16% | (5,431) | (4%) |
| Total NCEE & CIS - Jarnik | 43,144 | 37,854 | 47,036 | 5,290 | 14% | (3,893) | (8%) | 122,337 | 108,032 | 126,201 | 14,305 | 13% | (3,864) | (3%) |
| EMEA HQ - Faloti | 0 | 0 | (152) | 0 | 100% | 152 | (100%) | 0 | 0 | (12,406) | 0 | 100% | 12,406 | (100%) |
| **Total EMEA** | 269,249 | 262,903 | 289,673 | 6,346 | 2% | (20,424) | (7%) | 740,221 | 698,344 | 736,804 | 41,877 | 6% | 3,416 | 0% |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 32,906 | 28,796 | 35,585 | 4,109 | 14% | (2,679) | (8%) | 89,752 | 85,030 | 98,474 | 4,722 | 6% | (8,722) | (9%) |
| Germany - Jaeger | 23,002 | 21,571 | 24,237 | 1,430 | 7% | (1,236) | (5%) | 74,235 | 68,726 | 71,628 | 5,508 | 8% | 2,606 | 4% |
| France - Anidjar | 15,810 | 17,212 | 16,486 | (1,401) | (8%) | (676) | (4%) | 45,350 | 49,564 | 45,911 | (4,214) | (9%) | (562) | (1%) |
| Southern Europe - Bonzano | 17,890 | 17,881 | 18,354 | 9 | 0% | (464) | (3%) | 51,723 | 50,734 | 51,581 | 989 | 2% | 142 | 0% |
| Total BeNeMEA - Gordon | 26,410 | 25,971 | 30,960 | 438 | 2% | (4,550) | (15%) | 80,961 | 71,641 | 86,138 | 9,320 | 13% | (5,177) | (6%) |
| Total NCEE & CIS - Jarnik | 23,653 | 24,109 | 26,029 | (456) | (2%) | (2,377) | (9%) | 69,648 | 74,424 | 76,677 | (4,776) | (6%) | (7,029) | (9%) |
| EMEA HQ - Faloti | 13,136 | 20,241 | 10,349 | (7,104) | (35%) | 2,787 | 27% | 31,557 | 57,642 | 33,419 | (26,085) | (45%) | (1,862) | (6%) |
| **Total EMEA** | 152,806 | 155,781 | 162,001 | (2,975) | (2%) | (9,194) | (6%) | 443,225 | 457,761 | 463,829 | (14,536) | (3%) | (20,604) | (4%) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 28,928 | 46,974 | 40,544 | (18,045) | (38%) | (11,616) | (29%) | 71,782 | 97,142 | 90,221 | (25,360) | (26%) | (18,439) | (20%) |
| Germany - Jaeger | 21,478 | 14,854 | 21,043 | 6,624 | 45% | 435 | 2% | 56,121 | 48,034 | 61,689 | 8,087 | 17% | (5,567) | (9%) |
| France - Anidjar | 16,894 | 15,136 | 15,127 | 1,758 | 12% | 1,768 | 12% | 31,338 | 24,591 | 26,154 | 6,746 | 27% | 5,184 | 20% |
| Southern Europe - Bonzano | 24,031 | 21,069 | 18,597 | 2,962 | 14% | 5,435 | 29% | 70,168 | 56,838 | 44,504 | 13,329 | 23% | 25,664 | 58% |
| Total BeNeMEA - Gordon | 18,756 | 15,584 | 21,855 | 3,171 | 20% | (3,100) | (14%) | 46,455 | 38,012 | 46,709 | 8,443 | 22% | (254) | (1%) |
| Total NCEE & CIS - Jarnik | 19,491 | 13,745 | 21,007 | 5,746 | 42% | (1,516) | (7%) | 52,689 | 33,608 | 49,523 | 19,081 | 57% | 3,165 | 6% |
| EMEA HQ - Faloti | (13,136) | (20,241) | (10,501) | 7,104 | (35%) | (2,635) | 25% | (31,557) | (57,642) | (45,825) | 26,085 | (45%) | 14,268 | (31%) |
| **Total EMEA** | 116,443 | 107,121 | 127,672 | 9,321 | 9% | (11,230) | (9%) | 296,996 | 240,584 | 272,976 | 56,412 | 23% | 24,020 | 9% |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 47 | 62 | 53 | (15) | (25%) | (6) | (12%) | 44 | 53 | 48 | (9) | (17%) | (3) | (7%) |
| Germany - Jaeger | 48 | 41 | 46 | 8 | 18% | 2 | 4% | 43 | 41 | 46 | 2 | 5% | (3) | (7%) |
| France - Anidjar | 52 | 47 | 48 | 5 | 10% | 4 | 8% | 41 | 33 | 36 | 8 | 23% | 5 | 13% |
| Southern Europe - Bonzano | 57 | 54 | 50 | 3 | 6% | 7 | 14% | 58 | 53 | 46 | 5 | 9% | 11 | 24% |
| Total BeNeMEA - Gordon | 42 | 38 | 41 | 4 | 11% | 0 | 0% | 36 | 35 | 35 | 2 | 5% | 1 | 4% |
| Total NCEE & CIS - Jarnik | 45 | 36 | 45 | 9 | 24% | 1 | 1% | 43 | 31 | 39 | 12 | 38% | 4 | 10% |
| EMEA HQ - Faloti | (1,313,627) | (2,024,069) | 6,909 | 710,442 | (35%) | (1,320,535) | (19,114%) | (3,155,651) | (5,764,179) | 369 | 2,608,527 | (45%) | (3,156,021) | (854,423%) |
| **Total EMEA** | 43 | 41 | 44 | 3 | 6% | (1) | (2%) | 40 | 34 | 37 | 6 | 16% | 3 | 8% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914027

23

### ORACLE CORPORATION
#### Management Summary

#### APAC LICENSE
(Dollars in thousands)

| | Q3FY00 | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Actuals | Q3 FY99 | Budget | Variance From Q3FY99 | Variance % From Q3FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3FY99 | YTD Budget | Variance From YTD Q3FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
| **LICENSE REVENUE:** | | | | | | | | | | | | | | |
| Korea | 14,534 | 9,619 | 13,287 | 4,915 | 51 % | 1,247 | 9 % | 42,571 | 25,251 | 33,091 | 17,320 | 69 % | 9,480 | 29 % |
| South Asia | 18,350 | 15,044 | 18,800 | 3,306 | 22 % | (450) | (2%) | 48,808 | 39,382 | 51,086 | 9,426 | 24 % | (2,278) | (4%) |
| Australasia | 14,830 | 10,716 | 10,967 | 4,114 | 38 % | 3,864 | 35 % | 32,625 | 27,239 | 36,646 | 5,386 | 20 % | (4,021) | (11%) |
| Greater China | 19,519 | 13,006 | 16,697 | 6,513 | 50 % | 2,822 | 17 % | 50,185 | 37,407 | 47,678 | 12,778 | 34 % | 2,506 | 5 % |
| APAC HQ - Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Total | 67,233 | 48,386 | 59,750 | 18,847 | 39 % | 7,483 | 13 % | 174,188 | 129,278 | 168,501 | 44,910 | 35 % | 5,687 | 3 % |
| **LICENSE EXPENSE:** | | | | | | | | | | | | | | |
| Korea | 9,992 | 5,818 | 6,353 | 4,174 | 72 % | 3,639 | 57 % | 23,542 | 15,384 | 18,617 | 8,158 | 53 % | 4,925 | 26 % |
| South Asia | 7,419 | 5,885 | 8,150 | 1,534 | 26 % | (731) | (9%) | 23,098 | 20,095 | 24,188 | 3,003 | 15 % | (1,091) | (5%) |
| Australasia | 8,356 | 7,279 | 8,758 | 1,077 | 15 % | (402) | (5%) | 23,913 | 21,032 | 26,701 | 2,881 | 14 % | (2,789) | (10%) |
| Greater China | 7,781 | 5,862 | 8,249 | 1,920 | 33 % | (468) | (6%) | 21,865 | 17,718 | 23,255 | 4,147 | 23 % | (1,390) | (6%) |
| APAC HQ - Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Total | 36,635 | 27,490 | 35,730 | 9,145 | 33 % | 906 | 3 % | 102,282 | 82,502 | 105,784 | 19,781 | 24 % | (3,501) | (3%) |
| **LICENSE MARGIN:** | | | | | | | | | | | | | | |
| Korea | 4,542 | 3,801 | 6,934 | 741 | 19 % | (2,392) | (34%) | 19,029 | 9,867 | 14,474 | 9,162 | 93 % | 4,555 | 31 % |
| South Asia | 10,931 | 9,159 | 10,650 | 1,772 | 19 % | 282 | 3 % | 25,710 | 19,287 | 26,898 | 6,423 | 33 % | (1,187) | (4%) |
| Australasia | 6,474 | 3,437 | 2,209 | 3,037 | 88 % | 4,265 | 193 % | 8,712 | 6,207 | 9,945 | 2,505 | 40 % | (1,232) | (12%) |
| Greater China | 11,737 | 7,145 | 8,447 | 4,593 | 64 % | 3,290 | 39 % | 28,319 | 19,689 | 24,424 | 8,630 | 44 % | 3,896 | 16 % |
| APAC HQ - Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Total | 30,598 | 20,896 | 24,021 | 9,702 | 46 % | 6,577 | 27 % | 71,906 | 46,776 | 62,717 | 25,130 | 54 % | 9,188 | 15 % |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Korea | 31 | 40 | 52 | (8) | (21%) | (21) | (40%) | 45 | 39 | 44 | 6 | 14 % | 1 | 2 % |
| South Asia | 60 | 61 | 57 | (1) | (2%) | 3 | 5 % | 53 | 49 | 53 | 4 | 8 % | 0 | 0% |
| Australasia | 44 | 32 | 20 | 12 | 36 % | 24 | 117 % | 27 | 23 | 27 | 4 | 17 % | 0 | (2%) |
| Greater China | 60 | 55 | 51 | 5 | 9 % | 10 | 19 % | 56 | 53 | 51 | 4 | 7 % | 5 | 10 % |
| APAC HQ - Williams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Total | 46 | 43 | 40 | 2 | 5 % | 5 | 13 % | 41 | 36 | 37 | 5 | 14 % | 4 | 11 % |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914028

24

## ORACLE CORPORATION
### Management Summary

**TOTAL CONSULTING**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3FY99 | Variance % From YTD Q3FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| USA - Lane | 296,806 | 316,215 | 388,287 | (19,409) | (6%) | (91,481) | (24%) | 961,498 | 980,797 | 1,125,126 | (19,300) | (2%) | (163,629) | (15%) |
| Latin America - Sanderson | 21,888 | 21,026 | 25,889 | 862 | 4% | (4,001) | (15%) | 66,193 | 64,401 | 71,594 | 1,792 | 3% | (5,401) | (8%) |
| EMEA - Faloti | 161,272 | 192,334 | 215,140 | (31,062) | (16%) | (53,868) | (25%) | 526,116 | 574,976 | 624,463 | (48,868) | (8%) | (98,347) | (16%) |
| Japan - Sano | 8,767 | 7,309 | 10,684 | 1,458 | 20% | (1,918) | (18%) | 27,281 | 19,882 | 29,097 | 7,399 | 37% | (1,816) | (6%) |
| Asia Pacific - Williams | 25,528 | 20,629 | 29,082 | 4,898 | 24% | (3,554) | (12%) | 78,481 | 66,808 | 90,402 | 11,673 | 17% | (11,921) | (13%) |
| Other | 50 | 10,047 | | (9,996) | (100%) | 50 | 5,013% | 10,107 | 455 | | 9,651 | 2,119% | 10,107 | 1,010,685% |
| Total | 514,311 | 567,560 | 669,083 | (53,249) | (9%) | (154,772) | (23%) | 1,669,676 | 1,707,320 | 1,940,662 | (37,644) | (2%) | (271,006) | (14%) |
| **CONSULTING EXPENSES:** | | | | | | | | | | | | | | |
| USA - Lane | 233,697 | 289,215 | 316,825 | (55,518) | (19%) | (83,328) | (26%) | 762,789 | 803,372 | 902,220 | (40,984) | (5%) | (139,431) | (15%) |
| Latin America - Sanderson | 17,259 | 16,468 | 19,279 | 791 | 5% | (2,020) | (10%) | 50,906 | 51,194 | 55,508 | (288) | (1%) | (4,603) | (8%) |
| EMEA - Faloti | 133,755 | 177,104 | 178,027 | (43,349) | (24%) | (44,272) | (25%) | 430,979 | 513,402 | 520,819 | (82,423) | (16%) | (89,840) | (17%) |
| Japan - Sano | 9,375 | 5,912 | 8,481 | 3,463 | 59% | 894 | 11% | 24,499 | 15,643 | 23,620 | 8,856 | 57% | 878 | 4% |
| Asia Pacific - Williams | 23,754 | 22,167 | 25,333 | 1,587 | 7% | (1,579) | (6%) | 69,627 | 63,029 | 76,238 | 6,597 | 10% | (6,612) | (9%) |
| Other | 78 | 47 | | 31 | 67% | 78 | 7,790% | 3,915 | 455 | | 3,459 | 759% | 3,915 | 391,483% |
| Total | 417,718 | 510,913 | 547,945 | (92,195) | (18%) | (130,227) | (24%) | 1,342,714 | 1,447,496 | 1,578,405 | (104,783) | (7%) | (235,692) | (15%) |
| **CONSULTING MARGIN:** | | | | | | | | | | | | | | |
| USA - Lane | 63,309 | 27,000 | 71,462 | 36,309 | 134% | (8,153) | (11%) | 198,709 | 177,025 | 222,907 | 21,684 | 12% | (24,197) | (11%) |
| Latin America - Sanderson | 4,629 | 4,558 | 6,610 | 71 | 2% | (1,981) | (30%) | 15,287 | 13,207 | 16,085 | 2,080 | 16% | (798) | (5%) |
| EMEA - Faloti | 27,518 | 15,230 | 37,114 | 12,287 | 81% | (9,596) | (26%) | 95,137 | 61,574 | 103,644 | 33,563 | 55% | (8,507) | (8%) |
| Japan - Sano | (608) | 1,397 | 2,203 | (2,005) | (144%) | (2,812) | (128%) | 2,782 | 4,239 | 5,477 | (1,456) | (34%) | (2,694) | (49%) |
| Asia Pacific - Williams | 1,774 | (1,538) | 3,749 | 3,311 | (215%) | (1,974) | (53%) | 8,855 | 3,779 | 14,164 | 5,076 | 134% | (5,309) | (37%) |
| Other | (28) | 10,000 | | (10,028) | (100%) | (28) | (2,777%) | 6,192 | 0 | | 6,192 | #DIV/0! | 6,192 | 619,201% |
| Total | 96,593 | 56,647 | 121,138 | 39,946 | 71% | (24,545) | (20%) | 326,962 | 259,824 | 362,276 | 67,138 | 26% | (35,314) | (10%) |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| USA - Lane | 21 | 9 | 18 | 13 | 150% | 3 | 16% | 21 | 18 | 20 | 3 | 15% | 1 | 4% |
| Latin America - Sanderson | 21 | 22 | 26 | (1) | (2%) | (4) | (17%) | 23 | 21 | 22 | 3 | 13% | 1 | 3% |
| EMEA - Faloti | 17 | 8 | 17 | 9 | 115% | 0 | (1%) | 18 | 11 | 17 | 7 | 69% | 1 | 9% |
| Japan - Sano | (7) | 19 | 21 | (26) | (136%) | (28) | (134%) | 10 | 21 | 19 | (11) | (52%) | (9) | (46%) |
| Asia Pacific - Williams | 7 | (7) | 13 | 14 | (195%) | (6) | (46%) | 11 | 6 | 16 | 6 | 99% | (4) | (28%) |
| Other | 245 | 300 | 400 | (55) | (18%) | (155) | (39%) | (2,634) | #DIV/0! | 400 | #DIV/0! | #DIV/0! | (3,034) | (758%) |
| Total | 19 | 10 | 18 | 9 | 88% | 1 | 4% | 20 | 15 | 19 | 4 | 29% | 1 | 5% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914029

### ORACLE CORPORATION
#### Management Summary

**USA CONSULTING**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| Nussbaum | 101,570 | 87,745 | 115,790 | 13,825 | 16% | (14,219) | (12%) | 308,201 | 268,804 | 344,431 | 39,398 | 15% | (36,230) | (11%) |
| Sanderson | 161,820 | 178,522 | 211,023 | (16,702) | (9%) | (49,203) | (23%) | 530,531 | 566,920 | 612,552 | (36,389) | (6%) | (82,021) | (13%) |
| Varasano | 33,416 | 49,948 | 61,474 | (16,532) | (33%) | (28,058) | (46%) | 122,766 | 145,073 | 168,143 | (22,306) | (15%) | (45,377) | (27%) |
| Total | 296,806 | 316,215 | 388,287 | (19,409) | (6%) | (91,481) | (24%) | 961,498 | 980,797 | 1,125,126 | (19,300) | (2%) | (163,629) | (15%) |
| **CONSULTING EXPENSES:** | | | | | | | | | | | | | | |
| Nussbaum | 79,913 | 89,654 | 96,256 | (9,741) | (11%) | (16,343) | (17%) | 249,688 | 237,784 | 282,262 | 11,905 | 5% | (32,593) | (12%) |
| Sanderson | 128,767 | 160,337 | 178,274 | (31,540) | (20%) | (49,477) | (28%) | 415,519 | 453,136 | 502,476 | (37,618) | (8%) | (86,900) | (17%) |
| Varasano | 24,787 | 39,225 | 42,285 | (14,437) | (37%) | (17,508) | (41%) | 97,601 | 112,872 | 117,480 | (15,271) | (14%) | (19,878) | (17%) |
| Total | 233,467 | 289,215 | 316,825 | (55,718) | (19%) | (83,328) | (26%) | 762,789 | 803,772 | 902,220 | (40,984) | (5%) | (139,431) | (15%) |
| **CONSULTING MARGIN:** | | | | | | | | | | | | | | |
| Nussbaum | 21,657 | (1,900) | 19,533 | 23,566 | (1,234%) | 2,124 | 11% | 58,532 | 31,041 | 62,169 | 27,491 | 89% | (3,637) | (6%) |
| Sanderson | 33,023 | 18,185 | 32,750 | 14,838 | 82% | 274 | 1% | 115,012 | 113,784 | 110,074 | 1,228 | 1% | 4,938 | 4% |
| Varasano | 8,628 | 10,723 | 19,179 | (2,095) | (20%) | (10,551) | (55%) | 25,165 | 32,201 | 50,663 | (7,036) | (22%) | (25,489) | (50%) |
| Total | 63,309 | 27,000 | 71,462 | 36,309 | 134% | (8,153) | (11%) | 198,709 | 177,025 | 222,907 | 21,684 | 12% | (24,197) | (11%) |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Nussbaum | 21 | (2) | 17 | 23 | (1,080%) | 4 | 26% | 19 | 12 | 18 | 7 | 64% | 1 | 5% |
| Sanderson | #DIV/0! | (154,876) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 32,537 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Varasano | 26 | 21 | 31 | 4 | 20% | (5) | (17%) | 20 | 22 | 30 | (2) | (6%) | (10) | (32%) |
| Total | #DIV/0! | (154,657) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 32,570 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |

25

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914030

26

**ORACLE CORPORATION**
*Management Summary*
NUSSBAUM CONSULTING
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 21,295 | 23,859 | 29,532 | (2,564) | (9%) | (8,238) | (26%) | 65,833 | 69,844 | 86,133 | (4,011) | (6%) | (20,500) | (24%) |
| Federal - Steve Perkins | 41,199 | 35,059 | 39,383 | 6,140 | 23% | 1,836 | 5% | 118,871 | 96,865 | 116,970 | 22,006 | 23% | 1,901 | 2% |
| Higher Education - Carl Kelly | 10,786 | 7,752 | 10,711 | 3,034 | 15% | 75 | 1% | 28,354 | 24,641 | 33,677 | 3,713 | 15% | (5,323) | (16%) |
| Financial Services - Steve Perkins | 10,177 | 9,527 | 13,643 | 650 | 18% | (3,466) | (25%) | 34,758 | 29,560 | 38,991 | 5,197 | 18% | (4,235) | (11%) |
| Communications & Utilities - John Wheeler | 19,214 | 12,019 | 20,092 | 7,195 | 27% | (878) | (4%) | 61,359 | 48,388 | 61,457 | 12,972 | 27% | (98) | 0% |
| Service Industries Operations - Rudy Corsi | (1,101) | (470) | 2,450 | (631) | 103% | (3,551) | (145%) | (773) | (294) | 7,203 | (480) | 103% | (7,977) | (111%) |
| Total Nussbaum Consulting | 101,570 | 97,745 | 115,790 | 13,825 | 15% | (14,219) | (12%) | 308,201 | 268,804 | 344,431 | 39,396 | 15% | (36,230) | (11%) |
| **CONSULTING EXPENSE:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 17,850 | 23,958 | 22,596 | (6,108) | (7%) | (4,746) | (21%) | 56,067 | 60,872 | 65,693 | (4,005) | (7%) | (9,226) | (14%) |
| Federal - Steve Perkins | 30,811 | 27,673 | 32,257 | 3,138 | 18% | (1,446) | (4%) | 87,196 | 74,016 | 93,596 | 13,180 | 18% | (6,400) | (7%) |
| Higher Education - Carl Kelly | 8,547 | 9,241 | 8,107 | (2,694) | (1%) | (1,550) | (19%) | 22,560 | 23,846 | 25,043 | (286) | (1%) | (2,483) | (10%) |
| Financial Services - Steve Perkins | 8,170 | 9,337 | 11,469 | (1,187) | (8%) | (3,299) | (29%) | 25,499 | 27,781 | 31,665 | (2,282) | (8%) | (6,166) | (19%) |
| Communications & Utilities - John Wheeler | 15,293 | 17,954 | 15,611 | (2,661) | (5%) | (317) | (2%) | 47,147 | 49,874 | 47,471 | (2,727) | (5%) | (325) | (1%) |
| Service Industries Operations - Rudy Corsi | 1,242 | 1,491 | 6,217 | (249) | 306% | (4,975) | (80%) | 10,800 | 2,505 | 18,594 | 8,005 | 306% | (7,994) | (43%) |
| Total Nussbaum Consulting | 79,913 | 89,654 | 96,256 | (9,741) | 5% | (16,343) | (17%) | 249,668 | 237,764 | 282,262 | 11,905 | 5% | (32,593) | (12%) |
| **CONSULTING MARGIN:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 3,445 | (99) | 6,936 | 3,544 | 0% | (3,490) | (50%) | 9,968 | 8,972 | 20,240 | (9) | 0% | (11,273) | (56%) |
| Federal - Steve Perkins | 10,388 | 7,386 | 7,105 | 3,002 | 39% | 3,283 | 46% | 31,676 | 22,850 | 23,374 | 8,826 | 39% | 8,301 | 36% |
| Higher Education - Carl Kelly | 4,239 | (1,489) | 2,604 | 5,728 | 223% | 1,835 | 83% | 5,795 | 1,795 | 8,634 | 3,999 | 223% | (2,840) | (33%) |
| Financial Services - Steve Perkins | 2,007 | 190 | 2,174 | 1,817 | 415% | (167) | (8%) | 9,257 | 1,790 | 7,326 | 7,458 | 415% | 1,931 | 26% |
| Communications & Utilities - John Wheeler | 3,920 | (5,936) | 4,481 | 9,856 | (1,056%) | (561) | (12%) | 14,213 | (1,486) | 13,986 | 15,699 | (1,056%) | 227 | 2% |
| Service Industries Operations - Rudy Corsi | (2,343) | (1,961) | (3,767) | (381) | 294% | 1,424 | (38%) | (11,374) | (2,800) | (11,391) | (8,485) | 294% | 17 | 0% |
| Total Nussbaum Consulting | 21,657 | (1,909) | 19,533 | 23,566 | 89% | 2,124 | 11% | 58,532 | 31,041 | 62,169 | 27,491 | 89% | (3,637) | (6%) |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| State & Local - Ron Cuneo | 16 | 0 | 23 | 17 | 6% | (7) | (31%) | 14 | 13 | 23 | 1 | 6% | (10) | (42%) |
| Federal - Steve Perkins | 25 | 21 | 18 | 4 | 13% | 7 | 40% | 27 | 24 | 20 | 3 | 13% | 7 | 33% |
| Higher Education - Carl Kelly | 39 | (19) | 24 | 59 | 160% | 15 | 62% | 20 | 7 | 26 | 13 | 160% | (5) | (20%) |
| Financial Services - Steve Perkins | 20 | 2 | 16 | 18 | 338% | 4 | 24% | 27 | 6 | 19 | 21 | 338% | 8 | 42% |
| Communications & Utilities - John Wheeler | 20 | (49) | 22 | 70 | (854%) | (2) | (9%) | 23 | (3) | 23 | 26 | (854%) | 0 | 2% |
| Service Industries Operations - Rudy Corsi | 213 | 417 | (154) | (204) | 49% | 367 | (238%) | 1,471 | 984 | (158) | 487 | 49% | 1,629 | (1,030%) |
| Total Nussbaum Consulting | 21 | (2) | 17 | 23 | 64% | 4 | 26% | 19 | 12 | 18 | 7 | 64% | 1 | 5% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914031

