EXHIBIT 20 - part 2



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914069

65

## ORACLE CORPORATION
### Detailed Balance Sheet

#### Qtr 3 08

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Equivalents | 2,767,601 | 1,364,695 | 456,984 | 336,057 | 158,046 | 451,818 | 0 |
| Accounts Receivable | | | | | | | |
| Gross Trade (exclude VAT) | 2,558,034 | 1,613,936 | 683,963 | 95,738 | 163,645 | 752 | 0 |
| Unearned Revenue in Receivables | (596,964) | (336,220) | (194,809) | (5,181) | (52,754) | (8,000) | NA |
| Deferred Trade (excl VAT) | 123,117 | 24,631 | 98,466 | NA | 20 | NA | NA |
| Reserve for Uncollectible Accounts | (235,467) | (125,800) | (76,518) | (2,705) | (30,200) | (243) | 0 |
| Net Trade Receivables | 1,848,721 | 1,176,547 | 511,101 | 87,852 | 80,712 | (7,490) | 0 |
| VAT & Sales Tax on Trade Recbles | 183,742 | 74,572 | 101,436 | 4,453 | 3,281 | NA | NA |
| Prepaid Expenses & Other | | | | | | | |
| Prepaid Expenses & Other | 95,345 | 49,873 | 33,266 | 3,193 | 9,812 | (799) | 0 |
| Inventory | 9,055 | 5,773 | 1,125 | 1,660 | 496 | NA | NA |
| Total Prepaid Expenses & Other | 104,400 | 55,646 | 34,391 | 4,853 | 10,309 | (799) | 0 |
| Prepaid Taxes | 240,933 | 186,322 | 32,217 | 11,147 | 11,247 | NA | NA |
| **Total Current Assets** | 5,145,397 | 2,857,783 | 1,136,129 | 444,363 | 263,593 | 443,528 | 0 |
| **Non Current Assets** | | | | | | | |
| **Property** | | | | | | | |
| Fixed Assets | 2,144,463 | 1,448,325 | 531,536 | 49,515 | 106,013 | 9,074 | 0 |
| Accumulated Depreciation | (1,177,787) | (771,622) | (308,917) | (35,398) | (56,712) | (5,138) | 0 |
| Net Property | 966,676 | 676,702 | 222,619 | 14,118 | 49,301 | 3,936 | 0 |
| **Capitalized Software Development** | | | | | | | |
| Capitalized SW Development | 126,022 | 126,022 | 0 | NA | NA | NA | NA |
| Software Amortization | (26,854) | (26,854) | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | 99,167 | 99,167 | 0 | NA | NA | NA | NA |
| **Other Assets** | | | | | | | |
| Long-Term Cash Investments | 120,000 | 120,000 | NA | NA | NA | NA | NA |
| Equity Investments | 370,752 | 370,752 | NA | NA | NA | NA | NA |
| Deposits | 51,887 | 1,066 | 4,216 | 30,630 | 12,470 | 3,504 | 0 |
| Advanced Royalties | 18,114 | 18,114 | NA | NA | NA | NA | NA |
| Goodwill | 187,300 | 144,827 | 12,747 | NA | NA | 29,726 | 0 |
| Prepaid Corporate Taxes, Long Term | 100,085 | 66,610 | 20,089 | 3,077 | 10,309 | NA | NA |
| Other | 289,990 | 37,763 | 47,114 | 1,580 | 2,149 | 201,384 | 0 |
| Total Other Assets | 1,138,127 | 759,132 | 84,166 | 35,287 | 24,929 | 234,614 | 0 |
| Intercompany Receivables | 0 | (251,284) | 296,348 | 28,283 | (58,672) | (17,006) | 2,332 |
| Investment in Subsidiaries | 0 | 145,374 | (96,978) | (8,648) | (24,962) | (14,786) | NA |
| **Total Non-Current Assets** | 2,203,971 | 1,429,092 | 506,154 | 69,038 | (9,404) | 206,758 | 2,332 |
| **TOTAL ASSETS** | 7,349,368 | 4,286,875 | 1,642,284 | 513,401 | 254,189 | 650,286 | 2,332 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

66

NDCA-ORCL 1914070

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Total Company | Americas | EMEA | Japan | Asia Pacific | Other | NCI |
|---|---|---|---|---|---|---|---|
| | | | Qtr 3 00 | | | | |
| **LIABILITIES & EQUITY** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Notes Payable | 1,872 | 246 | (198) | NA | 1,824 | NA | 0 |
| Accounts Payable | 224,690 | 160,504 | 47,915 | 17,370 | 10,333 | (11,431) | 0 |
| Current Portion of L/T Debt | | | | | | | |
| Notes | 2 | NA | 2 | NA | 0 | NA | NA |
| Capital Leases | 361 | 27 | 252 | NA | 0 | 81 | NA |
| Total Current Portion of L/T Debt | 363 | 27 | 254 | NA | 0 | 81 | NA |
| Income Taxes Payable | 258,780 | (13,526) | 64,391 | 26,945 | 14,689 | 166,281 | 0 |
| Deferred Corporate Tax - Current | 11,424 | 1,490 | 9,795 | NA | 139 | NA | 0 |
| Accrued Compensation | 501,084 | 242,261 | 171,704 | 14,364 | 33,775 | 38,980 | 0 |
| Other Accrued Liabilities | | | | | | | |
| Payroll Tax & Withholdings | 134,848 | 77,172 | 55,422 | 518 | 1,585 | 151 | 0 |
| ESPP Liability | 75,235 | 57,055 | 13,221 | 1,404 | 3,555 | NA | NA |
| VAT Payable | 85,947 | 30,161 | 42,444 | 8,146 | 5,189 | 8 | 0 |
| Interest Payable | 919 | 852 | NA | NA | NA | 67 | 0 |
| Other | 486,557 | 160,572 | 253,901 | 7,140 | 34,068 | 30,877 | 0 |
| Third Party Royalty Accrual | 8,088 | 5,580 | 1,504 | 300 | 704 | NA | NA |
| Total Other Accrued Liabilities | 791,594 | 331,391 | 366,491 | 17,509 | 45,101 | 31,102 | 0 |
| Unearned Revenue | 1,019,556 | 609,700 | 307,452 | 27,292 | 70,927 | 4,185 | 0 |
| **Total Current Liabilities** | 2,809,361 | 1,332,093 | 967,805 | 103,479 | 176,787 | 229,197 | 0 |
| | | | | | | | |
| **Non Current Liabilities** | | | | | | | |
| Long Term Debt | | | | | | | |
| Notes Payable  L/T Portion | 304,018 | 300,000 | 18 | NA | 0 | 4,000 | NA |
| Capital Leases L/T Portion | 754 | 15 | 739 | NA | 0 | NA | NA |
| Total Long-Term Debt | 304,772 | 300,015 | 757 | NA | 0 | 4,000 | NA |
| Other Non-Current Liabilities | 14,487 | 10,431 | 3,298 | 759 | NA | NA | NA |
| Deferred Taxes - Non-Current | 178,347 | 345 | 4,546 | 85,976 | 248 | 87,232 | NA |
| Minority Interest in Subsidiaries | 58,112 | 0 | 6,952 | 51,160 | NA | 0 | NA |
| **Total Non-Current Liabilities** | 555,718 | 310,790 | 15,553 | 137,895 | 248 | 91,232 | NA |
| | | | | | | | |
| **Total Liabilities** | 3,365,079 | 1,642,884 | 983,358 | 241,374 | 177,035 | 320,429 | 0 |
| | | | | | | | |
| **Equity** | | | | | | | |
| Common Stock | 28,188 | 26,171 | 0 | 0 | 0 | 0 | 2,017 |
| Paid-In Capital | 2,133,329 | 1,657,858 | 0 | 151,229 | 0 | 154,189 | 170,052 |
| Retained Earnings - Beg FY Balance | 184,168 | (670,012) | 768,201 | 192,793 | 129,256 | (68,095) | (167,974) |
| Retained Earnings - Current FY Activity | 1,384,396 | 908,645 | 151,858 | 57,528 | 24,460 | 243,802 | (1,898) |
| Retained Earnings - Dividends Distributed | 68,900 | 505,880 | (223,542) | (155,768) | (57,670) | NA | NA |
| Unrealized Holding Gains & Losses | 213,216 | 213,216 | NA | NA | NA | NA | NA |
| Cumulative Translation | (27,910) | 2,332 | (37,591) | 26,245 | (18,892) | (38) | 134 |
| | | | | | | | |
| **Total Equity** | 3,984,288 | 2,643,991 | 658,926 | 272,027 | 77,154 | 329,858 | 2,332 |
| **TOTAL LIABILITIES & EQUITY** | 7,349,368 | 4,286,875 | 1,642,284 | 513,401 | 254,189 | 650,286 | 2,332 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

67

# ORACLE CORPORATION

**Detailed Balance Sheet**

**Qtr 3 00**

| | USA | Canada | Latin America | Americas Other | Americas Consolidating | Americas |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash & Equivalents | 1,279,741 | 23,896 | 61,059 | NA | 0 | 1,364,695 |
| Accounts Receivable | | | | | | |
| Gross Trade (exclude VAT) | 1,434,083 | 53,641 | 126,310 | NA | (98) | 1,613,936 |
| Unearned Revenue in Receivables | (273,702) | (19,962) | (42,555) | NA | 0 | (336,220) |
| Deferred Trade (excl VAT) | 5,795 | 10,187 | 8,649 | NA | 0 | 24,631 |
| Reserve for Uncollectible Accounts | (112,690) | (2,243) | (10,867) | NA | 0 | (125,800) |
| Net Trade Receivables | 1,053,486 | 41,623 | 81,537 | NA | (98) | 1,176,547 |
| VAT & Sales Tax on Trade Recbles | 56,411 | 6,437 | 11,725 | NA | 0 | 74,572 |
| Prepaid Expenses & Other | | | | | | |
| Prepaid Expenses & Other | 45,651 | 484 | 3,738 | NA | 0 | 49,873 |
| Inventory | 5,592 | 181 | 0 | NA | 0 | 5,773 |
| Total Prepaid Expenses & Other | 51,243 | 665 | 3,738 | NA | 0 | 55,646 |
| Prepaid Taxes | 176,000 | 4,675 | 5,647 | 0 | 0 | 186,322 |
| **Total Current Assets** | 2,616,880 | 77,297 | 163,705 | 0 | (98) | 2,857,783 |
| **Non Current Assets** | | | | | | |
| Property | | | | | | |
| Fixed Assets | 1,386,333 | 26,951 | 35,040 | NA | 0 | 1,448,325 |
| Accumulated Depreciation | (726,670) | (20,787) | (24,165) | NA | 0 | (771,622) |
| Net Property | 659,663 | 6,164 | 10,876 | NA | 0 | 676,702 |
| Capitalized Software Development | | | | | | |
| Capitalized SW Development | 126,022 | NA | NA | NA | NA | 126,022 |
| Software Amortization | (26,854) | NA | NA | NA | NA | (26,854) |
| Net Capitalized SW Development | 99,167 | NA | NA | NA | NA | 99,167 |
| Other Assets | | | | | | |
| Long-Term Cash Investments | 120,000 | NA | NA | NA | NA | 120,000 |
| Equity Investments | 370,752 | NA | NA | NA | NA | 370,752 |
| Deposits | 592 | 18 | 456 | NA | 0 | 1,066 |
| Advanced Royalties | 18,114 | NA | NA | NA | NA | 18,114 |
| Goodwill | 144,827 | NA | NA | NA | NA | 144,827 |
| Prepaid Corporate Taxes, Long Term | 63,051 | 3,417 | 143 | NA | 0 | 66,610 |
| Other | 37,111 | NA | 652 | NA | 0 | 37,763 |
| Total Other Assets | 754,446 | 3,435 | 1,251 | NA | 0 | 759,132 |
| Intercompany Receivables | (290,319) | 47,574 | (16,100) | NA | 7,562 | (251,284) |
| Investment in Subsidiaries | 235,946 | NA | NA | NA | (90,572) | 145,374 |
| **Total Non-Current Assets** | 1,458,903 | 57,173 | (3,974) | NA | (83,010) | 1,429,092 |
| **TOTAL ASSETS** | 4,075,783 | 134,469 | 159,731 | 0 | (83,108) | 4,286,875 |

NDCA-ORCL 1914071

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914072

68

## ORACLE CORPORATION
### Detailed Balance Sheet

| | USA | Canada | Latin America | Americas Other | Americas Consolidating | Americas |
|---|---|---|---|---|---|---|
| **Qtr 3 00** | | | | | | |
| **LIABILITIES & EQUITY** | | | | | | |
| **Current Liabilities** | | | | | | |
| Notes Payable | 246 | NA | 0 | NA | 0 | 246 |
| Accounts Payable | 152,790 | 2,583 | 5,228 | NA | (98) | 160,504 |
| Current Portion of L/T Debt | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | 27 | NA | 0 | 27 |
| Total Current Portion of L/T Debt | NA | NA | 27 | NA | 0 | 27 |
| Income Taxes Payable | (22,404) | 31 | 8,847 | NA | 0 | (13,526) |
| Deferred Corporate Tax - Current | NA | NA | 1,490 | 0 | 0 | 1,490 |
| Accrued Compensation | 213,356 | 11,390 | 17,515 | NA | 0 | 242,261 |
| Other Accrued Liabilities | | | | | | |
| Payroll Tax & Withholdings | 74,996 | NA | 2,176 | NA | 0 | 77,172 |
| ESPP Liability | 53,917 | 1,760 | 1,377 | NA | 0 | 57,055 |
| VAT Payable | 22,276 | 3,647 | 4,239 | NA | 0 | 30,161 |
| Interest Payable | 852 | NA | NA | NA | NA | 852 |
| Other | 145,647 | 5,386 | 9,536 | NA | 2 | 160,572 |
| Third Party Royalty Accrual | 5,223 | 317 | 39 | NA | NA | 5,580 |
| Total Other Accrued Liabilities | 302,911 | 11,111 | 17,367 | NA | 2 | 331,391 |
| Unearned Revenue | 553,829 | 30,271 | 25,600 | NA | 0 | 609,700 |
| **Total Current Liabilities** | 1,200,729 | 55,386 | 76,074 | 0 | (96) | 1,332,093 |
| **Non Current Liabilities** | | | | | | |
| Long Term Debt | | | | | | |
| Notes Payable  L/T Portion | 300,000 | NA | NA | NA | NA | 300,000 |
| Capital Leases L/T Portion | 0 | NA | 15 | NA | 0 | 15 |
| Total Long-Term Debt | 300,000 | NA | 15 | NA | 0 | 300,015 |
| Other Non-Current Liabilities | 10,057 | 167 | 207 | NA | (1) | 10,431 |
| Deferred Taxes - Non-Current | (189) | 517 | 16 | NA | 1 | 345 |
| Minority Interest in Subsidiaries | 0 | NA | NA | NA | NA | 0 |
| **Total Non-Current Liabilities** | 309,868 | 684 | 238 | NA | 0 | 310,790 |
| **Total Liabilities** | 1,510,597 | 56,070 | 76,312 | 0 | (96) | 1,642,884 |
| **Equity** | | | | | | |
| Common Stock | 44,358 | 21,170 | 9,002 | NA | (48,360) | 26,171 |
| Paid-In Capital | 1,696,559 | NA | 6,715 | NA | (45,416) | 1,657,858 |
| Retained Earnings - Beg FY Balance | (850,847) | 108,787 | 61,283 | NA | 10,765 | (670,012) |
| Retained Earnings - Current FY Activity | 861,996 | 34,484 | 12,165 | NA | 0 | 908,645 |
| Retained Earnings - Dividends Distributed | 589,928 | (84,048) | NA | NA | NA | 505,880 |
| Unrealized Holding Gains & Losses | 213,216 | NA | NA | NA | NA | 213,216 |
| Cumulative Translation | 9,975 | (1,994) | (5,747) | NA | (1) | 2,232 |
| **Total Equity** | 2,565,186 | 78,399 | 83,419 | NA | (83,012) | 2,643,991 |
| **TOTAL LIABILITIES & EQUITY** | 4,075,783 | 134,469 | 159,731 | 0 | (83,108) | 4,286,875 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914073

69

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Brazil | Caribbean | Central America | Chile | Colombia | Ecuador | Latin America HQ | Mexico | Peru | Venezuela | Argentina | Uruguay | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash & Equivalents | 7,784 | 10,999 | 7,607 | 1,754 | 5,216 | 1,419 | NA | 3,981 | 733 | 14,308 | 6,030 | 1,228 | 61,059 |
| Accounts Receivable | | | | | | | | | | | | | |
| Gross Trade (exclude VAT) | 29,121 | 14,322 | 3,823 | 6,553 | 6,316 | 856 | NA | 24,132 | 3,649 | 10,429 | 25,511 | 1,597 | 126,310 |
| Unearned Revenue in Receivables | (10,743) | (2,642) | (2,378) | (1,540) | (3,127) | (445) | NA | (12,246) | (815) | (2,690) | (5,744) | (185) | (42,555) |
| Deferred Trade (excl VAT) | 4,713 | NA | NA | (1,313) | (656) | (43) | NA | NA | NA | NA | 2,648 | NA | 8,649 |
| Reserve for Uncollectible Accounts | (3,414) | (722) | (68) | 656 | 632 | NA | NA | (1,504) | (336) | (1,483) | (1,100) | (228) | (10,867) |
| Net Trade Receivables | 19,677 | 10,957 | 1,376 | 4,355 | 3,166 | 368 | NA | 10,382 | 2,499 | 6,255 | 21,315 | 1,184 | 81,537 |
| VAT & Sales Tax on Trade Recbles | 1,810 | NA | NA | 712 | 796 | 114 | NA | NA | 658 | 1,566 | 5,957 | 112 | 11,725 |
| Prepaid Expenses & Other | | | | | | | | | | | | | |
| Prepaid Expenses & Other | 844 | 142 | (280) | 326 | 30 | 23 | NA | 214 | 287 | 1,809 | 341 | 2 | 3,738 |
| Inventory | NA | NA | NA | NA | NA | NA | NA | NA | 0 | NA | NA | NA | 0 |
| Total Prepaid Expenses & Other | 844 | 142 | (280) | 326 | 30 | 23 | NA | 214 | 287 | 1,809 | 341 | 2 | 3,738 |
| Prepaid Taxes | 3,220 | NA | 303 | 141 | 1,251 | 12 | NA | 132 | 498 | NA | 53 | 37 | 5,647 |
| **Total Current Assets** | 33,335 | 22,098 | 9,007 | 7,289 | 10,459 | 1,937 | NA | 14,710 | 4,674 | 23,939 | 33,696 | 2,562 | 163,705 |
| **Non Current Assets** | | | | | | | | | | | | | |
| Property | | | | | | | | | | | | | |
| Fixed Assets | 10,674 | 2,169 | 592 | 2,642 | 1,407 | 48 | 0 | 5,391 | 1,294 | 2,793 | 7,901 | 130 | 35,040 |
| Accumulated Depreciation | (7,301) | (1,507) | (327) | (2,090) | (1,108) | (39) | NA | (4,003) | (685) | (2,462) | (4,557) | (88) | (24,165) |
| Net Property | 3,373 | 663 | 265 | 552 | 299 | 9 | 0 | 1,388 | 609 | 331 | 3,344 | 42 | 10,876 |
| Capitalized Software Development | | | | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | 78 | 108 | 36 | NA | NA | NA | 99 | 6 | 16 | 84 | 29 | 456 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | 0 | NA | NA | 17 | NA | NA | NA | NA | 76 | NA | 49 | NA | 143 |
| Other | NA | NA | NA | 4 | 605 | NA | NA | NA | 13 | NA | 30 | NA | 652 |
| Total Other Assets | 0 | 78 | 108 | 57 | 605 | NA | NA | 99 | 95 | 16 | 164 | 29 | 1,251 |
| Intercompany Receivables | (3,498) | (5,516) | 1,201 | (3,796) | (359) | 238 | 0 | 13,354 | (2,881) | (265) | (14,681) | 103 | (16,100) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Non-Current Assets** | (125) | (4,775) | 1,573 | (3,187) | 546 | 247 | 0 | 14,841 | (2,176) | 82 | (11,173) | 174 | (3,974) |
| **TOTAL ASSETS** | 33,210 | 17,323 | 10,580 | 4,101 | 11,005 | 2,184 | 0 | 29,550 | 2,498 | 24,021 | 22,523 | 2,736 | 159,731 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914074

70

## ORACLE CORPORATION
### Detailed Balance Sheet

Qtr 3 00

| | Brazil | Caribbean | Central America | Chile | Colombia | Ecuador | Latin America HQ | Mexico | Peru | Venezuela | Argentina | Uruguay | Latin America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Accounts Payable | 2,895 | 287 | 55 | 87 | 379 | 15 | NA | (118) | 47 | 265 | 1,308 | 9 | 5,228 |
| Current Portion of L/T Debt | | | | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | 20 | NA | NA | NA | NA | . 7 | NA | NA | NA | 27 |
| Total Current Portion of L/T Debt | NA | NA | NA | 20 | NA | NA | NA | NA | 7 | NA | NA | NA | 27 |
| Income Taxes Payable | 834 | 843 | 397 | 3,475 | 334 | 75 | NA | 707 | 403 | 1,030 | 643 | 108 | 8,847 |
| Deferred Corporate Tax - Current | 102 | NA | NA | NA | NA | 1 | NA | NA | 3 | 1,370 | 14 | NA | 1,490 |
| Accrued Compensation | 5,413 | 1,022 | 128 | 907 | 1,395 | 51 | NA | 2,294 | 385 | 965 | 4,365 | 589 | 17,515 |
| Other Accrued Liabilities | | | | | | | | | | | | | |
| Payroll Tax & Withholdings | 721 | 2 | 37 | 116 | 136 | 5 | NA | 597 | 58 | 133 | 601 | (230) | 2,176 |
| ESPP Liability | 235 | 112 | 41 | 115 | 120 | 16 | NA | 183 | 30 | 185 | 336 | 5 | 1,377 |
| VAT Payable | 1,995 | NA | NA | 319 | 17 | 32 | NA | 238 | (4) | 627 | 961 | 53 | 4,239 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 48 | 590 | 354 | 16 | 2,642 | 103 | NA | 2,638 | 222 | 251 | 2,355 | 317 | 9,536 |
| Third Party Royalty Accrual | NA | NA | NA | NA | NA | NA | NA | NA | 1 | 38 | NA | NA | 39 |
| Total Other Accrued Liabilities | 2,999 | 704 | 432 | 566 | 2,915 | 156 | NA | 3,656 | 306 | 1,235 | 4,253 | 144 | 17,367 |
| Unearned Revenue | 8,275 | 2,593 | 1,441 | 2,465 | 2,068 | 153 | NA | 2,871 | 550 | 1,761 | 3,178 | 245 | 25,600 |
| Total Current Liabilities | 20,517 | 5,449 | 2,454 | 7,521 | 7,089 | 451 | NA | 9,410 | 1,702 | 6,626 | 13,761 | 1,094 | 76,074 |
| **Non Current Liabilities** | | | | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | | | | |
| Notes Payable  L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases.L/T Portion | NA | NA | NA | 15 | NA | NA | NA | NA | NA | NA | NA | NA | 15 |
| Total Long-Term Debt | NA | NA | NA | 15 | NA | NA | NA | NA | NA | NA | NA | NA | 15 |
| Other Non-Current Liabilities | NA | NA | 207 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 207 |
| Deferred Taxes - Non-Current | NA | NA | NA | 15 | NA | NA | NA | NA | NA | NA | NA | 1 | 16 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | NA | 207 | 30 | NA | NA | NA | NA | NA | NA | NA | 1 | 238 |
| **Total Liabilities** | 20,517 | 5,449 | 2,661 | 7,551 | 7,089 | 451 | NA | 9,410 | 1,702 | 6,626 | 13,761 | 1,095 | 76,312 |
| **Equity** | | | | | | | | | | | | | |
| Common Stock | 19 | 110 | NA | 2 | NA | NA | NA | 6,842 | NA | 1,830 | 200 | NA | 9,002 |
| Paid-In Capital | 250 | NA | 1,800 | 543 | 3,204 | 124 | NA | 650 | NA | 100 | 44 | 44 | 6,715 |
| Retained Earnings - Beg FY Balance | 10,270 | 8,915 | 3,792 | (5,496) | 1,430 | 1,587 | NA | 18,699 | (59) | 14,450 | 6,339 | 1,357 | 61,283 |
| Retained Earnings - Current FY Activity | 3,837 | 2,849 | 2,412 | 595 | 472 | 402 | NA | (2,141) | 263 | 1,115 | 2,123 | 239 | 12,165 |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation · | (1,682) | NA | (85) | 906 | (1,190) | (380) | NA | (3,259) | (58) | NA | NA | NA | (5,747) |
| **Total Equity** | 12,693 | 11,874 | 7,919 | (3,450) | 3,915 | 1,732 | NA | 20,140 | 797 | 17,395 | 8,762 | 1,641 | 83,419 |
| **TOTAL LIABILITIES & EQUITY** | 33,210 | 17,323 | 10,580 | 4,101 | 11,005 | 2,184 | NA | 29,550 | 2,498 | 24,021 | 22,523 | 2,736 | 159,731 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER



# ORACLE CORPORATION

**Detailed Balance Sheet**

Qtr 3 00

| | United Kingdom | Ireland | Oracle EMEA Ltd. | Germany | France | EMEA HQ | Southern Europe | Total BeNeMEA | Total NCEE & CIS | EMEA Other | EMEA Fiscal | EMEA Consolidating | Total EMEA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | |
| Cash & Equivalents | 90,550 | (1,633) | 20,606 | 60,822 | 33,626 | NA | 51,513 | 87,157 | 109,387 | 4,956 | 456,984 | 0 | 456,984 |
| Accounts Receivable | | | | | | | | | | | | | |
| Gross Trade (exclude VAT) | 127,784 | 4,742 | (1,068) | 81,351 | 83,133 | 0 | 117,215 | 167,674 | 103,132 | 0 | 683,963 | 0 | 683,963 |
| Unearned Revenue in Receivables | (34,567) | (660) | (36) | (11,722) | (38,183) | NA | (25,270) | (47,205) | (37,165) | NA | (194,809) | 0 | (194,809) |
| Deferred Trade (excl VAT) | 20,758 | 87 | NA | 1,318 | 35,666 | 0 | 6,856 | 7,481 | 26,301 | NA | 98,466 | 0 | 98,466 |
| Reserve for Uncollectible Accounts | (7,873) | (156) | (1,956) | (7,501) | (12,018) | NA | (7,732) | (25,220) | (14,064) | NA | (76,518) | 0 | (76,518) |
| Net Trade Receivables | 106,102 | 4,013 | (3,060) | 63,446 | 68,598 | 0 | 91,068 | 102,731 | 78,204 | 0 | 511,101 | 0 | 511,101 |
| VAT & Sales Tax on Trade Recbles | 20,035 | 1,178 | NA | 10,571 | 20,129 | NA | 18,997 | 15,140 | 15,385 | NA | 101,436 | 0 | 101,436 |
| Prepaid Expenses & Other | | | | | | | | | | | | | |
| Prepaid Expenses & Other | 5,896 | 363 | (1,521) | 3,221 | 1,892 | NA | 8,081 | 11,350 | 3,726 | 1,007 | 34,016 | (750) | 33,266 |
| Inventory | 20 | NA | 944 | NA | 82 | NA | NA | 79 | NA | NA | 1,125 | 0 | 1,125 |
| Total Prepaid Expenses & Other | 5,916 | 363 | (577) | 3,221 | 1,974 | NA | 8,081 | 11,429 | 3,726 | 1,007 | 35,141 | (750) | 34,391 |
| Prepaid Taxes | NA | NA | NA | 4,668 | 11,322 | 7,476 | 2,845 | 5,049 | 857 | NA | 32,217 | 0 | 32,217 |
| **Total Current Assets** | 222,603 | 3,922 | 16,968 | 142,729 | 135,649 | 7,476 | 172,506 | 221,506 | 207,559 | 5,963 | 1,136,879 | (750) | 1,136,129 |
| **Non Current Assets** | | | | | | | | | | | | | |
| Property | | | | | | | | | | | | | |
| Fixed Assets | 315,945 | 23,766 | 998 | 22,672 | 35,979 | NA | 35,459 | 41,389 | 54,612 | 716 | 531,536 | 0 | 531,536 |
| Accumulated Depreciation | (164,801) | (14,249) | (2,018) | (17,285) | (27,248) | NA | (25,803) | (24,533) | (32,789) | (190) | (308,917) | 0 | (308,917) |
| Net Property | 151,144 | 9,516 | (1,020) | 5,387 | 8,731 | NA | 9,656 | 16,856 | 21,823 | 526 | 222,619 | 0 | 222,619 |
| Capitalized Software Development | | | | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | 67,199 | 67,199 | (67,199) | 0 |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | 67,199 | 67,199 | (67,199) | 0 |
| Other Assets | | | | | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 1,341 | 5 | NA | 9 | 351 | NA | 475 | 1,183 | 762 | 91 | 4,216 | 0 | 4,216 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | 3,112 | 2,062 | 71 | 5,015 | 10,260 | 2,487 | 12,747 |
| Prepaid Corporate Taxes, Long Term | 16,054 | 720 | NA | 0 | NA | NA | 1,769 | 9 | 1,537 | NA | 20,089 | 0 | 20,089 |
| Other | 44,892 | NA | NA | 50 | NA | NA | 10 | 2,118 | 20 | 23 | 47,114 | 0 | 47,114 |
| Total Other Assets | 62,287 | 725 | NA | 59 | 351 | NA | 5,367 | 5,372 | 2,390 | 5,129 | 81,679 | 2,487 | 84,166 |
| Intercompany Receivables | (6,123) | 33,755 | (58,176) | 1,539 | (23,097) | 0 | (47,130) | (107,345) | (101,193) | 600,427 | 292,656 | 3,691 | 296,348 |
| Investment in Subsidiaries | 0 | NA | 9,096 | NA | NA | NA | NA | 49,901 | NA | 790,549 | 849,547 | (946,525) | (96,978) |
| **Total Non-Current Assets** | 207,307 | 43,997 | (50,100) | 6,985 | (14,016) | 0 | (32,108) | (35,216) | (76,979) | 1,463,830 | 1,513,700 | (1,007,546) | 506,154 |
| **TOTAL ASSETS** | 429,910 | 47,918 | (33,132) | 149,714 | 121,633 | 7,476 | 140,398 | 186,290 | 130,579 | 1,469,793 | 2,650,579 | (1,008,296) | 1,642,284 |



