# EXHIBIT 77

OSI Forecast Summary Report by Product Category

All values have been converted to USD

| Region | Status | Sales Group | Customer Name | Opportunity Description | Opportunity Amount | Close Date | Win Prob | Database | Tools | CRM | ERP | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fed-APG | Open | PBOWMAN | NASA | NASA-EL | 4,161,986 | 28-Feb-01 | 60 | 3,411,464 | - | - | - | 3.411 | 3,411,464 | 3,411,464 | 3,411,464 |
| Fed-APG | Open | CKUZEMKA | NIMA - National Imagery and Mapping Agency | NIMA-EL2 | 3,500,000 | 28-Feb-01 | 30 | 2,500,000 | - | - | - | 2.500 | | | 2,500,000 |
| Fed-APG | Open | NSHIFFMA | ATF | ATF-Migration(Spat/OPS/Part./IAS) | 1,000,000 | 28-Feb-01 | 30 | 700,000 | - | - | - | 0.700 | | | 700,000 |
| Fed-APG | Open | CSUTER | NSA | NSA-Tools | 923,934 | 23-Feb-01 | 10 | - | 676,050 | - | - | 0.676 | | | |
| Fed-APG | Open | CSUTER | Federal Customer C | Fed C-OPS/Partitioning | 787,362 | 23-Feb-01 | 10 | 657,978 | - | - | - | 0.658 | | | |
| Fed-APG | Open | CKUZEMKA | NIMA - National Imagery and Mapping Agency | NIMA-TPED | 1,192,396 | 23-Feb-01 | 60 | 52,825 | - | 278,186 | 278,186 | 0.609 | 609,197 | 609,197 | 609,197 |
| Fed-APG | Won | LKELLER | DIA | INFOWORKSPACE | 859,600 | 26-Jan-01 | 100 | 601,640 | - | - | - | 0.602 | 601,640 | 601,640 | 601,640 |
| Fed-APG | Open | RSCHEIDE | ARMY & AIR FORCE EXCHANGE SERVICE | License Upgrade | 706,008 | 28-Feb-01 | 60 | 559,099 | - | - | - | 0.559 | 559,099 | 559,099 | 559,099 |
| Fed-APG | Open | DCERJAN | NASA JOHNSON SPACE CENTER | NASA-JSFC-Barrios | 682,964 | 23-Feb-01 | 40 | 513,429 | - | - | - | 0.513 | | | 513,429 |
| Fed-Civ | Won | TEHOFFMA | PTO | PTO-migration | 3,083,569 | 31-Jan-01 | 99 | 2,769,153 | - | - | - | 2.769 | 2,769,153 | 2,769,153 | 2,769,153 |
| Fed-Civ | Open | MSTIEVAT | SSA | SSA-migration | 2,968,339 | 15-Feb-01 | 80 | 2,559,425 | - | - | - | 2.559 | 2,559,425 | 2,559,425 | 2,559,425 |
| Fed-Civ | Open | MSTIEVAT | DHHS/NIH/NCI/ISCS | NCI-Admin/Clinical App-Rif/Beut | 1,522,625 | 28-Feb-01 | 10 | 1,324,625 | - | - | - | 1.325 | | | |
| Fed-Civ | Open | MSTIEVAT | HEALTH CARE FINANCING ADMINISTRATION | HCFA-EL2 | 1,523,044 | 26-Feb-01 | 10 | 329,160 | - | - | 966,890 | 1.296 | | | |
| Fed-Civ | Open | MSTIEVAT | DOED EDCAPS | EDCAPS-Finapps-Phase 2 | 1,118,250 | 28-Feb-01 | 30 | - | - | - | 943,650 | 0.944 | | | 943,650 |
| Fed-Civ | Open | LABRADY | World Bank | WB-NL | 669,080 | 16-Feb-01 | 40 | 570,800 | - | - | - | 0.571 | | 570,800 | 570,800 |
| Fed-DoD | Open | DKENNEDY | 259579 -NAVAIR EL | NAVAIR-EL | 8,950,212 | 28-Feb-01 | 30 | 7,500,050 | 50 | - | - | 7.500 | | | 7,500,000 |
| Fed-DoD | Open | WPESSIN | US Total Army Personnel Command | Army Personnel Community License - Option B | 4,000,000 | 28-Feb-01 | 30 | 4,000,000 | - | - | - | 4.000 | | | 4,000,000 |
| Fed-DoD | Open | JHOLMES | NAVY - Medical | NavMed NL | 4,675,000 | 28-Feb-01 | 10 | 3,875,000 | - | - | - | 3.875 | | | |
| Fed-DoD | Open | JHOLMES | NAVY MEDICAL INFORMATION MANAGEMENT CENTER | NAVMED-SPMS | 3,775,000 | 28-Feb-01 | 80 | 250,000 | - | - | 2,900,000 | 3.150 | 3,150,000 | 3,150,000 | 3,150,000 |
| Fed-DoD | Open | TGREENSP | DISA | DISA Flex | 3,714,760 | 28-Feb-01 | 60 | 3,044,885 | - | - | - | 3.045 | 3,044,885 | 3,044,885 | 3,044,885 |
| Fed-DoD | Open | WPESSIN | US Army/USACE | USACE NL Consolidation Plus Tech | 2,700,000 | 28-Feb-01 | 30 | 2,200,000 | - | - | - | 2.200 | | | 2,200,000 |
| Fed-DoD | Open | TGREENSP | Defense Logistics Agency | BSM database | 2,546,063 | 28-Feb-01 | 30 | 2,009,100 | - | - | - | 2.009 | | | 2,009,100 |
| Fed-DoD | Open | JHOLMES | TRICARE Communications & Customer Service | CRM Add-On | 2,000,000 | 28-Feb-01 | 30 | 500,000 | - | 1,200,000 | - | 1.700 | | | 1,700,000 |
| Fed-DoD | Open | TGREENSP | Defense Logistics Agency | DLA BSC | 1,655,052 | 28-Feb-01 | 30 | - | - | - | 1,356,600 | 1.357 | | | 1,356,600 |
| Fed-DoD | Open | RSTEIN | Navfac Cheasapeak division | NAVFAC - Budgeting and Reporting System for General Fund | 1,500,000 | 28-Feb-01 | 30 | - | - | - | 1,200,000 | 1.200 | | | 1,200,000 |
| Fed-DoD | Open | TGREENSP | DFAS | DFAS-Tools | 1,429,864 | 28-Feb-01 | 30 | - | 1,060,335 | - | - | 1.060 | | | 1,060,335 |
| Fed-DoD | Open | DKENNEDY | DMDC | PU Conversion | 1,251,567 | 28-Feb-01 | 30 | 1,022,268 | - | - | - | 1.022 | | | 1,022,268 |
| Fed-DoD | Open | JHOLMES | DoD Health Affairs | HA-Financials | 840,000 | 28-Feb-01 | 80 | 50,000 | - | - | 650,000 | 0.700 | 700,000 | 700,000 | 700,000 |
| Fed-DoD | Open | JHOLMES | ARMY - Medical Command | NARMC NL Phase 1 | 732,000 | 28-Feb-01 | 80 | 575,000 | 25,000 | - | - | 0.600 | 600,000 | 600,000 | 600,000 |
| Fed-DoD | Open | JNUSSEAU | US NAVY | CNET/NETPDTC License Upgrade | 600,000 | 16-Feb-01 | 10 | 600,000 | - | - | - | 0.600 | | | |
| Fed-DoD | Open | JNUSSEAU | Navy- ITC New Orleans | NSIPS Deployment | 500,000 | 16-Feb-01 | 30 | 500,000 | - | - | - | 0.500 | | | 500,000 |
| Fin Svcs | Open | LWILLIFO | Capital One | Database | 11,800,000 | 28-Feb-01 | 10 | 10,000,000 | - | - | - | 10.000 | | | |
| Fin Svcs | Open | DKNEPPER | LEHMAN BROTHERS | Lehman - Database VPO | 4,880,000 | 28-Feb-01 | 40 | 4,000,000 | - | - | - | 4.000 | | 4,000,000 | 4,000,000 |
| Fin Svcs | Open | CJDONATO | Credit Suisse First Boston | Enterprise License Proposal | 4,980,000 | 28-Feb-01 | 30 | 4,000,000 | - | - | - | 4.000 | | | 4,000,000 |
| Fin Svcs | Open | GMIDTBO | State Street Bank | Fin Apps | 2,196,000 | 28-Feb-01 | 90 | - | - | - | 1,700,000 | 1.700 | 1,700,000 | 1,700,000 | 1,700,000 |
| Fin Svcs | Open | CJDONATO | PRUDENTIAL | GL | 1,100,000 | 20-Feb-01 | 30 | - | - | - | 1,100,000 | 1.100 | | | 1,100,000 |
| Fin Svcs | Open | LWILLIFO | FANNIE MAE | Database | 1,006,500 | 28-Feb-01 | 30 | 825,000 | - | - | - | 0.825 | | | 825,000 |
| Fin Svcs | Open | DKNEPPER | CREDIT LYONNAIS | Fin Apps | 840,000 | 28-Feb-01 | 40 | - | - | - | 700,000 | 0.700 | | 700,000 | 700,000 |
| Fin Svcs | Open | RGDAVIS | CHASE | Analysis Reporting | 791,786 | 28-Feb-01 | 60 | - | - | - | 649,005 | 0.649 | 649,005 | 649,005 | 649,005 |
| Fin Svcs | Open | DKNEPPER | PEOPLE'S BANK | Customer Profitability | 500,000 | 28-Feb-01 | 60 | - | - | - | 500,000 | 0.500 | 500,000 | 500,000 | 500,000 |
| Fin Svcs | Open | LWILLIFO | Bank of America Technology & Operations | Database | 610,000 | 26-Feb-01 | 100 | 500,000 | - | - | - | 0.500 | 500,000 | 500,000 | 500,000 |
| Fin Svcs | Open | CJDONATO | TD WATERHOUSE | Internet Power Units | 500,000 | 22-Feb-01 | 40 | 500,000 | - | - | - | 0.500 | | 500,000 | 500,000 |
| Fin Svcs | Open | CJDONATO | Securities Industry Automation Corpoation (SIAC) | SAXESS Implementation | 500,000 | 28-Feb-01 | 30 | 500,000 | - | - | - | 0.500 | | | 500,000 |
| Fin Svcs | Open | CJDONATO | Cigna Dental & Behavioral Health | concurrency conversion | 500,000 | 7-Feb-01 | 30 | 500,000 | - | - | - | 0.500 | | | |
| Fin Svcs | Open | CJDONATO | ING Financial Services | Global Database Deal | 500,000 | 25-Feb-01 | 10 | 500,000 | - | - | - | 0.500 | | | |
| Fin Svcs | Open | CJDONATO | New York Mercantile Exchange | Database | 500,000 | 15-Feb-01 | 10 | 500,000 | - | - | - | 0.500 | | | |
| Healthcare | Open | MBLAIR | University Hospitals Health Systems | ERP Solution | 2,919,240 | 28-Feb-01 | 10 | 414,975 | - | - | 1,752,677 | 2.168 | | | |
| Healthcare | Open | PKLEBBA | Allina Health System | Medica CRM Project | 1,525,000 | 28-Feb-01 | 40 | - | - | 1,250,000 | - | 1.250 | | 1,250,000 | 1,250,000 |
| Healthcare | Open | MBLAIR | Bon Secours Health System | Database enterprise agreement to run Lawson apps | 976,000 | 28-Feb-01 | 10 | 800,000 | - | - | - | 0.800 | | | |
| Healthcare | Open | THOFINGA | McGhan Medical Corporation | ERP | 884,547 | 23-Feb-01 | 60 | - | - | - | 725,014 | 0.725 | 725,014 | 725,014 | 725,014 |
| Healthcare | Open | JSCHIMEL | Healthsouth | Database | 700,000 | 28-Feb-01 | 10 | 700,000 | - | - | - | 0.700 | | | |
| Healthcare | Open | JSCHIMEL | Blue Cross Blue Shield-North Carolina | Database and tools for Web apps deployment | 828,075 | 27-Feb-01 | 30 | - | 678,750 | - | - | 0.679 | | | 678,750 |
| Healthcare | Open | PKLEBBA | University of Chicago Hospitals | ERP Software | 808,911 | 31-Jan-01 | 98 | - | - | - | 652,810 | 0.653 | 652,810 | 652,810 | 652,810 |
| Healthcare | Open | JSCHIMEL | ORHS | ERP | 658,000 | 28-Feb-01 | 1 | - | - | - | 511,000 | 0.511 | | | |
| Healthcare | Open | MJAFOLLA | MERCK | TMS | 610,000 | 28-Feb-01 | 30 | - | - | - | 500,000 | 0.500 | | | 500,000 |
| Healthcare | Open | JSCHIMEL | Mercy Hospital | Cerner project | 500,000 | 28-Feb-01 | 30 | 500,000 | - | - | - | 0.500 | | | 500,000 |
| HigherEd | Open | TCOOPER | State System of Higher Education (PA) | STATE OF PENNSYLVIA SYSTEM | 2,923,520 | 23-Feb-01 | 80 | 2,396,328 | - | - | - | 2.396 | 2,396,328 | 2,396,328 | 2,396,328 |
| HigherEd | Open | PNEISS | COLUMBIA UNIV | HRIS | 3,026,652 | 23-Feb-01 | 60 | - | - | - | 1,980,000 | 1.980 | 1,980,000 | 1,980,000 | 1,980,000 |
| HigherEd | Open | PNEISS | Rockefeller University | Rockefeller - HR | 945,116 | 27-Feb-01 | 40 | - | - | - | 778,037 | 0.778 | | 778,037 | 778,037 |
| HigherEd | Open | SDOBBS (Higher | ST JOHNS RIVER COMMUNITY COLLEGE | Star Consortium CL (Lou Macri from Manatee) | 687,500 | 15-Feb-01 | 40 | 587,500 | - | - | - | 0.588 | | 587,500 | 587,500 |
| S&L-E | Open | RSEELAND | STATE OF NEW JERSEY OIT | Data Base License for NJ | 2,440,000 | 27-Feb-01 | 60 | 2,000,000 | - | - | - | 2.000 | 2,000,000 | 2,000,000 | 2,000,000 |
| S&L-E | Open | SKEITH | Maryland JIS | Database and Tools | 1,431,960 | 28-Feb-01 | 60 | 860,971 | 225,817 | - | - | 1.087 | 1,086,788 | 1,086,788 | 1,086,788 |
| S&L-E | Open | SKEITH | Montgomery County Police | MONTGOMERY CTY POLICE FIRE RMS & CAD | 1,096,717 | 31-Jan-01 | 99 | 898,686 | - | - | - | 0.899 | 898,686 | 898,686 | 898,686 |
| S&L-E | Open | MGOSEY | Miami-Dade County | Financials | 2,088,955 | 28-Feb-01 | 40 | - | - | - | 892,586 | 0.893 | | 892,586 | 892,586 |
| S&L-E | Open | SZFRANK | MONROE COUNTY | Enterprise License and Financials | 1,031,358 | 22-Feb-01 | 30 | 806,358 | - | - | - | 0.806 | | | 806,358 |
| S&L-E | Open | MGOSEY | South West Alabama, LIS Project | BALDWIN COUNTY, AL LIS | 983,310 | 21-Feb-01 | 40 | 791,297 | - | - | - | 0.791 | | 791,297 | 791,297 |
| S&L-E | Won | SKEITH | New York/New Jersey Port Authority | Concurrent NL - Order # 6357685 | 928,000 | 21-Dec-00 | 100 | 741,000 | - | - | - | 0.741 | 741,000 | 741,000 | 741,000 |
| S&L-E | Open | SKEITH | MONTGOMERY COUNTY PUBLIC SCHOOLS | Data Warehouse | 790,742 | 28-Feb-01 | 40 | 648,742 | - | - | - | 0.649 | | 648,742 | 648,742 |
| S&L-E | Open | MGOSEY | FULTON COUNTY | Countywide CJIS & Mainframe License | 766,435 | 12-Jan-01 | 100 | 628,225 | - | - | - | 0.628 | 628,225 | 628,225 | 628,225 |
| S&L-E | Won | DCLEGHOR | City Public Service, San Antonio Texas | CPS Database | 760,981 | 12-Jan-01 | 100 | 623,755 | - | - | - | 0.624 | 623,755 | 623,755 | 623,755 |
| S&L-E | Open | MCONFORT | FLORIDA DEPT OF EDUCATION | License Upgrade for Database and tools for Data Warehousing | 610,000 | 27-Feb-01 | 10 | - | 500,000 | - | - | 0.500 | | | |
| S&L-W | Open | SGALASSI | City of Omaha, NE | OMAHA/DOUGLAS COUNTY ERP | 6,498,634 | 12-Feb-01 | 80 | - | - | - | 945,798 | 0.946 | 945,798 | 945,798 | 945,798 |
| S&L-W | Open | MLWILSON | JUNIPER VALLEY PRODUCTS - DOC | ERP/Mfg/Inv/Order Mgmt. | 1,098,000 | 28-Feb-01 | 60 | - | - | - | 900,000 | 0.900 | 900,000 | 900,000 | 900,000 |
| S&L-W | Won | MLWILSON | STATE OF COLORADO/CBI/UPGRADE | STATE OF COLORADO/CBI/UPGRADE | 1,156,076 | 4-Dec-00 | 100 | 894,461 | - | - | - | 0.894 | 894,461 | 894,461 | 894,461 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 222171

