# EXHIBIT 81

08/20/2001
Attorney Work Product
Comparison of Forecast to Closed Big Deals by License Organization for Q3FY01
Note X in the Amount Closed Column means the deal did not close in Q3FY01

### ORACLE SERVICE INDUSTRIES

| Customer | Opportunity | January 11, 2001 Forecast | January 11, 2001 Best | January 18, 2001 Forecast | January 18, 2001 Best | February 15, 2001 Forecast | February 15, 2001 Best | February 22, 2001 Forecast | February 22, 2001 Best | February 28, 2001 Forecast | February 28, 2001 Best | Amount Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259579 -NAVAIR-RL | NAVAIR-RL | 8.5 | 8.5 | | 7.6 | 7.3 | 7.3 | | | 6.4 | 6.4 | 6,626,000 |
| Allina Health System | Medica CRM Project | | | | | 1.3 | 1.3 | 2.4 | 2.4 | | | x |
| Alltel | RLS Apps Hosting DB | | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | | | | x |
| Alltel | ACBaS Wireless (PIG) | | | | 1.0 | | | | | | | x |
| Alltel | ACI Database true-up | 1.0 | 1.0 | 1.0 | 1.0 | | | | | | | x |
| AMERICA ON LINE | Renew Term License (Feb. 29, 2000) | 3.0 | 3.0 | | 3.0 | | 1.0 | | 1.0 | | 1.0 | 1,054,000 |
| AMERICA ON LINE | Renew Term License (Feb. 29, 2000) | | | | 1.0 | | | | | | | x |
| American Electric Power | UTU Database License | | | | 1.5 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | x |
| ARMY - Medical Command | NARMC NL Phase 1 | | | | | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 627,000 |
| ARMY & AIR FORCE EXCHANGE SERVICE | License Upgrade | | | | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 559,000 |
| AT&T | ELA CRM Addition | 6.0 | 6.0 | | 6.0 | | 6.0 | | 6.0 | | 2.4 | 2,301,000 |
| AT&T | ELA Compliance | | | | 1.0 | | | | | | | x |
| AT&T | ELA Product Add-ons | | 2.0 | | 2.0 | | | | | | | x |
| AT&T Wireless | AWS - iAS WI: Phase 1 | | | | 1.6 | | 1.6 | | | | | x |
| AT&T Wireless | AWS - Data Warehouse | | | | 1.7 | | | | | | | x |
| AT&T Wireless | AWS - DB & options for PocketNet | | | | 1.4 | | | | | | | x |
| Bank of America Technology & Operations | Database | | 1.9 | | 1.9 | | 0.5 | | 0.5 | 0.5 | 0.5 | 630,000 |
| Bank of America Technology & Operations | Database | | | | 0.5 | | | | | | | x |
| BellSouth Cingular (Newco) | License Purchase for Financials/OM/Purchasing/Projects | 3.5 | 3.5 | | 3.5 | | 3.5 | | 3.5 | | 3.5 | x |
| BellSouth Corporation | ADSL True-up | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.7 | 6.2 | 6.2 | x |
| Blue Cross Blue Shield-North Carolina | Database and tools for Web apps deployment | | | | 1.2 | | 0.7 | | 0.7 | | 0.7 | 679,000 |
| Capital One | Database | | | | | | | 10.0 | | | | x |
| CHASE | Analysis Reporting | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 1.5 | 1.5 | 352,819 |
| Ciena Dental & Behavioral Health | concurrency conversion | | | | | 0.5 | 0.5 | 0.7 | 0.7 | 0.5 | 0.5 | x |
| Cincinnati-RCC | New Internet Pricing | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.7 | 0.7 | 256,156 |
| citisteam | travelers | 0.9 | 0.9 | 0.9 | 0.9 | | | | | | | x |
| City of Detroit Government | CITY OF DETROIT Water Dept | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | x |
| City of Omaha, NE | OMAHA/DOUGLAS COUNTY ERP | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | x |
| City Public Service, San Antonio Texas | CPS Database | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 604,000 |
| Columbia Univ | HRIS | 1.4 | 1.4 | 1.4 | 1.4 | 2.5 | 2.5 | 2.3 | 2.3 | | | x |
| COMCAST | ASP | 4.0 | 4.0 | | 4.0 | | 3.0 | | 3.0 | | 3.0 | 228,150 |
| Conveney Corporation | Conveney Scripting CRM | | | | | 1.0 | | | | | | x |
| Cornell | replace informix | 1.1 | 1.1 | 1.1 | 1.1 | | | | | | | x |
| Credit lyonnais | Fin Anps | 0.7 | 0.7 | 0.7 | 0.7 | | | | | | | x |
| Credit Suisse First Boston | Enterprise License Proposal | 4.0 | 4.0 | | 4.0 | | 4.0 | | 4.0 | | 4.0 | x |
| CT CJIS | Offender Based Tracking | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| Defense Logistics Agency | Accenture/DLA-BSM database | | | | | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2,009,100 |
| Defense Logistics Agency | DLA BSC | | | | | | 1.4 | | 1.4 | | | x |
| DESC | DESC hder | | | | 0.5 | | | | | | | x |
| Detroit Edison | Additional Database/MichCon Merger | | | | 1.0 | | | | | | | x |
| DFAS | DFAS - Tools | | | | | | 1.1 | | 1.1 | | | 1,977,000 |
| DHHS/NIH/NCI/SCS | NCI-Admin/Clinical Apps-Rif | | | | 1.3 | | | | | | | x |
| DLA | INFOWORKSPACE | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 601,000 |
| DISA | DISA Flex | 3.0 | 3.0 | 3.0 | 3.0 | | | | 3.0 | | | x |
| DMDC | DMDC-FU Conversion | | | | | | 0.6 | 0.8 | 0.8 | 0.8 | 0.8 | 861,000 |
| DOD Health Affairs | HA - Financials | | | | | 0.7 | 0.7 | | 0.7 | | | 645,000 |
| DOEd | DOED-NL2 | | | | 0.9 | | | | | | | x |
| DOED EDCAPS | EDCAPS-Phase 2 | | | | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 944,000 |
| DOED OPSE | OPSE - Finantis Phase 3 | 2.9 | 2.9 | | 2.9 | | | | | | | x |
| DOL OSHA | OSHA EL | | | | 1.2 | | | | | | | x |
| Drake University | ERP-core technology | | | | 0.5 | 0.5 | | | | | | x |
| Duke University | ERP | 0.5 | 0.5 | | | | | | | | | x |
| e-MI | SOM-PMB-EMICHIGAN | 1.6 | 1.6 | 1.6 | 1.6 | | | | | | | x |
| Douglas county | Douglas county | 0.7 | 0.7 | 0.7 | 0.7 | | | | | | | x |
| FANNIE MAE | Database | | | | | 0.6 | | 0.8 | 1.0 | 1.0 | 0.8 | 0.8 | 1,051,000 |
| federal customer N | erp applications | 0.8 | 0.8 | 0.8 | 0.8 | | | | | | | x |
| Fleet Bank | Fleet Bank - Database | | | | | 0.5 | 0.5 | | | | | x |
| Fresno County | Database and Data Warehouse | | | | | | | 0.7 | 0.7 | 0.7 | 0.7 | 651,000 |
| FULTON COUNTY | Countwide CJIS & Mainframe License | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 628,000 |
| Granity | Hosting/Internal DB Agreement | | 2.0 | | 2.0 | | | | | | | x |
| GLOBAL CROSSING | core tech/divestiture-sal GCenter | | | | | | | 1.8 | 1.8 | 1.1 | 1.1 | 1,853,000 |
| GLOBAL CROSSING | frontier | | | | | | | 0.7 | 0.7 | | | x |
| Guardian Life Insurance Company of America | Oracle DATABASE | | | | 0.5 | 0.5 | | 1.0 | 1.0 | 1.5 | 1.5 | 1,431,000 |
| Health and Hosp Corp | Health and Hospitals corp | | | | 0.5 | | | | | | | x |
| Health Alliance Plan | CRM | | | | | | | 0.5 | | | | x |
| Healthcare Financing Admin | HCFA-FL2 | | | | 1.3 | | | | | | | x |
| Healthsouth | Database | | | | | | | 30.0 | 30.0 | 23.1 | 23.1 | 23,088,000 |
| Howard University | HRMS | | | | | 1.1 | | 1.5 | | | | 1,551,000 |
| Humana | Image Process Design | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| Jefferson county | Jefferson county | 1.0 | 1.0 | 1.0 | 1.0 | | | | | | | x |
| JUNIPER VALLEY PRODUCTS - DOC | ERP-Mfg/Inv/Order Mgmt. | 0.9 | 0.9 | 0.9 | 0.9 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 536,000 |
| KING COUNTY | Lemenaer- Compliance Berger/Ralf | | | | | | | 0.6 | 0.6 | 0.6 | 0.6 | x |
| LEHMAN BROTHERS | Lehman - Database VPO | | | | | 4.0 | 4.0 | 4.0 | 4.0 | 2.0 | 2.0 | 1,391,000 |
| Liberty Financial | Finansv. Inrocurement | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | 513,000 |
| LOS ANGELES DEPT OF WATER AND POWER | *core Technology | 0.8 | 0.8 | 0.8 | 0.8 | | | | 0.8 | | 0.8 | x |
| Los Angeles Community College | Technology | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| Lucas county | lucas co full erp | 1.0 | 1.0 | 1.0 | 1.0 | | | | | | | x |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252256

