# EXHIBIT 285

21


EXHIBIT NO.
IGNACIO HOWARD CSR, RPR

| TOTAL COMPANY - Q3 FY01 FORECAST | | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|---|
| Constant Dollar Growth | | | | | | | | |
| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 27% | 56% | 20% | 52% | License | 38% | 59% | 43% |
| Consulting | 12% | 20% | 10% | | Consulting | 12% | 21% | 12% |
| Support | 27% | 82% | 40% | | Support | 29% | 83% | 43% |
| Education | 0% | 35% | -1% | | Education | 0% | 39% | -1% |
| Other | 195% | -122% | nm | | Other | 195% | -122% | nm |
| **Total Revenue** | 21% | 54% | 27% | | **Total Revenue** | 28% | 58% | 40% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Varasano | 80% | 67% | 118% | 78% | OPI - Varasano | 122% | 71% | 183% |
| Asia Pacific - Williams | 31% | 49% | 47% | 103% | NAS - Roberts | 20% | 63% | 15% |
| NAS - Roberts | 12% | 60% | -5% | 97% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 33% | Northern Europe - Jarnick | 39% | 51% | 64% |
| OSI - Nussbaum | 19% | 56% | 1% | 24% | OSI - Nussbaum | 32% | 59% | 28% |
| Latin America - Sanderson | 2% | 34% | -14% | 43% | Latin America - Sanderson | 20% | 44% | 39% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 4% | UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Northern Europe - Jarnick | 22% | 46% | 31% | 39% | Japan - Sano | 31% | 74% | 30% |
| Germany - Jaeger | 38% | 57% | 68% | 27% | Germany - Jaeger | 38% | 57% | 68% |
| Southern Europe - Bonzano | 17% | 56% | 22% | 59% | Southern Europe - Bonzano | 23% | 56% | 32% |
| France & Middle East - Andjar | 5% | 46% | 2% | 42% | France & Middle East - Andjar | 15% | 49% | 21% |
| **Total License Revenue** | 27% | 56% | 20% | 52% | **Total License Revenue** | 38% | 59% | 43% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 56% | 22% | nm | | Japan - Sano | 56% | 22% | nm |
| UK & Ireland - Kingston | 34% | 22% | 27% | | UK & Ireland - Kingston | 34% | 22% | 27% |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 8% | | Southern Europe - Diaz/Guiseppe | 18% | 22% | 8% |
| OSI - Nussbaum | 21% | 21% | 5% | | OSI - Nussbaum | 21% | 21% | 5% |
| OPI - Varasano | -7% | 28% | -12% | | OPI - Varasano | 5% | 31% | 12% |
| NAS - Sanderson | 1% | 20% | -12% | | NAS - Sanderson | 1% | 20% | -12% |
| Latin America - Sanderson | -1% | 17% | -25% | | Latin America - Sanderson | -1% | 17% | -25% |
| Germany - Brydon | 7% | 17% | 20% | | Germany - Brydon | -2% | 17% | 20% |
| France Lompre | 4% | 18% | 21% | | France Lompre | 4% | 18% | 21% |
| Europe HQ - Giacoletto | 59% | 0% | 184% | | Europe HQ - Giacoletto | 59% | nm | 184% |
| Asia Pacific - Williams | 33% | 19% | 241% | | Asia Pacific - Williams | 33% | 19% | 241% |
| **Total Consulting Revenue** | 12% | 20% | 10% | | **Total Consulting Revenue** | 12% | 21% | 12% |

ORCL 0003003
CONFIDENTIAL

Oracle Corporation Confidential       12/08/2000       Page 1

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,233,925 | $ 159,500 | $ 1,393,425 | 18% | 33% | $ 2,550,443 | $ 3,118,849 | $ 159,500 | $3,278,349 | 29% |
| Consulting | 514,250 | 547,974 | 2,500 | 550,474 | 7% | 7% | 1,669,382 | 1,628,462 | 2,500 | 1,630,962 | 2% |
| Support | 754,413 | 914,834 | 13,000 | 927,834 | 21% | 23% | 2,142,069 | 2,626,297 | 13,000 | 2,639,297 | 23% |
| Education | 126,249 | 120,607 | | 120,607 | -4% | -4% | 375,970 | 348,404 | | 348,404 | 7% |
| Other | 3,393 | 9,893 | | 9,893 | 192% | 192% | 13,669 | 26,528 | | 26,528 | 91% |
| Other Non Distribution | 2,667 | | | | -100% | -100% | 4,065 | | | | 100% |
| Total Revenues | $ 2,449,417 | $ 2,827,232 | $ 175,000 | $ 3,002,232 | 15% | 23% | $ 6,755,818 | $ 7,748,541 | $ 175,000 | $7,923,541 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 539,912 | $ 23,925 | $ 563,837 | -20% | -25% | $ 1,345,037 | $ 1,429,753 | $ 23,925 | $1,453,678 | 8% |
| Consulting | 408,891 | 436,295 | | 436,295 | 7% | -7% | 1,305,924 | 1,264,306 | | 1,264,306 | 3% |
| Support | 194,283 | 187,775 | (6,600) | 181,175 | 14% | 17% | 562,121 | 480,803 | (6,600) | 474,203 | 16% |
| Education | 76,218 | 73,375 | | 73,325 | 4% | 4% | 237,570 | 218,012 | | 218,012 | 9% |
| Other | 20,380 | 22,060 | | 22,060 | -8% | -8% | 48,573 | 51,864 | | 51,864 | -12% |
| Marketing | 78,749 | 113,417 | (2,600) | 110,817 | -44% | -40% | 240,377 | 314,222 | (2,600) | 311,422 | 30% |
| Global Alliances | 10,192 | 11,749 | | 11,749 | -15% | -15% | 32,628 | 33,295 | | 33,295 | |
| G&A | 72,767 | 73,995 | | 73,995 | -2% | -2% | 244,925 | 218,901 | | 219,901 | 10% |
| Development & IT | 282,641 | 313,575 | (7,500) | 306,075 | -11% | -8% | 815,475 | 862,710 | (7,500) | 855,210 | -5% |
| Information Technology | 65,151 | 70,503 | | 70,503 | -8% | -8% | 190,277 | 209,353 | | 209,353 | |
| Corporate | 21,443 | 25,499 | | 25,499 | -19% | -19% | 46,887 | 74,071 | | 74,071 | -52% |
| Corporate Accruals | (24,367) | (6,715) | | (6,715) | nm | 72% | (84,092) | (42,253) | | (42,253) | 34% |
| Total Operating Expenses | $ 1,657,658 | $ 1,861,389 | $ 7,025 | $ 1,868,414 | 11% | 12% | $ 5,005,700 | $ 5,114,135 | $ 7,025 | $5,121,160 | 2% |
| Operating Income | 791,758 | 985,843 | 167,975 | 1,153,818 | 25% | 46% | 1,750,118 | 2,634,405 | 167,975 | 2,802,380 | 60% |
| Operating Margin % | 32% | 35% | | 38% | | | 26% | 34% | | 35% | |
| Other (Income)/Expense | 7,052 | (20,003) | | (20,003) | -384% | -384% | 1,239 | (112,006) | | (112,006) | -8998% |
| Investment (Gains)/Minority Loss | (424,624) | 27,228 | (19,228) | 8,000 | nm | -102% | (426,669) | 25,263 | (19,228) | 6,035 | 101% |
| Pre-Tax Income | $ 1,209,330 | $ 978,619 | $ 187,203 | $ 1,165,822 | -19% | -4% | $ 2,175,728 | $ 2,721,149 | $ 187,203 | $2,908,352 | 34% |
| Pre-Tax Margin % | 49% | 35% | nm | 39% | | | 32% | 35% | | 37% | |
| Tax Rate | 38.9% | 35.5% | 35.5% | 35.5% | | | 35.9% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 347,410 | 66,457 | 413,867 | 22% | 7% | 780,658 | 966,008 | 66,457 | 1,032,465 | |
| Net Income | $ 763,175 | $ 631,209 | $ 120,746 | $ 751,955 | -17% | 1% | $ 1,395,070 | $ 1,755,141 | $ 120,746 | $1,875,887 | 34% |
| Weighted Average Shares | 5,938,824 | 5,875,000 | 5,875,000 | 5,875,000 | -1% | -1% | 5,932,471 | 5,875,000 | 5,875,000 | 5,875,000 | |
| Earnings Per Share | 12.9c | 10.7c | 2.1c | 12.8c | -16% | 0% | 23.5c | 29.9c | 2.1c | 31.9c | |
| Market Expectation | | | | 12.0c | | | | | | | |

