# EXHIBIT 286

22



# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

## Constant Dollar Growth

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 22% | 56% | 20% | 52% |
| Consulting | 12% | 19% | 5% | |
| Support | 27% | 82% | 40% | |
| Education | 0% | 39% | -2% | |
| Other | 195% | -122% | nm | |
| Total Revenue | 21% | 54% | 27% | |
| **LICENSE** | | | | |
| OPI - Varasano | 80% | 67% | 148% | 76% |
| Asia Pacific - Williams | 31% | 49% | 42% | 103% |
| NAS - Roberts | 12% | 60% | -4% | 97% |
| Japan - Sano | 20% | 73% | 18% | 33% |
| OSI - Nussbaum | 19% | 56% | 9% | 24% |
| Latin America - Sanderson | 2% | 34% | -15% | 42% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 4% |
| Northern Europe - Jamick | 25% | 48% | 37% | 39% |
| Germany - Jaeger | 38% | 57% | 68% | 27% |
| Southern Europe - Bonzano | 19% | 57% | 27% | 59% |
| France & Middle East - Anidjar | 4% | 45% | 0% | 42% |
| Total License Revenue | 22% | 56% | 20% | 52% |
| **CONSULTING** | | | | |
| Japan - Sano | 62% | 20% | nm | |
| UK & Ireland - Kingston | 34% | 22% | 27% | |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 6% | |
| OSI - Nussbaum | 25% | 20% | 3% | |
| OPI - Varasano | 2% | 27% | -3% | |
| NAS - Sanderson | 1% | 20% | -12% | |
| Latin America - Sanderson | -1% | 15% | -33% | |
| Germany - Brydon | 13% | 8% | -43% | |
| France - Lomore | 4% | 16% | 12% | |
| Europe HQ - Giacoletto | 59% | 0% | 184% | |
| Asia Pacific - Williams | 24% | 13% | 121% | |
| Total Consulting Revenue | 12% | 19% | 5% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 38% | 60% | 43% |
| Consulting | 12% | 20% | 6% |
| Support | 29% | 83% | 43% |
| Education | 0% | 39% | -2% |
| Other | 195% | -122% | nm |
| Total Revenue | 28% | 58% | 39% |
| **LICENSE** | | | |
| OPI - Varasano | 122% | 71% | 183% |
| NAS - Roberts | 28% | 63% | 16% |
| Asia Pacific - Williams | 35% | 50% | 49% |
| Northern Europe - Jamick | 41% | 52% | 70% |
| OSI - Nussbaum | 32% | 58% | 28% |
| Latin America - Sanderson | 28% | 44% | 38% |
| UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Japan - Sano | 31% | 74% | 30% |
| Germany - Jaeger | 38% | 57% | 68% |
| Southern Europe - Bonzano | 26% | 59% | 37% |
| France & Middle East - Anidjar | 15% | 49% | 19% |
| Total License Revenue | 38% | 60% | 43% |
| **CONSULTING** | | | |
| Japan - Sano | 62% | 20% | nm |
| UK & Ireland - Kingston | 34% | 22% | 27% |
| Southern Europe - Diaz/Guiseppe | 18% | 22% | 6% |
| OSI - Nussbaum | 25% | 20% | 3% |
| OPI - Varasano | 5% | 30% | 10% |
| NAS - Sanderson | 1% | 20% | -12% |
| Latin America - Sanderson | -1% | 15% | -33% |
| Germany - Brydon | -13% | 0% | -43% |
| France - Lompre | 4% | 16% | 12% |
| Europe HQ - Giacoletto | 59% | nm | 184% |
| Asia Pacific - Williams | 24% | 13% | 121% |
| Total Consulting Revenue | 12% | 20% | 6% |

ORCL 0002986
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,046,445 | $ 1,235,756 | $ 159,500 | $ 1,395,256 | 18% | 33% | $ 2,550,443 | $ 3,120,784 | $ 169,500 | $3,280,284 | 29% |
| Consulting | 514,250 | 549,525 | 1,300 | 550,825 | 7% | 7% | 1,669,362 | 1,630,014 | 1,300 | 1,631,314 | -2% |
| Support | 754,433 | 914,180 | 13,000 | 927,180 | 21% | 23% | 2,142,068 | 2,625,643 | 13,000 | 2,636,643 | 23% |
| Education | 126,249 | 120,112 | - | 120,112 | -5% | -5% | 375,970 | 347,908 | - | 347,908 | -7% |
| Other | 3,393 | 9,893 | - | 9,893 | 192% | 192% | 13,889 | 26,526 | - | 26,526 | 91% |
| Other Non-Distribution | 2,667 | - | - | - | -100% | -100% | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,449,417 | $ 2,829,466 | $ 173,800 | $ 3,003,266 | 16% | 23% | $ 6,755,818 | $ 7,750,887 | $ 173,800 | $7,924,687 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 537,143 | $ 23,925 | $ 561,068 | -19% | -24% | $ 1,345,037 | $ 1,427,132 | $ 23,925 | $ 1,451,057 | -4% |
| Consulting | 408,991 | 442,741 | - | 442,741 | -8% | -8% | 1,305,924 | 1,270,752 | - | 1,270,752 | 3% |
| Support | 194,283 | 168,174 | (6,600) | 161,574 | 13% | 17% | 562,121 | 481,221 | (6,600) | 474,621 | 16% |
| Education | 76,218 | 73,203 | - | 73,203 | 4% | 4% | 237,570 | 215,890 | - | 215,890 | 9% |
| Other | 20,360 | 27,044 | | 22,044 | -8% | -8% | 46,573 | 51,948 | - | 51,948 | -12% |
| Marketing | 78,749 | 117,901 | (2,800) | 115,101 | -50% | -46% | 240,377 | 318,872 | (2,800) | 318,072 | -31% |
| Global Alliances | 10,192 | 11,884 | - | 11,884 | -16% | -16% | 32,628 | 33,410 | | 33,410 | |
| G&A | 72,767 | 74,047 | - | 74,047 | -2% | -2% | 244,925 | 220,397 | - | 220,397 | 10% |
| Development & IT | 282,641 | 311,295 | (7,500) | 303,795 | -10% | -7% | 815,475 | 860,724 | (7,600) | 853,224 | -5% |
| Information Technology | 65,151 | 71,095 | - | 71,095 | -9% | -9% | 190,277 | 209,945 | | 209,945 | |
| Corporate | 21,443 | 25,464 | - | 25,464 | -19% | -19% | 48,887 | 74,036 | - | 74,036 | -51% |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | 72% | (64,092) | (42,253) | - | (42,253) | 34% |
| Total Operating Expenses | $ 1,657,659 | $ 1,848,256 | $ 7,025 | $ 1,855,281 | -11% | -12% | $ 5,005,700 | $ 5,122,072 | $ 7,025 | $5,128,097 | -2% |
| Operating Income | 791,758 | 981,210 | 166,775 | 1,147,985 | 24% | 45% | 1,750,118 | 2,628,815 | 166,775 | 2,795,590 | 60% |
| Operating Margin % | 32% | 35% | | 38% | | | 26% | 34% | | 35% | |
| Other (Income)/Expense | 7,052 | (20,003) | - | (20,003) | -384% | -384% | 1,259 | (112,558) | | (112,558) | -9042% |
| Investment (Gains)/Minority Loss (1) | (424,674) | 27,228 | (27,228) | - | nm | -100% | (426,869) | 25,263 | (27,228) | (1,965) | 100% |
| Pre-Tax Income | $ 1,209,330 | $ 973,985 | $ 194,003 | $ 1,167,988 | -19% | -3% | $ 2,175,728 | $ 2,716,111 | $ 194,003 | $2,910,114 | 34% |
| Pre-Tax Margin % | 49% | 34% | nm | 39% | | | 32% | 35% | | 37% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 35.9% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 345,765 | 68,871 | 414,636 | 23% | 7% | 780,658 | 964,219 | 68,871 | 1,033,090 | |
| Net Income | $ 763,175 | $ 628,221 | $ 125,132 | $ 753,353 | -18% | -1% | $ 1,395,070 | $ 1,751,891 | $ 125,132 | $1,877,023 | 35% |
| Weighted Average Shares | 5,936,824 | 5,875,000 | 5,875,000 | 5,875,000 | -1% | -1% | 5,932,471 | 5,875,000 | 5,875,000 | 5,875,000 | |
| Earnings Per Share | 12.9¢ | 10.7¢ | 2.1¢ | 12.82¢ | -17% | 0% | 23.5¢ | 29.8¢ | 2.1¢ | 31.9¢ | |
| Market Expectation | | | | 12.0¢ | | | | | | | |

