# EXHIBIT 289

Case 3:01-cv-00988-SI   Document 1584-41   Filed 02/03/09   Page 2 of 19



25

# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 23% | 56% | 20% | 34% | License | 32% | 58% | 33% |
| Consulting | 11% | 19% | 2% | | Consulting | 11% | 19% | 2% |
| Support | 27% | 82% | 40% | | Support | 29% | 83% | 43% |
| Education | 1% | 41% | 3% | | Education | 1% | 41% | 3% |
| Other | 186% | -131% | nm | | Other | 186% | -131% | nm |
| **Total Revenue** | 21% | 56% | 27% | | **Total Revenue** | 25% | 57% | 35% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Sanderson | 80% | 67% | 118% | 40% | OPI - Sanderson | 122% | 71% | 183% |
| Germany - Jaeger | 38% | 59% | 75% | 40% | Northern Europe - Jarnick | 41% | 52% | 70% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% | Germany - Jaeger | 38% | 59% | 75% |
| Northern Europe - Jarnick | 24% | 48% | 37% | 33% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 45% | UK, Ireland & South Africa - Smith | 32% | 45% | 44% |
| Southern Europe - Bonzano | 18% | 57% | 25% | 12% | OSI - Nussbaum | 19% | 56% | 9% |
| OSI - Nussbaum | 19% | 56% | 9% | 10% | Japan - Sano | 31% | 74% | 30% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 5% | NAS - Roberts | 17% | 59% | -2% |
| NAS - Roberts | 12% | 58% | -8% | 56% | Latin America - Sanderson | 29% | 45% | 43% |
| France & Middle East - Anidjar | 8% | 44% | 2% | 21% | Southern Europe - Bonzano | 24% | 58% | 34% |
| Latin America - Sanderson | 11% | 39% | 5% | 23% | France & Middle East - Anidjar | 18% | 48% | 19% |
| **Total License Revenue** | 23% | 56% | 20% | 34% | **Total License Revenue** | 32% | 58% | 33% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 76% | 24% | nm | | Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletti | 59% | 0% | 184% | | Europe HQ - Giacoletti | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% | | UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 21% | 18% | -11% | | OSI - Nussbaum | 21% | 18% | -11% |
| Asia Pacific - Williams | 20% | 10% | 64% | | Asia Pacific - Williams | 20% | 10% | 64% |
| Southern Europe - Diaz/Guiseppe | 18% | 23% | 11% | | Southern Europe - Diaz/Guiseppe | 18% | 23% | 11% |
| France - Lompre | 2% | 16% | 6% | | France - Lompre | 2% | 16% | 6% |
| NAS - Sanderson | 1% | 21% | -11% | | NAS - Sanderson | 1% | 21% | -11% |
| Latin America - Sanderson | 4% | 18% | -16% | | Latin America - Sanderson | 4% | 18% | -16% |
| Germany - Brydon | -13% | 8% | -43% | | Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 11% | 19% | 2% | | **Total Consulting Revenue** | 11% | 19% | 2% |

ORCL 0003341

**NDCA-ORCL 00338**
**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**

**TOTAL COMPANY - Q3 FY01 FORECAST**  ORACLE

$ in Thousands at Actual Rates

| | Q1 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 | | | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | Forecast | Upside | Potential | |
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,257,863 | $ 94,910 | $ 1,352,774 | 20% | 29% | $ 2,550,443 | $ 3,142,902 | $ 94,910 | $3,237,812 | 27% |
| Consulting | 514,250 | 556,352 | . | 556,352 | 8% | 8% | 1,669,382 | 1,636,841 | . | 1,636,841 | -2% |
| Support | 754,413 | 934,610 | 10,000 | 944,610 | 24% | 25% | 2,142,069 | 2,646,074 | 10,000 | 2,656,074 | 24% |
| Education | 126,249 | 123,829 | . | 123,829 | -2% | -2% | 375,970 | 351,825 | . | 351,825 | -6% |
| Other | 3,393 | 9,686 | . | 9,686 | 185% | 185% | 13,889 | 26,321 | . | 26,321 | 90% |
| Other from Distribution | 2,667 | . | . | . | -100% | -100% | 4,065 | . | . | . | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,882,341 | $ 104,910 | $ 2,987,251 | 18% | 22% | $ 6,755,818 | $ 7,803,763 | $ 104,910 | $7,908,673 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 557,305 | $ 14,237 | $ 571,541 | -24% | -27% | $ 1,345,037 | $ 1,447,293 | $ 14,237 | $1,461,530 | -9% |
| Consulting | 408,991 | 453,784 | . | 453,784 | -11% | -11% | 1,305,924 | 1,281,795 | . | 1,281,795 | 2% |
| Support | 194,283 | 171,691 | (6,700) | 164,991 | 12% | 15% | 562,121 | 484,739 | (6,700) | 478,039 | 15% |
| Education | 76,218 | 73,063 | . | 73,063 | 4% | 4% | 237,570 | 215,751 | . | 215,751 | 9% |
| Other | 20,350 | 22,371 | . | 22,371 | -10% | -10% | 46,573 | 52,275 | . | 52,275 | -12% |
| Marketing | 78,749 | 119,043 | (2,800) | 116,243 | -51% | -48% | 240,377 | 320,014 | (2,800) | 317,214 | -32% |
| Bad Debt Allowances | 10,192 | 12,073 | . | 12,073 | -18% | -18% | 32,626 | 33,819 | . | 33,819 | |
| G&A | 72,767 | 76,853 | . | 76,853 | -6% | -6% | 244,925 | 223,203 | . | 223,203 | 9% |
| Development & IT | 282,641 | 313,287 | (7,500) | 305,787 | -11% | -8% | 815,475 | 662,716 | (7,500) | 655,216 | 5% |
| Information Technology | 65,151 | 75,421 | . | 75,421 | -16% | -16% | 190,277 | 214,271 | . | 214,271 | |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,887 | 76,122 | 290 | 76,412 | -56% |
| Intercompany Accounts | (24,367) | (6,215) | . | (6,715) | nm | 72% | (54,092) | (42,253) | . | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,657,659 | $ 1,895,727 | $ (2,474) | $ 1,893,253 | -14% | -14% | $ 5,005,700 | $ 5,169,544 | $ (2,474) | $5,167,071 | -3% |
| **Operating Income** | 791,758 | 986,610 | 107,384 | 1,093,999 | 25% | 38% | 1,750,118 | 2,634,219 | 107,384 | 2,741,603 | 57% |
| Operating Margin % | 32% | 34% | | 37% | | | 26% | 34% | | 35% | |
| Other (Income) Expense | 7,052 | (16,517) | . | (16,517) | -334% | -334% | 1,259 | (109,092) | . | (109,092) | -8767% |
| Investment (Gains)/Minority Loss | (424,624) | 27,228 | (27,228) | . | nm | -100% | (426,869) | 25,263 | (27,228) | (1,965) | 100% |
| **Pre-Tax Income** | $ 1,209,330 | $ 975,924 | $ 134,612 | $ 1,110,536 | -19% | -8% | $ 2,175,728 | $ 2,718,048 | $ 134,612 | $2,852,660 | 31% |
| Pre-Tax Margin % | 49% | 34% | nm | 37% | | | 32% | 35% | | 36% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 35.9% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 346,453 | 47,787 | 394,240 | 22% | 12% | 780,858 | 964,907 | 47,787 | 1,012,694 | |
| **Net Income** | $ 763,175 | $ 629,471 | $ 86,824 | $ 716,296 | -18% | -6% | $ 1,395,070 | $ 1,753,141 | $ 86,824 | $1,839,966 | 32% |
| Weighted Average Shares | 5,936,824 | 5,913,847 | 5,913,847 | 5,913,847 | 0% | 0% | 5,932,471 | 5,907,208 | 5,907,208 | 5,907,208 | |
| Earnings Per Share | 12.9c | 10.6c | 1.5c | 12.1c | -17% | -6% | 23.5c | 29.7c | 1.5c | 31.1c | |
| Market Expectation | | | | 12.0c | | | | | | | |

| Memo: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 556,352 | $ . | $ 556,352 | 8% | 8% | | | | | |
| Support | 754,413 | 934,610 | 10,000 | 944,610 | 24% | 25% | | | | | |
| Education | 126,249 | 123,829 | . | 123,829 | -2% | -2% | | | | | |
| Other | 3,393 | 9,686 | . | 9,686 | 186% | 186% | | | | | |
| **Total Services Revenues** | $ 1,398,305 | $ 1,624,478 | $ 10,000 | $ 1,634,478 | 16% | 17% | | | | | |