### ORACLE CORPORATION
#### Management Summary

**VARASANO CONSULTING**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 33,416 | 49,948 | 61,474 | (16,532) | (33%) | (28,058) | (46%) | 122,766 | 145,073 | 168,143 | (22,306) | (15%) | (45,377) | (27%) |
| Total | 33,416 | 49,948 | 61,474 | (16,532) | (33%) | (28,058) | (46%) | 122,766 | 145,073 | 168,143 | (22,306) | (15%) | (45,377) | (27%) |
| **CONSULTING EXPENSE:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 24,787 | 39,225 | 42,295 | (14,437) | (37%) | (17,508) | (41%) | 97,601 | 112,872 | 117,480 | (15,271) | (14%) | (19,878) | (17%) |
| Total | 24,787 | 39,225 | 42,295 | (14,437) | (37%) | (17,508) | (41%) | 97,601 | 112,872 | 117,480 | (15,271) | (14%) | (19,878) | (17%) |
| **CONSULTING MARGIN:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 8,628 | 10,723 | 19,179 | (2,095) | (20%) | (10,551) | (55%) | 25,165 | 32,201 | 50,663 | (7,036) | (22%) | (25,499) | (50%) |
| Total | 8,628 | 10,723 | 19,179 | (2,095) | (20%) | (10,551) | (55%) | 25,165 | 32,201 | 50,663 | (7,036) | (22%) | (25,499) | (50%) |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| OPI - Frank Varasano | 49 | 23 | 61 | 26 | 115 % | (11) | (18%) | 19 | 21 | 55 | (2) | (9%) | (35) | (64%) |
| Total | 26 | 21 | 31 | 4 | 20 % | (5) | (17%) | 20 | 22 | 30 | (2) | (6%) | (10) | (32%) |

27

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914032

28

### ORACLE CORPORATION
### Management Summary

**SANDERSON CONSULTING**

(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| Major Accounts - Keith Block | 146,479 | 140,179 | 172,692 | 6,300 | 4% | (26,213) | (15%) | 439,378 | 436,480 | 504,650 | (7,102) | (2%) | (75,272) | (15%) |
| General Business - Keith Block | (4,442) | 12,299 | 0 | (16,741) | (136%) | (4,442) | (444,172%) | 27,250 | 35,789 | 0 | (8,539) | (24%) | 27,250 | 2,725,014% |
| Canada - Michele Lozeau | 9,044 | 12,226 | 15,317 | (3,182) | (26%) | (6,273) | (41%) | 28,066 | 38,852 | 43,345 | (10,786) | (28%) | (15,279) | (35%) |
| Divisional Consulting - Valerie Borthwick | 10,746 | 13,815 | 23,015 | (3,076) | (22%) | (12,275) | (53%) | 45,837 | 55,838 | 64,556 | (10,001) | (18%) | (18,720) | (29%) |
| Worldwide Consulting Ops - Valerie Borthwick | 0 | 3 | 0 | (3) | (100%) | 0 | #DIV/0! | 0 | (38) | 0 | 38 | (100%) | 0 | #DIV/0! |
| Total | 161,820 | 178,522 | 211,023 | (16,702) | (9%) | (49,203) | (23%) | 530,531 | 566,920 | 612,552 | (36,389) | (6%) | (82,021) | (13%) |
| | | | | | | | | | | | | | | |
| **CONSULTING EXPENSE:** | | | | | | | | | | | | | | |
| Major Accounts - Keith Block | 89,752 | 113,161 | 116,127 | (23,409) | (21%) | (26,374) | (23%) | 293,324 | 314,861 | 336,232 | (21,537) | (7%) | (42,909) | (13%) |
| General Business - Keith Block | 2,556 | 7,121 | 0 | (4,565) | (64%) | 2,556 | 235,645% | 7,610 | 20,177 | 0 | (12,567) | (62%) | 7,610 | 760,968% |
| Canada - Michele Lozeau | 7,989 | 9,670 | 11,635 | (1,681) | (17%) | (3,645) | (31%) | 24,004 | 27,867 | 31,697 | (3,863) | (14%) | (7,693) | (24%) |
| Divisional Consulting - Valerie Borthwick | 23,093 | 25,723 | 45,003 | (2,630) | (10%) | (21,918) | (49%) | 74,571 | 77,806 | 117,496 | (3,235) | (4%) | (42,925) | (37%) |
| Worldwide Consulting Ops - Valerie Borthwick | 5,406 | 4,661 | 5,509 | 745 | 16% | (103) | (2%) | 16,010 | 12,426 | 17,053 | 3,584 | 29% | (1,043) | (6%) |
| Total | 128,797 | 160,337 | 178,274 | (31,540) | (20%) | (49,477) | (28%) | 415,519 | 453,136 | 502,478 | (37,618) | (8%) | (86,960) | (17%) |
| | | | | | | | | | | | | | | |
| **CONSULTING MARGIN:** | | | | | | | | | | | | | | |
| Major Accounts - Keith Block | 56,726 | 27,018 | 56,565 | 29,709 | 110% | 161 | 0% | 136,054 | 121,619 | 168,418 | 14,435 | 12% | (32,364) | (19%) |
| General Business - Keith Block | (6,998) | 5,178 | 0 | (12,176) | (235%) | (6,998) | (699,818%) | 19,640 | 15,612 | 0 | 4,028 | 26% | 19,640 | 1,964,046% |
| Canada - Michele Lozeau | 1,054 | 2,556 | 3,682 | (1,501) | (59%) | (2,628) | (71%) | 4,062 | 10,985 | 11,648 | (6,923) | (63%) | (7,586) | (65%) |
| Divisional Consulting - Valerie Borthwick | (12,352) | (11,908) | (21,989) | (445) | 4% | 9,636 | (44%) | (28,734) | (21,968) | (52,939) | (6,767) | 31% | 24,205 | (46%) |
| Worldwide Consulting Ops - Valerie Borthwick | (5,406) | (4,658) | (5,509) | (748) | 16% | 103 | (2%) | (16,010) | (12,464) | (17,053) | (3,546) | 28% | 1,043 | (6%) |
| Total | 33,023 | 18,185 | 32,750 | 14,838 | 82% | 274 | 1% | 115,012 | 113,784 | 110,074 | 1,228 | 1% | 4,938 | 4% |
| | | | | | | | | | | | | | | |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Major Accounts - Keith Block | 39 | 19 | 33 | 19 | 101% | 6 | 18% | 32 | 28 | 33 | 4 | 14% | (2) | (5%) |
| General Business - Keith Block | 158 | 42 | 100 | 115 | 274% | 58 | 58% | 72 | 44 | 100 | 28 | 65% | (28) | (28%) |
| Canada - Michele Lozeau | 12 | 21 | 24 | (9) | (44%) | (12) | (52%) | 14 | 28 | 27 | (14) | (49%) | (12) | (44%) |
| Divisional Consulting - Valerie Borthwick | (115) | (86) | (96) | (29) | 33% | (19) | 20% | (63) | (39) | (82) | (23) | 59% | 19 | (24%) |
| Worldwide Consulting Ops - Valerie Borthwick | #DIV/0! | (134,622) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 32,519 | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Total | 20 | 10 | 16 | 10 | 100% | 5 | 31% | 22 | 20 | 18 | 2 | 8% | 4 | 21% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914033

29

## ORACLE CORPORATION
### Management Summary

**EMEA CONSULTING**
*(Dollars in thousands)*

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 48,640 | 60,207 | 72,438 | (11,567) | (19%) | (23,798) | (33%) | 167,692 | 193,028 | 215,843 | (25,336) | (13%) | (48,250) | (22%) |
| Germany - Jaeger | 26,664 | 28,153 | 34,595 | (1,489) | (5%) | (7,931) | (23%) | 86,957 | 85,522 | 99,004 | 1,435 | 2% | (12,047) | (12%) |
| France - Anidjar | 16,099 | 17,476 | 21,308 | (1,378) | (8%) | (5,210) | (24%) | 46,945 | 49,102 | 59,561 | (2,157) | (4%) | (12,616) | (21%) |
| Southern Europe - Bonzano | 17,903 | 16,334 | 19,513 | 1,670 | 10% | (1,610) | (8%) | 58,304 | 49,130 | 57,254 | 9,175 | 19% | 1,050 | 2% |
| Total BeNeMEA - Gordon | 24,834 | 32,901 | 31,927 | (8,064) | (25%) | (7,093) | (22%) | 82,691 | 98,545 | 94,562 | (15,854) | (16%) | (11,871) | (13%) |
| Total NCEE & CIS - Jarnik | 26,720 | 27,106 | 33,075 | (588) | (3%) | (6,355) | (19%) | 80,006 | 75,605 | 92,593 | 4,402 | 6% | (12,587) | (14%) |
| EMEA HQ - Faletti | 412 | 10,055 | 2,284 | (9,643) | (96%) | (1,872) | (82%) | 3,521 | 24,045 | 5,544 | (20,524) | (85%) | (2,025) | (37%) |
| **Total** | 161,272 | 192,334 | 215,140 | (31,062) | (16%) | (53,868) | (25%) | 526,116 | 574,976 | 624,663 | (48,860) | (8%) | (98,547) | (16%) |
| **CONSULTING EXPENSE:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 34,943 | 50,522 | 51,334 | (15,578) | (31%) | (16,391) | (32%) | 114,431 | 138,373 | 145,114 | (23,942) | (17%) | (30,682) | (21%) |
| Germany - Jaeger | 23,679 | 23,763 | 28,236 | (84) | 0% | (4,557) | (16%) | 71,740 | 70,421 | 78,126 | 1,318 | 2% | (6,786) | (9%) |
| France - Anidjar | 13,658 | 15,097 | 17,101 | (1,438) | (10%) | (3,443) | (20%) | 41,436 | 42,239 | 49,787 | (803) | (2%) | (8,362) | (17%) |
| Southern Europe - Bonzano | 13,650 | 15,513 | 15,916 | (1,864) | (12%) | (2,266) | (14%) | 43,421 | 44,259 | 47,088 | (838) | (2%) | (3,666) | (8%) |
| Total BeNeMEA - Gordon | 19,132 | 27,053 | 24,102 | (7,920) | (29%) | (4,970) | (21%) | 63,827 | 81,831 | 72,482 | (18,004) | (22%) | (8,655) | (12%) |
| Total NCEE & CIS - Jarnik | 22,061 | 24,972 | 28,869 | (2,911) | (12%) | (6,808) | (24%) | 68,042 | 70,828 | 81,692 | (2,185) | (3%) | (13,051) | (16%) |
| EMEA HQ - Faletti | 6,631 | 20,184 | 12,468 | (13,553) | (67%) | (5,837) | (47%) | 27,492 | 65,462 | 46,130 | (37,970) | (58%) | (18,638) | (40%) |
| **Total** | 133,755 | 177,104 | 178,027 | (43,349) | (24%) | (44,272) | (25%) | 430,979 | 513,402 | 520,819 | (82,423) | (16%) | (89,840) | (17%) |
| **CONSULTING MARGIN:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 13,697 | 9,685 | 21,104 | 4,011 | 41% | (7,407) | (35%) | 53,261 | 54,655 | 70,829 | (1,394) | (3%) | (17,568) | (25%) |
| Germany - Jaeger | 2,985 | 4,390 | 6,359 | (1,405) | (32%) | (3,373) | (53%) | 15,217 | 15,100 | 20,478 | 117 | 1% | (5,261) | (26%) |
| France - Anidjar | 2,440 | 2,379 | 4,207 | 61 | 3% | (1,767) | (42%) | 5,519 | 6,873 | 9,774 | (1,354) | (20%) | (4,255) | (44%) |
| Southern Europe - Bonzano | 4,254 | 720 | 3,597 | 3,533 | 490% | 657 | 18% | 14,883 | 4,830 | 10,166 | 10,012 | 206% | 4,716 | 46% |
| Total BeNeMEA - Gordon | 5,702 | 5,848 | 7,825 | (146) | (3%) | (2,123) | (27%) | 18,864 | 16,715 | 22,080 | 2,150 | 13% | (3,216) | (15%) |
| Total NCEE & CIS - Jarnik | 4,659 | 2,336 | 4,206 | 2,323 | 99% | 453 | 11% | 11,364 | 4,777 | 10,900 | 6,587 | 138% | 464 | 4% |
| EMEA HQ - Faletti | (6,219) | (10,129) | (10,184) | 3,909 | (39%) | 3,965 | (39%) | (23,971) | (41,417) | (40,586) | 17,446 | (42%) | 16,613 | (41%) |
| **Total** | 27,518 | 15,230 | 37,114 | 12,287 | 81% | (9,596) | (26%) | 95,137 | 61,574 | 103,844 | 33,563 | 55% | (8,507) | (8%) |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| UK & Ireland - Smith | 28 | 16 | 29 | 12 | 75% | (1) | (3%) | 32 | 28 | 33 | 3 | 12% | (1) | (3%) |
| Germany - Jaeger | 11 | 16 | 18 | (4) | (28%) | (7) | (39%) | 17 | 18 | 21 | 0 | (1%) | (3) | (15%) |
| France - Anidjar | 15 | 14 | 20 | 2 | 11% | (5) | (23%) | 12 | 14 | 16 | (2) | (14%) | (5) | (28%) |
| Southern Europe - Bonzano | 24 | 4 | 18 | 19 | 435% | 5 | 29% | 26 | 10 | 18 | 16 | 157% | 8 | 44% |
| Total BeNeMEA - Gordon | 23 | 18 | 25 | 5 | 29% | (2) | (6%) | 23 | 17 | 23 | 6 | 34% | (1) | (3%) |
| Total NCEE & CIS - Jarnik | 17 | 9 | 13 | 9 | 104% | 5 | 37% | 14 | 6 | 12 | 8 | 125% | 2 | 21% |
| EMEA HQ - Faletti | (1,510) | (101) | (446) | (1,409) | 1,399% | (1,064) | 239% | (681) | (172) | (732) | (509) | 295% | 51 | (7%) |
| **Total** | 17 | 8 | 17 | 9 | 115% | 0 | (1%) | 18 | 11 | 17 | 7 | 69% | 1 | 9% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914034

### ORACLE CORPORATION
#### Management Summary

**APAC CONSULTING**
(Dollars in thousands)

| | Q3FY00 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
| **CONSULTING REVENUE:** | | | | | | | | | | | | | | |
| Korea | 4,279 | 2,024 | 2,851 | 2,255 | 111% | 1,428 | 50% | 10,162 | 4,575 | 8,559 | 5,587 | 122% | 1,602 | 19% |
| South Asia | 4,769 | 3,924 | 5,850 | 844 | 22% | (381) | (7%) | 15,334 | 11,495 | 16,031 | 3,738 | 33% | (798) | (5%) |
| Australasia | 10,139 | 9,751 | 14,542 | 389 | 4% | (4,403) | (30%) | 35,270 | 35,960 | 42,508 | (689) | (2%) | (12,237) | (28%) |
| Greater China | 6,340 | 4,820 | 6,538 | 1,521 | 32% | (198) | (3%) | 17,808 | 14,118 | 18,304 | 3,690 | 26% | (496) | (3%) |
| APAC HQ - Williams | 0 | 111 | 0 | (111) | (100%) | 0 | #DIV/0! | 8 | 661 | 0 | (653) | (99%) | 8 | #DIV/0! |
| Total APAC Consulting | 25,528 | 20,629 | 29,882 | 4,898 | 24% | (3,554) | (12%) | 78,481 | 66,808 | 90,402 | 11,673 | 17% | (11,921) | (13%) |
| **CONSULTING EXPENSE:** | | | | | | | | | | | | | | |
| Korea | 3,445 | 1,467 | 2,304 | 1,978 | 135% | 1,141 | 50% | 8,174 | 3,909 | 6,706 | 4,266 | 109% | 1,469 | 22% |
| South Asia | 4,783 | 4,185 | 4,482 | 598 | 14% | 301 | 7% | 13,122 | 11,372 | 13,375 | 1,750 | 15% | (253) | (2%) |
| Australasia | 9,695 | 10,033 | 11,734 | (338) | (3%) | (2,038) | (18%) | 32,013 | 30,273 | 36,700 | 1,740 | 6% | (4,687) | (13%) |
| Greater China | 4,784 | 5,306 | 5,566 | (522) | (10%) | (781) | (14%) | 13,816 | 14,558 | 15,840 | (743) | (5%) | (2,024) | (13%) |
| APAC HQ - Williams | 1,046 | 1,376 | 1,227 | (330) | (11%) | (180) | (15%) | 2,502 | 2,917 | 3,618 | (415) | (14%) | (1,116) | (31%) |
| Total APAC Consulting | 23,754 | 22,167 | 25,333 | 1,587 | 7% | (1,579) | (6%) | 69,627 | 63,029 | 76,238 | 6,597 | 10% | (6,612) | (9%) |
| **CONSULTING MARGIN:** | | | | | | | | | | | | | | |
| Korea | 834 | 558 | 547 | 277 | 50% | 287 | 52% | 1,987 | 666 | 1,853 | 1,321 | 198% | 134 | 7% |
| South Asia | (14) | (261) | 668 | 247 | (95%) | (682) | (102%) | 2,112 | 123 | 2,657 | 1,989 | 1,612% | (545) | (21%) |
| Australasia | 444 | (283) | 2,789 | 726 | (257%) | (2,345) | (84%) | 3,258 | 5,687 | 10,808 | (2,429) | (43%) | (7,550) | (70%) |
| Greater China | 1,556 | (486) | 973 | 2,043 | (420%) | 584 | 60% | 3,992 | (441) | 2,463 | 4,433 | (1,006%) | 1,529 | 62% |
| APAC HQ - Williams | (1,046) | (1,265) | (1,227) | 19 | (2%) | 180 | (15%) | (2,494) | (2,256) | (3,618) | (238) | 11% | 1,124 | (31%) |
| Total APAC Consulting | 1,774 | (1,538) | 3,749 | 3,311 | (215%) | (1,976) | (53%) | 8,855 | 3,779 | 14,164 | 5,076 | 134% | (5,309) | (37%) |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Korea | 19 | 28 | 19 | (8) | (29%) | 0 | 2% | 20 | 15 | 22 | 5 | 34% | (2) | (10%) |
| South Asia | 0 | (7) | 11 | 8 | (96%) | (13) | (102%) | 14 | 1 | 17 | 13 | 1,193% | (3) | (16%) |
| Australasia | 4 | (3) | 19 | 7 | (251%) | (15) | (77%) | 9 | 16 | 25 | (7) | (43%) | (16) | (59%) |
| Greater China | 25 | (10) | 15 | 35 | (345%) | 10 | 65% | 22 | (3) | 13 | 26 | (818%) | 9 | 67% |
| APAC HQ - Williams | #DIV/0! | (964) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | (31,340) | (341) | #DIV/0! | (30,999) | 9,086% | #DIV/0! | #DIV/0! |
| Total APAC Consulting | 7 | (7) | 13 | 14 | (153%) | (6) | (46%) | 11 | 6 | 16 | 6 | 99% | (4) | (28%) |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914035

31

## ORACLE CORPORATION
### Management Summary

**TOTAL SUPPORT**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SUPPORT REVENUE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 405,833 | 299,220 | 380,865 | 106,613 | 36 % | 24,988 | 7 % | 1,139,959 | 864,153 | 1,107,589 | 275,807 | 32 % | 32,371 | 3 % |
| Latin America - Al Snyder | 31,060 | 22,181 | 26,031 | 8,879 | 40 % | 5,029 | 19 % | 85,700 | 69,415 | 75,086 | 16,294 | 23 % | 10,622 | 14 % |
| EMEA - William Cadogan | 236,611 | 199,312 | 236,065 | 37,299 | 19 % | 546 | 0 % | 686,203 | 574,006 | 669,601 | 112,197 | 20 % | 16,602 | 2 % |
| Japan - Toshiaki Mashima | 29,870 | 20,143 | 23,573 | 9,728 | 48 % | 6,297 | 27 % | 87,091 | 53,136 | 69,581 | 33,955 | 64 % | 17,510 | 25 % |
| Asia Pacific - Tony Tong | 50,982 | 37,334 | 45,833 | 13,649 | 37 % | 5,149 | 11 % | 143,012 | 105,925 | 131,684 | 37,088 | 35 % | 11,328 | 9 % |
| Worldwide Support Operations - Ian Thacker | 0 | 0 | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | 58 | 0 | (58) | (100%) | 0 | #DIV/0! |
| Other | 57 | 4,407 | 0 | (4,350) | (99%) | 57 | 5,676 % | 95 | 3,679 | | (3,584) | (98%) | 95 | 9,501 % |
| Total | 754,413 | 582,596 | 712,367 | 171,818 | 29 % | 42,046 | 6 % | 2,142,069 | 1,672,371 | 2,053,541 | 469,698 | 28 % | 88,528 | 4 % |
| **SUPPORT OPERATING EXPENSES:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 92,638 | 76,169 | 99,201 | 16,469 | 22 % | (6,564) | (7%) | 272,084 | 201,063 | 285,514 | 71,021 | 35 % | (13,430) | (5%) |
| Latin America - Al Snyder | 9,102 | 7,566 | 9,203 | 1,536 | 20 % | (102) | (1%) | 25,366 | 21,574 | 26,966 | 3,792 | 18 % | (1,600) | (6%) |
| EMEA - William Cadogan | 67,949 | 57,802 | 68,980 | 10,147 | 18 % | (1,021) | (1%) | 194,519 | 161,266 | 198,176 | 33,156 | 21 % | (3,657) | (2%) |
| Japan - Toshiaki Mashima | 6,780 | 5,369 | 6,512 | 1,412 | 26 % | 268 | 4 % | 19,625 | 13,901 | 18,393 | 5,724 | 41 % | 1,232 | 7 % |
| Asia Pacific - Tony Tong | 15,932 | 13,500 | 17,563 | 2,432 | 18 % | (1,630) | (9%) | 47,089 | 38,257 | 50,177 | 8,832 | 23 % | (3,088) | (6%) |
| Worldwide Support Operations - Ian Thacker | 5,980 | 13,743 | 11,341 | (7,763) | (56%) | (5,360) | (47%) | 21,405 | 34,618 | 34,405 | (13,212) | (38%) | (12,999) | (38%) |
| Other | 217 | 39 | 0 | 179 | 467 % | 217 | 48,347 % | (1,015) | 51 | 0 | (1,066) | (2,094%) | (1,016) | (213,346%) |
| Total | 198,598 | 174,187 | 212,800 | 24,411 | 14 % | (14,202) | (7%) | 579,073 | 470,828 | 613,632 | 108,245 | 23 % | (34,559) | (6%) |
| **SUPPORT MARGIN:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 313,195 | 223,053 | 281,644 | 90,144 | 40 % | 31,552 | 11 % | 867,876 | 663,090 | 822,075 | 204,786 | 31 % | 45,801 | 6 % |
| Latin America - Al Snyder | 21,958 | 14,615 | 16,828 | 7,343 | 50 % | 5,131 | 30 % | 60,342 | 47,840 | 48,120 | 12,502 | 26 % | 12,222 | 25 % |
| EMEA - William Cadogan | 168,662 | 141,510 | 167,086 | 27,152 | 19 % | 1,576 | 1 % | 491,684 | 412,642 | 471,425 | 79,042 | 19 % | 20,259 | 4 % |
| Japan - Toshiaki Mashima | 23,090 | 14,774 | 17,061 | 8,316 | 56 % | 6,029 | 35 % | 67,466 | 39,235 | 51,188 | 28,231 | 72 % | 16,278 | 32 % |
| Asia Pacific - Tony Tong | 35,050 | 23,833 | 28,271 | 11,217 | 47 % | 6,780 | 24 % | 95,923 | 67,667 | 81,507 | 28,256 | 42 % | 14,417 | 18 % |
| Worldwide Support Operations - Ian Thacker | (5,980) | (13,743) | (11,341) | 7,763 | (56%) | 5,360 | (47%) | (21,405) | (34,559) | (34,405) | 13,154 | (38%) | 12,999 | (38%) |
| Other | (161) | 4,368 | 0 | (4,529) | (104%) | (160) | 35,606 % | 1,110 | 3,629 | 0 | (4,518) | (80%) | 1,111 | (233,298%) |
| Total | 555,815 | 408,409 | 499,567 | 147,407 | 36 % | 56,248 | 11 % | 1,562,996 | 1,201,544 | 1,439,909 | 361,452 | 30 % | 123,087 | 9 % |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 77 | 75 | 74 | 3 | 4 % | 3 | 4 % | 76 | 77 | 74 | (1) | (1%) | 2 | 3 % |
| Latin America - Al Snyder | 71 | 66 | 65 | 5 | 7 % | 6 | 9 % | 70 | 69 | 64 | 1 | 2 % | 6 | 10 % |
| EMEA - William Cadogan | 71 | 71 | 71 | 0 | 0 % | 1 | 1 % | 72 | 72 | 70 | 0 | 0 % | 1 | 2 % |
| Japan - Toshiaki Mashima | 77 | 73 | 72 | 4 | 5 % | 5 | 7 % | 77 | 74 | 74 | 4 | 5 % | 4 | 5 % |
| Asia Pacific - Tony Tong | 69 | 64 | 62 | 5 | 8 % | 7 | 11 % | 67 | 64 | 62 | 3 | 5 % | 5 | 8 % |
| Worldwide Support Operations - Ian Thacker | (598,037) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | (2,140,529) | (59,138) | | (2,081,391) | 3,520 % | #DIV/0! | #DIV/0! |
| Other | (16,783) | 300 | 255 | (17,006) | (5,634%) | (17,038) | (6,678%) | (39,124) | 302 | 252 | (39,427) | (13,034%) | (39,377) | (15,601%) |
| Total | 74 | 70 | 70 | 4 | 5 % | 4 | 5 % | 73 | 72 | 70 | 1 | 2 % | 3 | 4 % |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914036