NDCA-ORCL 1914075

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914076

## ORACLE CORPORATION

### Detailed Balance Sheet

| | United Kingdom | Ireland | Oracle EMEA Ltd. | Germany | France | EMEA HQ | Southern Europe | Total BeNeMEA | Total NCEE & CIS | EMEA Other | EMEA Fiscal | EMEA Consolidating | Total EMEA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | (198) | NA | NA | 0 | NA | NA | (198) | 0 | (198) |
| Accounts Payable | 8,359 | 1,489 | 4,116 | 1,630 | 10,475 | NA | 8,100 | 9,306 | 4,419 | 20 | 47,915 | 0 | 47,915 |
| Current Portion of L/T Debt | | | | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | 2 | NA | NA | 2 | 0 | 2 |
| Capital Leases | (223) | NA | NA | NA | 33 | NA | 423 | 20 | NA | 0 | 252 | 0 | 252 |
| Total Current Portion of L/T Debt | (223) | NA | NA | NA | 33 | NA | 423 | 22 | NA | 0 | 254 | 0 | 254 |
| Income Taxes Payable | 14,443 | (23,011) | 0 | 236 | 6,235 | NA | 8,865 | 110 | 1,457 | 56,058 | 64,391 | 0 | 64,391 |
| Deferred Corporate Tax - Current | NA | NA | 0 | NA | NA | 7,476 | NA | 2,095 | 224 | NA | 9,795 | 0 | 9,795 |
| Accrued Compensation | 54,975 | 3,162 | 22 | 17,298 | 22,088 | NA | 22,450 | 29,870 | 21,770 | 68 | 171,704 | 0 | 171,704 |
| Other Accrued Liabilities | | | | | | | | | | | | | |
| Payroll Tax & Withholdings | 22,450 | 2,059 | 0 | 5,854 | 10,693 | NA | 3,434 | 1,947 | 8,982 | 1 | 55,422 | 0 | 55,422 |
| ESPP Liability | 5,539 | 51 | 0 | 1,838 | 969 | NA | 1,856 | 1,155 | 1,814 | NA | 13,221 | 0 | 13,221 |
| VAT Payable | 7,822 | (16,509) | (8,712) | 13,023 | 20,830 | NA | 4,910 | 4,809 | 14,873 | 1,397 | 42,444 | 0 | 42,444 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 121,600 | 63,704 | (30,900) | 26,339 | 10,814 | 0 | 16,483 | 29,159 | 18,363 | (1,663) | 253,901 | 0 | 253,901 |
| Third Party Royalty Accrual | 1,516 | (16) | NA | 0 | 0 | NA | 0 | (39) | 43 | NA | 1,504 | NA | 1,504 |
| Total Other Accrued Liabilities | 158,928 | 49,289 | (39,613) | 47,053 | 43,307 | 0 | 26,683 | 37,032 | 44,076 | (265) | 366,491 | 0 | 366,491 |
| Unearned Revenue | 109,840 | 1,957 | NA | 58,501 | 17,119 | 0 | 36,448 | 34,896 | 48,691 | 0 | 307,452 | 0 | 307,452 |
| **Total Current Liabilities** | 346,320 | 32,886 | (35,474) | 124,719 | 99,059 | 7,476 | 102,969 | 113,330 | 120,637 | 55,881 | 967,805 | 0 | 967,805 |
| **Non Current Liabilities** | | | | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18 | 18 | 0 | 18 |
| Capital Leases/L/T Portion | NA | NA | NA | NA | 44 | NA | 696 | 0 | NA | 0 | 739 | 0 | 739 |
| Total Long-Term Debt | NA | NA | NA | NA | 44 | NA | 696 | 0 | NA | 18 | 757 | 0 | 757 |
| Other Non-Current Liabilities | NA | NA | NA | 0 | NA | NA | NA | NA | NA | 18 | 3,298 | 0 | 3,298 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | NA | 3,288 | 9 | NA | 4,546 | 0 | 4,546 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | 962 | 1,110 | 2,475 | NA | 6,952 | 6,952 | 6,952 |
| Total Non-Current Liabilities | NA | NA | NA | 0 | 44 | NA | 1,657 | 4,398 | 2,484 | 18 | 8,601 | 6,952 | 15,553 |
| **Total Liabilities** | 346,320 | 32,886 | (35,474) | 124,719 | 99,103 | 7,476 | 104,626 | 117,728 | 123,121 | 55,899 | 976,405 | 6,952 | 983,358 |
| **Equity** | | | | | | | | | | | | | |
| Common Stock | 15,406 | 2 | 13,309 | 0 | 13,572 | NA | 22,167 | 105,430 | 9,256 | 248,076 | 427,218 | (427,218) | 0 |
| Paid-In Capital | NA | NA | NA | 6,493 | (1,687) | NA | 9,817 | 30 | 967 | 113,498 | 129,118 | (129,118) | 0 |
| Retained Earnings - Beg FY Balance | 142,537 | 18,353 | (14,645) | 113,180 | 24,552 | 0 | 19,957 | 40,895 | 31,852 | 495,899 | 872,579 | (104,378) | 768,201 |
| Retained Earnings - Current FY Activity | (12,943) | 245 | 14,858 | 5,766 | (587) | 0 | 14,968 | 6,545 | 500,322 | 532,275 | 151,858 |
| Retained Earnings - Dividends Distributed | (63,061) | NA | (4,789) | (97,104) | (12,248) | NA | (25,163) | (50,160) | (29,736) | 55,617 | (226,645) | 3,104 | (223,542) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | 1,650 | (3,568) | (6,390) | (3,339) | (1,072) | NA | (5,974) | (30,734) | (11,426) | 483 | (60,371) | 22,779 | (37,591) |
| **Total Equity** | 83,590 | 15,032 | 2,342 | 24,995 | 22,530 | 0 | 35,772 | 68,561 | 7,458 | 1,413,894 | 1,674,174 | (1,015,248) | 658,926 |
| **TOTAL LIABILITIES & EQUITY** | 429,910 | 47,918 | (33,132) | 149,714 | 121,633 | 7,476 | 140,398 | 186,290 | 130,579 | 1,469,793 | 2,650,579 | (1,008,296) | 1,642,284 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914077

### ORACLE CORPORATION
*Detailed Balance Sheet*

|  | Qtr 3 00 | | | | |
|---|---|---|---|---|---|
|  | Italy | Spain | Portugal | Switzerland | Southern Europe |
| **ASSETS** |  |  |  |  |  |
| **Current Assets** |  |  |  |  |  |
| Cash & Equivalents | 15,270 | 15,829 | 5,527 | 14,887 | 51,513 |
| Accounts Receivable |  |  |  |  |  |
| Gross Trade (exclude VAT) | 62,667 | 25,159 | 6,778 | 22,611 | 117,215 |
| Unearned Revenue in Receivables | (7,710) | (6,320) | (1,836) | (9,404) | (25,270) |
| Deferred Trade (excl VAT) | 6,265 | NA | NA | 591 | 6,856 |
| Reserve for Uncollectible Accounts | (4,615) | (724) | (370) | (2,023) | (7,732) |
| Net Trade Receivables | 56,607 | 18,115 | 4,572 | 11,774 | 91,068 |
| VAT & Sales Tax on Trade Recbles | 12,634 | 3,468 | 1,152 | 1,743 | 18,997 |
| Prepaid Expenses & Other |  |  |  |  |  |
| Prepaid Expenses & Other | 1,169 | 224 | 920 | 5,767 | 8,081 |
| Inventory | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 1,169 | 224 | 920 | 5,767 | 8,081 |
| Prepaid Taxes | 2,637 | 3 | 205 | NA | 2,845 |
| Total Current Assets | 88,317 | 37,640 | 12,377 | 34,172 | 172,506 |
| **Non Current Assets** |  |  |  |  |  |
| Property |  |  |  |  |  |
| Fixed Assets | 9,031 | 7,856 | 4,277 | 14,294 | 35,459 |
| Accumulated Depreciation | (6,241) | (5,412) | (2,439) | (11,711) | (25,803) |
| Net Property | 2,790 | 2,444 | 1,838 | 2,583 | 9,656 |
| Capitalized Software Development |  |  |  |  |  |
| Capitalized SW Development | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA |
| **Other Assets** |  |  |  |  |  |
| Long-Term Cash Investments | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA |
| Deposits | 44 | 168 | 55 | 207 | 475 |
| Advanced Royalties | NA | NA | NA | NA | NA |
| Goodwill | 3,112 | NA | NA | NA | 3,112 |
| Prepaid Corporate Taxes, Long Term | 1,769 | NA | NA | NA | 1,769 |
| Other | 10 | NA | NA | NA | 10 |
| Total Other Assets | 4,936 | 168 | 55 | 207 | 5,367 |
| Intercompany Receivables | (46,443) | (8,848) | (2,256) | 10,417 | (47,130) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (38,717) | (6,236) | (363) | 13,208 | (32,108) |
| **TOTAL ASSETS** | 49,600 | 31,404 | 12,013 | 47,380 | 140,398 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914078

**ORACLE CORPORATION**

*Detailed Balance Sheet*

| | Qtr 3 00 | | | | |
|---|---|---|---|---|---|
| | *Italy* | *Spain* | *Portugal* | *Switzerland* | *Southern Europe* |
| **LIABILITIES & EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Notes Payable | NA | NA | NA | NA | NA |
| Accounts Payable | 2,896 | 2,094 | 368 | 2,742 | 8,100 |
| Current Portion of L/T Debt | | | | | |
| Notes | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | 423 | NA | 423 |
| Total Current Portion of L/T Debt | NA | NA | 423 | NA | 423 |
| Income Taxes Payable | 2,645 | 4,198 | 1,496 | 526 | 8,865 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA |
| Accrued Compensation | 12,339 | 2,198 | 1,354 | 6,558 | 22,450 |
| Other Accrued Liabilities | | | | | |
| Payroll Tax & Withholdings | 2,106 | 961 | 228 | 140 | 3,434 |
| ESPP Liability | 620 | 399 | 99 | 738 | 1,856 |
| VAT Payable | 1,421 | 968 | 677 | 1,844 | 4,910 |
| Interest Payable | NA | NA | NA | NA | NA |
| Other | 9,019 | 2,410 | 621 | 4,434 | 16,483 |
| Third Party Royalty Accrual | 0 | NA | NA | NA | 0 |
| Total Other Accrued Liabilities | 13,166 | 4,737 | 1,625 | 7,155 | 26,683 |
| Unearned Revenue | 5,171 | 4,134 | 3,332 | 23,811 | 36,448 |
| **Total Current Liabilities** | 36,217 | 17,362 | 8,598 | 40,792 | 102,969 |
| **Non Current Liabilities** | | | | | |
| Long Term Debt | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | 696 | NA | 696 |
| Total Long-Term Debt | NA | NA | 696 | NA | 696 |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | 346 | 616 | NA | NA | 962 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA |
| **Total Non-Current Liabilities** | 346 | 616 | 696 | NA | 1,657 |
| **Total Liabilities** | 36,563 | 17,977 | 9,294 | 40,792 | 104,626 |
| **Equity** | | | | | |
| Common Stock | 12,937 | 6,080 | 387 | 2,763 | 22,167 |
| Paid-In Capital | NA | 91 | NA | 9,727 | 9,817 |
| Retained Earnings - Beg FY Balance | 10,013 | 16,063 | 4,660 | (10,779) | 19,957 |
| Retained Earnings - Current FY Activity | 1,404 | 5,492 | 1,546 | 6,526 | 14,968 |
| Retained Earnings - Dividends Distributed | (8,699) | (9,883) | (3,019) | (3,563) | (25,163) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA |
| Cumulative Translation | (2,618) | (4,415) | (854) | 1,914 | (5,974) |
| **Total Equity** | 13,037 | 13,427 | 2,720 | 6,588 | 35,772 |
| **TOTAL LIABILITIES & EQUITY** | 49,600 | 31,404 | 12,013 | 47,380 | 140,398 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914079

75

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Netherlands | Belgium | Afr Operations | BeNeMEA HQ | Greece | Cyprus | Israel | Near Middle East | South Africa | Total BeNeMEA |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash & Equivalents | 15,828 | 8,115 | 170 | NA | 2,382 | NA | 10,566 | 13,164 | 36,932 | 87,157 |
| **Accounts Receivable** | | | | | | | | | | |
| Gross Trade (exclude VAT) | 61,240 | 21,072 | 17,572 | NA | 5,444 | 200 | 15,063 | 35,906 | 11,178 | 167,674 |
| Unearned Revenue in Receivables | (20,281) | (6,038) | (3,736) | NA | (510) | (4) | (7,982) | (4,895) | (3,759) | (47,205) |
| Deferred Trade (excl VAT) | 1,309 | NA | NA | NA | 118 | NA | 2,400 | 3,654 | NA | 7,481 |
| Reserve for Uncollectible Accounts | (14,941) | (1,977) | (1,406) | NA | (363) | (22) | (739) | (5,094) | (677) | (25,220) |
| Net Trade Receivables | 27,327 | 13,057 | 12,430 | NA | 4,689 | 173 | 8,742 | 29,571 | 6,742 | 102,731 |
| | | | | | | | | | | |
| VAT & Sales Tax on Trade Recbles | 8,584 | 3,476 | NA | NA | 764 | NA | 2,561 | 1,157 | (1,401) | 15,140 |
| **Prepaid Expenses & Other** | | | | | | | | | | |
| Prepaid Expenses & Other | 5,540 | 194 | 625 | NA | 635 | NA | 622 | 1,810 | 1,925 | 11,350 |
| Inventory | NA | NA | 79 | NA | 0 | NA | NA | NA | NA | 79 |
| Total Prepaid Expenses & Other | 5,540 | 194 | 703 | NA | 636 | NA | 622 | 1,810 | 1,925 | 11,429 |
| | | | | | | | | | | |
| Prepaid Taxes | 810 | 1,376 | NA | NA | 1,855 | NA | 205 | 803 | NA | 5,049 |
| **Total Current Assets** | 58,088 | 26,218 | 13,303 | NA | 10,325 | 173 | 22,695 | 46,504 | 44,198 | 221,506 |
| | | | | | | | | | | |
| **Non Current Assets** | | | | | | | | | | |
| **Property** | | | | | | | | | | |
| Fixed Assets | 12,414 | 8,826 | 733 | NA | 894 | NA | 4,471 | 8,844 | 5,207 | 41,389 |
| Accumulated Depreciation | (7,083) | (6,162) | (325) | NA | (683) | NA | (2,019) | (5,281) | (2,980) | (24,533) |
| Net Property | 5,331 | 2,664 | 407 | NA | 211 | NA | 2,453 | 3,563 | 2,227 | 16,856 |
| | | | | | | | | | | |
| **Capitalized Software Development** | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | | | |
| **Other Assets** | | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 53 | 17 | 15 | NA | NA | NA | NA | 1,098 | NA | 1,183 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | 870 | NA | 1,192 | 2,062 |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | 9 | NA | NA | NA | NA | 9 |
| Other | NA | (92) | NA | NA | 38 | NA | NA | NA | 2,171 | 2,118 |
| Total Other Assets | 53 | (74) | 15 | NA | 47 | NA | 870 | 1,098 | 3,363 | 5,372 |
| | | | | | | | | | | |
| Intercompany Receivables | 19,297 | (7,726) | (10,478) | NA | (4,887) | 717 | (26,138) | (48,701) | (29,429) | (107,345) |
| Investment in Subsidiaries | 49,901 | NA | NA | NA | NA | NA | NA | NA | NA | 49,901 |
| Total Non-Current Assets | 74,582 | (5,136) | (10,056) | NA | (4,629) | 717 | (22,816) | (44,040) | (23,838) | (35,216) |
| | | | | | | | | | | |
| **TOTAL ASSETS** | 132,670 | 21,082 | 3,248 | NA | 5,697 | 890 | (121) | 2,465 | 20,359 | 186,290 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914080

## ORACLE CORPORATION

### Detailed Balance Sheet

#### Qtr 3 80

| | Netherlands | Belgium | Afr Operations | BeNeMEA HQ | Greece | Cyprus | Israel | Near Middle East | South Africa | Total BeNeMEA |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| Accounts Payable | 4,961 | 1,923 | NA | NA | 58 | NA | 582 | 945 | 837 | 9,306 |
| Current Portion of L/T Debt | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | 2 | NA | 2 |
| Capital Leases | NA | 1 | NA | NA | NA | NA | 19 | NA | NA | 20 |
| Total Current Portion of L/T Debt | NA | 1 | NA | NA | NA | NA | 19 | 2 | NA | 22 |
| Income Taxes Payable | NA | 80 | NA | NA | 614 | NA | 567 | 897 | (2,047) | 110 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | 144 | NA | NA | 1,951 | NA | 2,095 |
| Accrued Compensation | 11,955 | 9,372 | 928 | NA | 645 | NA | 367 | 4,418 | 2,185 | 29,870 |
| Other Accrued Liabilities | | | | | | | | | | |
| Payroll Tax & Withholdings | 1,219 | (84) | 0 | NA | 90 | NA | 395 | 88 | 239 | 1,947 |
| ESPP Liability | 519 | 301 | NA | NA | 35 | NA | 149 | 588 | (438) | 1,155 |
| VAT Payable | 1,944 | 1,501 | NA | NA | 385 | NA | 643 | 659 | (321) | 4,809 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 15,402 | 4,318 | 1,772 | NA | 106 | 6 | 3,395 | 4,076 | 84 | 29,159 |
| Third Party Royalty Accrual | 3 | NA | NA | NA | NA | NA | NA | NA | (41) | (39) |
| Total Other Accrued Liabilities | 19,087 | 6,035 | 1,772 | NA | 617 | 6 | 4,582 | 5,411 | (477) | 37,032 |
| Unearned Revenue | 10,744 | 3,972 | 3,648 | NA | 1,070 | 86 | 1,952 | 8,870 | 4,553 | 34,896 |
| Total Current Liabilities | 45,747 | 21,382 | 6,348 | NA | 3,147 | 92 | 8,069 | 22,494 | 5,050 | 113,330 |
| | | | | | | | | | | |
| **Non Current Liabilities** | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Total Long-Term Debt | NA | NA | NA | NA | NA | NA | 0 | NA | NA | 0 |
| Other Non-Current Liabilities | NA | NA | NA | NA | 127 | NA | NA | 3,161 | NA | 3,288 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | 38 | NA | NA | 1,071 | NA | 1,110 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | NA | NA | NA | NA | 166 | NA | 0 | 4,232 | NA | 4,398 |
| | | | | | | | | | | |
| Total Liabilities | 46,747 | 21,382 | 6,348 | NA | 3,313 | 92 | 8,069 | 26,727 | 5,050 | 117,728 |
| | | | | | | | | | | |
| **Equity** | | | | | | | | | | |
| Common Stock | 90,099 | 581 | NA | NA | 1,451 | NA | NA | 3,257 | 10,042 | 105,430 |
| Paid-In Capital | 28 | 1 | NA | NA | NA | NA | 0 | NA | NA | 30 |
| Retained Earnings - Beg FY Balance | 45,576 | 14,691 | (1,868) | NA | 431 | 530 | (6,752) | (25,711) | 13,999 | 40,895 |
| Retained Earnings - Current FY Activity | 8,787 | 474 | (1,232) | NA | 715 | 268 | (2,667) | (1,756) | (1,488) | 3,101 |
| Retained Earnings - Dividends Distributed | (30,847) | (17,079) | NA | NA | NA | NA | NA | NA | (2,234) | (50,160) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (27,720) | 1,030 | 0 | NA | (213) | NA | 1,229 | (52) | (5,009) | (30,734) |
| | | | | | | | | | | |
| Total Equity | 85,923 | (300) | (3,101) | NA | 2,384 | 798 | (8,190) | (24,262) | 15,310 | 68,561 |
| TOTAL LIABILITIES & EQUITY | 132,670 | 21,082 | 3,248 | NA | 5,697 | 890 | (121) | 2,465 | 20,359 | 186,290 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914081

77

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Qtr 3 00 | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Austria | Croatia | Emerging Territories | NCEE & CIS HQ | Total Nordics | Slovenia | Total CE | Total NCEE & CIS |
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Equivalents | 2,672 | 194 | 13,059 | | 73,724 | 385 | 19,354 | 109,387 |
| Accounts Receivable | | | | | | | | |
| Gross Trade (exclude VAT) | 10,291 | 1,074 | 21,516 | | 49,178 | 1,190 | 19,882 | 103,132 |
| Unearned Revenue in Receivables | (3,897) | (329) | (4,040) | | (13,844) | (171) | (14,885) | (37,165) |
| Deferred Trade (excl VAT) | 1,084 | 377 | | | 12,553 | | 12,286 | 26,301 |
| Reserve for Uncollectible Accounts | (1,115) | (1,126) | (6,190) | | (1,679) | (231) | (3,723) | (14,064) |
| Net Trade Receivables | 6,363 | (4) | 11,286 | | 46,209 | 788 | 13,562 | 78,204 |
| VAT & Sales Tax on Trade Recbles | 2,577 | 201 | (427) | | 10,704 | 86 | 2,244 | 15,385 |
| Prepaid Expenses & Other | | | | | | | | |
| Prepaid Expenses & Other | 469 | 391 | 463 | | 1,132 | 49 | 1,222 | 3,726 |
| Inventory | | | | | | | | |
| Total Prepaid Expenses & Other | 469 | 391 | 463 | | 1,132 | 49 | 1,222 | 3,726 |
| Prepaid Taxes | 3 | | | | 290 | 15 | 548 | 857 |
| Total Current Assets | 12,084 | 782 | 24,380 | | 132,059 | 1,324 | 36,930 | 207,559 |
| **Non Current Assets** | | | | | | | | |
| Property | | | | | | | | |
| Fixed Assets | 3,234 | 572 | 6,659 | | 30,523 | 1,264 | 12,361 | 54,612 |
| Accumulated Depreciation | (1,917) | (355) | (4,238) | | (19,407) | (713) | (6,159) | (32,789) |
| Net Property | 1,317 | 217 | 2,421 | | 11,116 | 551 | 6,202 | 21,823 |
| Capitalized Software Development | | | | | | | | |
| Capitalized SW Development | | | | | | | | |
| Software Amortization | | | | | | | | |
| Net Capitalized SW Development | | | | | | | | |
| Other Assets | | | | | | | | |
| Long-Term Cash Investments | | | | | | | | |
| Equity Investments | | | | | | | | |
| Deposits | 3 | | (17) | | 752 | | 24 | 762 |
| Advanced Royalties | | | | | | | | |
| Goodwill | | | 71 | | | | | 71 |
| Prepaid Corporate Taxes, Long Term | | | | | 1,537 | | | 1,537 |
| Other | | | | | | | 20 | 20 |
| Total Other Assets | 3 | | 54 | | 2,289 | | 44 | 2,390 |
| Intercompany Receivables | (605) | (2,147) | (46,445) | | (24,019) | (2,443) | (25,535) | (101,193) |
| Investment in Subsidiaries | | | | | | | | |
| Total Non-Current Assets | 715 | (1,930) | (43,970) | | (10,613) | (1,892) | (19,289) | (76,979) |
| **TOTAL ASSETS** | 12,799 | (1,148) | (19,590) | | 121,446 | (568) | 17,641 | 130,579 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914082

## ORACLE CORPORATION

### Detailed Balance Sheet

| | Austria | Croatia | Emerging Territories | NCEE & CIS HQ | Total Nordics | Slovenia | Total CE | Total NCEE & CIS |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Notes Payable | | | | | | | | |
| Accounts Payable | 153 | 12 | 1,195 | | 2,176 | 127 | 757 | 4,419 |
| Current Portion of L/T Debt | | | | | | | | |
| Notes | | | | | | | | |
| Capital Leases | | | | | | | | |
| Total Current Portion of L/T Debt | | | | | | | | |
| Income Taxes Payable | | (113) | | | 235 | 10 | 1,324 | 1,457 |
| Deferred Corporate Tax - Current | | | | | | | 224 | 224 |
| Accrued Compensation | 3,431 | 351 | 1,155 | | 15,075 | 105 | 1,653 | 21,770 |
| Other Accrued Liabilities | | | | | | | | |
| Payroll Tax & Withholdings | 646 | 26 | 611 | | 6,915 | 40 | 744 | 8,982 |
| ESPP Liability | 273 | | 111 | | 1,120 | 15 | 295 | 1,814 |
| VAT Payable | 1,290 | 0 | (606) | | 13,085 | 65 | 1,040 | 14,873 |
| Interest Payable | | | | | | | | |
| Other | 1,840 | 21 | 4,304 | | 9,412 | 41 | 2,745 | 18,363 |
| Third Party Royalty Accrual | | | | | 43 | | | 43 |
| Total Other Accrued Liabilities | 4,049 | 47 | 4,420 | | 30,576 | 160 | 4,824 | 44,076 |
| Unearned Revenue | 4,906 | 13 | 10,406 | | 30,058 | 79 | 3,230 | 48,691 |
| **Total Current Liabilities** | 12,539 | 311 | 17,176 | | 78,119 | 481 | 12,011 | 120,637 |
| **Non Current Liabilities** | | | | | | | | |
| Long Term Debt | | | | | | | | |
| Notes Payable  L/T Portion | | | | | | | | |
| Capital LeasesL/T Portion | | | | | | | | |
| Total Long-Term Debt | | | | | | | | |
| Other Non-Current Liabilities | | | | | 4 | | 5 | 9 |
| Deferred Taxes - Non-Current | | | | | 2,475 | | | 2,475 |
| Minority Interest in Subsidiaries | | | | | | | | |
| Total Non-Current Liabilities | | | | | 2,479 | | 5 | 2,484 |
| **Total Liabilities** | 12,539 | 311 | 17,176 | | 80,598 | 481 | 12,016 | 123,121 |
| **Equity** | | | | | | | | |
| Common Stock | 4,491 | 0 | | | 3,972 | 100 | 692 | 9,256 |
| Paid-In Capital | 250 | 5 | 86 | | 0 | | 626 | 967 |
| Retained Earnings - Beg FY Balance | (3,484) | (1,618) | (37,771) | | 77,615 | (1,737) | (1,154) | 31,852 |
| Retained Earnings - Current FY Activity | (1,240) | 85 | 921 | | 736 | 192 | 5,851 | 6,545 |
| Retained Earnings - Dividends Distributed | | | | | (29,736) | | | (29,736) |
| Unrealized Holding Gains & Losses | | | | | | | | |
| Cumulative Translation | 242 | 69 | (2) | | (11,739) | 396 | (392) | (11,426) |
| **Total Equity** | 260 | (1,459) | (36,766) | | 40,848 | (1,049) | 5,624 | 7,458 |
| **TOTAL LIABILITIES & EQUITY** | 12,799 | (1,148) | (19,590) | | 121,446 | (568) | 17,641 | 130,579 |