**OSI Forecast Summary Report by Product Category**

All values have been converted to USD

| Region | Status | Sales Group | Customer Name | Opportunity Description | Opportunity Amount | Close Date | Win Prob | Database | Tools | CRM | ERP | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S&L-W | Open | MDEAN | City of Detroit Government | CITY OF DETROIT Water Dept | 992,221 | 15-Feb-01 | 90 | 813,296 | - | - | - | 0.813 | 813,296 | 813,296 | 813,296 |
| S&L-W | Open | TMCCORMI | LOS ANGELES DEPT OF WATER AND POWER | **Core Technology | 990,952 | 19-Feb-01 | 60 | | | | | 0.812 | 812,250 | 812,250 | 812,250 |
| S&L-W | Open | MLWILSON | DOUGLAS COUNTY | Douglas County | 854,000 | 31-Jan-01 | 60 | 700,000 | | | | 0.700 | 700,000 | 700,000 | 700,000 |
| S&L-W | Open | MDEAN | Cincinnati-RCC | New Internet Pricing | 633,473 | 23-Feb-01 | 60 | 519,240 | - | - | - | 0.519 | 519,240 | 519,240 | 519,240 |
| S&L-W | Open | SGALASSI | Metropolitan Pier and Exposition Authority | Database | 610,000 | 15-Feb-01 | 10 | 500,000 | - | - | - | 0.500 | | | |
| Tcx-V | Open | KSOLSKY | Lucent Technologies | Lucent Corporate Financials | 10,000,000 | 28-Feb-01 | 30 | - | - | - | 10,000,000 | 10.000 | | | 10,000,000 |
| Tcx-V | Won | JBWILLIA | BellSouth Corporation | CRM | 6,700,000 | 5-Jan-01 | 100 | - | - | 6,700,000 | - | 6.70 | 6,700,000 | 6,700,000 | 6,700,000 |
| Tcx-V | Open | AHODAX | AT&T | ELA CRM Addition | 7,200,000 | 28-Feb-01 | 30 | - | - | 6,000,000 | - | 6.000 | | | 6,000,000 |
| Tcx-V | Open | KPURCELL | Verizon | Verizon Data Services ASP Hosting | 5,000,000 | 28-Feb-01 | 10 | - | - | 2,500,000 | 2,500,000 | 5.000 | | | |
| Tcx-V | Open | JBWILLIA | BellSouth Cingular (Newco) | License Purchase for Financials/OM/Purchasing/Projects | 4,084,000 | 28-Feb-01 | 30 | - | - | - | 3,491,000 | 3.491 | | | 3,491,000 |
| Tcx-V | Open | KPURCELL | COMCAST | ASP | 3,000,000 | 28-Feb-01 | 30 | 3,000,000 | - | - | - | 3.000 | | | 3,000,000 |
| Tcx-V | Won | KSOLSKY | LUCENT | Microelectronics Additional ERP | 2,500,000 | 31-Jan-01 | 10 | - | - | - | 2,500,000 | 2.500 | | | |
| Tcx-V | Open | AHODAX | AT & T | Business Services - CRM | 2,400,000 | 28-Feb-01 | 10 | 1,500,000 | - | - | 500,000 | 2.000 | | | |
| Tcx-V | Open | KPURCELL | Verizon Information Services | ELA | 2,000,000 | 28-Feb-01 | 40 | 2,000,000 | - | - | - | 2.000 | | 2,000,000 | 2,000,000 |
| Tcx-V | Open | KPURCELL | Verizon Wireless | ELA Consolidation | 2,440,000 | 28-Feb-01 | 10 | 2,000,000 | - | - | - | 2.000 | | | |
| Tcx-V | Open | AHODAX | AT & T | ELA Compliance | 1,000,000 | 28-Feb-01 | 10 | 1,000,000 | - | - | - | 1.000 | | | |
| Tcx-V | Open | KSOLSKY | PRODIGY | UPU DB Licenses | 950,000 | 28-Feb-01 | 30 | 950,000 | - | - | - | 0.950 | | | 950,000 |
| Tcx-V | Open | KTOWNSEN | Potomac Electric Power Company (PEPCO) | Core Technology | 500,000 | 31-Jan-01 | 40 | 500,000 | - | - | - | 0.500 | | 500,000 | 500,000 |
| Tcx-V | Open | KPURCELL | Verizon Wireless | PTG | 1,110,000 | 28-Feb-01 | 10 | - | 500,000 | - | - | 0.500 | | | |
| Tcx-W | Open | JJMORAN | Sprint | Managed Services | 10,000,000 | 28-Feb-01 | 10 | 10,000,000 | - | - | - | 10.000 | | | |
| Tcx-W | Open | JZINSER | SBC Communications Inc | Cingular - extending SBC ELA | 6,000,000 | 23-Feb-01 | 60 | - | - | - | 6,000,000 | 6.000 | 6,000,000 | 6,000,000 | 6,000,000 |
| Tcx-W | Open | PDWILSON | Cable & Wireless GLOBAL(reston, va) | iHosting & ASP | 5,000,000 | 28-Feb-01 | 10 | - | - | 5,000,000 | - | 5.000 | | | |
| Tcx-W | Open | JKEPLAR | Nextlink Communications | 8i Appliance | 4,350,000 | 28-Feb-01 | 10 | 3,600,000 | - | - | - | 3.600 | | | |
| Tcx-W | Open | JFELICET | AT&T WIRELESS | AWS - iAS WE Phase 1 | 1,993,000 | 28-Feb-01 | 30 | - | 1,634,000 | - | - | 1.634 | | | 1,634,000 |
| Tcx-W | Open | RMASRI | AT&T Broadband | AT&T Broadband CRL/NL | 1,500,000 | 28-Feb-01 | 10 | - | - | - | 1,500,000 | 1.500 | | | |
| Tcx-W | Open | PDWILSON | AMERICA ON LINE | Renew Term License (Feb. 29, 2000) | 1,800,000 | 28-Feb-01 | 30 | 1,000,000 | - | - | - | 1.000 | | | 1,000,000 |
| Tcx-W | Open | PDWILSON | Convergys Corporation | Convergys Scripting CRM | 1,000,000 | 26-Feb-01 | 30 | - | - | 1,000,000 | - | 1.000 | | | 1,000,000 |
| Tcx-W | Open | PDWILSON | TDS | Performance Packs | 800,000 | 2-Jan-01 | 90 | 800,000 | - | - | - | 0.800 | 800,000 | 800,000 | 800,000 |
| Tcx-W | Open | PDWILSON | MCLEODUSA | New Buying Document | 500,000 | 26-Feb-01 | 60 | 500,000 | - | - | - | 0.500 | 500,000 | 500,000 | 500,000 |
| Tcx-W | Open | PDWILSON | ALLTEL | RLS Apps Hosting DB | 610,000 | 23-Feb-01 | 40 | 500,000 | - | - | - | 0.500 | | 500,000 | 500,000 |
| Tcx-W | Open | RMASRI | AT&T Broadband | Enterprise wide CRM Suite | 500,000 | 28-Feb-01 | 10 | - | - | 500,000 | - | 0.500 | | | |
| Utilities-V | Open | CURBANCI | American Electric Power | UPU Database License | 3,460,000 | 28-Feb-01 | 60 | 3,000,000 | - | - | - | 3.000 | 3,000,000 | 3,000,000 | 3,000,000 |
| Utilities-V | Open | CURBANCI | Detroit Edison | Additional Database/MichCon Mereger | 1,220,000 | 28-Feb-01 | 30 | 1,000,000 | - | - | - | 1.000 | | | 1,000,000 |
| Utilities-V | Open | DTWRIGHT | PG&E National Energy Group | DB for new architecture and portals | 770,000 | 27-Feb-01 | 10 | - | 700,000 | - | - | 0.700 | | | |
| Utilities-V | Open | CURBANCI | Mid American Energy Holding Company | E-Business Migration and eProcurement | 610,000 | 28-Feb-01 | 30 | - | - | - | 500,000 | 0.500 | | | 500,000 |
| Utilities-V | Open | DTWRIGHT | Northwestern (Expanets) | Service/CRM | 610,000 | 28-Feb-01 | 30 | - | - | 500,000 | - | 0.500 | | | 500,000 |
| Utilities-V | Open | CURBANCI | RELIANT ENERGY | Add'l UPU's Database | 610,000 | 28-Feb-01 | 10 | 500,000 | - | - | - | 0.500 | | | |
| Totals | | | | | 116,487,985 | | | 6,000,002 | 24,928,186 | 47,073,253 | 194.489 | 55,671,519 | 70,509,910 | 134,581,071 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | 55,671,519 | 70,509,910 | 134,581,071 | Total Deals >$500 |
| Field Deals <$500K | 18,651,438 | 1,425,650 | 200,000 | 7,433,918 | 27,711,005.510 | 23,554,355 | 27,711,006 | 31,867,656 | Total Deals <$500 |
| OSI iSD | 27,874,590 | 2,151,002 | 705,424 | 517,833 | 31,248,847.860 | 46,067,848 | 46,067,848 | 46,067,848 | Total iSD |
| Commercial iSD | 12,856,028 | | 1,029,655 | 933,317 | 14,819,000.000 | 59,706,278 | 65,711,237 | 12,483,425 | Mgmt Judgement |
| Total iSD | 40,730,618 | 2,151,002 | 1,735,078 | 1,451,150 | 46,067,847.860 | 185,000,000 | 210,000,000 | 225,000,000 | Total Forecast |