| Customer | Opportunity | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | Forecast | Best | Amount Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lucent Technologies | Lucent Corporate Financials | 10.0 | 10.0 | | | 10.0 | | 10.0 | | 10.0 | | |
| MA ITD | MA ITD Migration | | | | | | | | | | 36.0 | x |
| Maryland JIS | Database and Tools | 1.3 | 1.3 | 1.3 | 1.3 | 1.1 | 1.1 | | | | 0.9 | x |
| McGhan Medical Corporation | ERP | 0.9 | 0.9 | 0.9 | 0.9 | 0.7 | 0.7 | | | | | x |
| Merck | TMS | | | | 0.5 | | | | | | | x |
| Mercy-BCBC-Hospitals_AKA_CHE-SFLA | Cerner/Lawson project | | | | 0.5 | | 0.5 | | 0.5 | 0.7 | 0.7 | x |
| Miami-Dade County | Financials | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | x |
| Mid American Energy Holding Co | E-Business Migration and eProcurement | | | | 0.5 | | | | | | | x |
| MI-Devnt of Community Health | Data Warehouse-ITB | | | | | | 0.5 | 0.5 | 0.8 | 0.8 | | 1,228,922 |
| Monroe County | Enterprise License and Financials | 0.8 | 0.8 | 0.8 | 0.8 | | 0.8 | | | | | x |
| Montgomery County Police | MONTGOMERY CTY POLICE FIRE RMS & CAD | | | | | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 898,000 |
| Montgomery County Public Schools | Data Warehouse | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | | | | | x |
| MTA-NYC Transit Authority | Site License | | | | | | | 0.9 | 0.9 | 0.9 | 0.9 | 597,000 |
| NASA | NASA-EL | | 1.9 | | 1.9 | | 3.4 | | 3.4 | | 3.4 | 3,111,000 |
| NASA JOHNSON SPACE CENTER | NASA-JSFC-Barrios | | | | | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | x |
| Naval Ammunition Logistics | Naval Amm Log Ch- OIS | | | | 0.7 | | | | | | | x |
| Naval Meteorology and Oceanography | Naval/MCO Integrated Management Solution | | | | 0.7 | | | | | | | x |
| NAVAIR EL - 259579 | NAVAIR-EL | | | | | | | 7.5 | 7.5 | | | x |
| Navfac Chesapeak Dist | NAVFAC - Budgeting and Reporting | | | | 1.2 | 1.2 | | | | | | x |
| NAVY - ITC New Orleans | NSIPS Deployment | | | | | 1.0 | 1.5 | | | | | x |
| NAVY - MEDICAL | NAVY - MEDICAL | | 2.3 | | | 2.8 | 3.2 | 3.2 | 3.2 | 6.1 | 6.1 | x |
| New York Life - International | Oracle 8i ite | 0.7 | 0.7 | 0.7 | 0.7 | | | | | | | x |
| New York/New Jersey Port Authority | Concurrent NL - Order # 6357685 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 742,000 |
| NIMA - National Imagery and Mapping Agency | NIMA-TPED | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.9 | 0.9 | 18,810 |
| NIMA - National Imagery and Mapping Agency | NIMA-EL2 | 2.5 | 2.5 | | 2.5 | | | | | | | x |
| Northwestern (Exomeds) | Service/CRM | | | | 0.5 | | 0.5 | | 1.4 | | | x |
| NJ OIT | NJ OIT WAVE #1 | | | | | | | | | 2.2 | 2.2 | 2,232,000 |
| NYS ACS | eProcurement | 0.7 | 0.7 | 0.7 | 0.7 | | | | | | | x |
| NYS OFT | | | | | | | | | | | 12.6 | x |
| NYS Police Dept | NYPD CAD | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| NYS Unified Courts | UCMS Rollout | | | | | | | | | 0.8 | 0.8 | 578,000 |
| Oakland County Govnt | Datawarehousing & Bus Intelligence | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| Oakwood College | Hosted ERP/Student Project | | | 0.6 | 0.6 | | | | | | | x |
| ORHS | ERP | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| PEO CBS | PEO CBS - PM EATDS | | | | | 1.1 | 1.1 | 1.5 | 1.5 | 1.5 | 1.5 | 1,517,000 |
| PG&E National Energy Group | DB for new architecture and portals | | | | | | | | | 1.0 | 1.0 | 1,024,000 |
| Prince Georges County Public Schools | Maryland ERP | | | | | | | 1.2 | 1.2 | | | x |
| Prodigy | UPU DB Licenses | | | | 1.0 | | | | | | | x |
| Prudential | GL | | | | 1.1 | | 1.1 | | 1.1 | | | x |
| Potomace Electric power | Core Technology | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| PTO | PTO-migration | 2.7 | 2.7 | 2.7 | 2.7 | 2.8 | 2.8 | 2.7 | 2.7 | 2.8 | 2.8 | 2,763,000 |
| Qwest Communications | QWEST Order Entry/Order Mgmt. | | | | | | | | | 17.0 | 17.0 | 15,892,000 |
| Qwest Communications | Sales Compensation | | | | 2.6 | | | | | | | x |
| RELIANT ENERGY | Add'l UPU's Database | | | | | | 0.5 | | 2.0 | 1.9 | 1.9 | 1,919,000 |
| Rockefeller University | Rockefeller - HR | | | | | 0.8 | 0.8 | | | | | x |
| SBC Communications Inc | Cingular - extending SBC ELA | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | x |
| School Board of Palm Beach Cty | ERP | 3.4 | 3.4 | | 3.4 | | | | | | | x |
| Securities Industry Automation Corporation (SIAC) | SAXESS Implementation | | | | | | 0.5 | | 0.5 | | 0.5 | x |
| Southwest Alabama UIS Project | Baldwin County, AL UIS | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | | | | | x |
| SSA | SSA-migration | 2.5 | 2.5 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2.6 | 2,559,000 |
| SOM-DCH-HS | HIS/DSS System | 0.6 | 0.6 | 0.6 | 0.6 | | | | | | | x |
| ST JOHNS RIVER COMMUNITY COLLEGE | Star Consortium CL (Lou Macri from Manatee) | | | | | 0.6 | 0.6 | 0.6 | 0.6 | | | x |
| State System of Highern Education (PA) | State of Pennsylvania System | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | 2.4 | | | | | x |
| STATE OF COLORADO/CBE/PGRADE | STATE OF COLORADO/CBE/PGRADE | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 | 914,000 |
| STATE OF INDIANA | statewide | | | | | 0.9 | 0.9 | 0.9 | 0.9 | 0.7 | 0.7 | 464,000 |
| STATE OF NEW JERSEY | Data Base License for NJ | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | | | x |
| STATE OF NEW YORK | | | | | | | | | 11.0 | | | x |
| State Street Bank | Fin Apps | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 1.7 | 2,067,000 |
| TD WATERHOUSE | Internet Power Units | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 596,000 |
| TDS | Performance Packs | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | x |
| Texas - Dallas | ERP for Dallas ISD | 3.6 | 3.6 | | 3.6 | | | | | | | x |
| Tricare Communications & Customer Service | Tricare - CRM Add-on | | | | | | 1.7 | | | | | x |
| TX/Dallas ISD | TX/Dallas ISD Districtwide db | | | | 1.0 | | | | | | | x |
| University of Chicago Hospitals | ERP Software | 1.1 | 1.1 | 0.6 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | | | x |
| University of North Texas | System | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| US Army/USACE | USACE NL Consolidation Plus Tech | | | | 2.2 | 2.2 | 2.2 | 4.2 | 4.2 | | 4.2 | 1,632,642 |
| US Army - Military Traffic Mgt Command | MTMC - Fin Proj | 3.5 | 3.5 | | 3.5 | | | | | | | x |
| US Army Walter Reed Army Med | WRAMC - NL | 1.5 | 1.5 | | | | | | | | | x |
| Verizon Global Networks Inc. | GNI | | | | | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 607,000 |
| Verizon Information Services | ELA | 2.0 | 2.0 | 2.0 | 2.0 | | | | | | | x |
| Verizon | Smale ELA/Agreement | | 2.0 | | 2.0 | | | | | | | x |
| World Bank | WB-NL | | | | | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 570,000 |
| Total | | 115 | 134 | 65 | 164 | 75 | 125 | 109 | 127 | 113 | 156 | 36,245,000 |
| Total per estimate | | 120 | 135 | 65 | 163 | 75 | 125 | 109 | 127 | 113 | 156 | |
| Difference (best - average) | | | | | | | | | | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252257