**Memo**

| | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 547,974 | $ 2,500 | $ 550,474 | 7% | 7% |
| Support | 754,413 | 914,834 | 13,000 | 927,834 | 21% | 23% |
| Education | 126,249 | 120,607 | | 120,607 | -4% | -4% |
| Other | 3,393 | 9,893 | | 9,893 | 192% | 192% |
| Total Services Revenues | $ 1,398,305 | $ 1,593,307 | $ 15,500 | $ 1,608,607 | 14% | 15% |

ORCL 0003004 CONFIDENTIAL

12/08/2000

Page 2

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 | | | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | Forecast | Upside | Potential | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,258,685 | $ 159,500 | $ 1,418,185 | 22% | 38% | $2,492,377 | $3,168,837 | $ 159,500 | $ 3,328,337 | 34% |
| Consulting | 502,027 | 560,067 | 2,500 | 562,567 | 12% | 12% | 1,820,309 | 1,851,916 | 2,500 | 1,854,416 | 2% |
| Support | 734,967 | 935,752 | 13,000 | 948,752 | 27% | 29% | 2,076,784 | 2,865,146 | 13,000 | 2,878,146 | 29% |
| Education | 123,351 | 123,583 | . | 123,583 | 0% | 0% | 365,172 | 354,743 | . | 354,743 | -3% |
| Other | 3,376 | 9,965 | . | 9,965 | 195% | 195% | 13,819 | 26,712 | . | 26,712 | 93% |
| Other Non-Distribution | 2,567 | . | . | . | -100% | nm | 4,065 | . | . | . | -100% |
| Total Revenues | $ 2,396,180 | $ 2,888,053 | $ 175,000 | $ 3,063,053 | 21% | 28% | $6,572,526 | $7,867,352 | $ 175,000 | $ 8,042,352 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 551,657 | $ 23,925 | $ 575,582 | -26% | -31% | $1,293,441 | $1,451,219 | $ 23,925 | $ 1,475,144 | -14% |
| Consulting | 398,327 | 446,015 | . | 446,015 | -12% | -12% | 1,262,526 | 1,282,451 | . | 1,282,451 | -2% |
| Support | 168,609 | 172,084 | (6,600) | 165,484 | 9% | 12% | 544,925 | 488,764 | (6,600) | 482,164 | 12% |
| Education | 74,167 | 75,125 | . | 75,125 | -1% | -1% | 229,419 | 219,375 | . | 219,375 | 4% |
| Other | 20,233 | 22,113 | . | 22,113 | -9% | -9% | 46,204 | 52,052 | . | 52,052 | -13% |
| Marketing | 77,144 | 115,228 | (2,800) | 112,428 | -49% | -46% | 235,850 | 317,005 | (2,800) | 314,205 | -33% |
| Global Alliances | 10,083 | 11,947 | . | 11,947 | -18% | -18% | 32,230 | 33,352 | . | 33,352 | -3% |
| G&A | 70,376 | 75,937 | . | 75,937 | -8% | -8% | 235,065 | 223,820 | . | 223,820 | 5% |
| Development | 279,367 | 316,186 | (7,500) | 308,686 | -13% | -10% | 606,036 | 867,053 | (7,500) | 859,553 | -7% |
| Information Technology | 63,418 | 72,062 | . | 72,062 | -14% | -14% | 164,606 | 212,121 | . | 212,121 | -15% |
| Corporate | 21,443 | 25,499 | . | 25,499 | -19% | -19% | 48,887 | 74,090 | . | 74,090 | -52% |
| Corporate Accruals | (24,367) | (6,715) | . | (6,715) | nm | 72% | (52,255) | (42,253) | . | (42,253) | 19% |
| Total Operating Expenses | $ 1,617,773 | $ 1,877,137 | $ 7,025 | $ 1,884,162 | -16% | -16% | $4,866,933 | $5,178,850 | $ 7,025 | $ 5,185,875 | -7% |
| Operating Income | $ 778,407 | $ 1,010,915 | $ 167,975 | $ 1,178,890 | 30% | 51% | $1,705,593 | $2,688,502 | $ 167,975 | $ 2,856,477 | 67% |

| Memo: | | | | | | |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 560,067 | $ 2,500 | $ 562,567 | 12% | 12% |
| Support | 734,967 | 935,752 | 13,000 | 948,752 | 27% | 29% |
| Education | 123,351 | 123,583 | . | 123,583 | 0% | 0% |
| Other | 3,376 | 9,965 | . | 9,965 | 195% | 195% |
| Total Services Revenues | $ 1,363,721 | $ 1,629,366 | $ 15,500 | $ 1,644,866 | 19% | 21% |

ORCL 0003005
CONFIDENTIAL

Sum_BudRates 12/08/2000

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | | | | | - |
| Management Judgment | | | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

**License By Product**

| | | | |
|---|---|---|---|
| Technology | 902,175 | 78% | - |
| ERP | 177,396 | 15% | - |
| CRM | 73,918 | 6% | - |
| Total | 1,153,489 | 100% | - |