**Memo**

| | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 549,525 | $ 1,300 | $ 550,825 | 7% | 7% |
| Support | 754,413 | 914,180 | 13,000 | 927,180 | 21% | 23% |
| Education | 126,249 | 120,112 | - | 120,112 | -5% | -5% |
| Other | 3,393 | 9,893 | - | 9,893 | 192% | 192% |
| Total Services Revenues | $ 1,398,305 | $ 1,593,709 | $ 14,300 | $ 1,608,009 | 14% | 15% |

ORCL 0002987
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

$ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 | | | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | Forecast | Upside | Potential | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,260,772 | $ 159,500 | $ 1,420,272 | 22% | 38% | $2,492,377 | $3,171,041 | $ 159,500 | $ 3,330,541 | 34% |
| Consulting | 502,027 | 561,291 | 1,300 | 562,591 | 12% | 12% | 1,620,309 | 1,653,139 | 1,300 | 1,654,439 | 2% |
| Support | 734,967 | 935,049 | 13,000 | 948,049 | 27% | 29% | 2,076,784 | 2,664,443 | 13,000 | 2,677,443 | 29% |
| Education | 123,351 | 123,148 | - | 123,148 | 0% | 0% | 365,172 | 354,305 | - | 354,305 | -1% |
| Other | 3,376 | 9,965 | - | 9,965 | 195% | 195% | 13,819 | 26,712 | - | 26,712 | 93% |
| Other Non-Distribution | 2,667 | - | | - | -100% | nm | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,396,180 | $ 2,890,225 | $ 173,800 | $ 3,064,025 | 21% | 28% | $6,572,526 | $7,869,640 | $ 173,800 | $ 8,043,440 | 22% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 549,615 | $ 23,925 | $ 573,540 | -25% | -31% | $1,303,203 | $1,449,329 | $ 23,925 | $ 1,473,254 | -13% |
| Consulting | 398,327 | 452,434 | - | 452,434 | -14% | -14% | 1,265,643 | 1,288,870 | - | 1,288,870 | -2% |
| Support | 188,809 | 172,491 | (6,600) | 165,891 | 9% | 12% | 543,453 | 489,192 | (6,600) | 482,592 | 11% |
| Education | 74,167 | 75,020 | - | 75,020 | -1% | -1% | 229,849 | 219,271 | - | 219,271 | 5% |
| Other | 20,233 | 22,097 | - | 22,097 | -9% | -9% | 48,204 | 52,036 | - | 52,036 | -13% |
| Marketing | 77,144 | 119,742 | (2,800) | 116,942 | -55% | -52% | 235,850 | 321,689 | (2,800) | 318,889 | -34% |
| Global Alliances | 10,083 | 12,056 | - | 12,056 | -20% | -20% | 32,230 | 33,460 | - | 33,460 | -4% |
| G&A | 70,376 | 75,987 | - | 75,987 | -8% | -8% | 235,065 | 224,127 | - | 224,127 | 5% |
| Development | 279,367 | 313,851 | (7,500) | 306,351 | -12% | -10% | 806,036 | 865,021 | (7,500) | 857,521 | 6% |
| Information Technology | 63,418 | 72,615 | - | 72,615 | -15% | -15% | 184,606 | 212,675 | - | 212,675 | -15% |
| Corporate | 21,443 | 25,464 | - | 25,464 | -19% | -19% | 48,887 | 74,055 | - | 74,055 | -51% |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | 72% | (84,092) | (42,253) | - | (42,253) | 34% |
| Total Operating Expenses | $ 1,617,773 | $ 1,884,658 | $ 7,025 | $ 1,891,683 | -16% | -17% | $4,866,933 | $5,187,472 | $ 7,025 | $ 5,194,497 | -7% |
| Operating Income | $ 778,407 | $ 1,005,567 | $ 166,775 | $ 1,172,342 | 29% | 51% | $1,705,593 | $2,682,168 | $ 166,775 | $ 2,848,943 | 67% |

Memo:

| | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 561,291 | $ 1,300 | $ 562,591 | 12% | 12% |
| Support | 734,967 | 935,049 | 13,000 | 948,049 | 27% | 29% |
| Education | 123,351 | 123,148 | - | 123,148 | 0% | 0% |
| Other | 3,376 | 9,965 | - | 9,965 | 195% | 195% |
| Total Services Revenues | $ 1,383,721 | $ 1,629,453 | $ 14,300 | $ 1,643,753 | 19% | 21% |

ORCL 0002988
CONFIDENTIAL

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

| License By Product | | | |
|---|---|---|---|
| Technology | 902,175 | 78% | - |
| ERP | 177,396 | 15% | - |
| CRM | 73,918 | 6% | - |
| Total | 1,153,489 | 100% | - |