ORCL 0003342
NDCA-ORCL 00339
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside1_15.xls

# TOTAL COMPANY - Q3 FY01 FORECAST

## $ in Thousands at Budget Rates

ORACLE

|  | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,265,573 | $ 94,910 | 1,360,483 | 23% | 32% | $2,492,377 | $3,175,842 | $ 94,910 | $ 3,270,752 | 31% |
| Consulting | 502,027 | 556,705 | | 556,705 | 11% | 11% | 1,620,309 | 1,648,553 | | 1,648,553 | 2% |
| Support | 734,967 | 936,407 | 10,000 | 946,407 | 27% | 29% | 2,076,784 | 2,665,800 | 10,000 | 2,675,800 | 29% |
| Education | 123,051 | 124,135 | | 124,135 | 1% | 1% | 365,172 | 355,292 | | 355,292 | -3% |
| Other | 3,376 | 9,665 | | 9,665 | 186% | 186% | 13,819 | 26,412 | | 26,412 | 91% |
| Other Non-Distribution | 2,667 | | | | -100% | nm | 4,065 | | | | -100% |
| **Total Revenues** | $ 2,395,180 | $ 2,892,484 | $ 104,910 | $ 2,997,394 | 21% | 25% | $6,572,526 | $7,871,899 | $ 104,910 | $ 7,976,809 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | $ 435,972 | $ 558,012 | $ 14,237 | 572,249 | -27% | -30% | $1,303,203 | $1,457,725 | $ 14,237 | $ 1,471,962 | -13% |
| Consulting | 398,327 | 451,086 | | 451,086 | -13% | -13% | 1,265,643 | 1,287,522 | | 1,287,522 | -2% |
| Support | 188,609 | 171,731 | (6,700) | 165,031 | 9% | 13% | 543,453 | 488,432 | (6,700) | 481,732 | 11% |
| Education | 74,167 | 73,292 | | 73,292 | 1% | 1% | 229,849 | 217,543 | | 217,543 | 5% |
| Other | 20,233 | 22,363 | | 22,363 | -11% | -11% | 46,204 | 52,302 | | 52,302 | -13% |
| Marketing | 77,144 | 120,299 | (2,800) | 117,499 | -56% | -52% | 235,850 | 322,246 | (2,800) | 319,446 | -35% |
| Global Alliances | 10,080 | 12,056 | | 12,056 | -20% | -20% | 32,230 | 33,460 | | 33,460 | -4% |
| G&A | 70,376 | 76,741 | | 76,741 | -9% | -9% | 235,065 | 224,880 | | 224,880 | 4% |
| Development | 270,367 | 313,158 | (7,500) | 305,658 | -12% | -9% | 806,036 | 864,329 | (7,500) | 856,829 | -6% |
| Information Technology | 63,418 | 75,511 | | 75,511 | -19% | -19% | 184,606 | 215,571 | | 215,571 | -17% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,887 | 76,142 | 290 | 76,432 | -56% |
| Corporate Accruals | (24,367) | (6,715) | | (6,715) | nm | 72% | (64,092) | (42,253) | | (42,253) | 34% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,895,085 | $ (2,474) | $ 1,892,612 | -17% | -17% | $4,866,933 | $5,197,900 | $ (2,474) | $ 5,195,427 | -7% |
| **Operating Income** | $ 778,407 | $ 997,399 | $ 107,384 | $ 1,104,783 | 28% | 42% | $1,705,593 | $2,673,999 | $ 107,384 | $ 2,781,383 | 63% |

Memo:
| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 502,027 | 556,705 | | 556,705 | 11% | 11% | | | | | |
| Support | 734,967 | 936,407 | 10,000 | 946,407 | 27% | 29% | | | | | |
| Education | 123,351 | 124,135 | | 124,135 | 1% | 1% | | | | | |
| Other | 1,376 | 9,665 | | 9,665 | 186% | 186% | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $1,626,912 | $ 10,000 | $ 1,636,912 | 19% | 20% | | | | | |

Q3upside1_15.xls

ORCL 0003343

NDCA-ORCL 00340
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

Q3upside1_15.xls

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | | | $ |
| US Bad Debt Adjustment | | | | | |
| Management Judgment | | | | | |
| Total | $ | $ | $ | $ | $ |

License By Product
Technology        902,175      78%
ERP               177,396      15%
CRM                73,918       6%
Total           1,153,489     100%

Bad Debt Give Back

Total $ _____

Bad Debt Adjustment

License           58%
Support           23%
Education          3%
Consulting        16%
Total            100%

Management Judgment

Total $ _____

ORCL 0003344
NDCA-ORCL 00341
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

**$ in Thousands at Budget Rates**                                                                                                                                    **ORACLE**