## ORACLE CORPORATION
### Management Summary

**SUPPORT DELIVERY**
(Dollars in thousands)

| | Q3 FY00 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
| **SUPPORT DELIVERY REVENUE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 382,922 | 289,180 | 360,210 | 93,742 | 32% | 22,712 | 6% | 1,076,161 | 839,348 | 1,049,504 | 236,813 | 28% | 26,658 | 3% |
| Latin America - Al Snyder | 29,078 | 21,780 | 24,665 | 7,296 | 34% | 4,411 | 18% | 80,632 | 68,512 | 70,910 | 12,119 | 18% | 9,722 | 14% |
| EMEA - William Cadogan | 218,311 | 189,384 | 217,692 | 28,926 | 15% | 619 | 0% | 633,617 | 546,115 | 619,699 | 87,702 | 16% | 14,118 | 2% |
| Japan - Toshiaki Mashima | 29,821 | 20,143 | 23,368 | 9,678 | 48% | 6,453 | 28% | 87,005 | 53,136 | 69,171 | 33,869 | 64% | 17,834 | 26% |
| Asia Pacific - Tony Tong | 47,229 | 35,677 | 42,378 | 11,551 | 32% | 4,851 | 11% | 132,583 | 103,289 | 121,614 | 29,294 | 28% | 11,069 | 9% |
| Total | 707,359 | 560,530 | 668,313 | 146,829 | 26% | 39,046 | 6% | 2,010,199 | 1,616,029 | 1,930,797 | 394,170 | 24% | 79,401 | 4% |
| **SUPPORT DELIVERY EXPENSE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 75,292 | 61,132 | 82,977 | 14,161 | 23% | (7,684) | (9%) | 227,476 | 164,604 | 239,290 | 62,873 | 38% | (11,812) | (5%) |
| Latin America - Al Snyder | 8,333 | 7,299 | 8,315 | 1,035 | 14% | 19 | 0% | 23,269 | 21,046 | 24,391 | 2,221 | 11% | (1,122) | (5%) |
| EMEA - William Cadogan | 55,168 | 49,732 | 55,557 | 5,436 | 11% | (389) | (1%) | 156,916 | 140,520 | 159,149 | 16,396 | 12% | (2,233) | (1%) |
| Japan - Toshiaki Mashima | 6,551 | 5,154 | 6,260 | 1,397 | 27% | 291 | 5% | 18,825 | 13,356 | 17,600 | 5,469 | 41% | 1,186 | 7% |
| Asia Pacific - Tony Tong | 13,692 | 12,228 | 14,941 | 1,464 | 12% | (1,249) | (8%) | 40,571 | 35,692 | 43,051 | 4,879 | 14% | (2,480) | (6%) |
| Total | 159,207 | 135,545 | 168,050 | 23,662 | 17% | (8,843) | (5%) | 467,469 | 375,222 | 483,542 | 92,247 | 25% | (16,072) | (3%) |
| **SUPPORT DELIVERY MARGIN:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 307,630 | 228,048 | 277,234 | 79,581 | 35% | 30,396 | 11% | 848,684 | 674,744 | 810,213 | 173,940 | 26% | 38,470 | 5% |
| Latin America - Al Snyder | 20,743 | 14,481 | 16,350 | 6,262 | 43% | 4,393 | 27% | 57,362 | 47,464 | 46,519 | 9,898 | 21% | 10,844 | 23% |
| EMEA - William Cadogan | 163,143 | 139,651 | 162,134 | 23,491 | 17% | 1,008 | 1% | 476,901 | 405,595 | 460,550 | 71,306 | 18% | 16,351 | 4% |
| Japan - Toshiaki Mashima | 23,270 | 14,988 | 17,108 | 8,281 | 55% | 6,161 | 36% | 68,180 | 39,779 | 51,511 | 28,401 | 71% | 16,668 | 32% |
| Asia Pacific - Tony Tong | 33,537 | 23,449 | 27,436 | 10,087 | 43% | 6,100 | 22% | 92,012 | 67,597 | 78,463 | 24,415 | 36% | 13,549 | 17% |
| Total | 548,152 | 424,986 | 500,262 | 123,166 | 29% | 47,889 | 10% | 1,542,729 | 1,240,806 | 1,447,256 | 301,923 | 24% | 95,474 | 7% |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 80 | 79 | 77 | 1 | 2% | 3 | 4% | 79 | 80 | 77 | (2) | (2%) | 2 | 2% |
| Latin America - Al Snyder | 71 | 66 | 66 | 5 | 7% | 5 | 8% | 71 | 69 | 66 | 2 | 3% | 6 | 8% |
| EMEA - William Cadogan | 75 | 74 | 74 | 0 | 0% | 0 | 0% | 75 | 74 | 74 | 1 | 1% | 1 | 1% |
| Japan - Toshiaki Mashima | 78 | 74 | 73 | 4 | 5% | 5 | 7% | 78 | 75 | 74 | 4 | 5% | 4 | 5% |
| Asia Pacific - Tony Tong | 71 | 66 | 65 | 5 | 8% | 6 | 10% | 69 | 65 | 65 | 4 | 6% | 5 | 7% |
| Total | 77 | 76 | 75 | 2 | 2% | 3 | 4% | 77 | 77 | 75 | 0 | 0% | 2 | 2% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914037

33

### ORACLE CORPORATION
#### Management Summary

**PREMIUM SUPPORT**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PREMIUM SUPPORT REVENUE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 22,911 | 10,040 | 19,155 | 12,871 | 128% | 3,756 | 20% | 63,798 | 24,804 | 56,185 | 38,994 | 157% | 7,613 | 14% |
| Latin America - Al Snyder | 1,984 | 401 | 1,366 | 1,583 | 395% | 617 | 45% | 5,077 | 902 | 4,176 | 4,175 | 463% | 901 | 22% |
| EMEA - William Cadogan | 18,300 | 9,928 | 18,044 | 8,372 | 84% | 256 | 1% | 52,388 | 27,890 | 48,997 | 24,498 | 88% | 3,389 | 7% |
| Japan - Toshiaki Mashima | 49 | | 205 | 49 | 4,933% | (156) | (76%) | 86 | | 410 | 86 | 8,553% | (324) | (79%) |
| Asia Pacific - Tony Tong | 3,647 | 1,656 | 3,377 | 1,990 | 120% | 270 | 8% | 10,176 | 2,635 | 9,935 | 7,544 | 286% | 245 | 2% |
| Other | | | | | 100% | | 100% | | | | | 100% | | 100% |
| Total | 46,890 | 22,026 | 42,146 | 24,865 | 113% | 4,744 | 11% | 131,525 | 56,232 | 119,703 | 75,294 | 134% | 11,823 | 10% |
| **PREMIUM SUPPORT OPERATING EXPENSES:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 15,965 | 15,037 | 14,765 | 928 | 6% | 1,200 | 8% | 41,588 | 36,458 | 42,888 | 5,130 | 14% | (1,299) | (3%) |
| Latin America - Al Snyder | 768 | 267 | 888 | 501 | 188% | (120) | (14%) | 2,097 | 526 | 2,575 | 1,570 | 298% | (478) | (19%) |
| EMEA - William Cadogan | 12,760 | 8,070 | 13,132 | 4,711 | 58% | (352) | (3%) | 37,903 | 20,844 | 38,232 | 16,760 | 80% | (628) | (2%) |
| Japan - Toshiaki Mashima | 229 | 214 | 251 | 15 | 7% | (24) | (9%) | 796 | 544 | 734 | 256 | 47% | 66 | 9% |
| Asia Pacific - Tony Tong | 2,229 | 1,272 | 2,607 | 956 | 75% | (379) | (15%) | 6,490 | 2,585 | 7,088 | 3,925 | 153% | (598) | (8%) |
| Other | | | | | 100% | | 100% | | | | | 100% | | 100% |
| Total | 31,971 | 24,861 | 31,646 | 7,110 | 29% | 325 | 1% | 88,578 | 60,937 | 91,518 | 27,641 | 45% | (2,938) | (3%) |
| **PREMIUM SUPPORT MARGIN:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 6,946 | (4,997) | 4,390 | 11,944 | (239%) | 2,557 | 58% | 22,210 | (11,654) | 13,298 | 33,864 | (291%) | 8,912 | 67% |
| Latin America - Al Snyder | 1,216 | 134 | 478 | 1,082 | 807% | 738 | 154% | 2,980 | 376 | 1,601 | 2,604 | 693% | 1,379 | 86% |
| EMEA - William Cadogan | 5,519 | 1,859 | 4,912 | 3,661 | 197% | 608 | 12% | 14,783 | 7,047 | 10,766 | 7,736 | 110% | 4,017 | 37% |
| Japan - Toshiaki Mashima | (180) | (214) | (48) | 35 | (16%) | (132) | 277% | (714) | (544) | (324) | (170) | 31% | (390) | 120% |
| Asia Pacific - Tony Tong | 1,418 | 384 | 769 | 1,034 | 269% | 649 | 84% | 3,680 | 71 | 2,846 | 3,619 | 5,126% | 843 | 30% |
| Other | | | | | 100% | | 100% | | | | | 100% | | 100% |
| Total | 14,919 | (2,835) | 10,500 | 17,754 | (626%) | 4,419 | 42% | 42,947 | (4,705) | 28,197 | 47,652 | (1,013%) | 14,761 | 52% |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 30 | (50) | 23 | 80 | (161%) | 7 | 32% | 35 | (47) | 24 | 82 | (174%) | 11 | 47% |
| Latin America - Al Snyder | 61 | 33 | 35 | 28 | 83% | 26 | 75% | 59 | 42 | 38 | 17 | 41% | 20 | 53% |
| EMEA - William Cadogan | 30 | 19 | 27 | 11 | 61% | 3 | 11% | 28 | 25 | 22 | 3 | 12% | 6 | 28% |
| Japan - Toshiaki Mashima | (364) | (21,431) | (23) | 21,066 | (98%) | (341) | 1,464% | (835) | (54,390) | (79) | 53,555 | (98%) | (756) | 957% |
| Asia Pacific - Tony Tong | 39 | 23 | 23 | 16 | 68% | 16 | 71% | 36 | 3 | 29 | 34 | 1,253% | 8 | 27% |
| Other | 100 | 100 | 100 | 0 | 0% | 0 | 0% | 100 | 100 | 100 | 0 | 0% | 0 | 0% |
| Total | 32 | (13) | 25 | 45 | (347%) | 7 | 28% | 33 | (8) | 24 | 41 | (490%) | 9 | 39% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914038

**ORACLE CORPORATION**
**Management Summary**

**CUSTOM SUPPORT**
(Dollars in thousands)

Qtr 3 00

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CUSTOMER SUPPORT REVENUE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | | | 1,600 | | 100 % | (1,500) | (100%) | | | 1,600 | | 100 % | (1,900) | (100%) |
| Latin America - Al Snyder | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| EMEA - William Cadogan | | | 330 | | 100 % | (330) | (100%) | | | 905 | | 100 % | (905) | (100%) |
| Japan - Toshiaki Mashima | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Asia Pacific - Tony Tong | 107 | | 79 | 107 | 10,714 % | 29 | 36 % | 250 | | 236 | 250 | 25,000 % | 14 | 6 % |
| Other - Corporate | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Total | 107 | | 1,909 | 107 | 10,714 % | (1,801) | (94%) | 250 | | 3,041 | 250 | 25,000 % | (2,791) | (92%) |
| **CUSTOMER SUPPORT OPERATING EXPENSES:** | | | | | | | | | | | | | | |
| USA - Al Snyder | 1,380 | | 1,460 | 1,380 | 138,041 % | (79) | (5%) | 3,017 | | 3,336 | 3,017 | 301,734 % | (319) | (10%) |
| Latin America - Al Snyder | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| EMEA - William Cadogan | | | 290 | | 100 % | (290) | (100%) | | | 796 | | 100 % | (796) | (100%) |
| Japan - Toshiaki Mashima | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Asia Pacific - Tony Tong | 11 | | 14 | 11 | 1,150 % | (2) | (16%) | 28 | | 38 | 28 | 2,795 % | (10) | (26%) |
| Other - Corporate | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Total | 1,392 | | 1,763 | 1,392 | 139,191 % | (371) | (21%) | 3,045 | | 4,170 | 3,045 | 304,529 % | (1,125) | (27%) |
| **CUSTOM SUPPORT MARGIN:** | | | | | | | | | | | | | | |
| USA - Al Snyder | (1,380) | | 40 | (1,380) | (138,041%) | (1,421) | (3,517%) | (3,017) | | (1,436) | (3,017) | (301,734%) | (1,581) | 110 % |
| Latin America - Al Snyder | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| EMEA - William Cadogan | | | 40 | | 100 % | (40) | (100%) | | | 109 | | 100 % | (109) | (100%) |
| Japan - Toshiaki Mashima | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Asia Pacific - Tony Tong | 96 | | 65 | 96 | 9,564 % | 31 | 48 % | 222 | | 198 | 222 | 22,205 % | 24 | 12 % |
| Other - Corporate | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Total | (1,285) | | 145 | (1,285) | (128,476%) | (1,430) | (985%) | (2,795) | | (1,129) | (2,795) | (270,529%) | (1,666) | 148 % |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| USA - Al Snyder | (138,041) | 100 | 3 | (138,141) | (138,141%) | (138,043) | (5,125,377%) | (301,734) | 100 | (76) | (301,834) | (301,834%) | (301,659) | 399,103 % |
| Latin America - Al Snyder | 100 | 100 | 100 | 0 | 0 % | 0 | 0 % | 100 | 100 | 100 | 0 | 0 % | 0 | 0 % |
| EMEA - William Cadogan | 100 | 100 | 12 | 0 | 0 % | 88 | 725 % | 100 | 100 | 12 | 0 | 0 % | 88 | 730 % |
| Japan - Toshiaki Mashima | 100 | 100 | 100 | 0 | 0 % | 0 | 0 % | 100 | 100 | 100 | 0 | 0 % | 0 | 0 % |
| Asia Pacific - Tony Tong | 89 | 100 | 82 | (11) | (11%) | 7 | 8 % | 89 | 100 | 84 | (11) | (11%) | 5 | 6 % |
| Other - Corporate | 100 | | 100 | 0 | 0 % | 0 | 0 % | 100 | | 100 | 0 | 0 % | 0 | 0 % |
| Total | (1,199) | 100 | 8 | (1,299) | (1,299%) | (1,207) | (15,885%) | (1,118) | 100 | (37) | (1,218) | (1,218%) | (1,081) | 2,911 % |

34



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914039

35

## ORACLE CORPORATION
### Management Summary

**EDUCATION**
(Dollars in thousands)

**Q 3 FY00**

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EDUCATION REVENUE:** | | | | | | | | | | | | | | |
| USA - Dennis Bonilla | 65,731 | 57,578 | 63,537 | 8,152 | 14 % | 2,196 | 3 % | 188,608 | 178,552 | 185,503 | 10,055 | 6 % | 3,105 | 2 % |
| Latin America - Dennis Bonilla | 3,657 | 3,648 | 4,080 | 9 | 0 % | (423) | (10%) | 12,409 | 13,877 | 13,469 | (1,468) | (11%) | (1,060) | (8%) |
| EMEA - Loic Le Guisquet | 38,467 | 38,504 | 38,827 | (37) | 0 % | (360) | (1%) | 119,684 | 118,771 | 120,362 | 933 | 1 % | (759) | (1%) |
| Japan - Takashi Sato | 7,262 | 4,942 | 6,178 | 2,320 | 47 % | 1,084 | 18 % | 21,450 | 14,375 | 17,640 | 7,075 | 49 % | 3,810 | 22 % |
| Asia Pacific - Andrew Kilten | 10,352 | 7,899 | 9,592 | 2,454 | 31 % | 760 | 8 % | 30,213 | 24,344 | 30,258 | 5,869 | 25 % | (45) | 0 % |
| Worldwide Education | 0 | 0 | 0 | 0 | 0 % | 0 | #DIV/0! | 0 | 0 | 0 | 0 | (100%) | 0 | #DIV/0! |
| Internal Training (Net) | 769 | 15 | (6,000) | 754 | 4,925 % | 6,769 | (113%) | 3,680 | 404 | (16,300) | 3,276 | 811 % | 19,980 | (123%) |
| **Total** | 126,238 | 112,586 | 116,214 | 13,652 | 12 % | 10,024 | 9 % | 375,963 | 350,222 | 350,932 | 25,741 | 7 % | 25,031 | 7 % |
| **EDUCATION OPERATING EXPENSES:** | | | | | | | | | | | | | | |
| USA - Dennis Bonilla | 33,437 | 31,837 | 36,618 | 1,600 | 5 % | (3,181) | (9%) | 94,376 | 108,145 | 108,096 | (13,769) | (13%) | (13,719) | (13%) |
| Latin America - Dennis Bonilla | 2,672 | 2,970 | 3,013 | (298) | (10%) | (341) | (11%) | 9,018 | 10,597 | 9,551 | (1,579) | (15%) | (533) | (6%) |
| EMEA - Loic Le Guisquet | 20,502 | 28,952 | 28,315 | (8,450) | (29%) | (7,813) | (28%) | 76,922 | 87,076 | 84,901 | (10,154) | (12%) | (7,980) | (9%) |
| Japan - Takashi Sato | 4,967 | 4,002 | 4,593 | 965 | 24 % | 374 | 8 % | 14,152 | 11,247 | 12,622 | 2,905 | 26 % | 1,530 | 12 % |
| Asia Pacific - Andrew Kilten | 6,443 | 6,449 | 7,116 | (6) | 0 % | (673) | (9%) | 19,897 | 18,067 | 21,417 | 1,830 | 10 % | (1,520) | (7%) |
| Worldwide Education | 3,650 | 9,913 | 6,344 | (6,264) | (63%) | (2,694) | (42%) | 15,253 | 26,329 | 19,228 | (11,075) | (42%) | (3,974) | (21%) |
| Internal Training (Net) | 4,013 | 4,541 | 2,360 | (528) | (12%) | 1,653 | 70 % | 10,014 | 11,956 | 6,925 | (1,942) | (16%) | 3,090 | 45 % |
| Other | 3,269 | 15 | 3,000 | 3,254 | 21,244 % | 269 | 9 % | 6,613 | 404 | 10,100 | 6,209 | 1,538 % | (3,487) | (35%) |
| **Total** | 78,952 | 88,680 | 91,358 | (9,728) | (11%) | (12,405) | (14%) | 246,245 | 273,821 | 272,839 | (27,576) | (10%) | (26,594) | (10%) |
| **EDUCATION MARGIN:** | | | | | | | | | | | | | | |
| USA - Dennis Bonilla | 32,294 | 25,741 | 26,920 | 6,553 | 25 % | 5,374 | 20 % | 94,231 | 70,407 | 77,407 | 23,824 | 34 % | 16,824 | 22 % |
| Latin America - Dennis Bonilla | 985 | 678 | 1,067 | 307 | 45 % | (83) | (8%) | 3,391 | 3,280 | 3,918 | 111 | 3 % | (527) | (13%) |
| EMEA - Loic Le Guisquet | 17,965 | 9,552 | 10,512 | 8,413 | 88 % | 7,453 | 71 % | 42,682 | 31,695 | 35,461 | 10,987 | 35 % | 7,221 | 20 % |
| Japan - Takashi Sato | 2,295 | 940 | 1,585 | 1,355 | 144 % | 710 | 45 % | 7,298 | 3,127 | 5,018 | 4,171 | 133 % | 2,280 | 45 % |
| Asia Pacific - Andrew Kilten | 3,909 | 1,449 | 2,476 | 2,490 | 170 % | 1,433 | 58 % | 10,316 | 6,177 | 8,841 | 4,139 | 67 % | 1,475 | 17 % |
| Worldwide Education | (3,650) | (9,913) | (6,344) | 6,264 | (63%) | 2,694 | (42%) | (15,253) | (26,329) | (19,228) | 11,075 | (42%) | 3,974 | (21%) |
| Internal Training (Net) | (4,013) | (4,541) | (2,360) | 528 | (12%) | (1,653) | 70 % | (10,014) | (11,956) | (6,925) | 1,942 | (16%) | (3,090) | 45 % |
| Other | (2,500) | 0 | (9,000) | (2,500) | #DIV/0! | 6,500 | (72%) | (2,933) | 0 | (26,400) | (2,933) | #DIV/0! | 23,467 | (89%) |
| **Total** | 47,286 | 23,906 | 24,857 | 23,379 | 98 % | 22,429 | 90 % | 129,718 | 76,401 | 78,093 | 53,317 | 70 % | 51,625 | 66 % |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| USA - Dennis Bonilla | 49 | 45 | 42 | 4 | 10 % | 7 | 16 % | 50 | 39 | 42 | 11 | 27 % | 8 | 20 % |
| Latin America - Dennis Bonilla | 27 | 19 | 26 | 8 | 45 % | 1 | 5 % | 27 | 24 | 29 | 4 | 16 % | (2) | (6%) |
| EMEA - Loic Le Guisquet | 47 | 25 | 27 | 22 | 88 % | 20 | 73 % | 36 | 27 | 29 | 9 | 34 % | 6 | 21 % |
| Japan - Takashi Sato | 32 | 19 | 26 | 13 | 66 % | 6 | 23 % | 34 | 22 | 28 | 12 | 56 % | 6 | 20 % |
| Asia Pacific - Andrew Kilten | 38 | 18 | 26 | 19 | 106 % | 12 | 46 % | 34 | 25 | 29 | 9 | 34 % | 5 | 17 % |
| Worldwide Education | #DIV/0! | (991,333) | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 9 | 34 % | 3 | 17 % |
| Internal Training (Net) | (601,287) | (454,133) | #DIV/0! | 52,845 | (13%) | #DIV/0! | #DIV/0! | #DIV/0! | ############ | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! |
| Other | (249,800) | 300 | 450 | (250,100) | (83.367%) | (250,250) | (55.611%) | (269,812) | 300 | 462 | (250,374) | (83.371%) | (350,374) | (54.176%) |
| **Total** | 37 | 21 | 21 | 16 | 76 % | 16 | 75 % | 35 | 22 | 22 | 13 | 58 % | 12 | 55 % |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

36

NDCA-ORCL 1914040

## ORACLE CORPORATION
### Management Summary

**OTHER ORGANIZATIONS**
(Dollars in thousands)

**Qtr 3 00**

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD-Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER REVENUE:** | | | | | | | | | | | | | | |
| Business On-Line | 1,289 | 1 | 8,613 | 1,288 | 172,853 % | (5,324) | (81%) | 2,166 | 1 | 10,092 | 2,165 | 172,853 % | (7,926) | (79%) |
| Oracle Financing Division | 2,088 | 1,271 | 2,564 | 817 | 41 % | (476) | (19%) | 9,896 | 7,028 | 10,387 | 2,868 | 41 % | (491) | (5%) |
| Oracle Exchange | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Etravel | 16 | | 4,272 | 16 | 82,038 % | (4,256) | (100%) | 620 | | 7,931 | 620 | 82,038 % | (7,311) | (92%) |
| Liberate | 49 | 4,481 | | (4,481) | (90%) | | 100 % | 1,207 | 12,190 | | (10,982) | (90%) | 1,207 | 120,707 % |
| Total | 3,393 | 5,753 | 13,449 | (2,360) | (28%) | (10,056) | (75%) | 13,889 | 19,218 | 28,410 | (5,329) | (28%) | (14,521) | (51%) |
| **OTHER OPERATING EXPENSES:** | | | | | | | | | | | | | | |
| Business On-Line | 6,394 | 1,597 | 9,556 | 4,796 | 328 % | (3,162) | (33%) | 15,645 | 3,658 | 21,981 | 11,986 | 328 % | (6,336) | (29%) |
| Oracle Financing Division | 1,939 | 1,388 | 2,216 | 551 | 46 % | (276) | (13%) | 8,116 | 4,189 | 8,277 | 1,927 | 46 % | (161) | (3%) |
| Oracle Exchange | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Etravel | 12,020 | | 5,010 | 12,020 | 1,985,780 % | 7,010 | 140 % | 19,858 | | 14,068 | 19,858 | 1,985,780 % | 5,790 | 41 % |
| Liberate | 49 | 10,947 | | (10,898) | (83%) | 49 | 4,868 % | 5,237 | 30,227 | | (24,990) | (83%) | 5,237 | 523,673 % |
| Total | 20,401 | 13,932 | 16,782 | 6,469 | 23 % | 3,619 | 22 % | 48,855 | 38,074 | 42,326 | 8,781 | 23 % | 4,529 | 11 % |
| **OTHER MARGIN:** | | | | | | | | | | | | | | |
| Business On-Line | (5,105) | (1,596) | (2,943) | (3,509) | 269 % | (2,162) | 73 % | (13,479) | (3,657) | (11,889) | (9,822) | 269 % | (1,500) | 13 % |
| Oracle Financing Division | 149 | (117) | 348 | 266 | 33 % | (199) | (57%) | 3,779 | 2,839 | 4,110 | 941 | 33 % | (330) | (8%) |
| Oracle Exchange | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Etravel | (12,005) | | (738) | (12,005) | (1,923,742%) | (11,266) | 1,526 % | (19,237) | | (6,137) | (19,237) | (1,923,742%) | (13,101) | 213 % |
| Liberate | (49) | (6,466) | | 6,417 | (78%) | (49) | 4,868 % | (4,030) | (18,037) | | 14,008 | (78%) | (4,030) | (402,986%) |
| Total | (17,009) | (8,179) | (3,334) | (8,830) | 75 % | (13,675) | 410 % | (32,966) | (18,856) | (13,916) | (14,111) | 75 % | (19,050) | 137 % |
| **MARGIN PERCENTAGE:** | | | | | | | | | | | | | | |
| Business On-Line | (396) | (127,438) | (45) | 127,042 | (100%) | (351) | 790 % | (622) | (292,905) | (118) | 291,383 | (100%) | (504) | 426 % |
| Oracle Financing Division | 7 | (9) | 14 | 16 | (5%) | (6) | (47%) | 38 | 40 | 40 | (2) | (5%) | (1) | (3%) |
| Oracle Exchange | 100 | 100 | 100 | 0 | 0 % | 0 | 0 % | 100 | 100 | 100 | 0 | 0 % | 0 | 0 % |
| Etravel | (75,612) | 100 | (17) | (75,712) | (3,201%) | (75,594) | 437,340 % | (3,101) | 100 | (77) | (3,201) | (3,201%) | (3,024) | 3,906 % |
| Liberate | (4,868) | (144) | 100 | (4,724) | 126 % | (4,968) | (4,968%) | (334) | (148) | 100 | (186) | 126 % | (434) | (434%) |
| Total | (501) | (142) | (25) | (359) | 142 % | (477) | 1,923 % | (237) | (98) | (49) | (139) | 142 % | (188) | 385 % |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914041