78



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914083

79

## ORACLE CORPORATION

### Detailed Balance Sheet

#### Qtr 3 00

| | Hungary | Poland | Slovakia | Czech Republic | Total CE | Denmark | Finland | Norway | Sweden | Total Nordics |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash & Equivalents | 1,168 | 2,186 | 3,223 | 12,776 | 19,354 | 13,157 | 15,441 | 19,226 | 25,900 | 73,724 |
| Accounts Receivable | | | | | | | | | | |
| Gross Trade (exclude VAT) | 5,867 | 7,600 | 1,401 | 5,014 | 19,882 | 16,926 | 7,047 | 9,611 | 15,595 | 49,178 |
| Unearned Revenue in Receivables | (5,125) | (6,151) | (591) | (3,018) | (14,885) | (3,184) | (1,008) | (5,879) | (3,773) | (13,844) |
| Deferred Trade (excl VAT) | 6,464 | 3,741 | 26 | 2,055 | 12,286 | 4,300 | NA | 2,175 | 6,078 | 12,553 |
| Reserve for Uncollectible Accounts | (858) | (461) | (66) | (2,339) | (3,723) | (792) | (271) | (345) | (271) | (1,679) |
| Net Trade Receivables | 6,349 | 4,729 | 771 | 1,712 | 13,562 | 17,250 | 5,768 | 5,562 | 17,629 | 46,209 |
| VAT & Sales Tax on Trade Recbles | 1,060 | 517 | 322 | 344 | 2,244 | 4,185 | 1,550 | 1,069 | 3,899 | 10,704 |
| Prepaid Expenses & Other | | | | | | | | | | |
| Prepaid Expenses & Other | 378 | 405 | 80 | 359 | 1,222 | 295 | 164 | 43 | 629 | 1,132 |
| Inventory | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 378 | 405 | 80 | 359 | 1,222 | 295 | 164 | 43 | 629 | 1,132 |
| Prepaid Taxes | NA | 281 | 267 | NA | 548 | NA | 235 | 56 | NA | 290 |
| **Total Current Assets** | 8,956 | 8,119 | 4,664 | 15,191 | 36,930 | 34,887 | 23,158 | 25,956 | 48,057 | 132,059 |
| **Non Current Assets** | | | | | | | | | | |
| Property | | | | | | | | | | |
| Fixed Assets | 5,508 | 3,216 | 1,548 | 2,090 | 12,361 | 7,010 | 5,003 | 9,125 | 9,385 | 30,523 |
| Accumulated Depreciation | (2,370) | (1,424) | (903) | (1,462) | (6,159) | (3,356) | (3,516) | (6,156) | (6,378) | (19,407) |
| Net Property | 3,138 | 1,792 | 645 | 628 | 6,202 | 3,654 | 1,487 | 2,969 | 3,006 | 11,116 |
| Capitalized Software Development | | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | NA | 24 | NA | 24 | 746 | 6 | NA | NA | 752 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA | 501 | 985 | 51 | NA | 1,537 |
| Other | NA | NA | 20 | NA | 20 | NA | NA | NA | NA | NA |
| Total Other Assets | NA | NA | 44 | NA | 44 | 1,248 | 991 | 51 | NA | 2,289 |
| Intercompany Receivables | (11,281) | (7,414) | (2,639) | (4,200) | (25,535) | (5,762) | (3,556) | (5,929) | (8,770) | (24,019) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| **Total Non-Current Assets** | (8,144) | (5,623) | (1,950) | (3,572) | (19,289) | (860) | (1,078) | (2,910) | (5,764) | (10,613) |
| **TOTAL ASSETS** | 812 | 2,496 | 2,714 | 11,619 | 17,641 | 34,027 | 22,080 | 23,046 | 42,292 | 121,446 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914084

80

## ORACLE CORPORATION
### Detailed Balance Sheet

#### Qtr 3 00

| | Hungary | Poland | Slovakia | Czech Republic | Total CE | Denmark | Finland | Norway | Sweden | Total Nordics |
|---|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Accounts Payable | 106 | 153 | 207 | 291 | 757 | 706 | 103 | 366 | 1,001 | 2,176 |
| Current Portion of L/T Debt | | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | NA | 707 | NA | 617 | 1,324 | 2,215 | (118) | (172) | (1,690) | 235 |
| Deferred Corporate Tax - Current | NA | NA | NA | 224 | 224 | NA | NA | NA | NA | NA |
| Accrued Compensation | 523 | 143 | 71 | 916 | 1,653 | 3,042 | 3,402 | 3,745 | 4,886 | 15,075 |
| Other Accrued Liabilities | | | | | | | | | | |
| Payroll Tax & Withholdings | 424 | 166 | NA | 154 | 744 | 916 | 420 | 2,980 | 2,600 | 6,915 |
| ESPP Liability | 107 | 54 | 79 | 54 | 295 | 433 | 78 | 269 | 340 | 1,120 |
| VAT Payable | 676 | 151 | 96 | 117 | 1,040 | 4,918 | 2,295 | 3,326 | 2,546 | 13,085 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 1,319 | 286 | 99 | 1,042 | 2,745 | 4,670 | 980 | 1,511 | 2,251 | 9,412 |
| Third Party Royalty Accrual | NA | NA | NA | NA | NA | 0 | 20 | 0 | 23 | 43 |
| Total Other Accrued Liabilities | 2,526 | 656 | 274 | 1,367 | 4,824 | 10,937 | 3,792 | 8,087 | 7,760 | 30,576 |
| Unearned Revenue | 1,283 | 0 | 89 | 1,857 | 3,230 | 8,509 | 6,673 | 2,320 | 12,556 | 30,058 |
| **Total Current Liabilities** | 4,438 | 1,659 | 642 | 5,273 | 12,011 | 25,409 | 13,852 | 14,345 | 24,513 | 78,119 |
| | | | | | | | | | | |
| **Non Current Liabilities** | | | | | | | | | | |
| Long Term Debt | | | | | | | | | | |
| Notes Payable  L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital LeasesL/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | NA | NA | 5 | NA | 5 | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | 4 | NA | NA | 4 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | 0 | NA | 2,475 | 2,475 |
| Total Non-Current Liabilities | NA | NA | 5 | NA | 5 | NA | 4 | NA | 2,475 | 2,479 |
| | | | | | | | | | | |
| **Total Liabilities** | 4,438 | 1,659 | 647 | 5,273 | 12,016 | 25,409 | 13,856 | 14,345 | 26,988 | 80,598 |
| | | | | | | | | | | |
| **Equity** | | | | | | | | | | |
| Common Stock | 687 | (138) | 144 | NA | 692 | 991 | 1,151 | 694 | 1,136 | 3,972 |
| Paid-In Capital | 17 | 360 | NA | 249 | 626 | NA | NA | NA | 0 | 0 |
| Retained Earnings - Beg FY Balance | (4,241) | (2,723) | 1,970 | 3,840 | (1,154) | 7,823 | 19,397 | 10,529 | 39,865 | 77,615 |
| Retained Earnings - Current FY Activity | (1,053) | 3,001 | 603 | 3,299 | 5,851 | 744 | 2,012 | (971) | (1,051) | 736 |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA | 145 | (11,293) | NA | (18,588) | (29,736) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | 963 | 336 | (651) | (1,040) | (392) | (1,085) | (3,044) | (1,552) | (6,058) | (11,739) |
| | | | | | | | | | | |
| **Total Equity** | (3,626) | 837 | 2,067 | 6,347 | 5,624 | 8,618 | 8,224 | 8,701 | 15,305 | 40,848 |
| **TOTAL LIABILITIES & EQUITY** | 812 | 2,496 | 2,714 | 11,619 | 17,641 | 34,027 | 22,080 | 23,046 | 42,292 | 121,446 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914085

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Qtr 3 00 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Middle East | Egypt | Saudi Arabia | Turkey | Near Middle East |
| **ASSETS** | | | | | |
| | | | | | |
| **Current Assets** | | | | | |
| Cash & Equivalents | 2,840 | 1,669 | 3,843 | 4,811 | 13,164 |
| *Accounts Receivable* | | | | | |
| Gross Trade (exclude VAT) | 14,181 | 4,156 | 9,750 | 7,819 | 35,906 |
| Unearned Revenue in Receivables | (2,873) | (493) | (596) | (933) | (4,895) |
| Deferred Trade (excl VAT) | 2,338 | NA | 1,316 | NA | 3,654 |
| Reserve for Uncollectible Accounts | (2,952) | (823) | (769) | (550) | (5,094) |
| Net Trade Receivables | 10,694 | 2,840 | 9,700 | 6,336 | 29,571 |
| | | | | | |
| VAT & Sales Tax on Trade Recbles | NA | NA | NA | 1,157 | 1,157 |
| *Prepaid Expenses & Other* | | | | | |
| Prepaid Expenses & Other | 584 | 130 | 851 | 245 | 1,810 |
| Inventory | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 584 | 130 | 851 | 245 | 1,810 |
| | | | | | |
| Prepaid Taxes | NA | NA | NA | 803 | 803 |
| **Total Current Assets** | 14,118 | 4,639 | 14,395 | 13,352 | 46,504 |
| | | | | | |
| **Non Current Assets** | | | | | |
| *Property* | | | | | |
| Fixed Assets | 2,603 | 1,073 | 1,942 | 3,225 | 8,844 |
| Accumulated Depreciation | (1,769) | (509) | (1,372) | (1,631) | (5,281) |
| Net Property | 835 | 564 | 570 | 1,594 | 3,563 |
| | | | | | |
| *Capitalized Software Development* | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA |
| | | | | | |
| *Other Assets* | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA |
| Deposits | 1,014 | 53 | 19 | 11 | 1,098 |
| Advanced Royalties | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA |
| Other | NA | NA | NA | NA | NA |
| Total Other Assets | 1,014 | 53 | 19 | 11 | 1,098 |
| | | | | | |
| Intercompany Receivables | (9,682) | (5,287) | (23,586) | (10,146) | (48,701) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Assets | (7,833) | (4,669) | (22,997) | (8,540) | (44,040) |
| | | | | | |
| **TOTAL ASSETS** | 6,286 | (31) | (8,602) | 4,812 | 2,465 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914086

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Qtr 3 00 | | | | |
|---|---|---|---|---|---|
| | Middle East | Egypt | Saudi Arabia | Turkey | Near Middle East |
| **LIABILITIES & EQUITY** | | | | | |
| **Current Liabilities** | | | | | |
| Notes Payable | NA | NA | NA | NA | NA |
| Accounts Payable | 417 | 15 | 259 | 254 | 945 |
| Current Portion of L/T Debt | | | | | |
| Notes | NA | 2 | NA | NA | 2 |
| Capital Leases | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | 2 | NA | NA | 2 |
| Income Taxes Payable | 252 | 350 | NA | 295 | 897 |
| Deferred Corporate Tax - Current | NA | NA | NA | 1,951 | 1,951 |
| Accrued Compensation | 2,142 | 521 | 1,056 | 699 | 4,418 |
| Other Accrued Liabilities | | | | | |
| Payroll Tax & Withholdings | NA | NA | NA | 88 | 88 |
| ESPP Liability | 271 | 50 | 93 | 175 | 588 |
| VAT Payable | NA | NA | NA | 659 | 659 |
| Interest Payable | NA | NA | NA | NA | NA |
| Other | 1,010 | 1,142 | 1,822 | 102 | 4,076 |
| Third Party Royalty Accrual | NA | NA | NA | NA | NA |
| Total Other Accrued Liabilities | 1,281 | 1,192 | 1,915 | 1,023 | 5,411 |
| Unearned Revenue | 2,050 | 507 | 1,758 | 4,555 | 8,870 |
| Total Current Liabilities | 6,142 | 2,587 | 4,988 | 8,777 | 22,494 |
| **Non Current Liabilities** | | | | | |
| Long Term Debt | | | | | |
| Notes Payable  L/T Portion | NA | NA | NA | NA | NA |
| Capital LeasesL/T Portion | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | 1,993 | 398 | 513 | 257 | 3,161 |
| Deferred Taxes - Non-Current | NA | 1,071 | NA | NA | 1,071 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA |
| Total Non-Current Liabilities | 1,993 | 1,469 | 513 | 257 | 4,232 |
| **Total Liabilities** | 8,135 | 4,056 | 5,502 | 9,034 | 26,727 |
| **Equity** | | | | | |
| Common Stock | 2,723 | 15 | 270 | 250 | 3,257 |
| Paid-In Capital | NA | NA | NA | NA | NA |
| Retained Earnings - Beg FY Balance | (6,190) | (2,309) | (13,807) | (3,405) | (25,711) |
| Retained Earnings - Current FY Activity | 1,624 | (1,853) | (576) | (951) | (1,756) |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA |
| Cumulative Translation | (5) | 61 | 9 | (115) | (52) |
| **Total Equity** | (1,849) | (4,087) | (14,104) | (4,222) | (24,262) |
| **TOTAL LIABILITIES & EQUITY** | 6,286 | (31) | (8,602) | 4,812 | 2,465 |

82



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914087

83

### ORACLE CORPORATION
#### Detailed Balance Sheet

| | Korea | South Asia | Australasia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Total Asia Pacific |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Equivalents | 27,086 | 29,918 | 22,084 | 78,958 | NA | 0 | 158,046 |
| Accounts Receivable | | | | | | | |
| Gross Trade (exclude VAT) | 15,302 | 50,251 | 51,446 | 46,646 | NA | 0 | 163,645 |
| Unearned Revenue in Receivables | (1,718) | (14,529) | (14,313) | (22,194) | NA | 0 | (52,754) |
| Deferred Trade (excl VAT) | NA | 0 | 0 | 21 | NA | 0 | 20 |
| Reserve for Uncollectible Accounts | (2,278) | (16,556) | (5,477) | (5,889) | NA | 0 | (30,200) |
| Net Trade Receivables | 11,306 | 19,166 | 31,656 | 18,583 | NA | 0 | 80,712 |
| VAT & Sales Tax on Trade Recbles | 1,292 | 560 | 540 | 889 | NA | 0 | 3,281 |
| Prepaid Expenses & Other | | | | | | | |
| Prepaid Expenses & Other | 759 | 2,430 | 2,598 | 4,025 | NA | 0 | 9,812 |
| Inventory | NA | 0 | NA | 496 | NA | NA | 496 |
| Total Prepaid Expenses & Other | 759 | 2,430 | 2,598 | 4,521 | NA | 0 | 10,309 |
| Prepaid Taxes | NA | 2,061 | 4,894 | 4,292 | NA | 0 | 11,247 |
| **Total Current Assets** | 40,443 | 54,136 | 61,772 | 107,243 | NA | 0 | 263,593 |
| **Non Current Assets** | | | | | | | |
| Property | | | | | | | |
| Fixed Assets | 10,838 | 26,660 | 49,889 | 18,626 | NA | 0 | 106,013 |
| Accumulated Depreciation | (3,830) | (19,968) | (21,239) | (11,675) | NA | 0 | (56,712) |
| Net Property | 7,008 | 6,691 | 28,650 | 6,951 | NA | 0 | 49,301 |
| Capitalized Software Development | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 6,245 | 3,845 | 268 | 2,113 | NA | 0 | 12,470 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | 4,286 | 979 | 5,043 | 0 | NA | 0 | 10,309 |
| Other | 463 | 1,687 | NA | NA | NA | 0 | 2,149 |
| Total Other Assets | 10,993 | 6,511 | 5,311 | 2,113 | NA | 0 | 24,929 |
| Intercompany Receivables | (16,732) | 8,508 | (20,879) | (28,203) | (1,387) | 20 | (58,672) |
| Investment in Subsidiaries | NA | 1,071 | NA | NA | NA | (26,032) | (24,962) |
| Total Non-Current Assets | 1,269 | 22,782 | 13,083 | (19,139) | (1,387) | (26,012) | (9,404) |
| **TOTAL ASSETS** | 41,712 | 76,917 | 74,855 | 88,104 | (1,387) | (26,012) | 254,189 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914088

84

### ORACLE CORPORATION
*Detailed Balance Sheet*

| | Korea | South Asia | Australasia | Greater China | Asia Pacific HQ | Asia Pacific Consolidating | Total Asia Pacific |
|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | |
| | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Notes Payable | 1,567 | 257 | NA | NA | NA | 0 | 1,824 |
| Accounts Payable | 3,173 | 2,342 | 1,106 | 3,712 | NA | 0 | 10,333 |
| Current Portion of L/T Debt | | | | | | | |
| Notes | NA | NA | NA | NA | NA | 0 | 0 |
| Capital Leases | NA | 0 | NA | NA | NA | 0 | 0 |
| Total Current Portion of L/T Debt | NA | 0 | NA | NA | NA | 0 | 0 |
| Income Taxes Payable | 3,638 | 5,048 | 1,594 | 4,409 | NA | 0 | 14,689 |
| Deferred Corporate Tax - Current | NA | 139 | NA | NA | NA | 0 | 139 |
| Accrued Compensation | 9,388 | 8,062 | 12,608 | 3,717 | 1 | 0 | 33,775 |
| Other Accrued Liabilities | | | | | | | |
| Payroll Tax & Withholdings | 190 | 540 | 730 | 125 | NA | 0 | 1,585 |
| ESPP Liability | 857 | 1,046 | 1,119 | 533 | NA | 0 | 3,555 |
| VAT Payable | 1,475 | 1,113 | 925 | 1,676 | NA | 0 | 5,189 |
| Interest Payable | NA | NA | NA | NA | NA | 0 | NA |
| Other | 1,537 | 12,226 | 11,416 | 8,803 | 0 | 86 | 34,068 |
| Third Party Royalty Accrual | 28 | 478 | 44 | 154 | NA | NA | 704 |
| Total Other Accrued Liabilities | 4,087 | 15,403 | 14,234 | 11,290 | 0 | 86 | 45,101 |
| Unearned Revenue | 8,292 | 14,343 | 21,727 | 26,564 | NA | 0 | 70,927 |
| **Total Current Liabilities** | 30,144 | 45,593 | 51,270 | 49,693 | 1 | 86 | 176,787 |
| | | | | | | | |
| **Non Current Liabilities** | | | | | | | |
| Long Term Debt | | | | | | | |
| Notes Payable  L/T Portion | NA | NA | NA | NA | NA | 0 | 0 |
| Capital Leases L/T Portion | NA | 0 | NA | NA | NA | 0 | 0 |
| Total Long-Term Debt | NA | 0 | NA | NA | NA | 0 | 0 |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | NA | 248 | NA | NA | NA | 0 | 248 |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA |
| **Total Non-Current Liabilities** | NA | 248 | NA | NA | NA | 0 | 248 |
| | | | | | | | |
| **Total Liabilities** | 30,144 | 45,841 | 51,270 | 49,693 | 1 | 86 | 177,035 |
| | | | | | | | |
| **Equity** | | | | | | | |
| Common Stock | NA | 1,608 | 3,281 | 6,790 | NA | (11,679) | 0 |
| Paid-In Capital | 3,720 | 3,698 | 7,461 | 196 | NA | (15,075) | 0 |
| Retained Earnings - Beg FY Balance | 41,308 | 15,948 | 31,437 | 40,618 | 20 | (77) | 129,256 |
| Retained Earnings - Current FY Activity | 4,862 | 6,247 | 335 | 14,405 | (1,387) | NA | 24,460 |
| Retained Earnings - Dividends Distributed | (29,650) | 8,958 | (14,026) | (23,534) | NA | 583 | (57,670) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (8,672) | (5,383) | (4,902) | (64) | (21) | 149 | (18,892) |
| **Total Equity** | 11,568 | 31,076 | 23,585 | 38,411 | (1,388) | (26,099) | 77,154 |
| **TOTAL LIABILITIES & EQUITY** | 41,712 | 76,917 | 74,855 | 88,104 | (1,387) | (26,012) | 254,189 |

Qtr 3 80



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914089

## ORACLE CORPORATION
### Detailed Balance Sheet

**Qtr 3 90**

| | Indonesia | Philippines | Malaysia | Singapore | Pakistan | India | Vietnam | Thailand | South Asia |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Equivalents | 1,655 | 2,903 | 5,372 | 6,644 | 37 | 7,529 | 242 | 5,537 | 29,918 |
| Accounts Receivable | | | | | | | | | |
| Gross Trade (exclude VAT) | 7,104 | 4,856 | 8,865 | 20,887 | 94 | 4,549 | 311 | 3,585 | 50,251 |
| Unearned Revenue in Receivables | (1,080) | (1,115) | (2,217) | (7,585) | (82) | (1,041) | (185) | (1,224) | (14,529) |
| Deferred Trade (excl VAT) | NA | NA | NA | NA | NA | NA | NA | 0 | 0 |
| Reserve for Uncollectible Accounts | (6,024) | (1,108) | (3,077) | (4,868) | (12) | (311) | (21) | (1,135) | (16,556) |
| Net Trade Receivables | 0 | 2,633 | 3,572 | 8,434 | 0 | 3,197 | 105 | 1,225 | 19,166 |
| | | | | | | | | | |
| VAT & Sales Tax on Trade Recbles | 120 | 172 | NA | NA | NA | NA | 19 | 248 | 560 |
| Prepaid Expenses & Other | | | | | | | | | |
| Prepaid Expenses & Other | 616 | 725 | 46 | 662 | 243 | 135 | 65 | (62) | 2,430 |
| Inventory | NA | NA | NA | NA | NA | NA | 0 | NA | 0 |
| Total Prepaid Expenses & Other | 616 | 725 | 46 | 662 | 243 | 135 | 65 | (62) | 2,430 |
| | | | | | | | | | |
| Prepaid Taxes | 652 | 416 | 46 | 937 | 9 | NA | NA | 0 | 2,061 |
| Total Current Assets | 3,043 | 6,850 | 9,036 | 16,677 | 289 | 10,861 | 431 | 6,949 | 54,136 |
| | | | | | | | | | |
| **Non Current Assets** | | | | | | | | | |
| Property | | | | | | | | | |
| Fixed Assets | 857 | 3,365 | 2,593 | 10,557 | 2 | 4,825 | 674 | 3,788 | 26,660 |
| Accumulated Depreciation | (559) | (2,682) | (2,000) | (7,573) | 0 | (3,483) | (479) | (3,193) | (19,968) |
| Net Property | 298 | 683 | 593 | 2,984 | 2 | 1,341 | 195 | 596 | 6,691 |
| | | | | | | | | | |
| Capitalized Software Development | | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | | | |
| Other Assets | | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 71 | 143 | 119 | 968 | NA | 2,367 | NA | 176 | 3,845 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | 40 | 939 | NA | NA | NA | NA | NA | 0 | 979 |
| Other | NA | 224 | NA | NA | NA | 1,463 | NA | NA | 1,687 |
| Total Other Assets | 112 | 1,306 | 119 | 968 | NA | 3,831 | NA | 176 | 6,511 |
| | | | | | | | | | |
| Intercompany Receivables | (3,728) | (8,680) | 4,775 | 23,660 | 970 | 9,328 | (5,022) | (12,794) | 8,508 |
| Investment in Subsidiaries | NA | NA | NA | 1,071 | NA | NA | NA | NA | 1,071 |
| Total Non-Current Assets | (3,318) | (6,691) | 5,487 | 28,683 | 972 | 14,500 | (4,827) | (12,023) | 22,782 |
| | | | | | | | | | |
| **TOTAL ASSETS** | (276) | 159 | 14,523 | 45,360 | 1,261 | 25,361 | (4,396) | (5,074) | 76,917 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914090

## ORACLE CORPORATION
### Detailed Balance Sheet

**Qtr 3 00**

| | Indonesia | Philippines | Malaysia | Singapore | Pakistan | India | Vietnam | Thailand | South Asia |
|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Notes Payable | NA | 0 | NA | NA | NA | NA | 235 | 22 | 257 |
| Accounts Payable | 185 | 56 | 152 | 752 | 15 | 1,014 | 34 | 133 | 2,342 |
| Current Portion of L/T Debt | | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | 0 | NA | 0 | NA | NA | NA | NA | 0 |
| Total Current Portion of L/T Debt | NA | 0 | NA | 0 | NA | NA | NA | NA | 0 |
| Income Taxes Payable | 59 | 311 | 1,275 | 1,554 | NA | 1,914 | 100 | (165) | 5,048 |
| Deferred Corporate Tax - Current | NA | (140) | NA | 218 | NA | 61 | NA | NA | 139 |
| Accrued Compensation | 40 | 844 | 1,018 | 4,575 | NA | 850 | 89 | 646 | 8,062 |
| Other Accrued Liabilities | | | | | | | | | |
| Payroll Tax & Withholdings | 41 | 59 | (3) | 244 | NA | 12 | 146 | 42 | 540 |
| ESPP Liability | 13 | 121 | 83 | 738 | NA | NA | 6 | 84 | 1,046 |
| VAT Payable | 30 | 354 | NA | 408 | NA | NA | 38 | 284 | 1,113 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 1,524 | 349 | 1,224 | 5,825 | 67 | 2,196 | 31 | 1,010 | 12,226 |
| Third Party Royalty Accrual | (20) | 23 | 62 | 414 | NA | NA | NA | NA | 478 |
| Total Other Accrued Liabilities | 1,587 | 906 | 1,365 | 7,629 | 67 | 2,208 | 221 | 1,420 | 15,403 |
| Unearned Revenue | 1,345 | 1,939 | 1,959 | 2,568 | 86 | 5,017 | 177 | 1,251 | 14,343 |
| **Total Current Liabilities** | 3,217 | 3,915 | 5,769 | 17,295 | 168 | 11,065 | 856 | 3,308 | 45,593 |
| **Non Current Liabilities** | | | | | | | | | |
| Long Term Debt | | | | | | | | | |
| Notes Payable  L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| Other Non-Current Liabilities | NA | NA | NA | 0 | NA | NA | NA | NA | 0 |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Minority Interest in Subsidiaries | NA | 158 | NA | 32 | NA | 59 | NA | NA | 248 |
| **Total Non-Current Liabilities** | NA | 158 | NA | 32 | NA | 59 | NA | NA | 248 |
| **Total Liabilities** | 3,217 | 4,073 | 5,769 | 17,326 | 168 | 11,124 | 856 | 3,308 | 45,841 |
| **Equity** | | | | | | | | | |
| Common Stock | NA | 383 | NA | (19) | NA | 0 | 250 | 994 | 1,608 |
| Paid-In Capital | 150 | 12 | 741 | 2,516 | NA | 281 | NA | (2) | 3,698 |
| Retained Earnings - Beg FY Balance | (5,416) | 845 | 16,307 | 5,675 | 1,074 | 13,578 | (4,755) | (11,360) | 15,948 |
| Retained Earnings - Current FY Activity | 1,671 | (2,199) | 2,757 | 2,174 | 19 | 3,271 | (733) | (713) | 6,247 |
| Retained Earnings - Dividends Distributed | NA | (2,475) | (6,557) | 18,998 | NA | (1,008) | NA | NA | 8,958 |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | 102 | (480) | (4,494) | (1,311) | NA | (1,885) | (14) | 2,699 | (5,383) |
| **Total Equity** | (3,492) | (3,914) | 8,754 | 28,033 | 1,093 | 14,237 | (5,252) | (8,382) | 31,076 |
| **TOTAL LIABILITIES & EQUITY** | (276) | 159 | 14,523 | 45,360 | 1,261 | 25,361 | (4,396) | (5,074) | 76,917 |



---

## ORACLE CORPORATION
*Detailed Balance Sheet*

| | Australia | New Zealand | Australasia | China | Hong Kong | Taiwan | Greater China |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Equivalents | 15,719 | 6,364 | 22,084 | 33,875 | 26,674 | 18,409 | 78,958 |
| Accounts Receivable | | | | | | | |
| Gross Trade (exclude VAT) | 46,891 | 4,555 | 51,446 | 19,225 | 9,641 | 17,779 | 46,646 |
| Unearned Revenue in Receivables | (12,606) | (1,707) | (14,313) | (10,078) | (3,733) | (8,384) | (22,194) |
| Deferred Trade (excl VAT) | 0 | NA | 0 | NA | 21 | NA | 21 |
| Reserve for Uncollectible Accounts | (4,515) | (963) | (5,477) | (2,420) | (1,882) | (1,587) | (5,889) |
| Net Trade Receivables | 29,770 | 1,885 | 31,656 | 6,727 | 4,047 | 7,808 | 18,583 |
| VAT & Sales Tax on Trade Recbles | NA | 540 | 540 | NA | NA | 889 | 889 |
| Prepaid Expenses & Other | | | | | | | |
| Prepaid Expenses & Other | 2,137 | 461 | 2,598 | 2,579 | 444 | 1,001 | 4,025 |
| Inventory | NA | NA | NA | 496 | NA | NA | 496 |
| Total Prepaid Expenses & Other | 2,137 | 461 | 2,598 | 3,076 | 444 | 1,001 | 4,521 |
| Prepaid Taxes | NA | 4,894 | 4,894 | 2,322 | 325 | 1,645 | 4,292 |
| Total Current Assets | 47,627 | 14,145 | 61,772 | 46,001 | 31,490 | 29,752 | 107,243 |
| **Non Current Assets** | | | | | | | |
| Property | | | | | | | |
| Fixed Assets | 45,687 | 4,202 | 49,889 | 8,295 | 5,655 | 4,676 | 18,626 |
| Accumulated Depreciation | (18,221) | (3,017) | (21,239) | (4,784) | (4,654) | (2,236) | (11,675) |
| Net Property | 27,465 | 1,185 | 28,650 | 3,511 | 1,000 | 2,440 | 6,951 |
| Capitalized Software Development | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA |
| Deposits | 268 | NA | 268 | 1,173 | 296 | 644 | 2,113 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA |
| Goodwill | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Corporate Taxes, Long Term | 4,611 | 433 | 5,043 | 0 | NA | NA | 0 |
| Other | NA | NA | NA | NA | NA | NA | NA |
| Total Other Assets | 4,879 | 433 | 5,311 | 1,173 | 296 | 644 | 2,113 |
| Intercompany Receivables | (19,761) | (1,118) | (20,879) | (24,680) | 4,440 | (7,963) | (28,203) |
| Investment in Subsidiaries | NA | NA | NA | NA | NA | NA | NA |
| Total Non-Current Assets | 12,583 | 500 | 13,083 | (19,995) | 5,736 | (4,880) | (19,139) |
| **TOTAL ASSETS** | 60,210 | 14,644 | 74,855 | 26,006 | 37,226 | 24,872 | 88,104 |

Column header note: the columns under "Qtr 3 00" are Australia, New Zealand, Australasia, China, Hong Kong, Taiwan, Greater China.