NAS Forecast Summary Report by Product Category
February 05, 2001

All values have been converted to USD

| LOB | Status | Sales Group | Sales Rep | Customer Name | Opportunity Description | Total Opportunity Amount | Close Date | Probability | | License/CRM | License/DB | License/ERP | License/Tools | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HR-EA | Open | MAREID | Schott, Mr. Randy P | GE | OAB/PR | 10,400,000 | 28-Feb-01 | 40 | DIRECT | | | 10,400,000 | | 10,400,000 | 0 | 0 | 10,400,000 |
| GB-WE | Open | | | Myraid | | | | | | | 4,000,000 | | | 4,000,000 | | | 4,000,000 |
| HR-CE | Open | ANHART | Mingo, Mr. Mike | Kelly Services | HR/SS/PR/OTM | 3,150,000 | 28-Feb-01 | 60 | DIRECT | | | 3,150,000 | | 3,150,000 | 0 | 0 | 3,150,000 |
| GB-NE | Open | WBAGSHAW | Riley, Mr. David E (David) | American Tower Services | E-Business Suite | 2,600,000 | 31-Jan-01 | 90 | DIRECT | 175,000 | 275,000 | 2,150,000 | | 2,600,000 | 3,000,000 | 3,000,000 | 3,000,000 |
| MA-CE | Open | LMCCARTH | McCarthy, Ms. Lenore A | UBS Warburg | CRM Equity Workbench | 2,500,000 | 31-Jan-01 | 60 | DIRECT | 2,500,000 | | | | 2,500,000 | 3,000,000 | 3,000,000 | 3,000,000 |
| MA-NE | Open | JWALKER | Doyle, Mr. Patrick Dennis | AUTOMATIC DATA PROC | Technology contract for | 951,170 | 28-Feb-01 | 30 | DIRECT | | 951,170 | | | 951,170 | 0 | 2,000,000 | 3,000,000 |
| GB-WE | Open | DBONNETT | Parsons, Mr. Scott Wayne | Veritas Software Corporation | Configurator | 1,000,000 | 15-Feb-01 | 40 | DIRECT | | | 1,000,000 | | 1,000,000 | 0 | 0 | 2,800,000 |
| MA-WE | Open | JACLARK | Collins, Ms. Barbara | Jacobs Engineering Group, In | iProcurement | 3,500,000 | 23-Feb-01 | 80 | DIRECT | | | 3,500,000 | | 3,500,000 | 0 | 0 | 2,800,000 |
| ASP-GB | Open | | | Optiglobe | Tech Hosting | | 28-Feb-01 | | | | | | | | | | 2,500,000 |
| ASP-GB | Open | JCLONG | Shaughnessy, Mr. Patrick B (I | Loudcloud Inc | iHost Buyin | 2,928,000 | 28-Feb-01 | 30 | DIRECT | | 2,400,000 | | | 2,400,000 | 0 | 0 | 2,400,000 |
| ASP-GB | Open | | | Ingraham Micro | Tech Hosting | | 28-Feb-01 | | | | | | | | | | 2,250,000 |
| GB-MA | Open | JKAPIT | Faulhaber Jr, Mr. Gerald Rob | Princeton eCom | Princeton eCom | 250,000 | 28-Feb-01 | 30 | INDIRECT_RESELLER | | 250,000 | | | 250,000 | 1,050,000 | 1,050,000 | 2,000,000 |
| MA-CE | Open | SSHERRY | Gebhard, Ms. Kay F | Schreiber Foods | Customer Management S | 2,000,000 | 28-Feb-01 | 90 | DIRECT | 400,000 | | 1,600,000 | | 2,000,000 | 0 | 2,000,000 | 2,000,000 |
| MA-SO | Open | MRENNER | Little, Mr. Jason Todd | CONTINENTAL AIRLINES | ASO | 2,000,000 | 28-Feb-01 | 80 | DIRECT | 2,000,000 | | | | 2,000,000 | 0 | 0 | 2,000,000 |
| MA-SO | Open | CMTATE | Schaefer, Mr. Robert Joseph | POMEROY COMPUTER RE | CRM | 1,900,000 | 31-Dec-00 | 60 | DIRECT | 1,900,000 | | | | 1,900,000 | 0 | 2,000,000 | 2,000,000 |
| GB-MA | Open | MHINKE | Hladczuk, Mr. Steven Michae | Airclic | Database & iAS | 1,700,000 | 19-Feb-01 | 60 | DIRECT | | 1,700,000 | | | 1,700,000 | 1,700,000 | 1,700,000 | 1,700,000 |
| GB-WE | Open | JYONEDA | Barney, Mr. Mitchell Boelens | BELKIN COMPONENTS IN | ERP System | 1,400,000 | 14-Feb-01 | 40 | DIRECT | 400,000 | 0 | 800,000 | | 1,200,000 | 1,700,000 | 1,700,000 | 1,700,000 |
| CD-EA | Open | MLAMB | MacMillan, Mr. Ian Kenneth | MARITIME TELEGRAPH & | Database NLA | 1,663,229 | 26-Feb-01 | 80 | DIRECT | | 1,663,229 | | | 1,663,229 | 498,969 | 798,350 | 1,663,229 |
| CD-TEL | Open | LWHELAN | McMorrow, Mr. John P | Bell Canada - MT&T | ELA Database True Up | 1,663,229 | 22-Feb-01 | 30 | DIRECT | | 1,663,229 | | | 1,663,229 | 498,969 | 798,350 | 1,663,229 |
| MA-NE | Open | FIRIZARR | Murphy, Mr. Stephen P (Steve | McGraw Hill - EPPG | ERP - Order Managemer | 1,600,000 | 28-Feb-01 | 40 | DIRECT | | | 1,600,000 | | 1,600,000 | 0 | 0 | 1,600,000 |
| MA-NE | Open | PMACPHER | Hesketh, Mr. Peter | Timberland | Flow | 1,600,000 | 1-Dec-01 | 40 | DIRECT | | | 1,600,000 | | 1,600,000 | 600,000 | 1,600,000 | 1,600,000 |
| GB-MA | Open | TMANCINI | Schulte, Mr. Pete | Mitsubishi Heavy Industries | Remote Monitoring | 425,000 | 24-Feb-01 | 40 | DIRECT | | 425,000 | | | 425,000 | 0 | 0 | 1,500,000 |
| GB-NE | Open | JREYNOLD | McDevitt, Mr. Tim | Akamai Technologies | Additional Database Lic | 500,000 | 15-Feb-01 | 60 | DIRECT | | 500,000 | | | 500,000 | 750,000 | 750,000 | 1,500,000 |
| MA-NE | Open | JWALKER | Sullivan, Mr. Kevin L | Johnson&Johnson | Financial Apps. - GL for | 1,200,000 | 28-Feb-01 | 60 | DIRECT | | 200,000 | 1,000,000 | | 1,200,000 | 1,000,000 | 1,200,000 | 1,500,000 |
| MA-WE | Open | GMONDANI | Stevenson, Mr. Doug K | ROSS STORES, INC | Fin Apps | 1,500,000 | 28-Feb-01 | 40 | DIRECT | | | 900,000 | | 900,000 | 0 | 0 | 1,500,000 |
| GB-CE | Open | HSEWELL | Cole, Ms. Ximena C | AMERICREDIT | CRM | 2,600,000 | 19-Jan-01 | 10 | DIRECT | 2,600,000 | | | | 2,600,000 | 1,476,000 | 1,476,000 | 1,476,000 |
| GB-WE | Open | MISTONE | McCord, Mr. Keith | CP Ships | Global Data Enterprise | 1,612,800 | 26-Jan-01 | 80 | DIRECT | | 1,612,800 | | | 1,612,800 | 1,400,000 | 1,400,000 | 1,400,000 |
| GB-NE | Open | KKENNEFI | Kaszuk, Mr. Mike | Concord Communications | Oracle 8i migration from | 1,335,660 | 15-Jan-01 | 99 | DIRECT | | 1,335,660 | | | 1,335,660 | 0 | 0 | 1,336,000 |
| HR-WE | Open | RSHERWOO | Mancini, Mr. Mark Edward | BEST BUY | HR Add | 1,300,000 | 28-Feb-01 | 80 | DIRECT | | | 1,300,000 | | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 |
| GB-WE | Open | MMCDONAL | Howard, Ms. Hilary | Exodus Communications | application addon/ OAA | 900,000 | 20-Dec-00 | 30 | DIRECT | | | 750,000 | | 750,000 | 1,285,000 | 1,285,000 | 1,285,000 |
| MA-CE | Open | TSINK | Groesch, Mr. David Francis | Bell & Howell | ERP | 1,500,000 | 28-Feb-01 | 30 | DIRECT | | | 1,500,000 | | 1,500,000 | 0 | 1,250,000 | 1,250,000 |
| MA-SO | Open | SLITTLE | Little, Mr. Scott A (Scott) | TRANSOCEAN OFFSHORE | Database for Rig Applic | 1,200,000 | 28-Feb-01 | 60 | DIRECT | | 1,200,000 | | | 1,200,000 | 500,000 | 600,000 | 1,200,000 |
| MA-CE | Open | TSINK | Groesch, Mr. David Francis | Tribune Company | Enterprise Agreement | 1,500,000 | 15-Feb-01 | 40 | DIRECT | | 1,500,000 | | | 1,500,000 | 0 | 1,109,000 | 1,109,000 |
| MA-SO | Open | APERRIGA | Isolda, Mr. Alan A | Danka | Database for production | 400,000 | 7-Feb-01 | 60 | DIRECT | | 400,000 | | | 400,000 | 1,100,000 | 1,100,000 | 1,100,000 |
| GB-MA | Open | SHAM | Banks, Mr. Tom | Altec Corporation | CRM, ERP, Fins, Config | 900,000 | 9-Feb-01 | 80 | DIRECT | | | 900,000 | | 900,000 | 1,093,000 | 1,093,000 | 1,093,000 |