08/13/2001
Attorney Work Product
Comparison of Forecast to Closed Big Deals by License Organization for Q3FY01
Note: X in the Amount Closed Column means the deal did not close in Q3FY01

### ORACLE PRODUCT INDUSTRIES

| Customer | Opportunity | January 11, 2001 Forecast | Best | January 18, 2001 Forecast | Best | February 15, 2001 Forecast | Best | February 22, 2001 Forecast | Best | February 28, 2001 Forecast | Best | Amount Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADT SECURITY SERVICES | EDW/Technology | | | | | 1.4 | 2.7 | 0.6 | 2.7 | 3.1 | 3.1 | 3,055,026 |
| ADT SECURITY SERVICES | Guided Selling | | 0.5 | | 0.5 | | | | | | | x |
| Advanced Micro Devices | DB/OEM | | | | | 1.2 | 1.2 | 1.0 | 1.0 | 1.0 | 1.0 | 782,155 |
| Agere Systems | 11i Add-Ons | | | | | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | 1,080,202 |
| Agilent Technologies | Project Everest-ERP | | | | 0.5 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 | 0.6 | 695,000 |
| Ahold Holdings USA, Inc. | Datawarehouse | | 0.5 | | 0.5 | 1.5 | 1.8 | 1.5 | 2.1 | | 1.3 | x |
| AK Steel | Procurement Project | | 0.5 | | 0.5 | | 0.5 | | | | | x |
| Albertson's | Database in stores | | 1.5 | | 1.2 | | | | | | | x |
| American Standard Inc | Custom Application Rollout | 0.5 | 0.5 | 0.5 | 0.5 | | | | | | | x |
| Best Buy Co, Inc | ERP Licenses | | 1.5 | | 1.5 | | 2.9 | | 2.9 | | | x |
| BF Goodrich Aerospace | Components - ERP | | 0.5 | 0.5 | 1.0 | | | | | | | x |
| Boeing BCAG | DW - Finance | 0.6 | 0.6 | 0.6 | 0.6 | | 0.6 | | 1.1 | | | x |
| Boeing Space & Comm | Advanced Planning | | 1.0 | | | | | | | | | x |
| Bluelight.com | Add'l UPU's & Apps seats | | 0.5 | | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 530,000 |
| Boston Scientific | Database for SAP BW Project | | 0.8 | | | | | | | | | x |
| BP/AMOCO/ARCO | Web Tools | 0.2 | 3.4 | 0.2 | 3.4 | | | | | | | x |
| Broadcom | ERP | 1.5 | 2.0 | 1.5 | 2.0 | | | | | | | x |
| Brunswick Corp | Internet Procurement 11i | 0.4 | 0.9 | 0.4 | 0.9 | | | | | | | x |
| CISCO SYSTEMS INC | Service Contracts | 1.0 | 4.0 | 2.0 | 4.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 | 3,000,000 |
| CISCO SYSTEMS INC | Technology Renewal | 2.0 | 2.5 | 2.0 | 2.5 | 2.2 | 2.7 | 2.2 | 2.7 | 3.0 | 3.0 | 3,000,000 |
| CISCO SYSTEMS INC | Express / OFA | 0.4 | 0.6 | | | | | | | | | x |
| COMPAQ COMPUTER CORPORATION | Partitioning | - | | | | - | | - | | - | 1.0 | x |
| Covisint | Oracle Full Suite of Software Solutions incl. apps, and core tech. | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 55.8 | 60,000,000 |
| Cummins ONAN | APS | | 0.5 | | | | 0.6 | | 0.6 | | | x |
| Daimler Chrysler Corp | Corporate Database | 4.5 | 4.5 | 4.5 | 4.5 | | | | | | | x |
| DELL COMPUTER CORPORATION | DFS | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | | 0.3 | x |
| DELL COMPUTER CORPORATION | Consolidations | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | | x |
| Diebold Incorporated | iProcurement | | | | | | 0.6 | | | | | x |
| Elemica | RDBMS | 0.2 | 0.6 | 0.2 | 0.6 | | | | | | | x |
| EMC | CRM-SFA | - | | - | | - | 12.0 | - | 12.0 | - | 20.0 | 18,943,000 |
| Emerson Electric Company | Emerson Enterprise Agreement | | 1.0 | | 1.0 | | | | | | | x |
| Enron Broadband | Video, Audio, Imaging Systems | | 1.0 | | 1.0 | | | | | | | x |
| Enron Corporation | iPortal Exchange eAsset | | 1.0 | | 1.0 | | | | | | | x |
| Enron EBS | Broadband ASP / Oracle 8i | 0.5 | 3.0 | | 3.0 | | | | | | | x |
| Enron Corp. India Operatings | ASP/Finapps, Exchange Marketplace | 1.0 | 5.0 | 2.2 | 15.0 | | | | | | | x |
| Gap Inc | Gap Database Enterprise | 10.0 | 10.0 | 10.0 | 10.0 | | 14.0 | | 12.0 | | | x |
| Gateway Computers | Enterprise Technology Deals | 1.0 | 6.5 | 1.0 | 3.5 | | | | | | | x |
| Gateway Computers | Internet Procurement | | 1.0 | | 3.0 | | | | | | | x |
| GEAE | Risk Optimization | | | 0.4 | 0.6 | | | | | | | x |
| GE Capital Fleet | 3090 Replacement | 3.0 | 8.0 | 3.0 | 7.5 | | | | | | | x |
| GE Lighting | iProcurement | | 0.7 | | 0.7 | | 0.7 | | 0.7 | | | x |
| GE Medical Systems | Oracle Supply Chain Exchange | 0.2 | 2.2 | | | | | | | | | x |
| GE Power Systems | Oracle OSBe Project | | | | | 3.4 | 3.4 | 3.4 | 7.5 | 3.0 | 5.5 | 894,000 |
| GE Power Systems | Enterprise Technology | | | | | - | - | - | - | - | 6.0 | x |
| GE Power Systems | Database/Technology | | 20.0 | 3.4 | 20.0 | | | | | | | x |
| General Electric Corporate | Shared Services | 1.0 | 1.0 | 1.0 | 1.0 | | | | 0.6 | | | x |
| General Motors | Allison Division SAP License Credit | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | x |
| General Motors | NA Develop Product iAS | 1.0 | 2.0 | 1.0 | 4.5 | | 2.0 | | 2.0 | | | x |
| General Motors Corporation | GM - Oracle Enterprise Global License | | 9.0 | | 9.0 | | | | | | | x |
| General Motors Corporation | GMAC Web Hosting - Phase III | | 0.8 | | 0.8 | | 0.8 | | 0.8 | | | x |
| HE Butt Grocery | Datawarehouse/replace Red Brick | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | | | x |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252258