Bad Debt Give Back

Bad Debt Adjustment

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Total $ -

Management Judgment

Total $ -

ORCL 0003006
CONFIDENTIAL

Corp Adj 12/08/2000

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 106,953 | $ 225,000 | 25,000 | $ 250,000 | 19% | 32% | $ 245,639 | $ 447,000 | $ 552,297 | 24% | 41% | 45% |
| NAS - Roberts | 308,555 | 346,000 | 50,000 | 396,000 | 12% | 28% | 401,122 | 427,643 | 642,043 | 97% | 41% | 47% |
| OPI - Varasano | 63,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 237,730 | 417,630 | 76% | 30% | 44% |
| LA - Sanderson | 39,095 | 40,001 | 10,000 | 50,001 | 7% | 28% | 58,023 | 81,416 | 130,565 | 43% | 31% | 30% |
| UK, Ireland & South Africa - Smith | 59,671 | 71,942 | 10,000 | 81,942 | 16% | 37% | 80,432 | 191,783 | 198,643 | 4% | 36% | 41% |
| Germany - Jaeger | 41,919 | 58,002 | — | 58,002 | 30% | 30% | 54,495 | 76,964 | 100,252 | 27% | 56% | 56% |
| France & Middle East - Anchar | 40,843 | 51,364 | 5,000 | 56,364 | 5% | 15% | 63,522 | 97,128 | 137,837 | 42% | 37% | 41% |
| S Europe - Bonzano | 46,728 | 54,633 | 3,000 | 57,633 | 17% | 23% | 60,746 | 71,967 | 113,570 | 58% | 48% | 31% |
| N Europe - Jarmich | 58,897 | 65,306 | 9,000 | 74,038 | 27% | 30% | 78,222 | 107,544 | 149,880 | 39% | 44% | 30% |
| APAC - Williams | 65,682 | 96,181 | 2,510 | 98,691 | 31% | 35% | 85,386 | 77,146 | 158,915 | 105% | 55% | 57% |
| Japan - Sano | 91,650 | 108,814 | 10,000 | 119,814 | 20% | 31% | 118,144 | 121,806 | 162,819 | 37% | 67% | 76% |
| Corporate Adjustments | (811) | — | — | — | — | — | (1,054) | — | — | — | — | — |
| **Total** | $ 1,029,793 | $ 1,258,883 | 159,500 | $ 1,448,185 | 22% | 38% | $ 1,330,731 | $ 1,949,375 | $ 2,982,302 | 52% | 47% | 48% |
| **EMEA Totals** | $ 253,398 | $ 301,078 | 27,000 | $ 328,079 | 19% | 30% | $ 329,417 | $ 546,532 | $ 700,412 | 28% | 43% | 47% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 143,159 | $ 148,486 | 14,450 | $ 164,985 | 7% | 15% | $ 166,767 | $ 359,100 | $ 339,634 | -5% | 44% | 48% |
| NAS - Roberts | 257,094 | 238,922 | 34,737 | 271,150 | -4% | 5% | 334,222 | 320,469 | 466,873 | 104% | 48% | 55% |
| OPI - Varasano | 43,837 | 58,552 | 13,642 | 72,714 | 34% | 65% | 56,948 | 105,000 | 185,863 | 18% | 30% | 37% |
| LA - Sanderson | 37,098 | 29,324 | 7,331 | 36,655 | -11% | 11% | 43,028 | 32,114 | 76,131 | 48% | 38% | 44% |
| UK, Ireland & South Africa - Smith | 52,649 | 53,168 | 7,293 | 60,501 | 1% | 15% | 65,443 | 143,526 | 108,153 | -24% | 49% | 55% |
| Germany - Jaeger | 40,603 | 30,664 | — | 30,664 | 25% | 25% | 32,524 | 67,324 | 80,265 | 33% | 57% | 37% |
| France & Middle East - Anchar | 39,701 | 38,757 | 3,773 | 42,530 | -2% | 7% | 31,811 | 62,636 | 78,579 | 25% | 49% | 54% |
| S Europe - Bonzano | 43,713 | 43,042 | 2,363 | 45,405 | -2% | 4% | 38,627 | 53,225 | 80,819 | 51% | 53% | 56% |
| N Europe - Jarmich | 39,051 | 52,183 | 7,123 | 59,308 | 34% | 52% | 30,706 | 76,140 | 91,358 | 20% | 57% | 65% |
| APAC - Williams | 58,662 | 82,348 | 1,804 | 84,156 | 0% | 9% | 78,265 | 58,258 | 87,291 | 55% | 71% | 74% |
| Japan - Sano | 87,347 | 90,413 | 8,978 | 107,391 | 43% | 23% | 113,564 | 102,660 | 128,010 | 23% | 77% | 64% |
| Corporate Adjustments | (2,650) | — | — | — | — | — | (3,445) | — | — | — | — | — |
| **Total** | $ 836,063 | $ 871,878 | 103,167 | $ 975,047 | 4% | 16% | $ 1,089,482 | $ 1,379,551 | $ 1,764,378 | 28% | 49% | 55% |
| **EMEA Totals** | $ 215,516 | $ 237,833 | 20,652 | $ 258,485 | 10% | 20% | $ 200,171 | $ 402,953 | $ 449,184 | 11% | 53% | 58% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 76,514 | 8,502 | $ 85,015 | 75% | 94% | $ 58,932 | $ 87,900 | $ 212,573 | 142% | 36% | 40% |
| NAS - Roberts | 51,462 | 109,078 | 15,753 | 124,841 | 112% | 143% | 66,900 | 100,176 | 253,172 | 60% | 31% | 35% |
| OPI - Varasano | 39,435 | 91,648 | 21,330 | 112,786 | 132% | 186% | 51,286 | 71,040 | 221,758 | 212% | 41% | 51% |
| LA - Sanderson | 1,996 | 10,676 | 2,569 | 13,345 | 78% | 125% | 7,795 | 39,302 | 54,434 | 39% | 20% | 25% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,754 | 2,507 | 21,361 | 103% | 132% | 11,989 | 47,667 | 89,190 | 87% | 20% | 23% |
| Germany - Jaeger | 1,316 | 7,330 | — | 7,330 | 304% | 364% | 1,971 | 11,664 | 11,047 | -5% | 66% | 66% |
| France & Middle East - Anchar | 9,143 | 12,607 | 1,227 | 13,834 | 38% | 51% | 11,911 | 34,482 | 59,308 | 72% | 21% | 23% |
| S Europe - Bonzano | 3,015 | 11,591 | 622 | 12,220 | 285% | 306% | 2,919 | 18,482 | 32,201 | 80% | 35% | 37% |
| N Europe - Jarmich | 14,968 | 13,755 | 1,877 | 15,633 | -8% | 4% | 19,456 | 31,404 | 58,502 | 80% | 24% | 27% |
| APAC - Williams | 7,020 | 23,844 | 952 | 24,533 | 240% | 250% | 9,128 | 20,890 | 80,534 | 233% | 34% | 35% |
| Japan - Sano | 4,303 | 13,200 | 1,322 | 12,222 | 180% | 184% | 5,504 | 19,237 | 34,800 | 80% | 32% | 35% |
| Corporate Adjustments | 1,839 | — | — | — | -100% | -100% | 2,380 | — | — | — | — | — |
| **Total** | $ 191,730 | $ 386,805 | 56,333 | $ 443,138 | 102% | 131% | $ 245,240 | $ 370,224 | $ 1,187,328 | 110% | 32% | 37% |
| **EMEA Totals** | $ 37,882 | $ 64,646 | 6,348 | $ 70,704 | 60% | 86% | $ 49,248 | $ 143,879 | $ 251,248 | 73% | 35% | 28% |

ORCL 0003007
CONFIDENTIAL

Produced 12/06/2000

in Thousands at Budget Rates                                                                                                                    ORACLE