**Bad Debt Give Back**

Total $ -

**Bad Debt Adjustment**

| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

**Management Judgment**

Total $ -

ORCL 0002989
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | $ 25,000 | $ 250,000 | 19% | 32% | $ 245,639 | $ 447,000 | $ 552,207 | 24% | 41% | 45% |
| NAS - Roberts | 308,553 | 346,000 | 50,000 | 396,000 | 12% | 28% | 401,122 | 427,445 | 842,845 | 97% | 41% | 47% |
| OPI - Varsamo | 83,272 | 130,000 | 35,000 | 165,000 | 60% | 122% | 108,254 | 237,730 | 417,630 | 76% | 38% | 44% |
| LA - Sanderson | 39,095 | 40,000 | 10,000 | 50,000 | 2% | 28% | 50,823 | 91,416 | 130,000 | 42% | 31% | 38% |
| UK, Ireland & South Africa - Smit | 61,871 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 191,180 | 198,643 | 4% | 36% | 41% |
| Germany - Jaeger | 41,910 | 50,002 | - | 50,002 | 30% | 30% | 54,486 | 78,900 | 100,252 | 27% | 50% | 50% |
| France & Middle East - Andur | 48,863 | 51,006 | 5,000 | 56,006 | 4% | 15% | 63,522 | 97,130 | 137,837 | 42% | 37% | 41% |
| S. Europe - Bonzano | 46,728 | 53,778 | 3,000 | 56,778 | 19% | 28% | 60,746 | 71,887 | 113,820 | 38% | 49% | 52% |
| N. Europe - Jarrick | 54,017 | 67,255 | 9,000 | 76,255 | 25% | 41% | 70,222 | 107,544 | 148,060 | 39% | 45% | 51% |
| APAC - Williams | 65,682 | 86,176 | 2,500 | 88,676 | 31% | 35% | 85,386 | 77,146 | 154,815 | 103% | 53% | 57% |
| Japan - Sano | 91,880 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 121,908 | 162,019 | 33% | 67% | 74% |
| Corporate Adjustments | (811) | - | - | - | na | na | (1,054) | - | - | | | |
| Total | $ 1,029,793 | $ 1,260,772 | $ 159,500 | $ 1,420,272 | 22% | 38% | $ 1,338,731 | $ 1,949,371 | $ 2,961,737 | 52% | 43% | 48% |
| EMEA Totals | $ 253,398 | $ 303,983 | $ 27,000 | $ 330,983 | 20% | 31% | $ 329,417 | $ 546,532 | $ 700,412 | 28% | 43% | 47% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,150 | $ 152,238 | $ 12,747 | $ 164,985 | 5% | 14% | $ 188,707 | $ 350,100 | $ 273,634 | -22% | 56% | 59% |
| NAS - Roberts | 257,004 | 236,251 | 34,237 | 270,488 | -8% | 5% | 334,222 | 230,400 | 468,873 | 104% | 48% | 55% |
| OPI - Varsamo | 43,837 | 47,478 | 24,736 | 72,214 | 8% | 65% | 56,988 | 144,000 | 198,083 | 16% | 24% | 37% |
| LA - Sanderson | 33,098 | 31,701 | 5,000 | 36,701 | -4% | 11% | 43,029 | 52,114 | 80,000 | 54% | 40% | 46% |
| UK, Ireland & South Africa - Smit | 52,649 | 53,387 | 7,393 | 60,780 | 1% | 15% | 68,443 | 143,536 | 108,453 | -24% | 49% | 56% |
| Germany - Jaeger | 40,403 | 50,664 | - | 50,664 | 25% | 25% | 52,524 | 67,324 | 89,205 | 33% | 57% | 57% |
| France & Middle East - Andur | 39,701 | 38,399 | 3,773 | 42,172 | -3% | 6% | 51,611 | 62,630 | 78,329 | 25% | 49% | 54% |
| S. Europe - Bonzano | 43,713 | 42,290 | 2,363 | 44,653 | -3% | 2% | 56,827 | 53,225 | 80,619 | 51% | 52% | 55% |
| N. Europe - Jarrick | 39,051 | 51,481 | 7,123 | 58,504 | 32% | 50% | 50,766 | 76,140 | 91,356 | 20% | 56% | 64% |
| APAC - Williams | 58,602 | 62,004 | 1,808 | 63,812 | 6% | 9% | 76,261 | 58,356 | 87,201 | 53% | 71% | 73% |
| Japan - Sano | 87,347 | 98,413 | 8,978 | 107,391 | 13% | 23% | 113,551 | 102,680 | 128,010 | 25% | 77% | 84% |
| Corporate Adjustments | (2,650) | | | | na | na | (3,445) | - | - | - | | |
| Total | $ 838,083 | $ 864,286 | $ 108,158 | $ 972,444 | 3% | 16% | $ 1,089,482 | $ 1,379,151 | $ 1,708,645 | 24% | 51% | 57% |
| EMEA Totals | $ 215,516 | $ 236,201 | $ 20,652 | $ 256,853 | 10% | 19% | $ 280,171 | $ 402,853 | $ 449,164 | 11% | 53% | 57% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 72,762 | $ 12,253 | $ 85,015 | 66% | 94% | $ 56,932 | $ 87,900 | $ 272,573 | 210% | 27% | 31% |
| NAS - Roberts | 51,462 | 109,749 | 15,763 | 125,512 | 113% | 144% | 66,900 | 168,176 | 353,172 | 88% | 31% | 36% |
| OPI - Varsamo | 39,435 | 102,522 | 10,264 | 112,786 | 160% | 186% | 51,266 | 71,840 | 221,756 | 212% | 46% | 51% |
| LA - Sanderson | 5,996 | 8,299 | 5,000 | 13,299 | 38% | 122% | 7,795 | 39,302 | 50,000 | 27% | 17% | 27% |
| UK, Ireland & South Africa - Smit | 9,222 | 18,555 | 2,607 | 21,162 | 101% | 129% | 11,989 | 47,567 | 89,190 | 87% | 21% | 24% |
| Germany - Jaeger | 1,516 | 7,338 | | 7,338 | 384% | 384% | 1,971 | 11,684 | 11,047 | -5% | 66% | 66% |
| France & Middle East - Andur | 9,163 | 12,607 | 1,227 | 13,834 | 38% | 51% | 11,911 | 34,482 | 59,308 | 72% | 21% | 23% |
| S. Europe - Bonzano | 3,015 | 13,488 | 637 | 14,125 | 347% | 368% | 3,919 | 18,462 | 33,290 | 80% | 41% | 42% |
| N. Europe - Jarrick | 14,966 | 15,795 | 1,877 | 17,672 | 6% | 18% | 19,456 | 31,404 | 58,502 | 86% | 27% | 30% |
| APAC - Williams | 7,080 | 24,171 | 692 | 24,863 | 244% | 254% | 9,176 | 20,000 | 66,534 | 233% | 35% | 36% |
| Japan - Sano | 4,300 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,237 | 34,809 | 80% | 32% | 35% |
| Corporate Adjustments | 1,839 | - | - | - | -100% | -100% | 2,390 | | - | | | |
| Total | $ 191,730 | $ 396,486 | $ 51,342 | $ 447,828 | 107% | 134% | $ 249,248 | $ 570,224 | $ 1,252,092 | 120% | 32% | 36% |
| EMEA Totals | $ 37,882 | $ 67,782 | $ 6,348 | $ 74,130 | 79% | 96% | $ 49,246 | $ 143,679 | $ 251,248 | 75% | 27% | 30% |

ORCL 0002990
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 190,953 | $ 225,000 | 25,000 | $ 250,000 | 19% | 32% | $ 245,630 | $ 447,000 | $ 552,397 | 24% | 41% | 45% |
| NAS - Roberts | 308,355 | 346,000 | 50,000 | 396,000 | 12% | 28% | 401,122 | 427,645 | 842,045 | 97% | 41% | 47% |
| OPI - Varsano | 83,372 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 237,730 | 417,830 | 76% | 38% | 64% |
| LA - Sanderson | 38,095 | 40,000 | 10,000 | 50,000 | 7% | 30% | 50,023 | 81,418 | 130,000 | 42% | 31% | 39% |
| UK, Ireland & South Africa - Smith | 61,671 | 71,842 | 10,000 | 81,842 | 16% | 32% | 80,432 | 101,103 | 160,643 | 4% | 38% | 47% |
| Germany - Jaeger | 41,918 | 54,002 | - | 54,002 | 30% | 30% | 54,405 | 70,000 | 100,252 | 27% | 56% | 56% |
| France, Middle East & Africa - Andujar | 48,963 | 51,000 | 5,000 | 56,000 | 4% | 15% | 63,022 | 97,120 | 137,037 | 42% | 37% | 47% |
| S Europe - Bonzano | 46,728 | 56,770 | 3,000 | 59,770 | 19% | 26% | 60,746 | 71,667 | 112,830 | 56% | 49% | 53% |
| N Europe - Jamch | 54,017 | 67,255 | 9,000 | 76,255 | 25% | 41% | 70,222 | 107,544 | 149,000 | 39% | 45% | 51% |
| APAC - Williams | 65,682 | 86,175 | 2,500 | 88,678 | 31% | 35% | 85,300 | 77,146 | 156,915 | 103% | 55% | 57% |
| Japan - Sano | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 121,800 | 162,619 | 22% | 67% | 74% |
| Europe HQ - Guccione | | | | - | nm | nm | | | | | | |
| USA Sales & Operations | | | | - | nm | nm | | | | | | |
| Corporate Adjustments | (611) | - | - | - | nm | nm | (1,053) | - | - | - | | |
| Total | $ 1,029,702 | $ 1,269,772 | $ 150,500 | $ 1,420,272 | 23% | 38% | $ 1,338,730 | $ 1,949,375 | $ 2,961,737 | 52% | 43% | 48% |
| EMEA Total | 253,390 | 303,963 | 27,000 | 330,963 | 20% | 31% | $ 329,417 | $ 546,532 | $ 700,412 | 28% | 43% | 47% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 94,612 | 3,750 | $ 98,362 | -34% | -30% | | | | | | |
| NAS - Roberts | 91,095 | 138,666 | 7,500 | 143,566 | -38% | -58% | | | | | | |
| OPI - Varsano | 37,032 | 49,001 | 5,250 | 54,251 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,217 | 26,542 | 1,500 | 28,042 | -14% | 21% | | | | | | |
| UKI - Smith | 36,133 | 43,429 | 1,500 | 44,929 | -20% | 24% | | | | | | |
| Germany - Jaeger | 27,366 | 24,854 | | 24,854 | -12% | -12% | | | | | | |
| France - Andujar | 25,812 | 27,872 | 750 | 28,622 | -8% | -11% | | | | | | |
| S Europe - Bonzano | 21,005 | 23,614 | 150 | 23,764 | -10% | 12% | | | | | | |
| N Europe - Jamch | 30,898 | 35,299 | 1,350 | 36,649 | 15% | 19% | | | | | | |
| APAC - Williams | 35,696 | 43,526 | 375 | 43,901 | 22% | 23% | | | | | | |
| Japan - Sano | 23,241 | 29,116 | 1,500 | 30,616 | -25% | 32% | | | | | | |
| Europe HQ - Guccione | 14,545 | 9,367 | | 9,367 | 36% | 30% | | | | | | |
| USA Sales & Operations | 1,115 | - | | - | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,109 | | | | 100% | 100% | | | | | | |
| Total | $ 438,972 | $ 549,615 | $ 23,925 | $ 573,540 | 25% | 31% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 126,389 | $ 21,250 | $ 147,639 | 9% | 28% | | | | | | |
| NAS - Roberts | 216,660 | 207,916 | 42,500 | 250,414 | -4% | 16% | | | | | | |
| OPI - Varsano | 46,240 | 100,999 | 29,750 | 130,749 | 118% | 183% | | | | | | |
| LA - Sanderson | 15,082 | 13,458 | 8,500 | 21,958 | 13% | 30% | | | | | | |
| UKI - Smith | 25,738 | 28,512 | 8,500 | 37,012 | 11% | 44% | | | | | | |
| Germany - Jaeger | 19,633 | 33,048 | | 33,048 | 68% | 68% | | | | | | |
| France - Andujar | 23,052 | 23,134 | 4,250 | 27,384 | 0% | 19% | | | | | | |
| S Europe - Bonzano | 25,123 | 30,964 | 2,550 | 34,314 | 27% | 37% | | | | | | |
| N Europe - Jamch | 23,319 | 31,956 | 7,650 | 39,606 | 37% | 70% | | | | | | |
| APAC - Williams | 29,985 | 42,650 | 2,125 | 44,775 | 42% | 49% | | | | | | |
| Japan - Sano | 68,408 | 80,498 | 8,500 | 88,998 | 18% | 30% | | | | | | |
| Europe HQ - Guccione | (14,585) | (9,367) | - | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | | | | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | - | | | nm | nm | | | | | | |
| Total | $ 590,820 | $ 711,157 | $ 135,575 | $ 846,732 | 20% | 43% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 56% | | 59% | | | | | | | | |
| NAS - Roberts | 70% | 60% | | 63% | | | | | | | | |
| OPI - Varsano | 56% | 67% | | 71% | | | | | | | | |
| LA - Sanderson | 41% | 34% | | 44% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 57% | | 57% | | | | | | | | |
| France - Andujar | 47% | 45% | | 49% | | | | | | | | |
| S Europe - Bonzano | 54% | 57% | | 59% | | | | | | | | |
| N Europe - Jamch | 43% | 48% | | 52% | | | | | | | | |
| APAC - Williams | 46% | 49% | | 50% | | | | | | | | |
| Japan - Sano | 75% | 73% | | 74% | | | | | | | | |
| Europe HQ - Guccione | nm | nm | | nm | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| Total | 57% | 56% | | 60% | | | | | | | | |
| Total USA revenue (no Canada) | $ 532,100 | $ 695,200 | $ 110,000 | $ 805,200 | 30% | 46% | | | | | | |
| Total USA exps (incl Canada) | $ 192,697 | $ 275,827 | $ 16,300 | $ 292,127 | 43% | 52% | | | | | | |