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | $ - | $ 225,000 | 19% | 19% | $ 245,639 | $ 397,500 | $ 436,827 | 10% | 52% | 52% |
| NAS - Roberts | 308,355 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,122 | 531,016 | 825,990 | 56% | 42% | 44% |
| OPI - Sanderson | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 249,900 | 349,236 | 40% | 43% | 53% |
| LA - Sanderson | 39,095 | 43,464 | 7,000 | 50,464 | 11% | 29% | 50,823 | 85,417 | 104,673 | 23% | 42% | 48% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 175,864 | 183,876 | 5% | 39% | 45% |
| Germany - Jaeger | 41,919 | 58,002 | - | 58,002 | 38% | 38% | 54,495 | 71,597 | 100,287 | 40% | 58% | 58% |
| France & Middle East - Anojar | 48,663 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,322 | 101,525 | 123,011 | 21% | 43% | 47% |
| S Europe - Bonzano | 46,728 | 55,241 | 2,637 | 57,878 | 18% | 24% | 60,746 | 92,953 | 104,111 | 12% | 53% | 56% |
| N Europe - Jarrick | 54,017 | 67,124 | 9,000 | 76,124 | 24% | 41% | 70,222 | 104,647 | 139,847 | 33% | 48% | 54% |
| APAC - Williams | 65,682 | 86,205 | 2,500 | 88,705 | 31% | 35% | 85,386 | 83,648 | 162,569 | 74% | 53% | 55% |
| Japan - Shimizu | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,808 | 160,629 | 45% | 68% | 74% |
| Corporate Adjustments | (811) | | | | nm | nm | (1,054) | | | | | |
| Total | $ 1,029,793 | $ 1,265,573 | $ 94,910 | $ 1,360,483 | 23% | 32% | $ 1,336,731 | $ 2,015,185 | $ 2,691,176 | 34% | 47% | 51% |
| EMEA Totals | $ 253,398 | $ 305,271 | $ 26,410 | $ 331,681 | 20% | 31% | $ 329,417 | $ 546,796 | $ 651,232 | 19% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,159 | $ 162,863 | | $ 162,863 | 12% | 12% | $ 188,707 | $ 323,000 | $ 310,874 | -4% | 52% | 52% |
| NAS - Roberts | 257,094 | 232,525 | | 232,525 | -10% | -10% | 334,222 | 337,334 | 505,437 | 50% | 46% | 46% |
| OPI - Sanderson | 43,837 | 58,119 | 24,736 | 82,855 | 33% | 89% | 56,988 | 129,200 | 184,948 | 28% | 35% | 50% |
| LA - Sanderson | 33,098 | 35,768 | 2,000 | 37,768 | 8% | 14% | 43,028 | 55,235 | 72,718 | 32% | 49% | 52% |
| UK, Ireland & South Africa - Smith | 52,649 | 53,430 | 7,393 | 60,823 | 1% | 16% | 68,443 | 118,627 | 116,292 | 0% | 46% | 52% |
| Germany - Jaeger | 40,403 | 52,027 | - | 52,027 | 29% | 29% | 52,524 | 59,215 | 79,175 | 34% | 66% | 66% |
| France & Middle East - Anojar | 39,701 | 40,394 | 3,773 | 44,167 | 2% | 11% | 51,611 | 70,416 | 74,974 | 6% | 54% | 59% |
| S Europe - Bonzano | 43,713 | 43,711 | 2,000 | 45,711 | 0% | 5% | 56,827 | 78,934 | 79,518 | 1% | 55% | 57% |
| N Europe - Jarrick | 39,051 | 51,822 | 7,123 | 58,945 | 33% | 51% | 50,766 | 74,050 | 86,457 | 17% | 60% | 68% |
| APAC - Williams | 58,662 | 63,433 | 1,808 | 65,241 | 8% | 11% | 76,261 | 71,798 | 98,117 | 37% | 65% | 66% |
| Japan - Shimizu | 87,347 | 98,413 | 8,978 | 107,391 | 13% | 23% | 113,551 | 91,422 | 127,368 | 39% | 77% | 84% |
| Corporate Adjustments | (2,650) | | | | nm | nm | (3,445) | | | | | |
| Total | $ 838,063 | $ 892,506 | $ 57,811 | $ 950,317 | 6% | 13% | $ 1,089,482 | $ 1,407,231 | $ 1,715,878 | 22% | 52% | 55% |
| EMEA Totals | $ 215,516 | $ 241,384 | $ 20,289 | $ 261,673 | 12% | 21% | $ 280,171 | $ 399,242 | $ 436,416 | 9% | 55% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 62,137 | | $ 62,137 | 42% | 42% | $ 56,932 | $ 74,600 | $ 125,953 | 69% | 49% | 49% |
| NAS - Roberts | 51,462 | 113,475 | 14,000 | 127,475 | 121% | 148% | 66,900 | 193,682 | 320,553 | 66% | 35% | 40% |
| OPI - Sanderson | 39,435 | 91,881 | 10,264 | 102,145 | 133% | 159% | 51,266 | 120,700 | 164,288 | 53% | 50% | 55% |
| LA - Sanderson | 5,996 | 7,715 | 5,000 | 12,715 | 29% | 112% | 7,795 | 30,182 | 31,955 | 6% | 24% | 40% |
| UK, Ireland & South Africa - Smith | 9,222 | 18,511 | 2,607 | 21,118 | 101% | 129% | 11,989 | 59,237 | 67,684 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 5,976 | - | 5,976 | 294% | 294% | 1,971 | 12,382 | 21,112 | 71% | 28% | 28% |
| France & Middle East - Anojar | 9,163 | 12,568 | 1,000 | 13,568 | 37% | 48% | 11,911 | 31,109 | 48,037 | 54% | 26% | 28% |
| S Europe - Bonzano | 3,015 | 11,530 | 637 | 12,167 | 282% | 304% | 3,919 | 14,029 | 24,593 | 75% | 47% | 49% |
| N Europe - Jarrick | 14,966 | 15,302 | 1,877 | 17,179 | 2% | 15% | 19,456 | 30,797 | 53,390 | 73% | 29% | 32% |
| APAC - Williams | 7,020 | 22,772 | 692 | 23,464 | 224% | 234% | 9,126 | 21,850 | 64,472 | 195% | 35% | 36% |
| Japan - Shimizu | 4,303 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,386 | 33,261 | 72% | 34% | 37% |
| Corporate Adjustments | 1,839 | | | | -100% | -100% | 2,390 | | | | | |
| Total | $ 191,730 | $ 373,067 | $ 37,099 | $ 410,166 | 95% | 114% | $ 249,248 | $ 607,954 | $ 975,298 | 60% | 38% | 42% |
| EMEA Totals | $ 37,882 | $ 63,687 | $ 6,121 | $ 70,008 | 69% | 85% | $ 49,246 | $ 147,554 | $ 214,816 | 46% | 30% | 33% |

ORCL 0003345
**NDCA-ORCL 00342**
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates                                                                                                                          ORACLE

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | | $ 225,000 | 19% | 19% | $ 245,639 | $ 397,600 | $ 438,627 | 10% | 52% | 52% |
| NAS - Roberts | 308,555 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,122 | 531,016 | 825,990 | 56% | 42% | 44% |
| OPI - Sanderson | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 249,900 | 349,236 | 40% | 43% | 53% |
| LA - Sanderson | 39,095 | 43,484 | 7,000 | 50,484 | 11% | 29% | 50,823 | 65,417 | 104,673 | 23% | 42% | 48% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,942 | 10,000 | 81,942 | 16% | 32% | 80,432 | 175,864 | 183,976 | 5% | 39% | 45% |
| Germany - Jaeger | 41,919 | 58,002 | | 58,002 | 38% | 38% | 54,495 | 71,597 | 100,787 | 40% | 58% | 58% |
| France, Middle East & Africa - Andujar | 48,862 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,522 | 101,525 | 123,011 | 21% | 43% | 47% |
| S Europe - Bonzano | 46,728 | 55,241 | 2,637 | 57,878 | 18% | 24% | 60,746 | 92,963 | 104,111 | 12% | 53% | 56% |
| N Europe - Jamick | 54,017 | 67,124 | 9,000 | 76,124 | 24% | 41% | 70,222 | 104,847 | 139,847 | 33% | 48% | 54% |
| APAC - Williams | 65,682 | 86,205 | 2,500 | 88,705 | 31% | 35% | 85,386 | 93,648 | 162,589 | 74% | 53% | 55% |
| Japan - Shintaku | 91,650 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,808 | 160,629 | 45% | 68% | 74% |
| Europe HQ - Giacoletto | | | | | nm | nm | | | | | | |
| USA Sales & Operations | | | | | nm | nm | | | | | | |
| Corporate Adjustments | (811) | | | | nm | nm | (1,055) | | | | | |
| Total | $ 1,029,792 | $ 1,265,573 | $ 94,910 | $ 1,360,483 | 23% | 32% | $ 1,338,730 | $ 2,015,185 | $ 2,691,176 | 34% | 47% | 51% |
| EMEA Total | 253,398 | 305,271 | 26,410 | 331,681 | 20% | 31% | 329,417 | 546,796 | 651,232 | 19% | 47% | 51% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 98,612 | | $ 98,612 | -34% | -34% | | | | | | |
| NAS - Roberts | 91,895 | 146,090 | 2,100 | 148,190 | -59% | -61% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | 5,250 | 54,250 | -32% | -46% | | | | | | |
| LA - Sanderson | 23,217 | 26,738 | 1,050 | 27,788 | -15% | -20% | | | | | | |
| UKI - Smith | 36,133 | 43,428 | 1,500 | 44,928 | -20% | -24% | | | | | | |
| Germany - Jaeger | 22,266 | 23,662 | | 23,662 | -6% | -6% | | | | | | |
| France - Andujar | 25,812 | 29,539 | 716 | 30,255 | -14% | -17% | | | | | | |
| S Europe - Bonzano | 21,605 | 23,803 | 396 | 24,199 | -10% | -12% | | | | | | |
| N Europe - Jamick | 10,698 | 35,116 | 1,350 | 36,466 | -14% | -19% | | | | | | |
| APAC - Williams | 35,696 | 43,541 | 375 | 43,916 | -22% | -23% | | | | | | |
| Japan - Shintaku | 23,241 | 29,116 | 1,500 | 30,616 | -25% | -32% | | | | | | |
| Europe HQ - Giacoletto | 14,565 | 9,367 | | 9,367 | 36% | 36% | | | | | | |
| USA Sales & Operations | 1,115 | | | | 100% | 100% | | | | | | |
| Corporate Adjustments | 2,184 | | | | 100% | 100% | | | | | | |
| Total | $ 438,972 | $ 558,012 | $ 14,237 | $ 572,249 | -27% | -30% | | | | | | |