**ORACLE CORPORATION**
**Management Summary**

**DEVELOPMENT & IT**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SYSTEM PRODUCTS - BLOOM** | | | | | | | | | | | | | | |
| Server Technologies | 70,815 | 57,945 | 75,694 | 12,870 | 22% | (4,879) | (6%) | 201,819 | 163,762 | 217,288 | 38,057 | 23% | (15,469) | (7%) |
| Platform Technologies | 21,374 | 23,343 | 23,977 | (1,969) | (8%) | (4,603) | (18%) | 63,242 | 71,492 | 73,449 | (8,250) | (12%) | (10,206) | (14%) |
| Data Warehouse | 4,768 | 4,724 | 6,057 | 44 | 1% | (1,288) | (21%) | 15,058 | 11,683 | 16,746 | 3,375 | 29% | (1,689) | (10%) |
| Other Systems Products | 3,877 | 3,061 | 10,934 | 816 | 27% | (7,057) | (65%) | 14,127 | 7,631 | 30,290 | 6,496 | 85% | (15,963) | (53%) |
| Total Systems Products | 100,834 | 89,073 | 118,661 | 11,762 | 13% | (17,827) | (15%) | 294,246 | 254,567 | 337,574 | 39,679 | 16% | (43,328) | (13%) |
| | | | | | | | | | | | | | | |
| **TOOLS & OTHER - ABASSI** | | | | | | | | | | | | | | |
| Development Tools | 20,251 | 24,398 | 23,752 | (4,147) | (17%) | (3,500) | (15%) | 59,219 | 69,100 | 68,746 | (9,881) | (14%) | (9,526) | (14%) |
| Pharmaceuticals Development | 1,608 | 1,250 | 1,865 | 358 | 29% | (257) | (14%) | 4,568 | 3,068 | 5,159 | 1,499 | 49% | (591) | (11%) |
| Total Tools & Other | 21,859 | 25,648 | 25,617 | (3,789) | (15%) | (3,758) | (15%) | 63,787 | 72,169 | 73,905 | (8,381) | (12%) | (10,117) | (14%) |
| | | | | | | | | | | | | | | |
| **TRANSLATION & OTHER - THACKER** | | | | | | | | | | | | | | |
| Case | 6,800 | 204 | 6,483 | 6,597 | 3,239% | 317 | 5% | 19,214 | 601 | 19,145 | 18,613 | 3,099% | 69 | 0% |
| Energy Development | 1,977 | 4,637 | 3,677 | (2,660) | (57%) | (1,700) | (46%) | 12,476 | 15,952 | 12,321 | (3,476) | (22%) | 155 | 1% |
| Translation - Applications | 10,013 | 3,179 | 5,174 | 6,834 | 215% | 4,838 | 94% | 20,085 | 9,789 | 19,395 | 10,297 | 105% | 690 | 4% |
| Other | 5,659 | 5,690 | 5,888 | (31) | (1%) | (229) | (4%) | 16,467 | 16,770 | 17,572 | (303) | (2%) | (1,106) | (6%) |
| Total Translation & Other | 24,449 | 13,709 | 21,223 | 10,740 | 78% | 3,226 | 15% | 68,242 | 43,111 | 68,432 | 25,131 | 58% | (190) | 0% |
| | | | | | | | | | | | | | | |
| **APPLICATIONS** | | | | | | | | | | | | | | |
| ERP - Wahl | 85,206 | 81,723 | 97,735 | 3,484 | 4% | (12,529) | (13%) | 261,922 | 211,799 | 281,172 | 50,122 | 24% | (19,251) | (7%) |
| CRM Applications - Barrenkoss | 43,267 | 23,267 | 43,156 | 20,001 | 86% | 111 | 0% | 127,315 | 56,703 | 123,571 | 70,612 | 125% | 3,744 | 3% |
| Total Applications | 128,474 | 104,989 | 140,892 | 23,484 | 22% | (12,418) | (9%) | 389,237 | 268,503 | 404,744 | 120,734 | 45% | (15,507) | (4%) |
| | | | | | | | | | | | | | | |
| **OTHER DEVELOPMENT** | | | | | | | | | | | | | | |
| Other Product Division - Ellison | 4,019 | 3,958 | 4,124 | 61 | 2% | (104) | (3%) | 11,927 | 14,898 | 12,798 | (2,971) | (20%) | (871) | (7%) |
| Total Other | 4,019 | 3,958 | 4,124 | 61 | 2% | (104) | (3%) | 11,927 | 14,898 | 12,798 | (2,971) | (20%) | (871) | (7%) |
| | | | | | | | | | | | | | | |
| TOTAL DEVELOPMENT | 279,635 | 237,377 | 310,516 | 42,258 | 18% | (30,881) | (10%) | 827,439 | 653,247 | 897,452 | 174,192 | 27% | (70,013) | (8%) |
| | | | | | | | | | | | | | | |
| **INFORMATION TECHNOLOGY** | | | | | | | | | | | | | | |
| Total Global Network | 42,794 | 19,809 | 27,014 | 22,985 | 116% | 15,780 | 58% | 90,656 | 58,619 | 79,826 | 32,037 | 55% | 10,831 | 14% |
| Total In Country Network Charges | 19,875 | 0 | 3,560 | 19,875 | #DIV/0! | 16,315 | 458% | 23,751 | 0 | 10,658 | 23,751 | ############ | 13,092 | 123% |
| Total Field Technical Services | (55) | 572 | (22) | (628) | (110%) | (33) | 147% | (726) | 3,612 | 353 | (4,338) | (120%) | (1,080) | (306%) |
| Total CIO Organization | 62,613 | 20,381 | 30,551 | 42,232 | 207% | 32,062 | 105% | 113,681 | 62,231 | 90,837 | 51,450 | 83% | 22,844 | 25% |
| TOTAL DEVELOPMENT & IT EXPENSES | 342,248 | 257,758 | 341,067 | 84,490 | 33% | 1,181 | 0% | 941,119 | 715,478 | 988,289 | 225,641 | 32% | (47,169) | (5%) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914042

### ORACLE CORPORATION
#### Management Summary

**MARKETING AND G&A**
(Dollars in thousands)

| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MARKETING** | | | | | | | | | | | | | | |
| **USA:** | | | | | | | | | | | | | | |
| USA Marketing - Jarvis | 37,536 | 34,296 | 78,505 | 3,241 | 9 % | (38,967) | (51%) | 120,236 | 102,709 | 200,910 | 17,527 | 17 % | (80,673) | (40%) |
| USA Sale & Marketing - Hogan | 1,824 | 971 | 2,687 | 854 | 88 % | (862) | (32%) | 8,293 | 4,546 | 7,982 | 3,748 | 82 % | 311 | 4 % |
| WW Alliances - Knee | 12,340 | 16,903 | 20,399 | (4,564) | (27%) | (8,059) | (40%) | 35,780 | 52,438 | 58,462 | (16,658) | (32%) | (22,681) | (39%) |
| Total USA Marketing | 51,702 | 52,170 | 99,590 | (488) | (1%) | (47,888) | (48%) | 184,310 | 159,695 | 267,353 | 4,616 | 3 % | (103,043) | (39%) |
| Latin America - Sanderson | 1,981 | 2,932 | 1,814 | (951) | (32%) | 167 | 9 % | 8,139 | 11,083 | 5,510 | (2,944) | (27%) | 2,629 | 48 % |
| Total EMEA - Palotti | 28,423 | 27,091 | 30,168 | (688) | (2%) | (3,745) | (12%) | 76,766 | 75,864 | 82,274 | 902 | 1 % | (5,508) | (7%) |
| Total Asia Pacific - Williams | 8,329 | 7,289 | 7,917 | (980) | (13%) | (1,586) | (20%) | 20,386 | 18,212 | 24,018 | 2,154 | 12 % | (3,652) | (15%) |
| Total Japan - Sano | 9,114 | 18,216 | 8,668 | (9,103) | (50%) | 448 | 5 % | 24,576 | 41,520 | 24,247 | (16,944) | (41%) | 328 | 1 % |
| Total Other | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Total Marketing Expense | 95,549 | 107,698 | 148,157 | (12,150) | (11%) | (52,608) | (36%) | 294,156 | 306,374 | 403,402 | (12,217) | (4%) | (109,246) | (27%) |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | | | | |
| **NORTH AMERICA:** | | | | | | | | | | | | | | |
| America's FPA - Lane | 838 | 428 | 452 | 410 | 96 % | 387 | 86 % | 1,561 | 1,271 | 1,343 | 290 | 23 % | 218 | 16 % |
| Canada | 1,461 | 2,241 | 1,690 | (780) | (35%) | (229) | (14%) | 5,516 | 6,682 | 4,910 | (1,166) | (17%) | 607 | 12 % |
| Henley - Shared Services | 18,919 | 19,508 | 21,746 | (590) | (3%) | (2,826) | (13%) | 59,881 | 55,954 | 63,434 | 4,126 | 7 % | (3,753) | (6%) |
| Bloom | 1,649 | 1,516 | 1,767 | 134 | 9 % | (118) | (7%) | 4,877 | 5,842 | 4,891 | (765) | (14%) | (14) | 0 % |
| Total North America | 22,867 | 23,693 | 25,655 | (826) | (3%) | (2,786) | (11%) | 71,635 | 69,149 | 74,578 | 2,485 | 4 % | (2,942) | (4%) |
| **LATIN AMERICA:** | | | | | | | | | | | | | | |
| Local G&A | 4,036 | 4,012 | 3,512 | 24 | 1 % | 523 | 15 % | 10,418 | 12,616 | 10,343 | (2,198) | (17%) | 74 | 1 % |
| Regional G&A | 567 | 299 | 958 | 268 | 90 % | (391) | (41%) | 1,837 | 899 | 2,802 | 938 | 104 % | (965) | (34%) |
| Divisional G&A | | | | | 100 % | | 100 % | | | | | 100 % | | 100 % |
| Total Latin America - Sanderson | 4,603 | 4,311 | 4,471 | 292 | 7 % | 132 | 3 % | 12,255 | 13,515 | 13,146 | (1,260) | (9%) | (891) | (7%) |
| **EMEA:** | | | | | | | | | | | | | | |
| Local G&A | 26,201 | 27,359 | 29,476 | (1,158) | (4%) | (3,274) | (11%) | 75,506 | 72,577 | 84,253 | 2,930 | 4 % | (8,746) | (10%) |
| Regional G&A | 663 | 933 | 623 | (280) | (30%) | 30 | 5 % | 1,978 | 2,988 | 1,966 | (990) | (33%) | 12 | 1 % |
| Divisional P&A | 12,930 | 7,636 | 9,429 | 5,295 | 69 % | 3,501 | 37 % | 30,457 | 19,775 | 26,576 | 10,682 | 54 % | 3,881 | 15 % |
| Shared Services P&A | 1,831 | | 2,461 | 1,831 | 183,060 % | (630) | (26%) | 5,384 | | 6,230 | 5,384 | 538,384 % | (846) | (14%) |
| Total EMEA - Palotti | 41,615 | 35,928 | 41,989 | 5,688 | 16 % | (373) | (1%) | 113,325 | 95,321 | 119,025 | 18,005 | 19 % | (5,700) | (5%) |
| JAPAN G&A - Sano | 7,283 | 7,316 | 6,562 | (33) | 0 % | 721 | 11 % | 20,852 | 20,477 | 20,117 | 375 | 2 % | 735 | 4 % |
| **APAC:** | | | | | | | | | | | | | | |
| Local G&A | 2,164 | 4,607 | 5,583 | (2,443) | (53%) | (3,418) | (61%) | 12,642 | 13,873 | 16,651 | (1,230) | (9%) | (4,009) | (24%) |
| Regional G&A | 454 | 752 | 920 | (297) | (40%) | (466) | (51%) | 2,620 | 2,050 | 2,711 | 570 | 28 % | (91) | (3%) |
| Divisional G&A | 382 | 1,902 | 2,303 | (1,519) | (80%) | (1,920) | (83%) | 3,951 | 5,409 | 8,998 | (1,458) | (27%) | (3,046) | (44%) |
| Total APAC - Williams | 3,001 | 7,260 | 8,806 | (4,260) | (59%) | (5,805) | (66%) | 19,213 | 21,332 | 28,359 | (2,119) | (10%) | (7,146) | (27%) |
| OTHER G&A | 99 | | | 99 | 9,942 % | 99 | 9,942 % | 99 | | | 99 | 9,942 % | 99 | 9,942 % |
| Total G&A | 79,468 | 78,507 | 87,482 | 961 | 1 % | (8,014) | (9%) | 237,379 | 219,793 | 253,223 | 17,586 | 8 % | (15,842) | (6%) |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

### ORACLE CORPORATION
### Management Summary
### OTHER (INCOME)/EXPENSES
(Dollars in thousands)

| | | | | Q3 FY00 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Q3 FY99 | Budget | Variance From Q3 FY99 | Variance % From Q3 FY99 | Variance From Budget | Variance % From Budget | YTD Actuals | YTD Q3 FY99 | YTD Budget | Variance From YTD Q3 FY99 | Variance % From YTD Q3 FY99 | Variance From YTD Budget | Variance % From YTD Budget |
| Interest (Income) | (34,423) | (28,401) | (35,500) | (6,022) | 21 % | 1,077 | (3%) | (99,974) | (89,588) | (106,209) | (10,387) | 12 % | 6,235 | (6%) |
| Interest Expense | 23,114 | 4,952 | 5,409 | 18,162 | 367 % | 17,705 | 327 % | 33,098 | 13,580 | 16,226 | 19,518 | 144 % | 16,872 | 104 % |
| Intercompany (Income) | 0 | 0 | (221) | 0 | #DIV/0I | 221 | (100%) | 0 | 0 | (684) | 0 | (400%) | 684 | (100%) |
| Intercompany Expense | 0 | 0 | 3 | 0 | 172 % | 0 | (100%) | 0 | 0 | 10 | 0 | 156 % | (10) | (100%) |
| INTEREST (NET) | (11,309) | (23,448) | (30,310) | 12,139 | (52%) | 19,000 | (63%) | (66,876) | (76,007) | (90,637) | 9,131 | (12%) | 23,761 | (26%) |
| Exchange (Gain)/Loss | 2,612 | 18,166 | 2,492 | (15,554) | (86%) | 120 | 5 % | 9,847 | 7,520 | 7,474 | 2,327 | 31 % | 2,373 | 32 % |
| Hedging (Gain)/Loss | (6,055) | (9,654) | 0 | 3,599 | (37%) | (6,055) | #DIV/0I | (11,453) | (1,150) | 0 | (10,303) | 896 % | (11,453) | #DIV/0I |
| EXCHANGE (GAIN)/LOSS | (3,444) | 8,512 | 2,492 | (11,955) | (140%) | (5,935) | (238%) | (1,606) | 6,370 | 7,474 | (7,976) | (125%) | (9,081) | (121%) |
| Other (Income)/Expense | (1,608) | 609 | 39 | (2,217) | (364%) | (1,647) | (4,262%) | (681) | 376 | 561 | (1,037) | (276%) | (1,241) | (214%) |
| (Gain)/Loss on Sale of Assets | (3,467) | (494) | 246 | (2,973) | 602 % | (3,712) | (1,510%) | (2,221) | 1,103 | 492 | (3,324) | (301%) | (2,713) | (552%) |
| (Gain)/Loss on Sale of Investment | (431,846) | (24,457) | | (407,389) | 1,666 % | | | (431,846) | (24,457) | | (407,389) | 1,666 % | | |
| Amortization of Goodwill | 19,268 | 16,916 | 18,250 | 2,353 | 14 % | 1,018 | 6 % | 58,648 | 35,720 | 54,750 | 20,928 | 59 % | 1,898 | 3 % |
| Software Development | 169 | (124) | 0 | 293 | (237%) | 169 | #DIV/0I | (298) | 22 | 0 | (320) | (1,449%) | (298) | #DIV/0I |
| Minority Interest | 12,064 | 1,823 | 8,289 | 10,441 | 643 % | 3,775 | 46 % | 29,804 | 4,139 | 24,813 | 25,665 | 620 % | 4,991 | 20 % |
| OTHER ITEMS | (405,420) | (5,927) | 26,823 | (399,492) | 6,740 % | (432,243) | (1,611%) | (348,576) | 16,904 | 80,635 | (365,480) | (2,162%) | (429,211) | (532%) |
| Total Other (income)/Expense | (420,172) | (20,864) | (995) | (399,308) | 1,914 % | (419,178) | 42,145 % | (417,058) | (52,733) | (2,528) | (384,325) | 891 % | (414,530) | 16,398 % |

39

NDCA-ORCL 1914043

40

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914045

41

### ORACLE CORPORATION
#### Summary Income Statement by Month

| Total Company | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 93,523 | 100,646 | 438,012 | 119,865 | 190,861 | 591,906 | 181,973 | 172,696 | 716,703 | NA | NA | NA | 2,606,186 |
| Support | 212,648 | 216,031 | 238,736 | 228,504 | 223,743 | 268,095 | 256,603 | 238,175 | 259,635 | NA | NA | NA | 2,142,170 |
| Education | 34,521 | 31,461 | 40,913 | 31,959 | 36,736 | 50,542 | 27,272 | 33,124 | 48,041 | NA | NA | NA | 334,569 |
| Consulting | 167,755 | 177,340 | 232,930 | 161,056 | 185,312 | 233,304 | 167,265 | 143,319 | 204,611 | NA | NA | NA | 1,672,892 |
| Total Revenue | 508,447 | 525,478 | 950,592 | 541,383 | 636,652 | 1,143,847 | 633,113 | 587,314 | 1,228,990 | NA | NA | NA | 6,755,818 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | (2) | 18 | 2,015 | 881 | 381 | 385 | 232 | (40) | 407 | NA | NA | NA | 4,278 |
| Employee Related Expense | | | | | | | | | | | | | |
| Salaries | 246,392 | 245,639 | 233,641 | 250,172 | 254,310 | 248,333 | 249,192 | 250,289 | 242,934 | NA | NA | NA | 2,220,901 |
| Commissions/Bonus | 37,157 | 80,121 | 54,999 | 53,074 | 56,121 | 98,224 | 58,391 | 56,556 | 84,717 | NA | NA | NA | 579,361 |
| Benefits | 50,721 | 61,840 | 44,866 | 53,492 | 49,482 | 49,681 | 48,205 | 61,815 | 53,465 | NA | NA | NA | 473,567 |
| Travel & Entertainment | 41,621 | 42,364 | 35,555 | 37,677 | 45,050 | 42,539 | 44,974 | 32,080 | 37,355 | NA | NA | NA | 359,216 |
| Total Employee Related Expenses | 375,890 | 429,963 | 369,061 | 394,415 | 404,963 | 438,777 | 400,762 | 400,740 | 418,472 | NA | NA | NA | 3,633,045 |
| Other Operating Expenses | | | | | | | | | | | | | |
| Documentation & Media | 5,206 | 4,248 | 4,126 | 4,292 | 3,663 | 5,064 | 4,658 | 2,732 | 4,868 | NA | NA | NA | 38,856 |
| Marketing Communications | 20,504 | 19,084 | 16,309 | 12,076 | 20,894 | 15,778 | 23,888 | 17,949 | 14,601 | NA | NA | NA | 161,084 |
| Facilities | 33,428 | 35,262 | 32,785 | 35,286 | 34,722 | 35,514 | 34,542 | 35,286 | 31,793 | NA | NA | NA | 308,620 |
| Computers, Voice and Data | 38,380 | 37,168 | 37,064 | 38,710 | 36,561 | 40,358 | 36,372 | 34,086 | 37,005 | NA | NA | NA | 335,703 |
| External Contractor Costs | 39,429 | 33,514 | 32,417 | 35,779 | 35,869 | 27,292 | 33,288 | 28,973 | 26,675 | NA | NA | NA | 293,237 |
| Professional & Recruiting Fees | 8,529 | 7,447 | 9,937 | 8,314 | 8,970 | 9,010 | 9,595 | 8,229 | 11,370 | NA | NA | NA | 81,400 |
| Third Party Royalties and Referral. Fees | 5,580 | 1,727 | 11,308 | 12,022 | 4,797 | 11,555 | 4,284 | 5,198 | 9,793 | NA | NA | NA | 66,263 |
| Bad Debt Expense | 2,328 | 4,007 | 4,633 | 4,702 | 3,831 | 5,467 | 3,315 | 3,344 | 7,160 | NA | NA | NA | 38,788 |
| Miscellaneous | 8,392 | 4,363 | (13,053) | 7,648 | 2,713 | 26,282 | 4,797 | 7,621 | (4,338) | NA | NA | NA | 44,424 |
| Total Other Operating Expenses | 161,776 | 146,820 | 135,526 | 158,829 | 152,020 | 176,321 | 154,739 | 143,418 | 138,928 | NA | NA | NA | 1,368,377 |
| **TOTAL OPERATING EXPENSE** | 537,664 | 576,802 | 506,602 | 554,125 | 557,364 | 615,483 | 555,733 | 544,118 | 557,808 | NA | NA | NA | 5,005,700 |
| **OPERATING INCOME** | (29,217) | (51,324) | 443,989 | (12,741) | 79,288 | 528,364 | 77,380 | 43,196 | 671,182 | NA | NA | NA | 1,750,117 |
| | | | | | | | | | | | | | |
| Assigned Resources | 564 | (49) | 30 | (102) | 207 | (10,261) | (2,278) | 1,564 | NA | NA | NA | | 13,643 |
| LOB Charges and Other Assigned Resources | 2,717 | 2,676 | (6,338) | 2,603 | 2,702 | 4,772 | 5,210 | (20,817) | (5,047) | NA | NA | NA | (11,522) |
| | | | | | | | | | | | | | |
| **NET OPERATING INCOME** | (32,498) | (53,551) | 450,297 | (15,242) | 76,379 | 533,853 | 74,448 | 40,045 | 674,665 | NA | NA | NA | 1,747,996 |
| | | | | | | | | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (8,670) | (11,022) | (9,140) | (8,480) | (9,971) | (8,283) | (7,257) | (19,970) | 15,918 | NA | NA | NA | (66,876) |
| Exchange (Gain)/Loss | (1,234) | 1,566 | 1,921 | 994 | 819 | (2,229) | (2,822) | (1,335) | 714 | NA | NA | NA | (1,606) |
| Other Items | 7,719 | 7,762 | 10,737 | 7,500 | 10,772 | 12,353 | 8,887 | 8,868 | (423,174) | NA | NA | NA | (348,576) |
| Total Other (Income)/Expense | (2,185) | (1,694) | 3,518 | 13 | 1,620 | 1,842 | (1,193) | (12,437) | (406,542) | NA | NA | NA | (417,058) |
| Intercompany Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | NA | NA | NA | 0 |
| Net Income before Taxes | (30,313) | (52,257) | 446,779 | (15,255) | 74,759 | 532,011 | 75,641 | 52,482 | 1,081,207 | NA | NA | NA | 2,165,055 |
| Provision for Income Taxes | 10,157 | 1,691 | 115,625 | 15,907 | 10,238 | 180,885 | 8,835 | 16,754 | 420,566 | NA | NA | NA | 780,658 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (40,470) | (53,948) | 331,154 | (31,163) | 64,521 | 351,127 | 66,805 | 35,728 | 660,641 | NA | NA | NA | 1,384,396 |