87

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914091

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914092

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Australia | New Zealand | Australasia | China | Hong Kong | Taiwan | Greater China |
|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA |
| Accounts Payable | 930 | 176 | 1,106 | 164 | 243 | 3,306 | 3,712 |
| Current Portion of L/T Debt | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | NA | NA | NA | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | NA | NA | NA | NA |
| Income Taxes Payable | 1,143 | 451 | 1,594 | 891 | 1,015 | 2,504 | 4,409 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA | NA | NA |
| Accrued Compensation | 11,467 | 1,141 | 12,608 | 562 | 1,474 | 1,680 | 3,717 |
| Other Accrued Liabilities | | | | | | | |
| Payroll Tax & Withholdings | 559 | 171 | 730 | 125 | NA | NA | 125 |
| ESPP Liability | 980 | 139 | 1,119 | 87 | 292 | 155 | 533 |
| VAT Payable | 732 | 193 | 925 | 879 | NA | 796 | 1,676 |
| Interest Payable | NA | NA | NA | NA | NA | NA | NA |
| Other | 9,407 | 2,009 | 11,416 | 4,480 | 2,932 | 1,390 | 8,803 |
| Third Party Royalty Accrual | NA | 44 | 44 | NA | 78 | 76 | 154 |
| Total Other Accrued Liabilities | 11,678 | 2,556 | 14,234 | 5,571 | 3,301 | 2,418 | 11,290 |
| Unearned Revenue | 18,850 | 2,877 | 21,727 | 10,858 | 6,505 | 9,201 | 26,564 |
| **Total Current Liabilities** | 44,069 | 7,201 | 51,270 | 18,046 | 12,538 | 19,109 | 49,693 |
| | | | | | | | |
| **Non Current Liabilities** | | | | | | | |
| Long Term Debt | | | | | | | |
| Notes Payable L/T Portion | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | NA | NA | NA | NA |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | NA | NA | NA |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | NA | NA |
| **Total Non-Current Liabilities** | NA | NA | NA | NA | NA | NA | NA |
| | | | | | | | |
| **Total Liabilities** | 44,069 | 7,201 | 51,270 | 18,046 | 12,538 | 19,109 | 49,693 |
| | | | | | | | |
| **Equity** | | | | | | | |
| Common Stock | 3,281 | NA | 3,281 | 2,421 | 4,372 | (2) | 6,790 |
| Paid-In Capital | 7,023 | 437 | 7,461 | 0 | 0 | 196 | 196 |
| Retained Earnings - Beg FY Balance | 15,208 | 16,229 | 31,437 | 18,336 | 16,119 | 6,163 | 40,618 |
| Retained Earnings - Current FY Activity | (512) | 846 | 335 | 7,262 | 4,317 | 2,826 | 14,405 |
| Retained Earnings - Dividends Distributed | (7,158) | (6,868) | (14,026) | (20,034) | NA | (3,500) | (23,534) |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | (1,701) | (3,201) | (4,902) | (25) | (119) | 80 | (64) |
| **Total Equity** | 16,142 | 7,443 | 23,585 | 7,960 | 24,689 | 5,763 | 38,411 |
| **TOTAL LIABILITIES & EQUITY** | 60,210 | 14,644 | 74,855 | 26,006 | 37,226 | 24,872 | 88,104 |

88

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914093



## ORACLE CORPORATION
### Detailed Balance Sheet

|  | Qtr 3 00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Other | India Development Center | Oracle Intl Holdings Company | E-Travel | Delphi | Other Consolidating | Total Other | NCI |
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Equivalents | NA | 197 | NA | 183 | 451,438 | 0 | 451,818 | 0 |
| Accounts Receivable | | | | | | | | |
| Gross Trade (exclude VAT) | 0 | NA | NA | 752 | NA | NA | 752 | 0 |
| Unearned Revenue in Receivables | (8,000) | NA | NA | NA | NA | NA | (8,000) | NA |
| Deferred Trade (excl VAT) | NA | NA | NA | NA | NA | NA | NA | NA |
| Reserve for Uncollectible Accounts | NA | NA | NA | (243) | NA | NA | (243) | 0 |
| Net Trade Receivables | (8,000) | NA | NA | 510 | NA | NA | (7,490) | 0 |
| VAT & Sales Tax on Trade Reebles | NA | NA | NA | NA | NA | NA | NA | NA |
| Prepaid Expenses & Other | | | | | | | | |
| Prepaid Expenses & Other | 0 | 247 | NA | 579 | 383 | (2,009) | (799) | 0 |
| Inventory | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Prepaid Expenses & Other | 0 | 247 | NA | 579 | 383 | (2,009) | (799) | 0 |
| Prepaid Taxes | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Current Assets | (8,000) | 444 | NA | 1,272 | 451,822 | (2,009) | 443,528 | 0 |
| **Non Current Assets** | | | | | | | | |
| Property | | | | | | | | |
| Fixed Assets | NA | 8,200 | NA | 1,633 | NA | (758) | 9,074 | 0 |
| Accumulated Depreciation | NA | (4,743) | NA | (474) | NA | 78 | (5,138) | 0 |
| Net Property | NA | 3,457 | NA | 1,159 | NA | (681) | 3,936 | 0 |
| Capitalized Software Development | | | | | | | | |
| Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA |
| Software Amortization | NA | NA | NA | NA | NA | NA | NA | NA |
| Net Capitalized SW Development | NA | NA | NA | NA | NA | NA | NA | NA |
| Other Assets | | | | | | | | |
| Long-Term Cash Investments | NA | NA | NA | NA | NA | NA | NA | NA |
| Equity Investments | NA | NA | NA | NA | NA | NA | NA | NA |
| Deposits | NA | 3,482 | NA | 22 | NA | 0 | 3,504 | 0 |
| Advanced Royalties | NA | NA | NA | NA | NA | NA | NA | 0 |
| Goodwill | NA | NA | NA | 29,726 | NA | NA | 29,726 | 0 |
| Prepaid Corporate Taxes, Long Term | NA | NA | NA | NA | NA | NA | NA | NA |
| Other | 0 | 5,320 | NA | NA | 196,065 | 0 | 201,384 | 0 |
| Total Other Assets | 0 | 8,802 | NA | 29,748 | 196,065 | 0 | 234,614 | 0 |
| Intercompany Receivables | 5,665 | (13,035) | (7,304) | NA | (2,332) | NA | (17,006) | 2,332 |
| Investment in Subsidiaries | NA | NA | 7,023 | NA | 0 | (21,809) | (14,786) | NA |
| Total Non-Current Assets | 5,665 | (776) | (281) | 30,907 | 193,733 | (22,490) | 206,758 | 2,332 |
| **TOTAL ASSETS** | (2,335) | (333) | (281) | 32,179 | 645,555 | (24,499) | 650,286 | 2,332 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914094

90

## ORACLE CORPORATION
### Detailed Balance Sheet

| | Other | India Development Center | Oracle Intl Holdings Company | E-Travel | Delphi | Other Consolidating | Total Other | NCI |
|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Notes Payable | NA | NA | NA | NA | NA | NA | NA | 0 |
| Accounts Payable | (14,000) | 1,090 | NA | 1,475 | 4 | NA | (11,431) | 0 |
| Current Portion of L/T Debt | | | | | | | | |
| Notes | NA | NA | NA | NA | NA | NA | NA | NA |
| Capital Leases | NA | NA | NA | 81 | NA | NA | 81 | NA |
| Total Current Portion of L/T Debt | NA | NA | NA | 81 | NA | NA | 81 | NA |
| Income Taxes Payable | NA | 20 | NA | NA | 166,261 | NA | 166,281 | 0 |
| Deferred Corporate Tax - Current | NA | NA | NA | NA | NA | NA | NA | NA |
| Accrued Compensation | 38,000 | 214 | NA | 766 | NA | NA | 38,980 | 0 |
| Other Accrued Liabilities | | | | | | | | |
| Payroll Tax & Withholdings | NA | 123 | NA | 28 | NA | NA | 151 | 0 |
| ESPP Liability | NA | NA | NA | NA | NA | NA | NA | NA |
| VAT Payable | NA | NA | NA | 8 | NA | NA | 8 | 0 |
| Interest Payable | NA | NA | NA | 76 | NA | (9) | 67 | 0 |
| Other | 30,000 | 0 | NA | 877 | NA | 0 | 30,877 | 0 |
| Third Party Royalty Accrual | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Other Accrued Liabilities | 30,000 | 123 | NA | 988 | NA | (9) | 31,102 | 0 |
| Unearned Revenue | 4,092 | NA | NA | 92 | NA | NA | 4,185 | 0 |
| **Total Current Liabilities** | 58,092 | 1,447 | NA | 3,402 | 166,265 | (9) | 229,197 | 0 |
| | | | | | | | | |
| **Non Current Liabilities** | | | | | | | | |
| Long Term Debt | | | | | | | | |
| Notes Payable  L/T Portion | NA | NA | NA | 6,000 | NA | (2,000) | 4,000 | NA |
| Capital Leases L/T Portion | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Long-Term Debt | NA | NA | NA | 6,000 | NA | (2,000) | 4,000 | NA |
| Other Non-Current Liabilities | NA | NA | NA | NA | NA | NA | NA | NA |
| Deferred Taxes - Non-Current | NA | NA | NA | NA | 87,232 | NA | 87,232 | NA |
| Minority Interest in Subsidiaries | NA | NA | NA | NA | NA | 0 | 0 | NA |
| **Total Non-Current Liabilities** | NA | NA | NA | 6,000 | 87,232 | (2,000) | 91,232 | NA |
| | | | | | | | | |
| **Total Liabilities** | 58,092 | 1,447 | NA | 9,402 | 253,496 | (2,009) | 320,429 | 0 |
| | | | | | | | | |
| **Equity** | | | | | | | | |
| Common Stock | NA | NA | NA | NA | NA | 0 | 0 | 2,017 |
| Paid-In Capital | NA | NA | 1,000 | 40,834 | 134,164 | (21,809) | 154,189 | 170,052 |
| Retained Earnings - Beg FY Balance | (67,049) | (104) | (942) | NA | NA | 0 | (68,095) | (167,974) |
| Retained Earnings - Current FY Activity | 6,622 | (1,637) | (339) | (18,058) | 257,895 | (681) | 243,802 | (1,898) |
| Retained Earnings - Dividends Distributed | NA | NA | NA | NA | NA | NA | NA | NA |
| Unrealized Holding Gains & Losses | NA | NA | NA | NA | NA | NA | NA | NA |
| Cumulative Translation | NA | (38) | NA | NA | NA | 0 | (38) | 134 |
| | | | | | | | | |
| **Total Equity** | (60,428) | (1,779) | (281) | 22,777 | 392,058 | (22,490) | 329,858 | 2,332 |
| **TOTAL LIABILITIES & EQUITY** | (2,335) | (333) | (281) | 32,179 | 645,555 | (24,499) | 650,286 | 2,332 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914095

91

## ORACLE CORPORATION

*Detailed Balance Sheet*

| | Total Company | | | |
|---|---|---|---|---|
| **ASSETS** | **Nov 99** | **Dec 99** | **Jan 00** | **Feb 00** |
| **Current Assets** | | | | |
| Cash & Equivalents | 2,133,756 | 2,280,425 | 2,160,383 | 2,767,601 |
| Accounts Receivable | | | | |
| Gross Trade (exclude VAT) | 2,338,279 | 2,334,203 | 2,075,548 | 2,558,034 |
| Unearned Revenue in Receivables | (489,817) | (511,175) | (484,995) | (596,964) |
| Deferred Trade (excl VAT) | 131,441 | 110,571 | 99,881 | 123,117 |
| Reserve for Uncollectible Accounts | (210,989) | (221,194) | (222,446) | (235,467) |
| Net Trade Receivables | 1,768,914 | 1,712,405 | 1,467,989 | 1,848,721 |
| | | | | |
| VAT & Sales Tax on Trade Recbles | 171,262 | 189,633 | 169,576 | 183,742 |
| Prepaid Expenses & Other | | | | |
| Prepaid Expenses & Other | 87,206 | 74,371 | 85,076 | 95,345 |
| Inventory | 9,429 | 10,377 | 10,045 | 9,055 |
| Total Prepaid Expenses & Other | 96,636 | 84,747 | 95,122 | 104,400 |
| | | | | |
| Prepaid Taxes | 229,288 | 207,921 | 203,509 | 240,933 |
| **Total Current Assets** | 4,399,856 | 4,475,131 | 4,096,580 | 5,145,397 |
| **Non Current Assets** | | | | |
| Property | | | | |
| Fixed Assets | 2,099,393 | 2,138,230 | 2,152,189 | 2,144,463 |
| Accumulated Depreciation | (1,132,989) | (1,154,417) | (1,172,770) | (1,177,787) |
| Net Property | 966,404 | 983,813 | 979,419 | 966,676 |
| | | | | |
| Capitalized Software Development | | | | |
| Capitalized SW Development | 122,066 | 122,066 | 122,066 | 126,022 |
| Software Amortization | (22,729) | (22,729) | (22,729) | (26,854) |
| Net Capitalized SW Development | 99,337 | 99,337 | 99,337 | 99,167 |
| Other Assets | | | | |
| Long-Term Cash Investments | 193,475 | 0 | 0 | 120,000 |
| Equity Investments | 187,313 | 211,168 | 249,429 | 370,752 |
| Deposits | 53,515 | 53,987 | 53,981 | 51,887 |
| Advanced Royalties | 21,087 | 19,244 | 18,265 | 18,114 |
| Goodwill | 199,222 | 192,754 | 196,707 | 187,300 |
| Prepaid Corporate Taxes, Long Term | 130,777 | 159,388 | 144,312 | 100,085 |
| Other | 125,244 | 125,821 | 127,783 | 289,990 |
| Total Other Assets | 910,632 | 762,361 | 790,476 | 1,138,127 |
| | | | | |
| Intercompany Receivables | 0 | 0 | 0 | 0 |
| Investment in Subsidiaries | 0 | 0 | 0 | 0 |
| **Total Non-Current Assets** | 1,976,374 | 1,845,510 | 1,869,232 | 2,203,971 |
| | | | | |
| **TOTAL ASSETS** | 6,376,229 | 6,320,642 | 5,965,811 | 7,349,368 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914096

## ORACLE CORPORATION

### Detailed Balance Sheet

| | Nov 99 | Dec 99 | Jan 00 | Feb 00 |
|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | |
| **Current Liabilities** | | | | |
| Notes Payable | 2,868 | 2,542 | 3,350 | 1,872 |
| Accounts Payable | 244,667 | 235,922 | 220,495 | 224,690 |
| Current Portion of L/T Debt | | | | |
| Notes | 2 | 2 | 2 | 2 |
| Capital Leases | 314 | 520 | 468 | 361 |
| Total Current Portion of L/T Debt | 316 | 522 | 470 | 363 |
| Income Taxes Payable | 101,434 | 97,218 | 63,673 | 258,780 |
| Deferred Corporate Tax - Current | 10,468 | 10,204 | 9,813 | 11,424 |
| Accrued Compensation | ·512,500 | 512,017 | 478,778 | 501,084 |
| Other Accrued Liabilities | | | | |
| Payroll Tax & Withholdings | 127,308 | 60,550 | (4,342) | 134,848 |
| ESPP Liability | 25,015 | 40,603 | 57,597 | 75,235 |
| VAT Payable | 54,979 | 45,316 | 56,616 | 85,947 |
| Interest Payable | 5,963 | 7,679 | 9,407 | 919 |
| Other | 449,335 | 476,545 | 545,138 | 486,557 |
| Third Party Royalty Accrual | 10,728 | 10,704 | 9,395 | 8,088 |
| Total Other Accrued Liabilities | 673,328 | 641,397 | 673,810 | 791,594 |
| Unearned Revenue | 925,141 | 966,845 | 953,486 | 1,019,556 |
| Total Current Liabilities | 2,470,722 | 2,466,668 | 2,403,874 | 2,809,361 |
| **Non Current Liabilities** | | | | |
| Long Term Debt | | | | |
| Notes Payable  L/T Portion | 300,018 | 302,018 | 304,018 | 304,018 |
| Capital LeasesL/T Portion | 644 | 628 | 625 | 754 |
| Total Long-Term Debt | 300,662 | 302,646 | 304,643 | 304,772 |
| Other Non-Current Liabilities | 14,086 | 14,103 | 14,243 | 14,487 |
| Deferred Taxes - Non-Current | 130,618 | 130,554 | 130,507 | 178,347 |
| Minority Interest in Subsidiaries | 59,585 | 59,420 | 59,291 | 58,112 |
| Total Non-Current Liabilities | 504,951 | 506,724 | 508,684 | 555,718 |
| **Total Liabilities** | 2,975,673 | 2,973,392 | 2,912,558 | 3,365,079 |
| **Equity** | | | | |
| Common Stock | 14,093 | 14,108 | 14,004 | 28,188 |
| Paid-In Capital | 1,717,547 | 1,830,071 | 1,895,006 | 2,133,329 |
| Retained Earnings - Beg FY Balance | 869,860 | 617,255 | 213,057 | 184,168 |
| Retained Earnings - Current FY Activity | 621,221 | 688,027 | 723,755 | 1,384,396 |
| Retained Earnings - Dividends Distributed | 68,900 | 68,900 | 68,900 | 68,900 |
| Unrealized Holding Gains & Losses | 104,811 | 117,474 | 140,423 | 213,216 |
| Cumulative Translation | 4,323 | 11,414 | (1,892) | (27,910) |
| Total Equity | 3,400,556 | 3,347,250 | 3,053,253 | 3,984,288 |
| **TOTAL LIABILITIES & EQUITY** | 6,376,229 | 6,320,642 | 5,965,811 | 7,349,368 |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914097

93

## ORACLE CORPORATION
### Headcount by Account

| Total Company | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | 304 | 496 | 192 | 39% | 274 | 496 | 222 | 45% | 306 | 531 | 225 | 42% |
| Pre-Sales Managers | 123 | 202 | 79 | 39% | 101 | 202 | 101 | 50% | 129 | 212 | 83 | 39% |
| TeleSales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Directors VPs | 1,999 | 311 | (1,688) | (543%) | 1,978 | 311 | (1,667) | (536%) | 1,954 | 322 | (1,632) | (507%) |
| Total Sales Management | 2,426 | 1,009 | (1,417) | (141%) | 2,353 | 1,009 | (1,345) | (133%) | 2,389 | 1,065 | (1,325) | (124%) |
| **SALES REPS** | | | | | | | | | | | | |
| **Sales Reps - Account Management** | | | | | | | | | | | | |
| Sales Reps - Account Management | 828 | 880 | 52 | 6% | 791 | 882 | 91 | 10% | 825 | 921 | 96 | 10% |
| Sales Reps - Territory Managers | 233 | 176 | (58) | (33%) | 225 | 176 | (50) | (28%) | 207 | 194 | (14) | (7%) |
| Total Sales Reps - Account Management | 1,061 | 1,055 | (5) | (1%) | 1,016 | 1,057 | 42 | 4% | 1,032 | 1,114 | 83 | 7% |
| **Sales Reps - Applications** | | | | | | | | | | | | |
| Sales Reps - Human Resources | 22 | 27 | 5 | 19% | 18 | 28 | 10 | 36% | 23 | 28 | 5 | 18% |
| Sales Reps - General Applications | 235 | 544 | 309 | 57% | 205 | 545 | 340 | 62% | 198 | 563 | 365 | 65% |
| Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Applications | 257 | 645 | 388 | 60% | 223 | 649 | 426 | 66% | 221 | 763 | 542 | 71% |
| **Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Sales Reps - Database & Tools | 273 | 332 | 59 | 18% | 214 | 332 | 118 | 36% | 266 | 332 | 66 | 20% |
| Sales Reps - Technology Specialists | 83 | 86 | 3 | 3% | 70 | 87 | 17 | 20% | 76 | 87 | 11 | 13% |
| Total Sales Reps - Database and Tools | 356 | 418 | 62 | 15% | 284 | 419 | 135 | 32% | 342 | 419 | 77 | 18% |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - All Other | 1,726 | 1,100 | (626) | (57%) | 1,616 | 1,104 | (512) | (46%) | 1,444 | 959 | (485) | (51%) |
| Total Sales Reps - Other | 1,726 | 1,100 | (626) | (57%) | 1,616 | 1,104 | (512) | (46%) | 1,444 | 959 | (485) | (51%) |
| **Total Sales Reps** | 3,399 | 3,218 | (181) | (6%) | 3,139 | 3,229 | 91 | 3% | 3,038 | 3,255 | 217 | 7% |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | 313 | 318 | 5 | 2% | 306 | 320 | 14 | 4% | 340 | 329 | (11) | (3%) |
| Overlay Sales Reps - Alliances | 334 | 143 | (191) | (133%) | 307 | 143 | (164) | (114%) | 308 | 169 | (139) | (82%) |
| Overlay Sales Reps - Channel Partner Manager | 242 | 256 | 13 | 5% | 234 | 256 | 21 | 8% | 233 | 263 | 29 | 11% |
| Overlay Sales Reps - CRM Applications | 53 | 92 | 39 | 42% | 50 | 92 | 42 | 46% | 57 | 92 | 35 | 38% |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Overlay Sales Reps | 942 | 809 | (134) | (17%) | 897 | 811 | (87) | (11%) | 938 | 853 | (86) | (10%) |
| **Total Telesales Reps** | 250 | 642 | 392 | 61% | 695 | 642 | (53) | (8%) | 709 | 659 | (50) | (8%) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914098

## ORACLE CORPORATION
### Headcount by Account

| Total Company | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| **Pre-Sales Reps - General** | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | 283 | 655 | 373 | 57% | 519 | 667 | 148 | 22% | 416 | 685 | 269 | 39% |
| Pre-Sales Reps - General | 283 | 655 | 373 | 57% | 519 | 667 | 148 | 22% | 416 | 685 | 269 | 39% |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | 42 | 69 | 27 | 39% | 39 | 71 | 32 | 45% | 40 | 74 | 34 | 45% |
| Pre-Sales Reps - CRM Applications | 68 | 109 | 41 | 38% | 66 | 111 | 45 | 41% | 74 | 120 | 46 | 38% |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General Applications | 586 | 934 | 348 | 37% | 583 | 937 | 354 | 38% | 601 | 971 | 370 | 38% |
| Total Pre-Sales Reps - Applications | 696 | 1,251 | 555 | 44% | 688 | 1,258 | 570 | 45% | 715 | 1,356 | 641 | 47% |
| **Pre-Sales Reps - Database and Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | 1,912 | 403 | (1,509) | (374%) | 1,865 | 403 | (1,462) | (363%) | 1,920 | 403 | (1,517) | (376%) |
| Pre-Sales Reps - Technology Specialist | 148 | 175 | 26 | 15% | 146 | 176 | 29 | 17% | 150 | 189 | 38 | 20% |
| PreSales Reps - Database and Tools | 2,060 | 578 | (1,482) | (257%) | 2,012 | 579 | (1,433) | (248%) | 2,070 | 592 | (1,479) | (250%) |
| **Total Pre-Sales Reps** | 3,038 | 2,484 | (555) | (22%) | 3,219 | 2,504 | (715) | (29%) | 3,202 | 2,633 | (569) | (22%) |
| **Billable Instructors** | | | | | | | | | | | | |
| Billable Instructors - Systems | 535 | 552 | 16 | 3% | 497 | 554 | 56 | 10% | 487 | 571 | 83 | 15% |
| Billable Instructors - Applications | 319 | 216 | (103) | (48%) | 280 | 217 | (62) | (29%) | 282 | 225 | (57) | (25%) |
| Total Instructors | 855 | 768 | (87) | (11%) | 777 | 771 | (6) | (1%) | 769 | 796 | 27 | 3% |
| **Billable Consultants** | | | | | | | | | | | | |
| Billable Consultants - Systems | 3,953 | 11,569 | 7,616 | 66% | 3,965 | 11,652 | 7,687 | 66% | 3,860 | 12,141 | 8,281 | 68% |
| Billable Consultants - Applications | 6,840 | 2,986 | (3,854) | (129%) | 6,754 | 3,021 | (3,733) | (124%) | 6,734 | 2,585 | (4,149) | (160%) |
| Total Consultants | 10,793 | 14,556 | 3,762 | 26% | 10,719 | 14,674 | 3,955 | 27% | 10,594 | 14,727 | 4,132 | 28% |
| **Other - Miscellaneous** | | | | | | | | | | | | |
| Change Management Services | 144 | 55 | (89) | (162%) | 157 | 55 | (102) | (185%) | 153 | 60 | (93) | (155%) |
| Premium (Expert) Support | 771 | 1,116 | 345 | 31% | 775 | 1,130 | 355 | 31% | 781 | 1,177 | 396 | 34% |
| Total Other - Miscellaneous | 915 | 1,171 | 256 | 22% | 932 | 1,185 | 253 | 21% | 934 | 1,237 | 303 | 24% |
| **TOTAL REVENUE PRODUCING HEADS** | 22,619 | 24,655 | 2,036 | 8% | 22,731 | 24,823 | 2,093 | 8% | 22,574 | 25,223 | 2,649 | 11% |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | 1,477 | 1,297 | (180) | (14%) | 1,139 | 1,298 | 158 | 12% | 1,122 | 1,321 | 199 | 15% |
| Courseware/Curriculum Development | 223 | 154 | (69) | (45%) | 220 | 154 | (66) | (43%) | 218 | 154 | (64) | (42%) |
| Business Operations | 263 | 675 | 412 | 61% | 236 | 659 | 423 | 64% | 416 | 660 | 244 | 37% |
| Management | 412 | 673 | 261 | 39% | 416 | 670 | 253 | 38% | 453 | 670 | 216 | 32% |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | 1,925 | 2,709 | 784 | 29% | 1,890 | 2,721 | 830 | 31% | 1,879 | 2,779 | 900 | 32% |
| Technical Support - Applications | 2,488 | 1,726 | (762) | (44%) | 2,554 | 1,734 | (820) | (47%) | 2,552 | 1,807 | (745) | (41%) |
| Total Technical Support | 4,412 | 4,435 | 22 | 0% | 4,445 | 4,455 | 10 | 0% | 4,431 | 4,586 | 155 | 3% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914099