| ASP-GB | Open | JCLONG | Sheehan, Mr. Joseph | NAVISITE | Oracle Enterprise Editio | 1,000,000 | 28-Feb-01 | 80 | DIRECT | | 1,000,000 | | | 1,000,000 | 0 | 1,000,000 | 1,000,000 |
| ASP-GB | Open | JCLONG | Hinsdale, Mr. Graham Wolco | Corio | OAAP | 1,224,000 | 15-Jan-01 | 60 | DIRECT | | 750,000 | 250,000 | | 1,000,000 | 0 | 1,000,000 | 1,000,000 |
| ASP-GB | Open | | | Computer Science Corporation | | | | | | | 1,000,000 | | | 1,000,000 | | | 1,000,000 |
| ASP-MA | Open | JCLONG | Hanna, Mr. Alan Clyde | Electronic Data Systems Corp | Hosting Language - OAA | 1,000,000 | 18-Feb-01 | 30 | DIRECT | | 1,000,000 | | | 1,000,000 | 0 | 1,000,000 | 1,000,000 |
| GB-CE | Open | THUFF | Yorkovich, Ms. Sue | FairIsaac and Company, Inc. | Data Warehouse | 2,000,000 | 28-Feb-01 | 60 | INDIRECT_MANAGED_PARTNER | | 2,000,000 | | | 2,000,000 | 0 | 0 | 1,000,000 |
| GB-CE | Open | CLARSON | Ungaretti, Mr. Paul R | Transora | GB: eC PwC | 1,000,000 | 28-Feb-01 | 80 | INDIRECT_SI | | 1,000,000 | | | 1,000,000 | 0 | 0 | 1,000,000 |
| GB-MA | Open | DKEISTER | Reagan, Mr. James | BP Solar Inc. | Full ERP Suite | 700,000 | 28-Feb-01 | 80 | DIRECT | 100,000 | | 600,000 | | 700,000 | 736,000 | 736,000 | 1,000,000 |
| GB-MA | Open | MHINKE | Boucher, Daniel R. (Dan) | Safeguard Global Services | UPU's/Infrastructure | 700,000 | 27-Feb-01 | 80 | DIRECT | | 700,000 | | | 700,000 | 0 | 0 | 1,000,000 |
| GB-NE | Open | KKENNEFI | Kaszuk, Mr. Mike | Chiliad Publishing | Oracle Licenses for Onli | 500,000 | 28-Feb-01 | 95 | DIRECT | | 500,000 | | | 500,000 | 500,000 | 500,000 | 1,000,000 |
| GB-WE | Open | DKELLER | Lermo, Mr. Corydon Scott (C | Appshops | ERP, CRM | 600,000 | 16-Feb-01 | 60 | DIRECT | 600,000 | | | | 600,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| GB-WE | Open | SSENINGE | Devereaux, Mr. Layne | Consonus | OAAP | 1,000,000 | 26-Feb-01 | 30 | DIRECT | 400,000 | | | | 400,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| GB-WE | Open | SSENINGE | Nicholls, Mr. Michael | Ultimate Electronics | Ebusiness Suite w/POS | 1,342,000 | 27-Feb-01 | 80 | DIRECT | | 200,000 | 900,000 | | 1,100,000 | 400,000 | 750,000 | 1,000,000 |
| HR-CE | Open | ANHART | Morrissey, Mr. Joseph | Brunswick Corporation | HR,PR,OTA,SS,BIS | 1,000,000 | 28-Feb-01 | 80 | DIRECT | | | 1,000,000 | | 1,000,000 | 0 | 0 | 1,000,000 |
| HR-EA | Open | MAREID | Manco, Mr. Carl | LITHONIA LIGHTING INC | HRMS | 825,000 | 28-Feb-01 | 80 | DIRECT | | | 825,000 | | 825,000 | 0 | 800,000 | 1,000,000 |
| MA-CE | Open | JMILLER | Ruiz, Mr. John Kennedy (Ken | Barton Malow | Projects, Projects Manuf | 1,000,000 | 28-Feb-01 | 40 | DIRECT | | | 1,000,000 | | 1,000,000 | 0 | 1,000,000 | 1,000,000 |
| MA-CE | Open | LMCCARTH | Mitchell, Mr. Matthew P | National City Bank | Database | 500,000 | 28-Feb-01 | 10 | DIRECT | | 500,000 | | | 500,000 | 0 | 0 | 1,000,000 |
| MA-SO | Open | SLITTLE | Pinfold, Mr. Brian David | Sysco Corporation | Internet Procurement | 1,500,000 | 28-Feb-01 | 60 | DIRECT | | | 1,500,000 | | 1,500,000 | 0 | 0 | 1,000,000 |
| MA-SO | Open | SLITTLE | Crowell, Ms. Natalie | American National Insurance | Financials | 875,000 | 28-Feb-01 | 40 | DIRECT | | 250,000 | 625,000 | | 875,000 | 0 | 0 | 1,000,000 |
| CD-TEL | Open | PHAINES | Huether, Mr. Steven Ray | SHAW COMMUNICATIONS | Field-DBMS True-Up-H | 997,938 | 28-Feb-01 | 60 | DIRECT | | 997,938 | | | 997,938 | 997,938 | 997,938 | 997,938 |
| GB-MA | Open | JKAPIT | Lavin, Mr. Richard Paul (Rich | net2phone | adding datawarehouse a | 300,000 | 22-Feb-01 | 40 | DIRECT | | 250,000 | | | 250,000 | 975,000 | 975,000 | 975,000 |
| MA-NE | Open | JWALKER | Wolland, Mr. Jahn Michael | CR Bard | Datawarehouse | 975,000 | 15-Feb-01 | 80 | DIRECT | | | | 975,000 | 975,000 | 975,000 | 975,000 | 975,000 |
| GB-WE | Open | JROONEY | Mathews, Ms. Lynette | Woodgrain Millwork, Inc. | Fins, Order Mgmt, MRP, | 450,000 | 23-Feb-01 | 80 | DIRECT | 100,000 | 100,000 | 250,000 | | 450,000 | 300,000 | 600,000 | 950,000 |
| GB-MA | Open | MMALONE | Golden, Mr. Tim | Fusion UV | Complete ERP | 1,105,000 | 28-Feb-01 | 60 | DIRECT | 445,000 | | 660,000 | | 1,105,000 | 0 | 0 | 900,000 |
| MA-CE | Open | JMILLER | Ruiz, Mr. John Kennedy (Ken | DETROIT MEDICAL CENTI | DB | 500,000 | 28-Feb-01 | 10 | DIRECT | | 500,000 | | | 500,000 | 0 | 0 | 900,000 |
| MA-NE | Open | CASLATTE | Skrabak, Mr. John Thomas | GEICO | 1,000 named user seats | 400,000 | 28-Feb-01 | 40 | DIRECT | | 400,000 | | | 400,000 | 0 | 0 | 900,000 |
| MA-NE | Open | CASLATTE | van Zijl, Mr. Alfred Richard | Genesis Health Ventures | Internet Procurement and | 300,000 | 28-Feb-01 | 30 | DIRECT | | | 300,000 | | 300,000 | 0 | 0 | 900,000 |
| MA-SO | Open | JYANCEY | Yancey, Mr. John Joseph | Black & Veatch | Internet Procurement | 900,000 | 26-Feb-01 | 10 | DIRECT | | | 900,000 | | 900,000 | 0 | 900,000 | 900,000 |
| MA-SO | Open | MRENNER | Stephens, Mr. John K | UNITED AIRLINES | Cargo Finapps | 660,000 | 28-Feb-01 | 30 | DIRECT | | 160,000 | 500,000 | | 660,000 | 0 | 0 | 900,000 |
| MA-WE | Open | GMONDANI | Siegfried, Mr. Luke | ROBERT HALF INC | DB under Micro J+ | 900,000 | 28-Feb-01 | 30 | DIRECT | | 900,000 | | | 900,000 | 0 | 0 | 900,000 |
| MA-WE | Open | GMONDANI | Haskell, Ms. Maureen | Symantec Corporation | Add Modules | 490,000 | 16-Feb-01 | 10 | DIRECT | | 190,000 | 300,000 | | 490,000 | 0 | 900,000 | 900,000 |
| MA-CE | Open | JMILLER | Lynn, Mr. Mike | Kimball Furniture | Database Migration/Con | 1,042,542 | 7-Feb-01 | 90 | DIRECT | | 854,543 | | | 854,543 | 0 | 0 | 852,000 |
| MA-WE | Open | GMONDANI | Jolls, Mr. Michael (Mike) | Providian | Fin Apps | 851,890 | 28-Feb-01 | 60 | DIRECT | | 851,890 | | | 851,890 | 0 | 0 | 851,000 |
| GB-NE | Open | WBAGSHAW | Riley, Mr. David E (David) | SIMS Portex | ERP | 800,000 | 31-Jan-01 | 99 | DIRECT | | 85,000 | 715,000 | | 800,000 | 0 | 0 | 850,000 |
| GB-WE | Open | JYONEDA | Cary, Mr. Jason | McGhan Medical | ERP and CRM | 850,000 | 31-Jan-01 | 90 | DIRECT | | | 850,000 | | 850,000 | 495,000 | 850,000 | 850,000 |
| MA-WE | Open | JACLARK | Collins, Ms. Barbara | UNION BANK | Budget & Planning | 800,000 | 23-Jan-01 | 40 | DIRECT | | | 800,000 | | 800,000 | 0 | 850,000 | 850,000 |
| GB-MA | Open | TMANCINI | Schulte, Mr. Pete | World Commerce Online | Amsterdam Server | 127,000 | 28-Feb-01 | 10 | INDIRECT_RESELLER | | 127,000 | | | 127,000 | 0 | 0 | 840,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER       NDCA-ORCL 222173