| Customer | Deal | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD COMPANY INC | Corporate IT Technology Perpetual Deal | - | 5.0 | - | 5.0 | | 5.0 | | 5.0 | - | 13.0 | 14,975,237 |
| Hitachi Computer Products (America) | 8i Appliance | - | 3.0 | - | 3.0 | - | 2.5 | - | 2.5 | 4.1 | 4.1 | 4,512,000 |
| Honeywell | Advanced Planning, ATD and Demand | 0.5 | 0.8 | 0.5 | 0.8 | | | | | | | x |
| INTEL | Enterprise Technology Agreement | | 10.0 | 4.0 | 10.0 | 14.8 | 14.8 | 14.0 | 14.0 | 14.7 | 14.7 | 15,406,000 |
| Intel | Intel Enterprise DB | | | | | 0.7 | 0.7 | 0.7 | 0.7 | | | x |
| Iomega | Advanced Planning | | 0.6 | | | | | | | | | x |
| Intersil Corporation | GK - Intersil ERP Manu | | 1.4 | | 1.4 | | | | | | | x |
| JC Penney | core technology | | 2.5 | | 2.5 | | | | | | | x |
| Kinetics | Marketplace, SCX, PDX | | 1.5 | | | | | | | | | x |
| KMART | Database for Kronos Timekeeper | | 1.0 | | 1.0 | | | | | | | x |
| Kraft Foods Inc | Network license update | 0.3 | 1.0 | 0.3 | 1.0 | | | | | | | x |
| JOHNSON CONTROLS, INC | Contract Negotiations, Part 1 | 0.8 | 0.8 | 0.8 | 0.8 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 512,320 |
| Life fitness | CRM | 0.3 | 0.5 | 0.3 | 0.5 | | | | | | | x |
| Lockheed Martin | Mfg. Apps | | 2.4 | | 2.4 | | | | | | | x |
| Lockheed Martin Technology Services | Enterprise DB Trueup | 0.7 | 0.7 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | x |
| MI Drilling Fluids | Order Management | 0.7 | 0.7 | 0.7 | 0.7 | | 0.5 | | 0.5 | | | x |
| Motorola Computer Group | APS | 0.1 | 0.7 | | | | | | | | | x |
| Motorola Inc.--PCS | Advanced Planning | 2.5 | 3.2 | 2.5 | 3.2 | 2.8 | 3.0 | - | 3.0 | - | 3.0 | x |
| NCR | SCM | 0.8 | 1.5 | 0.8 | 1.5 | 2.0 | 3.0 | 2.0 | 3.0 | 2.0 | 2.0 | 2,033,000 |
| NCR | PSA | | 0.5 | | 0.5 | | | | | | | x |
| Nordstrom | Financials | | 1.0 | | 1.0 | | | | | | | x |
| OnStar | enterprise license | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | | x |
| Philip Morris U.S.A. | PMUSA Database Deal | | 2.8 | | 2.8 | 2.8 | 2.8 | 2.7 | 2.7 | 2.3 | 2.3 | 2,701,000 |
| Premcor | Financials and OFA | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 540,000 |
| Qualcomm Consumer Products | QCP ERP | 1.0 | 2.5 | 1.0 | 2.5 | | 2.0 | | 2.4 | | | x |
| Quantum | 11i upgrade add-on | | 1.0 | | 1.0 | | | | | | | x |
| Raytheon | 9iAS, Portal & Tools evaluation | | 0.8 | | 0.8 | | 0.8 | | 0.5 | | | x |
| Rockwell International Corp | Corporate wide data base Licenses | 0.5 | 1.0 | 0.5 | 1.0 | | | | | | | x |
| Sanders, A Lockheed Martin Co | Financials, projects, and Mfg | 0.1 | 1.5 | 0.1 | 1.5 | | | | | | | x |
| Seagate Technology | Internet Procurement | | 0.6 | | 0.5 | | 0.5 | | | | | x |
| Sears Roebuck and Co | Sears Anv3 - CRM | | 0.7 | | 0.7 | | | | | | | x |
| Sherwin - Williams | Corp Ebusiness Tec | | 0.5 | | 0.5 | | | | | | | x |
| SOLECTRON | Additional DB, convert DB to UPL's, and OFA users | 8.0 | 18.0 | 8.0 | 18.0 | - | 15.0 | - | 15.0 | - | 14.0 | x |
| Sony Semiconductor | Manufacturing | 2.0 | 2.0 | 2.0 | 2.0 | 1.5 | 2.9 | 2.3 | 4.4 | | | x |
| Sony Semiconductor | ERP, APS and OSFM | | | | 0.8 | 0.8 | 0.8 | | | | | x |
| Starbucks | iProcurement | | | | 0.7 | 0.9 | 0.9 | 0.9 | 0.9 | | | x |
| Sun Microsystems | Contracts, Sales Comp, Configurator | | 2.7 | | 2.7 | | | | 5.0 | | | x |
| Sun | Web DB/iAS and BIS | 1.4 | 1.4 | 1.4 | 1.4 | | 1.4 | | | | | x |
| SPX | Enterprise Applications | | | | | 0.6 | 0.8 | 0.6 | 0.6 | | | x |
| Tektronix | Self Service (IP, Expense) and OFA (Combined Deal) | | 0.6 | | 0.6 | 0.4 | 1.5 | 0.4 | 1.7 | 1.7 | 1.7 | x |
| Thiokol Propulsion | ERP-Crysallis Project | | | | 2.1 | | | | | | | x |
| Tosco | iProcurement | | | | | | 1.0 | | 0.7 | | | x |
| Tower Semi Co. | ERP/OSFM | 0.8 | 0.8 | 0.8 | 0.8 | 0.4 | 0.5 | | | | | x |
| Transora | DB for Marketplace | 0.5 | 3.0 | 0.5 | 3.0 | 1.9 | 1.9 | 1.9 | 1.9 | 1.1 | 1.1 | 1,110,445 |
| TRW Corporations | White Collar Database | 0.3 | 1.5 | | | | | | | | | x |
| Trinity | Ebusiness | | | | | | 8.0 | | | | | x |
| UNISYS CORPORATION | iStore to replace web customer | | | | | 0.6 | 0.6 | 0.8 | 0.8 | 1.1 | 1.3 | x |
| US Filter | Core Financials & Manufacturing | 2.0 | 2.0 | 2.0 | 2.0 | | 2.0 | | | | | x |
| US Steel | NewCo Project | | | | | | | | 1.2 | 1.2 | 1.2 | 1,384,000 |
| Wal-Mart | Technology compliance | | 4.5 | | 4.5 | | | | | | | x |
| Wilson Industries | eBusiness & Supply Chain | 1.5 | 1.5 | 1.5 | 1.5 | | | | | | | x |
| Xerox Corporation | Front Office Application add ons | | | | | 0.9 | 0.9 | 0.8 | 0.8 | 0.8 | 0.8 | 817,000 |
| Total | | 114 | 248 | 124 | 255 | 108 | 187 | 103 | 183 | 103 | 164 | 135,970,385 |
| Total per submitted | | 114 | 247 | 124 | 254 | 108 | 187 | 103 | 183 | 103 | 164 | |
| Difference (due to rounding) | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER      NDCA-ORCL 252259

08/13/01
Attorney Work Product
Comparison of Forecast to Closed Big Deals by License Organization for Q3FY01
Note: X in the Amount Closed Column means the deal did not close in Q3FY01