| License | Q3 FY00 | Forecast | Q3 FY01 Upside (?) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 144,953 | $ 225,000 | 25,000 | $ 250,000 | 19% | 32% | $ 245,630 | $ 447,800 | $ 552,207 | 24% | 41% | |
| NAS - Roberts | 306,555 | 348,000 | 50,000 | 398,000 | 12% | 29% | 401,122 | 437,645 | 642,645 | 47% | 41% | |
| OPI - Varasano | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 196,254 | 257,730 | 417,630 | 70% | 36% | |
| LA - Sanderson | 39,095 | 40,001 | 10,000 | 50,001 | 2% | 29% | 38,673 | 84,618 | 120,565 | 43% | 31% | |
| UK, Ireland & South Africa - Smith | 61,879 | 71,942 | 10,000 | 81,942 | 16% | 32% | 60,432 | 101,193 | 196,643 | 4% | 36% | |
| Germany - Jaeger | 41,919 | 58,002 | | 58,002 | 30% | 30% | 54,195 | 78,098 | 100,252 | 27% | 58% | |
| France, Middle East & Africa - Anduze | 48,803 | 51,384 | 5,000 | 56,384 | 5% | 16% | 63,322 | 97,120 | 137,637 | 47% | 37% | |
| S. Europe - Bonzano | 46,728 | 54,633 | 3,000 | 57,633 | 17% | 23% | 60,744 | 71,607 | 113,828 | 50% | 46% | |
| N. Europe - Jarmich | 54,917 | 65,938 | 9,000 | 74,938 | 22% | 30% | 70,227 | 107,544 | 149,860 | 39% | 49% | |
| APAC - Williams | 65,682 | 86,191 | 2,500 | 88,691 | 31% | 35% | 93,386 | 77,148 | 136,815 | 10% | 55% | |
| Japan - Sano | 91,650 | 109,014 | 10,000 | 119,014 | 20% | 31% | 118,144 | 121,908 | 162,619 | 33% | 87% | |
| Europe HQ - Giacoletto | | | | | | | | | | | | |
| USA Sales & Operations | | | | | | | | | | | | |
| Corporate Adjustments | (811) | | | | | | (1,055) | | | | | |
| **Total** | **$ 1,079,792** | **$ 1,254,603** | **$ 139,500** | **$ 1,418,403** | **22%** | **30%** | **$ 1,336,730** | **$ 1,949,375** | **$ 2,962,303** | **53%** | **47%** | **48%** |
| EMEA Total | 253,398 | 301,879 | 27,000 | 328,879 | 19% | 30% | 329,417 | 546,532 | 700,417 | 28% | 43% | 47% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 98,617 | 3,750 | $ 102,362 | 34% | 39% | | | | | | |
| NAS - Roberts | 91,895 | 130,964 | 7,500 | 147,964 | -32% | -40% | | | | | | |
| OPI - Varasano | 37,032 | 49,119 | 5,250 | 54,369 | 33% | 47% | | | | | | |
| LA - Sanderson | 23,212 | 26,418 | 1,300 | 27,918 | -14% | -20% | | | | | | |
| UKI - Smith | 38,133 | 43,428 | 1,500 | 44,928 | 20% | -24% | | | | | | |
| Germany - Jaeger | 22,266 | 24,954 | | 24,954 | 12% | -12% | | | | | | |
| France - Anduze | 25,012 | 27,791 | 750 | 28,541 | -0% | -11% | | | | | | |
| S. Europe - Bonzano | 21,605 | 23,962 | 450 | 24,412 | 11% | -13% | | | | | | |
| N. Europe - Jarmich | 30,890 | 35,385 | 1,350 | 36,735 | 15% | -20% | | | | | | |
| APAC - Williams | 35,606 | 43,556 | 375 | 43,931 | 22% | -23% | | | | | | |
| Japan - Sano | 23,241 | 29,104 | 1,500 | 30,604 | 25% | 32% | | | | | | |
| Europe HQ - Giacoletto | 14,585 | 9,367 | | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | | | | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,109 | | | | 100% | 100% | | | | | | |
| **Total** | **$ 438,972** | **$ 551,057** | **$ 23,925** | **$ 575,562** | **26%** | **-31%** | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 126,389 | $ 21,250 | $ 147,639 | 9% | 28% | | | | | | |
| NAS - Roberts | 210,660 | 208,036 | 42,500 | 248,536 | 5% | 15% | | | | | | |
| OPI - Varasano | 48,240 | 100,881 | 29,750 | 130,631 | 110% | 163% | | | | | | |
| LA - Sanderson | 15,882 | 13,584 | 8,500 | 22,004 | 14% | 39% | | | | | | |
| UKI - Smith | 23,736 | 28,513 | 8,500 | 37,013 | 11% | 44% | | | | | | |
| Germany - Jaeger | 19,853 | 33,048 | | 33,048 | 64% | 64% | | | | | | |
| France - Anduze | 23,052 | 23,573 | 4,250 | 27,823 | 2% | 21% | | | | | | |
| S. Europe - Bonzano | 25,123 | 30,671 | 2,550 | 33,221 | 22% | 32% | | | | | | |
| N. Europe - Jarmich | 23,319 | 30,553 | 7,650 | 38,203 | 31% | 64% | | | | | | |
| APAC - Williams | 29,885 | 42,635 | 2,125 | 44,780 | 42% | 49% | | | | | | |
| Japan - Sano | 68,400 | 80,510 | 8,500 | 89,010 | 18% | 30% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | (9,367) | | (9,367) | | | | | | | | |
| USA Sales & Operations | (1,115) | | | | | | | | | | | |
| Corporate Adjustments | (3,000) | | | | | | | | | | | |
| **Total** | **$ 590,820** | **$ 707,077** | **$ 135,575** | **$ 842,602** | **20%** | **43%** | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | 59% | | | | | | | | |
| NAS - Roberts | 70% | 60% | | 62% | | | | | | | | |
| OPI - Varasano | 58% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 41% | 34% | | 44% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 57% | | 57% | | | | | | | | |
| France - Anduze | 47% | 46% | | 49% | | | | | | | | |
| S. Europe - Bonzano | 54% | 56% | | 58% | | | | | | | | |
| N. Europe - Jarmich | 43% | 46% | | 51% | | | | | | | | |
| APAC - Williams | 46% | 49% | | 50% | | | | | | | | |
| Japan - Sano | 75% | 73% | | 74% | | | | | | | | |
| Europe HQ - Giacoletto | | | | | | | | | | | | |
| USA Sales & Operations | | | | | | | | | | | | |
| Corporate Adjustments | | | | | | | | | | | | |
| **Total** | **57%** | **56%** | | **59%** | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total USA revenue less Canada | $ 552,100 | $ 695,200 | $ 110,000 | $ 805,700 | 26% | 46% | |
| Total non-USA revenue less Canada | $ 192,697 | $ 277,446 | $ 10,500 | $ 291,446 | 44% | 51% | |

| | Month ? Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | | |
| Q2 00 | | |
| Q3 00 | | |
| Q4 00 | | |
| Q1 01 | | |
| Q2 01 | | |

ORCL 0003008
CONFIDENTIAL

| $ in Thousands at Budget Rates | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|
| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,696 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,875 |
| LA - Sanderson | 92,326 | 105,589 | 10,000 | 115,589 | 14% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afr | 126,381 | 149,969 | 5,000 | 154,969 | 19% | 23% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,139 | 3,000 | 153,139 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 183,136 | 9,000 | 192,136 | 24% | 30% | 191,469 |
| APAC - Williams | 171,823 | 239,812 | 2,500 | 242,312 | 40% | 41% | 223,110 |
| Japan - Sano | 275,528 | 350,548 | 10,000 | 360,548 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,168,837 | $ 159,500 | $ 3,328,337 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ 3,750 | $ 257,983 | -24% | -26% | |
| NAS - Roberts | 254,105 | 347,493 | 7,500 | 354,993 | -37% | -40% | |
| OPI - Varasano | 114,868 | 133,531 | 5,250 | 138,781 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,199 | 1,500 | 74,699 | -11% | -13% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 63,890 | - | 63,890 | 8% | 8% | |
| France, Middle East & Afr | 74,587 | 80,609 | 750 | 81,359 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 66,196 | 450 | 66,646 | -8% | -9% | |
| N. Europe - Jarnick | 90,852 | 96,517 | 1,350 | 97,867 | -6% | -8% | |
| APAC - Williams | 99,485 | 115,198 | 375 | 115,573 | -16% | -16% | |
| Japan - Sano | 68,731 | 79,542 | 1,500 | 81,042 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 48,575 | (3,958) | - | (3,958) | 108% | 108% | |
| Total | $ 1,293,441 | $ 1,451,219 | $ 23,925 | $ 1,475,144 | -12% | -14% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ 21,250 | $ 252,152 | 28% | 40% | |
| NAS - Roberts | 377,968 | 476,759 | 42,500 | 519,259 | 26% | 37% | |
| OPI - Varasano | 72,575 | 165,790 | 29,750 | 195,540 | 128% | 169% | |
| LA - Sanderson | 26,429 | 32,390 | 8,500 | 40,890 | 23% | 55% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 75,730 | - | 75,730 | 55% | 55% | |
| France, Middle East & Afr | 51,813 | 69,360 | 4,250 | 73,610 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 83,943 | 2,550 | 86,493 | 24% | 28% | |
| N. Europe - Jarnick | 56,432 | 86,618 | 7,650 | 94,268 | 53% | 67% | |
| APAC - Williams | 72,158 | 124,613 | 2,125 | 126,738 | 73% | 76% | |
| Japan - Sano | 206,797 | 271,005 | 8,500 | 279,505 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 15,404 | 43,973 | - | 43,973 | 185% | 185% | |
| Total | $ 1,198,936 | $ 1,717,617 | $ 135,575 | $ 1,853,192 | 43% | 55% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 59% | | | |
| OPI - Varasano | 39% | 55% | | 58% | | | |
| LA - Sanderson | 29% | 31% | | 35% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Afr | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 56% | | | |
| N. Europe - Jarnick | 38% | 47% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Sano | 75% | 77% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 56% | | | |