| | Month 1 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | | |
| Q2 00 | | |
| Q3 00 | | |
| Q4 00 | | |
| Q1 01 | | |
| Q2 01 | | |

ORCL 0002991
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ 25,000 | $ 510,134 | 26% | 32% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 50,000 | 874,252 | 30% | 38% | 821,696 |
| OPI - Varasano | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,328 | 105,588 | 10,000 | 115,588 | 14% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afr | 126,381 | 149,811 | 5,000 | 154,811 | 18% | 22% | 164,295 |
| S Europe - Bonzano | 128,629 | 151,284 | 3,000 | 154,284 | 18% | 20% | 167,218 |
| N Europe - Jamick | 147,284 | 184,453 | 9,000 | 193,453 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,796 | 2,500 | 242,296 | 40% | 41% | 223,110 |
| Japan - Sano | 275,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,171,041 | $ 159,500 | $ 3,330,541 | 27% | 34% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ 3,750 | $ 257,983 | -24% | -26% | |
| NAS - Roberts | 254,105 | 345,614 | 7,500 | 353,114 | -36% | -39% | |
| OPI - Varasano | 114,868 | 133,413 | 5,250 | 138,663 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,325 | 1,500 | 74,825 | -11% | -14% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 63,890 | - | 63,890 | 8% | 8% | |
| France Middle East & Afr | 74,567 | 80,689 | 750 | 81,439 | -8% | -9% | |
| S Europe - Bonzano | 61,185 | 66,048 | 450 | 66,498 | -8% | -9% | |
| N Europe - Jamick | 90,852 | 96,432 | 1,350 | 97,782 | -6% | -8% | |
| APAC - Williams | 99,465 | 115,168 | 375 | 115,543 | -16% | -16% | |
| Japan - Sano | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,449,329 | $ 23,925 | $ 1,473,254 | -11% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ 21,250 | $ 252,152 | 28% | 40% | |
| NAS - Roberts | 377,968 | 478,638 | 42,500 | 521,138 | 27% | 38% | |
| OPI - Varasano | 72,575 | 165,908 | 29,750 | 195,658 | 129% | 170% | |
| LA - Sanderson | 26,429 | 32,264 | 8,500 | 40,764 | 22% | 54% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 75,730 | - | 75,730 | 55% | 55% | |
| France Middle East & Afr | 51,813 | 68,922 | 4,250 | 73,172 | 33% | 41% | |
| S Europe - Bonzano | 67,444 | 85,236 | 2,550 | 87,786 | 26% | 30% | |
| N Europe - Jamick | 56,432 | 88,021 | 7,650 | 95,671 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,628 | 2,125 | 126,753 | 73% | 76% | |
| Japan - Sano | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,721,713 | $ 135,575 | $ 1,857,208 | 45% | 56% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 49% | | | |
| NAS - Roberts | 60% | 58% | | 60% | | | |
| OPI - Varasano | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 31% | | 35% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France Middle East & Afr | 41% | 46% | | 47% | | | |
| S Europe - Bonzano | 52% | 56% | | 57% | | | |
| N Europe - Jamick | 38% | 48% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Sano | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 56% | | | |