Month 2 Pipeline growth %: Q1 00 15%, Q2 00 41%, Q3 00 26%, Q4 00 31%, Q1 01 64%, Q2 01 44%
Quarter Actual grow-th %: Q1 00 8%, Q2 00 19%, Q3 00 33%, Q4 00 22%, Q1 01 33%, Q2 01 31%

| Margin | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 115,460 | $ 126,389 | | $ 126,389 | 9% | 9% | | | | | | |
| NAS - Roberts | 216,660 | 199,910 | 11,900 | 211,810 | -8% | -2% | | | | | | |
| OPI - Sanderson | 46,240 | 101,000 | 29,750 | 130,750 | 118% | 183% | | | | | | |
| LA - Sanderson | 15,882 | 16,746 | 5,950 | 22,696 | 5% | 43% | | | | | | |
| UKI - Smith | 25,738 | 28,514 | 8,500 | 37,014 | 11% | 44% | | | | | | |
| Germany - Jaeger | 19,653 | 34,340 | | 34,340 | 75% | 75% | | | | | | |
| France - Andujar | 23,050 | 23,423 | 4,057 | 27,486 | 2% | 19% | | | | | | |
| S Europe - Bonzano | 25,123 | 31,438 | 2,241 | 33,679 | 25% | 34% | | | | | | |
| N Europe - Jamick | 23,319 | 32,008 | 7,650 | 39,658 | 37% | 70% | | | | | | |
| APAC - Williams | 29,985 | 42,663 | 2,125 | 44,788 | 42% | 49% | | | | | | |
| Japan - Shintaku | 68,406 | 80,498 | 8,500 | 88,998 | 18% | 30% | | | | | | |
| Europe HQ - Giacoletto | (14,565) | (9,367) | | (9,367) | nm | nm | | | | | | |
| USA Sales & Operations | (1,115) | | | | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | | | | nm | nm | | | | | | |
| Total | $ 590,820 | $ 707,561 | $ 80,674 | $ 788,234 | 20% | 33% | | | | | | |

| Margin % | | | | |
|---|---|---|---|---|
| OSI - Nussbaum | 61% | 56% | | 56% |
| NAS - Roberts | 70% | 58% | | 59% |
| OPI - Sanderson | 56% | 67% | | 71% |
| LA - Sanderson | 41% | 39% | | 45% |
| UKI - Smith | 42% | 40% | | 45% |
| Germany - Jaeger | 47% | 59% | | 59% |
| France - Andujar | 47% | 44% | | 48% |
| S Europe - Bonzano | 54% | 57% | | 58% |
| N Europe - Jamick | 43% | 48% | | 52% |
| APAC - Williams | 46% | 49% | | 50% |
| Japan - Shintaku | 75% | 73% | | 74% |
| Europe HQ - Giacoletto | nm | nm | | nm |
| USA Sales & Operations | nm | nm | | nm |
| Corporate Adjustments | nm | nm | | nm |
| Total | 57% | 56% | | 58% |

| Total USA revenue (excl Canada) | $ 552,100 | $ 695,200 | $ 49,000 | $ 744,200 | 26% | 35% |
| Total USA opex (excl Canada) | $ 192,697 | $ 283,056 | $ 7,350 | $ 290,406 | 47% | 51% |

ORCL 0003346
NDCA-ORCL 00343
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates**                                                                                 ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast - Forecast | YTD Q3 FY01 Forecast - Upside | YTD Q3 FY01 Forecast - Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 109,072 | 7,000 | 116,072 | 18% | 26% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 201,304 | 10,000 | 211,304 | 36% | 43% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Africa | 126,381 | 151,567 | 4,773 | 156,340 | 20% | 24% | 164,295 |
| S Europe - Bonzano | 128,629 | 150,747 | 2,637 | 153,384 | 17% | 19% | 167,218 |
| N Europe - Jamick | 147,284 | 184,321 | 9,000 | 193,321 | 25% | 31% | 191,469 |
| APAC - Williams | 171,623 | 239,825 | 2,500 | 242,325 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,175,842 | $ 94,910 | $ 3,270,752 | 27% | 31% | $ 3,240,091 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ - | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 353,619 | 2,100 | 355,719 | -39% | -40% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 65,897 | 73,521 | 1,050 | 74,571 | -12% | -13% | |
| UK, Ireland & South Africa | 95,865 | 115,649 | 1,500 | 117,149 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,598 | | 62,598 | 10% | 10% | |
| France, Middle East & Africa | 74,567 | 82,357 | 716 | 83,073 | -10% | -11% | |
| S Europe - Bonzano | 61,185 | 66,037 | 396 | 66,433 | -8% | -9% | |
| N Europe - Jamick | 90,852 | 96,248 | 1,350 | 97,598 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,183 | 375 | 115,558 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | | (3,958) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,457,725 | $ 14,237 | $ 1,471,962 | -12% | -13% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,968 | 470,633 | 11,900 | 482,533 | 25% | 28% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 35,551 | 5,950 | 41,501 | 35% | 57% | |
| UK, Ireland & South Africa | 52,071 | 85,655 | 8,500 | 94,155 | 64% | 81% | |
| Germany - Jaeger | 49,001 | 77,022 | | 77,022 | 57% | 57% | |
| France, Middle East & Africa | 51,813 | 69,210 | 4,057 | 73,267 | 34% | 41% | |
| S Europe - Bonzano | 67,444 | 84,710 | 2,241 | 86,951 | 26% | 29% | |
| N Europe - Jamick | 56,432 | 88,073 | 7,650 | 95,723 | 56% | 70% | |
| APAC - Williams | 72,158 | 124,642 | 2,125 | 126,767 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,718,116 | $ 80,674 | $ 1,798,790 | 44% | 51% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 57% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 33% | | 36% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Africa | 41% | 46% | | 47% | | | |
| S Europe - Bonzano | 52% | 56% | | 57% | | | |
| N Europe - Jamick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 55% | | | |