**Actuals**

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914046

42

## ORACLE CORPORATION
### Summary Income Statement by Month

**Total Americas**

| | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 30,832 | 30,451 | 230,611 | 41,320 | 82,657 | 319,869 | 91,795 | 66,259 | 486,125 | NA | NA | NA | 1,379,920 |
| Support | 122,031 | 122,675 | 137,154 | 129,345 | 124,516 | 152,831 | 148,184 | 133,888 | 154,878 | NA | NA | NA | 1,225,501 |
| Education | 19,185 | 16,540 | 25,227 | 14,842 | 17,733 | 27,828 | 12,560 | 18,232 | 27,258 | NA | NA | NA | 179,404 |
| Consulting | 106,638 | 116,290 | 135,409 | 97,293 | 111,014 | 142,325 | 101,208 | 87,951 | 129,726 | NA | NA | NA | 1,027,854 |
| Total Revenue | 278,685 | 285,956 | 528,401 | 282,800 | 335,921 | 642,852 | 353,746 | 306,330 | 797,987 | NA | NA | NA | 3,812,679 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | (7) | 59 | 68 | 80 | NA | NA | (202) | NA | NA | NA | NA | (3) |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 151,529 | 153,774 | 150,622 | 155,874 | 156,623 | 153,826 | 153,164 | 151,844 | 151,197 | NA | NA | NA | 1,378,453 |
| Commissions/Bonus | 16,070 | 56,584 | 37,203 | 31,020 | 34,287 | 51,661 | 34,564 | 36,615 | 56,642 | NA | NA | NA | 354,647 |
| Benefits | 28,226 | 40,405 | 25,444 | 31,293 | 29,189 | 27,224 | 23,820 | 39,797 | 30,632 | NA | NA | NA | 276,029 |
| Travel & Entertainment | 27,211 | 26,175 | 23,286 | 23,416 | 30,797 | 27,611 | 29,838 | 18,417 | 25,223 | NA | NA | NA | 231,975 |
| Total Employee Related Expenses | 223,035 | 276,938 | 236,555 | 241,604 | 250,897 | 260,322 | 241,386 | 246,672 | 263,694 | NA | NA | NA | 2,241,104 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 2,482 | 2,204 | 1,798 | 2,163 | 1,235 | 669 | 2,025 | 657 | 2,055 | NA | NA | NA | 15,289 |
| Marketing Communications | 14,496 | 13,040 | 9,589 | 6,960 | 13,349 | 5,396 | 15,297 | 9,284 | 4,438 | NA | NA | NA | 91,849 |
| Facilities | 15,900 | 17,483 | 16,305 | 17,603 | 16,604 | 17,372 | 16,445 | 16,939 | 15,607 | NA | NA | NA | 150,257 |
| Computers, Voice and Data | 22,781 | 23,415 | 21,927 | 22,359 | 21,576 | 24,501 | 21,052 | 18,752 | 23,084 | NA | NA | NA | 199,447 |
| External Contractor Costs | 11,401 | 11,285 | 12,316 | 12,298 | 10,130 | 13,675 | 9,354 | 8,928 | 7,723 | NA | NA | NA | 97,109 |
| Professional & Recruiting Fees | 5,653 | 4,031 | 6,081 | 4,933 | 6,079 | 5,678 | 5,767 | 4,704 | 7,202 | NA | NA | NA | 50,128 |
| Third Party Royalties and Referral. Fees | 4,312 | 269 | 8,986 | 3,202 | 2,589 | 8,904 | 3,393 | 3,370 | 8,066 | NA | NA | NA | 43,090 |
| Bad Debt Expense | 2,264 | 2,804 | 4,879 | 2,619 | 3,262 | 5,787 | 3,261 | 2,735 | 6,427 | NA | NA | NA | 34,038 |
| Miscellaneous | 7,160 | 4,472 | (2,258) | 5,881 | 1,198 | (577) | 4,378 | 5,617 | 8,221 | NA | NA | NA | 34,091 |
| Total Other Operating Expenses | 86,448 | 79,003 | 79,623 | 78,017 | 76,022 | 81,403 | 80,972 | 70,986 | 82,823 | NA | NA | NA | 715,296 |
| **TOTAL OPERATING EXPENSE** | 309,484 | 355,934 | 316,236 | 319,688 | 326,999 | 341,725 | 322,358 | 317,456 | 346,517 | NA | NA | NA | 2,956,397 |
| **OPERATING INCOME** | (30,798) | (69,977) | 212,165 | (36,888) | 8,922 | 301,127 | 31,388 | (11,126) | 451,470 | NA | NA | NA | 856,282 |
| | | | | | | | | | | | | | |
| Assigned Resouces | 64 | 52 | 0 | 111 | 70 | (10,006) | (2,232) | 24,041 | 1,406 | NA | NA | NA | 13,507 |
| LOB Charges and Other Assigned Resources | 18,163 | 14,727 | (5,444) | 19,524 | 30,380 | (11,530) | 21,764 | (7,018) | (13,767) | NA | NA | NA | 66,798 |
| **NET OPERATING INCOME** | (49,026) | (84,756) | 217,609 | (56,523) | (21,528) | 322,663 | 11,856 | (28,149) | 463,831 | NA | NA | NA | 775,977 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (10,446) | (11,804) | (10,376) | (8,628) | (10,068) | (11,524) | (7,613) | (7,103) | (8,974) | NA | NA | NA | (86,536) |
| Exchange (Gain)/Loss | 1,087 | (3,748) | 6,475 | (4,474) | 999 | 5,229 | (281) | (1,380) | 3,340 | NA | NA | NA | 7,247 |
| Other Items | 5,746 | 5,930 | 5,622 | 5,408 | 5,912 | 5,835 | 5,203 | 4,444 | 2,095 | NA | NA | NA | 46,195 |
| Total Other (Income)/Expense | (3,613) | (9,622) | 1,721 | (7,694) | (3,157) | (460) | (2,691) | (4,038) | (3,539) | NA | NA | NA | (33,095) |
| Intercompany Charges | 15,544 | 14,639 | 140,828 | 15,485 | 58,852 | 163,410 | 14,230 | 22,331 | 157,885 | NA | NA | NA | 603,205 |
| Net Income before Taxes | (29,868) | (60,495) | 356,716 | (33,343) | 40,481 | 486,533 | 28,777 | (1,779) | 625,255 | NA | NA | NA | 1,412,277 |
| Provision for Income Taxes | 5,270 | 6,116 | 77,714 | 11,148 | 1,435 | 150,600 | 5,325 | 8,779 | 226,573 | NA | NA | NA | 492,958 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (35,139) | (66,611) | 279,002 | (44,491) | 39,046 | 335,933 | 23,452 | (10,558) | 398,683 | NA | NA | NA | 919,318 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914047

## ORACLE CORPORATION
### Summary Income Statement by Month

| Total EMEA | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 36,925 | 45,264 | 111,577 | 51,869 | 60,124 | 177,205 | 61,219 | 64,471 | 148,213 | NA | NA | NA | 756,867 |
| Support | 68,116 | 71,530 | 75,313 | 76,230 | 74,971 | 83,431 | 82,052 | 76,188 | 78,370 | NA | NA | NA | 686,203 |
| Education | 11,231 | 10,503 | 10,320 | 12,727 | 13,574 | 16,549 | 10,064 | 9,963 | 15,069 | NA | NA | NA | 109,999 |
| Consulting | 51,395 | 51,220 | 74,343 | 53,194 | 62,840 | 73,000 | 55,837 | 46,573 | 59,340 | NA | NA | NA | 527,741 |
| Total Revenue | 167,667 | 178,516 | 271,552 | 194,020 | 211,509 | 350,185 | 209,173 | 197,196 | 300,992 | NA | NA | NA | 2,080,810 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | (40) | 4 | 30 | NA | 0 | 0 | 0 | NA | 0 | NA | NA | NA | (6) |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 74,008 | 73,058 | 73,366 | 73,502 | 76,214 | 72,669 | 73,763 | 75,824 | 66,975 | NA | NA | NA | 659,378 |
| Commissions/Bonus | 17,089 | 19,839 | 12,189 | 18,108 | 18,442 | 22,831 | 18,402 | 16,289 | 21,745 | NA | NA | NA | 164,934 |
| Benefits | 19,265 | 18,166 | 16,053 | 18,861 | 17,081 | 19,372 | 20,536 | 18,526 | 19,317 | NA | NA | NA | 167,177 |
| Travel & Entertainment | 10,709 | 12,036 | 8,399 | 10,344 | 10,055 | 10,211 | 10,805 | 9,273 | 8,695 | NA | NA | NA | 90,527 |
| Total Employee Related Expenses | 121,071 | 123,098 | 110,006 | 120,815 | 121,792 | 125,084 | 123,506 | 119,911 | 116,732 | NA | NA | NA | 1,082,017 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 1,719 | 1,010 | 1,076 | 1,210 | 1,231 | 2,510 | 1,297 | 816 | 1,690 | NA | NA | NA | 12,557 |
| Marketing Communications | 4,526 | 3,636 | 2,692 | 3,284 | 5,983 | 6,368 | 5,035 | 5,849 | 7,223 | NA | NA | NA | 44,596 |
| Facilities | 11,975 | 12,037 | 11,277 | 11,894 | 12,181 | 12,119 | 11,842 | 12,348 | 10,329 | NA | NA | NA | 106,002 |
| Computers, Voice and Data | 11,642 | 9,405 | 11,252 | 12,632 | 10,987 | 12,162 | 11,334 | 11,433 | 9,945 | NA | NA | NA | 100,793 |
| External Contractor Costs | 21,186 | 16,505 | 12,837 | 17,004 | 19,386 | 7,491 | 17,640 | 14,239 | 11,543 | NA | NA | NA | 137,832 |
| Professional & Recruiting Fees | 2,150 | 2,846 | 2,915 | 2,731 | 2,320 | 2,223 | 2,124 | 2,259 | 2,486 | NA | NA | NA | 22,053 |
| Third Party Royalties and Referral Fees | 804 | 716 | 834 | 8,354 | 1,764 | 2,137 | 659 | 699 | 1,217 | NA | NA | NA | 17,185 |
| Bad Debt Expense | 31 | 1,037 | 167 | 2,510 | 397 | (1,153) | 155 | 415 | (634) | NA | NA | NA | 2,925 |
| Miscellaneous | 251 | (739) | (11,967) | 775 | 502 | 4,272 | (987) | 142 | (33) | NA | NA | NA | (7,784) |
| Total Other Operating Expenses | 54,283 | 46,454 | 31,083 | 60,395 | 54,752 | 48,127 | 49,099 | 48,201 | 43,765 | NA | NA | NA | 436,160 |
| **TOTAL OPERATING EXPENSE** | 175,315 | 169,556 | 141,119 | 181,210 | 176,543 | 173,212 | 172,606 | 168,112 | 160,497 | NA | NA | NA | 1,518,171 |
| **OPERATING INCOME** | (7,648) | 8,960 | 130,433 | 12,810 | 34,966 | 176,973 | 36,567 | 29,084 | 140,494 | NA | NA | NA | 562,639 |
| | | | | | | | | | | | | | |
| Assigned Resources | 494 | (127) | 30 | (231) | 125 | (261) | (55) | (97) | 107 | NA | NA | NA | (16) |
| LOB Charges and Other Assigned Resources | (16,253) | (9,280) | (3,315) | (14,095) | (25,162) | 10,498 | (14,486) | (12,008) | 7,128 | NA | NA | NA | (76,974) |
| **NET OPERATING INCOME** | 8,111 | 18,367 | 133,719 | 27,136 | 60,002 | 166,736 | 51,108 | 41,189 | 133,259 | NA | NA | NA | 639,629 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | 1,742 | 635 | 1,022 | 45 | 47 | 3,113 | 1,189 | (13,088) | 25,350 | NA | NA | NA | 20,055 |
| Exchange (Gain)/Loss | (2,614) | 5,267 | (4,378) | 5,823 | (399) | (7,494) | (2,486) | 111 | (2,695) | NA | NA | NA | (8,865) |
| Other Items | 1,129 | (199) | 370 | 515 | 347 | 813 | 394 | 394 | 401 | NA | NA | NA | 4,164 |
| Total Other (Income)/Expense | 257 | 5,703 | (2,986) | 6,383 | (6) | (3,567) | (903) | (12,582) | 23,056 | NA | NA | NA | 15,355 |
| Intercompany Charges | (3,606) | (2,880) | (111,456) | (3,297) | (38,683) | (126,123) | (5,325) | (3,845) | (121,305) | NA | NA | NA | (416,519) |
| Net Income before Taxes | 4,248 | 9,784 | 25,249 | 17,457 | 21,325 | 44,180 | 46,686 | 49,927 | (11,101) | NA | NA | NA | 207,755 |
| Provision for Income Taxes | 486 | (3,790) | 22,497 | 2,122 | 8,296 | 9,219 | 918 | 1,092 | 15,058 | NA | NA | NA | 55,897 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 3,762 | 13,574 | 2,752 | 15,335 | 13,029 | 34,961 | 45,769 | 48,835 | (26,159) | NA | NA | NA | 151,858 |

43

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914048

44

**ORACLE CORPORATION**
*Summary Income Statement by Month*

| Total Japan | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Actuals | | | | | | | |
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 16,939 | 14,262 | 40,313 | 15,533 | 36,667 | 59,173 | 14,196 | 28,643 | 49,101 | NA | NA | NA | 274,828 |
| Support | 7,703 | 7,436 | 10,332 | 8,102 | 8,887 | 14,760 | 9,818 | 11,268 | 8,785 | NA | NA | NA | 87,091 |
| Education | 1,784 | 2,133 | 2,019 | 1,838 | 2,603 | 2,217 | 2,021 | 1,939 | 2,436 | NA | NA | NA | 18,991 |
| Consulting | 1,467 | 1,751 | 3,590 | 1,921 | 3,401 | 6,356 | 2,714 | 1,441 | 4,604 | NA | NA | NA | 27,245 |
| Total Revenue | 27,893 | 25,582 | 56,254 | 27,394 | 51,559 | 82,507 | 28,748 | 43,291 | 64,926 | NA | NA | NA | 408,154 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 6,150 | 6,439 | 6,865 | 7,395 | 7,624 | 7,620 | 7,534 | 7,833 | 7,171 | NA | NA | NA | 64,631 |
| Commissions/Bonus | 824 | 857 | 605 | 946 | 966 | 940 | 1,051 | 957 | 913 | NA | NA | NA | 8,060 |
| Benefits | 1,284 | 1,281 | 1,319 | 1,405 | 1,402 | 1,379 | 1,619 | 1,480 | 1,323 | NA | NA | NA | 12,492 |
| Travel & Entertainment | 641 | 980 | 1,000 | 845 | 868 | 1,299 | 804 | 765 | 856 | NA | NA | NA | 8,058 |
| Total Employee Related Expenses | 8,899 | 9,556 | 9,788 | 10,591 | 10,861 | 11,240 | 11,008 | 11,035 | 10,262 | NA | NA | NA | 93,241 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 545 | 632 | 753 | 656 | 852 | 877 | 652 | 695 | 580 | NA | NA | NA | 6,243 |
| Marketing Communications | 534 | 1,584 | 1,585 | 709 | 684 | 1,814 | 1,882 | 2,037 | 941 | NA | NA | NA | 11,770 |
| Facilities | 2,576 | 2,798 | 2,906 | 3,003 | 3,076 | 3,327 | 3,346 | 3,059 | 3,161 | NA | NA | NA | 27,252 |
| Computers, Voice and Data | 1,059 | 1,126 | 1,146 | 1,186 | 1,239 | 1,296 | 1,249 | 1,168 | 1,198 | NA | NA | NA | 10,667 |
| External Contractor Costs | 2,556 | 2,925 | 3,272 | 2,865 | 3,688 | 3,223 | 3,058 | 3,081 | 3,961 | NA | NA | NA | 28,628 |
| Professional & Recruiting Fees | 87 | 151 | 132 | 170 | 159 | 161 | 188 | 237 | 358 | NA | NA | NA | 1,643 |
| Third Party Royalties and Referral Fees | 184 | 78 | 836 | 345 | 174 | 129 | 93 | 833 | 101 | NA | NA | NA | 2,772 |
| Bad Debt Expense | (166) | 56 | 186 | (64) | 153 | 194 | (57) | (29) | 344 | NA | NA | NA | 618 |
| Miscellaneous | 305 | 192 | 227 | 214 | 255 | 257 | 245 | 867 | 283 | NA | NA | NA | 2,845 |
| Total Other Operating Expenses | 7,680 | 9,542 | 11,043 | 9,083 | 10,280 | 11,278 | 10,657 | 11,949 | 10,927 | NA | NA | NA | 92,441 |
| **TOTAL OPERATING EXPENSE** | 16,579 | 19,098 | 20,832 | 19,675 | 21,141 | 22,518 | 21,666 | 22,984 | 21,189 | NA | NA | NA | 185,681 |
| **OPERATING INCOME** | 11,314 | 6,484 | 35,423 | 7,719 | 30,418 | 59,989 | 7,082 | 20,307 | 43,737 | NA | NA | NA | 222,472 |
| Assigned Resources | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| LOB Charges and Other Assigned Resources | (543) | (730) | 1,052 | (847) | (886) | 2,260 | (652) | (870) | 2,822 | NA | NA | NA | 1,604 |
| **NET OPERATING INCOME** | 11,857 | 7,214 | 34,371 | 8,566 | 31,305 | 57,729 | 7,734 | 21,177 | 40,915 | NA | NA | NA | 220,868 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (80) | (89) | (93) | (110) | (71) | (88) | (111) | (113) | (108) | NA | NA | NA | (864) |
| Exchange (Gain)/Loss | (3) | 7 | (22) | (10) | (5) | 48 | 0 | 5 | 3 | NA | NA | NA | 23 |
| Other Items | 825 | 104 | 3,441 | (40) | 2,493 | 3,143 | (73) | 44 | 3,251 | NA | NA | NA | 13,188 |
| Total Other (Income)/Expense | 742 | 22 | 3,327 | (160) | 2,416 | 3,103 | (184) | (64) | 3,146 | NA | NA | NA | 12,347 |
| Intercompany Charges | (6,656) | (5,749) | (15,386) | (6,167) | (13,860) | (22,783) | (6,212) | (11,475) | (19,652) | NA | NA | NA | (107,940) |
| Net Income before Taxes | 4,460 | 1,443 | 15,659 | 2,559 | 15,028 | 31,844 | 1,706 | 9,766 | 18,116 | NA | NA | NA | 100,581 |
| Provision for Income Taxes | 2,082 | (1,307) | 11,127 | 1,516 | 830 | 14,453 | 1,197 | 4,800 | 8,354 | NA | NA | NA | 43,053 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 2,378 | 2,750 | 4,532 | 1,043 | 14,198 | 17,390 | 509 | 4,966 | 9,762 | NA | NA | NA | 57,528 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914049

**ORACLE CORPORATION**
*Summary Income Statement by Month*

| Total Asia Pacific | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 8,546 | 10,669 | 35,312 | 11,143 | 11,412 | 35,355 | 14,998 | 13,137 | 41,185 | NA | NA | NA | 181,957 |
| Support | 14,435 | 14,390 | 15,937 | 14,827 | 15,368 | 17,073 | 16,550 | 16,831 | 17,601 | NA | NA | NA | 143,012 |
| Education | 2,321 | 2,286 | 3,347 | 2,552 | 2,825 | 3,549 | 2,628 | 2,990 | 3,278 | NA | NA | NA | 26,176 |
| Consulting | 7,693 | 8,079 | 9,588 | 8,647 | 8,058 | 11,623 | 7,506 | 7,353 | 10,942 | NA | NA | NA | 79,490 |
| **Total Revenue** | 32,995 | 35,424 | 64,384 | 37,169 | 37,663 | 68,000 | 41,682 | 40,312 | 73,007 | NA | NA | NA | 430,635 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | 17 | 22 | 1,926 | 813 | 302 | 385 | 232 | 162 | 407 | NA | NA | NA | 4,265 |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 12,438 | 12,134 | 12,538 | 13,117 | 13,550 | 13,291 | 13,734 | 13,800 | 13,544 | NA | NA | NA | 118,146 |
| Commissions/Bonus | 2,985 | 2,807 | 4,934 | 2,959 | 2,398 | 2,732 | 3,242 | 2,620 | 5,223 | NA | NA | NA | 29,900 |
| Benefits | 1,550 | 1,962 | 2,022 | 1,903 | 1,780 | 1,463 | 1,931 | 1,761 | 1,993 | NA | NA | NA | 16,366 |
| Travel & Entertainment | 2,455 | 2,980 | 2,958 | 2,893 | 3,224 | 3,210 | 3,265 | 3,337 | 2,276 | NA | NA | NA | 26,598 |
| **Total Employee Related Expenses** | 19,428 | 19,883 | 22,452 | 20,872 | 20,951 | 20,696 | 22,173 | 21,518 | 23,036 | NA | NA | NA | 191,010 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 452 | 398 | 493 | 266 | 343 | 1,003 | 681 | 561 | 514 | NA | NA | NA | 4,711 |
| Marketing Communications | 781 | 815 | 2,441 | 1,123 | 878 | 1,034 | 1,248 | 310 | 1,174 | NA | NA | NA | 9,803 |
| Facilities | 2,541 | 2,704 | 2,141 | 2,614 | 2,664 | 2,420 | 2,731 | 2,653 | 2,415 | NA | NA | NA | 22,883 |
| Computers, Voice and Data | 2,513 | 2,968 | 2,458 | 2,329 | 2,558 | 1,980 | 2,339 | 2,374 | 2,267 | NA | NA | NA | 21,788 |
| External Contractor Costs | 2,574 | 2,799 | 3,993 | 3,612 | 2,664 | 2,872 | 3,229 | 2,721 | 3,427 | NA | NA | NA | 27,891 |
| Professional & Recruiting Fees | 350 | 356 | 816 | 420 | 383 | 390 | 640 | 391 | 466 | NA | NA | NA | 4,211 |
| Third Party Royalities and Referral. Fees | 130 | 663 | 652 | 121 | 269 | 370 | 95 | 295 | 408 | NA | NA | NA | 3,001 |
| Bad Debt Expense | 179 | 111 | (599) | (363) | 20 | 439 | 156 | 222 | 1,022 | NA | NA | NA | 1,186 |
| Miscellaneous | 1,087 | 433 | 940 | 764 | 755 | 1,468 | 918 | 971 | 1,066 | NA | NA | NA | 8,402 |
| **Total Other Operating Expenses** | 10,606 | 11,247 | 13,334 | 10,884 | 10,534 | 11,977 | 12,037 | 10,498 | 12,760 | NA | NA | NA | 103,877 |
| **TOTAL OPERATING EXPENSE** | 30,051 | 31,151 | 37,711 | 32,569 | 31,787 | 33,058 | 34,442 | 32,178 | 36,204 | NA | NA | NA | 299,152 |
| **OPERATING INCOME** | 2,944 | 4,272 | 26,673 | 4,600 | 5,876 | 34,942 | 7,240 | 8,134 | 36,803 | NA | NA | NA | 131,483 |
| | | | | | | | | | | | | | |
| Assigned Resources | 6 | 26 | 0 | 18 | 12 | 0 | 14 | 24 | 51 | NA | NA | NA | 152 |
| LOB Charges and Other Assigned Resources | 2,288 | (1,019) | 2,040 | (1,044) | (776) | 4,482 | (424) | (646) | (133) | NA | NA | NA | 4,768 |
| **NET OPERATING INCOME** | 651 | 5,266 | 24,633 | 5,625 | 6,640 | 30,459 | 7,650 | 8,756 | 36,885 | NA | NA | NA | 126,563 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | 210 | 48 | 111 | 73 | (47) | (72) | (911) | 146 | (176) | | NA | NA | (618) |
| Exchange (Gain)/Loss | 293 | 20 | (155) | (358) | 222 | (22) | (57) | (93) | 57 | NA | NA | NA | (92) |
| Other Items | (3) | (7) | (100) | 6 | (19) | 511 | (125) | (15) | (32) | NA | NA | NA | 216 |
| Total Other (Income)/Expense | 500 | 62 | (144) | (279) | 156 | 417 | (1,093) | 38 | (151) | NA | NA | NA | (493) |
| Intercompany Charges | (5,284) | (6,163) | (14,086) | (6,162) | (6,437) | (14,645) | (2,842) | (7,191) | (17,092) | NA | NA | NA | (79,903) |
| Net Income before Taxes | (5,134) | (960) | 10,691 | (258) | 46 | 15,397 | 5,900 | 1,527 | 19,944 | NA | NA | NA | 47,153 |
| Provision for Income Taxes | 1,901 | 672 | 4,288 | 1,122 | 299 | 6,613 | 1,396 | 2,083 | 4,320 | NA | NA | NA | 22,693 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (7,036) | (1,632) | 6,403 | (1,380) | (252) | 8,784 | 4,505 | (556) | 15,623 | NA | NA | NA | 24,460 |