## ORACLE CORPORATION

### Headcount by Account

| Total Company | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **General and Administration** | | | | | | | | | | | | |
| Administration | 3,144 | 2,505 | (639) | (25%) | 2,888 | 2,521 | (367) | (15%) | 2,521 | 2,592 | 71 | 3% |
| Facilities | 164 | 401 | 238 | 59% | 168 | 401 | 233 | 58% | 178 | 406 | 228 | 56% |
| Manufacturing & Distribution | 244 | 140 | (104) | (74%) | 229 | 140 | (89) | (63%) | 232 | 143 | (89) | (62%) |
| Finance and Administration | 1,885 | 1,774 | (111) | (6%) | 2,066 | 1,775 | (290) | (16%) | 1,832 | 1,834 | 2 | 0% |
| Legal | 143 | 203 | 61 | 30% | 150 | 206 | 57 | 27% | 154 | 210 | 57 | 27% |
| Human Resources | 384 | 612 | 228 | 37% | 386 | 613 | 227 | 37% | 373 | 614 | 241 | 39% |
| IT | 1,224 | 896 | (328) | (37%) | 1,322 | 900 | (422) | (47%) | 1,436 | 939 | (497) | (53%) |
| Total General and Administration | 7,186 | 6,532 | (655) | (10%) | 7,207 | 6,557 | (651) | (10%) | 6,726 | 6,739 | 13 | 0% |
| **Product Technical** | | | | | | | | | | | | |
| Developer | 4,385 | 7,399 | 3,014 | 41% | 4,521 | 7,445 | 2,924 | 39% | 4,604 | 7,394 | 2,790 | 38% |
| Quality Assurance | 314 | 60 | (254) | (424%) | 312 | 53 | (259) | (489%) | 317 | 53 | (264) | (497%) |
| Total Product Technical | 4,700 | 7,459 | 2,759 | 37% | 4,833 | 7,498 | 2,665 | 36% | 4,920 | 7,447 | 2,527 | 34% |
| **Product Management** | | | | | | | | | | | | |
| Product Management | 761 | 65 | (696) | (1,071%) | 762 | 65 | (697) | (1,072%) | 769 | 66 | (703) | (1,065%) |
| Technical Writers | 290 | 28 | (262) | (935%) | 293 | 28 | (265) | (946%) | 288 | 28 | (260) | (927%) |
| Total Product Management | 1,051 | 93 | (958) | (1,030%) | 1,055 | 93 | (962) | (1,034%) | 1,056 | 94 | (962) | (1,024%) |
| **TOTAL NON-REVENUE PRODUCING HEADS** | 19,724 | 21,316 | 1,592 | 7% | 19,552 | 21,382 | 1,830 | 9% | 19,342 | 21,669 | 2,327 | 11% |
| Total Headcount (Excluding External Contractors) | 42,343 | 45,972 | 3,628 | 8% | 42,283 | 46,206 | 3,923 | 8% | 41,917 | 46,893 | 4,976 | 11% |
| Total External Contractors | 1,280 | 1,270 | (10) | (1%) | 1,326 | 1,276 | (50) | (4%) | 1,330 | 1,311 | (19) | (1%) |
| **TOTAL HEADCOUNT** | 43,623 | 47,242 | 3,618 | 8% | 43,608 | 47,482 | 3,873 | 8% | 43,247 | 48,204 | 4,957 | 10% |

95

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914100

96

## ORACLE CORPORATION
### Headcount by Account

| Total Americas | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | 61 | 272 | 211 | 78% | 62 | 272 | 210 | 77% | 71 | 307 | 236 | 77% |
| Pre-Sales Managers | 18 | 91 | 73 | 80% | 16 | 91 | 75 | 82% | 15 | 101 | 86 | 85% |
| TeleSales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Directors VPs | 1,817 | 146 | (1,671) | (1,145%) | 1,803 | 146 | (1,657) | (1,135%) | 1,743 | 157 | (1,586) | (1,010%) |
| Total Sales Management | 1,896 | 509 | (1,387) | (273%) | 1,881 | 509 | (1,372) | (270%) | 1,829 | 565 | (1,264) | (224%) |
| **SALES REPS** | | | | | | | | | | | | |
| **Sales Reps - Account Management** | | | | | | | | | | | | |
| Sales Reps - Account Management | 300 | 295 | (5) | (2%) | 307 | 296 | (11) | (4%) | 297 | 335 | 38 | 11% |
| Sales Reps - Territory Managers | 81 | 22 | (59) | (268%) | 81 | 22 | (59) | (268%) | 83 | 40 | (43) | (107%) |
| Total Sales Reps - Account Management | 381 | 317 | (64) | (20%) | 388 | 318 | (70) | (22%) | 380 | 375 | (5) | (1%) |
| **Sales Reps - Applications** | | | | | | | | | | | | |
| Sales Reps - Human Resources | 16 | 18 | 2 | 11% | 15 | 19 | 4 | 21% | 16 | 19 | 3 | 16% |
| Sales Reps - General Applications | 24 | 303 | 279 | 92% | 22 | 303 | 281 | 93% | 22 | 320 | 298 | 93% |
| Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Applications | 40 | 325 | 285 | 88% | 37 | 326 | 289 | 89% | 38 | 436 | 398 | 91% |
| **Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Sales Reps - Database & Tools | 15 | 332 | 317 | 95% | 11 | 332 | 321 | 97% | 10 | 332 | 322 | 97% |
| Sales Reps - Technology Specialists | 31 | 13 | (18) | (138%) | 32 | 13 | (19) | (146%) | 31 | 13 | (18) | (138%) |
| Total Sales Reps - Database and Tools | 46 | 345 | 299 | 87% | 43 | 345 | 302 | 88% | 41 | 345 | 304 | 88% |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - All Other | 901 | 660 | (241) | (37%) | 909 | 661 | (248) | (38%) | 903 | 524 | (379) | (72%) |
| Total Sales Reps - Other | 901 | 660 | (241) | (37%) | 909 | 661 | (248) | (38%) | 903 | 524 | (379) | (72%) |
| **Total Sales Reps** | 1,368 | 1,647 | 279 | 17% | 1,377 | 1,650 | 273 | 17% | 1,362 | 1,680 | 318 | 19% |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | 97 | 121 | 24 | 20% | 104 | 121 | 17 | 14% | 99 | 131 | 32 | 24% |
| Overlay Sales Reps - Alliances | 235 | 19 | (216) | (1,135%) | 223 | 19 | (204) | (1,072%) | 213 | 45 | (168) | (373%) |
| Overlay Sales Reps - Channel Partner Manager | 66 | 77 | 11 | 14% | 65 | 77 | 12 | 16% | 66 | 84 | 18 | 21% |
| Overlay Sales Reps - CRM Applications | 32 | 64 | 32 | 50% | 34 | 64 | 30 | 47% | 33 | 64 | 31 | 48% |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Overlay Sales Reps | 430 | 281 | (149) | (53%) | 426 | 281 | (145) | (51%) | 411 | 324 | (87) | (27%) |
| **Total Telesales Reps** | 237 | 341 | 104 | 30% | 428 | 339 | (89) | (26%) | 434 | 356 | (78) | (22%) |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914101

97

## ORACLE CORPORATION
### Headcount by Account

| Total Americas | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| **Pre-Sales Reps - General** | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | 102 | 291 | 189 | 65% | 210 | 299 | 89 | 30% | 213 | 315 | 102 | 32% |
| Pre-Sales Reps - General | 102 | 291 | 189 | 65% | 210 | 299 | 89 | 30% | 213 | 315 | 102 | 32% |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | 15 | 52 | 37 | 71% | 14 | 54 | 40 | 74% | 13 | 57 | 44 | 77% |
| Pre-Sales Reps - CRM Applications | 23 | 56 | 33 | 59% | 29 | 56 | 27 | 48% | 30 | 64 | 34 | 53% |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General Applications | 72 | 378 | 306 | 81% | 87 | 378 | 291 | 77% | 86 | 409 | 323 | 79% |
| Total Pre-Sales Reps - Applications | 110 | 493 | 383 | 78% | 130 | 495 | 365 | 74% | 129 | 586 | 457 | 78% |
| **Pre-Sales Reps - Database and Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | 1,025 | 403 | (622) | (154%) | 1,035 | 403 | (632) | (157%) | 1,017 | 403 | (614) | (152%) |
| Pre-Sales Reps - Technology Specialist | 18 | 11 | (7) | (64%) | 18 | 11 | (7) | (64%) | 19 | 24 | 5 | 21% |
| PreSales Reps - Database and Tools | 1,043 | 414 | (629) | (152%) | 1,053 | 414 | (639) | (154%) | 1,036 | 427 | (609) | (143%) |
| **Total Pre-Sales Reps** | 1,255 | 1,198 | (57) | (5%) | 1,393 | 1,208 | (185) | (15%) | 1,378 | 1,328 | (50) | (4%) |
| **Billable Instructors** | | | | | | | | | | | | |
| Billable Instructors - Systems | 161 | 147 | (14) | (9%) | 158 | 149 | (9) | (6%) | 155 | 166 | 11 | 6% |
| Billable Instructors - Applications | 182 | 50 | (132) | (264%) | 170 | 51 | (119) | (234%) | 165 | 59 | (106) | (179%) |
| Total Instructors | 343 | 197 | (146) | (74%) | 328 | 200 | (128) | (64%) | 320 | 225 | (95) | (42%) |
| **Billable Consultants** | | | | | | | | | | | | |
| Billable Consultants - Systems | 644 | 7,699 | 7,055 | 92% | 629 | 7,751 | 7,122 | 92% | 621 | 8,215 | 7,594 | 92% |
| Billable Consultants - Applications | 4,406 | 301 | (4,105) | (1,362%) | 4,325 | 298 | (4,026) | (1,349%) | 4,197 | (149) | (4,345) | 2,924% |
| Total Consultants | 5,050 | 8,001 | 2,950 | 37% | 4,954 | 8,050 | 3,096 | 38% | 4,818 | 8,067 | 3,249 | 40% |
| **Other - Miscellaneous** | | | | | | | | | | | | |
| Change Management Services | 120 | 0 | (120) | #DIV/0! | 132 | 0 | (132) | #DIV/0! | 130 | 5 | (125) | (2,493%) |
| Premium (Expert) Support | 277 | 587 | 310 | 53% | 277 | 594 | 317 | 53% | 270 | 635 | 365 | 57% |
| Total Other - Miscellaneous | 397 | 587 | 190 | 32% | 409 | 594 | 185 | 31% | 400 | 640 | 240 | 38% |
| **TOTAL REVENUE PRODUCING HEADS** | 10,976 | 12,761 | 1,785 | 14% | 11,196 | 12,831 | 1,635 | 13% | 10,951 | 13,185 | 2,234 | 17% |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | 997 | 803 | (194) | (24%) | 662 | 803 | 141 | 18% | 662 | 815 | 153 | 19% |
| Courseware/Curriculum Development | 213 | 125 | (88) | (71%) | 211 | 125 | (86) | (69%) | 192 | 125 | (67) | (54%) |
| Business Operations | 48 | 309 | 261 | 84% | 47 | 309 | 262 | 85% | 46 | 310 | 264 | 85% |
| Management | 226 | 285 | 59 | 21% | 232 | 282 | 50 | 18% | 240 | 282 | 42 | 15% |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | 470 | 1,254 | 784 | 63% | 441 | 1,256 | 815 | 65% | 431 | 1,316 | 886 | 67% |
| Technical Support - Applications | 1,914 | 994 | (920) | (93%) | 1,935 | 994 | (941) | (95%) | 1,896 | 1,056 | (840) | (80%) |
| Total Technical Support | 2,384 | 2,248 | (136) | (6%) | 2,376 | 2,250 | (126) | (6%) | 2,327 | 2,372 | 46 | 2% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914102

98

## ORACLE CORPORATION
### Headcount by Account

| Total Americas | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **General and Administration** | | | | | | | | | | | | |
| Administration | 1,052 | 1,058 | 6 | 1% | 1,073 | 1,070 | (4) | 0% | 1,075 | 1,181 | 106 | 9% |
| Facilities | 94 | 290 | 196 | 68% | 94 | 291 | 197 | 68% | 95 | 294 | 199 | 68% |
| Manufacturing & Distribution | 188 | 73 | (115) | (157%) | 174 | 73 | (101) | (138%) | 174 | 76 | (98) | (129%) |
| Finance and Administration | 1,016 | 764 | (252) | (33%) | 1,025 | 764 | (261) | (34%) | 1,020 | 823 | (197) | (24%) |
| Legal | 75 | 102 | 28 | 27% | 75 | 104 | 30 | 28% | 73 | 108 | 36 | 33% |
| Human Resources | 185 | 367 | 182 | 50% | 175 | 367 | 192 | 52% | 178 | 383 | 205 | 54% |
| IT | 832 | 160 | (672) | (420%) | 848 | 160 | (688) | (430%) | 841 | 196 | (645) | (329%) |
| Total General and Administration | 3,440 | 2,814 | (627) | (22%) | 3,463 | 2,829 | (635) | (22%) | 3,455 | 3,061 | (395) | (13%) |
| **Product Technical** | | | | | | | | | | | | |
| Developer | 3,433 | 6,227 | 2,794 | 45% | 3,509 | 6,243 | 2,735 | 44% | 3,514 | 6,255 | 2,741 | 44% |
| Quality Assurance | 288 | 34 | (254) | (748%) | 286 | 27 | (259) | (961%) | 284 | 27 | (257) | (950%) |
| Total Product Technical | 3,721 | 6,261 | 2,540 | 41% | 3,795 | 6,270 | 2,475 | 39% | 3,798 | 6,282 | 2,484 | 40% |
| **Product Management** | | | | | | | | | | | | |
| Product Management | 732 | 40 | (692) | (1,730%) | 731 | 40 | (691) | (1,727%) | 731 | 41 | (690) | (1,682%) |
| Technical Writers | 254 | 18 | (236) | (1,310%) | 258 | 18 | (240) | (1,333%) | 256 | 18 | (238) | (1,320%) |
| Total Product Management | 986 | 58 | (928) | (1,599%) | 989 | 58 | (931) | (1,605%) | 986 | 59 | (927) | (1,572%) |
| **TOTAL NON-REVENUE PRODUCING HEADS** | 12,015 | 12,903 | 887 | 7% | 11,775 | 12,926 | 1,151 | 9% | 11,705 | 13,306 | 1,600 | 12% |
| Total Headcount (Excluding External Contractors) | 22,991 | 25,663 | 2,672 | 10% | 22,970 | 25,756 | 2,786 | 11% | 22,656 | 26,490 | 3,834 | 14% |
| Total External Contractors | 338 | 446 | 108 | 24% | 310 | 448 | 138 | 31% | 315 | 451 | 136 | 30% |
| **TOTAL HEADCOUNT** | 23,329 | 26,109 | 2,780 | 11% | 23,280 | 26,204 | 2,924 | 11% | 22,971 | 26,941 | 3,970 | 15% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914103

## ORACLE CORPORATION
### Headcount by Account

| Total EMEA | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | 185 | 177 | (9) | (5%) | 156 | 177 | 21 | 12% | 180 | 177 | (4) | (2%) |
| Pre-Sales Managers | 75 | 72 | (3) | (4%) | 54 | 72 | 18 | 25% | 82 | 72 | (10) | (14%) |
| TeleSales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Directors VPs | 110 | 96 | (14) | (14%) | 104 | 96 | (8) | (8%) | 143 | 96 | (47) | (49%) |
| **Total Sales Management** | 370 | 345 | (25) | (7%) | 314 | 345 | 31 | 9% | 405 | 345 | (60) | (17%) |
| **SALES REPS** | | | | | | | | | | | | |
| **Sales Reps - Account Management** | | | | | | | | | | | | |
| Sales Reps - Account Management | 318 | 348 | 30 | 9% | 274 | 348 | 74 | 21% | 317 | 348 | 31 | 9% |
| Sales Reps - Territory Managers | 92 | 107 | 15 | 14% | 82 | 107 | 25 | 23% | 83 | 107 | 24 | 22% |
| Total Sales Reps - Account Management | 410 | 454 | 45 | 10% | 356 | 454 | 99 | 22% | 400 | 454 | 55 | 12% |
| **Sales Reps - Applications** | | | | | | | | | | | | |
| Sales Reps - Human Resources | 5 | 9 | 4 | 44% | 2 | 9 | 7 | 78% | 6 | 9 | 3 | 33% |
| Sales Reps - General Applications | 127 | 143 | 16 | 11% | 105 | 144 | 39 | 27% | 103 | 145 | 42 | 29% |
| Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Applications | 132 | 174 | 42 | 24% | 107 | 175 | 68 | 39% | 109 | 179 | 70 | 39% |
| **Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Sales Reps - Database & Tools | 235 | NA | (235) | (23,500%) | 180 | NA | (180) | (18,000%) | 233 | NA | (233) | (23,300%) |
| Sales Reps - Technology Specialists | 52 | 73 | 21 | 29% | 38 | 74 | 36 | 49% | 45 | 74 | 29 | 39% |
| Total Sales Reps - Database and Tools | 287 | 73 | (214) | (293%) | 218 | 74 | (144) | (195%) | 278 | 74 | (204) | (276%) |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - All Other | 679 | 317 | (362) | (114%) | 555 | 320 | (235) | (73%) | 392 | 312 | (80) | (26%) |
| Total Sales Reps - Other | 679 | 317 | (362) | (114%) | 555 | 320 | (235) | (73%) | 392 | 312 | (80) | (26%) |
| **Total Sales Reps** | 1,507 | 1,018 | (489) | (48%) | 1,236 | 1,023 | (212) | (21%) | 1,178 | 1,019 | (159) | (16%) |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | 120 | 118 | (2) | (2%) | 109 | 118 | 9 | 7% | 143 | 117 | (26) | (22%) |
| Overlay Sales Reps - Alliances | 31 | 61 | 30 | 49% | 15 | 61 | 46 | 75% | 24 | 61 | 37 | 61% |
| Overlay Sales Reps - Channel Partner Manager | 147 | 151 | 3 | 2% | 144 | 151 | 6 | 4% | 142 | 151 | 8 | 5% |
| Overlay Sales Reps - CRM Applications | 20 | 26 | 6 | 23% | 15 | 26 | 11 | 42% | 23 | 26 | 3 | 12% |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Overlay Sales Reps | 319 | 356 | 37 | 10% | 284 | 356 | 72 | 20% | 333 | 355 | 22 | 6% |
| **Total Telesales Reps** | 4 | 289 | 285 | 99% | 258 | 291 | 33 | 11% | 266 | 291 | 25 | 9% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914104

100

# ORACLE CORPORATION
### Headcount by Account

| Total EMEA | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| **Pre-Sales Reps - General** | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | 122 | 190 | 69 | 36% | 242 | 194 | (48) | (25%) | 138 | 196 | 58 | 29% |
| Pre-Sales Reps - General | 122 | 190 | 69 | 36% | 242 | 194 | (48) | (25%) | 138 | 196 | 58 | 29% |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | 22 | 15 | (7) | (47%) | 20 | 15 | (5) | (36%) | 23 | 15 | (8) | (56%) |
| Pre-Sales Reps - CRM Applications | 37 | 50 | 13 | 26% | 29 | 52 | 23 | 44% | 36 | 53 | 17 | 32% |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General Applications | 241 | 295 | 54 | 18% | 205 | 297 | 92 | 31% | 202 | 299 | 97 | 32% |
| Total Pre-Sales Reps - Applications | 300 | 415 | 115 | 28% | 254 | 419 | 165 | 39% | 261 | 424 | 163 | 38% |
| **Pre-Sales Reps - Database and Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | 475 | NA | (475) | (47,462%) | 406 | NA | (406) | (40,642%) | 470 | NA | (470) | (47,002%) |
| Pre-Sales Reps - Technology Specialist | 123 | 139 | 15 | 11% | 121 | 140 | 18 | 13% | 124 | 140 | 15 | 11% |
| PreSales Reps - Database and Tools | 598 | 139 | (459) | (331%) | 528 | 140 | (388) | (278%) | 594 | 140 | (455) | (326%) |
| **Total Pre-Sales Reps** | 1,019 | 744 | (276) | (37%) | 1,024 | 753 | (271) | (36%) | 994 | 760 | (234) | (31%) |
| **Billable Instructors** | | | | | | | | | | | | |
| Billable Instructors - Systems | 281 | 285 | 4 | 1% | 245 | 285 | 39 | 14% | 237 | 285 | 47 | 17% |
| Billable Instructors - Applications | 76 | 100 | 24 | 24% | 51 | 100 | 49 | 49% | 56 | 100 | 44 | 44% |
| Total Instructors | 357 | 385 | 28 | 7% | 297 | 385 | 88 | 23% | 293 | 385 | 92 | 24% |
| **Billable Consultants** | | | | | | | | | | | | |
| Billable Consultants - Systems | 2,790 | 3,272 | 482 | 15% | 2,817 | 3,303 | 486 | 15% | 2,713 | 3,328 | 615 | 18% |
| Billable Consultants - Applications | 1,862 | 2,022 | 160 | 8% | 1,843 | 2,043 | 200 | 10% | 1,939 | 2,049 | 110 | 5% |
| Total Consultants | 4,652 | 5,294 | 642 | 12% | 4,659 | 5,346 | 687 | 13% | 4,653 | 5,377 | 724 | 13% |
| **Other - Miscellaneous** | | | | | | | | | | | | |
| Change Management Services | 16 | 39 | 23 | 60% | 16 | 39 | 23 | 60% | 16 | 39 | 23 | 60% |
| Premium (Expert) Support | 379 | 413 | 34 | 8% | 379 | 420 | 41 | 10% | 392 | 426 | 34 | 8% |
| Total Other - Miscellaneous | 395 | 452 | 57 | 13% | 394 | 459 | 65 | 14% | 407 | 465 | 58 | 12% |
| **TOTAL REVENUE PRODUCING HEADS** | 8,622 | 8,882 | 259 | 3% | 8,465 | 8,957 | 492 | 5% | 8,529 | 8,996 | 467 | 5% |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | 316 | 307 | (10) | (3%) | 311 | 307 | (4) | (1%) | 289 | 317 | 27 | 9% |
| Courseware/Curriculum Development | 2 | 29 | 27 | 94% | 1 | 29 | 28 | 97% | 18 | 29 | 11 | 39% |
| Business Operations | 160 | 319 | 159 | 50% | 133 | 303 | 170 | 56% | 321 | 303 | (18) | (6%) |
| Management | 112 | 324 | 211 | 65% | 113 | 324 | 211 | 65% | 144 | 324 | 179 | 55% |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | 987 | 995 | 7 | 1% | 975 | 1,002 | 27 | 3% | 977 | 974 | (4) | 0% |
| Technical Support - Applications | 367 | 519 | 152 | 29% | 413 | 526 | 113 | 21% | 445 | 535 | 90 | 17% |
| Total Technical Support | 1,354 | 1,514 | 159 | 11% | 1,388 | 1,528 | 140 | 9% | 1,422 | 1,509 | 86 | 6% |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914105

101

## ORACLE CORPORATION
### Headcount by Account

| Total EMEA | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **General and Administration** | | | | | | | | | | | | |
| Administration | 1,753 | 1,160 | (593) | (51%) | 1,478 | 1,163 | (316) | (27%) | 1,108 | 1,123 | 14 | 1% |
| Facilities | 40 | 88 | 48 | 55% | 43 | 87 | 44 | 51% | 53 | 89 | 36 | 41% |
| Manufacturing & Distribution | 48 | 55 | 7 | 13% | 47 | 55 | 8 | 15% | 50 | 55 | 5 | 9% |
| Finance and Administration | 691 | 792 | 101 | 13% | 857 | 793 | (64) | (8%) | 622 | 793 | 171 | 22% |
| Legal | 47 | 81 | 34 | 42% | 55 | 82 | 27 | 33% | 60 | 82 | 22 | 27% |
| Human Resources | 125 | 160 | 35 | 22% | 138 | 161 | 23 | 14% | 133 | 161 | 28 | 17% |
| IT | 251 | 579 | 328 | 57% | 338 | 583 | 245 | 42% | 448 | 584 | 136 | 23% |
| Total General and Administration | 2,955 | 2,915 | (40) | (1%) | 2,957 | 2,924 | (33) | (1%) | 2,474 | 2,887 | 413 | 14% |
| **Product Technical** | | | | | | | | | | | | |
| Developer | 510 | 596 | 86 | 14% | 557 | 597 | 41 | 7% | 617 | 597 | (20) | (3%) |
| Quality Assurance | 13 | 16 | 3 | 19% | 13 | 16 | 3 | 19% | 26 | 16 | (10) | (63%) |
| Total Product Technical | 523 | 612 | 89 | 15% | 570 | 613 | 44 | 7% | 643 | 613 | (30) | (5%) |
| **Product Management** | | | | | | | | | | | | |
| Product Management | 13 | 15 | 2 | 13% | 14 | 15 | 1 | 7% | 21 | 15 | (6) | (40%) |
| Technical Writers | 35 | 10 | (25) | (250%) | 34 | 10 | (24) | (240%) | 31 | 10 | (21) | (210%) |
| Total Product Management | 48 | 25 | (23) | (92%) | 48 | 25 | (23) | (92%) | 52 | 25 | (27) | (108%) |
| **TOTAL NON-REVENUE PRODUCING HEADS** | 5,471 | 6,044 | 573 | 9% | 5,520 | 6,052 | 532 | 9% | 5,363 | 6,006 | 643 | 11% |
| Total Headcount (Excluding External Contractors) | 14,093 | 14,925 | 812 | 6% | 13,985 | 15,008 | 1,023 | 7% | 13,892 | 15,001 | 1,110 | 7% |
| Total External Contractors | 451 | 297 | (154) | (52%) | 451 | 299 | (152) | (51%) | 426 | 306 | (120) | (39%) |
| **TOTAL HEADCOUNT** | 14,544 | 15,222 | 678 | 4% | 14,436 | 15,307 | 872 | 6% | 14,318 | 15,307 | 989 | 6% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914106