NAS Forecast Summary Report by Product Category  
February 05, 2001

All values have been converted to USD

| | | | | | Opportunity by Product Category | | | | |
|---|---|---|---|---|---|---|---|---|---|

| LOB | Status | Sales Group | Sales Rep | Customer Name | Opportunity Description | Total Opportunity Amount | Close Date | Probability | | License/CRM | License/DB | License/ERP | License/Tools | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GB-MA | Open | TMANCINI | Hurtado, Mr. Fernando Anton | Far & Wide Travel | Database | 500,000 | 23-Feb-01 | 40 | DIRECT | | 500,000 | | | 500,000 | 150,000 | 250,000 | 800,000 |
| GB-MA | Open | TMANCINI | Belmont, Mr. Richard | HomeSide, Inc. | Database | 125,000 | 14-Feb-01 | 30 | DIRECT | | 125,000 | | | 125,000 | 250,000 | 250,000 | 800,000 |
| GB-NE | Open | JREYNOLD | McDevitt, Mr. Tim | Giantloop Network | Database deal | 450,000 | 28-Feb-01 | 60 | INDIRECT_MANAGED_PARTNER | | 450,000 | | | 450,000 | 600,000 | 600,000 | 800,000 |
| HR-EA | Open | MAREID | Donato, Mr. Larry | News Corporation | HR SS BIS OTA BOL | 1,605,000 | 28-Feb-01 | 80 | DIRECT | | | 780,000 | | 780,000 | 0 | 800,000 | 800,000 |
| MA-NE | Open | PMACPHER | Bellemore, Mr. Bruce S. (Bru | Mack Molding | ERP/IP | 984,640 | 30-Jan-01 | 80 | DIRECT | | 154,212 | 652,870 | | 807,082 | 200,000 | 200,000 | 800,000 |
| MA-NE | Open | CASLATTE | Peterson, Mr. Bradley S | PFPC Global Financial Servi | DB for custom Call Cent | 400,000 | 28-Feb-01 | 90 | DIRECT | | 400,000 | | | 400,000 | 200,000 | 400,000 | 800,000 |
| MA-SO | Open | SLITTLE | Walsh, Mr. Michael Thomas | Baker Hughes Int'l | Data Base Technology | 800,000 | 16-Feb-01 | 30 | DIRECT | | 800,000 | | | 800,000 | 0 | 800,000 | 800,000 |
| GB-CE | Open | HSEWELL | Freedman, Mr. Robert Harris | ORIGIN | iHost/OAAP | 800,000 | 31-Jan-01 | 80 | DIRECT | | | 800,000 | | 800,000 | 780,000 | 780,000 | 780,000 |
| CD-EA | Open | HDYKHUIZ | Dillon, Mr. Ronald (Phil) | CANADA CUSTOMS, REVE | Database to support HR | 1,354,928 | 15-Feb-01 | 90 | DIRECT | | 875,524 | | | 875,524 | 765,085 | 765,085 | 765,085 |
| ASP-GB | Open | | | EYT Tech | | | | | | | | | | 750,000 | | | 750,000 | 750,000 |
| GB-WE | Open | KHAUSER | Eidt, Ms. Jeannie | GB Data Systems | Marketing Online, Custo | 100,000 | 28-Feb-01 | 30 | DIRECT | 100,000 | | | | 100,000 | 250,000 | 500,000 | 750,000 |
| GB-WE | Open | JPRIESTL | Green, Ms. Rebecca N | Sanrise | db | 650,000 | 23-Feb-01 | 90 | DIRECT | | 650,000 | | | 650,000 | 650,000 | 750,000 | 750,000 |
| MA-CE | Open | FIRIZARR | Overby, Mr. Reed Eric | Cendant IT | Travel Portal | 500,000 | 28-Feb-01 | 10 | DIRECT | | 500,000 | | | 500,000 | 0 | 750,000 | 750,000 |
| GB-NE | Open | JREYNOLD | MacRae, Ms. Pamela | Elderhostel | Database for Siebel App | 648,000 | 12-Feb-01 | 80 | DIRECT | | 648,000 | | | 648,000 | 740,000 | 740,000 | 740,000 |
| HR-EA | Open | MAREID | Bodle, Mr. Michael | Lucent Microelectronics | HR | 733,000 | 1-Feb-01 | 90 | DIRECT | | | 733,000 | | 733,000 | 733,000 | 733,000 | 733,000 |
| GB-CE | Open | TFOX | Nordstrom, Mr. Chip | Augsburg Fortress | CRM/ERP | 400,000 | 2-Feb-01 | 95 | DIRECT | 200,000 | | 200,000 | | 400,000 | 700,000 | 700,000 | 700,000 |
| GB-CE | Open | THUFF | Gehl-Bland, Ms. Barbara (Ba | Ebenx | Database | 1,220,000 | 23-Feb-01 | 60 | DIRECT | | 1,000,000 | | | 1,000,000 | 700,000 | 700,000 | 700,000 |
| GB-WE | Open | JYONEDA | Austin, Brett J | Technicolor Entertainment Se | ERP Rollout | 700,000 | 16-Feb-01 | 40 | DIRECT | | | 700,000 | | 700,000 | 0 | 350,000 | 700,000 |
| MA-CE | Open | SSHERRY | Leonidas, Mr. John R | Deluxe Corporation | eFunds Spin Off | 700,000 | 23-Feb-01 | 30 | DIRECT | | 700,000 | | | 700,000 | 0 | 0 | 700,000 |
| MA-CE | Open | CASLATTE | Peterson, Mr. Bradley S | VWR SCIENTIFIC | Ebiz Upgrade | 400,000 | 28-Feb-01 | 40 | DIRECT | | 400,000 | | | 400,000 | 0 | 0 | 700,000 |
| MA-WE | Open | CHSMITH | Cordon, Mr. Derek L | LDS Church | Conc. Database | 650,000 | 28-Feb-01 | 60 | DIRECT | | 650,000 | | | 650,000 | 0 | 700,000 | 700,000 |
| ASP-GB | Open | JCLONG | Hinsdale, Mr. Graham Wolco | Exodus Communications | Internal Apps/Internal To | 3,274,394 | 29-Jan-01 | 80 | DIRECT | | 573,025 | 1,284,675 | | 1,857,700 | 670,000 | 670,000 | 670,000 |
| CD-CE | Open | DMACKAY | Willson, Mr. Douglas | Enbridge Consumers Gas | Fin Apps | 765,085 | 16-Feb-01 | 40 | DIRECT | | 765,085 | | | 765,085 | 0 | 0 | 665,292 |
| CD-WE | Open | JLAWSON | Ell, Wayne N | Enbridge | Enbridge | 266,117 | 16-Feb-01 | 10 | DIRECT | | 266,117 | | | 266,117 | 0 | 133,058 | 665,292 |
| MA-CE | Open | TSINK | Groesch, Mr. David Francis | University of Chicago Hospit | ERP | 640,000 | 28-Feb-01 | 60 | DIRECT | | 140,000 | 500,000 | | 640,000 | 656,917 | 656,917 | 656,917 |
| MA-WE | Open | CHSMITH | Cordon, Mr. Derek L | PETsMART | Enterprise Database Lic | 550,000 | 23-Feb-01 | 60 | DIRECT | | 550,000 | | | 550,000 | 0 | 655,000 | 655,000 |
| GB-CE | Open | HSEWELL | Cole, Ms. Ximena C | Efficient Networks | istore/ imarketing/ call c | 100,000 | 19-Jan-01 | 0 | DIRECT | 100,000 | | | | 100,000 | 0 | 0 | 650,000 |
| MA-NE | Open | CASLATTE | Gons, Mr. Stephen | DVI Inc. | Lease system | 625,000 | 23-Feb-01 | 30 | DIRECT | 459,000 | 166,000 | | | 625,000 | 0 | 0 | 625,000 |
| GB-CE | Open | TFOX | Pawlyszyn, Mr. Michael Myr | Personnel Decisions Internati | ERP | 1,100,247 | 23-Feb-01 | 80 | DIRECT | | 116,642 | 785,200 | | 901,842 | 0 | 0 | 600,000 |
| GB-MA | Open | LGASKIN | Villanti, Mr. Thomas (Tom) | Premier Schools | Production Boxes | 400,000 | 28-Feb-01 | 60 | Indirect - Managed Partner | | 400,000 | | | 400,000 | 0 | 150,000 | 600,000 |
| GB-MA | Open | GCASCIOL | Dunston, Mr. Harry Lee | Radio Systems | ERP | 200,000 | 28-Feb-01 | 10 | DIRECT | | | 200,000 | | 200,000 | 200,000 | 200,000 | 600,000 |
| GB-WE | Open | MISTONE | Lynch, Ms. Suzanne Marie | Website Results | database back end websi | 604,240 | 23-Feb-01 | 40 | INDIRECT_MANAGED_PARTNERS | | 604,240 | | | 604,240 | 225,000 | 488,000 | 600,000 |
| GB-WE | Open | JPRIESTL | McAllister, Mr. Gregory Paul | Nacio Systems | datacenter | 172,000 | 26-Feb-01 | 30 | INDIRECT_RESELLER | | 144,000 | | | 144,000 | 0 | 200,000 | 600,000 |
| MA-CE | Open | LMCCARTH | Norman, Mr. James (Jim) | Norwest Financial Services | database rollout | 599,400 | 27-Feb-01 | 60 | DIRECT | | 599,400 | | | 599,400 | 0 | 600,000 | 600,000 |
| MA-CE | Open | LMCCARTH | Shillingburg, Mr. Richard Bry | Discover Financial Services, | Add-on Partitioning | 570,000 | 28-Feb-01 | 80 | DIRECT | | 570,000 | | | 570,000 | 0 | 600,000 | 600,000 |
| MA-NE | Open | TSINK | Deerin, Mr. James Benedict ( | WW Grainger | Grainger.com DB | 439,000 | 28-Feb-01 | 60 | DIRECT | | 439,000 | | | 439,000 | 0 | 600,000 | 600,000 |
| MA-NE | Open | FIRIZARR | Hundt, Mr. Neal | Interpublic Group | Corporate intranet | 500,000 | 23-Feb-01 | 40 | DIRECT | | 500,000 | | | 500,000 | 0 | 600,000 | 600,000 |
| CD-CE | Open | RBAIGRIE | MacLaren, David P | Windsor Mold Group | | 761,759 | 28-Feb-01 | 80 | DIRECT | | | 761,759 | | 761,759 | 0 | 0 | 598,763 |
| GB-CE | Open | TMAHONEY | Petrucci, Mr. Neal Thomas | Cabot Microelectronics Corp | ERP, Hosting Possible | 327,000 | 9-Feb-01 | 90 | DIRECT | | | 327,000 | | 327,000 | 580,000 | 580,000 | 580,000 |
| MA-NE | Open | JWALKER | Sullivan, Mr. Kevin L | PFIZER CORPORATION | RDBMS Options | 573,000 | 28-Feb-01 | 30 | DIRECT | | 573,000 | | | 573,000 | 260,000 | 573,000 | 573,000 |
| GB-CE | Open | SGARLAND | Smith, Ms. Ginger | Data Centric Broadband | Financials/CRM | 420,000 | 26-Jan-01 | 60 | DIRECT | 350,000 | | 70,000 | | 420,000 | 550,000 | 550,000 | 550,000 |
| GB-CE | Open | SGARLAND | Forker, Ms. Darlene A (Darle | ChaseCom | HR/Call Cnt/Addtl fin. u | 300,000 | 23-Feb-01 | 40 | DIRECT | 200,000 | | 100,000 | | 300,000 | 0 | 0 | 550,000 |
| GB-MA | Open | TMANCINI | Lyons, Mr. Matthew | Infinity Insurance Co. | Initial Purchase of DB L | 400,000 | 28-Feb-01 | 80 | DIRECT | | 400,000 | | | 400,000 | 0 | 0 | 550,000 |
| GB-NE | Open | TMARTH | Busch, Mr. David | TechRx Incorporated | Database Opportunity fo | 250,000 | 31-Jan-01 | 90 | INDIRECT_RESELLER | | 250,000 | | | 250,000 | 250,000 | 250,000 | 550,000 |
| CD-CE | Open | RBAIGRIE | Pepper, Mr. Don | Rand Technologies Corporati | ERP | 532,233 | 28-Feb-01 | 60 | DIRECT | | | 532,233 | | 532,233 | 532,233 | 532,233 | 532,233 |
| MA-CE | Open | JMILLER | Ruiz, Mr. John Kennedy (Ken | Barton Malow | Strategic Procurement | 500,000 | 28-Feb-01 | 40 | DIRECT | | | 500,000 | | 500,000 | 0 | 528,000 | 528,000 |
| CD-WE | Open | JLAWSON | Stringer, Mr. Graham | ALBERTA BLUE CROSS | Oracle Partitioning | 229,526 | 28-Feb-01 | 60 | DIRECT | | 229,526 | | | 229,526 | 0 | 266,117 | 526,911 |
| GB-CE | Open | SGARLAND | Redmon, Mr. Steve K | On Fiber Communications | Financials, Projects | 511,000 | 27-Feb-01 | 80 | DIRECT | | | 511,000 | | 511,000 | 511,000 | 511,000 | 511,000 |
| HR-CE | Open | ANHART | Morrissey, Mr. Joseph | UCHHS | HR as part of ERP deal | 508,000 | 12-Feb-01 | 80 | DIRECT | | | 508,000 | | 508,000 | 508,000 | 508,000 | 508,000 |
| ASP-GB | Open | JCLONG | Hanna, Mr. Alan Clyde | Interliant | Internal Applications | 500,000 | 23-Feb-01 | 40 | DIRECT | | 500,000 | | | 500,000 | 0 | 200,000 | 508,000 |
| GB-CE | Open | THUFF | Gehl-Bland, Ms. Barbara (Ba | Innuity | Database and Coversion | 702,000 | 23-Feb-01 | 60 | DIRECT | | 575,000 | | | 575,000 | 500,000 | 500,000 | 500,000 |
| GB-CE | Open | EPEEK | Babinski, Mr. Kimmo | Broadcloud | 8i | 500,000 | 28-Feb-01 | 40 | INDIRECT_MANAGED_PARTNER | | 500,000 | | | 500,000 | 500,000 | 500,000 | 500,000 |
| GB-CE | Open | THUFF | Wilson, Mr. Matt | Birch Telecom | License Conversion | 500,000 | 15-Feb-01 | 30 | DIRECT | | 500,000 | | | 500,000 | 500,000 | 500,000 | 500,000 |
| GB-CE | Open | TMAHONEY | Sine, Mr. George H. | VisionTek, Inc. | ERP/CRm | 300,000 | 28-Feb-01 | 40 | DIRECT | | | 300,000 | | 300,000 | 500,000 | 500,000 | 500,000 |
| GB-MA | Open | KTOLBARD | Kofman, Mr. Kent | OptiGlobe Communications | #2 | 400,000 | 26-Feb-01 | 10 | DIRECT | | 400,000 | | | 400,000 | 0 | 0 | 500,000 |
| GB-MA | Open | TMANCINI | Hurtado, Mr. Fernando Anton | Trac-fone | Trac-fone | 371,000 | 27-Feb-01 | 40 | DIRECT | | 260,000 | | 45,000 | 305,000 | 200,000 | 200,000 | 500,000 |
| GB-MA | Open | GCASCIOL | Akers, Ms. Marcie Goldstein | CREE Research | Fins with some ERP | 250,000 | 2-Jan-01 | 30 | DIRECT | | | 250,000 | | 250,000 | 200,000 | 200,000 | 500,000 |
| GB-MA | Open | JKAPIT | Castello, Mr. Lawrence I (La | Bisys | DBMS for Credit Applic | 100,000 | 28-Feb-01 | 10 | INDIRECT_RESELLER | | 100,000 | | | 100,000 | 0 | 150,000 | 500,000 |
| GB-MA | Open | JWIBERLY | Fundner, Mr. Eric Christophe | Transactplus | .com | 10,000 | 10-Jan-01 | 40 | INDIRECT_RESELLER | | 10,000 | | | 10,000 | 0 | 250,000 | 500,000 |
| GB-NE | Open | WBAGSHAW | Breslin, Mr. Jeff | Acros | ERP | 600,000 | 15-Feb-01 | 30 | DIRECT | | | 600,000 | | 600,000 | 0 | 0 | 500,000 |
| GB-NE | Open | TMARTH | Boyer, Mr. Chad M | Leader Technologies | Web-based Transaction | 300,000 | 16-Feb-01 | 60 | INDIRECT_MANAGED_PARTNER | | 300,000 | | | 300,000 | 300,000 | 300,000 | 500,000 |
| GB-WE | Open | MARNTZ | Caraway, Mr. Brian Lee | Real Networks | Adidas | 600,000 | 28-Feb-01 | 60 | DIRECT | | 500,000 | | | 500,000 | 500,000 | 500,000 | 500,000 |
| GB-WE | Open | JPRIESTL | Morehouse, Mr. William | Youraccounts.com | Technology Purchase | 200,000 | 28-Feb-01 | 40 | INDIRECT_MANAGED_PARTNER | | 200,000 | | | 200,000 | 0 | 100,000 | 500,000 |
| HR-EA | Open | MAREID | Bodle, Mr. Michael | Timberland Company | HR | 864,000 | 28-Feb-01 | 80 | DIRECT | | | 864,000 | | 864,000 | 0 | 400,000 | 500,000 |
| MA-CE | Open | JMILLER | Lynn, Mr. Mike | Brightpoint | Enterprise Database Lic | 1,317,600 | 28-Feb-01 | 40 | DIRECT | | 1,080,000 | | | 1,080,000 | 0 | 0 | 500,000 |
| MA-CE | Open | LMCCARTH | Mitchell, Mr. Matthew P | Ohio Savings | Database | 350,000 | 28-Feb-01 | 10 | DIRECT | | 350,000 | | | 350,000 | 0 | 500,000 | 500,000 |
| MA-NE | Open | CASLATTE | Guidarelli, Mr. Robert J (Rob | Mellon Financial Services | Enterprise DB Agreemer | 1,000,000 | 28-Feb-01 | 60 | DIRECT | | 1,000,000 | | | 1,000,000 | 500,000 | 500,000 | 500,000 |
| MA-NE | Open | FIRIZARR | Murphy, Mr. Stephen P (Stev | New York Times Company In | NYT Newspaper | 500,000 | 28-Feb-01 | 30 | DIRECT | | 500,000 | | | 500,000 | 0 | 500,000 | 500,000 |
| MA-NE | Open | FIRIZARR | Marques, Mr. Rosendo J | ARROW ELECTRONICS | Warehouse project | 500,000 | 28-Feb-01 | 60 | DIRECT | | 500,000 | | | 500,000 | 0 | 0 | 500,000 |
| MA-NE | Open | PMACPHER | Ames, Mr. Gregory W | International Data Group | int/named | 175,000 | 31-Dec-00 | 40 | DIRECT | | 175,000 | | | 175,000 | 175,000 | 400,000 | 500,000 |
| MA-SO | Open | CMTATE | Coleman, Ms. Tricia | BANK ONE | Enterprise DB | 900,000 | 26-Jan-01 | 30 | DIRECT | | 750,000 | | | 750,000 | 0 | 0 | 500,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 222174