**NORTH AMERICAN SALES**

| Customer | Opportunity | January 11, 2001 Forecast | January 11, 2001 Best | January 18, 2001 Forecast | January 18, 2001 Best | February 15, 2001 Forecast | February 15, 2001 Best | February 22, 2001 Forecast | February 22, 2001 Best | February 28, 2001 Forecast | February 28, 2001 Best | Amount Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24/7 Media | Group Licensing | | | | | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | | | X |
| AARP #3 | DB for ERP | | | | | | | 350,000 | 500,000 | 500,000 | 500,000 | X |
| AC Nielsen | Catalyst final project | | 2,000,000 | | | | | | | | | X |
| Acros | ERP | | 500,000 | | 500,000 | | 800,000 | | | | | X |
| Actema | | | | | 1,000,000 | | | | 8,000,000 | | | X |
| Acxiom | Core Technology | | | | | | 4,000,000 | | 4,000,000 | | | 3,978,000 |
| Administaff | Database Replacement | 500,000 | 500,000 | | | | | | | | | X |
| Aegis Communications Group | Kronos & Financials Data | | | | 500,000 | | | | | | | X |
| Aeta | Database | 300,000 | 600,000 | | | | | | | | | X |
| Airclic | Database & iAS | | | 1,700,000 | 1,700,000 | 1,800,000 | 1,800,000 | 1,825,000 | 1,825,000 | 1,825,000 | 1,825,000 | 1,825,000 |
| Akamai Technologies | Additional Database Licenses | 800,000 | 800,000 | 800,000 | 800,000 | 800,000 | 1,600,000 | 750,000 | 1,500,000 | 750,000 | 1,500,000 | 500,000 |
| Alberta Blue Cross | Oracle Partitioning | | | 500,000 | 500,000 | | | | | | | X |
| Algon Telecom | OM, Store, Config | | | | 600,000 | | | | | | | X |
| Altec | | 800,000 | 1,000,000 | 800,000 | 1,000,000 | 1,100,000 | 1,100,000 | | | | | 1,099,000 |
| American National Insurance Comp | Financials | 800,000 | 800,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | | | | | X |
| American National Insurance Comp | HR/SSHR/OTA/PAY | | | 500,000 | 500,000 | | | | | | | X |
| American Tower Services | | 2,500,000 | 3,500,000 | 2,700,000 | 3,500,000 | 3,300,000 | 3,300,000 | | | | | 3,331,000 |
| AMERICREDIT | CRM | | | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | 1,476,000 | 1,476,000 | 6,336,000 | 6,336,000 | 6,306,000 |
| AMERICREDIT | DB Backend to CRM | | | 500,000 | 800,000 | | | | 4,670,000 | | | X |
| Andover Controls Corp | ERP | 700,000 | 700,000 | 700,000 | 700,000 | | | | | | | 681,000 |
| Anheuser-Busch Company | Database/IFS | | | | 500,000 | | | | | | | X |
| Apigent Solutions | Database | | | | | | | | | 900,000 | 900,000 | X |
| Appshop | OAAP Buy In | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | | | | | | | 1,002,000 |
| Appshop | ERP,CRM | | | 1,000,000 | 1,000,000 | | | | | | | X |
| Arrow Electronics | Warehouse Project | | 500,000 | | 500,000 | | 500,000 | | 500,000 | | | X |
| ATUO-ITEK | Financial Applications | | | 500,000 | 700,000 | | | | | | | X |
| Augsburg Fortress | CRM/ERP | | | 700,000 | 700,000 | | | | | | | 893,000 |
| Automatic Data Processing | | 2,000,000 | 3,000,000 | 2,000,000 | 3,000,000 | | 2,000,000 | | | | | X |
| Aventis Crop Sciences | Additional CRM/DSS | | 1,100,000 | | 1,100,000 | | | | | | | X |
| Avis | db expansion | 200,000 | 500,000 | 200,000 | 500,000 | | | | | | | X |
| Baker Hughes Int'l | Data Base Technology | | | | 1,000,000 | 800,000 | 800,000 | 800,000 | 959,000 | 959,000 | 959,000 | 962,000 |
| Bank One | Enterprise DB | | 500,000 | | 500,000 | | | | | | | X |
| Barton Malow | Projects, Projects Manuf | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,500,000 | 1,500,000 | | | | | X |
| Barton Malow | Strategic Procurement | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | X |
| BELKIN COMPONENTS INC | ERP System | | | | 1,600,000 | 1,700,000 | 1,700,000 | 1,700,000 | 1,700,000 | 1,650,000 | 1,650,000 | 1,708,000 |
| Bell & Howell | ERP | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | 1,200,000 | 1,200,000 | | | 692,000 |
| Besser | ERP | 800,000 | 800,000 | | | | | | | | | X |
| Best Buy | HR Add | | | | | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | | | X |
| Best Buy | PR | | 1,100,000 | 1,100,000 | 1,100,000 | | | | | | | X |
| Birch Telecom | License conversion | | | | 500,000 | | | | | | | X |
| Bsys | DBMS for Credit App | | | | | | | 250,000 | 500,000 | | | X |
| BLACK & VEATCH | iProcurement | 900,000 | 900,000 | 900,000 | 900,000 | 900,000 | 1,700,000 | 900,000 | 1,700,000 | 1,700,000 | 1,700,000 | 2,219,000 |
| BLACK & VEATCH | Database | 700,000 | 700,000 | 500,000 | 500,000 | | | | | | | X |
| BMC Software | Project Accounting for BMC Pr | 300,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 700,000 | 700,000 | 0 | 700,000 | X |
| BP Solar Inc. | Full ERP Suite | 500,000 | 1,000,000 | 500,000 | 1,000,000 | 700,000 | 700,000 | 736,000 | 900,000 | 736,000 | 736,000 | 557,000 |
| Brand Muscle | License for production | | 500,000 | | | | | | | | | X |
| Brightpoint | | | | | | | 500,000 | | | | | X |
| Broadcloud | si | | | | 500,000 | 500,000 | | | | | | X |
| Broadvision | | | | | | 800,000 | 1,600,000 | | | | | X |
| Brunswick Corporation | | | 1,000,000 | | 1,000,000 | | 1,000,000 | | | | | X |
| Cabot Microelectronics | | | | 600,000 | 600,000 | 600,000 | 600,000 | | | | | 635,000 |
| CANADA CUSTOMS, REVENUE AG | Database to support HR | 900,000 | 900,000 | 900,000 | 900,000 | 800,000 | 800,000 | 765,085 | 765,085 | 765,085 | 765,085 | 730,000 |
| Canadian National Rail | RDBMS for multi-project | | | 500,000 | 500,000 | | | | | | | X |
| Canon USA | Configurator Project | | 1,000,000 | | 1,000,000 | | | | | | | X |
| Cardinal Health Inc | Process Manufacturing | 1,500,000 | 1,500,000 | | | | | | | | | X |
| Cardinal Health Inc | IP Technology | | 1,000,000 | | | | | | | | | X |
| Carlson Company Holdings | HR,OAB,ESS,OTA | | 2,000,000 | | 2,000,000 | | | | | | | X |
| CBT Systems | OPS & database | | | | | 800,000 | 1,200,000 | 500,000 | 1,200,000 | 1,200,000 | 1,200,000 | X |
| CH et CHSLD de L'Estrie | ERP | 400,000 | 700,000 | | | 600,000 | 600,000 | | 550,000 | | | X |
| ChaseCom | HR/Call Cnt/Addl fm | | | | | | | | | | | X |
| Chilled Publishing | Oracle Licenses for O | 300,000 | 500,000 | 300,000 | 1,000,000 | 500,000 | 800,000 | 500,000 | 900,000 | | | X |
| Children's Health System | License addition & compl | | | 300,000 | 600,000 | | | | | | | X |
| Cendant Corporation | Corporate Financials | 2,700,000 | 2,700,000 | 2,700,000 | 2,700,000 | | | | | | | X |
| Cendant IT | Travel Portal | | 500,000 | | 500,000 | 800,000 | 800,000 | | | 750,000 | 750,000 | 3,154,000 |
| Cendant IT | Misc technology | 600,000 | 600,000 | 600,000 | 600,000 | | | | | | | X |
| Central Florida Investments | Call Center, Support | | 1,000,000 | | | | | | | | | X |
| Ciena Corp | Quality Prototype-Additional Users | | | | | | | 400,000 | 900,000 | 1,070,000 | 1,070,000 | 1,511,000 |
| Ciena Corporation | Licenses for Siebel | | | | | | | 200,000 | 500,000 | 586,000 | 586,000 | X |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER    NDCA-ORCL 252260