ORCL 0003009
CONFIDENTIAL

YTD License P&L 12/08/2000

$ in Thousands at Budget Rates                                                                                    ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | $ - | $ 125,113 | 21,743 | 21% | 21% | $ 117,4█ |
| NA - Sanderson | 157,431 | 159,000 | | 159,000 | 1,570 | 1% | 1% | 165,3█ |
| OPI - Varasano | 35,605 | 35,000 | 2,500 | 37,500 | (605) | -2% | 5% | 37,17█ |
| LA - Sanderson | 21,660 | 21,343 | | 21,343 | (317) | -1% | -1% | 24,83█ |
| UKI & South Africa - Kingston | 45,771 | 61,327 | | 61,327 | 15,556 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 24,564 | | 24,564 | (458) | -2% | -2% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,073 | | 20,073 | 823 | 4% | 4% | 19,708 |
| S. Europe - Diaz/Guseppe | 18,899 | 22,384 | | 22,384 | 3,485 | 18% | 18% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,945 | | 43,945 | 2,908 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 32,391 | | 32,391 | 8,009 | 33% | 33% | 30,190 |
| Japan - Sano | 8,782 | 13,709 | | 13,709 | 4,927 | 56% | 56% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| **Total** | $ 502,027 | $ 560,067 | $ 2,500 | $ 562,567 | 58,041 | 12% | 12% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 98,495 | | $ 98,495 | 20,373 | -26% | -26% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,000 | | 127,000 | 5,899 | -5% | -5% | 128,334 |
| OPI - Varasano | 25,381 | 26,000 | | 26,000 | 619 | -2% | -2% | 28,378 |
| LA - Sanderson | 16,933 | 17,789 | | 17,789 | 857 | -5% | -5% | 18,541 |
| UKI - Kingston | 35,234 | 47,943 | | 47,943 | 12,708 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 20,431 | | 20,431 | (1,363) | 6% | 6% | 22,105 |
| France - Lompre | 16,309 | 16,522 | | 16,522 | 214 | -1% | -1% | 16,346 |
| S Europe - Diaz/Guseppe | 14,356 | 17,491 | | 17,491 | 3,135 | -22% | -22% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 37,553 | | 37,553 | 692 | -2% | -2% | 38,816 |
| APAC - Williams | 22,556 | 26,158 | | 26,158 | 3,602 | -16% | -16% | 23,946 |
| Japan - Sano | 9,300 | 10,734 | | 10,734 | 1,433 | -15% | -15% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| **Total** | $ 398,327 | $ 446,015 | $ - | $ 446,015 | 47,688 | -12% | -12% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 26,618 | $ - | $ 26,618 | 1,370 | 5% | 5% | $ 27,047 |
| NA - Sanderson | 36,330 | 32,000 | | 32,000 | (4,330) | -12% | -12% | 38,024 |
| OPI - Varasano | 10,224 | 9,000 | 2,500 | 11,500 | (1,224) | -12% | 12% | 8,792 |
| LA - Sanderson | 4,727 | 3,554 | | 3,554 | (1,173) | -25% | -25% | 6,296 |
| UKI - Kingston | 10,536 | 13,384 | | 13,384 | 2,848 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,228 | 4,133 | | 4,133 | 905 | 28% | 28% | 5,006 |
| France - Lompre | 2,941 | 3,551 | | 3,551 | 610 | 21% | 21% | 3,362 |
| S Europe - Diaz/Guseppe | 4,543 | 4,893 | | 4,893 | 350 | 8% | 8% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 6,391 | | 6,391 | 2,215 | 53% | 53% | 8,568 |
| APAC - Williams | 1,826 | 6,234 | | 6,234 | 4,407 | 241% | 241% | 6,244 |
| Japan - Sano | (518) | 2,976 | | 2,976 | 3,494 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 496 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| **Total** | $ 103,700 | $ 114,053 | $ 2,500 | $ 116,553 | 10,353 | 10% | 12% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 21% | | 21% | -3% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| OPI - Varasano | 29% | 26% | | 31% | -3% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -5% | | | 24% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 25% |
| Germany - Brydon | 13% | 17% | | 17% | 4% | | | 20% |
| France - Lompre | 15% | 18% | | 18% | 2% | | | 18% |
| S Europe - Diaz/Guseppe | 24% | 22% | | 22% | -2% | | | 17% |
| Europe Divisional - Pohjola | 10% | 15% | | 15% | 4% | | | 25% |
| APAC - Williams | 7% | 19% | | 19% | 12% | | | 18% |
| Japan - Sano | -6% | 22% | | 22% | 28% | | | 21% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 19% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 20% | | 21% | 18% | | | 22% |

ORCL 0003010
CONFIDENTIAL

Consulting 12/08 2:00

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | $ - | $ 362,064 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 517,763 | 474,662 | - | 474,662 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 108,283 | 2,500 | 110,783 | -16% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,540 | - | 63,540 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | - | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 64,229 | - | 64,229 | -18% | -18% | 79,859 |
| France - Lompre | 56,767 | 56,159 | - | 56,159 | -1% | -1% | 55,397 |
| S Europe - Diaz/Guiseppe | 59,938 | 61,545 | - | 61,545 | 3% | 3% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,917 | - | 125,917 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 91,634 | - | 91,634 | 23% | 23% | 88,822 |
| Japan - Sano | 27,537 | 45,755 | - | 45,755 | 66% | 66% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| **Total** | $ 1,620,309 | $1,651,916 | $ 2,500 | $1,654,416 | 2% | 2% | $1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 287,946 | $ - | $ 287,946 | -18% | -18% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,364 | - | 357,364 | 9% | 9% | 365,025 |
| OPI - Varasano | 95,480 | 72,163 | - | 72,163 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,241 | - | 52,241 | -3% | -3% | 52,820 |
| UKI - Kingston | 107,821 | 141,426 | - | 141,426 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 58,250 | - | 58,250 | 9% | 9% | 65,197 |
| France - Lompre | 50,200 | 46,490 | - | 46,490 | 7% | 7% | 46,517 |
| S Europe - Diaz/Guiseppe | 44,614 | 47,282 | - | 47,282 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,814 | - | 107,814 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,720 | - | 73,720 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 36,763 | - | 36,763 | -48% | -48% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 798 | 864 | - | 864 | -8% | -8% | - |
| **Total** | $ 1,262,526 | $1,282,451 | $ - | $1,282,451 | -2% | -2% | $1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 74,118 | $ - | $ 74,118 | 7% | 7% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,298 | - | 117,298 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 36,120 | 2,500 | 38,620 | 7% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 11,300 | - | 11,300 | -28% | -28% | 16,622 |
| UKI - Kingston | 49,840 | 53,127 | - | 53,127 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 5,978 | - | 5,978 | -59% | -59% | 14,663 |
| France - Lompre | 6,567 | 9,668 | - | 9,668 | 47% | 47% | 8,880 |
| S Europe - Diaz/Guiseppe | 15,323 | 14,263 | - | 14,263 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,103 | - | 18,103 | 212% | 212% | 16,903 |
| APAC - Williams | 8,729 | 17,913 | - | 17,913 | 105% | 105% | 19,169 |
| Japan - Sano | 2,708 | 8,992 | - | 8,992 | 232% | 232% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 9,310 | (30) | - | (30) | -100% | -100% | - |
| **Total** | $ 357,783 | $ 369,464 | $ 2,500 | $ 371,964 | 3% | 4% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 33% | | 35% | | | 28% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 9% | | 9% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 20% | | 14% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Sano | 0% | 0% | | 20% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 1% | 2% | 23% |