ORCL 0002992
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY $ | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 129,513 | $ - | $ 129,513 | 26,143 | 25% | 25% | $ 117,484 |
| NA - Sanderson | 157,431 | 159,000 | | 159,000 | 1,570 | 1% | 1% | 166,357 |
| OPI - Varasano | 35,605 | 36,200 | 1,300 | 37,500 | 595 | 2% | 5% | 37,170 |
| LA - Sanderson | 21,660 | 21,373 | | 21,373 | (287) | -1% | -1% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,327 | | 61,327 | 15,556 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 20,051 | | 20,051 | 802 | 4% | 4% | 19,708 |
| S. Europe - Diaz/Guseppe | 18,899 | 22,298 | | 22,298 | 3,399 | 18% | 18% | 23,834 |
| Europe Divisional - Pohyola | 41,037 | 44,100 | | 44,100 | 3,063 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 30,231 | | 30,231 | 5,848 | 24% | 24% | 30,190 |
| Japan - Sano | 8,782 | 14,191 | | 14,191 | 5,409 | 62% | 62% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | - | - | (51) | -100% | -100% | - |
| Total | $ 502,027 | $ 561,291 | $ 1,300 | $ 562,591 | 59,264 | 12% | 12% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 103,600 | $ - | $ 103,600 | 25,478 | -33% | -33% | $ 90,437 |
| NA - Sanderson | 121,101 | 127,085 | - | 127,085 | 5,984 | -5% | -5% | 128,334 |
| OPI - Varasano | 25,381 | 26,300 | - | 26,300 | 919 | -4% | -4% | 28,378 |
| LA - Sanderson | 16,933 | 18,195 | - | 18,195 | 1,263 | -7% | -7% | 18,541 |
| UKI - Kingston | 35,234 | 47,940 | - | 47,940 | 12,706 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | - | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,760 | - | 16,760 | 451 | -3% | -3% | 16,346 |
| S. Europe - Diaz/Guseppe | 14,356 | 17,490 | - | 17,490 | 3,134 | -22% | -22% | 17,929 |
| Europe Divisional - Ponyola | 36,861 | 37,678 | | 37,678 | 817 | -2% | -2% | 38,816 |
| APAC - Williams | 22,556 | 26,199 | - | 26,199 | 3,642 | -16% | -16% | 23,946 |
| Japan - Sano | 9,300 | 11,338 | | 11,338 | 2,037 | -22% | -22% | 10,869 |
| Europe HO - Giacoletto | 302 | (101) | - | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| Total | $ 398,327 | $ 452,434 | $ - | $ 452,434 | 54,107 | -14% | -14% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 25,913 | $ - | $ 25,913 | 665 | 3% | 3% | $ 27,047 |
| NA - Sanderson | 36,330 | 31,915 | - | 31,915 | (4,415) | -12% | -12% | 38,024 |
| OPI - Varasano | 10,224 | 9,900 | 1,300 | 11,200 | (324) | -3% | 10% | 8,792 |
| LA - Sanderson | 4,727 | 3,178 | - | 3,178 | (1,549) | -33% | -33% | 6,298 |
| UKI - Kingston | 10,536 | 13,387 | | 13,387 | 2,851 | 27% | 27% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | - | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,292 | | 3,292 | 351 | 12% | 12% | 3,362 |
| S. Europe - Diaz/Guseppe | 4,543 | 4,808 | | 4,808 | 265 | 6% | 6% | 5,905 |
| Europe Divisional - Ponyola | 4,176 | 6,422 | | 6,422 | 2,246 | 54% | 54% | 8,568 |
| APAC - Williams | 1,826 | 4,032 | - | 4,032 | 2,206 | 121% | 121% | 6,244 |
| Japan - Sano | (518) | 2,853 | - | 2,853 | 1,372 | nm | nm | 2,494 |
| Europe HO - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 108,857 | $ 1,300 | $ 110,157 | 5,157 | 5% | 6% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 20% | | 20% | -4% | | | 23% |
| NA - Sanderson | 23% | 20% | | 20% | -3% | | | 23% |
| OPI - Varasano | 29% | 27% | | 30% | -1% | | | 24% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 19% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S. Europe - Diaz/Guseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Ponyola | 10% | 15% | | 15% | 4% | | | 19% |
| APAC - Williams | 7% | 13% | | 13% | 6% | | | 21% |
| Japan - Sano | -6% | 20% | | 20% | 26% | | | 19% |
| Europe HO - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | [illegible] |
| Total | 21% | 19% | | 20% | 9% | | | 22% |

ORCL 0002993
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast: Forecast | YTD Q3 FY01 Forecast: Upside | YTD Q3 FY01 Forecast: Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 366,463 | $ - | $ 366,463 | 17% | 17% | $ 337,955 |
| NA - Sanderson | 517,763 | 474,662 | - | 474,662 | -8% | -8% | 488,030 |
| OPI - Varasano | 129,223 | 109,483 | 1,300 | 110,783 | -15% | -14% | 109,190 |
| LA - Sanderson | 66,306 | 63,570 | - | 63,570 | -4% | -4% | 69,441 |
| UKI - Kingston | 157,661 | 194,553 | - | 194,553 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 56,137 | - | 56,137 | -1% | -1% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,459 | - | 61,459 | 3% | 3% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 126,073 | - | 126,073 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 89,474 | - | 89,474 | 20% | 20% | 88,822 |
| Japan - Sano | 27,537 | 46,237 | - | 46,237 | 68% | 68% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| Total | $ 1,620,309 | $1,653,139 | $ 1,300 | $1,654,439 | 2% | 2% | $1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,051 | $ - | $ 293,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 393,062 | 357,449 | - | 357,449 | 9% | 9% | 365,025 |
| OPI - Varasano | 95,480 | 72,463 | - | 72,463 | 24% | 24% | 78,303 |
| LA - Sanderson | 50,536 | 52,647 | - | 52,647 | -4% | -4% | 52,820 |
| UKI - Kingston | 107,821 | 141,423 | - | 141,423 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,727 | - | 46,727 | 7% | 7% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 47,281 | - | 47,281 | -6% | -6% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,938 | - | 107,938 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,761 | - | 73,761 | -12% | -12% | 69,653 |
| Japan - Sano | 24,829 | 37,367 | - | 37,367 | -50% | -50% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $1,288,870 | $ - | $1,288,870 | -2% | -2% | $1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 73,412 | $ - | $ 73,412 | 6% | 6% | $ 77,845 |
| NA - Sanderson | 124,701 | 117,213 | - | 117,213 | -6% | -6% | 123,005 |
| OPI - Varasano | 33,743 | 37,020 | 1,300 | 38,320 | 10% | 14% | 30,888 |
| LA - Sanderson | 15,769 | 10,923 | - | 10,923 | -31% | -31% | 16,622 |
| UKI - Kingston | 49,840 | 53,130 | - | 53,130 | 7% | 7% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,409 | - | 9,409 | 43% | 43% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,178 | - | 14,178 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,135 | - | 18,135 | 213% | 213% | 18,903 |
| APAC - Williams | 8,729 | 15,712 | - | 15,712 | 80% | 80% | 19,169 |
| Japan - Sano | 2,708 | 8,870 | - | 8,870 | 228% | 228% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,656 | $ 364,268 | $ 1,300 | $ 365,568 | 3% | 3% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 20% | | 20% | | | 23% |
| NA - Sanderson | 24% | 25% | | 25% | | | 25% |
| OPI - Varasano | 26% | 34% | | 35% | | | 28% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 18% | | 14% | | | 22% |
| APAC - Williams | 10% | 19% | | 95% | | | 21% |
| Japan - Sano | 0% | 0% | | 18% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 19% | | | 0% |
| [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | 23% |

ORCL 0002994
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Support - Thacker | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 435 491 | $ 558,346 | $ 3 000 | $ 561,346 | 28% | 29% | $ 558,281 | $ 1 223,484 | $ 1,540,108 | 3,000 | $ 1,583,108 | 29% | $ 1,575,278 |
| Europe - Cadogan | 221 243 | 269,118 | 6 000 | 275 118 | 22% | 24% | 271,754 | 628,242 | 782,823 | 6,000 | 788,823 | 26% | 776,765 |
| APAC - Tong | 48 891 | 64 368 | 1 500 | 65 868 | 32% | 35% | 64,368 | 138,843 | 180,609 | 1,500 | 182,109 | 33% | 182,653 |
| Japan - Mashima | 29 525 | 43,217 | 2 500 | 45,717 | 46% | 55% | 43,725 | 88,184 | 120,440 | 2,500 | 122,940 | 39% | 126,074 |
| WW Support Operations - Thacker | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | - | - | - | -100% | -100% | 32,931 | 30 | 485 | - | 485 | 1438% | 93,496 |
| Total | $ 734,967 | $ 935,049 | $ 13,000 | $ 948,049 | 27% | 29% | $ 971,059 | $ 2,078,784 | $ 2,684,445 | $ 13,000 | $ 2,677,443 | 29% | $ 2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 96,701 | $ 86,487 | $ (3,700) | $ 82,787 | 11% | 14% | $ 96,707 | $ 283,187 | $ 242,681 | (3,700) | $ 238,881 | 16% | $ 279,755 |
| Europe - Cadogan | 63,350 | 57,558 | (2,000) | 55,558 | 9% | 12% | 60,180 | 174,235 | 183,332 | (2,000) | 181,332 | 7% | 175,395 |
| APAC - Tong | 14,888 | 14,301 | (300) | 14 001 | 4% | 6% | 14,806 | 43,801 | 42,302 | (300) | 42,002 | 4% | 43,857 |
| Japan - Mashima | 6,708 | 8,464 | (600) | 7,864 | -26% | -17% | 8,464 | 19,024 | 22,352 | (600) | 21,752 | -9% | 23,455 |
| WW Support Operations - Thacker | 6,769 | 5,683 | - | 5,683 | 16% | 16% | 4,878 | 23,240 | 16,572 | - | 16,572 | 29% | 14,766 |
| Corporate Adjustments | 214 | - | - | - | 100% | 100% | 6,267 | (1,023) | 1,952 | - | 1,952 | 291% | 17,793 |
| Total | $ 188,609 | $ 172,491 | $ (6,600) | $ 165,891 | 9% | 12% | $ 191,403 | $ 543,453 | $ 489,192 | $ (6,600) | $ 482,592 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 338,789 | $ 471,859 | $ 6,700 | $ 478,559 | 39% | 41% | $ 461,574 | $ 940,297 | $ 1,337,424 | 6,700 | $ 1,344,124 | 43% | $ 1,295,523 |
| Europe - Cadogan | 157,893 | 211,562 | 8 000 | 219,562 | 34% | 39% | 211,573 | 454,007 | 619,490 | 8,000 | 627,490 | 38% | 601,370 |
| APAC - Tong | 33 823 | 50,068 | 1 800 | 51 868 | 48% | 53% | 49,562 | 92,852 | 138,307 | 1,800 | 140,107 | 51% | 139,102 |
| Japan - Mashima | 22 817 | 34,753 | 3 100 | 37,853 | 52% | 66% | 35,261 | 68,261 | 98,069 | 3,100 | 101,169 | 48% | 102,618 |
| WW Support Operations - Thacker | (6,769) | (5,683) | | (5,683) | nm | nm | (4 878) | (23,240) | (16,572) | - | (16,572) | -29% | (14,766) |
| Corporate Adjustments | (196) | - | - | - | nm | nm | 26,664 | 1,053 | (1,487) | - | (1,487) | -241% | 75,705 |
| Total | $ 546 357 | $ 762 558 | $ 19 600 | $ 782,158 | 40% | 43% | $ 779,656 | 1,533,330 | $ 2,175,251 | $ 19,600 | $ 2,194,651 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 80% | | 77% |
| APAC - Tong | 69% | 78% | | 79% | | | 77% | 68% | 77% | | 77% | | 76% |
| Japan - Mashima | 77% | 80% | | 83% | | | 81% | 77% | 81% | | 82% | | 81% |
| WW Support Operations - Thacker | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 83% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0002995
CONFIDENTIAL