ORCL 0003347

Q3upside1_15.xls

NDCA-ORCL 00344
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,713 | $ - | $ 124,713 | 21,343 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 193,036 | 194,885 | | 194,885 | 1,849 | 1% | 1% | 203,527 |
| LA - Sanderson | 21,660 | 22,448 | | 22,448 | 788 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,788 | | 21,788 | (3,234) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 22,250 | | 22,250 | 3,351 | 18% | 18% | 23,834 |
| Europe Divisional - Ponjota | 41,037 | 44,022 | | 44,022 | 2,985 | 7% | 7% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| Total | $ 502,027 | $ 556,705 | $ - | $ 556,705 | 54,678 | 11% | 11% | $ 563,173 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,301 | $ - | $ 102,301 | 24,178 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 153,649 | | 153,649 | 7,168 | -5% | -5% | 156,711 |
| LA - Sanderson | 16,933 | 18,475 | | 18,475 | 1,543 | -9% | -9% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,438 | | 16,438 | 129 | -1% | -1% | 16,346 |
| S Europe - Diaz/Guiseppe | 14,356 | 17,197 | | 17,197 | 2,841 | -20% | -20% | 17,929 |
| Europe Divisional - Ponjota | 36,861 | 37,333 | | 37,333 | 472 | -1% | -1% | 38,816 |
| APAC - Williams | 22,556 | 26,188 | | 26,188 | 3,632 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| Total | $ 398,327 | $ 451,086 | $ - | $ 451,086 | 52,759 | -13% | -13% | $ 439,903 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 22,412 | $ - | $ 22,412 | (2,835) | -11% | -11% | $ 27,047 |
| NA - Sanderson | 46,554 | 41,236 | | 41,236 | (5,318) | -11% | -11% | 46,816 |
| LA - Sanderson | 4,727 | 3,973 | | 3,973 | (754) | -16% | -16% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,837 | | 1,837 | (1,391) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,362 |
| S Europe - Diaz/Guiseppe | 4,543 | 5,053 | | 5,053 | 510 | 11% | 11% | 5,905 |
| Europe Divisional - Ponjota | 4,176 | 6,689 | | 6,689 | 2,513 | r | 60% | 8,568 |
| APAC - Williams | 1,827 | 2,988 | | 2,988 | 1,161 | t-- | 64% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 105,619 | $ - | $ 105,619 | 1,920 | 2% | 2% | $ 123,269 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 18% | | 18% | -6% | | | 23% |
| NA - Sanderson | 24% | 21% | | 21% | -3% | | | 23% |
| LA - Sanderson | 22% | 18% | | 18% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S Europe - Diaz/Guiseppe | 24% | 23% | | 23% | -1% | | | 25% |
| Europe Divisional - Ponjota | 10% | 15% | | 15% | 5% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 21% | 19% | | 19% | -2% | | | 22% |

ORCL 0003348

Q3upside1_15.xls

NDCA-ORCL 00345
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates                                           ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,663 | $ - | $ 361,663 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 583,830 | | 583,830 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,645 | - | 64,645 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,453 | - | 61,453 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,410 | - | 61,410 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,994 | - | 125,994 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | - |
| Total | $ 1,620,309 | $1,648,553 | $ - | $1,648,553 | 2% | 2% | $1,648,637 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 291,751 | $ - | $ 291,751 | -19% | -19% | $ 260,110 |
| NA - Sanderson | 488,542 | 430,177 | | 430,177 | 12% | 12% | 443,328 |
| LA - Sanderson | 50,536 | 52,927 | - | 52,927 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S Europe - Diaz/Guiseppe | 44,614 | 46,988 | - | 46,988 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,593 | - | 107,593 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 73,751 | - | 73,751 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | - |
| Total | $ 1,265,643 | $1,287,522 | $ - | $1,287,522 | -2% | -2% | $1,266,242 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,912 | $ - | $ 69,912 | 1% | 1% | $ 77,845 |
| NA - Sanderson | 158,443 | 153,654 | | 153,654 | -3% | -3% | 153,893 |
| LA - Sanderson | 15,769 | 11,719 | - | 11,719 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,682 | - | 3,682 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,233 | - | 9,233 | 41% | 41% | 8,880 |
| S Europe - Diaz/Guiseppe | 15,323 | 14,422 | - | 14,422 | -6% | -6% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,401 | - | 18,401 | 217% | 217% | 16,903 |
| APAC - Williams | 8,729 | 14,668 | - | 14,668 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,666 | $ 361,031 | $ - | $ 361,031 | 2% | 2% | $ 382,395 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 26% | | 26% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |

ORCL 0003349

Q3upside1_15 xls

NDCA-ORCL 00346
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 558,067 | 3,000 | $ 561,067 | 28% | 29% | $ 558,261 | $1,222,464 | $1,579,827 | 3,000 | 1,582,827 | 29% | $1,575,278 |
| Europe - Cadogan | 221,243 | 270,754 | 6,000 | 276,754 | 22% | 25% | 271,754 | 628,242 | 784,459 | 6,000 | 790,459 | 26% | 776,765 |
| APAC - Torq | 48,641 | 64,368 |  | 64,368 | 32% | 32% | 64,368 | 136,843 | 180,609 |  | 180,609 | 32% | 182,653 |
| Japan - Mashima | 29,575 | 43,217 | 1,000 | 44,217 | 46% | 50% | 43,725 | 88,164 | 120,440 | 1,000 | 121,440 | 38% | 126,074 |
| WW Support Operations - Rocha |  |  |  |  | nm | nm | nm |  | 465 |  | 465 | nm | 93,498 |
| Corporate Adjustments | 18 |  |  |  | -100% | -100% | 32,931 | 30 |  |  |  | 1438% |  |
| Total | $ 734,967 | $ 936,407 | $ 10,000 | $ 946,407 | 27% | 29% | $ 971,059 | $2,076,784 | $2,665,800 | $ 10,000 | 2,675,800 | 29% | $2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 86,233 | (3,900) | $ 82,333 | 11% | 15% | $ 96,707 | $ 283,187 | $ 242,427 | (3,900) | 238,527 | 16% | $ 279,755 |
| Europe - Cadogan | 63,350 | 56,920 | (2,000) | 54,920 | 10% | 13% | 60,180 | 174,235 | 162,696 | (2,000) | 160,696 | 8% | 175,395 |
| APAC - Torq | 14,658 | 14,798 |  | 14,798 | 0% | 0% | 14,806 | 43,691 | 42,800 |  | 42,800 | 2% | 43,552 |
| Japan - Mashima | 6,708 | 7,662 | (600) | 7,062 | -17% | -5% | 8,464 | 19,924 | 21,749 | (800) | 20,949 | -5% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 5,918 |  | 5,918 | 13% | 13% | 4,978 | 23,240 | 16,808 |  | 16,808 | 26% | 14,766 |
| Corporate Adjustments | 214 |  |  |  | 100% | 100% | 6,267 | (1,023) | 1,952 |  | 1,952 | 291% | 17,793 |
| Total | $ 188,609 | $ 171,731 | $ (6,700) | $ 165,031 | 9% | 13% | $ 191,403 | $ 543,453 | $ 486,432 | $ (6,700) | 481,732 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 471,835 | 6,900 | $ 478,735 | 39% | 41% | $ 461,574 | $ 940,297 | $1,337,400 | 6,900 | 1,344,300 | 43% | $1,295,523 |
| Europe - Cadogan | 157,893 | 213,835 | 8,000 | 221,835 | 35% | 40% | 211,573 | 454,007 | 621,763 | 8,000 | 629,763 | 39% | 601,370 |
| APAC - Torq | 33,823 | 49,569 |  | 49,569 | 47% | 47% | 49,562 | 92,952 | 137,809 |  | 137,809 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,355 | 1,800 | 37,155 | 55% | 63% | 35,261 | 68,261 | 98,691 | 1,800 | 100,491 | 47% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (5,918) |  | (5,918) | nm | nm | (4,978) | (23,240) | (16,808) |  | (16,808) | -20% | (14,766) |
| Corporate Adjustments | (196) |  |  |  | nm | nm | 26,664 | 1,053 | (1,487) |  | (1,487) | -241% | 75,705 |
| Total | $ 546,357 | $ 764,676 | $ 16,700 | $ 781,376 | 40% | 43% | $ 779,656 | 1,533,330 | $2,177,368 | $ 16,700 | 2,194,068 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% |  | 85% |  |  | 83% | 77% | 85% |  | 85% |  | 82% |
| Europe - Cadogan | 71% | 79% |  | 80% |  |  | 78% | 72% | 79% |  | 80% |  | 77% |
| APAC - Torq | 69% | 77% |  | 77% |  |  | 77% | 65% | 76% |  | 76% |  | 76% |
| Japan - Mashima | 77% | 82% |  | 84% |  |  | 81% | 77% | 82% |  | 83% |  | 81% |
| WW Support Operations - Rocha | nm | nm |  | nm |  |  | nm | nm | nm |  | nm |  | nm |
| Corporate Adjustments | nm | nm |  | nm |  |  | nm | nm | nm |  | nm |  | nm |
| Total | 74% | 82% |  | 83% |  |  | 80% | 74% | 82% |  | 82% |  | 80% |