45

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914050

## ORACLE CORPORATION
### Summary Income Statement by Month
#### Actuals

| Total Other | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | NA | NA | 20,000 | NA | NA | 304 | (235) | 186 | (7,922) | NA | NA | NA | 12,333 |
| Support | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Education | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Consulting | NA | NA | 10,000 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| Total Revenue | NA | NA | 30,000 | NA | NA | 304 | (235) | 186 | (7,922) | NA | NA | NA | 22,333 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | | | | | | |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 228 | 234 | (9,749) | 284 | 300 | 926 | 997 | 988 | 4,047 | NA | NA | NA | (1,746) |
| Commissions/Bonus | 32 | 34 | 68 | 41 | 28 | 20,059 | 1,131 | 74 | 196 | NA | NA | NA | 21,663 |
| Benefits | 23 | 26 | 29 | 30 | 29 | 242 | 299 | 252 | 200 | NA | NA | NA | 1,131 |
| Travel & Entertainment | 296 | 193 | (88) | 179 | 105 | 208 | 261 | 289 | 305 | NA | NA | NA | 1,749 |
| Total Employee Related Expenses | 579 | 488 | (9,740) | 533 | 462 | 21,435 | 2,689 | 1,604 | 4,747 | NA | NA | NA | 22,797 |
| | | | | | | | | | | | | | |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 3 | 4 | 5 | (2) | 3 | 5 | 3 | 3 | 29 | NA | NA | NA | 52 |
| Marketing Communications | 6 | 9 | 2 | 0 | 0 | 1,167 | 425 | 469 | 826 | NA | NA | NA | 2,905 |
| Facilities | 188 | 240 | 156 | 173 | 197 | 277 | 178 | 287 | 281 | NA | NA | NA | 1,977 |
| Computers, Voice and Data | 187 | 252 | 281 | 204 | 201 | 419 | 397 | 359 | 510 | NA | NA | NA | 2,811 |
| External Contractor Costs | NA | NA | NA | NA | NA | 32 | 7 | 4 | 22 | NA | NA | NA | 64 |
| Professional & Recruiting Fees | 14 | 63 | (7) | 61 | 28 | 558 | 875 | 639 | 858 | NA | NA | NA | 3,089 |
| Third Party Royalties and Referral Fees | 0 | 2 | 16 | 15 | NA | 15 | 45 | 1 | 1 | NA | NA | NA | 64 |
| Bad Debt Expense | NA | NA | NA | NA | NA | 200 | (200) | NA | NA | NA | NA | NA | 0 |
| Miscellaneous | 4 | 4 | 6 | 15 | 3 | 20,863 | 243 | 24 | (13,874) | NA | NA | NA | 7,285 |
| Total Other Operating Expenses | 402 | 575 | 444 | 449 | 432 | 23,535 | 1,973 | 1,784 | (11,347) | NA | NA | NA | 18,248 |
| | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSE** | 981 | 1,063 | (9,296) | 982 | 894 | 44,970 | 4,662 | 3,388 | (6,600) | NA | NA | NA | 41,044 |
| | | | | | | | | | | | | | |
| **OPERATING INCOME** | (981) | (1,063) | 39,296 | (982) | (894) | (44,667) | (4,897) | (3,203) | (1,322) | NA | NA | NA | (18,712) |
| | | | | | | | | | | | | | |
| Assigned Resources | NA | NA | NA | NA | NA | 5 | (5) | NA | NA | NA | NA | NA | 0 |
| LOB Charges and Other Assigned Resources | (938) | (1,021) | (669) | (935) | (854) | (938) | (992) | (274) | (1,096) | NA | NA | NA | (7,718) |
| **NET OPERATING INCOME** | (43) | (42) | 39,965 | (47) | (40) | (43,734) | (3,900) | (2,928) | (226) | NA | NA | NA | (10,994) |
| | | | | | | | | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | 167 | 193 | 197 | 139 | 167 | 287 | 189 | 188 | (174) | NA | NA | NA | 1,354 |
| Exchange (Gain)/Loss | (5) | 19 | 1 | 13 | 4 | 10 | 1 | 21 | 9 | NA | NA | NA | 73 |
| Other Items | 0 | 1,933 | (1,937) | NA | 0 | 619 | 1,238 | 619 | (428,889) | NA | NA | NA | (426,417) |
| Total Other (Income)/Expense | 161 | 2,145 | (1,739) | 153 | 171 | 916 | 1,429 | 828 | (429,054) | NA | NA | NA | (424,991) |
| | | | | | | | | | | | | | |
| Intercompany Charges | 3 | 153 | 100 | 140 | 128 | 141 | 149 | 179 | 164 | NA | NA | NA | 1,158 |
| | | | | | | | | | | | | | |
| Net Income before Taxes | (202) | (2,034) | 41,805 | (60) | (83) | (44,509) | (5,180) | (3,578) | 428,993 | NA | NA | NA | 415,154 |
| Provision for Income Taxes | NA | NA | NA | NA | (622) | NA | NA | NA | 166,261 | NA | NA | NA | 165,639 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (202) | (2,034) | 41,805 | (60) | 539 | (44,509) | (5,180) | (3,578) | 262,733 | NA | NA | NA | 249,515 |

46



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914051

47

**ORACLE CORPORATION**

*Summary Income Statement by Month*

| Network Computer, Inc | | Jun 99 | Jul 99 | Aug 99 | Sep 99 | Oct 99 | Nov 99 | Dec 99 | Jan 00 | Feb 00 | Mar 00 | Apr 00 | May 00 | Year 00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | | |
| License & Other | | 281 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 281 |
| Support | | 363 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 363 |
| Education | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Consulting | | 563 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 563 |
| Total Revenue | | 1,207 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,207 |
| | | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | | 22 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 22 |
| | | | | | | | | | | | | | | |
| **Employee Related Expense** | | | | | | | | | | | | | | |
| Salaries | | 2,039 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,039 |
| Commissions/Bonus | | 157 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 157 |
| Benefits | | 372 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 372 |
| Travel & Entertainment | | 309 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 309 |
| Total Employee Related Expenses | | 2,877 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,877 |
| | | | | | | | | | | | | | | |
| **Other Operating Expenses** | | | | | | | | | | | | | | |
| Documentation & Media | | 5 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5 |
| Marketing Communications | | 161 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 161 |
| Facilities | | 249 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 249 |
| Computers, Voice and Data | | 198 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 198 |
| External Contractor Costs | | 1,712 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,712 |
| Professional & Recruiting Fees | | 276 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 276 |
| Third Party Royalties and Referral Fees | | 150 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150 |
| Bad Debt Expense | | 20 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 20 |
| Miscellaneous | | (415) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (415) |
| Total Other Operating Expenses | | 2,355 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,355 |
| | | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSE** | | 5,254 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5,254 |
| | | | | | | | | | | | | | | |
| **OPERATING INCOME** | | (4,047) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (4,047) |
| | | | | | | | | | | | | | | |
| Assigned Resources | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| LOB Charges and Other Assigned Resources | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | | | | | | | |
| **NET OPERATING INCOME** | | (4,047) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (4,047) |
| | | | | | | | | | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | | |
| Interest (Net) | | (262) | (4) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | (267) |
| Exchange (Gain)/Loss | | 8 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 8 |
| Other Items | | 22 | NA | 3,340 | 1,610 | 2,040 | 1,433 | 2,250 | 3,381 | NA | NA | NA | NA | 14,077 |
| Total Other (Income)/Expense | | (232) | (4) | 3,340 | 1,610 | 2,040 | 1,433 | 2,250 | 3,381 | NA | NA | NA | NA | 13,819 |
| | | | | | | | | | | | | | | |
| Intercompany Charges | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | | | | | | | |
| Net Income before Taxes | | (3,815) | 4 | (3,340) | (1,610) | (2,040) | (1,433) | (2,250) | (3,381) | NA | NA | NA | NA | (17,866) |
| Provision for Income Taxes | | 419 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 419 |
| Cumulative Adjustment for SOP 91-1 | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | | (4,234) | 4 | (3,340) | (1,610) | (2,040) | (1,433) | (2,250) | (3,381) | NA | NA | NA | NA | (18,284) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914052

48

**ORACLE CORPORATION**
*Summary Income Statement*

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | |
| License & Other | 1,071,372 | 644,179 | 273,904 | 91,039 | 69,321 | (7,971) | NA |
| Support | 754,413 | 436,949 | 236,611 | 29,870 | 50,982 | NA | NA |
| Education | 108,437 | 58,050 | 35,096 | 6,396 | 8,896 | NA | NA |
| Consulting | 515,195 | 318,885 | 161,750 | 8,759 | 25,801 | NA | NA |
| Total Revenue | 2,449,418 | 1,458,064 | 707,360 | 136,964 | 155,000 | (7,971) | NA |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other System Integration Costs | 600 | (202) | 0 | NA | 801 | NA | NA |
| **Employee Related Expense** | | | | | | | |
| Salaries | 742,415 | 456,205 | 216,562 | 22,518 | 41,078 | 6,032 | NA |
| Commissions/Bonus | 199,664 | 127,821 | 56,436 | 2,921 | 11,085 | 1,401 | NA |
| Benefits | 163,886 | 94,249 | 58,579 | 4,421 | 5,685 | 751 | NA |
| Travel & Entertainment | 114,410 | 73,478 | 28,773 | 2,425 | 8,879 | 855 | NA |
| Total Employee Related Expenses | 1,219,975 | 751,753 | 360,150 | 32,305 | 66,728 | 9,039 | NA |
| **Other Operating Expenses** | | | | | | | |
| Documentation & Media | 12,258 | 4,737 | 3,802 | 1,928 | 1,756 | 35 | NA |
| Marketing Communications | 56,438 | 29,019 | 18,107 | 4,860 | 2,732 | 1,721 | NA |
| Facilities | 101,622 | 48,991 | 34,519 | 9,567 | 7,800 | 746 | NA |
| Computers, Voice and Data | 107,463 | 62,888 | 32,712 | 3,616 | 6,981 | 1,266 | NA |
| External Contractor Costs | 88,937 | 26,004 | 43,423 | 10,099 | 9,377 | 33 | NA |
| Professional & Recruiting Fees | 29,194 | 17,674 | 6,868 | 784 | 1,497 | 2,371 | NA |
| Third Party Royalties and Referral. Fees | 19,274 | 14,828 | 2,576 | 1,027 | 797 | 47 | NA |
| Bad Debt Expense | 13,819 | 12,423 | (63) | 259 | 1,400 | (200) | NA |
| Miscellaneous | 8,080 | 18,216 | (878) | 1,395 | 2,955 | (13,608) | NA |
| Total Other Operating Expenses | 437,085 | 234,780 | 141,065 | 33,534 | 35,295 | (7,589) | NA |
| **TOTAL OPERATING EXPENSE** | 1,657,659 | 986,331 | 501,215 | 65,839 | 102,824 | 1,450 | NA |
| **OPERATING INCOME** | 791,759 | 471,733 | 206,145 | 71,125 | 52,176 | (9,421) | NA |
| Assigned Resources | 23,255 | 23,216 | (45) | NA | 89 | (5) | NA |
| LOB Charges and Other Assigned Resources | (20,654) | 978 | (19,366) | 1,299 | (1,203) | (2,362) | NA |
| **NET OPERATING INCOME** | 789,157 | 447,538 | 225,557 | 69,826 | 53,290 | (7,053) | NA |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | (11,309) | (23,690) | 13,451 | (332) | (941) | 204 | NA |
| Exchange (Gain)/Loss | (3,444) | 1,679 | (5,070) | 8 | (93) | 31 | NA |
| Other Items | (405,420) | 11,742 | 1,189 | 3,222 | (172) | (427,032) | 5,632 |
| Total Other (Income)/Expense | (420,172) | (10,269) | 9,571 | 2,898 | (1,206) | (426,798) | 5,632 |
| Intercompany Charges | 0 | 194,446 | (130,474) | (37,339) | (27,125) | 492 | NA |
| Net Income before Taxes | 1,209,330 | 652,253 | 85,512 | 29,589 | 27,371 | 420,236 | (5,632) |
| Provision for Income Taxes | 446,155 | 240,676 | 17,068 | 14,352 | 7,799 | 166,261 | NA |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 763,175 | 411,577 | 68,445 | 15,237 | 19,572 | 253,976 | (5,632) |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914053

49

### ORACLE CORPORATION
#### Summary Income Statement

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| | | | Year to Date | | | | |
| **REVENUE** | | | | | | | |
| License & Other | 2,606,186 | 1,379,920 | 756,867 | 274,328 | 181,957 | 12,333 | 281 |
| Support | 2,142,170 | 1,225,501 | 686,203 | 87,091 | 143,012 | NA | 563 |
| Education | 334,569 | 179,404 | 109,999 | 18,991 | 26,176 | NA | NA |
| Consulting | 1,672,892 | 1,027,854 | 527,741 | 27,245 | 79,490 | 10,000 | 563 |
| Total Revenue | 6,755,818 | 3,812,679 | 2,080,810 | 408,154 | 430,635 | 22,333 | 1,207 |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other System Integration Costs | 4,278 | (3) | (6) | NA | 4,265 | NA | 22 |
| **Employee Related Expense** | | | | | | | |
| Salaries | 2,220,901 | 1,378,453 | 659,378 | 64,631 | 118,146 | (1,746) | 2,039 |
| Commissions/Bonus | 579,361 | 354,647 | 164,934 | 8,060 | 29,900 | 21,663 | 157 |
| Benefits | 473,567 | 276,029 | 167,177 | 12,492 | 16,366 | 1,131 | 372 |
| Travel & Entertainment | 359,216 | 231,975 | 90,527 | 8,058 | 26,598 | 1,749 | 309 |
| Total Employee Related Expenses | 3,633,045 | 2,241,104 | 1,082,017 | 93,241 | 191,010 | 22,397 | 2,877 |
| **Other Operating Expenses** | | | | | | | |
| Documentation & Media | 38,856 | 15,289 | 12,557 | 6,243 | 4,711 | 52 | 5 |
| Marketing Communications | 161,084 | 91,849 | 44,596 | 11,770 | 9,803 | 2,905 | 161 |
| Facilities | 308,620 | 150,257 | 106,002 | 27,252 | 22,883 | 1,977 | 249 |
| Computers, Voice and Data | 335,703 | 199,447 | 100,793 | 10,667 | 21,788 | 2,811 | 198 |
| External Contractor Costs | 293,237 | 97,109 | 137,832 | 28,628 | 27,891 | 64 | 1,712 |
| Professional & Recruiting Fees | 81,400 | 50,128 | 22,053 | 1,643 | 4,211 | 3,089 | 276 |
| Third Party Royalties and Referral Fees | 66,263 | 43,090 | 17,185 | 2,772 | 3,001 | 64 | 150 |
| Bad Debt Expense | 38,788 | 34,038 | 2,925 | 618 | 1,186 | 0 | 20 |
| Miscellaneous | 44,424 | 34,091 | (7,784) | 2,845 | 8,402 | 7,285 | (415) |
| Total Other Operating Expenses | 1,368,377 | 715,296 | 436,160 | 92,441 | 103,877 | 18,248 | 2,355 |
| **TOTAL OPERATING EXPENSE** | 5,005,700 | 2,956,397 | 1,518,171 | 185,681 | 299,152 | 41,044 | 5,234 |
| **OPERATING INCOME** | 1,750,117 | 856,282 | 562,639 | 222,472 | 131,483 | (18,712) | (4,047) |
| Assigned Resources | 13,643 | 13,507 | (16) | NA | 152 | 0 | NA |
| LOB Charges and Other Assigned Resources | (11,522) | 66,798 | (76,974) | 1,604 | 4,768 | (7,718) | NA |
| **NET OPERATING INCOME** | 1,747,996 | 775,977 | 639,629 | 220,868 | 126,563 | (10,994) | (4,047) |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | (66,876) | (86,536) | 20,055 | (864) | (618) | 1,354 | (267) |
| Exchange (Gain)/Loss | (1,606) | 7,247 | (8,865) | 23 | (92) | 73 | 8 |
| Other Items | (348,576) | 46,195 | 4,164 | 13,188 | 216 | (426,417) | 14,077 |
| Total Other (Income)/Expense | (417,058) | (33,095) | 15,355 | 12,347 | (493) | (424,991) | 13,819 |
| Intercompany Charges | 0 | 603,205 | (416,519) | (107,940) | (79,903) | 1,158 | NA |
| Net Income before Taxes | 2,165,055 | 1,412,277 | 207,755 | 100,581 | 47,153 | 415,154 | (17,866) |
| Provision for Income Taxes | 780,658 | 492,958 | 55,897 | 43,053 | 22,693 | 165,639 | 419 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 1,384,396 | 919,318 | 151,858 | 57,528 | 24,460 | 249,515 | (18,284) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914054

50

**ORACLE CORPORATION**
*Summary Income Statement*

**Qtr 3 00**

| | USA | Canada | Latin America | Americas Other | Americas Consolidating | Total Americas |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| License & Other | 574,182 | 30,139 | 39,858 | NA | NA | 644,179 |
| Support | 382,401 | 23,489 | 31,060 | NA | NA | 436,949 |
| Education | 51,046 | 3,559 | 3,445 | NA | NA | 58,050 |
| Consulting | 287,926 | 9,167 | 21,792 | NA | NA | 318,885 |
| Total Revenue | 1,295,554 | 66,354 | 96,155 | NA | NA | 1,458,064 |
| | | | | | | |
| **OPERATING EXPENSE** | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | (202) | NA | NA | (202) |
| | | | | | | |
| **Employee Related Expense** | | | | | | |
| Salaries | 425,285 | 13,778 | 17,142 | NA | NA | 456,205 |
| Commissions/Bonus | 118,128 | 3,243 | 6,450 | NA | NA | 127,821 |
| Benefits | 83,922 | 2,709 | 7,617 | NA | NA | 94,249 |
| Travel & Entertainment | 68,324 | 2,168 | 2,986 | NA | NA | 73,478 |
| Total Employee Related Expenses | 695,659 | 21,898 | 34,195 | NA | NA | 751,753 |
| | | | | | | |
| **Other Operating Expenses** | | | | | | |
| Documentation & Media | 3,800 | 508 | 429 | NA | NA | 4,737 |
| Marketing Communications | 26,946 | 1,256 | 817 | NA | NA | 29,019 |
| Facilities | 43,767 | 1,988 | 3,235 | NA | NA | 48,991 |
| Computers, Voice and Data | 58,423 | 1,703 | 2,761 | NA | NA | 62,888 |
| External Contractor Costs | 17,757 | 919 | 7,328 | NA | NA | 26,004 |
| Professional & Recruiting Fees | 15,416 | 395 | 1,863 | NA | NA | 17,674 |
| Third Party Royalties and Referral Fees | 14,288 | 190 | 350 | NA | NA | 14,828 |
| Bad Debt Expense | 13,000 | NA | (577) | NA | NA | 12,423 |
| Miscellaneous | 16,466 | 64 | 1,685 | NA | 0 | 18,216 |
| Total Other Operating Expenses | 209,863 | 7,025 | 17,892 | NA | 0 | 234,780 |
| | | | | | | |
| **TOTAL OPERATING EXPENSE** | 905,522 | 28,923 | 51,886 | NA | 0 | 986,331 |
| | | | | | | |
| **OPERATING INCOME** | 390,032 | 37,431 | 44,270 | NA | 0 | 471,733 |
| | | | | | | |
| Assigned Resources | 23,144 | NA | 72 | NA | NA | 23,216 |
| LOB Charges and Other Assigned Resources | (3,817) | 1,030 | 3,765 | NA | NA | 978 |
| | | | | | | |
| **NET OPERATING INCOME** | 370,705 | 36,401 | 40,432 | NA | 0 | 447,538 |
| | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | |
| Interest (Net) | (21,244) | (1,251) | (1,195) | NA | NA | (23,690) |
| Exchange (Gain)/Loss | 1,480 | 7 | 192 | NA | NA | 1,679 |
| Other Items | 11,465 | 0 | 277 | NA | NA | 11,742 |
| Total Other (Income)/Expense | (8,300) | (1,244) | (726) | NA | NA | (10,269) |
| | | | | | | |
| Intercompany Charges | 242,567 | (17,183) | (30,938) | NA | NA | 194,446 |
| | | | | | | |
| *Net Income before Taxes* | 621,571 | 20,462 | 10,220 | NA | 0 | 652,253 |
| | | | | | | |
| Provision for Income Taxes | 225,422 | 9,323 | 6,031 | NA | NA | 240,676 |
| | | | | | | |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA |
| | | | | | | |
| **NET INCOME** | 396,149 | 11,239 | 4,189 | NA | 0 | 411,577 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914055

51








## ORACLE CORPORATION
### Summary Income Statement



| | Brasil | Caribbean | Central America | Chile | Colombia | Ecuador | Latin America HQ | Mexico | Peru | Venezuela | Argentina | Uruguay | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 16,032 | 3,220 | 1,757 | 1,698 | 2,323 | 378 | NA | 4,659 | 2,051 | 1,411 | 5,882 | 447 | 39,858 |
| Support | 9,641 | 2,246 | 1,144 | 1,826 | 2,394 | 344 | NA | 5,396 | 894 | 2,872 | 3,703 | 599 | 31,060 |
| Education | 1,362 | 188 | 196 | 101 | 243 | 60 | NA | 644 | 135 | 274 | 231 | 11 | 3,445 |
| Consulting | 7,603 | 1,490 | 40 | 736 | 68 | NA | NA | 2,937 | 513 | 827 | 7,580 | NA | 21,792 |
| Total Revenue | 34,638 | 7,144 | 3,136 | 4,361 | 5,028 | 782 | NA | 13,636 | 3,593 | 5,385 | 17,396 | 1,057 | 96,155 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | (202) | NA | NA | NA | NA | NA | 0 | NA | NA | NA | NA | (202) |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 5,063 | 1,048 | 266 | 1,104 | 1,094 | 37 | NA | 2,573 | 455 | 1,445 | 3,928 | 130 | 17,142 |
| Commissions/Bonus | 2,670 | 506 | 101 | 298 | 391 | 26 | NA | 480 | 139 | 277 | 1,474 | 87 | 6,450 |
| Benefits | 4,097 | 192 | 99 | 80 | 302 | 39 | NA | 1,501 | 129 | 105 | 1,049 | 23 | 7,617 |
| Travel & Entertainment | 1,318 | 80 | 85 | 167 | 187 | 0 | NA | 498 | 42 | 172 | 407 | 30 | 2,986 |
| Total Employee Related Expenses | 13,148 | 1,825 | 552 | 1,649 | 1,974 | 102 | NA | 5,052 | 765 | 1,999 | 6,859 | 270 | 34,195 |
| | | | | | | | | | | | | | |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 108 | 49 | 17 | 21 | 98 | 10 | NA | 15 | 4 | 38 | 67 | 3 | 429 |
| Marketing Communications | 326 | 34 | 15 | 19 | 17 | 2 | NA | 203 | 12 | 53 | 111 | 26 | 817 |
| Facilities | 969 | 260 | 67 | 143 | 120 | 9 | NA | 509 | 97 | 229 | 821 | 12 | 3,235 |
| Computers, Voice and Data | 971 | 100 | 63 | 108 | 237 | 25 | NA | 356 | 102 | 162 | 611 | 23 | 2,761 |
| External Contractor Costs | 3,011 | 735 | 33 | 173 | 24 | 151 | NA | 846 | 79 | 166 | 2,099 | 11 | 7,328 |
| Professional & Recruiting Fees | 1,219 | 73 | 60 | 21 | 135 | 14 | NA | 201 | 73 | 20 | 42 | 5 | 1,863 |
| Third Party Royalities and Referral Fees | 219 | NA | 0 | 1 | 19 | NA | NA | NA | 5 | (190) | 273 | 23 | 350 |
| Bad Debt Expense | (300) | NA | NA | (60) | 13 | (5) | NA | (263) | 29 | (1) | NA | 11 | (577) |
| Miscellaneous | 762 | 109 | 107 | 137 | (39) | 8 | NA | (180) | 209 | (18) | 567 | 24 | 1,685 |
| Total Other Operating Expenses | 7,284 | 1,360 | 362 | 562 | 623 | 215 | NA | 1,687 | 609 | 460 | 4,590 | 139 | 17,892 |
| | | | | | | | | | | | | | |
| **TOTAL OPERATING EXPENSE** | 20,432 | 2,983 | 914 | 2,211 | 2,597 | 317 | NA | 6,740 | 1,374 | 2,460 | 11,449 | 409 | 51,886 |
| **OPERATING INCOME** | 14,206 | 4,162 | 2,222 | 2,150 | 2,431 | 466 | NA | 6,896 | 2,219 | 2,925 | 5,947 | 648 | 44,270 |
| | | | | | | | | | | | | | |
| Assigned Resources | 0 | NA | 0 | 0 | NA | NA | NA | 72 | 0 | NA | NA | NA | 72 |
| LOB Charges and Other Assigned Resources | 411 | 395 | 99 | 247 | 365 | 79 | NA | 605 | 122 | 954 | 502 | (14) | 3,765 |
| **NET OPERATING INCOME** | 13,795 | 3,766 | 2,123 | 1,902 | 2,065 | 387 | NA | 6,218 | 2,097 | 1,971 | 5,445 | 662 | 40,432 |
| | | | | | | | | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (165) | (59) | (432) | 41 | 126 | (17) | NA | (580) | 69 | (246) | 78 | (11) | (1,195) |
| Exchange (Gain)/Loss | 0 | NA | (67) | 39 | (112) | 19 | NA | 0 | 5 | 296 | 0 | 11 | 192 |
| Other Items | 66 | (4) | (2) | 2 | (14) | 43 | NA | (7) | (8) | 31 | 17 | 155 | 277 |
| Total Other (Income)/Expense | (99) | (63) | (501) | 82 | 0 | 45 | NA | (588) | 65 | 81 | 95 | 155 | (726) |
| | | | | | | | | | | | | | |
| Intercompany Charges | (11,596) | (2,667) | (1,367) | (1,611) | (1,831) | (318) | NA | (4,101) | (1,239) | (1,431) | (4,338) | (440) | (30,938) |
| Net Income before Taxes | 2,298 | 1,162 | 1,257 | 209 | 234 | 23 | NA | 2,705 | 793 | 458 | 1,013 | 67 | 10,220 |
| Provision for Income Taxes | (2,456) | 438 | 148 | 485 | 453 | (83) | NA | 6,332 | 142 | 1,396 | (291) | (533) | 6,031 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 4,754 | 724 | 1,109 | (275) | (219) | 106 | NA | (3,626) | 651 | (938) | 1,304 | 600 | 4,189 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914056