102

## ORACLE CORPORATION
### Headcount by Account

| Total Japan | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | 5 | 2 | (3) | (150%) | 4 | 2 | (2) | (100%) | 4 | 2 | (2) | (100%) |
| Pre-Sales Managers | 4 | 0 | (4) | #DIV/0! | 4 | 0 | (4) | #DIV/0! | 4 | 0 | (4) | #DIV/0! |
| TeleSales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Directors VPs | 8 | 7 | (1) | (14%) | 8 | 7 | (1) | (14%) | 8 | 7 | (1) | (14%) |
| Total Sales Management | 17 | 9 | (8) | (89%) | 16 | 9 | (7) | (78%) | 16 | 9 | (7) | (78%) |
| **SALES REPS** | | | | | | | | | | | | |
| **Sales Reps - Account Management** | | | | | | | | | | | | |
| Sales Reps - Account Management | 53 | 54 | 1 | 2% | 54 | 55 | 1 | 2% | 59 | 55 | (4) | (7%) |
| Sales Reps - Territory Managers | 5 | 5 | 0 | 0% | 5 | 5 | 0 | 0% | 5 | 5 | 0 | 0% |
| Total Sales Reps - Account Management | 58 | 59 | 1 | 2% | 59 | 60 | 1 | 2% | 64 | 60 | (4) | (7%) |
| **Sales Reps - Applications** | | | | | | | | | | | | |
| Sales Reps - Human Resources | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Sales Reps - General Applications | 54 | 56 | 2 | 4% | 52 | 56 | 4 | 7% | 48 | 56 | 8 | 14% |
| Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Applications | 54 | 104 | 50 | 48% | 52 | 106 | 54 | 51% | 48 | 106 | 58 | 55% |
| **Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Sales Reps - Database & Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Technology Specialists | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Total Sales Reps - Database and Tools | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - All Other | 11 | 17 | 6 | 35% | 12 | 17 | 5 | 29% | 12 | 17 | 5 | 29% |
| Total Sales Reps - Other | 11 | 17 | 6 | 35% | 12 | 17 | 5 | 29% | 12 | 17 | 5 | 29% |
| **Total Sales Reps** | 123 | 180 | 57 | 32% | 123 | 183 | 60 | 33% | 124 | 183 | 59 | 32% |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | 7 | 4 | (3) | (75%) | 9 | 5 | (4) | (80%) | 14 | 5 | (9) | (180%) |
| Overlay Sales Reps - Alliances | 52 | 52 | 0 | 0% | 52 | 52 | 0 | 0% | 53 | 52 | (1) | (2%) |
| Overlay Sales Reps - Channel Partner Manager | 2 | 2 | 0 | 0% | 2 | 2 | 0 | 0% | 2 | 2 | 0 | 0% |
| Overlay Sales Reps - CRM Applications | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Overlay Sales Reps | 61 | 58 | (3) | (5%) | 63 | 59 | (4) | (7%) | 69 | 59 | (10) | (17%) |
| **Total Telesales Reps** | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914107



## ORACLE CORPORATION
### Headcount by Account

| Total Japan | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| **Pre-Sales Reps - General** | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | 16 | 17 | 1 | 6% | 15 | 17 | 2 | 12% | 14 | 17 | 3 | 18% |
| Pre-Sales Reps - General | 16 | 17 | 1 | 6% | 15 | 17 | 2 | 12% | 14 | 17 | 3 | 18% |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Pre-Sales Reps - CRM Applications | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General Applications | 95 | 103 | 8 | 8% | 95 | 104 | 9 | 9% | 98 | 105 | 7 | 7% |
| Total Pre-Sales Reps - Applications | 95 | 180 | 85 | 47% | 95 | 181 | 86 | 48% | 98 | 183 | 85 | 46% |
| **Pre-Sales Reps - Database and Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | 206 | NA | (206) | (20,600%) | 209 | NA | (209) | (20,900%) | 208 | NA | (208) | (20,800%) |
| Pre-Sales Reps - Technology Specialist | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| PreSales Reps - Database and Tools | 206 | 0 | (206) | #DIV/0! | 209 | 0 | (209) | #DIV/0! | 208 | 0 | (208) | #DIV/0! |
| **Total Pre-Sales Reps** | 317 | 197 | (120) | (61%) | 319 | 198 | (121) | (61%) | 320 | 200 | (120) | (60%) |
| **Billable Instructors** | | | | | | | | | | | | |
| Billable Instructors - Systems | 23 | 33 | 10 | 30% | 21 | 33 | 12 | 36% | 22 | 33 | 11 | 33% |
| Billable Instructors - Applications | 27 | 25 | (2) | (8%) | 26 | 25 | (1) | (4%) | 28 | 25 | (3) | (12%) |
| Total Instructors | 50 | 58 | 8 | 14% | 47 | 58 | 11 | 19% | 50 | 58 | 8 | 14% |
| **Billable Consultants** | | | | | | | | | | | | |
| Billable Consultants - Systems | 93 | 119 | 26 | 22% | 95 | 119 | 24 | 20% | 98 | 119 | 21 | 18% |
| Billable Consultants - Applications | 141 | 142 | 1 | 1% | 146 | 146 | 0 | 0% | 145 | 146 | 1 | 1% |
| Total Consultants | 234 | 261 | 27 | 10% | 241 | 265 | 24 | 9% | 243 | 265 | 22 | 8% |
| **Other - Miscellaneous** | | | | | | | | | | | | |
| Change Management Services | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Premium (Expert) Support | 8 | 9 | 1 | 11% | 7 | 9 | 2 | 22% | 7 | 9 | 2 | 22% |
| Total Other - Miscellaneous | 8 | 9 | 1 | 11% | 7 | 9 | 2 | 22% | 7 | 9 | 2 | 22% |
| **TOTAL REVENUE PRODUCING HEADS** | 810 | 772 | (38) | (5%) | 816 | 781 | (35) | (4%) | 829 | 783 | (46) | (6%) |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | 101 | 105 | 4 | 4% | 103 | 106 | 3 | 3% | 106 | 107 | 1 | 1% |
| Courseware/Curriculum Development | 8 | 0 | (8) | #DIV/0! | 8 | 0 | (8) | #DIV/0! | 8 | 0 | (8) | #DIV/0! |
| Business Operations | 22 | 25 | 3 | 12% | 22 | 25 | 3 | 12% | 22 | 25 | 3 | 12% |
| Management | 5 | 8 | 3 | 38% | 5 | 8 | 3 | 38% | 5 | 8 | 3 | 38% |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | 118 | 123 | 5 | 4% | 116 | 126 | 10 | 8% | 120 | 127 | 7 | 6% |
| Technical Support - Applications | 48 | 47 | (1) | (2%) | 46 | 48 | 2 | 4% | 50 | 50 | 0 | 0% |
| Total Technical Support | 166 | 170 | 4 | 2% | 162 | 174 | 12 | 7% | 170 | 177 | 7 | 4% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914108

## ORACLE CORPORATION
### Headcount by Account

| Total Japan | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **General and Administration** | | | | | | | | | | | | |
| Administration | 25 | 23 | (2) | (9%) | 25 | 24 | (1) | (4%) | 24 | 24 | 0 | 0% |
| Facilities | 11 | 11 | 0 | 0% | 11 | 11 | 0 | 0% | 11 | 11 | 0 | 0% |
| Manufacturing & Distribution | 5 | 4 | (1) | (25%) | 5 | 4 | (1) | (25%) | 5 | 4 | (1) | (25%) |
| Finance and Administration | 29 | 28 | (1) | (4%) | 31 | 28 | (3) | (11%) | 30 | 28 | (2) | (7%) |
| Legal | 5 | 6 | 1 | 17% | 5 | 6 | 1 | 17% | 4 | 6 | 2 | 33% |
| Human Resources | 32 | 34 | 2 | 6% | 31 | 34 | 3 | 9% | 18 | 19 | 1 | 5% |
| IT | 40 | 41 | 1 | 2% | 40 | 42 | 2 | 5% | 40 | 43 | 3 | 7% |
| Total General and Administration | 147 | 147 | 0 | 0% | 148 | 149 | 1 | 1% | 132 | 135 | 3 | 2% |
| **Product Technical** | | | | | | | | | | | | |
| Developer | 60 | 67 | 7 | 10% | 60 | 67 | 7 | 10% | 61 | 67 | 6 | 9% |
| Quality Assurance | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Total Product Technical | 60 | 67 | 7 | 10% | 60 | 67 | 7 | 10% | 61 | 67 | 6 | 9% |
| **Product Management** | | | | | | | | | | | | |
| Product Management | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Technical Writers | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Total Product Management | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| **TOTAL NON-REVENUE PRODUCING HEADS** | 509 | 522 | 13 | 2% | 508 | 529 | 21 | 4% | 504 | 519 | 15 | 3% |
| Total Headcount (Excluding External Contractors) | 1,319 | 1,294 | (25) | (2%) | 1,324 | 1,310 | (14) | (1%) | 1,333 | 1,302 | (31) | (2%) |
| Total External Contractors | 282 | 297 | 15 | 5% | 299 | 299 | 0 | 0% | 334 | 298 | (36) | (12%) |
| **TOTAL HEADCOUNT** | 1,601 | 1,591 | (10) | (1%) | 1,623 | 1,609 | (14) | (1%) | 1,667 | 1,600 | (67) | (4%) |

104

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

105



## ORACLE CORPORATION
### Headcount by Account

| Total Asia Pacific | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | 51 | 45 | (6) | (13%) | 50 | 45 | (5) | (11%) | 49 | 45 | (4) | (9%) |
| Pre-Sales Managers | 26 | 39 | 13 | 33% | 27 | 39 | 12 | 31% | 28 | 39 | 11 | 28% |
| TeleSales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Directors VPs | 60 | 62 | 2 | 3% | 60 | 62 | 2 | 3% | 57 | 62 | 5 | 8% |
| Total Sales Management | 137 | 146 | 9 | 6% | 137 | 146 | 9 | 6% | 134 | 146 | 12 | 8% |
| **SALES REPS** | | | | | | | | | | | | |
| **Sales Reps - Account Management** | | | | | | | | | | | | |
| Sales Reps - Account Management | 157 | 183 | 26 | 14% | 156 | 183 | 27 | 15% | 152 | 183 | 31 | 17% |
| Sales Reps - Territory Managers | 55 | 42 | (13) | (31%) | 57 | 42 | (15) | (36%) | 36 | 42 | 6 | 14% |
| Total Sales Reps - Account Management | 212 | 225 | 13 | 6% | 213 | 225 | 12 | 5% | 188 | 225 | 37 | 16% |
| **Sales Reps - Applications** | | | | | | | | | | | | |
| Sales Reps - Human Resources | 1 | 0 | (1) | #DIV/0! | 1 | 0 | (1) | #DIV/0! | 1 | 0 | (1) | #DIV/0! |
| Sales Reps - General Applications | 30 | 42 | 12 | 29% | 26 | 42 | 16 | 38% | 25 | 42 | 17 | 40% |
| Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Applications | 31 | 42 | 11 | 26% | 27 | 42 | 15 | 36% | 26 | 42 | 16 | 38% |
| **Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Sales Reps - Database & Tools | 23 | NA | (23) | (2,300%) | 23 | NA | (23) | (2,300%) | 23 | NA | (23) | (2,300%) |
| Sales Reps - Technology Specialists | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Total Sales Reps - Database and Tools | 23 | 0 | (23) | #DIV/0! | 23 | 0 | (23) | #DIV/0! | 23 | 0 | (23) | #DIV/0! |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - All Other | 125 | 106 | (19) | (18%) | 130 | 106 | (24) | (23%) | 128 | 106 | (22) | (21%) |
| Total Sales Reps - Other | 125 | 106 | (19) | (18%) | 130 | 106 | (24) | (23%) | 128 | 106 | (22) | (21%) |
| **Total Sales Reps** | 391 | 373 | (18) | (5%) | 393 | 373 | (20) | (5%) | 365 | 373 | 8 | 2% |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | 86 | 75 | (11) | (15%) | 81 | 76 | (5) | (7%) | 81 | 76 | (5) | (7%) |
| Overlay Sales Reps - Alliances | 16 | 11 | (5) | (45%) | 17 | 11 | (6) | (55%) | 18 | 11 | (7) | (64%) |
| Overlay Sales Reps - Channel Partner Manager | 27 | 26 | (1) | (4%) | 23 | 26 | 3 | 12% | 23 | 26 | 3 | 12% |
| Overlay Sales Reps - CRM Applications | 1 | 2 | 1 | 50% | 1 | 2 | 1 | 50% | 1 | 2 | 1 | 50% |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Overlay Sales Reps | 130 | 114 | (16) | (14%) | 122 | 115 | (7) | (6%) | 123 | 115 | (8) | (7%) |
| **Total Telesales Reps** | 9 | 12 | 3 | 25% | 9 | 12 | 3 | 25% | 9 | 12 | 3 | 25% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914110

106

## ORACLE CORPORATION
### Headcount by Account

| Total Asia Pacific | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| Pre-Sales Reps - General | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | 43 | 157 | 114 | 73% | 52 | 157 | 105 | 67% | 51 | 157 | 106 | 68% |
| Pre-Sales Reps - General | 43 | 157 | 114 | 73% | 52 | 157 | 105 | 67% | 51 | 157 | 106 | 68% |
| Pre-Sales Reps - Applications | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | 5 | 2 | (3) | (150%) | 5 | 2 | (3) | (150%) | 4 | 2 | (2) | (100%) |
| Pre-Sales Reps - CRM Applications | 8 | 3 | (5) | (167%) | 8 | 3 | (5) | (167%) | 8 | 3 | (5) | (167%) |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General Applications | 178 | 158 | (20) | (13%) | 196 | 158 | (38) | (24%) | 215 | 158 | (57) | (36%) |
| Total Pre-Sales Reps - Applications | 191 | 163 | (28) | (17%) | 209 | 163 | (46) | (28%) | 227 | 163 | (64) | (39%) |
| Pre-Sales Reps - Database and Tools | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | 206 | NA | (206) | (20,600%) | 215 | NA | (215) | (21,500%) | 225 | NA | (225) | (22,500%) |
| Pre-Sales Reps - Technology Specialist | 7 | 25 | 18 | 72% | 7 | 25 | 18 | 72% | 7 | 25 | 18 | 72% |
| PreSales Reps - Database and Tools | 213 | 25 | (188) | (752%) | 222 | 25 | (197) | (788%) | 232 | 25 | (207) | (828%) |
| **Total Pre-Sales Reps** | 447 | 345 | (102) | (30%) | 483 | 345 | (138) | (40%) | 510 | 345 | (165) | (48%) |
| **Billable Instructors** | | | | | | | | | | | | |
| Billable Instructors - Systems | 71 | 87 | 16 | 18% | 73 | 87 | 14 | 16% | 73 | 87 | 14 | 16% |
| Billable Instructors - Applications | 34 | 41 | 7 | 17% | 32 | 41 | 9 | 22% | 33 | 41 | 8 | 20% |
| Total Instructors | 105 | 128 | 23 | 18% | 105 | 128 | 23 | 18% | 106 | 128 | 22 | 17% |
| **Billable Consultants** | | | | | | | | | | | | |
| Billable Consultants - Systems | 411 | 479 | 68 | 14% | 409 | 479 | 70 | 15% | 413 | 479 | 66 | 14% |
| Billable Consultants - Applications | 431 | 521 | 90 | 17% | 441 | 534 | 93 | 17% | 453 | 539 | 86 | 16% |
| Total Consultants | 842 | 1,000 | 158 | 16% | 850 | 1,013 | 163 | 16% | 866 | 1,018 | 152 | 15% |
| **Other - Miscellaneous** | | | | | | | | | | | | |
| Change Management Services | 9 | 16 | 7 | 44% | 9 | 16 | 7 | 44% | 8 | 16 | 8 | 50% |
| Premium (Expert) Support | 107 | 107 | 0 | 0% | 112 | 107 | (5) | (5%) | 112 | 107 | (5) | (5%) |
| Total Other - Miscellaneous | 116 | 123 | 7 | 6% | 121 | 123 | 2 | 2% | 120 | 123 | 3 | 2% |
| **TOTAL REVENUE PRODUCING HEADS** | 2,177 | 2,241 | 64 | 3% | 2,220 | 2,255 | 35 | 2% | 2,233 | 2,260 | 27 | 1% |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | 59 | 82 | 23 | 28% | 59 | 82 | 23 | 28% | 60 | 82 | 22 | 27% |
| Courseware/Curriculum Development | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Business Operations | 33 | 22 | (11) | (50%) | 34 | 22 | (12) | (55%) | 27 | 22 | (5) | (23%) |
| Management | 63 | 56 | (7) | (13%) | 61 | 56 | (5) | (9%) | 58 | 56 | (2) | (4%) |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | 320 | 337 | 17 | 5% | 329 | 337 | 8 | 2% | 318 | 362 | 44 | 12% |
| Technical Support - Applications | 159 | 166 | 7 | 4% | 160 | 166 | 6 | 4% | 161 | 166 | 5 | 3% |
| Total Technical Support | 479 | 503 | 24 | 5% | 489 | 503 | 14 | 3% | 479 | 528 | 49 | 9% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 19141111



## ORACLE CORPORATION
### Headcount by Account

| Total Asia Pacific | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **General and Administration** | | | | | | | | | | | | |
| Administration | 268 | 265 | (3) | (1%) | 269 | 265 | (4) | (2%) | 272 | 265 | (7) | (3%) |
| Facilities | 19 | 12 | (7) | (58%) | 20 | 12 | (8) | (67%) | 19 | 12 | (7) | (58%) |
| Manufacturing & Distribution | 3 | 8 | 5 | 63% | 3 | 8 | 5 | 63% | 3 | 8 | 5 | 63% |
| Finance and Administration | 146 | 190 | 44 | 23% | 148 | 190 | 42 | 22% | 148 | 190 | 42 | 22% |
| Legal | 15 | 14 | (1) | (7%) | 14 | 14 | 0 | 0% | 15 | 14 | (1) | (7%) |
| Human Resources | 40 | 51 | 11 | 22% | 40 | 51 | 11 | 22% | 42 | 51 | 9 | 18% |
| IT | 98 | 116 | 18 | 16% | 93 | 115 | 22 | 19% | 105 | 116 | 11 | 9% |
| Total General and Administration | 589 | 656 | 67 | 10% | 587 | 655 | 68 | 10% | 604 | 656 | 52 | 8% |
| **Product Technical** | | | | | | | | | | | | |
| Developer | 49 | 44 | (5) | (11%) | 49 | 44 | (5) | (11%) | 57 | 44 | (13) | (30%) |
| Quality Assurance | 7 | 10 | 3 | 30% | 7 | 10 | 3 | 30% | NA | 10 | 10 | 100% |
| Total Product Technical | 56 | 54 | (2) | (4%) | 56 | 54 | (2) | (4%) | 57 | 54 | (3) | (6%) |
| **Product Management** | | | | | | | | | | | | |
| Product Management | 9 | 10 | 1 | 10% | 10 | 10 | 0 | 0% | 10 | 10 | 0 | 0% |
| Technical Writers | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! | NA | 0 | 0 | #DIV/0! |
| Total Product Management | 9 | 10 | 1 | 10% | 10 | 10 | 0 | 0% | 10 | 10 | 0 | 0% |
| **TOTAL NON-REVENUE PRODUCING HEADS** | 1,288 | 1,383 | 95 | 7% | 1,296 | 1,382 | 86 | 6% | 1,295 | 1,408 | 113 | 8% |
| Total Headcount (Excluding External Contractors) | 3,465 | 3,624 | 159 | 4% | 3,516 | 3,637 | 121 | 3% | 3,528 | 3,668 | 140 | 4% |
| Total External Contractors | 209 | 230 | 21 | 9% | 266 | 230 | (36) | (16%) | 255 | 256 | 1 | 0% |
| **TOTAL HEADCOUNT** | 3,674 | 3,854 | 180 | 5% | 3,782 | 3,867 | 85 | 2% | 3,783 | 3,924 | 141 | 4% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914112

**ORACLE CORPORATION**

*Headcount by Account*

108

| Total Other | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| REVENUE PRODUCING | | | | | | | | | | | | |
| SALES MANAGEMENT | | | | | | | | | | | | |
| Sales Managers | 2 | NA | (2) | (200%) | 2 | NA | (2) | (200%) | 2 | NA | (2) | (200%) |
| Pre-Sales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| TeleSales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Directors VPs | 4 | NA | (4) | (400%) | 4 | NA | (4) | (400%) | 4 | NA | (4) | (400%) |
| Total Sales Management | 6 | NA | (6) | (600%) | 6 | NA | (6) | (600%) | 6 | NA | (6) | (600%) |
| SALES REPS | | | | | | | | | | | | |
| Sales Reps - Account Management | | | | | | | | | | | | |
| Sales Reps - Account Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Territory Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Account Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Applications | | | | | | | | | | | | |
| Sales Reps - Human Resources | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - General Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Database & Tools | | | | | | | | | | | | |
| Sales Reps - Database & Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Technology Specialists | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Database and Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Other | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - All Other | 10 | NA | (10) | (1,000%) | 10 | NA | (10) | (1,000%) | 9 | NA | (9) | (900%) |
| Total Sales Reps - Other | 10 | NA | (10) | (1,000%) | 10 | NA | (10) | (1,000%) | 9 | NA | (9) | (900%) |
| Total Sales Reps | 10 | NA | (10) | (1,000%) | 10 | NA | (10) | (1,000%) | 9 | NA | (9) | (900%) |
| OVERLAY SALES REPS | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | 3 | NA | (3) | (300%) | 3 | NA | (3) | (300%) | 3 | NA | (3) | (300%) |
| Overlay Sales Reps - Alliances | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Channel Partner Manager | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - CRM Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Overlay Sales Reps | 3 | NA | (3) | (300%) | 3 | NA | (3) | (300%) | 3 | NA | (3) | (300%) |
| Total Telesales Reps | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914113



## ORACLE CORPORATION
### Headcount by Account

| Total Other | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| **Pre-Sales Reps - General** | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - CRM Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Pre-Sales Reps - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Pre-Sales Reps - Database and Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| PreSales Reps - Database and Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Total Pre-Sales Reps** | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Billable Instructors** | | | | | | | | | | | | |
| Billable Instructors - Systems | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Billable Instructors - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Instructors | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Billable Consultants** | | | | | | | | | | | | |
| Billable Consultants - Systems | 15 | NA | (15) | (1,500%) | 15 | NA | (15) | (1,500%) | 15 | NA | (15) | (1,500%) |
| Billable Consultants - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Consultants | 15 | NA | (15) | (1,500%) | 15 | NA | (15) | (1,500%) | 15 | NA | (15) | (1,500%) |
| **Other - Miscellaneous** | | | | | | | | | | | | |
| Change Management Services | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Premium (Expert) Support | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Other - Miscellaneous | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **TOTAL REVENUE PRODUCING HEADS** | 34 | NA | (34) | (3,400%) | 34 | NA | (34) | (3,400%) | 33 | NA | (33) | (3,300%) |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | 4 | NA | (4) | (400%) | 4 | NA | (4) | (400%) | 5 | NA | (5) | (500%) |
| Courseware/Curriculum Development | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Business Operations | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Management | 6 | NA | (6) | (600%) | 6 | NA | (6) | (600%) | 6 | NA | (6) | (600%) |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | 29 | NA | (29) | (2,900%) | 30 | NA | (30) | (3,000%) | 33 | NA | (33) | (3,300%) |
| Technical Support - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Technical Support | 29 | NA | (29) | (2,900%) | 30 | NA | (30) | (3,000%) | 33 | NA | (33) | (3,300%) |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION
*Headcount by Account*

| Total Other | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **General and Administration** | | | | | | | | | | | | |
| Administration | 46 | NA | (46) | (4,600%) | 42 | NA | (42) | (4,200%) | 42 | NA | (42) | (4,200%) |
| Facilities | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Manufacturing & Distribution | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Finance and Administration | 3 | NA | (3) | (300%) | 4 | NA | (4) | (400%) | 12 | NA | (12) | (1,200%) |
| Legal | 1 | NA | (1) | (100%) | 1 | NA | (1) | (100%) | 2 | NA | (2) | (200%) |
| Human Resources | 2 | NA | (2) | (200%) | 2 | NA | (2) | (200%) | 2 | NA | (2) | (200%) |
| IT | 3 | NA | (3) | (300%) | 3 | NA | (3) | (300%) | 3 | NA | (3) | (300%) |
| Total General and Administration | 55 | NA | (55) | (5,500%) | 52 | NA | (52) | (5,200%) | 61 | NA | (61) | (6,100%) |
| **Product Technical** | | | | | | | | | | | | |
| Developer | 333 | 465 | 132 | 28% | 347 | 494 | 147 | 30% | 355 | 431 | 76 | 18% |
| Quality Assurance | 6 | NA | (6) | (600%) | 6 | NA | (6) | (600%) | 7 | NA | (7) | (700%) |
| Total Product Technical | 339 | 465 | 126 | 27% | 353 | 494 | 141 | 29% | 362 | 431 | 69 | 16% |
| **Product Management** | | | | | | | | | | | | |
| Product Management | 7 | NA | (7) | (700%) | 7 | NA | (7) | (700%) | 7 | NA | (7) | (700%) |
| Technical Writers | 1 | NA | (1) | (100%) | 1 | NA | (1) | (100%) | 1 | NA | (1) | (100%) |
| Total Product Management | 8 | NA | (8) | (800%) | 8 | NA | (8) | (800%) | 8 | NA | (8) | (800%) |
| **TOTAL NON-REVENUE PRODUCING HEADS** | 441 | 465 | 24 | 5% | 453 | 494 | 41 | 8% | 475 | 431 | (44) | (10%) |
| Total Headcount (Excluding External Contractors) | 475 | 465 | (10) | (2%) | 487 | 494 | 7 | 1% | 508 | 431 | (77) | (18%) |
| Total External Contractors | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **TOTAL HEADCOUNT** | 475 | 465 | (10) | (2%) | 487 | 494 | 7 | 1% | 508 | 431 | (77) | (18%) |

110

NDCA-ORCL 1914114



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914115

111

## ORACLE CORPORATION
### Headcount by Account

| Network Computer, Inc | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **REVENUE PRODUCING** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **SALES MANAGEMENT** | | | | | | | | | | | | |
| Sales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| TeleSales Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Directors VPs | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| | | | | | | | | | | | | |
| **SALES REPS** | | | | | | | | | | | | |
| **Sales Reps - Account Management** | | | | | | | | | | | | |
| Sales Reps - Account Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Territory Managers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Account Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| | | | | | | | | | | | | |
| **Sales Reps - Applications** | | | | | | | | | | | | |
| Sales Reps - Human Resources | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - General Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| | | | | | | | | | | | | |
| **Sales Reps - Database & Tools** | | | | | | | | | | | | |
| Sales Reps - Database & Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - Technology Specialists | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Database and Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| | | | | | | | | | | | | |
| **Sales Reps - Other** | | | | | | | | | | | | |
| Sales Reps - Channel Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Sales Reps - Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| | | | | | | | | | | | | |
| Total Sales Reps | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| | | | | | | | | | | | | |
| **OVERLAY SALES REPS** | | | | | | | | | | | | |
| Overlay Sales Reps - Business Development | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Alliances | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Channel Partner Manager | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - CRM Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - Applications Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Overlay Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Overlay Sales Reps | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| | | | | | | | | | | | | |
| Total Telesales Reps | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# ORACLE CORPORATION

*Headcount by Account*

Network Computer, Inc

| | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **PRE-SALES REPS** | | | | | | | | | | | | |
| **Pre-Sales Reps - General** | | | | | | | | | | | | |
| Pre-Sales Reps - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Pre-Sales Reps - Applications** | | | | | | | | | | | | |
| Pre-Sales Reps - Human Resources | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - CRM Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - ERP Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - General Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Pre-Sales Reps - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Pre-Sales Reps - Database and Tools** | | | | | | | | | | | | |
| Pre-Sales Reps - Database and Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Pre-Sales Reps - Technology Specialist | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| PreSales Reps - Database and Tools | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Total Pre-Sales Reps** | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Billable Instructors** | | | | | | | | | | | | |
| Billable Instructors - Systems | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Billable Instructors - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Instructors | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Billable Consultants** | | | | | | | | | | | | |
| Billable Consultants - Systems | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Billable Consultants - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Consultants | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Other - Miscellaneous** | | | | | | | | | | | | |
| Change Management Services | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Premium (Expert) Support | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Other - Miscellaneous | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **TOTAL REVENUE PRODUCING HEADS** | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **NON-REVENUE PRODUCING** | | | | | | | | | | | | |
| Marketing | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Courseware/Curriculum Development | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Business Operations | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Technical Support** | | | | | | | | | | | | |
| Technical Support - All Other | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Technical Support - Applications | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Technical Support | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |

NDCA-ORCL 1914116

112



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

## ORACLE CORPORATION

### Headcount by Account

**Network Computer, Inc**

| | Dec 99 | | | | Jan 00 | | | | Feb 00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % | Actuals | Adjusted Budget | Variance | Variance % |
| **General and Administration** | | | | | | | | | | | | |
| Administration | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Facilities | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Manufacturing & Distribution | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Finance and Administration | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Legal | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Human Resources | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| IT | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total General and Administration | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Product Technical** | | | | | | | | | | | | |
| Developer | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Quality Assurance | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Product Technical | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **Product Management** | | | | | | | | | | | | |
| Product Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Technical Writers | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Product Management | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **TOTAL NON-REVENUE PRODUCING HEADS** | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total Headcount (Excluding External Contractors) | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| Total External Contractors | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |
| **TOTAL HEADCOUNT** | NA | NA | NA | 100% | NA | NA | NA | 100% | NA | NA | NA | 100% |

113

NDCA-ORCL 1914117

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914118

### ORACLE CORPORATION
#### Headcount Management Summary

## TOTAL COMPANY

Total Company
Spare Value
Total Channels
U.S. Dollar

| | Q3 FY00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Actuals | Budget | Prior Year Actuals | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
| **HEADCOUNT SUMMARY:** | | | | | | | |
| **DISTRIBUTION** | | | | | | | |
| License | 8,837 | 9,866 | 8,930 | (1,029) | (10%) | (93) | (1%) |
| Consulting | 13,071 | 16,376 | 14,836 | (3,305) | (20%) | (1,765) | (12%) |
| Support | 6,282 | 6,776 | 5,798 | (494) | (7%) | 484 | 8 % |
| Education | 1,846 | 2,247 | 2,107 | (401) | (18%) | (260) | (12%) |
| Other | 238 | 284 | 283 | (46) | (16%) | (45) | (16%) |
| Marketing | 1,134 | 1,471 | 1,485 | (336) | (23%) | (351) | (24%) |
| General & Administrative | 2,698 | 3,118 | 2,950 | (420) | (13%) | (252) | (9%) |
| **Total Distribution** | 34,107 | 40,138 | 36,389 | (6,031) | (15%) | (2,282) | (65%) |
| | | | | | | | |
| **DEVELOPMENT & IT** | | | | | | | |
| Development | 7,001 | 7,444 | 5,806 | (443) | (6%) | 1,195 | 21 % |
| Information Technology | 688 | 651 | 464 | 37 | 6 % | 224 | 48 % |
| **Total Development & IT** | 7,690 | 8,095 | 6,271 | (405) | (5%) | 1,419 | 69 % |
| | | | | | | | |
| **CORPORATE** | | | | | | | |
| CEO | 7 | 6 | 6 | 1 | 10 % | 1 | 18 % |
| COO | 4 | 6 | 6 | (2) | (38%) | (2) | (38%) |
| CFO | 95 | 118 | 107 | (23) | (19%) | (11) | (11%) |
| Corporate Development | 15 | 14 | 5 | 1 | 5 % | 10 | 195 % |
| Corporate Accruals | NA | 0 | NA | 0 | #DIV/0! | NA | 100 % |
| **Total Corporate** | 120 | 144 | 123 | (24) | (16%) | (3) | 265 % |
| **Total** | 41,917 | 48,377 | 42,783 | (6,460) | (13%) | (866) | (2%) |

114

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914119



**ORACLE CORPORATION**
*Headcount Management Summary*

### LICENSE

| | Actuals | Budget | Prior Year Actuals | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
|---|---|---|---|---|---|---|---|
| **REVENUE PRODUCING:** | | | | | | | |
| Oracle Service Industries-Nussbaum | 1,052 | 1,159 | 856 | (107) | (9%) | 196 | 23 % |
| North American Sales - Roberts | 1,547 | 1,603 | 1,633 | (56) | (3%) | (85) | (5%) |
| Oracle Product Industries - Varasano | 453 | 595 | 487 | (142) | (24%) | (34) | (7%) |
| Latin America - Sanderson | 386 | 454 | 387 | (68) | (15%) | (1) | 0 % |
| EMEA - Falotti | 2,735 | 3,000 | 2,443 | (265) | (9%) | 292 | 12 % |
| Asia Pacific - Williams | 973 | 1,021 | 800 | (48) | (5%) | 173 | 22 % |
| Japan - Sano | 509 | 522 | 348 | (13) | (2%) | 161 | 46 % |
| USA Sales & Operations - Lane | 1 | 0 | NA | 1 | #DIV/0! | 1 | 100 % |
| Other | 2 | 0 | 35 | 2 | #DIV/0! | (33) | 206 % |
| Total | 7,658 | 8,354 | 6,988 | (697) | (8%) | 670 | 10 % |
| **NON-REVENUE PRODUCING:** | | | | | | | |
| Oracle Service Industries-Nussbaum | 167 | 275 | 248 | (109) | (39%) | (82) | (33%) |
| North American Sales - Roberts | 180 | 274 | 296 | (95) | (34%) | (116) | (39%) |
| Oracle Product Industries - Varasano | 41 | 64 | 218 | (23) | (36%) | (177) | (81%) |
| Latin America - Sanderson | 30 | 29 | 44 | 1 | 3 % | (14) | (32%) |
| EMEA - Falotti | 522 | 605 | 810 | (83) | (14%) | (288) | (36%) |
| Asia Pacific - Williams | 119 | 135 | 190 | (16) | (12%) | (71) | (37%) |
| Japan - Sano | 37 | 36 | 31 | 1 | 3 % | 6 | 19 % |
| USA Sales & Operations - Lane | 34 | 42 | 46 | (9) | (20%) | (13) | (27%) |
| Other | 51 | 52 | 52 | (1) | (2%) | (1) | 298 % |
| Total | 1,179 | 1,512 | 1,934 | (332) | (22%) | (755) | (39%) |
| **TOTAL LICENSE:** | | | | | | | |
| Oracle Service Industries-Nussbaum | 1,218 | 1,434 | 1,112 | (216) | (15%) | 106 | 10 % |
| North American Sales - Roberts | 1,727 | 1,877 | 1,928 | (150) | (8%) | (201) | (10%) |
| Oracle Product Industries - Varasano | 494 | 659 | 705 | (165) | (25%) | (211) | (30%) |
| Latin America - Sanderson | 416 | 483 | 431 | (67) | (14%) | (15) | (3%) |
| EMEA - Falotti | 3,257 | 3,605 | 3,253 | (348) | (10%) | 4 | 0 % |
| Asia Pacific - Williams | 1,092 | 1,156 | 990 | (64) | (6%) | 102 | 10 % |
| Japan - Sano | 546 | 558 | 379 | (12) | (2%) | 167 | 44 % |
| USA Sales & Operations - Lane | 35 | 42 | 46 | (6) | (18%) | (12) | (25%) |
| Other | 53 | 52 | 87 | 1 | 2 % | (34) | 281 % |
| Total | 8,837 | 9,866 | 8,930 | (1,029) | (10%) | (93) | (1%) |

The table columns fall under the span header **Q3 FY00**.

115

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914120

116

**ORACLE CORPORATION**
*Headcount Management Summary*

### CONSULTING

| | Q3 FY00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Actuals | Budget | Actuals Prior Year | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
| **REVENUE PRODUCING:** | | | | | | | |
| Oracle Service Industries -Nussbaum | 1,913 | 2,268 | 2,223 | (355) | (16%) | (310) | (14%) |
| North American Sales -Sanderson | 3,155 | 4,479 | 4,212 | (1,324) | (30%) | (1,058) | (25%) |
| Oracle Product Industries -Varasano | 561 | 1,051 | 762 | (490) | (47%) | (201) | (26%) |
| Latin America - Sanderson | 678 | 742 | 619 | (64) | (9%) | 59 | 10 % |
| EMEA - Falotti | 4,683 | 5,383 | 4,704 | (700) | (13%) | (21) | 0 % |
| Asia Pacific - Williams | 878 | 1,019 | 830 | (141) | (14%) | 48 | 6 % |
| Japan - Sano | 244 | 266 | 221 | (22) | (8%) | 23 | 10 % |
| Other | NA | NA | NA | NA | 100% | NA | 100 % |
| Total | 12,112 | 15,208 | 13,571 | (3,096) | (20%) | (1,459) | (11%) |
| **NON-REVENUE PRODUCING:** | | | | | | | |
| Oracle Service Industries -Nussbaum | 148 | 269 | 154 | (121) | (45%) | (7) | (4%) |
| North American Sales -Sanderson | 234 | 233 | 349 | 1 | 0% | (115) | (33%) |
| Oracle Product Industries -Varasano | 24 | 33 | 30 | (9) | (27%) | (6) | (20%) |
| Latin America - Sanderson | 35 | 35 | 27 | 0 | 0% | 8 | 30 % |
| EMEA - Falotti | 428 | 517 | 624 | (89) | (17%) | (196) | (31%) |
| Asia Pacific - Williams | 83 | 73 | 76 | 10 | 14% | 7 | 9 % |
| Japan - Sano | 8 | 8 | 5 | 0 | 0% | 3 | 60 % |
| Other | NA | NA | NA | NA | 100% | NA | 100 % |
| Total | 959 | 1,168 | 1,265 | (209) | (18%) | (305) | (24%) |
| **TOTAL CONSULTING:** | | | | | | | |
| Oracle Service Industries -Nussbaum | 2,061 | 2,537 | 2,377 | (476) | (19%) | (317) | (13%) |
| North American Sales -Sanderson | 3,389 | 4,712 | 4,561 | (1,324) | (28%) | (1,172) | (26%) |
| Oracle Product Industries -Varasano | 585 | 1,084 | 792 | (499) | (46%) | (207) | (26%) |
| Latin America - Sanderson | 713 | 777 | 646 | (64) | (8%) | 67 | 10 % |
| EMEA - Falotti | 5,111 | 5,900 | 5,328 | (789) | (13%) | (217) | (4%) |
| Asia Pacific - Williams | 961 | 1,092 | 906 | (131) | (12%) | 55 | 6 % |
| Japan - Sano | 252 | 274 | 226 | (22) | (8%) | 26 | 12 % |
| Other | NA | NA | NA | NA | 100% | NA | 100 % |
| Total | 13,071 | 16,376 | 14,836 | (3,305) | (20%) | (1,765) | (12%) |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914121

117

**ORACLE CORPORATION**
*Headcount Management Summary*
SUPPORT

| | Q3 FY00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Actuals | Budget | Prior Year Actuals | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
| **REVENUE PRODUCING:** | | | | | | | |
| USA - Snyder | 268 | 796 | 454 | (528) | (66%) | (186) | (41%) |
| Latin america - Snyder | 59 | 66 | 39 | (7) | (11%) | 20 | 51 % |
| EMEA - Cadogan | 577 | 614 | 353 | (37) | (6%) | 225 | 64 % |
| Asia Pacific - Tong | 190 | 180 | 113 | 10 | 6 % | 77 | 68 % |
| Japan - Mashima | 15 | 18 | 15 | (3) | (17%) | 0 | 0 % |
| WW Support Operations | 4 | 0 | NA | 4 | #DIV/0! | 4 | 400 % |
| Other | NA | NA | NA | NA | 100 % | NA | 100 % |
| Total | 1,113 | 1,674 | 974 | (561) | (33%) | 140 | 14 % |
| **NON-REVENUE PRODUCING:** | | | | | | | |
| USA - Snyder | 2,625 | 2,381 | 2,288 | 244 | 10 % | 337 | 15 % |
| Latin america - Snyder | 89 | 90 | 98 | (1) | (1%) | (9) | (9%) |
| EMEA - Cadogan | 1,575 | 1,667 | 1,489 | (92) | (6%) | 85 | 6 % |
| Asia Pacific - Tong | 543 | 584 | 528 | (41) | (7%) | 15 | 3 % |
| Japan - Mashima | 176 | 183 | 144 | (7) | (4%) | 32 | 22 % |
| WW Support Operations | 139 | 197 | 277 | (58) | (29%) | (138) | (50%) |
| Other | 22 | 0 | NA | 22 | #DIV/0! | 22 | 2,200 % |
| Total | 5,168 | 5,102 | 4,824 | 66 | 1 % | 344 | 7 % |
| **TOTAL SUPPORT:** | | | | | | | |
| USA - Snyder | 2,893 | 3,177 | 2,742 | (284) | (9%) | 151 | 6 % |
| Latin america - Snyder | 148 | 156 | 137 | (8) | (5%) | 11 | 8 % |
| EMEA - Cadogan | 2,152 | 2,281 | 1,842 | (129) | (6%) | 310 | 17 % |
| Asia Pacific - Tong | 733 | 764 | 641 | (31) | (4%) | 92 | 14 % |
| Japan - Mashima | 191 | 201 | 159 | (10) | (5%) | 32 | 20 % |
| WW Support Operations | 143 | 197 | 277 | (54) | (27%) | (134) | (48%) |
| Other | 22 | 0 | NA | 22 | #DIV/0! | 22 | 2,200 % |
| Total | 6,282 | 6,776 | 5,798 | (494) | (7%) | 484 | 8 % |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

**ORACLE CORPORATION**
*Headcount Management Summary*
EDUCATION

| | Q3 FY00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Actuals | Original Budget | Prior Year Actuals | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
| **REVENUE PRODUCING:** | | | | | | | |
| USA - Bonilla | 508 | 492 | 535 | 16 | 3 % | (27) | (5%) |
| Latin America - Bonilla | 32 | 32 | 37 | 0 | 0 % | (5) | (14%) |
| EMEA - Guisquet | 426 | 535 | 455 | (108) | (20%) | (29) | (6%) |
| Asia Pacific - Killen | 150 | 183 | 144 | (33) | (18%) | 6 | 4 % |
| Japan - Sato | 48 | 59 | 56 | (11) | (19%) | (8) | (14%) |
| Worldwide Education | 20 | 0 | NA | 20 | #DIV/0! | 20 | 1,960 % |
| Internal Training | 36 | 11 | NA | 25 | 227 % | 36 | 3,600 % |
| Total Other | NA | NA | NA | NA | 100 % | NA | 100 % |
| Total | 1,220 | 1,311 | 1,228 | (91) | (7%) | (8) | (1%) |
| **NON-REVENUE PRODUCING:** | | | | | | | |
| USA - Bonilla | 95 | 150 | 143 | (55) | (37%) | (49) | (34%) |
| Latin America - Bonilla | 22 | 18 | 12 | 4 | 22 % | 10 | 83 % |
| EMEA - Guisquet | 258 | 220 | 285 | 38 | 17 % | (27) | (9%) |
| Asia Pacific - Killen | 42 | 52 | 53 | (10) | (19%) | (11) | (21%) |
| Japan - Sato | 12 | 5 | 5 | 7 | 140 % | 7 | 140 % |
| Worldwide Education | 96 | 125 | 202 | (29) | (23%) | (107) | (53%) |
| Internal Training | 102 | 366 | 62 | (264) | (72%) | 40 | 64 % |
| Total Other | NA | NA | NA | NA | 100 % | NA | 100 % |
| Total | 627 | 936 | 762 | (310) | (33%) | (136) | (18%) |
| **TOTAL EDUCATION:** | | | | | | | |
| USA - Bonilla | 603 | 642 | 678 | (39) | (6%) | (76) | (11%) |
| Latin America - Bonilla | 54 | 50 | 49 | 4 | 8 % | 5 | 10 % |
| EMEA - Guisquet | 684 | 755 | 740 | (71) | (9%) | (56) | (8%) |
| Asia Pacific - Killen | 192 | 235 | 197 | (43) | (18%) | (5) | (3%) |
| Japan - Sato | 60 | 64 | 61 | (4) | (6%) | (1) | (2%) |
| Worldwide Education | 115 | 125 | 202 | (10) | (8%) | (87) | (43%) |
| Internal Training | 138 | 377 | 179 | (239) | (63%) | (41) | (23%) |
| Total Other | NA | NA | NA | NA | 100 % | NA | 100 % |
| Total | 1,846 | 2,247 | 2,107 | (401) | (18%) | (260) | (12%) |

NDCA-ORCL 1914122



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

### ORACLE CORPORATION
#### Headcount Management Summary

#### OTHER ORGANIZATIONS

| | Q3 FY00 | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL OTHER: | Actuals | Budget | Prior Year Actuals | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
| Business on Line | 79 | 129 | 33 | (51) | (39%) | 46 | 138 % |
| Oracle Financing Division | 55 | 61 | 45 | (6) | (9%) | 10 | 23 % |
| E-Travel | 104 | 94 | NA | 10 | 11 % | 104 | 10,400 % |
| Oracle Exchange | NA | NA | NA | NA | 100 % | NA | 100 % |
| Portal-to-go | NA | NA | NA | NA | 100 % | NA | 100 % |
| Liberate | NA | NA | 205 | NA | 100 % | (205) | (100%) |
| Total | 238 | 284 | 283 | (46) | (16%) | (45) | (16%) |

119

NDCA-ORCL 1914123

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914124

120

**ORACLE CORPORATION**
*Headcount Management Summary*

**DEVELOPMENT & IT**

| | Q3 FY00 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Actuals | Budget | Prior Year Actuals | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
| **DEVELOPMENT:** | | | | | | | |
| System Products - Bloom | 2,589 | 2,979 | 2,317 | (390) | (13%) | 272 | 12 % |
| Tools & Other - Abassi | 595 | 594 | 636 | 1 | 0 % | (41) | (6%) |
| Translation & Other - Thacker | 529 | 572 | 354 | (43) | (8%) | 175 | 49 % |
| ERP Applications - Wohl | 2,238 | 2,337 | 1,858 | (99) | (4%) | 380 | 20 % |
| CRM Applications - Barrenchea | 979 | 883 | 555 | 96 | 11 % | 424 | 76 % |
| Other Product - Ellison | 71 | 79 | 86 | (8) | (10%) | (15) | (17%) |
| Total Development | 7,001 | 7,444 | 5,806 | (443) | (6%) | 1,195 | 21 % |
| IT: | | | | | | | |
| Data Center & Networks - Bloom | 688 | 651 | 464 | 37 | 6 % | 224 | 48 % |
| Total IT | 688 | 651 | 464 | 37 | 6 % | 224 | 48 % |
| | | | | | | | |
| Total Development & IT | 7,690 | 8,095 | 6,271 | (405) | (5%) | 1,419 | 23 % |



CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914125

121

### ORACLE CORPORATION
#### Headcount Management Summary

MARKETING, G&A AND CORPORATE

| | Q3 FY00 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Actuals | Budget | Prior Year Actuals | Variance From Budget | Variance % From Budget | Variance From Prior Year Actuals | Variance % From Prior Year Actuals |
| **TOTAL MARKETING, G&A AND CORPORATE:** | | | | | | | |
| **MARKETING:** | | | | | | | |
| USA Marketing - Jarvis | 385 | 463 | 408 | (78) | (17%) | (24) | (6%) |
| USA Sales & Marketing - Hagan | 34 | 47 | 40 | (13) | (28%) | (6) | (15%) |
| WW Alliances - Knee | 163 | 265 | 317 | (102) | (39%) | (154) | (49%) |
| Latin America - Sanderson | 33 | 45 | 40 | (12) | (27%) | (7) | (18%) |
| EMEA - Falotti | 300 | 405 | 345 | (105) | (26%) | (45) | (13%) |
| Japan - Sano | 103 | 107 | 217 | (4) | (4%) | (114) | (53%) |
| Asia Pacific - Williams | 117 | 139 | 118 | (22) | (16%) | (1) | (1%) |
| Other | | | | | 100 % | | 100% |
| Total | 1,134 | 1,471 | 1,485 | (338) | (23%) | (351) | (24%) |
| | | | | | | | |
| **GENERAL & ADMINISTRATIVE:** | | | | | | | |
| America's FP&A - Lane | 10 | 13 | 16 | (3) | (26%) | (6) | (39%) |
| Canada Total G&A | 76 | 91 | 110 | (15) | (16%) | (34) | (31%) |
| America's Shared Services - Henley | 868 | 984 | 911 | (116) | (12%) | (42) | (5%) |
| Bloom G&A | 47 | 55 | 45 | (8) | (15%) | 2 | 4% |
| Latin America -Sanderson | 152 | 159 | 171 | (7) | (4%) | (19) | (11%) |
| EMEA - Falotti | 1,155 | 1,339 | 1,262 | (184) | (14%) | (107) | (8%) |
| Japan - Sano | 97 | 104 | 113 | (7) | (7%) | (16) | (14%) |
| APAC Williams | 275 | 373 | 322 | (98) | (26%) | (47) | (15%) |
| Total | 2,698 | 3,118 | 2,950 | (420) | (13%) | (252) | (9%) |
| | | | | | | | |
| **CORPORATE:** | | | | | | | |
| CEO - Ellison | 7 | 6 | 6 | 1 | 10 % | 1 | 18% |
| COO - Lane | 4 | 6 | 6 | (2) | (36%) | (2) | (38%) |
| CFO - Henley | 95 | 118 | 107 | (23) | (19%) | (11) | (11%) |
| Corporate Development - Bloom | 15 | 14 | 5 | 1 | 5 % | 10 | 195% |
| Corporate Accruals | | 0 | | 0 | #DIV/0! | | 100% |
| Total | 120 | 144 | 123 | (24) | (16%) | (3) | (2%) |

122

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

# ORACLE

**News Release**

Oracle Corporation
500 Oracle Parkway
Redwood Shores
California 94065

phone    650.506.7000
fax       650.506.7200

Contact:    Stephanie Aas
            Investor Relations
            Oracle Corporation
            (650) 506-4073

### DATABASE SALES UP 32%, APPLICATIONS SALES UP 35% OPERATING INCOME UP 89%, NET INCOME UP 160%

*As Oracle becomes the Software Standard for Internet e-Business.*

Redwood Shores, Calif., March 14, 2000—[http://www.oracle.com/tellmemore/?142674] Today, Oracle Corporation announced that in its fiscal third quarter (Q3) adjusted net income increased 80% to $498 million, or $0.17 per share, while revenue grew to $2.4 billion. This compares to $2.1 billion in revenue, $277 million in adjusted net income, and $0.09 per share in Q3 last year.

Total net income, which includes $432 million of investment gains, increased to $763 million, or $0.25 per share for the quarter. The investment gains came from the sale of 11% of Oracle's holdings in Liberate Technologies – Oracle's first network computer company spin-off. In Q3 last year, total net income was $293 million, or $0.10 per share.

Database software sales increased 32% to $778 million. Total applications software sales increased 35%, to $199 million, with sales of CRM applications growing at a 179% rate. Consulting, education and support revenues grew 10% to $1.4 billion.

" Oracle's database and e-Business applications have become the software standard for the Internet," said Oracle CEO, Larry Ellison. "All 10 of the world's biggest web sites use Oracle. 93% of the public dot com companies use Oracle. Now the leading companies in traditional industries – Chevron, Ford, General Motors, Carrefour and Sears – are choosing Oracle to move them to the Internet. The faster the Internet grows – the faster we grow."

**-more-**

123

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL 1914127

## ORACLE REPORTS RECORD THIRD QUARTER RESULTS -2-

"Nine months ago, we set out to save one billion dollars annually by using our own Internet e-Business applications," said Oracle CFO, Jeff Henley. "That billion dollar savings translates to a 10 point improvement in our margin. This quarter's operating margin improved 11.8 points – from 19.6% to 31.4% percent – compared to Q3 last year. So we are reaching our financial goals faster and saving even more than planned. Better still, there are a lot more Internet efficiencies to come as we complete the transformation of Oracle into a global e-Business. We are only halfway through an 18 month process."

Oracle Corporation is the world's second largest software company. With annual sales of more than $9.7 billion, Oracle provides the software that powers the Internet. For more information about Oracle, please call Investor Relations at (650) 506-4073 or visit Oracle on the web at **www.oracle.com.**

"Safe Harbor" Statement Under the Private Securities Litigation Reform Act 1995: Information in this release relating to Oracle's future prospects which are "forward-looking statements" are subject to certain risks and uncertainties that could cause actual results to differ materially, including, but not necessarily limited to, the following: (1) Management's ability to manage growth, continuously hire and retain significant numbers of qualified employees, forecast revenues and control expenses, especially on a quarterly basis, continues to be a challenge. An unexpected decline in the growth rate of revenues without a corresponding and timely slowdown in expense growth could have a material adverse effect on results of operations. (2) The market for Oracle's products is intensely competitive and is characterized by rapid technological advances and frequent new product introductions. There can be no assurances that Oracle will continue to introduce new products and new versions of existing products that keep pace with technological developments, satisfy increasingly sophisticated customer requirements and achieve market acceptance. (3) Delays in product delivery or closing of sales can cause quarterly revenues and income to fall significantly short of anticipated levels. (4) Oracle is introducing new products, such as Internet computing and supply chain management software, customer relationship management applications and application hosting services; the market acceptance and contribution to Oracle's revenues of these products cannot be assured. (5) Oracle has recently changed its pricing model which could lead to a decline or delay in sales as its sales force and customers adjust to the new pricing policies. Intense competition in the various markets in which Oracle competes may also put pressure on Oracle to reduce prices on certain products. (6) Oracle is entering into new partnering arrangements to form exchanges for a number of business procurement needs; the market acceptance and contribution to Oracle's revenues of these exchanges cannot be assured. Oracle undertakes no obligation to update information contained in this release. For further information regarding risks and uncertainties associated with Oracle's business, please refer to the "Risk Factors" section of Oracle Corporation's SEC filings, including, but not limited to, its annual report on Form 10-K and quarterly reports on Form 10-Q, copies of which may be obtained by contacting Oracle Corporation's Investor Relations Department at (650) 506-4073 or Oracle's Investor Relations website at http://www.oracle.com/.

# # #

**-more-**

124

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER          NDCA-ORCL 1914128

# ORACLE CORPORATION

## CONSOLIDATED STATEMENTS OF OPERATIONS
### ($ in thousands, except per share data)
### (unaudited)

| | 3rd Quarter Ended February | | Nine Months Ended February | |
|---|---|---|---|---|
| | **2000** | **1999** | **2000** | **1999** |
| **REVENUES** | | | | |
| Licenses and other | $ 1,071,373 | $ 825,738 | $ 2,606,186 | $ 2,175,631 |
| Services | 1,378,045 | 1,253,181 | 4,149,632 | 3,708,343 |
| Total Revenues | 2,449,418 | 2,078,919 | 6,755,818 | 5,883,974 |
| **OPERATING EXPENSES** | | | | |
| Sales and marketing | 594,696 | 566,756 | 1,764,555 | 1,668,586 |
| Cost of services | 707,261 | 792,023 | 2,217,181 | 2,251,160 |
| Research and development (1) | 255,552 | 209,798 | 739,653 | 598,099 |
| General and administrative | 122,188 | 103,663 | 342,780 | 299,546 |
| Total Operating Expenses | 1,679,697 | 1,672,240 | 5,064,169 | 4,817,391 |
| **OPERATING INCOME** | 769,721 | 406,679 | 1,691,649 | 1,066,583 |
| Gain on sale of marketable securities (2) | 431,846 | 24,457 | 431,846 | 24,457 |
| Other income (expense) | 7,763 | 13,199 | 41,560 | 64,018 |
| **INCOME BEFORE TAXES** | 1,209,330 | 444,335 | 2,165,055 | 1,155,058 |
| Provision for income taxes (2) | 446,154 | 151,074 | 780,659 | 392,720 |
| **NET INCOME** | $ 763,176 | $ 293,261 | $ 1,384,396 | $ 762,338 |
| **EARNINGS PER SHARE (3)** | | | | |
| Basic | $ 0.27 | $ 0.10 | $ 0.49 | $ 0.26 |
| Diluted | $ 0.25 | $ 0.10 | $ 0.46 | $ 0.26 |
| **SHARES OUTSTANDING** | | | | |
| Basic | 2,818,939 | 2,880,704 | 2,846,250 | 2,896,968 |
| Diluted | 2,998,189 | 2,990,922 | 2,995,630 | 2,969,394 |

(1) In accordance with Statement of Financial Accounting Standards No. 86, $5,159 and $9,261 were capitalized in the quarters ended February 2000 and 1999, respectively. Amortization of capitalized software costs was $5,328 and $9,139 in the quarters ended February 2000 and 1999, respectively.

(2) The gain on sale of marketable securities in the quarters ended February 2000 and 1999, in the amounts of $431,846 and $24,457 relate to the sale of existing shares in Liberate Technologies and Oracle Japan, respectively. Excluding the effects of these transactions on the quarters ended February 2000 and 1999, the effective income tax rates would have been 36% and 34%, net income would have been $497,590 and $277,120 and diluted earnings per share would have been $0.17 and $0.09, respectively.

(3) All earnings per share and shares outstanding amounts have been adjusted to reflect a 2:1 stock split during the quarter ended February 2000.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914129

# ORACLE CORPORATION

## CONSOLIDATED STATEMENTS OF OPERATIONS
### (unaudited)

| | Percentage of Revenues | | | | Percentage Change | |
|---|---|---|---|---|---|---|
| | 3rd Quarter Ended February | | Nine Months Ended February | | 3rd Quarter 2000 vs. 3rd Quarter | Nine Months 2000 vs. Nine Months |
| | 2000 | 1999 | 2000 | 1999 | 1999 | 1999 |
| **REVENUES** | | | | | | |
| Licenses and other | 43.7% | 39.7% | 38.6% | 37.0% | 30% | 20% |
| Services | 56.3% | 60.3% | 61.4% | 63.0% | 10% | 12% |
| Total Revenues | 100.0% | 100.0% | 100.0% | 100.0% | 18% | 15% |
| **OPERATING EXPENSES** | | | | | | |
| Sales and marketing | 24.3% | 27.3% | 26.1% | 28.4% | 5% | 6% |
| Cost of services | 28.9% | 38.1% | 32.8% | 38.3% | (11%) | (2%) |
| Research and development | 10.4% | 10.1% | 10.9% | 10.2% | 22% | 24% |
| General and administrative | 5.0% | 5.0% | 5.1% | 5.1% | 18% | 14% |
| Total Operating Expenses | 68.6% | 80.4% | 75.0% | 81.9% | 0% | 5% |
| **OPERATING INCOME** | 31.4% | 19.6% | 25.0% | 18.1% | 89% | 59% |
| Gain on sale of marketable securities | 17.6% | 1.2% | 6.4% | 0.4% | n/m | n/m |
| Other income (expense) | 0.3% | 0.6% | 0.6% | 1.1% | (41%) | (35%) |
| **INCOME BEFORE TAXES** | 49.4% | 21.4% | 32.0% | 19.6% | 172% | 87% |
| Provision for income taxes | 18.2% | 7.3% | 11.6% | 6.7% | 195% | 99% |
| **NET INCOME** | 31.2% | 14.1% | 20.5% | 13.0% | 160% | 82% |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                    NDCA-ORCL 1914130

# ORACLE CORPORATION

## CONDENSED CONSOLIDATED BALANCE SHEETS
### ($ in thousands)

| | February 29, 2000 (unaudited) | May 31, 1999 |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Cash and short term investments | $ 2,767,601 | $ 2,562,764 |
| Trade receivables, net | 1,848,721 | 2,238,204 |
| Prepaid and refundable income taxes | 240,933 | 299,670 |
| Other current assets | 288,142 | 346,636 |
| Total Current Assets | 5,145,397 | 5,447,274 |
| Long-term cash investments | 120,000 | 249,547 |
| Property and equipment, net | 966,676 | 987,482 |
| Computer software development costs, net | 99,167 | 98,870 |
| Other assets | 1,018,127 | 476,481 |
| **TOTAL ASSETS** | $ 7,349,367 | $ 7,259,654 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **Current Liabilities** | | |
| Notes payable, including current maturities | $ 2,234 | $ 3,638 |
| Accounts payable | 224,690 | 283,896 |
| Income taxes | 270,203 | 277,700 |
| Customer advances and unearned revenues | 1,019,556 | 1,007,149 |
| Other current liabilities | 1,292,678 | 1,474,040 |
| Total Current Liabilities | 2,809,361 | 3,046,423 |
| Long-term debt | 304,772 | 304,140 |
| Long-term liabilities | 72,599 | 77,937 |
| Deferred income taxes | 178,347 | 135,887 |
| Stockholders' equity | 3,984,288 | 3,695,267 |
| **TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY** | $ 7,349,367 | $ 7,259,654 |

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER                NDCA-ORCL 1914131

**ORACLE CORPORATION**
Q3 FISCAL 2000 RESULTS
SUPPLEMENTAL ANALYSIS OF EFECT OF SALE OF MARKETABLE SECURITIES
($ in thousands, except per share data)

| | Adjusted Three Months Ended February 28, 1999 (1) | Three Months Ended February 29, 2000 | | | % Change QTD FY00 vs. QTD FY99 |
| | | As Reported | Gain on sale of shares in Liberate Technologies | As Adjusted | |
|---|---|---|---|---|---|
| **REVENUES** | | | | | |
| Licenses and other | $     825,738 | $   1,071,373 | $         - | $   1,071,373 | 30% |
| Services | 1,253,181 | 1,378,045 | - | 1,378,045 | 10% |
| Total Revenues | 2,078,919 | 2,449,418 | - | 2,449,418 | 18% |
| | | | | | |
| **OPERATING EXPENSES** | | | | | |
| Sales and marketing | 566,756 | 594,696 | - | 594,696 | 5% |
| Cost of services | 792,023 | 707,261 | - | 707,261 | (11%) |
| Research and development | 209,798 | 255,552 | - | 255,552 | 22% |
| General and administrative | 103,663 | 122,188 | - | 122,188 | 18% |
| Total Operating Expenses | 1,672,240 | 1,679,697 | - | 1,679,697 | 0% |
| | | | | | |
| **OPERATING INCOME** | 406,679 | 769,721 | | 769,721 | 89% |
| | | | | | |
| Gain on sale of marketable securities (1), (2) | | 431,846 | 431,846 | - | n/m |
| Other income (expense) | 13,199 | 7,763 | - | 7,763 | (41%) |
| | | | | | |
| **INCOME BEFORE TAXES** | 419,878 | 1,209,330 | 431,846 | 777,484 | 85% |
| | | | | | |
| Provision for income taxes | 142,758 | 446,154 | 166,261 | 279,893 | 96% |
| | | | | | |
| **NET INCOME** | $     277,120 | $     763,176 | $   265,585 | $     497,591 | 80% |
| | | | | | |
| **EARNINGS PER SHARE** | | | | | |
| Basic | $         0.10 | $         0.27 | $       0.09 | $         0.18 | 83% |
| Diluted | $         0.09 | $         0.25 | $       0.09 | $         0.17 | 79% |

(1) For comparative purposes, the financial results for the third quarter ended February 28, 1999 exclude the gain on sale of marketable securities and related income taxes in the amount of $24,457 and $8,316, respectively, related to the sale of existing shares in Oracle Japan.

(2) Gain on sale of marketable securities in the third quarter of fiscal 2000 in the amount of $431,846 relates to the sale of shares in Liberate Technologies. Excluding the effect of the Liberate transaction, the provision for income taxes would have been 36% and net income and diluted earnings per share for the three month period ended February 29, 2000 would have been $497,590 and $0.17, respectively.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914132

## ORACLE CORPORATION

### Q3 FISCAL 2000 RESULTS
### SUPPLEMENTAL ANALYSIS OF OPERATIONS, GEOGRAPHIC REVENUE AND HEADCOUNT
(unaudited, $ in thousands, except per share & headcount data)

| | Fiscal 1999 | | | | | Fiscal 2000 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | TOTAL | Q1 | Q2 | Q3 | Q4 | TOTAL |
| **OPERATIONS** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| License | $ 557,613 | $ 745,247 | $ 804,607 | $ 1,483,401 | $ 3,590,868 | $ 602,646 | $ 877,171 | $ 1,043,206 | | $ 2,523,023 |
| Support | 524,856 | 566,440 | 583,596 | 670,632 | 2,345,524 | 667,415 | 720,342 | 754,413 | | 2,142,170 |
| Total Product Revenues (1) | 1,082,469 | 1,311,687 | 1,388,203 | 2,154,033 | 5,936,392 | 1,270,061 | 1,597,513 | 1,797,619 | | 4,665,193 |
| Consulting & education | 641,790 | 722,076 | 669,585 | 759,911 | 2,793,362 | 684,921 | 698,909 | 623,632 | | 2,007,462 |
| Other | 24,851 | 22,181 | 21,131 | 29,334 | 97,498 | 29,535 | 25,461 | 28,167 | | 83,163 |
| Total Revenues | 1,749,110 | 2,055,944 | 2,078,919 | 2,943,278 | 8,827,252 | 1,984,517 | 2,321,883 | 2,449,418 | | 6,755,818 |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Sales and marketing | 510,074 | 591,754 | 566,756 | 953,792 | 2,622,379 | 538,426 | 631,433 | 594,696 | | 1,764,555 |
| Cost of services (2) | 679,290 | 779,847 | 792,023 | 812,988 | 3,064,148 | 756,750 | 753,170 | 707,261 | | 2,217,181 |
| Research and development | 187,623 | 200,678 | 209,798 | 243,307 | 841,406 | 235,941 | 248,160 | 255,552 | | 739,653 |
| General and administrative | 94,284 | 101,598 | 103,663 | 126,892 | 426,438 | 107,537 | 113,055 | 122,188 | | 342,780 |
| Total Operating Expenses | 1,471,273 | 1,673,877 | 1,672,240 | 2,136,979 | 6,954,371 | 1,638,654 | 1,745,818 | 1,679,697 | | 5,064,169 |
| **OPERATING INCOME** | 277,837 | 382,067 | 406,679 | 806,299 | 1,872,881 | 345,863 | 576,065 | 769,721 | | 1,691,649 |
| Gain on sale of marketable securities (3) | - | - | 24,457 | - | 24,457 | - | - | 431,846 | | 431,846 |
| Other income | 22,166 | 28,654 | 13,199 | 20,721 | 84,740 | 18,347 | 15,450 | 7,763 | | 41,560 |
| **INCOME BEFORE TAXES** | 300,003 | 410,721 | 444,335 | 827,020 | 1,982,078 | 364,210 | 591,515 | 1,209,330 | | 2,165,055 |
| Provision for income Taxes | 105,001 | 136,645 | 151,074 | 299,600 | 692,320 | 127,474 | 207,031 | 446,154 | | 780,659 |
| **NET INCOME** | $ 195,002 | $ 274,076 | $ 293,261 | $ 527,420 | $ 1,289,758 | $ 236,736 | $ 384,484 | $ 763,176 | | $ 1,384,396 |
| **EARNINGS PER SHARE** | | | | | | | | | | |
| Basic | $ 0.07 | $ 0.09 | $ 0.10 | $ 0.18 | $ 0.45 | $ 0.08 | $ 0.13 | $ 0.27 | | $ 0.49 |
| Diluted | $ 0.07 | $ 0.09 | $ 0.10 | $ 0.18 | $ 0.43 | $ 0.08 | $ 0.13 | $ 0.25 | | $ 0.46 |
| **SHARES OUTSTANDING** | | | | | | | | | | |
| Basic | 2,918,682 | 2,891,520 | 2,880,704 | 2,873,796 | 2,891,176 | 2,860,920 | 2,858,890 | 2,818,939 | | 2,846,250 |
| Diluted | 2,967,447 | 2,949,810 | 2,990,922 | 2,965,618 | 2,968,449 | 2,982,402 | 3,006,300 | 2,998,189 | | 2,995,630 |
| **GEOGRAPHIC REVENUES** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| Oracle Americas | $ 1,003,126 | $ 1,121,560 | $ 1,165,154 | $ 1,763,328 | $ 5,053,169 | $ 1,124,250 | $ 1,261,876 | $ 1,450,092 | | $ 3,836,218 |
| Oracle Europe/Middle East/Africa | 564,773 | 709,519 | 693,675 | 887,268 | 2,855,235 | 617,755 | 755,714 | 707,361 | | 2,080,810 |
| Oracle Asia Pacific | 181,211 | 224,865 | 220,090 | 292,682 | 918,848 | 242,532 | 304,293 | 291,965 | | 838,790 |
| Total Revenues | $ 1,749,110 | $ 2,055,944 | $ 2,078,919 | $ 2,943,278 | $ 8,827,252 | $ 1,984,517 | $ 2,321,883 | $ 2,449,418 | | $ 6,755,818 |
| **HEADCOUNT** | | | | | | | | | | |
| **FUNCTIONAL AREA** | | | | | | | | | | |
| Sales and services | 29,114 | 31,076 | 32,629 | 33,056 | | 31,701 | 31,419 | 30,525 | | |
| Marketing | 812 | 842 | 961 | 994 | | 1,297 | 1,065 | 1,071 | | |
| Research and development | 5,024 | 5,180 | 5,396 | 5,781 | | 6,670 | 6,281 | 6,455 | | |
| General and administrative | 3,679 | 3,697 | 3,797 | 3,969 | | 4,025 | 3,917 | 3,866 | | |
| Total Company | 38,629 | 40,795 | 42,783 | 43,800 | | 43,093 | 42,682 | 41,917 | | |
| **GEOGRAPHIC AREA** | | | | | | | | | | |
| International | 19,128 | 20,177 | 20,901 | 21,670 | | 21,793 | 21,983 | 21,668 | | |
| Domestic | 19,501 | 20,618 | 21,882 | 22,130 | | 21,300 | 20,699 | 20,249 | | |
| Total Company | 38,629 | 40,795 | 42,783 | 43,800 | | 43,093 | 42,682 | 41,917 | | |

(1) Product Revenues consist of new license revenues, license renewals, and product support.

(2) Cost of services includes support, consulting and education related expenses.

(3) The gain on sale of marketable securities in the quarters ended February 2000 and 1999, in the amounts of $431,846 and $24,457 relate to the sale of existing shares in Liberate Technologies and Oracle Japan, respectively. Excluding the effects of these transactions on the quarters ended February 2000 and 1999, the effective income tax rates would have been 36% and 34%, net income would have been $497,590 and $277,120 and diluted earnings per share would have been $0.17 and $0.09, respectively.

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER      NDCA-ORCL 1914133

## ORACLE CORPORATION
### Q3 FISCAL 2000 RESULTS
### SUPPLEMENTAL REVENUE ANALYSES
(unaudited, $ in thousands)

| | Fiscal 1999 | | | | | Fiscal 2000 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 | Total |
| **APPLICATIONS BUSINESS** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| License | $ 98,090 | $ 128,451 | $ 147,351 | $ 277,150 | $ 651,042 | $ 109,143 | $ 167,819 | $ 198,830 | $ - | $ 475,792 |
| Applications Related Services (1) | 396,515 | 449,560 | 439,647 | 488,832 | 1,774,554 | 438,850 | 459,976 | 397,538 | - | 1,296,364 |
| Total Revenues | $ 494,605 | $ 578,011 | $ 586,998 | $ 765,982 | $2,425,596 | $ 547,993 | $ 627,795 | $ 596,368 | $ - | $1,772,156 |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| License | 0% | 19% | 5% | 28% | 16% | 11% | 31% | 35% | 0% | 27% |
| Applications Related Services | 58% | 40% | 44% | 22% | 39% | 11% | 2% | -10% | 0% | 1% |
| Total As Reported Revenue Growth | 42% | 35% | 32% | 24% | 32% | 11% | 9% | 2% | 0% | 7% |
| **DATABASE BUSINESS** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| License | $ 459,523 | $ 616,796 | $ 657,256 | $1,206,251 | $2,939,826 | $ 493,503 | $ 709,352 | $ 844,376 | $ - | $2,047,231 |
| Server and Tools Related Services (1) | 794,982 | 861,137 | 834,665 | 971,044 | 3,461,829 | 943,021 | 984,736 | 1,008,674 | - | 2,936,431 |
| Total Database Revenues | $1,254,505 | $1,477,933 | $1,491,921 | $2,177,295 | $6,401,655 | $1,436,524 | $1,694,088 | $1,853,050 | $ - | $4,983,662 |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| License | 13% | 20% | 7% | 21% | 16% | 7% | 15% | 28% | 0% | 18% |
| Server and Tools Related Services | 30% | 28% | 21% | 21% | 25% | 19% | 14% | 21% | 0% | 18% |
| Total As Reported Revenue Growth | 23% | 25% | 15% | 21% | 21% | 15% | 15% | 24% | 0% | 18% |
| **TOTAL PRODUCT REVENUE** | | | | | | | | | | |
| **REVENUES** | | | | | | | | | | |
| License | $ 557,613 | $ 745,247 | $ 804,607 | $1,483,401 | $3,590,868 | $ 602,646 | $ 877,171 | $1,043,206 | $ | $2,523,023 |
| Support | 524,856 | 566,440 | 583,596 | 670,632 | 2,345,524 | 667,415 | 720,342 | 754,413 | - | 2,142,170 |
| Total Product Revenues (2) | 1,082,469 | 1,311,687 | 1,388,203 | 2,154,033 | 5,936,392 | 1,270,061 | 1,597,513 | 1,797,619 | - | 4,665,193 |
| Consulting & Education | 641,790 | 722,076 | 669,585 | 759,911 | 2,793,362 | 684,921 | 698,909 | 623,632 | - | 2,007,462 |
| Other (3) | 24,851 | 22,181 | 21,131 | 29,334 | 97,498 | 29,535 | 25,461 | 28,167 | - | 83,163 |
| Total Revenues | $1,749,110 | $2,055,944 | $2,078,919 | $2,943,278 | $8,827,252 | $1,984,517 | $2,321,883 | $2,449,418 | $ | $6,755,818 |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| License | 10% | 20% | 7% | 23% | 16% | 8% | 18% | 30% | 0% | 20% |
| Support | 30% | 32% | 30% | 31% | 31% | 27% | 27% | 29% | 0% | 28% |
| Total As Reported Product Revenue Growth | 19% | 25% | 16% | 25% | 22% | 17% | 22% | 29% | 0% | 23% |
| Consulting & Education | 48% | 34% | 27% | 16% | 30% | 7% | -3% | -7% | 0% | -1% |
| Total As Reported Revenue Growth | 28% | 27% | 19% | 22% | 24% | 13% | 13% | 18% | 0% | 15% |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| License | 16% | 21% | 7% | 24% | 18% | 7% | 19% | 32% | 0% | 21% |
| Support | 34% | 34% | 30% | 33% | 33% | 28% | 30% | 32% | 0% | 30% |
| Total Local Currency Product Revenue Growth | 24% | 26% | 16% | 27% | 23% | 17% | 24% | 32% | 0% | 25% |
| Consulting & Education | 52% | 34% | 27% | 18% | 31% | 8% | 0% | -4% | 0% | 1% |
| Total Local Currency Growth | 33% | 28% | 19% | 24% | 25% | 14% | 15% | 20% | 0% | 17% |

(1) Services revenue analysis represents the Company's estimate of support, consulting and education revenues related to its product revenue categories. The amounts do not include the pull-through of Server or Tools license revenues in Applications sales transactions.
(2) Product Revenues consist of new license revenues, license renewals, and product support.
(3) Includes systems integration, documentation and miscellaneous other revenues.

130

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER

NDCA-ORCL 1914134

## ORACLE CORPORATION
### Q3 FISCAL 2000 RESULTS
### SUPPLEMENTAL GEOGRAPHIC LICENSE REVENUE ANALYSIS
(unaudited, $ in thousands)

| | Fiscal 1999 | | | | | Fiscal 2000 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 | Total |
| **AMERICAS** | | | | | | | | | | |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers | $ 188,203 | $ 258,311 | $ 295,572 | $ 643,387 | $ 1,385,473 | $ 198,011 | $ 293,083 | $ 438,379 | $ - | $ 929,473 |
| Tools | 22,802 | 28,034 | 30,620 | 69,184 | 150,640 | 24,649 | 27,365 | 35,340 | - | 87,354 |
| Applications | 70,010 | 90,592 | 100,247 | 201,379 | 462,228 | 76,982 | 112,616 | 146,648 | - | 336,246 |
| Total License Revenues | $ 281,015 | $ 376,937 | $ 426,439 | $ 913,950 | $ 1,998,341 | $ 299,642 | $ 433,064 | $ 620,367 | $ - | $ 1,353,073 |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers | 23% | 24% | 11% | 23% | 21% | 5% | 13% | 48% | 0% | 25% |
| Tools | 8% | -20% | -26% | -9% | -13% | 8% | -2% | 15% | 0% | 7% |
| Applications | 7% | 31% | -7% | 25% | 15% | 10% | 24% | 46% | 0% | 29% |
| Total As Reported Growth | 18% | 21% | 2% | 21% | 16% | 7% | 15% | 45% | 0% | 25% |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 25% | 26% | 13% | 25% | 23% | 7% | 15% | 49% | 0% | 27% |
| Tools | 9% | -19% | -24% | -7% | -12% | 11% | 0% | 16% | 0% | 9% |
| Applications | 8% | 31% | -7% | 25% | 15% | 11% | 25% | 46% | 0% | 29% |
| Total Local Currency Growth | 19% | 22% | 4% | 22% | 17% | 8% | 17% | 46% | 0% | 26% |
| **EMEA** | | | | | | | | | | |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers | $ 145,184 | $ 199,475 | $ 193,102 | $ 317,654 | $ 849,415 | $ 146,884 | $ 223,724 | $ 208,046 | $ - | $ 578,654 |
| Tools | 19,559 | 24,430 | 28,019 | 32,786 | 104,795 | 17,232 | 20,910 | 20,596 | - | 58,738 |
| Applications | 20,970 | 29,653 | 40,173 | 60,242 | 151,038 | 21,993 | 39,243 | 40,360 | - | 101,596 |
| Total License Revenues | $ 185,714 | $ 247,558 | $ 261,294 | $ 410,682 | $ 1,105,248 | $ 186,109 | $ 283,877 | $ 269,002 | $ - | $ 738,988 |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers | 30% | 41% | -1% | 20% | 20% | 1% | 16% | 8% | 0% | 9% |
| Tools | -17% | -1% | 12% | -6% | -3% | -12% | -14% | -26% | 0% | -18% |
| Applications | 27% | -9% | 59% | 26% | 23% | 5% | 32% | 0% | 0% | 12% |
| Total As Reported Growth | 23% | 27% | 7% | 18% | 18% | 0% | 15% | 3% | 0% | 6% |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 32% | 39% | -1% | 25% | 21% | 4% | 26% | 18% | 0% | 17% |
| Tools | -16% | -2% | 12% | -2% | -2% | -9% | -8% | -20% | 0% | -13% |
| Applications | 27% | -10% | 57% | 31% | 25% | 8% | 41% | 7% | 0% | 18% |
| Total Local Currency Growth | 24% | 25% | 6% | 23% | 19% | 3% | 24% | 12% | 0% | 14% |
| **ASIA PACIFIC** | | | | | | | | | | |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers | $ 76,225 | $ 103,484 | $ 101,215 | $ 130,971 | $ 411,895 | $ 98,360 | $ 133,863 | $ 131,620 | $ - | $ 363,843 |
| Tools | 7,549 | 9,062 | 8,727 | 12,270 | 37,608 | 8,367 | 10,408 | 10,395 | - | 29,170 |
| Applications | 7,110 | 8,206 | 6,931 | 15,529 | 37,776 | 10,168 | 15,959 | 11,822 | - | 37,949 |
| Total License Revenues | $ 90,884 | $ 120,752 | $ 116,873 | $ 158,770 | $ 487,279 | $ 116,895 | $ 160,230 | $ 153,837 | $ - | $ 430,962 |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers | -11% | 7% | 34% | 50% | 19% | 29% | 29% | 30% | 0% | 30% |
| Tools | -39% | -19% | -16% | 28% | -13% | 11% | 15% | 19% | 0% | 15% |
| Applications | -57% | 29% | 7% | 119% | 3% | 43% | 94% | 71% | 0% | 71% |
| Total As Reported Growth | -21% | 5% | 27% | 53% | 15% | 29% | 33% | 32% | 0% | 31% |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 11% | 11% | 26% | 39% | 22% | 10% | 15% | 22% | 0% | 16% |
| Tools | -22% | -12% | -20% | 22% | -8% | -1% | 6% | 14% | 0% | 6% |
| Applications | -47% | 34% | 6% | 111% | 11% | 30% | 78% | 63% | 0% | 57% |
| Total Local Currency Growth | -1% | 10% | 20% | 42% | 18% | 11% | 18% | 24% | 0% | 18% |
| **TOTAL COMPANY** | | | | | | | | | | |
| **LICENSE REVENUES** | | | | | | | | | | |
| Servers | $ 409,612 | $ 555,269 | $ 589,890 | $ 1,092,012 | $ 2,646,783 | $ 443,255 | $ 650,670 | $ 778,045 | $ - | $ 1,871,970 |
| Tools | 49,911 | 61,527 | 67,366 | 114,239 | 293,043 | 50,248 | 58,683 | 66,331 | - | 175,262 |
| Applications | 98,090 | 128,451 | 147,351 | 277,150 | 651,042 | 109,143 | 167,818 | 198,830 | - | 475,791 |
| Total License Revenues | $ 557,613 | $ 745,247 | $ 804,607 | $ 1,483,401 | $ 3,590,868 | $ 602,646 | $ 877,171 | $ 1,043,206 | $ - | $ 2,523,023 |

131

## ORACLE CORPORATION
### Q3 FISCAL 2000 RESULTS
### SUPPLEMENTAL PRODUCT REVENUE ANALYSES
(unaudited. $ in thousands)

| | Fiscal 1999 | | | | | Fiscal 2000 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Total | Q1 | Q2 | Q3 | Q4 | Total |
| **TOTAL COMPANY** | | | | | | | | | | |
| | | | | | | | | | | |
| **LICENSE REVENUES (1)** | | | | | | | | | | |
| Servers | $ 409,612 | $ 555,269 | $ 589,890 | $ 1,092,012 | $ 2,646,783 | $ 443,255 | $ 650,670 | $ 778,045 | $ - | $ 1,871,970 |
| Tools | 49,911 | 61,527 | 67,366 | 114,239 | 293,043 | 50,248 | 58,683 | 66,331 | - | 175,262 |
| Applications | 98,090 | 128,451 | 147,351 | 277,150 | 651,042 | 109,143 | 167,818 | 198,830 | - | 475,791 |
| Total License Revenues | $ 557,613 | $ 745,247 | $ 804,607 | $ 1,483,401 | $ 3,590,868 | $ 602,646 | $ 877,171 | $ 1,043,206 | $ - | $ 2,523,023 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **AS REPORTED REVENUE GROWTH RATES** | | | | | | | | | | |
| Servers | 17% | 26% | 10% | 25% | 20% | 8% | 17% | 32% | 0% | 20% |
| Tools | -12% | -13% | -12% | -5% | -10% | 1% | -5% | -2% | 0% | -2% |
| Applications | 0% | 19% | 5% | 28% | 16% | 11% | 31% | 35% | 0% | 27% |
| Total As Reported Growth | 10% | 20% | 7% | 23% | 16% | 8% | 18% | 30% | 0% | 20% |
| | | | | | | | | | | |
| **LOCAL CURRENCY GROWTH RATES** | | | | | | | | | | |
| Servers | 24% | 27% | 10% | 27% | 22% | 7% | 19% | 34% | 0% | 21% |
| Tools | -8% | -12% | -12% | -3% | -8% | 1% | -2% | 1% | 0% | 0% |
| Applications | 3% | 19% | 6% | 29% | 17% | 12% | 32% | 37% | 0% | 28% |
| Total Local Currency Growth | 16% | 21% | 7% | 24% | 18% | 7% | 19% | 32% | 0% | 21% |

(1) Estimated Product revenue amounts reflect the Company's allocations of site licenses and other forms of bundled purchases.
(2) Consists of proprietary and other desktop platforms

CONFIDENTIAL PURSUANT TO PROTECTIVE ORDER   NDCA-ORCL 1914136