NAS Forecast Summary Report by Product Category
February 05, 2001

All values have been converted to USD

| LOB | Status | Sales Group | Sales Rep | Customer Name | Opportunity Description | Total Opportunity Amount | Close Date | Probability | | License/CRM | License/DB | License/ERP | License/Tools | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MA-SO | Open | SLITTLE | Little, Mr. Scott A (Scott) | BMC Software | Project Accounting for E | 500,000 | 28-Feb-01 | 40 | DIRECT | | | 500,000 | | 500,000 | 0 | 500,000 | 500,000 |
| MA-SO | Open | SLITTLE | Little, Mr. Scott A (Scott) | Jacobs Engineering | iProc | 500,000 | 28-Feb-01 | 40 | DIRECT | | 500,000 | | | 500,000 | 0 | 0 | 500,000 |
| MA-WE | Open | CHSMITH | Russell, Mr. Mark Joseph | Echostar Communications | Retailer Self Care / iSto | 517,500 | 28-Feb-01 | 40 | DIRECT | 297,000 | 220,500 | | | 517,500 | 0 | 500,000 | 500,000 |
| MA-WE | Open | GMONDANI | Jolls, Mr. Michael (Mike) | Providian Financial | RDBMS for Retail Depc | 409,920 | 28-Feb-01 | 40 | DIRECT | | 409,920 | | | 409,920 | 0 | 500,000 | 500,000 |
| MA-NE | Won | FIRIZARR | Overby, Mr. Reed Eric | Cendant Corporation | Corporate Financials | 3,282,100 | 2-Jan-01 | 100 | DIRECT | | 782,000 | 1,900,000 | | 2,682,000 | 2,694,000 | 2,694,000 | 2,694,000 |
| MA-WE | Won | JACLARK | Naylor, Ms. Claire | KINKO'S INC. | Enterprise Database Lic | 1,700,000 | 30-Jan-01 | 100 | DIRECT | | 1,700,000 | | | 1,700,000 | 1,716,000 | 1,716,000 | 1,716,000 |
| GB-WE | Won | SSENINGE | Frederick, Mr. Nicholas James | Karsten | ERP | 1,626,030 | 30-Jan-01 | 100 | DIRECT | | 195,906 | 1,430,124 | | 1,626,030 | 1,500,000 | 1,500,000 | 1,500,000 |
| MA-CE | Won | LMCCARTH | Shillingburg, Mr. Richard Br | State Farm Insurance Compan | ADD-on Database | 1,340,000 | 22-Dec-00 | 100 | DIRECT | | 1,340,000 | | | 1,340,000 | 1,340,000 | 1,340,000 | 1,340,000 |
| GB-NE | Won | WBAGSHAW | Breslin, Mr. Jeff | Andover Controls Corp | ERP | 681,000 | 19-Jan-01 | 100 | DIRECT | | | 681,000 | | 681,000 | 681,000 | 681,000 | 681,000 |
| MA-SO | Won | JYANCEY | Johnson, Ms. Anne Colette | Black & Veatch | Database | 579,000 | 31-Jan-01 | 10 | DIRECT | | 579,000 | | | 579,000 | 579,000 | 579,000 | 579,000 |
| MA-NE | Won | FIRIZARR | Overby, Mr. Reed Eric | Cendant IT | misc technology | 556,000 | 29-Dec-00 | 30 | DIRECT | | 556,000 | | | 556,000 | 556,000 | 556,000 | 556,000 |
| MA-NE | Won | JWALKER | Wolland, Mr. Jahn Michael | schering-plough corporation | Schering E-business | 604,000 | 19-Jan-01 | 100 | DIRECT | | 604,000 | | | 604,000 | 550,000 | 550,000 | 550,000 |
| MA-WE | Won | CHSMITH | Sink, Mr. Todd G | Emery Worldwide | Emery Logistics | 525,980 | 29-Dec-00 | 100 | DIRECT | | 525,980 | | | 525,980 | 536,000 | 536,000 | 536,000 |