| Customer | Product/Description | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coastal Lumber | | | | | | 500,000 | | | | | | | x |
| Cognicase | Exchange | | 700,000 | | | | | | | | | | x |
| Colby Industries | OSi options | | 500,000 | | 500,000 | | | | | | | | x |
| Comdisco | CRM Production | | 3,000,000 | | 3,000,000 | | | | | | | | x |
| Compu Canada | | | | | | 800,000 | 800,000 | | | | | | x |
| CompUSA | Databases | | 500,000 | | | | | | | | | | x |
| Concord Communications | Oracle 8i Migration fr | | 1,300,000 | | 1,300,000 | | | | 1,336,000 | | | | x |
| Consonus | OAAP | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | | | | x |
| CONTINENTAL AIRLINES | ASO | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | | 2,000,000 | 0 | 2,000,000 | 0 | 2,000,000 | | X |
| Corio | OAAP | 1,000,000 | 1,000,000 | 1,000,000 | 2,000,000 | 1,000,000 | 1,000,000 | | | | | | 871,000 |
| Cort Furniture | DB for Peoplesoft | | | | | | | 0 | 1,000,000 | 0 | 690,000 | | X |
| CP Ships | Global Data Enterprise Manager | 1,400,000 | 1,700,000 | 1,000,000 | 1,800,000 | 1,400,000 | 1,400,000 | 1,400,000 | 1,400,000 | 1,400,000 | 1,400,000 | | X |
| CR Bard | Datawarehouse | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 720,000 | 975,000 | | | | X |
| CREE Research | Fine with some ERP | | | | | 500,000 | 500,000 | 500,000 | 500,000 | 550,000 | 550,000 | 400,957 | |
| CTU Communications Group | Portal | | | | | | 600,000 | 300,000 | 643,772 | 300,000 | 643,772 | 190,512 | |
| Cypress Semiconductor | | | | | | | 800,000 | | | | | | x |
| Danka | ERP/CRM applications | | | 700,000 | 700,000 | 1,300,000 | 1,300,000 | 1,280,000 | 1,280,000 | | | 1,350,000 | |
| Data Centric Broadband | Financials/CRM | | | 600,000 | 600,000 | 600,000 | 600,000 | | 550,000 | | | | x |
| Decision One | Database for 3 new call | | 1,000,000 | | 1,000,000 | | | | | | | | x |
| Deluxe Corporation | eFunds Spin Off | | 1,100,000 | | 1,100,000 | | | | 871,000 | 860,000 | 860,000 | 581,000 | |
| Detroit Medical Center | DB | | 900,000 | | | | 900,000 | 780,000 | 780,000 | | | 735,000 | |
| DFO | | | | | | 1,300,000 | 1,300,000 | | | | | | x |
| Discover Financial Services, Inc. | Add-on Partitioning | | | | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 0 | 600,000 | | X |
| Dollar Rent-a-car | ERP Opportunity | | 700,000 | | | | | | | | | | x |
| Double Click | doubleclick database | | | | | | | 250,000 | 500,000 | 1,200,000 | 1,200,000 | 1,207,000 | |
| DRAKA | ERP | | 700,000 | | 500,000 | | | | | | | | x |
| Durango Georgia | 11i Application w/Financials | | 1,500,000 | | 1,500,000 | | | | | | | | x |
| DVI Inc | Lease system | | 800,000 | | 500,000 | | 600,000 | | 625,000 | | | | x |
| Ebenx | Database | | | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 1,600,000 | 700,000 | 1,600,000 | | X |
| econnections | 11business | 800,000 | 500,000 | | | | | | | | | | x |
| EDS Dealings | Broker App. | | | | | | | | 500,000 | | 700,000 | | X |
| Echo Star communications | Incentive Compensation | | 1,500,000 | | 1,500,000 | | | | | | | | x |
| EOSL/Mohawk Rainbow | CRM - call center app | | 1,000,000 | | 1,000,000 | | | | | | | | x |
| Efficient Networks | istore/imarketing/ call center | | | | 700,000 | | 700,000 | 0 | 650,000 | 0 | 650,000 | | X |
| Efficient Networks | Oracle configurator | | | | 700,000 | | | | | | | | x |
| Efficient Networks | APS | | | | 700,000 | | | | | | | | x |
| Electronic Data Systems | Hosting Languages | 1,000,000 | 5,000,000 | | | | | | | | | 620,000 | |
| Elcom Corp | Database | | | 500,000 | 800,000 | | | | | | | | x |
| Elder Hostel | Database for Siebel A | | | | | 700,000 | 700,000 | 720,000 | 720,000 | | | 720,000 | |
| Emery Worldwide | Emery Logistics | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | 536,000 | |
| Emhart Fastening Technology | ERP | | 900,000 | | 900,000 | | | | | | | | x |
| Enbridge Consumers Gas | Fin Apps | | 700,000 | | 700,000 | | | 665,292 | 665,292 | 465,704 | 532,233 | 834,000 | |
| Enbridge | Enbridge | | | 100,000 | 700,000 | | | | | | | | x |
| Exenet Technologies | Enterprise Edition data | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | | | | | | | | x |
| Exodus | Internal Apps/internal | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | | | | | | | 1,858,000 | |
| Exodus Communications | application addon | 800,000 | 800,000 | 800,000 | 800,000 | | | | | | | | x |
| Express Scripts | Database | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | | x |
| EZGov | OAAP | 1,000,000 | 1,000,000 | | | | | | | | | | x |
| Fairbanks and Company, Inc. | Data Warehouse | | | | 2,000,000 | | | 1,500,000 | 1,500,000 | 1,600,000 | 1,600,000 | 1,591,000 | |
| Far & Wide Travel | Database | 300,000 | 800,000 | | | | | | | | | | x |
| First Data Resources | | | | | | 500,000 | 500,000 | | | | | | x |
| First Financial Bank USA | eBusiness Suite | | 600,000 | | | | | | | | | | x |
| Franklin Covey | CRM | | 600,000 | | 600,000 | | | | | | | | x |
| Free Trade Zone | DB2 Replacement | | | 300,000 | 550,000 | | | | | | | | x |
| Fusion UV | Complete ERP | | | | 500,000 | | 900,000 | | | | | 611,000 | |
| GE | | | 12,100,000 | | 12,100,000 | | 10,400,000 | | | | | | x |
| Geico | | | | | | | 500,000 | | | | | | x |
| General Parts Inc | Portal DB | 600,000 | 600,000 | | | | | | | | | | x |
| Genesis Health Ventures | Internet Procurement | | | | 900,000 | | | | | | | | x |
| Giadloop Network | Database deal | | | 600,000 | 600,000 | 700,000 | 700,000 | 660,000 | 660,000 | 660,000 | 660,000 | 665,000 | |
| Giro Technology | Database | | | | 500,000 | | | | | | | | x |
| Grey Advertising | CRM - Self Serve model | | 500,000 | | 500,000 | | | | | | | | x |
| GSN | Exchange | | | | | | | | | 529,000 | 529,000 | 529,000 | |
| GT Interactive | Order Management | | | | | | 500,000 | 0 | 500,000 | 0 | 500,000 | | X |
| H. O. Systems | Nex Gen Cellular billing solution | | | | | | | | | 2,300,000 | 2,300,000 | 2,385,000 | |
| Halliburton Company | Global Technology Contact Consolidation | | | | | | | 0 | 3,500,000 | 0 | 3,500,000 | | X |
| HDR Inc | HR, Financials, Projects | | | | 600,000 | | | | | | | | x |
| Hoffman La Roche | Roche DB | | | | | | 500,000 | | 500,000 | 710,000 | 710,000 | 433,600 | |
| HomeSide, Inc. | Database | | | | | | 800,000 | 800,000 | 900,000 | 900,000 | 900,000 | 128,092 | |
| Household International | Accounts Receivable | | 1,500,000 | | 1,500,000 | | | | | | | | x |
| ICOMS | OAAP | | 800,000 | | | | | | | | | | x |
| ICOMS | Applications hosting | | 600,000 | | | | | | | | | | x |
| Incyte Genomics | New project/product | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | | | | | | | | x |
| Ingraham Micro | | | | | | | 2,300,000 | | | | | | x |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252261