ORCL 0003011
CONFIDENTIAL

YTD Consulting 12/08/2000

# ORACLE

## $ in Thousands at Budget Rates

| Support - Thacker | Q3 FY00 Actuals | Q3 FY01 Forecast | | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 435,491 | $ 559,098 | 3,000 | $ 562,098 | 28% | 29% | $ 558,281 | $1,223,464 | $1,540,859 | 3,000 | $ 1,543,859 | 28% | $1,573,278 |
| Europe - Cadogan | 221,343 | 268,068 | 6,000 | 275,068 | 22% | 24% | 271,754 | 628,242 | 782,773 | 6,000 | 788,773 | 26% | 776,785 |
| Europe - Cadogan | 46,691 | 64,368 | 1,500 | 65,868 | 37% | 35% | 64,368 | 138,843 | 180,609 | 1,500 | 182,109 | 32% | 182,653 |
| APAC - Tong | 29,525 | 43,217 | 2,500 | 45,717 | 46% | 55% | 43,725 | 88,164 | 120,440 | 2,500 | 122,940 | 39% | 126,074 |
| Japan - Mashima | | | | | nm | nm | | | | | | nm | |
| WW Support Operations - Thacker | 18 | | | | 100% | 100% | 32,931 | 30 | 445 | | 445 | 1438% | 92,498 |
| Corporate Adjustments | | | | | | | | | | | | | |
| Total | $ 734,987 | $ 935,752 | 13,000 | $ 948,752 | 27% | 29% | $ 971,058 | $2,076,764 | $2,565,148 | 13,000 | $ 2,578,148 | 29% | $2,751,288 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | 86,701 | 88,368 | (3,700) | 82,668 | 11% | 13% | 96,707 | 263,187 | 242,563 | (3,700) | 238,863 | 16% | 279,755 |
| Europe - Cadogan | 63,350 | 57,733 | (2,000) | 55,733 | 9% | 12% | 80,160 | 174,233 | 183,509 | (2,000) | 181,509 | 7% | 175,395 |
| Europe - Cadogan | 14,888 | 14,301 | (300) | 14,001 | 4% | 6% | 11,604 | 43,691 | 42,302 | (300) | 42,002 | 4% | 43,552 |
| APAC - Tong | 6,708 | 8,464 | (800) | 7,664 | 26% | 17% | 6,464 | 19,924 | 22,331 | (800) | 21,731 | 9% | 23,455 |
| Japan - Mashima | 6,789 | 5,217 | | 5,217 | 23% | 23% | 4,978 | 23,240 | 16,108 | | 16,108 | 31% | 14,766 |
| WW Support Operations - Thacker | 214 | | | | 100% | 100% | 6,287 | 449 | 1,852 | | 1,852 | -335% | 17,393 |
| Corporate Adjustments | | | | | | | | | | | | | |
| Total | $ 188,609 | $ 173,064 | (6,600) | $ 165,464 | 8% | 12% | $ 191,403 | $ 544,925 | $ 488,764 | (4,800) | $ 483,964 | 12% | $ 554,317 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 338,780 | $ 472,730 | 6,700 | $ 478,430 | 40% | 42% | $ 461,574 | $ 940,297 | $1,338,296 | 6,700 | $ 1,344,998 | 43% | $1,293,522 |
| Europe - Cadogan | 157,893 | 211,336 | 8,000 | 219,336 | 34% | 39% | 211,593 | 454,007 | 619,264 | 8,000 | 627,264 | 38% | 601,370 |
| Europe - Cadogan | 33,823 | 50,067 | 1,000 | 51,067 | 48% | 53% | 49,562 | 92,952 | 138,307 | 1,000 | 140,107 | 51% | 139,102 |
| APAC - Tong | 22,817 | 34,753 | 3,100 | 37,853 | 52% | 68% | 33,281 | 88,261 | 91,108 | 3,100 | 101,208 | 48% | 102,610 |
| Japan - Mashima | (6,780) | (5,217) | | (5,217) | nm | nm | (4,978) | (23,240) | (16,108) | | (16,108) | -31% | (14,766) |
| WW Support Operations - Thacker | (196) | | | | nm | nm | 20,644 | (419) | (1,407) | | (1,407) | 235% | 75,705 |
| Corporate Adjustments | | | | | | | | | | | | | |
| Total | $ 546,357 | $ 763,668 | 19,600 | $ 783,268 | 40% | 43% | $ 779,656 | $1,531,858 | $2,176,382 | 19,600 | $ 2,195,982 | 43% | $2,199,553 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 80% | | 77% |
| Europe - Cadogan | 69% | 78% | | 79% | | | 77% | 68% | 77% | | 77% | | 76% |
| APAC - Tong | 77% | 80% | | 83% | | | 81% | 77% | 81% | | 82% | | 81% |
| Japan - Mashima | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | | | | | | | | | | | | | |
| Total | 74% | 82% | | 83% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0003012
CONFIDENTIAL