## $ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 161,934 | $ 201,852 | | $ 201,852 | 25% | 25% | $ 203,103 | $ 446,363 | $ 568,142 | - | $ 568,142 | 27% | $ 567,572 |
| Europe - Cadogan | 85,319 | 102,875 | | 102,875 | 21% | 21% | 108,467 | 241,543 | 300,984 | - | 300,984 | 25% | 307,524 |
| APAC - Tong | 17,792 | 37,419 | - | 37,419 | 110% | 110% | 23,856 | 50,543 | 81,115 | - | 81,115 | 60% | 67,803 |
| Japan - Mashima | 8,515 | 43,217 | - | 43,217 | 408% | 408% | 24,070 | 28,051 | 85,665 | - | 85,665 | 205% | 69,401 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 273,561 | $ 385,363 | $ | $ 385,363 | 41% | 41% | $ 359,495 | $ 766,499 | $ 1,035,905 | $ - | $ 1,035,905 | 35% | $ 1,012,301 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 85,839 | $ 74,687 | | $ 74,687 | 13% | 13% | $ 83,606 | $ 249,796 | $ 209,778 | - | $ 209,778 | 16% | $ 241,509 |
| Europe - Cadogan | 53,544 | 46,659 | - | 46,659 | 13% | 13% | 47,514 | 146,709 | 132,433 | - | 132,433 | 10% | 139,061 |
| APAC - Tong | 11,240 | 9,553 | | 9,553 | 15% | 15% | 10,191 | 32,512 | 29,963 | - | 29,963 | 8% | 29,763 |
| Japan - Mashima | 6,413 | 8,464 | | 8,464 | -32% | -32% | 8,464 | 19,080 | 21,292 | - | 21,292 | -12% | 23,455 |
| Other | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 157,037 | $ 139,363 | $ | $ 139,363 | 11% | 11% | $ 149,774 | $ 448,097 | $ 393,466 | $ - | $ 393,466 | 12% | $ 433,809 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 76,095 | $ 127,186 | $ - | $ 127,186 | 67% | 67% | $ 119,497 | $ 196,567 | $ 358,363 | - | $ 358,363 | 82% | $ 326,063 |
| Europe - Cadogan | 31,774 | 56,216 | - | 56,216 | 77% | 77% | 60,953 | 94,834 | 168,551 | - | 168,551 | 78% | 168,463 |
| APAC - Tong | 6,552 | 27,866 | - | 27,866 | 325% | 325% | 13,665 | 18,030 | 51,152 | - | 51,152 | 184% | 38,020 |
| Japan - Mashima | 2,102 | 34,753 | - | 34,753 | 1553% | 1553% | 15,606 | 8,971 | 64,373 | - | 64,373 | 618% | 45,948 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 116,524 | $ 246,000 | $ - | $ 246,000 | 111% | 111% | $ 209,721 | 318,402 | $ 642,439 | $ - | $ 642,439 | 102% | 578,493 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 47% | 63% | | 63% | | | 59% | 44% | 63% | | 63% | | 57% |
| Europe - Cadogan | 37% | 55% | | 55% | | | 56% | 39% | 56% | | 56% | | 55% |
| APAC - Tong | 37% | 74% | | 74% | | | 57% | 38% | 63% | | 63% | | 56% |
| Japan - Mashima | 25% | 80% | | 80% | | | 65% | 32% | 75% | | 75% | | 68% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 43% | 64% | | 64% | | | 58% | 42% | 62% | | 62% | | 57% |

$ in Thousands at Budget Rates

ORACLE

| License Update Rights - Ellison | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Snyder | $ 273,556 | $ 356,494 | | $ 356,494 | 30% | 30% | $ 355,179 | $ 777,121 | $1,011,984 | - | 1,011,984 | 30% | $1,007,706 |
| Europe - Cadogan | 135,924 | 166,243 | | 166,243 | 22% | 22% | 163,287 | 366,699 | 481,839 | - | 481,839 | 25% | 469,241 |
| APAC - Tong | 30,899 | 26,949 | | 26,949 | -13% | 13% | 40,512 | 86,301 | 99,494 | - | 99,494 | 15% | 114,650 |
| Japan - Mashima | 21,009 | - | | - | -100% | 100% | 19,655 | 60,133 | 34,775 | - | 34,775 | -42% | 58,670 |
| Other | - | - | | | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 461,388 | $ 549,686 | $ | $ 549,686 | 19% | 19% | $ 578,633 | $1,310,254 | $1,628,072 | $ - | $ 1,628,072 | 24% | $1,648,467 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Snyder | $ 4,419 | $ 5,760 | | $ 5,760 | -30% | 30% | $ 5,832 | $ 13,080 | $ 16,040 | - | 16,040 | -23% | $ 16,725 |
| Europe - Cadogan | 1,572 | 1,374 | | 1,374 | 13% | 13% | 1,633 | 5,280 | 2,946 | - | 2,946 | 44% | 4,797 |
| APAC - Tong | 387 | 1,033 | | 1,033 | -167% | -167% | 207 | 843 | 1,113 | - | 1,113 | -32% | 597 |
| Japan - Mashima | 295 | - | | - | 100% | 100% | - | 844 | 421 | - | 421 | 50% | - |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 6,673 | $ 8,167 | $ - | $ 8,167 | -22% | 22% | $ 7,672 | $ 20,027 | $ 20,520 | $ - | $ 20,520 | -2% | $ 22,120 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Snyder | $ 269,137 | $ 350,734 | $ - | $ 350,734 | 30% | 30% | $ 349,347 | $ 764,061 | $ 995,925 | - | 995,925 | 30% | $ 990,981 |
| Europe - Cadogan | 134,351 | 164,869 | | 164,869 | 23% | 23% | 161,655 | 361,419 | 478,893 | - | 478,893 | 28% | 464,444 |
| APAC - Tong | 30,512 | 25,915 | - | 25,915 | -15% | -15% | 40,304 | 85,458 | 98,381 | - | 98,381 | 15% | 114,253 |
| Japan - Mashima | 20,715 | - | | - | -100% | 100% | 19,655 | 59,289 | 34,355 | - | 34,355 | -42% | 56,670 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 454,715 | $ 541,519 | $ | $ 541,519 | 19% | 19% | $ 570,961 | 1,290,227 | $1,607,553 | $ - | $ 1,607,553 | 25% | 1,626,348 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Snyder | 98% | 98% | | 98% | | | 98% | 98% | 98% | | 98% | | 98% |
| Europe - Cadogan | 99% | 99% | | 99% | | | 99% | 99% | 99% | | 99% | | 99% |
| APAC - Tong | 99% | 96% | | 96% | | | 99% | 99% | 99% | | 99% | | 99% |
| Japan - Mashima | 99% | nm | | nm | | | 100% | 99% | 99% | | 99% | | 100% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 99% | 99% | | 99% | | | 99% | 98% | 99% | | 99% | | 99% |