Q3upside1_15.xls

ORCL 0003350
NDCA-ORCL 00347
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in thousands at Budget Rates

| Include all A Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,421 | | $ 522,421 | 26% | 26% | $ 521,007 | $1,163,958 | $1,479,563 | | 1,479,563 | 27% | $1,476,189 |
| Europe - Cahogan | 197,929 | 244,306 | | 244,306 | 23% | 23% | 240,149 | 562,273 | 711,204 | | 711,204 | 26% | 690,245 |
| APAC - Tong | 45,263 | 59,586 | | 59,586 | 32% | 32% | 59,423 | 127,318 | 166,186 | | 166,186 | 31% | 166,462 |
| Japan - Maruhama | 29,476 | 43,085 | | 43,085 | 46% | 46% | 43,678 | 88,099 | 119,735 | | 119,735 | 36% | 125,934 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 688,441 | $ 869,398 | $ | $ 869,398 | 35% | 35% | $ 864,257 | $1,941,648 | $2,476,689 | $ | 2,476,689 | 28% | $2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,908 | $ 66,500 | | $ 66,500 | 18% | 18% | $ 75,551 | $ 247,326 | 167,309 | | 167,309 | 24% | $ 219,778 |
| Europe - Cahogan | 48,102 | 39,474 | | 39,474 | 18% | 18% | 42,077 | 131,073 | 116,366 | | 116,366 | 11% | 123,762 |
| APAC - Tong | 12,613 | 12,361 | | 12,361 | 4% | 4% | 12,106 | 37,956 | 35,821 | | 35,821 | 8% | 35,905 |
| Japan - Maruhama | 6,482 | 7,571 | | 7,571 | -17% | -17% | 8,185 | 19,114 | 20,974 | | 20,974 | 10% | 22,634 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 148,904 | $ 125,906 | $ | $ 125,906 | 15% | 15% | $ 137,919 | $ 435,469 | 360,470 | $ | 360,470 | 17% | $ 402,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 455,921 | | $ 455,921 | 36% | 36% | $ 445,456 | $ 916,633 | $1,292,254 | | 1,292,254 | 41% | $1,256,411 |
| Europe - Cahogan | 149,827 | 204,833 | | 204,833 | 37% | 37% | 198,072 | 431,200 | 594,838 | | 594,838 | 38% | 566,463 |
| APAC - Tong | 32,651 | 47,225 | | 47,225 | 46% | 46% | 47,316 | 89,361 | 130,365 | | 130,365 | 46% | 132,558 |
| Japan - Maruhama | 22,994 | 35,514 | | 35,514 | 54% | 54% | 35,494 | 68,985 | 98,761 | | 98,761 | 43% | 103,299 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 539,536 | $ 743,493 | $ | $ 743,493 | 38% | 38% | $ 726,337 | 1,506,180 | $2,116,219 | $ | 2,116,219 | 41% | $2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 85% | 79% | 87% | | 87% | | 85% |
| Europe - Cahogan | 76% | 84% | | 84% | | | 82% | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 76% | | 76% | | 79% |
| Japan - Maruhama | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | | | | | | | nm | nm | | | | | nm |
| Total | 78% | 86% | | 86% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0003351
NDCA-ORCL 00348
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside_15.xls

$ in Thousands at Budget Rates

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. Pr % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 35,846 | | 35,846 | 81% | 81% | $ 37,274 | $ 59,526 | $ 100,264 | | 100,264 | 68% | $ 97,089 |
| Europe - Calogan | 23,314 | 26,446 | | 26,446 | 13% | 13% | 31,605 | 65,969 | 73,254 | | 73,254 | 11% | 66,520 |
| APAC - Tong | 3,427 | 4,762 | | 4,762 | 40% | 40% | 4,945 | 9,525 | 14,423 | | 14,423 | 51% | 14,191 |
| Japan - Mashima | 49 | 132 | | 132 | 171% | 171% | 47 | 65 | 705 | | 705 | 725% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 46,508 | $ 67,006 | $ | $ 67,006 | 44% | 44% | $ 73,871 | $ 135,105 | $ 188,646 | $ | $ 188,646 | 40% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 19,733 | | 19,733 | -30% | -30% | $ 21,156 | $ 35,862 | $ 55,117 | | 55,117 | -54% | $ 59,977 |
| Europe - Cadogan | 15,247 | 17,446 | | 17,446 | -14% | -14% | 18,103 | 43,162 | 46,331 | | 46,331 | -7% | 51,614 |
| APAC - Tong | 2,055 | 2,437 | | 2,437 | -19% | -19% | 2,700 | 5,934 | 6,978 | | 6,978 | -18% | 7,847 |
| Japan - Mashima | 226 | 291 | | 291 | -29% | -29% | 279 | 810 | 776 | | 776 | 4% | 821 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 32,722 | $ 39,907 | $ | $ 39,907 | -22% | -22% | $ 42,238 | $ 85,768 | $ 109,202 | $ | $ 109,202 | -27% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 15,913 | | 15,913 | 252% | 252% | $ 16,119 | $ 23,664 | $ 45,146 | | 45,146 | 91% | $ 37,112 |
| Europe - Cadogan | 8,066 | 9,002 | | 9,002 | 12% | 12% | 13,502 | 22,807 | 26,924 | | 26,924 | -18% | 34,906 |
| APAC - Tong | 1,372 | 2,345 | | 2,345 | 71% | 71% | 2,245 | 3,591 | 7,444 | | 7,444 | 107% | 6,544 |
| Japan - Mashima | (177) | (159) | | (159) | nm | nm | (233) | (224) | (70) | | (70) | 90% | (681) |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 13,786 | $ 27,101 | $ | $ 27,101 | 97% | 97% | $ 31,633 | $ 49,337 | $ 79,444 | $ | $ 79,444 | 61% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 35% | 34% | | 34% | | | 43% | 35% | 37% | | 37% | | 40% |
| APAC - Tong | 40% | 49% | | 49% | | | 45% | 38% | 52% | | 52% | | 48% |
| Japan - Mashima | -362% | -120% | | -120% | | | -499% | -848% | -10% | | -10% | | -467% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 40% | | 40% | | | 43% | 37% | 42% | | 42% | | 39% |