52

### ORACLE CORPORATION
#### Summary Income Statement

| | United Kingdom | Ireland | Oracle EMEA Ltd. | Germany | France | EMEA HQ | Southern Europe | Total BeNeMEA | Total NCEE & CIS | EMEA Other | EMEA Fiscal | EMEA Consolidating | Total EMEA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | | | | |
| License & Other | 60,637 | 1,694 | 1,376 | 45,245 | 33,413 | NA | 42,086 | 45,672 | 43,781 | NA | 273,904 | NA | 273,904 |
| Support | 65,135 | 2,470 | NA | 31,552 | 27,257 | NA | 29,962 | 40,183 | 40,052 | NA | 236,611 | NA | 236,611 |
| Education | 7,428 | 589 | NA | 6,810 | 4,363 | NA | 3,140 | 6,429 | 6,336 | NA | 35,096 | NA | 35,096 |
| Consulting | 46,862 | 914 | NA | 26,664 | 16,083 | NA | 17,903 | 25,698 | 26,845 | 780 | 161,750 | NA | 161,750 |
| Total Revenue | 180,063 | 5,667 | 1,376 | 110,271 | 81,116 | NA | 93,092 | 117,983 | 117,013 | 780 | 707,360 | NA | 707,360 |
| | | | | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | 0 | NA | NA | 0 | NA | NA | 0 | NA | 0 |
| **Employee Related Expense** | | | | | | | | | | | | | |
| Salaries | 75,976 | 5,523 | 467 | 34,978 | 17,086 | NA | 20,483 | 31,626 | 30,282 | 141 | 216,562 | NA | 216,562 |
| Commissions/Bonus | 17,699 | 2,275 | 23 | 6,590 | 7,067 | NA | 5,912 | 9,635 | 7,166 | 70 | 56,436 | NA | 56,436 |
| Benefits | 19,552 | 2,324 | 109 | 2,036 | 12,155 | NA | 7,024 | 6,517 | 8,620 | 42 | 58,379 | NA | 58,379 |
| Travel & Entertainment | 10,443 | 894 | 19 | 3,477 | 3,261 | NA | 3,065 | 3,112 | 4,588 | (86) | 28,773 | NA | 28,773 |
| Total Employee Related Expenses | 123,669 | 11,016 | 618 | 47,081 | 39,568 | NA | 36,484 | 50,889 | 50,656 | 168 | 360,150 | NA | 360,150 |
| **Other Operating Expenses** | | | | | | | | | | | | | |
| Documentation & Media | 598 | (28) | 152 | 591 | 484 | NA | 493 | 754 | 759 | NA | 3,802 | NA | 3,802 |
| Marketing Communications | 6,509 | 287 | 508 | 2,446 | 1,304 | NA | 2,459 | 2,493 | 2,101 | (1) | 18,107 | NA | 18,107 |
| Facilities | 12,997 | 1,588 | 181 | 3,490 | 2,652 | NA | 2,830 | 4,263 | 6,443 | 75 | 34,519 | NA | 34,519 |
| Computers, Voice and Data | 14,852 | 1,752 | 63 | 2,650 | 1,811 | NA | 3,145 | 4,585 | 3,824 | 51 | 32,712 | NA | 32,712 |
| External Contractor Costs | 10,237 | 8,644 | 150 | 5,297 | 2,573 | NA | 5,896 | 6,528 | 4,099 | NA | 43,423 | NA | 43,423 |
| Professional & Recruiting Fees | 654 | 387 | 5 | 1,462 | 387 | NA | 868 | 1,605 | 1,482 | 19 | 6,868 | NA | 6,868 |
| Third Party Royalties and Referral. Fees | 734 | NA | NA | 646 | (333) | NA | 327 | 410 | 792 | NA | 2,576 | NA | 2,576 |
| Bad Debt Expense | 23 | 0 | NA | (20) | 111 | NA | 26 | (175) | (29) | NA | (63) | NA | (63) |
| Miscellaneous | (7,999) | (5,657) | 318 | 2,295 | 3,678 | NA | 1,463 | 2,609 | 2,395 | 19 | (878) | NA | (878) |
| Total Other Operating Expenses | 38,605 | 6,973 | 1,377 | 18,837 | 12,666 | 0 | 17,506 | 23,072 | 21,866 | 163 | 141,065 | NA | 141,065 |
| **TOTAL OPERATING EXPENSE** | 162,274 | 17,989 | 1,995 | 65,918 | 52,235 | 0 | 53,990 | 73,961 | 72,522 | 331 | 501,215 | NA | 501,215 |
| **OPERATING INCOME** | 17,789 | (12,323) | (619) | 44,354 | 28,881 | 0 | 39,102 | 44,021 | 44,492 | 450 | 206,145 | NA | 206,145 |
| | | | | | | | | | | | | | |
| Assigned Resources | 123 | (61) | 15 | 0 | 0 | NA | (286) | 32 | 133 | NA | (45) | NA | (45) |
| LOB Charges and Other Assigned Resources | (47,043) | 780 | (348) | (1,064) | 1,215 | NA | 2,865 | 5,385 | 2,417 | 16,427 | (19,366) | NA | (19,366) |
| **NET OPERATING INCOME** | 64,709 | (13,041) | (286) | 45,418 | 27,666 | 0 | 36,523 | 38,604 | 41,942 | (15,978) | 225,557 | NA | 225,557 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | | | | |
| Interest (Net) | (806) | (198) | 1,185 | (1,101) | (87) | NA | (396) | 1,147 | 515 | 13,193 | 13,451 | NA | 13,451 |
| Exchange (Gain)/Loss | (366) | (555) | NA | 138 | (234) | NA | (411) | 252 | (203) | (3,689) | (5,070) | NA | (5,070) |
| Other Items | 7 | 148 | 3 | (18) | (212) | NA | 290 | 450 | 28 | 320 | 1,016 | 173 | 1,189 |
| Total Other (Income)/Expense | (1,165) | (605) | 1,188 | (981) | (533) | NA | (516) | 1,848 | 339 | 9,823 | 9,397 | 173 | 9,571 |
| Intercompany Charges | (65,566) | 1,054 | 1,584 | (41,585) | (20,705) | NA | (29,547) | (35,208) | (33,034) | 88,286 | (134,720) | 4,246 | (130,474) |
| Net Income before Taxes | 308 | (11,382) | 110 | 4,814 | 7,494 | 0 | 7,493 | 1,548 | 8,568 | 62,485 | 81,440 | 4,072 | 85,512 |
| Provision for Income Taxes | NA | 4,803 | 1,304 | (139) | (2,342) | NA | 3,346 | 1,203 | 1,206 | 7,687 | 17,068 | NA | 17,068 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 308 | (16,185) | (1,194) | 4,953 | 9,836 | NA | 4,147 | 345 | 7,362 | 54,798 | 64,372 | 4,072 | 68,445 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914057

**ORACLE CORPORATION**
*Summary Income Statement*

| | Qtr 3 00 | | | | |
|---|---|---|---|---|---|
| | *Italy* | *Spain* | *Portugal* | *Switzerland* | *Total Southern Europe* |
| **REVENUE** | | | | | |
| License & Other | 18,149 | 11,055 | 4,949 | 7,933 | 42,086 |
| Support | 10,867 | 7,102 | 2,421 | 9,573 | 29,962 |
| Education | 1,100 | 805 | 469 | 765 | 3,140 |
| Consulting | 9,344 | 4,392 | 1,721 | 2,446 | 17,903 |
| Total Revenue | 39,460 | 23,354 | 9,561 | 20,717 | 93,092 |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA |
| **Employee Related Expense** | | | | | |
| Salaries | 7,141 | 5,517 | 1,224 | 6,602 | 20,483 |
| Commissions/Bonus | 1,474 | 1,442 | 503 | 2,492 | 5,912 |
| Benefits | 3,874 | 444 | 491 | 2,215 | 7,024 |
| Travel & Entertainment | 1,273 | 677 | 215 | 901 | 3,065 |
| Total Employee Related Expenses | 13,762 | 8,080 | 2,434 | 12,209 | 36,484 |
| **Other Operating Expenses** | | | | | |
| Documentation & Media | 257 | 109 | 30 | 97 | 493 |
| Marketing Communications | 865 | 627 | 149 | 817 | 2,459 |
| Facilities | 871 | 669 | 233 | 1,056 | 2,830 |
| Computers, Voice and Data | 1,499 | 615 | 245 | 785 | 3,145 |
| External Contractor Costs | 3,672 | 976 | 711 | 536 | 5,896 |
| Professional & Recruiting Fees | 399 | 63 | 93 | 312 | 868 |
| Third Party Royalties and Referral Fees | 129 | 45 | 1 | 152 | 327 |
| Bad Debt Expense | NA | NA | 26 | NA | 26 |
| Miscellaneous | 408 | 595 | 134 | 327 | 1,463 |
| Total Other Operating Expenses | 8,101 | 3,699 | 1,623 | 4,082 | 17,506 |
| **TOTAL OPERATING EXPENSE** | 21,863 | 11,780 | 4,057 | 16,291 | 53,990 |
| **OPERATING INCOME** | 17,597 | 11,574 | 5,504 | 4,426 | 39,102 |
| Assigned Resources | (286) | 0 | 0 | 0 | (286) |
| LOB Charges and Other Assigned Resources | 2,513 | 1,822 | 621 | (2,091) | 2,865 |
| **NET OPERATING INCOME** | 15,370 | 9,752 | 4,884 | 6,518 | 36,523 |
| **OTHER (INCOME) & EXPENSE** | | | | | |
| Interest (Net) | (108) | (134) | (37) | (117) | (396) |
| Exchange (Gain)/Loss | 5 | (2) | 0 | (415) | (411) |
| Other Items | 246 | (63) | 101 | 8 | 290 |
| Total Other (Income)/Expense | 143 | (200) | 64 | (524) | (516) |
| Intercompany Charges | (11,445) | (7,544) | (3,118) | (7,439) | (29,547) |
| **Net Income before Taxes** | 3,782 | 2,408 | 1,701 | (398) | 7,493 |
| Provision for Income Taxes | 2,134 | 558 | 134 | 520 | 3,346 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA |
| **NET INCOME** | 1,648 | 1,850 | 1,567 | (918) | 4,147 |

53

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914058

54

### ORACLE CORPORATION
#### Summary Income Statement

| | Netherlands | Belgium | Afr Operations | BeNeMEA HQ | Greece | Cyprus | Israel | Near Middle East | South Africa | Total BeNeMEA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Qtr 3 00 | | | | |
| **REVENUE** | | | | | | | | | | |
| License & Other | 13,533 | 5,965 | 2,443 | NA | 2,509 | 45 | 4,810 | 11,001 | 5,366 | 45,672 |
| Support | 15,581 | 7,307 | 887 | NA | 726 | 106 | 3,225 | 6,451 | 5,900 | 40,183 |
| Education | 2,803 | 984 | 125 | NA | 147 | NA | 343 | 1,508 | 519 | 6,429 |
| Consulting | 15,116 | 5,118 | 453 | NA | 172 | NA | 1,547 | 2,141 | 1,150 | 25,698 |
| Total Revenue | 47,033 | 19,374 | 3,909 | NA | 3,554 | 151 | 9,925 | 21,102 | 12,935 | 117,983 |
| | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA | 0 | 0 |
| | | | | | | | | | | |
| **Employee Related Expense** | | | | | | | | | | |
| Salaries | 15,337 | 6,093 | 696 | NA | 501 | NA | 2,183 | 4,437 | 2,378 | 31,626 |
| Commissions/Bonus | 3,112 | 2,103 | 358 | NA | 300 | NA | 540 | 2,314 | 908 | 9,635 |
| Benefits | 2,228 | 1,525 | 57 | NA | 163 | NA | 1,030 | 843 | 670 | 6,517 |
| Travel & Entertainment | 903 | 451 | 406 | NA | 48 | 0 | 284 | 578 | 441 | 3,112 |
| Total Employee Related Expenses | 21,581 | 10,172 | 1,518 | NA | 1,012 | 0 | 4,038 | 8,171 | 4,397 | 50,889 |
| **Other Operating Expenses** | | | | | | | | | | |
| Documentation & Media | 237 | 85 | 38 | NA | 18 | 0 | 94 | 239 | 41 | 754 |
| Marketing Communications | 589 | 342 | 192 | NA | (6) | NA | 372 | 612 | 392 | 2,493 |
| Facilities | 1,745 | 883 | 80 | NA | 85 | NA | 275 | 701 | 494 | 4,263 |
| Computers, Voice and Data | 1,862 | 701 | 157 | NA | 70 | NA | 597 | 836 | 562 | 4,585 |
| External Contractor Costs | 2,027 | 1,163 | 441 | NA | 3 | NA | 63 | 1,301 | 483 | 6,528 |
| Professional & Recruiting Fees | 882 | 209 | 22 | NA | 27 | NA | 65 | 291 | 109 | 1,605 |
| Third Party Royalties and Referral Fees | 117 | 24 | 128 | NA | NA | NA | 37 | 73 | 30 | 410 |
| Bad Debt Expense | 12 | 35 | 9 | NA | 35 | 0 | 35 | (305) | NA | (175) |
| Miscellaneous | 396 | 297 | 258 | NA | 83 | (1) | 152 | 781 | 644 | 2,609 |
| Total Other Operating Expenses | 7,868 | 3,739 | 1,325 | NA | 317 | 0 | 2,536 | 4,532 | 2,755 | 23,072 |
| **TOTAL OPERATING EXPENSE** | 29,449 | 13,912 | 2,843 | NA | 1,329 | 0 | 6,574 | 12,704 | 7,152 | 73,961 |
| **OPERATING INCOME** | 17,584 | 5,463 | 1,066 | NA | 2,225 | 151 | 3,351 | 8,398 | 5,783 | 44,021 |
| | | | | | | | | | | |
| Assigned Resources | 0 | 0 | NA | NA | 34 | NA | 0 | (2) | 0 | 32 |
| LOB Charges and Other Assigned Resources | 292 | 444 | 433 | NA | 321 | 32 | 914 | 1,550 | 1,400 | 5,385 |
| **NET OPERATING INCOME** | 17,292 | 5,019 | 633 | NA | 1,870 | 120 | 2,437 | 6,850 | 4,383 | 38,604 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | |
| Interest (Net) | (522) | (23) | 185 | NA | 49 | (11) | 716 | 540 | 212 | 1,147 |
| Exchange (Gain)/Loss | 110 | 131 | (25) | NA | 0 | 0 | 107 | (72) | NA | 252 |
| Other Items | 4 | (7) | 45 | NA | (4) | NA | 121 | 34 | 258 | 450 |
| Total Other (Income)/Expense | (408) | 101 | 205 | NA | 45 | (11) | 944 | 503 | 470 | 1,848 |
| Intercompany Charges | (15,652) | (5,412) | (974) | NA | (1,030) | (16) | (2,329) | (5,492) | (4,303) | (35,208) |
| Net Income before Taxes | 2,048 | (494) | (545) | NA | 795 | 115 | (836) | 856 | (390) | 1,548 |
| Provision for Income Taxes | NA | 0 | 11 | NA | 278 | NA | (324) | 1,239 | NA | 1,203 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 2,048 | (494) | (556) | NA | 517 | 115 | (512) | (383) | (390) | 345 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914059

55

## ORACLE CORPORATION
### Summary Income Statement

| | Austria | Croatia | Emerging Territories | NCEE & CIS HQ | Total Nordics | Slovenia | Total CE | Total NCEE & CIS |
|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | |
| License & Other | 4,283 | 189 | 3,945 | NA | 23,515 | 612 | 11,237 | 43,781 |
| Support | 3,687 | 337 | 2,997 | NA | 25,582 | 662 | 6,786 | 40,052 |
| Education | 724 | 48 | 668 | NA | 3,651 | 117 | 1,129 | 6,336 |
| Consulting | 1,947 | 40 | 1,150 | NA | 19,079 | 58 | 4,571 | 26,845 |
| Total Revenue | 10,641 | 614 | 8,760 | NA | 71,828 | 1,447 | 23,724 | 117,013 |
| **OPERATING EXPENSE** | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA |
| **Employee Related Expense** | | | | | | | | |
| Salaries | 3,289 | 139 | 1,781 | NA | 21,663 | 338 | 3,072 | 30,282 |
| Commissions/Bonus | 1,046 | 85 | 419 | NA | 6,308 | 84 | 1,224 | 7,166 |
| Benefits | 1,155 | 8 | 821 | NA | 5,145 | 40 | 1,450 | 8,620 |
| Travel & Entertainment | 283 | 17 | 366 | NA | 3,032 | 66 | 825 | 4,588 |
| Total Employee Related Expenses | 5,774 | 249 | 3,387 | NA | 34,148 | 527 | 6,571 | 50,656 |
| **Other Operating Expenses** | | | | | | | | |
| Documentation & Media | 138 | 5 | 94 | NA | 372 | 14 | 136 | 759 |
| Marketing Communications | 307 | 10 | 86 | NA | 977 | 51 | 691 | 2,101 |
| Facilities | 549 | 37 | 998 | NA | 3,246 | 68 | 1,546 | 6,443 |
| Computers, Voice and Data | 289 | 26 | 494 | NA | 2,472 | 48 | 496 | 3,824 |
| External Contractor Costs | 164 | 6 | 655 | NA | 1,359 | 11 | 1,903 | 4,099 |
| Professional & Recruiting Fees | 102 | 31 | 81 | NA | 675 | 6 | 587 | 1,482 |
| Third Party Royalties and Referral Fees | 84 | NA | 259 | NA | 113 | NA | 335 | 792 |
| Bad Debt Expense | 28 | (18) | (119) | NA | 0 | 14 | 66 | (29) |
| Miscellaneous | 297 | 17 | (200) | NA | 1,774 | 20 | 488 | 2,395 |
| Total Other Operating Expenses | 1,957 | 113 | 2,348 | NA | 10,988 | 213 | 6,247 | 21,866 |
| **TOTAL OPERATING EXPENSE** | 7,731 | 362 | 5,735 | NA | 45,135 | 741 | 12,819 | 72,522 |
| **OPERATING INCOME** | 2,910 | 252 | 3,025 | NA | 26,692 | 707 | 10,905 | 44,492 |
| Assigned Resources | 0 | NA | 9 | NA | 39 | NA | 85 | 133 |
| LOB Charges and Other Assigned Resources | (348) | 106 | (3,086) | NA | 2,802 | 217 | 2,725 | 2,417 |
| **NET OPERATING INCOME** | 3,258 | 146 | 6,102 | NA | 23,851 | 489 | 8,096 | 41,942 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | |
| Interest (Net) | (27) | (73) | 671 | NA | (585) | 41 | 488 | 515 |
| Exchange (Gain)/Loss | 0 | (9) | 42 | NA | 0 | (3) | (233) | (203) |
| Other Items | (3) | 5 | 38 | NA | (95) | 3 | 80 | 28 |
| Total Other (Income)/Expense | (29) | (77) | 750 | NA | (680) | 41 | 335 | 339 |
| Intercompany Charges | (3,737) | (129) | (1,845) | NA | (21,528) | (330) | (5,467) | (33,034) |
| **Net Income before Taxes** | (449) | 94 | 3,507 | NA | 3,003 | 119 | 2,294 | 8,568 |
| Provision for Income Taxes | NA | NA | (156) | NA | 348 | NA | 1,014 | 1,206 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (449) | 94 | 3,664 | NA | 2,655 | 119 | 1,280 | 7,362 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914060

56

**ORACLE CORPORATION**
*Summary Income Statement*

| | Hungary | Poland | Slovakia | Czech Republic | Total CE | Denmark | Finland | Norway | Sweden | Total Nordics |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | | |
| License & Other | 2,791 | 4,558 | 652 | 3,236 | 11,237 | 6,677 | 4,858 | 4,716 | 7,265 | 23,515 |
| Support | 1,627 | 1,885 | 618 | 2,655 | 6,786 | 6,672 | 4,683 | 5,155 | 9,073 | 25,582 |
| Education | 358 | 513 | 71 | 187 | 1,129 | 869 | 719 | 714 | 1,349 | 3,651 |
| Consulting | 2,012 | 1,087 | 361 | 1,112 | 4,571 | 5,259 | 4,441 | 3,265 | 6,114 | 19,079 |
| Total Revenue | 6,789 | 8,043 | 1,702 | 7,189 | 23,724 | 19,478 | 14,700 | 13,849 | 23,800 | 71,828 |
| | | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Employee Related Expense** | | | | | | | | | | |
| Salaries | 944 | 978 | 438 | 712 | 3,072 | 6,828 | 3,280 | 3,703 | 7,851 | 21,663 |
| Commissions/Bonus | 291 | 246 | 109 | 578 | 1,224 | 1,306 | 699 | 765 | 1,538 | 4,308 |
| Benefits | 664 | 239 | 97 | 450 | 1,450 | 529 | 1,407 | 1,823 | 1,386 | 5,145 |
| Travel & Entertainment | 461 | 114 | 43 | 207 | 825 | 497 | 653 | 941 | 941 | 3,032 |
| Total Employee Related Expenses | 2,360 | 1,578 | 687 | 1,947 | 6,571 | 9,160 | 6,039 | 7,232 | 11,716 | 34,148 |
| **Other Operating Expenses** | | | | | | | | | | |
| Documentation & Media | 34 | 56 | 12 | 35 | 136 | 77 | 67 | 71 | 158 | 372 |
| Marketing Communications | 142 | 368 | 33 | 148 | 691 | 322 | 121 | 222 | 312 | 997 |
| Facilities | 405 | 649 | 174 | 318 | 1,546 | 1,219 | 336 | 918 | 773 | 3,246 |
| Computers, Voice and Data | 305 | 75 | (19) | 135 | 496 | 694 | 450 | 441 | 887 | 2,472 |
| External Contractor Costs | 1,116 | 428 | 135 | 224 | 1,903 | 465 | 378 | 152 | 364 | 1,359 |
| Professional & Recruiting Fees | 169 | 20 | 38 | 361 | 587 | (2) | 166 | 244 | 267 | 675 |
| Third Party Royalties and Referral Fees | 24 | 213 | 6 | 91 | 335 | 100 | 0 | (19) | 32 | 113 |
| Bad Debt Expense | NA | NA | 32 | 34 | 66 | NA | 0 | NA | NA | 0 |
| Miscellaneous | 172 | 334 | (31) | 14 | 488 | 207 | 783 | 65 | 720 | 1,774 |
| Total Other Operating Expenses | 2,367 | 2,143 | 378 | 1,360 | 6,247 | 3,082 | 2,301 | 2,094 | 3,512 | 10,988 |
| **TOTAL OPERATING EXPENSE** | 4,726 | 3,721 | 1,064 | 3,306 | 12,819 | 12,243 | 8,339 | 9,326 | 15,227 | 45,135 |
| **OPERATING INCOME** | 2,062 | 4,322 | 638 | 3,883 | 10,905 | 7,236 | 6,361 | 4,523 | 8,573 | 26,692 |
| | | | | | | | | | | |
| Assigned Resources | 0 | (1) | 86 | 0 | 85 | 0 | 0 | 0 | 39 | 39 |
| LOB Charges and Other Assigned Resources | 1,151 | 790 | 232 | 551 | 2,725 | 505 | 817 | 1,207 | 272 | 2,802 |
| **NET OPERATING INCOME** | 912 | 3,533 | 320 | 3,331 | 8,096 | 6,730 | 5,543 | 3,316 | 8,261 | 23,851 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | | |
| Interest (Net) | 315 | 134 | (19) | 58 | 488 | (84) | (38) | (194) | (269) | (585) |
| Exchange (Gain)/Loss | (268) | 34 | (3) | 4 | (233) | 0 | 0 | NA | NA | 0 |
| Other Items | 81 | (8) | 0 | 6 | 80 | (99) | 2 | NA | 2 | (95) |
| Total Other (Income)/Expense | 128 | 161 | (22) | 68 | 335 | (184) | (36) | (194) | (267) | (680) |
| Intercompany Charges | (1,342) | (2,084) | (360) | (1,682) | (5,467) | (4,913) | (3,901) | (4,125) | (8,589) | (21,528) |
| Net Income before Taxes | (558) | 1,289 | (18) | 1,582 | 2,294 | 2,000 | 1,679 | (615) | (61) | 3,003 |
| Provision for Income Taxes | NA | (168) | 0 | 1,182 | 1,014 | (64) | (119) | NA | 531 | 348 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | (558) | 1,457 | (18) | 400 | 1,280 | 2,065 | 1,798 | (615) | (592) | 2,655 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