|  |  |  |
|---|---|---|---|
| TOTAL DEALS >$500K | 54,486,878 | 87,367,049 | 165,481,889 |
| TOTAL DEALS <$500k | 220,772,358 | 177,452,951 | 225,301,754 |
| TOTAL MANAGEMENT JUDGEMENT | 50,740,764 | 71,180,000 | (44,783,643) |
| TOTAL FORECAST | 326,000,000 | 336,000,000 | 346,000,000 |
| TOTAL >$500k Won Deals | 10,152,000 | 10,152,000 | 10,152,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER    NDCA-ORCL 222175

**OPI Forecast Summary Report by Product Category**
Wed Feb 07 11:05:18 PST 2001

All values have been converted to USD

| | | | | | | | | Opportunity by Product Category | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVP | Status | Sales Group | Customer Name | Opportunity Description | Total Opp. Amount | Close Date | Win Prob | License/ CRM | License/ DB | License/ ERP | License/ Tools | Total Selected | Worst Case | Forecast | Best Case |
| West | Open | SSOVIK | SOLECTRON | Additional DB, convert DB to UPU's, ar | 24,000,000 | 28-Feb-01 | 10 | | 24,000,000 | | | 24,000,000 | - | - | 24,000,000 |
| East | Open | PTDALY | GE Power Systems | global apps and technology | 20,000,000 | 16-Feb-01 | 30 | | 8,000,000 | 12,000,000 | | 20,000,000 | 3,400,000 | 3,400,000 | 20,000,000 |
| Central | Open | RWELLS | Enron Corp, India Operatings | ASP/FinApps,Exchange Marketplace | 1,000,000 | 28-Feb-01 | 30 | | 1,000,000 | | | 1,000,000 | 225,000 | 2,200,000 | 15,000,000 |
| West | Open | MFLESSEL | INTEL | Enterprise Technology Agreement | 15,000,000 | 23-Feb-01 | 80 | | 15,000,000 | | | 15,000,000 | 9,000,000 | 12,000,000 | 15,000,000 |
| West | Open | NCHEN | Gap Inc | Gap Database Enterprise | 10,000,000 | 28-Feb-01 | 40 | | 10,000,000 | | | 10,000,000 | - | 10,000,000 | 10,000,000 |
| Central | Open | DJESS | General Motors Corporation | GM - Oracle Enterprise Global License | 10,000,000 | 28-Feb-01 | 10 | | 10,000,000 | | | 10,000,000 | - | - | 9,000,000 |
| Central | Open | JJCARTER | Trinity | Ebusiness, Financial replacement | 500,000 | 18-Feb-01 | 10 | | 500,000 | | | 500,000 | 5,000,000 | 5,300,000 | 8,000,000 |
| West | Open | MFLESSEL | HEWLETT-PACKARD COMPANY IN | Corporate IT Technology Perpetual Dea | 5,000,000 | 28-Feb-01 | 40 | | 5,000,000 | | | 5,000,000 | - | - | 5,000,000 |
| Central | Open | DJESS | General Motors | NA Develop Product iAS | 2,000,000 | 28-Feb-01 | 30 | | 2,000,000 | | | 2,000,000 | - | 1,000,000 | 4,500,000 |
| Central | Open | KJVOGEL | DaimlerChrysler Corporation | Corporate database | 10,400,000 | 16-Feb-01 | 60 | | 4,482,000 | | | 4,482,000 | 4,482,000 | 4,482,000 | 4,482,000 |
| West | Open | MGHILL | GATEWAY COMPUTERS | Enterprise Technology | 4,125,000 | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | - | - | 3,500,000 |
| Central | Open | MTOMBRID | BP/AMOCO/ARCO | Web Tools | 3,350,000 | 23-Feb-01 | 40 | - | 3,000,000 | - | 350,000 | 3,350,000 | - | 150,000 | 3,350,000 |
| West | Open | KFEENEY | BEST BUY CO, INC | ERP Licenses | 1,500,000 | 28-Feb-01 | 80 | | | 1,500,000 | | 1,500,000 | - | - | 3,300,000 |
| Central | Open | DOLESON | Motorola Inc.--PCS | Advanced Planning | 3,600,000 | 28-Feb-01 | 80 | | 3,000,000 | | | 3,000,000 | 1,500,000 | 2,500,000 | 3,200,000 |
| West | Open | SSOVIK | CISCO SYSTEMS INC | Service Contracts | 4,000,000 | 26-Feb-01 | 80 | | | 4,000,000 | | 4,000,000 | 2,500,000 | 3,000,000 | 3,000,000 |
| Central | Open | RWELLS | Enron (EBS) | Broadband ASP/Oracle8i/VideoOnDem | 1,200,000 | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | - | - | 3,000,000 |
| Central | Open | DOLESON | GATEWAY COMPUTERS | Enterprise Technology | 4,125,000 | 28-Feb-01 | 60 | | 1,750,000 | | | 1,750,000 | 3,000,000 | 3,000,000 | 3,000,000 |
| East | Open | CBOLT | NCR | SCM/Flow Mfg | 2,000,000 | 23-Feb-01 | 30 | | | 2,000,000 | | 2,000,000 | - | 1,500,000 | 3,000,000 |
| East | Open | JSTANGER | Sony Semiconductor | Manufacturing | 3,000,000 | 28-Feb-01 | 60 | | | 3,000,000 | | 3,000,000 | 1,500,000 | 1,500,000 | 2,900,000 |
| West | Open | SSOVIK | CISCO SYSTEMS INC | Technology Renewal | 2,500,000 | 26-Feb-01 | 60 | | 1,875,000 | 625,000 | | 2,500,000 | 1,000,000 | 2,200,000 | 2,700,000 |
| West | Open | SSOVIK | Hitachi Computer Products (America) | 8i Appliance | 2,500,000 | 23-Feb-01 | 60 | | 2,500,000 | | | 2,500,000 | - | - | 2,500,000 |
| West | Open | MGHILL | Qualcomm Consumer Products | QCP ERP | 2,400,000 | 28-Feb-01 | 60 | | | 2,000,000 | | 2,000,000 | - | 1,000,000 | 2,500,000 |
| West | Open | KFEENEY | Transora | DB for Marketplace | 2,050,000 | 28-Feb-01 | 60 | | 2,050,000 | | | 2,050,000 | - | 1,000,000 | 2,050,000 |
| West | Open | MGHILL | BROADCOM | eBusiness Suite | 2,075,000 | 23-Feb-01 | 80 | | | 1,700,000 | | 1,700,000 | 1,000,000 | 1,500,000 | 2,000,000 |
| East | Open | SGWALSH | US Filter | Core Financials & Manufacturing | 1,971,000 | 21-Feb-01 | 60 | | | 1,971,000 | | 1,971,000 | - | 1,445,619 | 1,971,000 |
| East | Open | FBAGLI | Ahold Holdings USA, Inc. | Datawarehouse | 500,000 | 22-Feb-01 | 60 | | 500,000 | | | 500,000 | 500,000 | 500,000 | 1,500,000 |
| West | Open | SSOVIK | Quantum | 11i upgrade add-on | 1,000,000 | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 450,000 | 1,000,000 | 1,500,000 |
| West | Open | MFLESSEL | Sun | Web DB/iAS and BIS | 1,400,000 | 16-Feb-01 | 30 | | 1,400,000 | | | 1,400,000 | - | 1,400,000 | 1,400,000 |
| East | Open | LTATE | Philip Morris Companies | PMUSA Database Deal | 1,390,000 | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - | 1,350,000 | 1,350,000 |
| East | Open | FBAGLI | Philip Morris U.S.A. | PMUSA Database Deal | 1,350,000 | 23-Feb-01 | 60 | | 1,350,000 | | | 1,350,000 | - | 1,350,000 | 1,350,000 |
| West | Open | VROSS | Albertson's | Database in stores | 1,234,050 | 28-Feb-01 | 30 | | 1,234,050 | | | 1,234,050 | - | - | 1,234,050 |
| Central | Open | DJESS | OnStar | enterprise license | 1,537,200 | 28-Feb-01 | 10 | | 1,260,000 | | | 1,260,000 | - | 1,200,000 | 1,200,000 |
| West | Open | MFLESSEL | Advanced Micro Devices | DB/OEM | 1,248,318 | 31-Jan-01 | 80 | | 987,594 | | | 987,594 | 1,185,000 | 1,185,000 | 1,185,000 |
| East | Open | BBERNART | Lockheed Martin Technology Services | Enterprise DB Trueup | 1,114,204 | 15-Feb-01 | 80 | | 1,114,204 | | | 1,114,204 | 1,114,204 | 1,114,204 | 1,114,204 |
| East | Open | NADAMS | INTERSIL CORPORATION | GK-Intersil - ERP - manufacturing | 1,100,000 | 21-Feb-01 | 60 | | | 1,100,000 | | 1,100,000 | - | 1,100,000 | 1,100,000 |
| East | Open | JSTANGER | Agere Systems | 11.i Add-Ons | 1,000,000 | 6-Feb-01 | 90 | | | 1,000,000 | | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| West | Open | MFLESSEL | Agilent Technologies | Project Everest-ERP | 1,000,000 | 20-Feb-01 | 60 | | - | 1,000,000 | | 1,000,000 | - | - | 1,000,000 |
| West | Open | MGHILL | BF GOODRICH - Aerostructures | JE from OPI East | 1,000,000 | 28-Feb-01 | 10 | | 1,000,000 | | | 1,000,000 | 500,000 | 500,000 | 1,000,000 |
| Central | Open | MEALT | Emerson Electric Company | Emerson Enterprise Agreement | 32,879,000 | 23-Feb-01 | 10 | | 5,500,000 | 27,379,000 | | 32,879,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| West | Open | NCHEN | Nordstrom | Financials | 1,000,000 | 23-Feb-01 | 30 | | | 1,000,000 | | 1,000,000 | - | - | 1,000,000 |
| Central | Open | MEALT | Rockwell International Corp. | Corporate Wide Data Base Licenses | 1,000,000 | 19-Feb-01 | 40 | | 1,000,000 | | | 1,000,000 | - | 500,000 | 1,000,000 |
| Central | Open | DWESTHOF | Brunswick Corporation | Internet Procurement 11i | 1,500,000 | 28-Feb-01 | 30 | | | 1,500,000 | | 1,500,000 | - | 400,000 | 900,000 |
| West | Open | NCHEN | Starbucks Corporation | iProcurement | 967,000 | 28-Feb-01 | 60 | | | 967,000 | | 967,000 | - | 900,000 | 900,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | DFS | 800,000 | 15-Feb-01 | 30 | | | 800,000 | | 800,000 | 800,000 | 800,000 | 800,000 |
| Central | Open | DJESS | GENERAL MOTORS CORPORATATI | GMAC Web Hosting - Phase III | 800,000 | 28-Feb-01 | 10 | | 800,000 | | | 800,000 | - | - | 800,000 |
| East | Open | SGWALSH | General Dynamics | GDGSC Technology | 1,500,000 | 23-Feb-01 | 60 | | | 1,500,000 | | 1,500,000 | - | - | 750,000 |
| West | Open | MGHILL | RAYTHEON | 9iAS, Portal, & Tools evaluation | 915,000 | 28-Feb-01 | 60 | | 750,000 | | | 750,000 | - | - | 750,000 |
| West | Open | MGHILL | Sony Semiconductor | ERP, APS and OSFM | 750,000 | 28-Feb-01 | 60 | | | 750,000 | | 750,000 | - | 750,000 | 750,000 |
| Central | Open | DJESS | General Motors | Allison Division SAP License Credit | 1,040,000 | 28-Feb-01 | 10 | | 1,040,000 | | | 1,040,000 | - | 730,000 | 730,000 |
| Central | Open | JJCARTER | H. E. Butt Grocery | Datawarehouse/ replace Red Brick | 610,000 | 19-Feb-01 | 10 | | 500,000 | | | 500,000 | - | 500,000 | 686,000 |
| East | Open | TALLEN | Xerox Corporation | Front Office Application add ons | 585,000 | 28-Feb-01 | 80 | 550,000 | | 35,000 | | 585,000 | 468,000 | 468,000 | 668,000 |
| East | Open | PTDALY | GE Lighting | iProcurement | 559,000 | 28-Feb-01 | 60 | | 117,000 | 330,000 | | 447,000 | - | - | 650,000 |
| Central | Open | JEMILLER | Diebold Incorporated | iprocurement | 666,000 | 28-Feb-01 | 40 | | | 600,000 | | 600,000 | - | - | 610,000 |
| Central | Open | MTOMBRID | Premcor | Financials and OFA | 250,000 | 23-Feb-01 | 90 | | | 250,000 | | 250,000 | - | 607,000 | 607,000 |
| West | Open | VROSS | Boeing BCAG | DW- Finance | 2,500,000 | 28-Feb-01 | 40 | | | 1,500,000 | | 1,500,000 | - | - | 600,000 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER    NDCA-ORCL 222176

**OPI Forecast Summary Report by Product Category**
Wed Feb 07 11:05:18 PST 2001

All values have been converted to USD

| AVP | Status | Sales Group | Customer Name | Opportunity Description | Total Opp. Amount | Close Date | Win Prob | Opportunity by Product Category ||||| Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | License/ CRM | License/ DB | License/ ERP | License/ Tools | Total Selected | | | |
| East | Open | PTDALY | GEAE | Risk Optimization | 540,110 | 28-Feb-01 | 60 | | | 392,151 | | 392,151 | - | 400,000 | 600,000 |
| West | Open | KFEENEY | SEARS ROEBUCK AND CO (INC) | GNX - HUB | 298,405 | 28-Feb-01 | 60 | | 298,405 | | | 298,405 | - | 290,000 | 596,000 |
| West | Open | NCHEN | Bluelight.com | Add'l UPU's & Apps seats | 700,000 | 28-Feb-01 | 60 | | 700,000 | | | 700,000 | - | - | 552,000 |
| Central | Open | JEMILLER | Cummins ONAN | APS | 649,000 | 28-Feb-01 | 60 | | | 550,000 | | 550,000 | - | - | 550,000 |
| West | Open | SSOVIK | SEAGATE TECHNOLOGY | Internet Procurement | 656,360 | 28-Feb-01 | 30 | | | 538,000 | | 538,000 | - | - | 538,000 |
| East | Open | CBOLT | AK Steel | exchange / I-procurement | 1,100,000 | 28-Feb-01 | 40 | | | 1,100,000 | | 1,100,000 | - | - | 500,000 |
| Central | Open | JJCARTER | DELL COMPUTER CORPORATION | Consolidations | 500,000 | 15-Feb-01 | 30 | | 100,000 | 400,000 | | 500,000 | - | - | 500,000 |
| Central | Open | DOLESON | Honeywell | Advanced Planning, ATP and Demand | 376,000 | 28-Feb-01 | 40 | | | 376,000 | | 376,000 | 100,000 | 300,000 | 500,000 |
| West | Open | KFEENEY | KRAFT FOODS INC | Network license update | 500,000 | 28-Feb-01 | 60 | | 500,000 | | | 500,000 | - | 250,000 | 500,000 |
| Central | Open | DWESTHOF | Life Fitness | CRM | 500,000 | 31-Jan-01 | 30 | 500,000 | | | | 500,000 | 100,000 | 250,000 | 500,000 |
| Central | Open | CWILKINS | M I Drilling Fluids | i-Store | 627,553 | 27-Feb-01 | 10 | 514,388 | | | | 514,388 | - | - | 500,000 |
| East | Open | JSTANGER | Tower Semi Co. | ERP/OSFM | 750,000 | 16-Feb-01 | 40 | | | 750,000 | | 750,000 | 400,000 | 400,000 | 500,000 |
| East | Open | JSTANGER | UNISYS CORPORATION | iStore to replace web customer | 300,000 | 16-Feb-01 | 60 | 300,000 | | | | 300,000 | - | 300,000 | 300,000 |
| Central | Won | JFIKANY | Covisint | Oracle Full Suite of Software Solutions i | 55,798,000 | 15-Dec-00 | 100 | 127,620 | 4,556,275 | 51,108,644 | 5,461 | 55,798,000 | 55,798,000 | 55,798,000 | 55,798,000 |
| Central | Won | DWESTHOF | JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 829,000 | 5-Jan-01 | 100 | | 431,000 | 398,000 | | 829,000 | 512,318 | 512,318 | 512,318 |
| | | | | Totals | 265,615,200 | | | 1,992,008 | 125,395,528 | 123,119,795 | 355,461 | 250,862,792 | 96,534,522 | 134,532,141 | 249,233,572 |
| | | | | | | | | | | | Total Deals > $500k | | 96,534,522 | 134,532,141 | 249,233,572 |
| | | | | | | | | | | | Total Deals < $500k | | 16,127,774 | 21,834,532 | 25,718,432 |
| | | | | | | | | | | | Management Judgement | | 7,337,490 | (11,866,268) | (49,952,306) |
| | | | | | | | | | | | Total Forecast | | 119,999,786 | 144,500,405 | 224,999,698 |
| | | | | | | | | | | | Total >$500K Won Deals | | | | 56,310,318 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER    NDCA-ORCL 222177

**LAD Forecast Summary Report by Product Category**
Forecast Summary Report by Product Category

All values in Constant Dollars May 00 Rates

| Country | Status | Sales Group | Customer Name | Opportunity Description | Total Opp. Amount | Close Date | Win Prob | License/CRM | License/DB | License/ERP | License/Tools | Total Selected | Worst Case | Forecast | Best Case |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mexico | Open | | Oxxo | ERP won from SAP | | 23-Feb-01 | 60 | | 100,000 | 800,000 | | 900,000 | - | 900,000 | 900,000 |
| Mexico | Open | | Secorbi (Bimbo) | | | 23-Feb-01 | 60 | | | 899,000 | | 899,000 | - | 899,000 | 899,000 |
| Central America | Open | | Canal de Panama | Migration to Power Units | | 28-Feb-01 | 60 | | 600,000 | | | 600,000 | - | 600,000 | 600,000 |
| Puerto Rico | Open | | Prepa (HR/Payroll) | | | 28-Feb-01 | 40 | | | 1,200,000 | | 1,200,000 | - | - | 1,200,000 |
| Argentina | Open | | Banco Provincia | | | 28-Feb-00 | 40 | | 500,000 | 500,000 | | 1,000,000 | - | - | 1,000,000 |
| Argentina | Open | | Pami | | | 28-Feb-00 | 40 | | 1,000,000 | | | 1,000,000 | - | - | 1,000,000 |
| Brazil | Open | | CEEE | DB Extension | | 25-Feb-01 | 40 | | 850,000 | | | 850,000 | - | - | 850,000 |
| Brazil | Open | | Telefonica Fixa | | | 20-Feb-01 | 40 | | 750,000 | | | 750,000 | - | - | 750,000 |
| Brazil | Open | | Sonae | LMS - 8i | | 20-Feb-01 | 40 | | 745,000 | | | 745,000 | - | - | 745,000 |
| Brazil | Open | | Telecentro oeste | | | 23-Feb-01 | 40 | | 700,000 | | | 700,000 | - | - | 700,000 |
| Brazil | Open | | Editora Abril | | | 23-Feb-01 | 40 | | 700,000 | | | 700,000 | - | - | 700,000 |
| Brazil | Open | | Telemar-Tnext | | | 23-Feb-01 | 40 | | 500,000 | | | 500,000 | - | - | 500,000 |
| Brazil | Won | | Caixa Economica Federal | | | 26-Jan-01 | 100 | | 8,639,000 | | | 8,639,000 | 8,639,000 | 8,639,000 | 8,639,000 |
| Argentina | Won | | Grupo Telecom | Exchange | | 8-Jan-01 | 100 | | | 900,000 | | 900,000 | 900,000 | 900,000 | 900,000 |
| Brazil | Won | | Vesper | | | 1-Dec-00 | 100 | | 750,000 | | | 750,000 | 750,000 | 750,000 | 750,000 |
| Brazil | Won | | MD/CA/Dirinf-Aeronautica | | | 31-Dec-00 | 100 | | 700,000 | | | 700,000 | 700,000 | 700,000 | 700,000 |
| Puerto Rico | Won | | Prepa (Managment Packs) | | | 18-Dec-00 | 100 | | 645,000 | | | 645,000 | 645,000 | 645,000 | 645,000 |
| Brazil | Won | | Cetip | | | 24-Jan-01 | 100 | | 582,000 | | | 582,000 | 582,000 | 582,000 | 582,000 |
| Brazil | Won | | Brazil Telecom | | | 24-Jan-01 | 100 | | 510,000 | | | 510,000 | 510,000 | 510,000 | 510,000 |
| Brazil | Won | | Telefonica Terra | | | 15-Dec-00 | 100 | | 500,000 | | | 500,000 | 500,000 | 500,000 | 500,000 |
| | | | | Totals | | | | - | 18,771,000 | 4,299,000 | - | 23,070,000 | 13,226,000 | 15,625,000 | 23,070,000 |
| | | | | Total Deals > $500k | | | | | | | | | 13,226,000 | 15,625,000 | 23,070,000 |
| | | | | Total Deals < $500k | | | | | | | | | 26,923,000 | 30,920,000 | 29,792,000 |
| | | | | Management Judgement | | | | | | | | | - | - | - |
| | | | | Total Forecast | | | | | | | | | 40,149,000 | 46,545,000 | 52,862,000 |
| | | | | Total >$500K Won Deals | | | | | | | | | 13,226,000 | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 222178