| Customer | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Inmity | Database and Conversion | | | 500,000 | 500,000 | | | | | | x |
| IntelliSpace | 9ias/IDS | 100,000 | 500,000 | 100,000 | 500,000 | | | | | | x |
| Interpublic Group | Corporate Internet | 600,000 | 600,000 | 600,000 | 600,000 | | | | | | x |
| Inventory Locator Service | App-on-line inventory locator, ePrtnr--Advizex, Note-- Con call scheduled for 2/23 AM with JoeD. Will discuss incentives/objections. | | | | | | | | 100,000 | 500,000 | x |
| Invensmart | Iceruise Application | 500,000 | 600,000 | | 600,000 | | | | | | x |
| Investors Group | Spectra Pilot | | | | | | | | 437,762 | 585,457 | x |
| ISM BC | Financials/HR & Pay | | | 500,000 | 500,000 | | | | | | x |
| ITWorld.com | Oracle Compliance | 300,000 | 500,000 | | | | | | | | x |
| Jacob's Engineering | iProcurement | | 2,800,000 | | 2,800,000 | | | | | | x |
| Jimcracker | OAAP Buy In | | 900,000 | | | | | | | | x |
| Janssen Ortho LLC | Financial Apps. - GL for Global Consolidation | | | | | | | 1,200,000 | 1,200,000 | 1,200,000 | 1,200,000 | x |
| Johnson and Johnson | | 1,200,000 | 1,500,000 | 1,200,000 | 1,500,000 | 1,200,000 | 1,200,000 | | | | 1,368,000 |
| Kimball Furniture | | 800,000 | 800,000 | 800,000 | 800,000 | 900,000 | 900,000 | | | | 826,000 |
| Kinko's | Enterprise Database | 1,700,000 | 1,700,000 | 1,700,000 | 1,700,000 | | | | | | 2,016,000 |
| Kinko's | HR/OAB/OPR/OTM | | 1,500,000 | | | | | | | | x |
| Labatt Breweries | ERP | | 2,700,000 | | 2,700,000 | | | | | | x |
| LDS Church | Conc. Database | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 955,000 | 955,000 | 365,500 |
| Leader Technologies | Web based Transaction | | | | | | | 300,000 | 300,000 | 600,000 | | x |
| Lender's Service | Database options | | 500,000 | 100,000 | 500,000 | | | | | | x |
| lexicon marketing | | | | | | 800,000 | 800,000 | | | | x |
| liquidation.com | migrate from my SQL | 200,000 | 500,000 | | | | | | | | x |
| Lithonia Lighting | | 800,000 | 1,000,000 | 800,000 | 1,000,000 | 800,000 | 800,000 | | | | x |
| Logistics Services | CRM - istore | | | | 600,000 | 500,000 | 500,000 | 500,000 | 500,000 | 600,000 | 600,000 | x |
| Loomis, Fargo & Co. | ERP/CRM Phase II | | | | 500,000 | | | | | 1,800,000 | 1,800,000 | 411,183 |
| Loto Quebec | Financials,Procurement,Project | | | | | | | | | 721,842 | 721,842 | 801,000 |
| Loudcloud Inc | Buyahead - Next 3 Contractual Buys | | 2,400,000 | | | | 2,400,000 | 0 | 4,200,000 | 0 | 4,200,000 | x |
| Lucent Microelectronics | HR | 700,000 | 800,000 | 700,000 | 800,000 | 700,000 | 700,000 | 733,000 | 733,000 | | | 5,712,000 |
| Mack Molding | ERP/IP | 200,000 | 800,000 | 200,000 | 800,000 | | | | | | | x |
| MARITIME TELEGRAPH & TELEPH | Database NLA | 800,000 | 1,000,000 | 800,000 | 1,700,000 | 800,000 | 800,000 | 798,350 | 1,663,229 | 798,350 | 1,330,583 | x |
| McGhan Medical | | | | 900,000 | 900,000 | 900,000 | 900,000 | | | | | x |
| McGraw Hill - EFPG | ERP - Order Management | | 1,600,000 | | 1,600,000 | 1,600,000 | 1,600,000 | 1,600,000 | 1,600,000 | 1,600,000 | 1,600,000 | 1,371,000 |
| McGraw Hill | CPU for external web | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | x |
| Mellon Financial Services | Enterprise DB Agree | 900,000 | 1,500,000 | | | | | 300,000 | 300,000 | | | x |
| Miscellaneous | SOA, Inc | | 1,000,000 | | 1,000,000 | | | | | | | x |
| Mitsubishi Heavy Industries | Remote Monitoring | | | | 500,000 | | 1,500,000 | | 1,500,000 | | | x |
| Moore Corporation | Enterprise Agreement | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | x |
| Myriad | | | | | | | 4,000,000 | | | | | x |
| Nacio Systems | datacenter | | | | | | | 200,000 | 600,000 | | | x |
| National City Bank | Database | | 1,000,000 | | 1,000,000 | | 600,000 | | 1,950,000 | 2,100,000 | 2,100,000 | 1,881,000 |
| NAVISITE | Oracle Enterprise Edition | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | 800,000 | 800,000 | 700,000 | 1,330,000 | | | x |
| NCL Cruises Ltd | Database Netware/Upsid | | | 500,000 | 500,000 | | | | | | | x |
| NEIMAN MARCUS GROUP | database/tools | | | | | | | 0 | | 0 | 500,000 | 541,000 |
| net2phone | adding datawarehouse and servers | | | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 | 975,000 | 975,000 | 975,000 | 975,000 | 979,000 |
| New Healthexchange | | | | | | 800,000 | 800,000 | | | | | 935,000 |
| News America Marketing | CRM - Field Services | 1,500,000 | 1,500,000 | 1,500,000 | 1,500,000 | | | | | | | x |
| News Corporation | HR SS BIS OTA BO | | 500,000 | | 500,000 | 800,000 | 800,000 | 780,000 | 780,000 | | | x |
| Nexbell communications | E-biz database server | | 1,000,000 | | 2,000,000 | | | | | | | x |
| Nortel Networks | Financials - in country | 1,000,000 | 1,300,000 | 1,000,000 | 1,300,000 | | | | | | | 544,000 |
| Norwest Financial Services | database rollout | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | x |
| Ohio Savings | Database | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | x |
| Omnisource | ERP/CRM | | | | 800,000 | | | | | | | x |
| On Fiber Communications | Financials, Projects | | | 500,000 | 500,000 | 500,000 | 500,000 | 511,000 | 511,000 | | | x |
| Oppenheimer Funds | Database Platform | 300,000 | 500,000 | | | | | | | | | x |
| OptiGlobe Communications | a2 | | | | | | 3,000,000 | | 500,000 | | | x |
| ORIGIN | iHost OAAP | | | | | | 600,000 | | 625,000 | | | x |
| Packard Bioscience | Sales - additional users, Contracts | | | | | 700,000 | 700,000 | 650,000 | 650,000 | 650,000 | 650,000 | 635,000 |
| Pactolis Communications | Distribution Licenses | | | | | | | 363,000 | 600,000 | 500,000 | 500,000 | x |
| Papa John's International | growth of online ordering | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | x |
| Parsons Brinckerhoff | Internet Time & Expense | | | | | | 500,000 | 0 | 500,000 | 0 | 500,000 | x |
| Pass & Seymour | HR System | | 500,000 | | 500,000 | | | | | | | x |
| Pearson | Oracle under SAP | | 800,000 | | 500,000 | | | | | | | x |
| Personnel Decisions International | ERP | | | 900,000 | 900,000 | 600,000 | 600,000 | 600,000 | 900,000 | | | x |
| PetSmart | Redbrick Replacement | 500,000 | 500,000 | 500,000 | 500,000 | | | | | | | x |
| PFIZER CORPORATION | RDBMS Options | 800,000 | 800,000 | 600,000 | 600,000 | 600,000 | 600,000 | 573,000 | 573,000 | 573,000 | 573,000 | 574,000 |
| PFPC Global Financial Services | DB for custom call C | | | | | | | 400,000 | 400,000 | 1,000,000 | | 591,000 |
| Pioneer Standard Electronics | Order Management | 300,000 | 1,700,000 | 300,000 | 1,700,000 | | | | | | | 528,000 |
| Pizza Hut | | | | | | | 1,000,000 | | | | | x |
| Polymer Group | iStore iSupport and IP | 200,000 | 700,000 | | | | | | | | | x |
| POMEROY COMPUTER RESOURCE | CRM | 1,100,000 | 1,100,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 2,000,000 | 1,850,000 | 1,850,000 | x |
| Premier Schools | Production Boxes | | 700,000 | 600,000 | 600,000 | | 600,000 | | 600,000 | | | x |
| Princeton e*om | Princeton e*om | | 500,000 | 800,000 | 1,300,000 | 1,100,000 | 2,100,000 | 1,050,000 | 2,000,000 | 2,000,000 | 3,590,000 | 2,900,000 |
| Providian Financial | RDBMS for Retail De | | | | | 500,000 | 500,000 | 500,000 | 500,000 | | | x |
| Providian | Fin Apps | 900,000 | 900,000 | 900,000 | 900,000 | | | | | | | x |
| Radio Systems | ERP | | | 200,000 | 500,000 | | 500,000 | 350,000 | 500,000 | | | x |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER    NDCA-ORCL 252262

| Customer | Description | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rand Technologies Corporation | ERP | 500,000 | 700,000 | 500,000 | 700,000 | 500,000 | 500,000 | 532,233 | 598,763 | 532,233 | 701,821 | x |
| Real Networks | Adidas | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | | | | | x |
| Research in Motion | | | | | | 500,000 | 500,000 | | | | | 672,000 |
| RMC Industries | Internet Procurement | | 500,000 | | | | | | | | | |
| ROBERT HALF INC | DB under Micro H+ | | | | | | 900,000 | 900,000 | 2,000,000 | 900,000 | 1,000,000 | |
| Rochester Healthcare | On-line prescriptions | 400,000 | 600,000 | 100,000 | 600,000 | | | | | | | x |
| ROSS STORES | Database | | | | | | | 600,000 | 600,000 | | | x |
| ROSS STORES, INC | Fin Apps | | | | | | | 0 | 900,000 | | | |
| Safeguard Global Services | CPU's/Infrastructure | 500,000 | 700,000 | | | 1,700,000 | 1,700,000 | 1,750,000 | 1,750,000 | 0 | 1,750,000 | 1,776,000 |
| Sanrise | db | | | | | 800,000 | 800,000 | 750,000 | 750,000 | 750,000 | 750,000 | 542,000 |
| Schering-plough corp | e-business | 600,000 | 600,000 | 600,000 | 600,000 | | | | | | | 604,000 |
| Schreiber Foods | Customer Management System | 2,100,000 | 2,100,000 | 2,000,000 | 2,000,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,100,000 | 1,159,000 |
| Scholastic Corporation | Web based .com | 400,000 | 500,000 | | | | | | | | | x |
| Shaw Communications | Field/DBMS True Up | | | 700,000 | 1,200,000 | | | | | | | 998,000 |
| Shaw | Database | | | | 500,000 | | | | | | | x |
| Shout Interactive | Online repository | 200,000 | 1,200,000 | 200,000 | 1,200,000 | | | | | | | x |
| SIMS Portex | ERP | | 900,000 | | 900,000 | | 900,000 | 0 | 900,000 | 900,000 | 900,000 | 808,000 |
| Spectrum Brands | Supply Chain and CRM | | | 600,000 | 600,000 | | | | | | | x |
| Spectrum Control, Inc | ERP / Flow Mfg. | 300,000 | 500,000 | | | | | | | | | x |
| State Farm Insurance | Add-on Database | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | | | | | | | 1,342,000 |
| Sticknetworks | Wireless web device | | | | 500,000 | | | | | | | x |
| Storage Networks | ERP- OM/billing | | | | | | | 610,000 | 610,000 | 610,000 | 610,000 | 622,000 |
| Sungard Brokerage | Add'l CPU's | 1,000,000 | 4,000,000 | 1,000,000 | 4,000,000 | | | | | | | x |
| Symantec | | | | | | 900,000 | 900,000 | | | | | x |
| Sysco | Web Cache | 500,000 | 1,500,000 | 500,000 | 1,500,000 | | | | | | | x |
| TechMaster | Oracle Footprint | | | | | 1,000,000 | 1,000,000 | | 950,000 | 950,000 | 950,000 | x |
| Technicolor Entertainment Services | ERP Rollout | | | | | | | 350,000 | 700,000 | | | x |
| TechRx Incorporated | | 300,000 | 600,000 | 100,000 | 600,000 | | 600,000 | | | | | x |
| Terapus Resorts | Call Center | | 500,000 | | | | | | | | | x |
| The Limited | HRMS | | 1,400,000 | | | | | | | | | x |
| Timberland | Flow | 1,400,000 | 1,400,000 | 1,600,000 | 1,600,000 | 1,500,000 | 1,500,000 | 1,600,000 | 1,600,000 | | | x |
| Timberland Company | HR | | 500,000 | | 500,000 | | | 400,000 | 500,000 | | | x |
| Topp Telecom | Topp Telecom | | | | | | | 791,000 | 1,200,000 | | | x |
| Trader Media Corp | database | 600,000 | 600,000 | 600,000 | 600,000 | | | | | | | x |
| Transactplus | .com | | 500,000 | | | | | | | | | x |
| TRANSOCEAN OFFSHORE INC | Database for Rig Applications | | | | | 600,000 | 600,000 | 600,000 | 600,000 | 700,000 | 700,000 | 718,000 |
| Transora | DB for Marketplace | | | | 1,000,000 | | | | | | | x |
| Transora | GB: eC PwC | | | | | | 1,000,000 | 1,500,000 | 1,500,000 | 900,000 | 900,000 | x |
| Tribune Company | Enterprise Agreement | 1,900,000 | 1,800,000 | 1,800,000 | 1,800,000 | 1,100,000 | 1,100,000 | | | 500,000 | 500,000 | 487,479 |
| TRX | CRM | | 500,000 | | | | | | | | | x |
| UAC | CRM | | | | 500,000 | | | | | | | x |
| UBS Warburg | CRM Equity Workbench | 2,800,000 | 2,800,000 | 3,000,000 | 3,000,000 | | | | | | | x |
| UCHHS | | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | | | | | x |
| Ultimate Electronics | Business Suite w/POS from Tomax | | | | | 800,000 | 800,000 | 750,000 | 1,000,000 | 1,000,000 | 1,800,000 | x |
| UNION BANK | Budget & Planning | 700,000 | 700,000 | 700,000 | 700,000 | 900,000 | 900,000 | 850,000 | 850,000 | 850,000 | 850,000 | x |
| UNITED AIRLINES | Cargo Finapps | | | | | | | 0 | 600,000 | 0 | 600,000 | 939,000 |
| UNITED AIRLINES | HP Cluster Upgrade | | 900,000 | | 1,500,000 | | | | | | | x |
| Universal Access | FinTIE | | | 700,000 | 700,000 | | | | | | | x |
| University of Chicago Hospitals | ERP | 500,000 | 500,000 | | | 600,000 | 600,000 | | | | | 1,751,000 |
| Veritas Software Corporation | Additional Users - Applications/CRM | | | | | | 800,000 | | 2,800,000 | 3,400,000 | 3,400,000 | x |
| Veritas Software Corporation | Configurator | | 2,500,000 | | 2,500,000 | | | | | | | x |
| Vision Tek, Inc | ERP/CRm | | | | | 500,000 | 500,000 | 500,000 | 500,000 | | | x |
| VWR SCIENTIFIC | Ebiz Upgrade | | | | | | 300,000 | 400,000 | 695,000 | | | x |
| Web ID | | | | | | | | | | | 1,050,000 | x |
| WebMD | app'n siebel, scopus, BI plt'm direct mrktg- adjust contract to reflect BI lics. Present adjusted proposal to cio. legal approval | | | | | | | 150,000 | 550,000 | 400,000 | 550,000 | 450,810 |
| Weblink Wireless | BEE | | | 300,000 | 600,000 | | | | | | | x |
| Website Results | database back end we | | | | | | | 488,000 | 600,000 | | | x |
| Wells Fargo | Projects | | | | | | | 0 | 1,000,000 | 0 | 800,000 | x |
| Western Geophysical | Relicense | | | 500,000 | 500,000 | | | | | | | x |
| WGBH | Database Licenses | | | | | | | 500,000 | 850,000 | | | x |
| White Rock Networks | ERP | | | 500,000 | 500,000 | | | | | | | 537,000 |
| Windsor Mold Group | ERP | 600,000 | 600,000 | 600,000 | 600,000 | | | 0 | 598,763 | 0 | 598,763 | x |
| Woodgrain Millwork, Inc | Fins, Order Mgmt, M | 300,000 | 500,000 | 300,000 | 500,000 | 600,000 | 600,000 | 600,000 | 950,000 | | | x |
| World Commerce Online | Amsterdam Server | | | | | | 800,000 | 0 | 840,000 | 0 | 840,000 | x |
| Wrigley Wm Jr Company | SAP DB | | 800,000 | | 800,000 | | | | | | | x |
| WW Grainger | Grainger.com DB | | | | | 600,000 | 600,000 | 600,000 | 600,000 | | | 665,000 |
| Wyeth Pharmaceuticals | Oracle 8i and options | 300,000 | 500,000 | | | | | | | | | x |
| Youraccounts.com | Technology Purchase | 100,000 | 500,000 | | | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | x |
| Zimmer Inc | DataBase - JDE | | | | | | | 748,000 | 1,248,000 | 1,000,000 | 1,000,000 | x |
| **Total** | | 74,900,000 | 170,600,000 | 88,400,000 | 182,200,000 | 69,200,000 | 127,400,000 | 61,729,961 | 124,431,904 | 64,854,977 | 93,833,556 | 85,184,923 |
| Total per submitted | | 74,000,000 | 168,700,000 | 87,700,000 | 180,800,000 | 68,400,000 | 126,600,000 | 61,129,961 | 124,431,904 | 63,854,977 | 92,833,556 | |
| Difference (due to rounding) | | 900,000 | 1,900,000 | 700,000 | 1,400,000 | 800,000 | 800,000 | 600,000 | 0 | 1,000,000 | 1,000,000 | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER     NDCA-ORCL 252263

**Additional Closed Deals**

| | | |
|---|---|---:|
| NAS | Aeroxchange (1 of 2) | $387 |
| NAS | Aeroxchange (2 of 2) | $0 |
| NAS | Aliant | $1,378 |
| NAS | ATC Electronics & Logistics, L.P. | $700 |
| NAS | Australia New Zealand Direct Lines | $1,843 |
| NAS | CoorsTek, Inc. | $486 |
| NAS | CreoScitex | $174 |
| NAS | Data Systems Worldwide | $935 |
| NAS | Fisheries and Oceans Canada | $1,203 |
| NAS | GKN Brambles Enterprises Limited | $503 |
| NAS | Global Health Exchange, Inc. | $585 |
| NAS | Hand Technologies | $764 |
| NAS | Hewlett Packard | $645 |
| NAS | ING North American Insurance Corp. | $774 |
| NAS | International Data Group, Inc. | $539 |
| NAS | Karsten Manufacturing Corp. | $1,626 |
| NAS | Laeede Gas Company | $811 |
| NAS | New Mexico Mutual Casualty Company | $553 |
| NAS | OSI Consulting | $982 |
| NAS | Output Technology | $992 |
| NAS | Performance Retail, Inc. | $1,092 |
| NAS | Powerquest Corporation | $0 |
| NAS | Qsent | $468 |
| NAS | RL Polk | $750 |
| NAS | RLX Technologies | $1,072 |
| NAS | Smart Force | $1,125 |
| NAS | Tellium, Inc. | $520 |
| NAS | The Crawford Group | $1,575 |
| NAS | The Fruitful Yield, Inc. | $503 |
| NAS | UBS AG | $2,783 |
| NAS | UltraDNS Corporation | $664 |
| NAS | Xilinx Incorporated | $0 |
| | | |
| OPI | Apache Corporation | $750 |
| OPI | CSC / (General Dynamics) | $648 |
| OPI | Gemini America | $380 |
| OPI | Praxair Technologies | $570 |
| OPI | Weyerhaeuser Company | $658 |
| OPI | Teradyne | $632 |
| | | |
| OSI | Connecticut General Life Insurance Company | $766 |
| OSI | Fidelity Investments | $9,132 |
| OSI | General Parts & Supply Company | $526 |
| OSI | Lockheed Martin | $571 |
| OSI | Nortel Networks Corporation | $369 |
| OSI | Sprint United Management Company | $3,078 |
| OSI | State of Michigan | $763 |
| OSI | XO Commmunications (1 of 2) | $2,326 |
| OSI | XO Commmunications (2 of 2) | $850 |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER   NDCA-ORCL 252264