| $ in Thousands at Budget Rates | | | | | | | | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Education - Hall | | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
| | | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | | |
| Americas - Bonita | | $ 69,178 | $ 65,728 | $ | $ 65,728 | -5% | -5% | $ 73,369 | $ 200,639 | $ 189,305 | $ | $ 189,305 | -16% | $ 214,680 |
| Europe - Guisquet | | 36,131 | 37,605 | | 37,605 | 4% | 4% | 40,918 | 109,688 | 116,697 | | 116,697 | 8% | 118,047 |
| APAC - Kilen | | 10,054 | 11,383 | | 11,383 | 13% | 13% | 11,162 | 29,351 | 37,097 | | 37,097 | 26% | 33,481 |
| Japan - Saio | | 7,219 | 8,867 | | 8,867 | 23% | 23% | 9,058 | 21,820 | 27,679 | | 27,679 | 27% | 26,675 |
| Worldwide Education | | . | . | | . | nm | nm | . | . | . | | . | nm | . |
| Internal Training Net | | . | . | . | . | nm | nm | . | . | . | | . | nm | . |
| Corporate Adjustments | | 769 | . | | . | nm | -100% | 3,574 | 3,878 | 1,965 | | 1,965 | | 10,402 |
| | Total | $ 123,351 | $ 123,583 | $ | $ 123,583 | 0% | 0% | $ 138,079 | $ 365,172 | $ 354,743 | $ | $ 354,743 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | | |
| Americas - Bonita | | $ 32,764 | $ 35,294 | $ | $ 35,294 | -8% | -8% | $ 32,983 | $ 98,612 | $ 104,944 | $ | $ 104,944 | -8% | $ 93,841 |
| Europe - Guisquet | | 19,955 | 22,431 | | 22,431 | -12% | -12% | 21,133 | 69,390 | 66,556 | | 66,556 | 4% | 65,068 |
| APAC - Kilen | | 6,137 | 6,216 | | 6,216 | -1% | -1% | 5,797 | 18,962 | 19,046 | | 19,046 | 0% | 17,807 |
| Japan - Saio | | 4,925 | 4,993 | | 4,993 | -1% | -1% | 4,913 | 14,413 | 14,729 | | 14,729 | -2% | 14,522 |
| Worldwide Education | | 2,269 | 5,852 | | 5,852 | -158% | -158% | 5,250 | 17,178 | 12,899 | | 12,899 | 25% | 15,607 |
| Internal Training Net | | 4,848 | 338 | | 338 | 93% | 93% | (0) | 4,682 | (785) | | (785) | 116% | (0) |
| Corporate Adjustments | | 3,269 | . | | . | 100% | 100% | 2,539 | 6,163 | 1,966 | | 1,966 | 68% | 7,390 |
| | Total | $ 74,167 | $ 75,125 | $ | $ 75,125 | -1% | -1% | $ 72,614 | $ 229,419 | $ 219,375 | $ | $ 219,375 | 4% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | | |
| Americas - Bonita | | $ 36,413 | $ 30,434 | $ | $ 30,434 | -16% | -16% | $ 40,386 | $ 102,027 | $ 84,361 | $ | $ 84,361 | -37% | $ 120,839 |
| Europe - Guisquet | | 16,176 | 15,174 | | 15,174 | -6% | -6% | 19,783 | 40,296 | 52,141 | | 52,141 | 29% | 52,979 |
| APAC - Kilen | | 3,917 | 5,167 | | 5,167 | 32% | 32% | 5,365 | 10,389 | 18,051 | | 18,051 | 74% | 15,674 |
| Japan - Saio | | 2,294 | 3,873 | | 3,873 | 69% | 69% | 4,145 | 7,407 | 12,950 | | 12,950 | 75% | 12,154 |
| Worldwide Education | | (2,269) | (5,852) | | (5,852) | nm | nm | (5,250) | (17,176) | (12,899) | | (12,899) | -25% | (15,602) |
| Internal Training Net | | (4,848) | (338) | | (338) | nm | nm | 0 | (4,682) | 785 | | 785 | -116% | 0 |
| Corporate Adjustments | | (2,500) | . | | . | nm | nm | 1,035 | (2,507) | (2) | | (2) | -100% | 3,012 |
| | Total | $ 49,183 | $ 48,459 | $ | $ 48,459 | -1% | -1% | $ 65,465 | $ 135,754 | $ 135,367 | $ | $ 135,367 | 0% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | | |
| Americas - Bonita | | 53% | 46% | | 46% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisquet | | 45% | 40% | | 40% | | | 48% | 37% | 44% | | 44% | | 45% |
| APAC - Kilen | | 39% | 45% | | 45% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Saio | | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - H38 | | -325% | nm | | nm | | | nm | -68% | 0% | | 0% | | nm |
| | Total | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

ORCL 0003013
CONFIDENTIAL

Education 12/08/2000

$ in Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | | |
| Business On Line | 1,289 | $ 5,000 | $ - | $ 5,000 | 288% | 288% | $ 5,415 | $ 2,165 | $ 10,824 | $ - | $ 10,824 | 400% | $ 11,946 |
| OFD | 2,072 | 3,965 | | 3,965 | 91% | 91% | 3,807 | 9,826 | 13,012 | · | 13,012 | 32% | 14,315 |
| Oracle Exchange | · | · | | · | nm | nm | · | · | 520 | · | 520 | nm | · |
| E-Travel | 16 | 1,000 | | 1,000 | 6199% | 6199% | 2,148 | 820 | 2,356 | · | 2,356 | 280% | 4,896 |
| Liberate | · | · | | · | nm | nm | · | 1,207 | · | · | · | -100% | · |
| Oraclemobile.com | · | · | | · | nm | nm | · | · | (0) | · | (0) | nm | · |
| Total | $ 3,378 | $ 9,965 | $ - | $ 9,965 | 195% | 195% | $ 11,370 | $ 13,819 | $ 26,712 | $ - | $ 26,712 | 93% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | | |
| Business On Line | $ 6,261 | $ 5,450 | $ - | $ 5,450 | 13% | 13% | $ 5,926 | 15,141 | 13,560 | · | 13,560 | 10% | 15,395 |
| OFD | 1,927 | 3,281 | | 3,281 | -70% | -70% | 3,308 | 6,132 | 8,464 | · | 8,464 | -38% | 9,773 |
| Oracle Exchange | · | · | | · | nm | nm | 575 | · | 472 | · | 472 | nm | 1,317 |
| E Travel | 12,025 | 9,500 | | 9,500 | 21% | 21% | 9,137 | 19,781 | 20,603 | · | 20,603 | -4% | 26,415 |
| Liberate | 49 | · | | · | 100% | 100% | · | 5,237 | 66 | · | 66 | 99% | · |
| Oraclemobile.com | (29) | 3,882 | | 3,882 | nm | nm | 9,701 | (87) | 8,885 | · | 8,885 | 10313% | 25,580 |
| Total | $ 20,233 | $ 22,113 | $ - | $ 22,113 | -9% | -9% | $ 28,647 | $ 46,204 | $ 52,052 | $ - | $ 52,052 | -13% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | | |
| Business On Line | $ (4,972) | $ (450) | $ - | $ (450) | nm | nm | $ (512) | $ (12,976) | $ (2,736) | $ - | $ (2,736) | -79% | $ (3,449) |
| OFD | 145 | 684 | | 684 | 372% | 372% | 500 | 3,695 | 4,548 | · | 4,548 | 23% | 4,542 |
| Oracle Exchange | · | · | | · | nm | nm | (575) | · | 48 | · | 48 | nm | (1,317) |
| E Travel | (12,009) | (8,500) | | (8,500) | nm | nm | (6,989) | (19,161) | (18,247) | · | (18,247) | -5% | (21,519) |
| Liberate | (49) | · | | · | nm | nm | · | (4,030) | (66) | · | (66) | -98% | · |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13486% | -13486% | (9,701) | 87 | (8,886) | · | (8,886) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,148) | $ - | $ (12,148) | nm | nm | $ (17,278) | $ (32,385) | $ (25,340) | $ - | $ (25,340) | -22% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -29% |
| OFD | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | 2% | | 2% | | -27% |
| E Travel | nm | nm | | nm | | | nm | -3089% | -774% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -95% | | -95% | | -152% |

ORCL 0003014
CONFIDENTIAL

Oiner 12/08/2000

$ in Thousands at Budget Rates                                                                                      ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 97,435 | $ - | $ 97,435 | -43% | -43% | $112,071 | $ 210,929 | $ 278,287 | $ - | $ 278,287 | -32% | $ 323,972 |
| Japan Marketing - Sano | 8,984 | 17,793 | (2,800) | 14,993 | -98% | -67% | 17,793 | 24,920 | 38,718 | (2,800) | 35,918 | -44% | 37,720 |
| Total Marketing | $ 77,144 | $ 115,228 | $ (2,800) | $ 112,428 | -49% | -46% | $ 129,864 | $ 235,850 | $ 317,005 | $ (2,800) | $ 314,205 | -33% | $ 361,692 |
| | | | | | | | | | | | | | |
| Global Alliances - Knee | $ 10,083 | $ 11,947 | | $ 11,947 | -18% | -18% | $ 15,224 | $ 32,230 | $ 33,352 | | $ 33,352 | -3% | $ 44,083 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 98,623 | $ 107,758 | | $ 107,758 | -9% | -9% | $120,233 | $ 284,961 | $ 304,247 | $ - | 304,247 | -7% | $ 345,217 |
| Tools & Other - Abassi | 28,144 | 30,104 | - | 30,104 | -7% | -7% | 32,414 | 79,469 | 83,939 | - | 83,939 | -6% | 94,071 |
| Translation & Other - Thacker | 16,870 | 16,138 | (2,500) | 13,638 | 4% | 19% | 13,612 | 46,439 | 36,179 | (2,500) | 33,679 | 27% | 42,184 |
| ERP Applications - Wohl | 86,921 | 114,598 | (5,000) | 109,598 | -29% | -23% | 118,144 | 257,198 | 310,143 | (5,000) | 305,143 | -19% | 329,898 |
| CRM Applications - Barrenchea | 42,887 | 46,363 | | 46,363 | -8% | -8% | 55,954 | 126,407 | 124,325 | | 124,325 | 2% | 154,141 |
| Other Product - Ellison | 3,923 | 1,207 | | 1,207 | 69% | 69% | 4,287 | 11,562 | 8,220 | | 8,220 | 29% | 13,106 |
| Total Development | $ 276,367 | $ 316,168 | $ (7,500) | $ 308,686 | -13% | -10% | $342,644 | $ 606,036 | $ 867,053 | $ (7,500) | $ 859,553 | -7% | $ 978,617 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 67,442 | $ - | $ 67,442 | -11% | -11% | $ 74,986 | 176,576 | 198,838 | - | 198,838 | -13% | $ 222,389 |
| Japan Information Technology - Sano | 2,465 | 4,620 | - | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | - | 12,283 | -63% | 7,456 |
| Total IT | $ 63,418 | $ 72,062 | $ - | $ 72,062 | -14% | -14% | $ 77,390 | $ 184,606 | $ 212,121 | $ - | $ 212,121 | -15% | $ 229,846 |

ORCL 0003015
CONFIDENTIAL

MKT, ALL, DEV, IT 12/08/2000

$ in Thousands at Budget Rates                                                                                                                   ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| General & Administrative | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | $ 4,615 | $ | $ 4,615 | 28% | 28% | 4,428 | $ 16,428 | $ 14,537 | $ | $ 14,537 | 21% | $ 13,442 |
| Human Resources - Westerdahl | 11,896 | 11,418 | . | 11,418 | 4% | 4% | 12,081 | 35,770 | 34,058 | . | 34,058 | 5% | 35,685 |
| Finance - Minton | 42,359 | 49,602 | . | 49,602 | -17% | -17% | 52,006 | 151,972 | 147,023 | . | 147,023 | 3% | 155,663 |
| OSD G&A - Bloom | 2,970 | 3,950 | . | 3,950 | -33% | -33% | 4,444 | 8,785 | 10,888 | . | 10,888 | -24% | 12,526 |
| Manufacturing & Distribution | 1,352 | 1,311 | . | 1,311 | 3% | 3% | 2,743 | 5,061 | 407 | . | 407 | 92% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | . | 5,040 | 7% | 7% | 7,828 | 15,069 | 18,707 | . | 18,707 | -11% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 75,937 | $ . | $ 75,937 | -8% | -8% | $ 83,527 | $ 235,085 | $ 223,820 | $ . | $ 223,820 | 5% | $ 247,453 |
| | | | | | | | | | | | | | |
| Corporate | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,205 | $ 12,663 | $ . | $ 12,663 | -54% | -54% | $ 12,737 | 16,042 | 38,421 | . | 38,421 | -140% | 47,896 |
| CFO - Henley | 11,109 | 10,052 | . | 10,052 | 10% | 10% | 10,234 | 26,418 | 29,196 | . | 29,196 | -11% | 31,866 |
| Global Business Practices - Catz | 1,004 | 1,334 | . | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | . | 2,969 | -2% | 3,913 |
| Corporate Development - Bloom | 1,122 | 1,450 | . | 1,450 | -29% | -29% | 3,039 | 3,514 | 3,504 | . | 3,504 | 0% | 8,962 |
| Total Corporate | $ 21,443 | $ 25,499 | $ . | $ 25,499 | -19% | -19% | $ 27,344 | $ 48,887 | $ 74,090 | $ . | $ 74,090 | -52% | $ 92,437 |
| | | | | | | | | | | | | | |
| Corporate Accruals | (24,387) | (8,715) | . | (8,715) | nm | nm | (56,286) | (52,255) | (42,253) | . | (42,253) | 19% | (162,223) |

ORCL 0003016
CONFIDENTIAL

G&A, & Corp 12/08/2000

| $ in Thousands at Actuals Rates | | | | | | | | | | | | | ORACLE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs PY % |
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (22,185) | $ (48,594) | $ | $ (48,594) | nm | 119% | $ (58,762) | $ (77,751) | $ (205,099) | $ | | $(205,099) | -349% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 2,499 | $ | $ 2,499 | 4% | 4% | $ 100 | $ 9,647 | $ 11,062 | $ | | $ 11,062 | -11082% | 100% |
| Hedging (Gain) Loss | (6,055) | | | | nm | 100% | 2,400 | (11,453) | (8,781) | | | (8,781) | 366% | 100% |
| Total | $ (3,444) | $ 2,499 | $ | $ 2,499 | nm | 173% | $ 2,500 | $ (1,806) | $ 2,281 | $ | | $ 2,281 | -91% | 100% |
| Minority Interest Expense | $ 4,100 | $ 8,015 | $ | $ 8,015 | -96% nm | -96% nm | 6,399 | $ 13,418 | 26,559 | $ | | 26,559 | -318% | 100% |
| Amortization of Goodwill | $ 19,288 | $ 16,076 | $ | $ 16,076 | 17% | 17% | $ 16,076 | $ 56,846 | $ 52,660 | $ | | $ 52,660 | -329% | 100% |
| Other Items | | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ | $ | $ | | | | 10,851 | 2,764 | $ | | $ 2,764 | | |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | | $ (2,221) | (169) | | | (169) | | |
| Software Development | 169 | 2,000 | | 2,000 | | | 3,379 | (296) | 8,768 | | | 8,768 | | |
| Total | $ 6,711 | $ 2,000 | $ | $ 2,000 | | | $ 5,379 | $ 8,452 | $ 11,373 | $ | | $ 11,373 | | |
| Total Other (Income) Expense | $ 4,451 | $ (20,003) | $ | $ (20,003) | 549% | 549% | $ (28,428) | $ (482) | $ (112,004) | $ | | $(112,004) | -394% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ | $ | $ | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ | | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (20,003) | $ | $ (20,003) | 384% | 384% | $ (28,428) | $ 1,256 | $ (112,004) | $ | | $(112,004) | -394% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,647) | $ | $ | $ | nm | 100% | $ (48,000) | $(432,583) | $ (56,676) | $ | | $ (56,676) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,963 | 27,228 | (19,228) | 8,000 | -242% | 0% | | 9,712 | 81,939 | (19,228) | 82,711 | nm | nm |
| Total | $(424,624) | $ 27,228 | $(19,228) | $ 8,000 | nm | 102% | $ (48,000) | $(422,851) | $ 26,263 | $ (19,228) | $ 8,035 | nm | nm |

ORCL 0003017
CONFIDENTIAL

Other Income & Expense 12/08/2000