Oracle Corporation Confidential

Q3upside12_11.xls

ORCL 0002997
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 69,178 | $ 64,203 | $ | $ 64,203 | -7% | 7% | $ 73,369 | $ 200,839 | $ 187,780 | $ - | $ 187,780 | -16% | $ 214,680 |
| Europe - Guisquet | 38,131 | 38,529 | | 38,529 | 7% | 7% | 40,916 | 109,686 | 119,620 | - | 119,620 | 9% | 118,047 |
| APAC - Killen | 10,054 | 11,549 | - | 11,549 | 15% | 15% | 11,162 | 29,351 | 37,283 | - | 37,283 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | | 8,887 | 23% | 23% | 9,058 | 21,820 | 27,678 | - | 27,678 | 27% | 26,675 |
| Worldwide Education | - | - | | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | |
| Corporate Adjustments | 769 | - | | - | nm | -100% | 3,574 | 3,876 | 1,865 | - | 1,965 | | 10,402 |
| Total | $ 123,351 | $ 123,148 | $ | $ 123,148 | 0% | 0% | $ 138,079 | $ 365,172 | $ 354,305 | $ - | $ 354,305 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,764 | $ 35,006 | | $ 35,006 | -7% | -7% | $ 32,983 | $ 98,812 | $ 104,856 | $ - | $ 104,856 | -6% | $ 93,841 |
| Europe - Guisquet | 19,955 | 22,581 | | 22,581 | -13% | -13% | 21,133 | 69,390 | 66,706 | - | 66,706 | 4% | 65,068 |
| APAC - Killen | 6,137 | 6,332 | | 6,332 | -3% | -3% | 5,797 | 18,982 | 19,182 | - | 19,162 | -1% | 17,807 |
| Japan - Sato | 4,925 | 4,993 | | 4,993 | -1% | -1% | 4,913 | 14,413 | 14,729 | - | 14,729 | -2% | 14,522 |
| Worldwide Education | 2,289 | 5,769 | | 5,769 | -154% | -154% | 5,250 | 17,176 | 12,817 | - | 12,817 | 25% | 15,002 |
| Internal Training Net | 4,848 | 336 | | 338 | 93% | 93% | (0) | 4,682 | (765) | - | (785) | 116% | (0) |
| Corporate Adjustments | 3,269 | - | - | - | 100% | 100% | 2,539 | 6,613 | 1,966 | - | 1,966 | 70% | 7,390 |
| Total | $ 74,167 | $ 75,020 | $ - | $ 75,020 | -1% | -1% | $ 72,614 | $ 229,849 | $ 219,271 | $ - | $ 219,271 | 5% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 36,413 | $ 29,198 | $ - | $ 29,198 | -20% | -20% | $ 40,386 | $ 102,027 | $ 83,124 | $ - | $ 83,124 | -36% | $ 120,839 |
| Europe - Guisquet | 16,176 | 15,948 | - | 15,948 | -1% | -1% | 19,763 | 40,296 | 52,915 | - | 52,915 | 31% | 52,979 |
| APAC - Killen | 3,917 | 5,218 | - | 5,218 | 33% | 33% | 5,365 | 10,389 | 18,101 | - | 18,101 | 74% | 15,674 |
| Japan - Sato | 2,294 | 3,873 | | 3,873 | 69% | 69% | 4,145 | 7,407 | 12,949 | - | 12,949 | 75% | 12,154 |
| Worldwide Education | (2,289) | (5,789) | | (5,789) | nm | nm | (5,250) | (17,178) | (12,817) | - | (12,817) | -25% | (15,602) |
| Internal Training Net | (4,846) | (338) | | (338) | nm | nm | 0 | (4,682) | 765 | - | 785 | -116% | 0 |
| Corporate Adjustments | (2,500) | - | | - | nm | nm | 1,035 | (2,937) | (2) | - | (2) | -100% | 3,012 |
| Total | $ 49,183 | $ 48,178 | $ | $ 48,128 | -2% | -2% | $ 65,465 | $ 135,324 | $ 135,035 | $ - | $ 135,035 | 0% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Guisquet | 45% | 41% | | 41% | | | 48% | 37% | 44% | | 44% | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 40% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| Total | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

ORCL 0002998
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line | 1,289 | $ 5,000 | $ - | $ 5,000 | 288% | 288% | $ 5,415 | $ 2,165 | $ 10,824 | $ - | $ 10,824 | 400% | $ 11,946 |
| OFO | 2,072 | 3,965 | - | 3 965 | 91% | 91% | 3,807 | 9,826 | 13,012 | - | 13,012 | 32% | 14,315 |
| Oracle Exchange | - | - | - | - | nm | nm | - | - | 520 | - | 520 | nm | - |
| E-Travel | 18 | 1 000 | - | 1,000 | 6199% | 6199% | 2,148 | 620 | 2,356 | - | 2,356 | 280% | 4,846 |
| Liberate | - | | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile com | - | - | - | - | nm | nm | - | - | (0) | - | (0) | nm | - |
| Total | $ 3,376 | $ 9,965 | $ - | $ 9,965 | 195% | 195% | $ 11 370 | $ 13,819 | $ 26,712 | $ - | $ 26,712 | 93% | $ 31 157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line | $ 6,261 | $ 5,450 | $ - | $ 5 450 | 13% | 13% | $ 5,926 | 15,141 | 13,560 | - | 13,560 | 10% | 15,395 |
| OFO | 1,927 | 3,281 | - | 3 281 | -70% | -70% | 3,308 | 6,132 | 8,464 | - | 8,464 | -38% | 9,773 |
| Oracle Exchange | - | 484 | - | 484 | nm | nm | 575 | - | 956 | - | 956 | nm | 1,317 |
| E-Travel | 12,025 | 9,000 | - | 9,000 | 25% | 25% | 9,137 | 19,781 | 20,103 | - | 20,103 | -2% | 26,415 |
| Liberate | 49 | - | - | - | 100% | 100% | - | 5,237 | 68 | - | 68 | 99% | - |
| Oraclemobile com | (29) | 3,882 | - | 3,882 | nm | nm | 9,701 | (87) | 8,885 | - | 8,885 | 10313% | 25,580 |
| Total | $ 20,233 | $ 22,097 | $ - | $ 22,097 | -9% | -9% | $ 28,647 | $ 46,204 | $ 52,036 | $ - | $ 52,036 | -13% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line | $ (4,972) | $ (450) | $ - | $ (450) | nm | nm | $ (512) | $ (12,976) | $ (2,736) | $ - | $ (2,736) | -79% | $ (3,449) |
| OFO | 145 | 684 | - | 684 | 372% | 372% | 500 | 3,695 | 4,548 | - | 4,548 | 23% | 4,542 |
| Oracle Exchange | - | (484) | - | (484) | nm | nm | (575) | - | (436) | - | (436) | nm | (1,317) |
| E-Travel | (12,009) | (8,000) | - | (8 000) | nm | nm | (6,989) | (19,161) | (17,747) | - | (17,747) | -7% | (21,519) |
| Liberate | (49) | - | - | - | nm | nm | - | (4,030) | (68) | - | (68) | -18% | - |
| Oraclemobile com | 29 | (3,882) | - | (3,882) | -13486% | -13486% | (9,701) | 87 | (8,886) | - | (8,886) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,132) | $ - | $ (12,132) | nm | nm | $ (17,276) | $ (32,385) | $ (25,324) | $ - | $ (25,324) | -22% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -29% |
| OFO | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -19% | | -19% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -753% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -95% | | -95% | | -152% |

ORCL 0002999
CONFIDENTIAL

$ In Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 101,949 | $ - | $101,949 | -50% | -50% | $112,071 | $ 210,929 | $ 282,801 | $ - | $ 282,801 | -34% | $ 323,972 |
| Japan Marketing - Sano | 8,984 | 17,793 | (2,800) | 14,993 | -98% | -67% | 17,793 | 24,920 | 38,888 | (2,800) | 36,088 | -45% | 37,720 |
| Total Marketing | $ 77,144 | $ 119,742 | $ (2,800) | $116,942 | -55% | -52% | $129,864 | $ 235,850 | $ 321,689 | $ (2,800) | $ 318,889 | -35% | $ 361,692 |
| Global Alliances - Knee | $ 10,083 | $ 12,056 | $ - | $ 12,056 | -20% | -20% | $ 15,224 | $ 32,230 | $ 33,460 | | $ 33,460 | -4% | $ 44,083 |
| **Development Expenses** | | | | | | | | | | | | | |
| System Products - Bloom | $ 98,823 | $ 108,756 | $ - | $108,758 | 8% | -4% | $120,233 | $ 284,961 | $ 303,248 | $ - | $ 303,248 | -6% | $ 345,217 |
| Tools & Other - Abassi | 28,144 | 29,449 | - | 29,449 | -5% | -5% | 32,414 | 79,488 | 83,283 | - | 83,283 | -5% | 94,071 |
| Translation & Other - Thacker | 16,870 | 15,831 | (2,500) | 13,331 | 6% | 21% | 13,612 | 46,439 | 35,874 | (2,500) | 33,374 | 26% | 42,184 |
| ERP Applications - Wohl | 88,921 | 112,780 | (5,000) | 107,780 | -27% | -21% | 118,144 | 257,188 | 308,325 | (5,000) | 303,325 | -18% | 329,898 |
| CRM Applications - Barrenchea | 42,887 | 48,077 | - | 48,077 | -12% | -12% | 55,954 | 128,407 | 128,019 | - | 128,019 | 0% | 154,143 |
| Other Product - Ellison | 3,823 | 958 | - | 958 | 76% | 76% | 4,287 | 11,562 | 8,275 | - | 8,275 | 28% | 13,106 |
| Total Development | $ 279,367 | $ 313,851 | $ (7,500) | $306,351 | -12% | -10% | $342,644 | $ 806,036 | $ 865,021 | $ (7,500) | $ 857,521 | -6% | $ 978,617 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 80,953 | $ 67,995 | $ - | $ 67,995 | -12% | -12% | $ 74,986 | 178,578 | 200,392 | - | 200,392 | -13% | $ 222,389 |
| Japan Information Technology - Sano | 2,465 | 4,620 | $ - | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | - | 12,283 | -53% | 7,450 |
| Total IT | $ 63,418 | $ 72,615 | $ - | $ 72,615 | -15% | -15% | $ 77,390 | $ 184,606 | $ 212,675 | $ - | $ 212,676 | -15% | $ 229,845 |

ORCL 0003000
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | $ 4,614 | $ - | $ 4,614 | 28% | 28% | 4,428 | $ 18,428 | $ 14,538 | $ - | $ 14,536 | 21% | $ 13,442 |
| Human Resources - Wusterdale | 11,896 | 11,249 | - | 11,249 | 5% | 5% | 12,081 | 35,770 | 33,888 | - | 33,888 | 8% | 35,685 |
| Finance - Minton | 42,359 | 49,818 | - | 49,818 | -18% | -18% | 52,006 | 151,972 | 147,239 | - | 147,239 | 3% | 155,483 |
| USD G&A - Bloom | 2,970 | 3,955 | - | 3,955 | -33% | -33% | 4,444 | 8,765 | 10,893 | - | 10,893 | -24% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,311 | - | 1,311 | 3% | 3% | 2,743 | 5,061 | 407 | - | 407 | 92% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | - | 5,040 | 7% | 7% | 7,826 | 15,069 | 17,183 | - | 17,183 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 75,987 | $ - | $ 75,987 | -8% | -8% | $ 83,527 | $ 235,065 | $ 224,127 | $ - | $ 224,127 | 5% | $ 247,450 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,683 | $ - | $ 12,683 | -54% | -54% | $ 12,737 | 18,042 | 38,421 | - | 38,421 | -140% | 47,615 |
| CFO - Henley | 11,109 | 10,052 | - | 10,052 | 10% | 10% | 10,234 | 28,418 | 29,196 | - | 29,196 | -11% | 31,864 |
| Global Business Practices - Catz | 1,004 | 1,334 | - | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | - | 2,968 | -2% | 3,913 |
| Corporate Development - Bloom | 1,122 | 1,415 | - | 1,415 | -28% | -28% | 3,039 | 3,514 | 3,469 | - | 3,469 | 1% | 8,962 |
| Total Corporate | $ 21,443 | $ 25,464 | $ - | $ 25,464 | -19% | -19% | $ 27,344 | $ 48,887 | $ 74,055 | $ - | $ 74,055 | -51% | $ 92,437 |
| Corporate Accruals | (24,367) | (6,715) | - | (6,715) | nm | nm | (68,284) | (84,092) | (42,253) | - | (42,253) | 34% | (182,223) |

ORCL 0003001
CONFIDENTIAL

## $ in Thousands at Actuals Rates

ORACLE®

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,185) | $ (48,594) | $ - | $ (48,594) | nm | 119% | $ (58,782) | $ (77,751) | $ (205,100) | $ - | $(205,100) | -349% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 2,499 | $ - | $ 2,499 | 4% | 4% | $ 100 | $ 8,847 | $ 11,062 | $ - | $ 11,062 | -11082% | 100% |
| Hedging (Gain) Loss | (6,055) | - | - | - | nm | 100% | 2,400 | (11,453) | (8,781) | - | (8,781) | 386% | 100% |
| Total | $ (3,444) | $ 2,499 | $ - | $ 2,499 | nm | 173% | $ 2,500 | $ (1,606) | $ 2,281 | $ - | $ 2,281 | -91% | 100% |
| Minority Interest Expense | $ 4,100 | $ 4,015 | $ - | $ 4,015 | -56% | -96% | 8,388 | $ 13,418 | 28,007 | $ | 28,007 | -310% | 100% |
| | | | | | nm | nm | | | | | | | |
| Amortization of Goodwill | $ 19,268 | $ 16,076 | $ - | $ 16,076 | 17% | 17% | $ 16,076 | $ 50,648 | $ 52,880 | $ - | $ 52,880 | -329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ - | $ | $ | | | - | 10,951 | $ 2,784 | $ - | $ 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,487) | | - | - | | | - | $ (2,221) | (169) | - | (169) | | |
| Software Development | 189 | 2,000 | - | 2,000 | | | 3,378 | (298) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 2,000 | $ - | $ 2,000 | | | $ 3,379 | $ 8,432 | $ 11,373 | $ - | $ 11,373 | | |
| Total Other (Income) Expense | $ 4,451 | $ (20,003) | $ - | $ (20,003) | 549% | 549% | $ (28,428) | $ (882) | $ (112,559) | $ - | $(112,559) | -396% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ - | $ - | $ - | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (20,003) | $ - | $ (20,003) | 384% | 384% | $ (28,428) | $ 1,239 | $ (112,559) | $ - | $(112,559) | -396% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,887) | $ | $ - | $ - | nm | 100% | $ (65,000) | $(432,883) | $ (58,876) | $ - | $ (58,876) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,063 | 27,228 | (27,228) | - | -242% | 100% | | 5,713 | 81,838 | (27,228) | 54,711 | nm | nm |
| Total | $(424,824) | $ 27,228 | $ (27,228) | $ - | nm | 100% | $ (65,000) | $(426,869) | $ 25,263 | $ (27,228) | $ (1,966) | nm | nm |

ORCL 0003002
CONFIDENTIAL