Q3upside1_15.xls

ORCL 0003352
NDCA-ORCL 00349
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q1 FY00 Actuals | Q1 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q1 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | 69,178 | 64,203 | | 64,203 | -7% | -7% | 73,369 | 200,639 | 167,780 | | 167,780 | -16% | $214,880 |
| Europe - Gursguel | 36,131 | 39,374 | | 39,374 | 9% | 9% | 40,916 | 109,686 | 120,465 | | 120,465 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,690 | | 11,690 | 16% | 16% | 11,162 | 29,351 | 37,404 | | 37,404 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,868 | | 8,868 | 23% | 23% | 9,058 | 21,820 | 27,879 | | 27,879 | 27% | 76,675 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 769 | | | | 100% | 100% | 3,574 | 3,678 | 1,965 | | 1,965 | | 10,402 |
| Total | $123,351 | $124,135 | | $124,135 | 1% | 1% | $138,079 | $365,172 | $355,292 | | $355,292 | -3% | $403,785 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | 32,764 | 35,004 | | 35,004 | 7% | 7% | 32,983 | 98,612 | 104,654 | | 104,654 | -8% | 93,841 |
| Europe - Gursguel | 19,955 | 21,905 | | 21,905 | 10% | 10% | 21,133 | 69,390 | 66,030 | | 66,030 | 5% | 65,008 |
| APAC - Killen | 6,117 | 6,294 | | 6,294 | 3% | -3% | 5,797 | 18,962 | 19,123 | | 19,123 | -1% | 17,807 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,671 | | 14,671 | -2% | 14,522 |
| Worldwide Education | 2,769 | 4,567 | | 4,567 | -101% | -101% | 5,250 | 17,176 | 11,615 | | 11,615 | 32% | 15,602 |
| Internal Training Net | 4,848 | 588 | | 588 | 88% | 88% | (0) | 4,682 | (515) | | (515) | 111% | (0) |
| Corporate Adjustments | 3,240 | | | | 100% | 100% | 2,539 | 6,613 | 1,956 | | 1,956 | 70% | 7,390 |
| Total | $74,167 | $73,292 | | $73,292 | 1% | 1% | $72,614 | $229,849 | $217,543 | | $217,543 | 5% | $214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | 36,413 | 29,200 | | 29,200 | -20% | -20% | 40,386 | 102,027 | 63,126 | | 63,126 | 38% | $170,839 |
| Europe - Gursguel | 16,176 | 17,469 | | 17,469 | 8% | 8% | 19,783 | 40,296 | 54,435 | | 54,435 | 35% | 52,979 |
| APAC - Killen | 3,917 | 5,396 | | 5,396 | 44% | 38% | 5,365 | 10,389 | 18,281 | | 18,281 | 76% | 15,674 |
| Japan - Sato | 2,294 | 3,933 | | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | | 13,009 | 76% | 12,154 |
| Worldwide Education | (2,269) | (4,567) | | (4,567) | nm | nm | (5,250) | (17,176) | (11,615) | | (11,615) | -32% | (15,602) |
| Internal Training Net | (4,848) | (588) | | (588) | nm | nm | 0 | (4,682) | 515 | | 515 | 111% | 0 |
| Corporate Adjustments | (2,500) | | | | nm | nm | 1,035 | (2,937) | (2) | | (2) | 100% | 3,012 |
| Total | $49,183 | $50,843 | | $50,843 | 3% | 3% | $65,465 | $135,324 | $137,749 | | $137,749 | 2% | $189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Gursguel | 45% | 44% | | 44% | | | 48% | 37% | 45% | | 45% | | 45% |
| APAC - Killen | 39% | 46% | | 46% | | | 48% | 35% | 49% | | 49% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| Total | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

ORCL 0003353
NDCA-ORCL 00350
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates                                                                                                                ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business Line - R... | 1,289 | $ 5,000 | $ | $ 5,000 | 288% | 288% | $ 5,415 | $ 2,165 | $ 10,824 | $ | $ 10,824 | 400% | $ 11,946 |
| CFO | 2,072 | 3,965 | | 3,965 | 91% | 91% | 3,807 | 9,826 | 13,012 | | 13,012 | 32% | 14,315 |
| Oracle Exchange | | | | | nm | nm | | | 520 | | 520 | nm | |
| E-Travel | 16 | 700 | | 700 | 4309% | 4309% | 2,148 | 620 | 2,056 | | 2,056 | 231% | 4,896 |
| Liberate | | | | | nm | nm | | -1,207 | | | | -100% | |
| Oraclemobile.com | | | | | nm | nm | | | (0) | | (0) | nm | |
| Total | $ 3,376 | $ 9,665 | $ | $ 9,665 | 186% | 186% | $ 11,370 | $ 13,819 | $ 26,412 | $ | $ 26,412 | 91% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocra | $ 6,261 | $ 5,450 | $ | $ 5,450 | 13% | 13% | $ 5,926 | 15,141 | 13,560 | | 13,560 | 10% | 15,395 |
| CFO | 1,927 | 3,281 | | 3,281 | -70% | -70% | 3,308 | 6,132 | 8,464 | | 8,464 | -38% | 9,773 |
| Oracle Exchange | | 500 | | 500 | nm | nm | 575 | | 972 | | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,250 | | 9,250 | 23% | 23% | 9,137 | 19,781 | 20,353 | | 20,353 | -3% | 26,415 |
| Liberate | 49 | | | | 100% | 100% | | -5,237 | 68 | | 68 | -99% | |
| Oraclemobile.com | (29) | 3,882 | | 3,882 | nm | nm | 9,701 | (87) | 8,885 | | 8,885 | 10313% | 25,580 |
| Total | $ 20,233 | $ 22,363 | $ | $ 22,363 | -11% | -11% | $ 28,647 | $ 46,204 | $ 52,302 | $ | $ 52,302 | -13% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocra | $ (4,972) | $ (450) | $ | $ (450) | nm | nm | $ (512) | $ (12,976) | $ (2,736) | $ | $ (2,736) | -79% | $ (3,449) |
| CFO | 145 | 684 | | 684 | 372% | 372% | 500 | 3,695 | 4,548 | | 4,548 | 23% | 4,542 |
| Oracle Exchange | | (500) | | (500) | nm | nm | (575) | | (452) | | (452) | nm | (1,317) |
| E-Travel | (12,009) | (8,550) | | (8,550) | nm | nm | (6,989) | (19,161) | (18,297) | | (18,297) | -5% | (21,519) |
| Liberate | (49) | | | | nm | nm | | (4,030) | (68) | | (68) | -98% | |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13486% | -13486% | (9,701) | 87 | (8,886) | | (8,886) | -10313% | (25,580) |
| Total | $ (16,857) | $ (12,698) | $ | $ (12,698) | nm | nm | $ (17,276) | $ (32,385) | $ (25,890) | $ | $ (25,890) | -20% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocra | nm | nm | | nm | | | nm | -599% | -25% | | -25% | | -29% |
| CFO | 7% | 17% | | 17% | | | 13% | 38% | 35% | | 35% | | 32% |
| Oracle Exchange | nm | nm | | nm | | | nm | 0% | -22% | | -22% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -890% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -98% | | -98% | | -152% |

ORCL 0003354
NDCA-ORCL 00351
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

O3upside1_15.xls

In Thousands at Budget Rates

| | Q3 from Actuals | Q1 FY01 Forecast | | | Q3 Forecast vs PY % | Q3 Potential Growth % | Q1 FY01 Budget | YTD Actuals | YTD Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| Marketing & Alliances | | | | | | | | | | | | | |
| Corp programs & af... | $ 64,064 | $ 102,335 | | $ 102,335 | 50% | 50% | $112,631 | $ 210,920 | $ 283,157 | | $ 283,157 | 34% | $ 323,972 |
| ...marketing ... | 8,404 | 17,963 | (2,769) | 15,194 | 100% | 69% | 17,703 | 24,920 | 39,089 | (2,800) | 36,289 | 48% | 37,720 |
| Total Marketing | $ 72,141 | $120,295 | $ (2,769) | $117,499 | 56% | 57% | $129,864 | $235,850 | $322,246 | $ (2,800) | $319,446 | 35% | $361,692 |
| Total Alliances - Knee | $ 10,493 | $ 12,056 | | $ 12,056 | 20% | 20% | $ 15,224 | $ 32,220 | $ 33,460 | | $ 33,460 | -4% | $ 44,013 |
| Development Expenses | | | | | | | | | | | | | |
| System Products - Ron et al./Rosenb/Abassi | $ 98,623 | $106,800 | | $106,800 | 8% | -8% | $120,233 | $284,961 | $303,290 | | $303,290 | -6% | $345,217 |
| Tools & Other - Abassi | 28,144 | 29,385 | | 29,385 | 4% | 4% | 32,414 | 79,469 | 83,220 | | 83,220 | -5% | 94,071 |
| Translation & Other | 16,870 | 15,639 | (2,300) | 13,339 | 6% | 21% | 13,612 | 46,439 | 35,881 | (2,500) | 33,381 | 28% | 42,104 |
| ERP Applications - Wohl | 88,921 | 112,890 | (5,000) | 107,890 | 27% | 21% | 115,144 | 257,198 | 308,436 | (5,000) | 303,436 | 16% | 329,898 |
| CRM Applications - Barnes/Hurd | 47,687 | 47,286 | | 47,286 | 10% | 10% | 55,954 | 128,407 | 125,228 | | 125,228 | 1% | 154,101 |
| ... Tools & Fusion | 2,923 | 958 | | 958 | 76% | 76% | 4,287 | 11,562 | 8,275 | | 8,275 | 28% | 13,190 |
| Total Development | $279,367 | $313,158 | $ (7,300) | $305,658 | 12% | 9% | $342,044 | $808,036 | $864,329 | $ (7,500) | $856,829 | -6% | $978,617 |
| Information Technology - Roberts | | | | | | | | | | | | | |
| Info structure Technology - Roberts | $ 60,953 | $ 70,891 | | $ 70,891 | 16% | 16% | $ 74,986 | $176,576 | $203,288 | | $203,288 | -15% | $222,309 |
| Info & Application Technology - Smothers | 2,465 | 4,620 | | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | | 12,283 | -53% | 7,410 |
| Total IT | $ 63,418 | $ 75,511 | | $ 75,511 | 19% | 19% | $ 77,390 | $184,606 | $215,571 | | $215,571 | -17% | $229,846 |

ORACLE

Q3upanal_15.xls

ORCL 0003355

NDCA-ORCL 00352
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q1 FY00 Actuals | Q1 FY01 Forecast Forecast | Q1 FY01 Forecast Upside | Q1 FY01 Forecast Potential | Q1 Forecast vs PY % | Q1 Potential Growth % | Q1 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,398 | 4,476 | | $ 4,476 | 30% | 30% | 4,426 | $ 16,428 | 14,398 | | 14,398 | 22% | $ 13,442 |
| Investor Relations - Weinhold | 11,896 | 11,023 | | 11,023 | 7% | 7% | 12,061 | 35,770 | 33,662 | | 33,662 | 6% | 35,665 |
| Finance - Frisch | 42,359 | 51,167 | | 51,167 | 21% | 21% | 52,006 | 151,972 | 148,588 | | 148,588 | 2% | 155,403 |
| CEO G&A - Minton | 2,970 | 3,666 | | 3,666 | 23% | 23% | 4,434 | 8,765 | 10,604 | | 10,604 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,369 | | 1,369 | 1% | 1% | 2,743 | 5,081 | 465 | | 465 | 91% | 5,042 |
| W G&A - Sang | 5,401 | 5,040 | | 5,040 | 7% | 7% | 7,828 | 15,059 | 17,163 | | 17,163 | 14% | 25,293 |
| **Total General & Administrative** | $ 70,376 | 76,741 | $ - | $ 76,741 | 9% | 9% | $ 83,527 | $235,065 | 224,880 | $ - | $ 224,880 | 4% | $247,453 |
| **Corporate** | | | | | | | | | | | | | |
| Executive | $ 9,208 | 12,663 | | $ 12,953 | 54% | 58% | 12,717 | 16,042 | 36,421 | 290 | 36,711 | -141% | 47,698 |
| IT - Henley | 11,109 | 11,954 | | 11,954 | -6% | -8% | 10,214 | 28,418 | 31,097 | | 31,097 | -18% | 31,666 |
| All Business Practices - Lutz | 1,004 | 1,334 | | 1,334 | 33% | 33% | 1,334 | 2,913 | 2,969 | | 2,969 | -2% | 3,913 |
| Product Development - CAE | 1,122 | 1,600 | | 1,600 | 43% | 43% | 3,039 | 3,514 | 3,654 | | 3,654 | -4% | 8,962 |
| **Total Corporate** | $ 21,443 | 27,551 | $ - | $ 27,841 | 28% | 30% | $ 27,314 | $ 48,887 | 76,142 | $ 290 | $ 78,432 | -56% | $ 92,437 |
| Corporate Accruals | 54,367 | (6,715) | | (6,715) | nm | nm | (58,286) | (64,092) | (42,253) | | (42,253) | 34% | (162,227) |

Q3upshot_15.xls

ORCL 0003356
NDCA-ORCL 00353
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

# ORACLE

$ in Thousands at Actuals Rates

| Other Income & Expense | Q3 FY00 Actuals | Q1 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (22,185) | $ (48,504) | $ | $ (48,704) | nm | 119% | $ (58,782) | $ (77,751) | $ (205,100) | $ | $ (205,100) | -349% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | 2,612 | 2,499 | | 2,499 | 4% | 4% | 100 | 9,847 | 11,062 | | 11,062 | -11082% | 100% |
| Hedging (Gain) Loss | (6,055) | | | | nm | 100% | 2,400 | (11,453) | (8,781) | | (8,781) | 366% | 100% |
| Total | (3,444) | 2,499 | | 2,499 | nm | 173% | 2,500 | (1,606) | 2,281 | | 2,281 | -91% | 100% |
| Minority Interest Expense | 4,100 | 11,482 | | 11,482 | -180% | -180% | 6,399 | 13,416 | 29,474 | | 29,474 | -351% | 100% |
| Amortization of Goodwill | 19,264 | 16,076 | | 16,076 | nm | nm | 16,076 | 56,646 | 52,680 | | 52,680 | -329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other Income/Expense | 10,009 | | | | | | | 10,951 | 2,764 | | 2,764 | | |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | | (2,221) | (169) | | (169) | | |
| Software Dev. equipment | 169 | 2,000 | | 2,400 | | | 3,379 | (298) | 8,758 | | 8,758 | | |
| Total | 6,711 | 2,000 | | 2,400 | | | 3,379 | 8,432 | 11,373 | | 11,373 | | |
| Total Other (Income) Expense | 4,451 | $ (16,537) | | $ (16,537) | 471% | 471% | $ (26,428) | $ (682) | $ (109,092) | | $ (109,092) | -384% | 100% |
| LOB Charges & Other Intercompany | 2,601 | | | | 100% | 100% | (0) | 2,121 | 0 | | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | 7,052 | $ (16,537) | | $ (16,537) | 314% | 334% | $ (26,428) | 1,259 | $ (109,092) | | $ (109,092) | -384% | 100% |
| Other Investment (Gain)/Loss | $ (432,587) | | | | nm | 100% | $ (65,000) | $ (432,583) | $ (50,876) | | $ (50,876) | nm | nm |
| (Gain) Loss on sale of marketable securities | 7,963 | 27,228 | (27,228) | | -242% | 100% | | 5,713 | 81,939 | (27,228) | 54,711 | nm | nm |
| Minority Interest Expense from Finn Consol Sub | | 27,228 | (27,228) | | nm | 100% | (65,000) | | 25,263 | (27,228) | (1,965) | nm | nm |
| Total | $ (424,624) | | | | | | | $ (426,869) | | | | | |