57

NDCA-ORCL 1914061

**ORACLE CORPORATION**
*Summary Income Statement*

| | Qtr 3 00 | | | | |
|---|---|---|---|---|---|
| | Middle East | Egypt | Saudi Arabia | Turkey | Near Middle East |
| **REVENUE** | | | | | |
| License & Other | 3,968 | 1,179 | 1,814 | 4,039 | 11,001 |
| Support | 2,658 | 561 | 1,200 | 2,032 | 6,451 |
| Education | 593 | 123 | 361 | 431 | 1,508 |
| Consulting | 549 | 351 | 588 | 654 | 2,141 |
| Total Revenue | 7,769 | 2,214 | 3,964 | 7,156 | 21,102 |
| | | | | | |
| **OPERATING EXPENSE** | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA |
| | | | | | |
| **Employee Related Expense** | | | | | |
| Salaries | 1,895 | 383 | 766 | 1,393 | 4,437 |
| Commissions/Bonus | 832 | 251 | 208 | 1,023 | 2,314 |
| Benefits | 265 | 60 | 315 | 203 | 843 |
| Travel & Entertainment | 268 | 67 | 96 | 146 | 578 |
| Total Employee Related Expenses | 3,259 | 761 | 1,385 | 2,766 | 8,171 |
| | | | | | |
| **Other Operating Expenses** | | | | | |
| Documentation & Media | 86 | 56 | 26 | 71 | 239 |
| Marketing Communications | 260 | 135 | 105 | 112 | 612 |
| Facilities | 228 | 77 | 103 | 293 | 701 |
| Computers, Voice and Data | 333 | 141 | 212 | 150 | 836 |
| External Contractor Costs | 322 | 207 | 596 | 176 | 1,301 |
| Professional & Recruiting Fees | 61 | 6 | 15 | 210 | 291 |
| Third Party Royalties and Referral. Fees | 304 | 95 | (371) | 46 | 73 |
| Bad Debt Expense | (87) | (27) | (119) | (70) | (303) |
| Miscellaneous | 195 | 29 | 199 | 358 | 781 |
| Total Other Operating Expenses | 1,702 | 719 | 766 | 1,346 | 4,532 |
| | | | | | |
| **TOTAL OPERATING EXPENSE** | 4,961 | 1,480 | 2,151 | 4,111 | 12,704 |
| | | | | | |
| **OPERATING INCOME** | 2,808 | 733 | 1,812 | 3,045 | 8,398 |
| | | | | | |
| Assigned Resources | (2) | 0 | 0 | NA | (2) |
| LOB Charges and Other Assigned Resources | 150 | 217 | 496 | 686 | 1,550 |
| | | | | | |
| **NET OPERATING INCOME** | 2,660 | 516 | 1,317 | 2,358 | 6,850 |
| | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | |
| Interest (Net) | 134 | 116 | 390 | (100) | 540 |
| Exchange (Gain)/Less | 20 | (12) | 0 | (79) | (72) |
| Other Items | 18 | 10 | 2 | 5 | 34 |
| Total Other (Income)/Expense | 171 | 114 | 392 | (175) | 503 |
| | | | | | |
| Intercompany Charges | (1,963) | (798) | (908) | (1,823) | (5,492) |
| | | | | | |
| Net Income before Taxes | 526 | (397) | 17 | 710 | 856 |
| | | | | | |
| Provision for Income Taxes | NA | 127 | NA | 1,112 | 1,239 |
| | | | | | |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA |
| | | | | | |
| **NET INCOME** | 526 | (524) | 17 | (402) | (383) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**ORACLE CORPORATION**
*Summary Income Statement*

|  | Qtr 3 00 | | | | | | |
|---|---|---|---|---|---|---|---|
|  | Korea | South Asia | Australasia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Total Asia Pacific |
| **REVENUE** | | | | | | | |
| License & Other | 14,782 | 18,437 | 15,643 | 20,459 | NA | NA | 69,321 |
| Support | 8,128 | 13,356 | 19,267 | 10,232 | NA | NA | 50,982 |
| Education | 1,852 | 2,541 | 1,906 | 2,598 | NA | NA | 8,896 |
| Consulting | 4,279 | 4,823 | 10,358 | 6,340 | NA | NA | 25,801 |
| Total Revenue | 29,041 | 39,157 | 47,173 | 39,629 | NA | NA | 155,000 |
| | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other System Integration Costs | 210 | 1 | 369 | 220 | NA | NA | 801 |
| **Employee Related Expense** | | | | | | | |
| Salaries | 7,758 | 9,149 | 17,229 | 6,943 | NA | NA | 41,078 |
| Commissions/Bonus | 2,153 | 3,153 | 3,613 | 2,166 | NA | NA | 11,085 |
| Benefits | 1,196 | 1,664 | 856 | 1,969 | NA | NA | 5,685 |
| Travel & Entertainment | 1,497 | 2,441 | 2,884 | 2,057 | NA | NA | 8,879 |
| Total Employee Related Expenses | 12,603 | 16,407 | 24,583 | 13,134 | NA | NA | 66,728 |
| **Other Operating Expenses** | | | | | | | |
| Documentation & Media | 659 | 266 | 275 | 556 | NA | NA | 1,756 |
| Marketing Communications | 720 | 934 | 226 | 852 | NA | NA | 2,732 |
| Facilities | 1,365 | 2,478 | 2,449 | 1,508 | NA | NA | 7,800 |
| Computers, Voice and Data | 868 | 2,626 | 2,339 | 1,148 | NA | NA | 6,981 |
| External Contractor Costs | 2,597 | 1,536 | 3,168 | 2,076 | NA | NA | 9,377 |
| Professional & Recruiting Fees | 287 | 286 | 570 | 355 | NA | NA | 1,497 |
| Third Party Royalties and Referral Fees | 218 | 36 | 354 | 189 | NA | NA | 797 |
| Bad Debt Expense | NA | 345 | 416 | 639 | NA | NA | 1,400 |
| Miscellaneous | 256 | 764 | 1,201 | 733 | NA | NA | 2,955 |
| Total Other Operating Expenses | 6,970 | 9,271 | 10,998 | 8,056 | NA | NA | 35,295 |
| **TOTAL OPERATING EXPENSE** | 19,783 | 25,680 | 35,950 | 21,411 | NA | NA | 102,824 |
| **OPERATING INCOME** | 9,258 | 13,477 | 11,224 | 18,217 | NA | NA | 52,176 |
| | | | | | | | |
| Assigned Resources | 37 | 0 | NA | 53 | NA | NA | 89 |
| LOB Charges and Other Assigned Resources | 1,498 | (1,077) | (4,017) | 2,393 | 0 | NA | (1,203) |
| **NET OPERATING INCOME** | 7,722 | 14,555 | 15,241 | 15,772 | 0 | NA | 53,290 |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | 5 | (280) | (24) | (642) | NA | NA | (941) |
| Exchange (Gain)/Loss | (1) | (106) | 36 | (22) | NA | NA | (93) |
| Other Items | (51) | (2) | 8 | (127) | NA | NA | (172) |
| Total Other (Income)/Expense | (47) | (388) | 20 | (791) | NA | NA | (1,206) |
| Intercompany Charges | (6,789) | (9,664) | (8,291) | (2,381) | NA | NA | (27,125) |
| Net Income before Taxes | 981 | 5,279 | 6,930 | 14,182 | 0 | NA | 27,371 |
| Provision for Income Taxes | 549 | 3,237 | 309 | 3,703 | NA | NA | 7,799 |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA |
| **NET INCOME** | 432 | 2,041 | 6,620 | 10,479 | 0 | NA | 19,572 |

NDCA-ORCL 1914062



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914063

### ORACLE CORPORATION
#### Summary Income Statement

| | Indonesia | Philippines | Malaysia | Singapore | Pakistan | India | Vietnam | Thailand | South Asia |
|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | | |
| License & Other | 916 | 1,688 | 2,142 | 5,900 | 138 | 6,382 | 323 | 1,547 | 18,437 |
| Support | 891 | 1,624 | 1,945 | 4,835 | 67 | 2,498 | 118 | 1,378 | 13,356 |
| Education | 87 | 156 | 287 | 914 | NA | 855 | 50 | 192 | 2,541 |
| Consulting | 186 | 681 | 718 | 2,553 | NA | 326 | 58 | 301 | 4,823 |
| Total Revenue | 2,081 | 3,548 | 5,091 | 14,203 | 205 | 10,062 | 549 | 3,419 | 39,157 |
| | | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | 1 | NA | 1 |
| **Employee Related Expense** | | | | | | | | | |
| Salaries | 137 | 787 | 805 | 5,591 | 24 | 931 | 82 | 792 | 9,149 |
| Commissions/Bonus | 26 | 293 | 302 | 1,815 | NA | 376 | 45 | 298 | 3,153 |
| Benefits | 13 | 78 | 170 | 966 | 2 | 278 | 22 | 134 | 1,664 |
| Travel & Entertainment | 38 | 163 | 195 | 1,431 | 1 | 458 | 13 | 141 | 2,441 |
| Total Employee Related Expenses | 214 | 1,321 | 1,472 | 9,803 | 27 | 2,044 | 162 | 1,364 | 16,407 |
| **Other Operating Expenses** | | | | | | | | | |
| Documentation & Media | 17 | 13 | 20 | 59 | 10 | 117 | 4 | 26 | 266 |
| Marketing Communications | 35 | 72 | 116 | 432 | NA | 178 | 10 | 92 | 934 |
| Facilities | 105 | 274 | 176 | 1,043 | 5 | 547 | 60 | 268 | 2,478 |
| Computers, Voice and Data | 32 | 233 | 130 | 1,653 | 1 | 356 | 27 | 195 | 2,626 |
| External Contractor Costs | 153 | 371 | 61 | 763 | 0 | 86 | 39 | 62 | 1,536 |
| Professional & Recruiting Fees | (3) | 9 | 57 | 167 | 1 | 44 | 2 | 8 | 286 |
| Third Party Royalties and Referral Fees | (50) | 12 | 58 | NA | NA | 7 | 2 | 7 | 36 |
| Bad Debt Expense | NA | NA | 119 | 206 | NA | NA | 0 | 20 | 345 |
| Miscellaneous | 19 | 83 | (6) | 269 | 16 | 125 | 13 | 244 | 764 |
| Total Other Operating Expenses | 307 | 1,067 | 729 | 4,592 | 34 | 1,462 | 157 | 923 | 9,271 |
| | | | | | | | | | |
| **TOTAL OPERATING EXPENSE** | 521 | 2,388 | 2,201 | 14,395 | 61 | 3,505 | 321 | 2,287 | 25,680 |
| | | | | | | | | | |
| **OPERATING INCOME** | 1,560 | 1,160 | 2,890 | (192) | 143 | 6,556 | 228 | 1,132 | 13,477 |
| | | | | | | | | | |
| Assigned Resources | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| LOB Charges and Other Assigned Resources | 321 | 818 | 725 | (3,971) | 90 | 218 | 118 | 602 | (1,077) |
| | | | | | | | | | |
| **NET OPERATING INCOME** | 1,239 | 342 | 2,165 | 3,779 | 53 | 6,338 | 110 | 529 | 14,555 |
| | | | | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | | |
| Interest (Net) | 72 | 185 | (154) | (227) | (20) | (388) | 97 | 255 | (280) |
| Exchange (Gain)/Loss | (133) | (16) | NA | 46 | (1) | (1) | (2) | 1 | (106) |
| Other Items | (1) | (1) | NA | NA | NA | 0 | (1) | 0 | (2) |
| Total Other (Income)/Expense | (62) | 168 | (154) | (281) | (21) | (389) | 95 | 256 | (388) |
| | | | | | | | | | |
| Intercompany Charges | (464) | (649) | (1,023) | (3,171) | (66) | (3,358) | (144) | (788) | (9,664) |
| | | | | | | | | | |
| Net Income before Taxes | 836 | (476) | 1,295 | 889 | 9 | 3,368 | (129) | (514) | 5,279 |
| | | | | | | | | | |
| Provision for Income Taxes | NA | 177 | 274 | 957 | 0 | 1,753 | NA | 76 | 3,237 |
| | | | | | | | | | |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | | |
| **NET INCOME** | 836 | (652) | 1,021 | (68) | 8 | 1,615 | (129) | (590) | 2,041 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**ORACLE CORPORATION**
*Summary Income Statement*

| | Australia | New Zealand | Australasia | China | Hong Kong | Taiwan | Greater China |
|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | |
| License & Other | 14,940 | 703 | 15,643 | 7,293 | 3,529 | 9,636 | 20,459 |
| Support | 16,375 | 2,892 | 19,267 | 2,962 | 4,271 | 2,998 | 10,232 |
| Education | 1,689 | 217 | 1,906 | 958 | 689 | 951 | 2,598 |
| Consulting | 9,020 | 1,337 | 10,358 | 1,811 | 2,549 | 1,981 | 6,340 |
| Total Revenue | 42,024 | 5,149 | 47,173 | 13,025 | 11,038 | 15,566 | 39,629 |
| | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | |
| Hardware & Other System Integration Costs | 369 | NA | 369 | 171 | 50 | NA | 220 |
| | | | | | | | |
| **Employee Related Expense** | | | | | | | |
| Salaries | 15,472 | 1,757 | 17,229 | 1,743 | 3,387 | 1,813 | 6,943 |
| Commissions/Bonus | 3,360 | 253 | 3,613 | 490 | 873 | 803 | 2,166 |
| Benefits | 813 | 44 | 856 | 986 | 468 | 515 | 1,969 |
| Travel & Entertainment | 2,778 | 106 | 2,884 | 1,071 | 661 | 325 | 2,057 |
| Total Employee Related Expenses | 22,423 | 2,160 | 24,583 | 4,290 | 5,389 | 3,455 | 13,134 |
| | | | | | | | |
| **Other Operating Expenses** | | | | | | | |
| Documentation & Media | 208 | 68 | 275 | 280 | 155 | 121 | 556 |
| Marketing Communications | 190 | 36 | 226 | 330 | 440 | 81 | 852 |
| Facilities | 2,167 | 282 | 2,449 | 474 | 618 | 416 | 1,508 |
| Computers, Voice and Data | 2,110 | 229 | 2,339 | 514 | 255 | 379 | 1,148 |
| External Contractor Costs | 2,990 | 178 | 3,168 | 990 | 274 | 813 | 2,076 |
| Professional & Recruiting Fees | 518 | 52 | 570 | 80 | 220 | 55 | 355 |
| Third Party Royalties and Referral Fees | 263 | 91 | 354 | 103 | 27 | 59 | 189 |
| Bad Debt Expense | 365 | 51 | 416 | 450 | 28 | 161 | 639 |
| Miscellaneous | 1,141 | 60 | 1,201 | 192 | 25 | 516 | 733 |
| Total Other Operating Expenses | 9,952 | 1,046 | 10,998 | 3,413 | 2,041 | 2,602 | 8,056 |
| | | | | | | | |
| **TOTAL OPERATING EXPENSE** | 32,743 | 3,206 | 35,950 | 7,874 | 7,480 | 6,057 | 21,411 |
| | | | | | | | |
| **OPERATING INCOME** | 9,281 | 1,943 | 11,224 | 5,151 | 3,558 | 9,509 | 18,217 |
| | | | | | | | |
| Assigned Resources | NA | NA | NA | NA | 53 | NA | 53 |
| LOB Charges and Other Assigned Resources | (4,400) | 383 | (4,017) | 1,521 | (205) | 1,077 | 2,393 |
| | | | | | | | |
| **NET OPERATING INCOME** | 13,681 | 1,560 | 15,241 | 3,629 | 3,711 | 8,432 | 15,772 |
| | | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | | |
| Interest (Net) | 71 | (95) | (24) | (25) | (424) | (193) | (642) |
| Exchange (Gain)/Loss | 36 | NA | 36 | (1) | (3) | (18) | (22) |
| Other Items | 10 | (2) | 8 | NA | (4) | (124) | (127) |
| Total Other (Income)/Expense | 117 | (97) | 20 | (26) | (430) | (335) | (791) |
| | | | | | | | |
| Intercompany Charges | (8,516) | 225 | (8,291) | 4,358 | (1,912) | (4,827) | (2,381) |
| | | | | | | | |
| Net Income before Taxes | 5,048 | 1,882 | 6,930 | 8,013 | 2,229 | 3,940 | 14,182 |
| | | | | | | | |
| Provision for Income Taxes | 334 | (25) | 309 | 1,354 | 193 | 2,156 | 3,703 |
| | | | | | | | |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | |
| **NET INCOME** | 4,714 | 1,907 | 6,620 | 6,659 | 2,036 | 1,784 | 10,479 |

*Qtr 3 00*

60



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914065

61

### ORACLE CORPORATION
#### Summary Income Statement

Qtr 3 99

| | Other | India Development Center | Oracle Intl Holdings Company | E-Travel | Delphi | Other Consolidating | Total Other | NCI |
|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | |
| License & Other | (8,000) | NA | NA | 29 | NA | NA | (7,971) | NA |
| Support | NA | NA | NA | NA | NA | NA | NA | NA |
| Education | NA | NA | NA | NA | NA | NA | NA | NA |
| Consulting | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Revenue | (8,000) | NA | NA | 29 | NA | NA | (7,971) | NA |
| | | | | | | | | |
| **OPERATING EXPENSE** | | | | | | | | |
| Hardware & Other System Integration Costs | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | |
| Employee Related Expense | | | | | | | | |
| Salaries | NA | 964 | NA | 5,043 | 24 | NA | 6,032 | NA |
| Commissions/Bonus | NA | 134 | NA | 1,255 | 12 | NA | 1,401 | NA |
| Benefits | NA | 131 | NA | 596 | 24 | NA | 751 | NA |
| Travel & Entertainment | NA | 545 | NA | 307 | 3 | NA | 855 | NA |
| Total Employee Related Expenses | NA | 1,775 | NA | 7,202 | 63 | NA | 9,039 | NA |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Documentation & Media | NA | 5 | NA | 29 | NA | NA | 35 | NA |
| Marketing Communications | NA | 38 | NA | 1,675 | 7 | NA | 1,721 | NA |
| Facilities | NA | 519 | NA | 217 | 10 | NA | 746 | NA |
| Computers, Voice and Data | NA | 919 | NA | 346 | 2 | NA | 1,266 | NA |
| External Contractor Costs | NA | NA | NA | 24 | 9 | NA | 33 | NA |
| Professional & Recruiting Fees | NA | 76 | NA | 2,288 | 8 | NA | 2,371 | NA |
| Third Party Royalties and Referral Fees | NA | 2 | NA | 45 | NA | NA | 47 | NA |
| Bad Debt Expense | NA | NA | NA | (200) | NA | NA | (200) | NA |
| Miscellaneous | (14,000) | 19 | NA | 373 | 1 | NA | (13,608) | NA |
| Total Other Operating Expenses | (14,000) | 1,577 | NA | 4,797 | 37 | NA | (7,589) | NA |
| | | | | | | | | |
| **TOTAL OPERATING EXPENSE** | (14,000) | 3,352 | NA | 11,999 | 99 | NA | 1,450 | NA |
| | | | | | | | | |
| **OPERATING INCOME** | 6,000 | (3,352) | NA | (11,970) | (99) | NA | (9,421) | NA |
| | | | | | | | | |
| Assigned Resources | NA | NA | NA | (5) | NA | NA | (5) | NA |
| LOB Charges and Other Assigned Resources | NA | (2,362) | NA | NA | NA | NA | (2,362) | NA |
| | | | | | | | | |
| **NET OPERATING INCOME** | 6,000 | (989) | NA | (11,964) | (99) | NA | (7,053) | NA |
| | | | | | | | | |
| **OTHER (INCOME) & EXPENSE** | | | | | | | | |
| Interest (Net) | NA | 469 | 122 | 67 | (454) | NA | 204 | NA |
| Exchange (Gain)/Loss | NA | 31 | NA | NA | NA | NA | 31 | NA |
| Other Items | NA | 6 | NA | 2,476 | (429,514) | NA | (427,032) | 5,632 |
| Total Other (Income)/Expense | NA | 506 | 122 | 2,543 | (429,968) | NA | (426,798) | 5,632 |
| | | | | | | | | |
| Intercompany Charges | NA | 492 | NA | NA | NA | NA | 492 | NA |
| | | | | | | | | |
| Net Income before Taxes | 6,000 | (1,004) | (122) | (14,507) | 429,869 | NA | 420,236 | (5,632) |
| | | | | | | | | |
| Provision for Income Taxes | NA | NA | NA | NA | 166,261 | NA | 166,261 | NA |
| | | | | | | | | |
| Cumulative Adjustment for SOP 91-1 | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | |
| **NET INCOME** | 6,000 | (1,004) | (122) | (14,507) | 263,608 | NA | 253,976 | (5,632) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914066

62

## ORACLE CORPORATION
### External Income Statement

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| | | | Qtr 3 00 | | | | |
| **REVENUES** | | | | | | | |
| License & Other | 1,071,372 | 644,179 | 273,904 | 91,939 | 69,321 | (7,971) | 0 |
| Services | | | | | | | |
| Support | 754,413 | 436,949 | 236,611 | 29,870 | 50,982 | 0 | 0 |
| Education | 108,437 | 58,050 | 35,096 | 6,396 | 8,896 | 0 | 0 |
| Consulting | 515,195 | 318,885 | 161,750 | 8,759 | 25,801 | 0 | 0 |
| Total Services | 1,378,045 | 813,884 | 433,457 | 45,025 | 85,679 | 0 | 0 |
| **Total Revenue** | 2,449,418 | 1,458,064 | 707,360 | 136,964 | 155,000 | (7,971) | 0 |
| **OPERATING EXPENSE** | | | | | | | |
| **Sales & Marketing** | | | | | | | |
| Sales | 492,168 | 268,133 | 163,091 | 23,926 | 37,841 | (823) | 0 |
| Marketing | 97,198 | 36,377 | 37,676 | 12,328 | 8,387 | 2,430 | 0 |
| R&D Amortization | 5,328 | 5,328 | 0 | 0 | 0 | 0 | 0 |
| Total Sales & Marketing | 594,694 | 309,839 | 200,767 | 36,254 | 46,228 | 1,606 | 0 |
| **Cost of Services** | | | | | | | |
| Support | 204,582 | 108,350 | 72,583 | 7,410 | 16,909 | (670) | 0 |
| Education | 79,623 | 47,688 | 19,511 | 4,562 | 6,005 | 1,857 | 0 |
| Consulting | 423,057 | 250,907 | 139,903 | 9,633 | 24,244 | (1,629) | 0 |
| Total Cost of Services | 707,263 | 406,945 | 231,998 | 21,605 | 47,157 | (442) | 0 |
| **Research & Development** | | | | | | | |
| Research and Development | 260,710 | 254,134 | 1,621 | 1,143 | 1,222 | 2,590 | 0 |
| R&D Capitalization | (5,159) | (5,159) | 0 | 0 | 0 | 0 | 0 |
| Total Research & Development | 255,551 | 248,975 | 1,621 | 1,143 | 1,222 | 2,590 | 0 |
| General & Administrative | 122,190 | 60,612 | 48,535 | 8,136 | 7,103 | (2,196) | 0 |
| **Total Operating Expense** | 1,679,698 | 1,026,371 | 482,920 | 67,138 | 101,710 | 1,558 | 0 |
| **NET OPERATING INCOME** | 769,720 | 431,693 | 224,440 | 69,826 | 53,290 | (9,529) | 0 |
| Intercompany Charges | 0 | 194,446 | (130,474) | (37,339) | (27,125) | 492 | 0 |
| Other (Income)/Expense | (439,610) | (26,115) | 8,454 | 2,898 | (1,206) | (429,273) | 5,632 |
| Net Income before Taxes | 1,209,330 | 652,253 | 85,512 | 29,589 | 27,371 | 420,236 | (5,632) |
| Provision for Income Taxes | 446,155 | 240,676 | 17,068 | 14,352 | 7,799 | 166,261 | 0 |
| Cumulative Adj. SOP 91-1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME** | 763,175 | 411,577 | 68,445 | 15,237 | 19,572 | 253,976 | (5,632) |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

### ORACLE CORPORATION
#### External Income Statement

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| | | | | Year to Date | | | |
| **REVENUES** | | | | | | | |
| License & Other | 2,606,186 | 1,379,920 | 756,867 | 274,828 | 181,957 | 12,333 | 281 |
| **Services** | | | | | | | |
| Support | 2,142,170 | 1,225,501 | 686,203 | 87,091 | 143,012 | 0 | 363 |
| Education | 334,569 | 179,404 | 109,999 | 18,991 | 26,176 | 0 | 0 |
| Consulting | 1,672,892 | 1,027,854 | 527,741 | 27,245 | 79,490 | 10,000 | 563 |
| Total Services | 4,149,632 | 2,432,759 | 1,323,942 | 133,326 | 248,678 | 10,000 | 926 |
| **Total Revenue** | 6,755,818 | 3,812,679 | 2,080,810 | 408,154 | 430,635 | 22,333 | 1,207 |
| **OPERATING EXPENSE** | | | | | | | |
| **Sales & Marketing** | | | | | | | |
| Sales | 1,438,019 | 779,324 | 470,431 | 68,963 | 108,327 | 10,249 | 725 |
| Marketing | 313,920 | 126,027 | 109,741 | 30,874 | 27,073 | 19,745 | 460 |
| R&D Amortization | 12,616 | 12,616 | 0 | 0 | 0 | 0 | 0 |
| Total Sales & Marketing | 1,764,555 | 917,968 | 580,171 | 99,837 | 135,399 | 29,994 | 1,186 |
| **Cost of Services** | | | | | | | |
| Support | 600,108 | 323,158 | 206,572 | 21,073 | 49,505 | (339) | 140 |
| Education | 256,625 | 137,212 | 82,767 | 14,435 | 20,336 | 1,857 | 19 |
| Consulting | 1,360,448 | 817,346 | 444,867 | 25,242 | 71,427 | (750) | 2,316 |
| Total Cost of Services | 2,217,181 | 1,277,715 | 734,206 | 60,749 | 141,268 | 768 | 2,475 |
| **Research & Development** | | | | | | | |
| Research and Development | 752,567 | 736,088 | 4,920 | 3,379 | 3,336 | 3,473 | 1,372 |
| R&D Capitalization | (12,914) | (12,914) | 0 | 0 | 0 | 0 | 0 |
| Total Research & Development | 739,653 | 723,174 | 4,920 | 3,379 | 3,336 | 3,473 | 1,372 |
| General & Administrative | 342,780 | 167,692 | 123,268 | 23,321 | 24,068 | 2,186 | 244 |
| **Total Operating Expense** | 5,064,169 | 3,086,549 | 1,444,565 | 187,286 | 304,072 | 36,421 | 5,277 |
| **NET OPERATING INCOME** | 1,691,648 | 726,130 | 636,245 | 220,868 | 126,563 | (14,089) | (4,070) |
| Intercompany Charges | 0 | 603,205 | (416,519) | (107,940) | (79,903) | 1,158 | 0 |
| Other (Income)/Expense | (473,406) | (82,942) | 11,971 | 12,347 | (493) | (428,086) | 13,796 |
| Net Income before Taxes | 2,165,055 | 1,412,277 | 207,755 | 100,581 | 47,153 | 415,154 | (17,866) |
| Provision for Income Taxes | 780,658 | 492,958 | 55,897 | 43,053 | 22,693 | 165,639 | 419 |
| Cumulative Adj. SOP 91-1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET INCOME** | 1,384,396 | 919,318 | 151,858 | 57,528 | 24,460 | 249,515 | (18,284) |

64

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER