# EXHIBIT 290

26



# TOTAL COMPANY - Q3 FY01 FORECAST
## Constant Dollar Growth

ORACLE

| Total | Q3 01 Forecast vs Q3 00 Actual | | | | Total | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| License | 23% | 56% | 20% | 31% | License | 32% | 58% | 34% |
| Consulting | 10% | 19% | 2% | | Consulting | 10% | 19% | 2% |
| Support | 27% | 82% | 40% | | Support | 29% | 82% | 43% |
| Education | 0% | 41% | 4% | | Education | 0% | 41% | 4% |
| Other | 183% | -128% | nm | | Other | 183% | -128% | nm |
| **Total Revenue** | 21% | 56% | 27% | | **Total Revenue** | 25% | 57% | 35% |

### LICENSE

| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|---|---|---|---|---|
| OPI - Sanderson | 60% | 67% | 118% | 60% | OPI - Sanderson | 122% | 71% | 183% |
| Germany - Jaeger | 38% | 59% | 75% | 40% | Northern Europe - Jarnick | 42% | 53% | 74% |
| Asia Pacific - Williams | 31% | 49% | 42% | 74% | Germany - Jaeger | 38% | 59% | 75% |
| Northern Europe - Jarnick | 25% | 49% | 41% | 33% | Asia Pacific - Williams | 35% | 50% | 49% |
| Japan - Sano | 20% | 73% | 18% | 45% | Japan - Sano | 31% | 74% | 30% |
| OSI - Nussbaum | 19% | 56% | -9% | 9% | UK, Ireland & South Africa - Smith | 31% | 45% | 41% |
| Southern Europe - Bonzano | 18% | 57% | 26% | 12% | Latin America - Sanderson | 28% | 36% | 13% |
| UK, Ireland & South Africa - Smith | 15% | 39% | 8% | 5% | Southern Europe - Bonzano | 23% | 59% | 35% |
| NAS - Roberts | 12% | 59% | -5% | 37% | OSI - Nussbaum | 19% | 56% | 9% |
| Latin America - Sanderson | 10% | 26% | -24% | 28% | France & Middle East - Anidjar | 18% | 48% | 20% |
| France & Middle East - Anidjar | 8% | 45% | 2% | 21% | NAS - Roberts | 17% | 60% | 0% |
| **Total License Revenue** | 23% | 56% | 20% | 31% | **Total License Revenue** | 32% | 58% | 34% |

### CONSULTING

| | Revenue Growth | Margin % | Margin Growth % | | | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|---|---|---|---|---|
| Japan - Sano | 76% | 24% | nm | | Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | 59% | 0% | 184% | | Europe HQ - Giacoletto | 59% | nm | 184% |
| UK & Ireland - Kingston | 34% | 22% | 26% | | UK & Ireland - Kingston | 34% | 22% | 26% |
| OSI - Nussbaum | 20% | 17% | -14% | | OSI - Nussbaum | 20% | 17% | -14% |
| Asia Pacific - Williams | 20% | 10% | 62% | | Asia Pacific - Williams | 20% | 10% | 62% |
| Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% | | Southern Europe - Diaz/Guiseppe | 16% | 22% | 6% |
| Latin America - Sanderson | 4% | 17% | -17% | | Latin America - Sanderson | 4% | 17% | -17% |
| France - Lompre | 2% | 16% | 6% | | France - Lompre | 2% | 16% | 6% |
| NAS - Sanderson | 0% | 22% | -10% | | NAS - Sanderson | 0% | 22% | -10% |
| Germany - Brydon | -13% | 8% | -43% | | Germany - Brydon | -13% | 8% | -43% |
| **Total Consulting Revenue** | 10% | 19% | 2% | | **Total Consulting Revenue** | 10% | 19% | 2% |

ORCL 0003548

NDCA-ORCL 00355
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

Q3ucside1_22 xls

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ in Thousands at Actual Rates

ORACLE

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,044,445 | $ 1,253,433 | $ 94,910 | $ 1,348,343 | 20% | 29% | $ 2,550,443 | $ 3,138,471 | $ 94,910 | $ 3,233,381 | 27% |
| Consulting | 514,250 | 552,195 | | 552,195 | 7% | 7% | 1,669,382 | 1,632,683 | | 1,632,683 | -2% |
| Support | 754,413 | 932,116 | 11,535 | 943,651 | 24% | 25% | 2,142,069 | 2,643,580 | 11,535 | 2,655,115 | 24% |
| Education | 126,249 | 122,766 | | 122,766 | -3% | -3% | 375,970 | 350,662 | | 350,662 | -7% |
| Other | 3,393 | 9,563 | | 9,563 | 182% | 182% | 13,889 | 26,198 | | 26,198 | 89% |
| Other Non-Distribution | 2,687 | | | | -100% | -100% | 4,095 | | | | -100% |
| **Total Revenues** | $ 2,449,417 | $ 2,870,094 | $ 108,445 | $ 2,978,539 | 17% | 22% | $ 6,755,818 | $ 7,791,515 | $ 106,445 | $ 7,897,960 | 17% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 552,298 | $ 14,237 | $ 566,533 | 22% | 26% | $ 1,345,037 | $ 1,442,285 | $ 14,237 | $ 1,456,521 | 8% |
| Consulting | 408,591 | 448,664 | | 448,664 | 9% | 9% | 1,305,924 | 1,274,674 | | 1,274,674 | -2% |
| Support | 194,283 | 170,773 | (5,274) | 165,499 | -12% | -15% | 562,121 | 483,820 | (5,274) | 478,546 | -15% |
| Education | 76,218 | 72,066 | | 72,066 | -5% | -5% | 237,570 | 214,774 | | 214,774 | -10% |
| Other | 20,360 | 21,762 | | 21,762 | 7% | 7% | 46,573 | 51,607 | | 51,607 | 11% |
| Marketing | 78,749 | 119,884 | | 119,884 | 52% | 52% | 240,377 | 320,656 | | 320,656 | 33% |
| Global Alliances | 10,192 | 12,107 | | 12,107 | 19% | 19% | 32,626 | 33,653 | | 33,653 | 3% |
| G&A | 72,767 | 78,034 | | 78,034 | 4% | 4% | 244,925 | 222,364 | | 222,364 | -9% |
| Development & IT | 282,841 | 310,400 | 210 | 310,610 | 10% | 10% | 815,473 | 659,830 | 210 | 660,040 | -5% |
| Information Technology | 65,151 | 75,375 | | 75,375 | 16% | 16% | 190,277 | 214,228 | | 214,228 | 9% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | 28% | 30% | 48,667 | 76,122 | 290 | 78,412 | 56% |
| Corporate Accruals | (24,367) | (8,715) | | (8,715) | nm | 72% | (64,092) | (42,235) | | (42,235) | 34% |
| **Total Operating Expenses** | $ 1,657,659 | $ 1,878,021 | $ 9,463 | $ 1,887,484 | 13% | 14% | $ 5,005,700 | $ 5,151,838 | $ 9,463 | $ 5,161,301 | 3% |
| Operating Income | 791,758 | 992,072 | 96,983 | 1,089,055 | 25% | 38% | 1,750,118 | 2,639,676 | 96,983 | 2,736,659 | 56% |
| Operating Margin % | 32% | 35% | | 37% | | | 26% | 34% | | 35% | |
| Other Income/Expense | 7,052 | (16,664) | | (16,664) | -336% | -336% | 1,259 | (109,219) | | (108,219) | -8777% |
| Investment (Gains)/Minority Loss | (24,624) | 27,228 | (27,226) | | nm | 100% | (416,195) | 25,263 | (27,226) | (1,985) | 100% |
| Pre-Tax Income | 1,209,330 | 951,508 | 124,211 | 1,105,719 | -19% | -9% | 2,165,054 | 2,723,632 | 124,211 | 2,847,843 | 32% |
| Pre-Tax Margin % | 49% | 34% | nm | 37% | | | 32% | 35% | | 36% | |
| Tax Rate | 36.9% | 35.5% | | 35.5% | | | 36.1% | 35.5% | | 35.5% | |
| Tax Provision | 446,155 | 346,435 | 44,095 | 392,530 | 22% | 12% | 780,656 | 965,890 | 44,095 | 1,010,984 | |
| Net Income (1) | $ 763,175 | $ 633,073 | $ 60,116 | $ 713,189 | -17% | -7% | $ 1,384,396 | $ 1,755,743 | $ 60,116 | $ 1,836,858 | 33% |
| Weighted Average Shares | 6,995,376 | 5,913,847 | | 5,913,847 | -1% | -1% | 5,991,281 | 5,907,236 | 5,907,236 | 5,907,236 | |
| Earnings Per Share (1) | $ 12.1c | $ 10.7c | $ 1.4c | $ 12.0c | -16% | -5% | $ 23.1c | $ 29.7c | $ 1.4c | $ 31.1c | |
| Market Expectation | | | | 12.0c | | | | | | | |

(1) Q3 FY00 and YTD Q3 FY00 include Investment Gains and Minority Losses. Net Income and EPS before these items for Q3 FY00 and YTD Q3 FY00 is $497,561, 8.2c and $1,118,011, 18.6c respectively.

**Memo:**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 514,250 | 552,195 | | 552,195 | 7% | 7% | | | | | |
| Support | 754,413 | 932,116 | 11,535 | 943,651 | 24% | 25% | | | | | |
| Education | 126,249 | 122,766 | | 122,766 | -3% | -3% | | | | | |
| Other | 3,393 | 9,563 | | 9,563 | 182% | 182% | | | | | |
| **Total Services Revenues** | $ 1,398,305 | $ 1,616,660 | $ 11,535 | $ 1,628,195 | 16% | 16% | | | | | |

ORCL 0003549
NDCA-ORCL 00356
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**TOTAL COMPANY - Q3 FY01 FORECAST**
**$ in Thousands at Budget Rates**

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,264,597 | $ 94,910 | 1,359,507 | 23% | 32% | $2,492,377 | $3,174,866 | $ 94,910 | $ 3,269,776 | 31% |
| Consulting | 502,027 | 553,624 | | 553,624 | 10% | 10% | 1,620,309 | 1,645,472 | | 1,645,472 | 2% |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% | 2,076,784 | 2,665,925 | 11,535 | 2,677,460 | 29% |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | 365,172 | 354,851 | | 354,851 | -3% |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | 13,819 | 26,295 | | 26,295 | 90% |
| Other Non-Distribution | 2,667 | | | | -100% | nm | 4,065 | | | | -100% |
| Total Revenues | $ 2,396,180 | $ 2,887,994 | $ 106,445 | 2,994,439 | 21% | 25% | $6,572,526 | $7,867,409 | $ 106,445 | $ 7,973,854 | 21% |
| **Expenses** | | | | | | | | | | | |
| License | 438,972 | 555,323 | 14,237 | 569,559 | -27% | -30% | $1,303,203 | $1,455,036 | $ 14,237 | $ 1,469,273 | -13% |
| Consulting | 398,327 | 447,818 | | 447,818 | -12% | -12% | 1,265,643 | 1,284,254 | | 1,284,254 | -1% |
| Support | 188,609 | 171,533 | (5,274) | 166,259 | 9% | 12% | 543,453 | 488,234 | (5,274) | 482,960 | 11% |
| Education | 74,167 | 72,611 | | 72,611 | 2% | 2% | 229,849 | 216,862 | | 216,862 | 6% |
| Other | 20,233 | 21,765 | | 21,765 | -8% | -8% | 46,204 | 51,704 | | 51,704 | -12% |
| Marketing | 77,144 | 121,067 | | 121,067 | -57% | -57% | 235,850 | 323,014 | | 323,014 | -37% |
| Global Alliances | 10,083 | 12,127 | | 12,127 | -20% | -20% | 32,230 | 33,532 | | 33,532 | -4% |
| G&A | 70,376 | 76,251 | | 76,251 | -8% | -8% | 235,055 | 224,391 | | 224,391 | 5% |
| Development | 279,367 | 310,574 | 210 | 310,784 | -11% | -11% | 806,036 | 861,746 | 210 | 861,956 | -7% |
| Information Technology | 63,418 | 75,749 | | 75,749 | -19% | -19% | 184,508 | 215,808 | | 215,808 | -17% |
| Corporate | 21,443 | 27,551 | 290 | 27,841 | -28% | -30% | 48,887 | 76,142 | 290 | 76,432 | -56% |
| Corporate Accruals | (24,387) | (6,715) | | (6,715) | nm | 72% | (64,092) | (42,253) | | (42,253) | 34% |
| Total Operating Expenses | $ 1,617,773 | $ 1,895,653 | $ 9,463 | $ 1,895,116 | -17% | -17% | $4,866,933 | $5,188,468 | $ 9,463 | $ 5,197,931 | -7% |
| Operating Income | $ 778,407 | $ 1,002,341 | $ 96,983 | $ 1,099,324 | 29% | 41% | $1,705,593 | $2,678,941 | $ 96,983 | $ 2,775,924 | 63% |
| **Memo:** | | | | | | | | | | | |
| Consulting | 502,027 | 553,624 | | 553,624 | 10% | 10% | | | | | |
| Support | 734,967 | 936,532 | 11,535 | 948,067 | 27% | 29% | | | | | |
| Education | 123,351 | 123,694 | | 123,694 | 0% | 0% | | | | | |
| Other | 3,376 | 9,548 | | 9,548 | 183% | 183% | | | | | |
| Total Services Revenues | $ 1,363,721 | $ 1,623,397 | $ 11,535 | 1,634,932 | 19% | 20% | | | | | |

Q3upsid01_22.xls

ORCL 0003550
NDCA-ORCL 00357
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | | | $ - |
| US Bad Debt Adjustment | | $ - | $ - | $ - | $ - |
| Management Judgment | | | | | |
| Total | $ - | $ - | $ - | $ - | $ - |

License By Product
| | | |
|---|---|---|
| Technology | 902,175 | 78% |
| ERP | 177,396 | 15% |
| CRM | 73,918 | 6% |
| Total | 1,153,489 | 100% |

Bad Debt Give Back

Total $ -

Bad Debt Adjustment
| | |
|---|---|
| License | 58% |
| Support | 23% |
| Education | 3% |
| Consulting | 16% |
| Total | 100% |

Management Judgment

Total $ -

Q3upside1_22.xls

ORCL 0003551
NDCA-ORCL 00358
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates    ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,953 | $ 225,000 | $ - | $ 225,000 | 19% | 19% | $ 245,639 | $ 385,723 | $ 421,524 | 9% | 53% | 53% |
| NAS - Roberts | 308,555 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,122 | 578,400 | 780,343 | 37% | 44% | 46% |
| OPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 230,300 | 368,440 | 60% | 41% | 50% |
| LA - Sanderson | 39,095 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 73,185 | 96,093 | 28% | 45% | 52% |
| UK, Ireland & South Africa - Small | 61,871 | 71,269 | 10,000 | 81,269 | 15% | 31% | 80,432 | 175,884 | 183,975 | 5% | 39% | 44% |
| Germany - Jaeger | 41,919 | 58,002 | | 58,002 | 38% | 38% | 54,495 | 71,587 | 100,287 | 40% | 58% | 58% |
| France & Middle East - Anojar | 48,953 | 52,962 | 4,773 | 57,735 | 8% | 18% | 43,522 | 101,525 | 123,011 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,728 | 54,992 | 2,637 | 57,629 | 18% | 23% | 60,748 | 92,963 | 104,111 | 12% | 53% | 55% |
| N. Europe - Jarnick | 54,017 | 67,734 | 9,000 | 76,734 | 25% | 42% | 70,222 | 104,847 | 139,847 | 33% | 48% | 55% |
| APAC - Williams | 65,682 | 86,175 | 2,500 | 88,675 | 31% | 35% | 85,386 | 93,648 | 162,580 | 74% | 53% | 55% |
| Japan - Shintaku | 91,850 | 109,614 | 10,000 | 119,614 | 20% | 31% | 119,144 | 110,808 | 160,829 | 45% | 68% | 74% |
| Corporate Adjustments | (811) | | | | nm | nm | (1,054) | | | | | |
| **Total** | $ 1,029,793 | $ 1,264,597 | $ 94,910 | $ 1,359,507 | 23% | 32% | $ 1,336,731 | $ 2,018,860 | $ 2,649,859 | 31% | 48% | 51% |
| **EMEA Totals** | $ 253,398 | $ 304,960 | $ 26,410 | $ 331,370 | 20% | 31% | $ 329,417 | $ 546,786 | $ 651,232 | 19% | 47% | 51% |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,159 | $ 160,692 | | $ 160,692 | 11% | 11% | $ 188,707 | $ 309,971 | $ 294,856 | -5% | 54% | 54% |
| NAS - Roberts | 257,094 | 241,450 | | 241,450 | -6% | -6% | 334,222 | 390,600 | 487,480 | 25% | 50% | 50% |
| OPI - Sanderson (2) | 43,837 | 65,720 | 24,736 | 90,456 | 50% | 106% | 56,988 | 109,000 | 180,954 | 66% | 36% | 50% |
| LA - Sanderson | 33,098 | 35,727 | 2,000 | 37,727 | 8% | 14% | 43,028 | 51,817 | 69,112 | 33% | 52% | 55% |
| UK, Ireland & South Africa - Small | 52,649 | 52,909 | 7,393 | 60,302 | 0% | 15% | 68,443 | 116,627 | 116,292 | 0% | 45% | 52% |
| Germany - Jaeger | 40,403 | 52,027 | | 52,027 | 29% | 29% | 52,524 | 59,215 | 79,175 | 34% | 66% | 66% |
| France & Middle East - Anojar | 39,701 | 40,395 | 3,773 | 44,168 | 2% | 11% | 51,611 | 70,416 | 74,974 | 6% | 54% | 59% |
| S Europe - Bonzano | 43,713 | 43,462 | 2,000 | 45,462 | -1% | 4% | 56,827 | 78,934 | 79,518 | 1% | 55% | 57% |
| N Europe - Jarnick | 39,051 | 52,928 | 7,123 | 60,051 | 36% | 54% | 50,766 | 74,050 | 86,457 | 17% | 61% | 69% |
| APAC - Williams | 58,662 | 64,031 | 1,808 | 65,839 | 9% | 12% | 76,261 | 71,798 | 98,117 | 37% | 65% | 67% |
| Japan - Shintaku | 87,347 | 96,413 | 8,978 | 107,391 | 13% | 23% | 113,551 | 91,422 | 127,368 | 39% | 77% | 84% |
| Corporate Adjustments | (2,650) | | | | nm | nm | (3,445) | | | | | |
| **Total** | $ 838,063 | $ 907,754 | $ 57,811 | $ 965,565 | 8% | 15% | $ 1,099,482 | $ 1,423,850 | $ 1,694,312 | 19% | 54% | 57% |
| **EMEA Totals** | $ 215,516 | $ 241,720 | $ 20,289 | $ 262,009 | 12% | 22% | $ 280,171 | $ 399,242 | $ 436,416 | 9% | 55% | 60% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,794 | $ 64,308 | | $ 64,308 | 47% | 47% | $ 56,932 | $ 75,752 | $ 126,669 | 67% | 51% | 51% |
| NAS - Roberts | 51,462 | 104,550 | 14,000 | 118,550 | 103% | 130% | 66,900 | 185,800 | 301,863 | 62% | 35% | 39% |
| OPI - Sanderson (3) | 39,435 | 84,280 | 10,264 | 94,544 | 114% | 140% | 51,266 | 121,300 | 187,485 | 55% | 45% | 50% |
| LA - Sanderson | 5,996 | 7,121 | 5,000 | 12,121 | 19% | 102% | 7,795 | 23,368 | 26,981 | 15% | 26% | 45% |
| UK, Ireland & South Africa - Small | 9,222 | 18,360 | 2,607 | 20,967 | 99% | 127% | 11,989 | 59,237 | 67,684 | 14% | 27% | 31% |
| Germany - Jaeger | 1,516 | 5,976 | | 5,976 | 294% | 294% | 1,971 | 12,382 | 21,112 | 71% | 28% | 28% |
| France & Middle East - Anojar | 9,163 | 12,568 | 1,000 | 13,568 | 37% | 48% | 11,911 | 31,109 | 48,037 | 54% | 26% | 28% |
| S Europe - Bonzano | 3,015 | 11,530 | 637 | 12,167 | 282% | 304% | 3,919 | 14,029 | 24,593 | 75% | 47% | 49% |
| N Europe - Jarnick | 14,966 | 14,806 | 1,877 | 16,683 | -1% | 11% | 19,456 | 30,797 | 53,390 | 73% | 28% | 31% |
| APAC - Williams | 7,020 | 22,144 | 692 | 22,836 | 215% | 225% | 9,126 | 21,850 | 64,472 | 195% | 34% | 35% |
| Japan - Shintaku | 4,303 | 11,200 | 1,022 | 12,222 | 160% | 184% | 5,594 | 19,386 | 33,261 | 72% | 34% | 37% |
| Corporate Adjustments | 1,839 | | | | 100% | 100% | 2,390 | | | | | |
| **Total** | $ 191,730 | $ 356,843 | $ 37,099 | $ 393,942 | 86% | 105% | $ 249,248 | $ 595,010 | $ 955,547 | 61% | 37% | 41% |
| **EMEA Totals** | $ 37,882 | $ 63,239 | $ 6,121 | $ 69,360 | 67% | 83% | $ 49,246 | $ 147,554 | $ 214,816 | 46% | 29% | 32% |

(1) Without $60M Comsint deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%.
(2) Without $6M Comsint deal, OPI Tech Forecast Revenue Growth 36%, Pipeline growth 60%, Pipeline Conversion Ratio 34%.
(3) Without $54M Comsint deal, OPI Apps Forecast Revenue Growth 23%, Pipeline growth 10%, Pipeline Conversion Ratio 23%.

ORCL 0003552

NDCA-ORCL 00359
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

ORACLE

$ in Thousands at Budget Rates

| License Revenues | Q3 FY99 | Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY99 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 188,953 | $ 225,000 |  | $ 225,000 | 19% | 19% | $ 245,639 | $ 385,723 | $ 421,524 | 9% | 53% | 53% |
| NAS - Roberts | 308,555 | 346,000 | 14,000 | 360,000 | 12% | 17% | 401,122 | 578,400 | 788,343 | 37% | 44% | 46% |
| OPI - Sanderson (1) | 83,272 | 150,000 | 35,000 | 185,000 | 80% | 122% | 108,254 | 230,300 | 368,449 | 60% | 41% | 50% |
| LA - Sanderson | 39,095 | 42,848 | 7,000 | 49,848 | 10% | 28% | 50,823 | 75,185 | 98,093 | 29% | 45% | 32% |
| UK, Ireland & South Africa - Smith | 61,871 | 71,260 | 10,000 | 81,260 | 15% | 31% | 80,432 | 175,864 | 163,976 | -5% | 39% | 44% |
| Germany - Jaeger | 41,919 | 58,002 |  | 58,002 | 39% | 39% | 54,495 | 71,597 | 100,287 | 40% | 58% | 58% |
| France, Middle East & Africa - Andjar | 48,963 | 52,962 | 4,773 | 57,735 | 8% | 18% | 63,522 | 101,525 | 123,611 | 21% | 43% | 47% |
| S. Europe - Bonzano | 46,728 | 54,992 | 2,637 | 57,629 | 18% | 23% | 60,746 | 92,963 | 104,111 | 12% | 53% | 55% |
| N. Europe - Jarnick | 54,017 | 67,734 | 9,000 | 76,734 | 25% | 42% | 70,222 | 104,847 | 139,847 | 33% | 48% | 55% |
| APAC - Williams | 45,482 | 58,175 | 2,506 | 60,675 | 31% | 35% | 85,388 | 93,648 | 142,569 | 74% | 53% | 55% |
| Japan - Shinizsku | 91,630 | 108,614 | 10,000 | 118,614 | 20% | 31% | 119,144 | 110,808 | 160,629 | 45% | 68% | 74% |
| Europe HQ - Giacoletto |  |  |  |  | nm | nm |  |  |  |  |  |  |
| USA Sales & Operations |  |  |  |  | nm | nm |  |  |  |  |  |  |
| Corporate Adjustments | (811) |  |  |  | nm | nm | (1,055) |  |  |  |  |  |
| Total | $ 1,029,792 | $ 1,264,507 | $ 94,910 | $ 1,359,507 | 23% | 32% | $ 1,338,730 | $ 2,018,860 | $ 2,649,859 | 31% | 48% | 51% |
| EMEA Totals | 253,398 | 304,960 | 26,410 | 331,370 | 20% | 31% | $ 329,417 | $ 546,796 | $ 851,232 | 19% | 47% | 51% |

| Expenses | Q3 FY99 | Forecast | Q3 FY01 Upside | Potential | Q3 vs PY % | Q3 Growth % |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 73,493 | $ 96,612 |  | $ 96,612 | -34% | -34% |
| NAS - Roberts | 91,895 | 140,290 | 2,100 | 142,390 | -53% | -55% |
| OPI - Sanderson | 37,032 | 49,000 | 5,250 | 54,250 | -32% | -46% |
| LA - Sanderson | 23,212 | 30,780 | 1,050 | 31,830 | -33% | -37% |
| UKI - Smith | 36,133 | 43,393 | 1,500 | 44,893 | -20% | -24% |
| Germany - Jaeger | 22,266 | 23,662 |  | 23,662 | -6% | -6% |
| France - Andjar | 25,912 | 29,387 | 716 | 30,103 | -14% | -17% |
| S. Europe - Bonzano | 21,605 | 23,404 | 395 | 23,799 | -4% | -10% |
| N. Europe - Jarnick | 30,698 | 34,777 | 1,350 | 36,127 | -13% | -18% |
| APAC - Williams | 35,896 | 43,536 | 375 | 43,911 | -22% | -23% |
| Japan - Shinizsku | 23,241 | 29,116 | 1,500 | 30,616 | -25% | -32% |
| Europe HQ - Giacoletto | 14,585 | 9,367 |  | 9,367 | 36% | 36% |
| USA Sales & Operations | -1,115 |  |  |  | 100% | 100% |
| Corporate Adjustments | 2,189 |  |  |  | 100% | 100% |
| Total | $ 438,972 | $ 555,323 | $ 14,237 | $ 569,559 | -27% | -30% |
| EMEA Totals | 151,096 | 163,969 | 3,962 | 167,951 | -9% | -11% |

| | Month 2 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 15% | 8% |
| Q2 00 | 41% | 19% |
| Q3 00 | 26% | 33% |
| Q4 00 | 31% | 27% |
| Q1 01 | 64% | 33% |
| Q2 01 | 44% | 31% |

| Margin | Q3 FY99 | Forecast | Upside | Potential | PY % | Growth % |
|---|---|---|---|---|---|---|
| OSI - Nussbaum | $ 115,460 | $ 128,389 |  | $ 128,389 | 9% | 9% |
| NAS - Roberts | 216,660 | 205,710 | 11,900 | 217,610 | -5% | 0% |
| OPI - Sanderson | 46,240 | 101,000 | 29,750 | 130,750 | 118% | 183% |
| LA - Sanderson | 15,882 | 12,068 | 5,950 | 18,018 | -24% | 13% |
| UKI - Smith | 25,738 | 27,878 | 8,500 | 36,378 | 8% | 41% |
| Germany - Jaeger | 19,653 | 34,340 |  | 34,340 | 75% | 75% |
| France - Andjar | 23,052 | 23,576 | 4,057 | 27,633 | 2% | 20% |
| S. Europe - Bonzano | 25,123 | 31,589 | 2,241 | 33,830 | 26% | 35% |
| N. Europe - Jarnick | 23,319 | 32,957 | 7,650 | 40,607 | 41% | 74% |
| APAC - Williams | 29,905 | 42,639 | 2,125 | 44,764 | 42% | 49% |
| Japan - Shinizsku | 68,408 | 80,498 | 8,500 | 88,998 | 18% | 30% |
| Europe HQ - Giacoletto | (14,585) | (9,367) |  | (9,367) | nm | nm |
| USA Sales & Operations | -20,115 |  |  |  | nm | nm |
| Corporate Adjustments | (3,000) |  |  |  | nm | nm |
| Total | $ 590,820 | $ 709,274 | $ 80,674 | $ 789,948 | 20% | 34% |
| EMEA Totals | 102,300 | 140,971 | 22,449 | 163,419 | 38% | 60% |

| Margin % | Q3 FY99 | Forecast | Potential |
|---|---|---|---|
| OSI - Nussbaum | 61% | 56% | 56% |
| NAS - Roberts | 70% | 59% | 60% |
| OPI - Sanderson | 56% | 67% | 71% |
| LA - Sanderson | 41% | 28% | 36% |
| UKI - Smith | 42% | 39% | 45% |
| Germany - Jaeger | 47% | 59% | 59% |
| France - Andjar | 47% | 45% | 48% |
| S. Europe - Bonzano | 54% | 57% | 59% |
| N. Europe - Jarnick | 43% | 49% | 53% |
| APAC - Williams | 45% | 49% | 50% |
| Japan - Shinizsku | 75% | 73% | 74% |
| Europe HQ - Giacoletto | nm | nm | nm |
| USA Sales & Operations | nm | nm | nm |
| Corporate Adjustments | nm | nm | nm |
| Total | 57% | 56% | 58% |
| EMEA Totals | 40% | 46% | 49% |

(1) Without $60M Consent deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 34%, Pipeline Conversion Ratio 29%

ORCL 0003553
NDCA-ORCL 00360
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**$ in Thousands at Budget Rates** — ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 485,134 | $ - | $ 485,134 | 26% | 26% | $ 500,974 |
| NAS - Roberts | 632,074 | 824,252 | 14,000 | 838,252 | 30% | 33% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 299,321 | 35,000 | 334,321 | 60% | 78% | 243,675 |
| LA - Sanderson | 92,326 | 108,437 | 7,000 | 115,437 | 17% | 25% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,631 | 10,000 | 210,631 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,620 | - | 139,620 | 18% | 18% | 154,458 |
| France, Middle East & Afri | 126,381 | 151,568 | 4,773 | 156,341 | 20% | 24% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,498 | 2,637 | 153,135 | 17% | 19% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,931 | 9,000 | 193,931 | 26% | 32% | 191,469 |
| APAC - Williams | 171,623 | 239,795 | 2,500 | 242,295 | 40% | 41% | 223,110 |
| Japan - Shintaku | 275,528 | 350,664 | 10,000 | 360,664 | 27% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 40,014 | - | 40,014 | -37% | -37% | 83,172 |
| Total | $ 2,492,377 | $ 3,174,866 | $ 94,910 | $ 3,269,776 | 27% | 31% | $ 3,240,091 |
| EMEA Totals | 684,043 | 827,248 | 26,410 | 853,658 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 254,233 | $ - | $ 254,233 | -24% | -24% | |
| NAS - Roberts | 254,105 | 347,819 | 2,100 | 349,919 | -37% | -38% | |
| OPI - Sanderson | 114,868 | 133,412 | 5,250 | 138,662 | -16% | -21% | |
| LA - Sanderson | 65,897 | 77,563 | 1,050 | 78,613 | -18% | -19% | |
| UK, Ireland & South Africa | 95,865 | 115,614 | 1,500 | 117,114 | -21% | -22% | |
| Germany - Jaeger | 69,813 | 62,598 | - | 62,598 | 10% | 10% | |
| France, Middle East & Afri | 74,567 | 82,204 | 716 | 82,920 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,638 | 396 | 66,033 | -7% | -8% | |
| N. Europe - Jarnick | 90,852 | 95,910 | 1,350 | 97,260 | -6% | -7% | |
| APAC - Williams | 99,465 | 115,178 | 375 | 115,553 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,705 | 1,500 | 81,205 | -16% | -18% | |
| Europe HQ - Giacoletto | 37,134 | 28,955 | - | 28,955 | 22% | 22% | |
| USA Sales & Operations | 7,674 | 166 | - | 166 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,958) | - | (3,958) | 107% | 107% | |
| Total | $ 1,303,203 | $ 1,455,036 | $ 14,237 | $ 1,469,273 | -12% | -13% | |
| EMEA Totals | 429,416 | 450,919 | 3,962 | 454,880 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 230,902 | $ - | $ 230,902 | 28% | 28% | |
| NAS - Roberts | 377,968 | 476,433 | 11,900 | 488,333 | 26% | 29% | |
| OPI - Sanderson | 72,575 | 165,909 | 29,750 | 195,659 | 129% | 170% | |
| LA - Sanderson | 26,429 | 30,874 | 5,950 | 36,824 | 17% | 39% | |
| UK, Ireland & South Africa | 52,071 | 85,017 | 8,500 | 93,517 | 63% | 80% | |
| Germany - Jaeger | 49,001 | 77,022 | - | 77,022 | 57% | 57% | |
| France, Middle East & Afri | 51,813 | 69,363 | 4,057 | 73,420 | 34% | 42% | |
| S. Europe - Bonzano | 67,444 | 84,861 | 2,241 | 87,102 | 26% | 29% | |
| N. Europe - Jarnick | 56,432 | 89,021 | 7,650 | 96,671 | 58% | 71% | |
| APAC - Williams | 72,158 | 124,617 | 2,125 | 126,742 | 73% | 76% | |
| Japan - Shintaku | 206,797 | 270,959 | 8,500 | 279,459 | 31% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (28,955) | - | (28,955) | nm | nm | |
| USA Sales & Operations | (7,676) | (166) | - | (166) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,973 | - | 43,973 | 679% | 679% | |
| Total | $ 1,189,174 | $ 1,719,830 | $ 80,674 | $ 1,800,503 | 45% | 51% | |
| EMEA Totals | 254,626 | 376,330 | 22,449 | 398,778 | 48% | 57% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 48% | | 48% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 59% | | | |
| LA - Sanderson | 29% | 28% | | 32% | | | |
| UK, Ireland & South Africa | 35% | 42% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 55% | | | |
| France, Middle East & Afri | 41% | 46% | | 47% | | | |
| S. Europe - Bonzano | 52% | 56% | | 57% | | | |
| N. Europe - Jarnick | 38% | 48% | | 50% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 55% | | | |
| EMEA Totals | 37% | 45% | | 47% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

ORCL 0003554

Q3upside1_22.xls

NDCA-ORCL 00361
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

| $ in Thousands at Budget Rates | | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|---|
| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,313 | $ - | $ 124,313 | 20,943 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,980 | | 192,980 | (55) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,470 | | 22,470 | 810 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 61,173 | | 61,173 | 15,402 | 34% | 34% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,553 | | 19,553 | 304 | 2% | 2% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,927 | | 21,927 | 3,028 | 16% | 16% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,546 | | 43,546 | 2,509 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 29,176 | | 29,176 | 4,793 | 20% | 20% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 76% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 1,217 | | 1,217 | 450 | 59% | 59% | 1,660 |
| Corporate Adjustments | 51 | - | | - | (51) | -100% | -100% | - |
| Total | $ 502,027 | $ 553,624 | $ - | $ 553,624 | $ 51,597 | 10% | 10% | $ 563,173 |
| EMEA Totals | 150,745 | 169,205 | - | 169,205 | 18,459 | 12% | 12% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 102,601 | $ - | $ 102,601 | 24,478 | -31% | -31% | $ 90,437 |
| NA - Sanderson | 146,482 | 150,900 | | 150,900 | 4,419 | -3% | -3% | 156,711 |
| LA - Sanderson | 16,933 | 18,564 | | 18,564 | 1,632 | -10% | -10% | 18,541 |
| UKI - Kingston | 35,234 | 47,858 | | 47,858 | 12,624 | -36% | -36% | 43,040 |
| Germany - Brydon | 21,794 | 19,951 | | 19,951 | (1,843) | 8% | 8% | 22,105 |
| France - Lompre | 16,309 | 16,437 | | 16,437 | 129 | -1% | -1% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 17,120 | | 17,120 | 2,764 | -19% | -19% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,476 | | 36,476 | (385) | 1% | 1% | 38,816 |
| APAC - Williams | 22,556 | 26,214 | | 26,214 | 3,658 | -16% | -16% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (101) | | (101) | (404) | 134% | 134% | 1,163 |
| Corporate Adjustments | 78 | - | | - | (78) | 100% | 100% | - |
| Total | $ 398,327 | $ 447,818 | $ - | $ 447,818 | $ 49,491 | -12% | -12% | $ 439,903 |
| EMEA Totals | 124,856 | 137,741 | - | 137,741 | 12,885 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 21,713 | $ - | $ 21,713 | (3,535) | -14% | -14% | $ 27,047 |
| NA - Sanderson | 46,554 | 42,080 | | 42,080 | (4,474) | -10% | -10% | 46,816 |
| LA - Sanderson | 4,727 | 3,905 | | 3,905 | (822) | -17% | -17% | 6,298 |
| UKI - Kingston | 10,536 | 13,314 | | 13,314 | 2,778 | 26% | 26% | 11,032 |
| Germany - Brydon | 3,228 | 1,838 | | 1,838 | (1,390) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 3,116 | | 3,116 | 175 | 6% | 6% | 3,362 |
| S Europe - Diaz/Guiseppe | 4,543 | 4,807 | | 4,807 | 264 | 6% | 6% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 7,070 | | 7,070 | 2,894 | 69% | 69% | 8,568 |
| APAC - Williams | 1,826 | 2,962 | | 2,962 | 1,135 | 62% | 62% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 1,318 | | 1,318 | 854 | 184% | 184% | 498 |
| Corporate Adjustments | (27) | - | | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 105,806 | $ - | $ 105,806 | $ 2,107 | 2% | 2% | $ 123,269 |
| EMEA Totals | 25,889 | 31,464 | - | 31,464 | 5,575 | 22% | 22% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 17% | | 17% | -7% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 25% |
| UKI - Kingston | 23% | 22% | | 22% | -1% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 16% | | 16% | 1% | | | 17% |
| S Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 16% | | 16% | 6% | | | 18% |
| APAC - Williams | 7% | 10% | | 10% | 3% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 21% | 19% | | 19% | 4% | | | 22% |
| EMEA Totals | 17% | 19% | | 19% | 30% | | | 20% |

ORCL 0003555
**NDCA-ORCL 00362**
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

O3upside1_22 xls

$ in Thousands at Budget Rates — ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues:** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,264 | $ - | $ 361,264 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,926 | - | 581,926 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,667 | - | 64,667 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 194,398 | - | 194,398 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,639 | - | 55,639 | -2% | -2% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 61,088 | - | 61,088 | 2% | 2% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,519 | - | 125,519 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 88,418 | - | 88,418 | 19% | 19% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,739 | - | 2,739 | 6% | 6% | 4,981 |
| Corporate Adjustments | 10,108 | 834 | - | 834 | -92% | -92% | |
| **Total** | $ 1,620,309 | $ 1,645,472 | $ - | $ 1,645,472 | 2% | 2% | $ 1,648,637 |
| EMEA Totals | 481,165 | 500,837 | - | 500,837 | 4% | 4% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 292,051 | $ - | $ 292,051 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,542 | 427,428 | - | 427,428 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,016 | - | 53,016 | -5% | -5% | 52,820 |
| UKI - Kingston | 107,821 | 141,342 | - | 141,342 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,771 | - | 57,771 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 46,405 | - | 46,405 | 8% | 8% | 46,517 |
| S Europe - Diaz/Guiseppe | 44,614 | 46,912 | - | 46,912 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 106,736 | - | 106,736 | 11% | 11% | 115,312 |
| APAC - Williams | 65,877 | 73,777 | - | 73,777 | -12% | -12% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 126 | - | 126 | 89% | 89% | 3,396 |
| Corporate Adjustments | 3,915 | 864 | - | 864 | 78% | 78% | |
| **Total** | $ 1,265,643 | $ 1,284,254 | $ - | $ 1,284,254 | -1% | -1% | $ 1,266,242 |
| EMEA Totals | 387,603 | 399,291 | - | 399,291 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 69,212 | $ - | $ 69,212 | 0% | 0% | $ 77,845 |
| NA - Sanderson | 158,443 | 154,498 | - | 154,498 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,651 | - | 11,651 | -26% | -26% | 16,622 |
| UKI - Kingston | 49,840 | 53,057 | - | 53,057 | 6% | 6% | 51,539 |
| Germany - Brydon | 14,623 | 3,683 | - | 3,683 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 9,234 | - | 9,234 | 41% | 41% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,176 | - | 14,176 | -7% | -7% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 18,782 | - | 18,782 | 224% | 224% | 16,903 |
| APAC - Williams | 8,729 | 14,641 | - | 14,641 | 68% | 68% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,613 | - | 2,613 | 85% | 85% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | |
| **Total** | $ 354,666 | $ 361,218 | $ - | $ 361,218 | 2% | 2% | $ 382,395 |
| EMEA Totals | 93,562 | 101,545 | - | 101,545 | 9% | 9% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 17% | | 17% | | | 16% |
| S Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 17% | | 15% | | | 22% |
| APAC - Williams | 10% | 20% | | 95% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 17% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | 0% | 0% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 4% | 4% | 21% |

ORCL 0003556

Q3upside1_22.xls

NDCA-ORCL 00363
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

Support - Rocha

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 557,363 | $ 3,000 | $ 560,363 | 28% | 29% | $ 558,261 | $1,223,484 | $1,579,123 | 3,000 | $ 1,582,123 | 21% | $1,575,278 |
| Europe - Cadogan | 221,243 | 271,584 | 3,535 | 275,119 | 23% | 24% | 271,754 | 628,242 | 785,289 | 3,535 | 788,824 | 20% | 778,765 |
| APAC - Tong | 48,691 | 64,368 | | 64,368 | 32% | 32% | 64,368 | 136,843 | 180,809 | | 180,809 | 32% | 182,853 |
| Japan - Mashima | 29,525 | 43,217 | | 43,217 | 46% | 46% | 43,725 | 88,184 | 120,440 | | 120,440 | 37% | 128,074 |
| WW Support Operations - Rocha | 18 | | | | nm | nm | | 30 | | | | nm | |
| Corporate Adjustments | | | 5,000 | 5,000 | -100% | 27584% | 32,931 | | 465 | 5,000 | 5,465 | 17979% | 93,498 |
| Total | $ 734,967 | $ 936,532 | $ 11,535 | $ 948,067 | 27% | 29% | $ 971,059 | $2,076,784 | $2,665,925 | $11,535 | $ 2,677,460 | 29% | $2,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 64,807 | $ (4,300) | $ 60,507 | 12% | 17% | $ 96,707 | $ 263,167 | $ 241,001 | (4,300) | $ 236,701 | 16% | $ 279,755 |
| Europe - Cadogan | 63,350 | 56,529 | (974) | 55,555 | -11% | 12% | 60,180 | 174,235 | 182,306 | (974) | 181,332 | 7% | 175,395 |
| APAC - Tong | 14,866 | 14,818 | | 14,818 | 0% | 0% | 14,806 | 43,691 | 42,819 | | 42,819 | 2% | 43,552 |
| Japan - Mashima | 6,708 | 7,862 | | 7,862 | -17% | -17% | 8,464 | 19,924 | 21,749 | | 21,749 | -9% | 23,455 |
| WW Support Operations - Rocha | 6,769 | 7,517 | | 7,517 | -11% | -11% | 4,978 | 23,240 | 18,406 | | 18,406 | 21% | 14,766 |
| Corporate Adjustments | 214 | | | | 100% | 100% | 6,287 | (1,023) | 1,952 | | 1,952 | 29% | 17,793 |
| Total | $ 188,609 | $ 171,533 | $ (5,274) | $ 166,259 | 9% | 12% | $ 191,403 | $ 543,453 | $ 486,234 | $ (5,274) | $ 482,960 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 472,555 | $ 7,300 | $ 479,856 | 39% | 42% | $ 461,574 | $ 960,297 | $1,338,121 | 7,300 | $ 1,345,421 | 43% | $1,295,523 |
| Europe - Cadogan | 157,893 | 215,055 | 4,509 | 219,564 | 36% | 39% | 211,573 | 454,007 | 822,983 | 4,509 | 827,492 | 38% | 601,370 |
| APAC - Tong | 33,823 | 49,550 | | 49,550 | 46% | 46% | 49,562 | 92,952 | 137,790 | | 137,790 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,355 | | 35,355 | 55% | 55% | 35,261 | 68,261 | 98,691 | | 98,691 | 45% | 102,616 |
| WW Support Operations - Rocha | (6,769) | (7,517) | | (7,517) | nm | nm | (4,978) | (23,240) | (18,406) | | (18,406) | -21% | (14,766) |
| Corporate Adjustments | (196) | | 5,000 | 5,000 | nm | nm | 26,864 | 1,053 | (1,487) | 5,000 | 3,513 | 233% | 75,705 |
| Total | $ 546,357 | $ 754,999 | $ 16,809 | $ 781,808 | 40% | 43% | $ 779,656 | $1,533,330 | $2,177,692 | $ 16,809 | $ 2,194,501 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 86% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 80% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0003557
NDCA-ORCL 00364
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 522,831 | | $ 522,831 | 26% | 26% | $ 521,007 | $1,163,950 | $1,479,973 | | $ 1,479,973 | 27% | $1,478,189 |
| Europe - Cadogan | 197,929 | 245,477 | | 245,477 | 24% | 24% | 240,149 | 582,273 | 712,375 | | 712,375 | 27% | 690,245 |
| APAC - Tong | 45,263 | 59,864 | | 59,864 | 32% | 32% | 59,423 | 127,318 | 166,464 | | 166,464 | 31% | 168,462 |
| Japan - Mashima | 29,476 | 42,934 | | 42,934 | 45% | 46% | 43,678 | 88,099 | 119,565 | | 119,565 | 36% | 125,934 |
| Other | nm | | | | nm | nm | | | | | | nm | |
| Total | $ 688,441 | $ 871,107 | $ | $ 871,107 | 27% | 27% | $ 864,257 | $1,941,646 | $2,478,397 | $ | $ 2,478,397 | 28% | $2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,506 | $ 65,951 | | $ 65,951 | 19% | 19% | $ 75,551 | $ 247,326 | $ 186,760 | | $ 186,760 | 24% | $ 219,778 |
| Europe - Cadogan | 48,102 | 39,110 | | 39,110 | 19% | 19% | 42,077 | 131,073 | 116,001 | | 116,001 | 11% | 123,782 |
| APAC - Tong | 12,813 | 12,599 | | 12,599 | 2% | 2% | 12,106 | 37,956 | 36,060 | | 36,060 | 5% | 35,905 |
| Japan - Mashima | 6,482 | 7,571 | | 7,571 | -17% | -17% | 8,185 | 19,114 | 20,974 | | 20,974 | -10% | 22,634 |
| Other | nm | | | | nm | nm | | | | | | nm | |
| Total | $ 148,904 | $ 125,230 | $ | $ 125,230 | 16% | 16% | $ 137,919 | $ 435,469 | $ 359,795 | $ | $ 359,795 | 17% | $ 402,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 456,881 | | $ 456,881 | 37% | 37% | $ 445,456 | $ 916,633 | $1,293,213 | | $ 1,293,213 | 41% | $1,258,411 |
| Europe - Cadogan | 149,827 | 206,367 | | 206,367 | 38% | 38% | 198,072 | 451,200 | 596,374 | | 596,374 | 38% | 566,463 |
| APAC - Tong | 32,451 | 47,265 | | 47,265 | 46% | 46% | 47,316 | 89,361 | 130,405 | | 130,405 | 46% | 132,558 |
| Japan - Mashima | 22,994 | 35,364 | | 35,364 | 54% | 54% | 35,494 | 68,985 | 98,611 | | 98,611 | 43% | 103,299 |
| Other | nm | | | | nm | nm | | | | | | nm | |
| Total | $ 539,536 | $ 745,876 | $ | $ 745,876 | 38% | 38% | $ 726,337 | 1,506,180 | $2,118,603 | $ | $ 2,118,603 | 41% | 2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 87% | | | 85% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 84% | | 84% | | | 82% | 77% | 84% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | | | | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 86% | | 86% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0003558
NDCA-ORCL 00365
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside1_22.xls

$ in Thousands at Budget Rates    ORACLE®

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs.PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | | | | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,710 | $ 34,531 | - | $ 34,531 | 75% | 75% | $ 37,274 | $ 59,526 | $ 99,149 | - | 99,149 | 67% | $ 97,089 |
| Europe - Ladogan | 23,314 | 26,106 | - | 26,106 | 12% | 12% | 31,605 | 65,969 | 72,914 | - | 72,914 | 11% | 85,520 |
| APAC - Tong | 3,427 | 4,503 | - | 4,503 | 31% | 31% | 4,945 | 9,525 | 14,144 | - | 14,144 | 48% | 14,191 |
| Japan - Mashima | 49 | 283 | - | 283 | 478% | 478% | 47 | 85 | 856 | - | 856 | 901% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 46,500 | $ 65,425 | $ - | $ 65,425 | 41% | 41% | $ 73,871 | $ 135,105 | $ 187,063 | $ - | $ 187,063 | 38% | $ 197,040 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 18,857 | - | $ 18,857 | -24% | -24% | $ 21,156 | $ 35,862 | $ 54,241 | - | 54,241 | -51% | $ 59,977 |
| Europe - Cadogan | 15,247 | 17,420 | - | 17,420 | -14% | -14% | 18,103 | 43,182 | 46,305 | - | 46,305 | -7% | 51,614 |
| APAC - Tong | 2,055 | 2,218 | - | 2,218 | -8% | -8% | 2,700 | 5,934 | 6,759 | - | 6,759 | -14% | 7,647 |
| Japan - Mashima | 226 | 291 | - | 291 | -29% | -29% | 278 | 810 | 778 | - | 778 | 4% | 821 |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 32,722 | $ 38,786 | $ - | $ 38,786 | -19% | -19% | $ 42,238 | $ 85,768 | $ 108,061 | $ - | $ 108,061 | -26% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 15,675 | - | $ 15,675 | 246% | 246% | $ 16,119 | $ 23,864 | $ 44,908 | - | 44,908 | 90% | $ 37,112 |
| Europe - Cadogan | 8,066 | 8,686 | - | 8,686 | 8% | 8% | 13,502 | 22,807 | 26,609 | - | 26,609 | 17% | 34,906 |
| APAC - Tong | 1,372 | 2,285 | - | 2,285 | 67% | 67% | 2,245 | 3,591 | 7,385 | - | 7,385 | 106% | 6,544 |
| Japan - Mashima | (177) | (8) | - | (8) | nm | nm | (233) | (724) | 80 | - | 80 | -111% | (681) |
| Other | | | | | nm | nm | | | | | | nm | |
| Total | $ 13,786 | $ 26,639 | $ - | $ 26,639 | 93% | 93% | $ 31,633 | $ 49,337 | $ 78,982 | $ - | $ 78,982 | 60% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 45% | | 45% | | | 43% | 40% | 45% | | 45% | | 38% |
| Europe - Cadogan | 35% | 33% | | 33% | | | 43% | 35% | 36% | | 36% | | 40% |
| APAC - Tong | 40% | 51% | | 51% | | | 45% | 36% | 52% | | 52% | | 46% |
| Japan - Mashima | -362% | -3% | | -3% | | | -499% | -845% | 9% | | 9% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 41% | | 41% | | | 43% | 37% | 42% | | 42% | | 39% |

Q3update1_22.xls

ORCL 0003559
NDCA-ORCL 00366
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 69,178 | $ 64,037 | | $ 64,037 | -7% | -7% | $ 73,369 | $ 200,639 | $ 167,814 | $ | $ 167,814 | 18% | $ 214,860 |
| Europe - Gusquet | 36,131 | 39,067 | | 39,067 | 8% | 8% | 40,916 | 109,668 | 120,159 | | 120,159 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,721 | | 11,721 | 17% | 17% | 11,182 | 29,351 | 37,435 | | 37,435 | 28% | 33,461 |
| Japan - Sato | 7,219 | 8,868 | | 8,868 | 23% | 23% | 9,058 | 21,820 | 27,879 | | 27,879 | 27% | 29,675 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | 769 | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | | | | | nm | -100% | 3,574 | 3,678 | 1,965 | | 1,965 | nm | 10,402 |
| Total | $ 123,351 | $ 123,694 | | $ 123,694 | 0% | 0% | $ 138,079 | $ 365,172 | $ 354,851 | $ | $ 354,851 | -3% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,764 | $ 34,938 | | $ 34,938 | -7% | -7% | $ 32,983 | $ 98,612 | $ 104,588 | $ | $ 104,588 | -6% | $ 93,841 |
| Europe - Gusquet | 19,955 | 21,252 | | 21,252 | -6% | -6% | 21,133 | 69,390 | 65,377 | | 65,377 | 8% | 65,068 |
| APAC - Killen | 6,137 | 6,488 | | 8,486 | -6% | -6% | 5,797 | 18,962 | 19,316 | | 19,316 | -2% | 17,601 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,913 | 14,413 | 14,671 | | 14,871 | -2% | 14,522 |
| Worldwide Education | 2,269 | 4,508 | | 4,508 | -99% | -99% | 5,250 | 17,176 | 11,558 | | 11,558 | 33% | 15,802 |
| Internal Training Net | 4,848 | 493 | | 493 | 90% | 90% | (0) | 4,682 | (610) | | (610) | 113% | (0) |
| Corporate Adjustments | 3,269 | | | | 100% | 100% | 2,539 | 6,613 | 1,968 | | 1,966 | -70% | 7,390 |
| Total | $ 74,167 | $ 72,611 | | $ 72,611 | 2% | 2% | $ 72,614 | $ 229,849 | $ 216,862 | $ | $ 216,862 | 6% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 36,413 | $ 29,101 | | $ 29,101 | -20% | -20% | $ 40,386 | $ 102,027 | $ 63,026 | $ | $ 63,026 | -38% | $ 120,839 |
| Europe - Gusquet | 16,176 | 17,815 | | 17,815 | 10% | 10% | 19,783 | 40,298 | 54,782 | | 54,782 | 30% | 52,979 |
| APAC - Killen | 3,917 | 5,235 | | 5,235 | 34% | 34% | 5,385 | 10,389 | 18,119 | | 18,119 | 74% | 15,874 |
| Japan - Sato | 2,294 | 3,933 | | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | | 13,009 | 76% | 12,154 |
| Worldwide Education | (2,269) | (4,508) | | (4,508) | nm | nm | (5,250) | (17,176) | (11,558) | | (11,558) | -33% | (15,802) |
| Internal Training Net | (4,848) | (493) | | (493) | nm | nm | 0 | (4,682) | 610 | | 610 | -113% | 0 |
| Corporate Adjustments | (2,500) | | | | nm | nm | 1,035 | (2,937) | (2) | | (2) | -100% | 3,012 |
| Total | $ 49,183 | $ 51,083 | | $ 51,083 | 4% | 4% | $ 65,465 | $ 135,324 | $ 137,990 | $ | $ 137,990 | 2% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 45% | | 45% | | | 55% | 51% | 38% | | 38% | | 56% |
| Europe - Gusquet | 45% | 46% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 45% | | 45% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| Total | 40% | 41% | | 41% | | | 47% | 37% | 39% | | 39% | | 47% |

Q3upside1_22.xls

ORCL 0003560
NDCA-ORCL 00367
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | $ 4,700 | $ - | $ 4,700 | 265% | 265% | $ 5,415 | $ 2,165 | $ 10,524 | $ - | $ 10,524 | 386% | $ 11,946 |
| OFD | 2,072 | 4,148 | - | 4,148 | 100% | 100% | 3,807 | 9,826 | 13,195 | - | 13,195 | 34% | 14,315 |
| Oracle Exchange | | | | | nm | nm | | | 520 | | 520 | nm | |
| E-Travel | 16 | 700 | - | 700 | 4309% | 4309% | 2,148 | 620 | 2,056 | - | 2,056 | 231% | 4,896 |
| Liberate | | | | | nm | nm | | 1,207 | | | | -100% | |
| Oraclemobile.com | - | - | - | - | nm | nm | | | (0) | | (0) | nm | |
| Total | $ 3,376 | $ 9,548 | $ - | $ 9,548 | 183% | 183% | $ 11,370 | $ 13,819 | $ 26,295 | $ - | $ 26,295 | 90% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 6,261 | 4,850 | - | 4,850 | -23% | -23% | 5,926 | 15,141 | 12,960 | - | 12,960 | -14% | 15,395 |
| OFD | 1,927 | 3,283 | - | 3,283 | 70% | 70% | 3,308 | 6,132 | 8,465 | - | 8,465 | 38% | 9,773 |
| Oracle Exchange | | 500 | - | 500 | nm | nm | 575 | | 972 | | 972 | nm | 1,317 |
| E-Travel | 12,025 | 9,250 | - | 9,250 | -23% | -23% | 9,137 | 19,781 | 20,353 | - | 20,353 | -3% | 26,415 |
| Liberate | 49 | | | | 100% | 100% | | 5,237 | 68 | | 68 | 99% | |
| Oraclemobile.com | (29) | 3,882 | | 3,882 | nm | nm | 9,701 | (87) | 8,885 | | 8,885 | 10313% | |
| Total | $ 20,233 | $ 21,765 | $ - | $ 21,765 | 8% | -8% | $ 28,647 | $ 46,204 | $ 51,704 | $ - | $ 51,704 | -12% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (150) | $ - | $ (150) | nm | nm | $ (512) | $ (12,976) | $ (2,436) | $ - | $ (2,436) | -81% | $ (3,449) |
| OFD | 145 | 865 | - | 865 | 498% | 498% | 500 | 3,695 | 4,730 | - | 4,730 | 28% | 4,542 |
| Oracle Exchange | | (500) | | (500) | nm | nm | (575) | | (452) | | (452) | nm | (1,317) |
| E-Travel | (12,009) | (8,550) | - | (8,550) | nm | nm | (6,989) | (19,161) | (18,297) | - | (18,297) | -5% | (21,519) |
| Liberate | (49) | | | | nm | nm | | (4,030) | (68) | | (68) | -98% | |
| Oraclemobile.com | 29 | (3,882) | | (3,882) | -13486% | -13486% | (9,701) | 87 | (8,886) | | (8,886) | -10313% | |
| Total | $ (16,857) | $ (12,217) | $ - | $ (12,217) | nm | nm | $ (17,278) | $ (32,385) | $ (25,409) | $ - | $ (25,409) | -22% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | | | | nm | -599% | -23% | | -23% | | -29% |
| OFD | 7% | 21% | | | | | 13% | 38% | 36% | | 36% | | 32% |
| Oracle Exchange | nm | nm | | | | | nm | 0% | -22% | | -22% | | -27% |
| E-Travel | nm | nm | | | | | nm | -3069% | -890% | | -890% | | -440% |
| Liberate | nm | nm | | | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | | | | nm | -234% | -97% | | -97% | | -152% |

ORACLE

Q3upside1_22.xls

ORCL 0003561
NDCA-ORCL 00368
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 102,359 | $ - | $ 102,359 | -50% | -50% | $ 112,071 | $ 210,929 | $ 283,211 | $ - | $ 283,211 | -34% | $ 323,972 |
| Japan Marketing - Shintaku | 8,984 | 18,708 | | 18,708 | -108% | -108% | 17,793 | 24,920 | 39,803 | | 39,803 | -60% | 37,720 |
| Total Marketing | $ 77,144 | $ 121,067 | $ - | $ 121,067 | -57% | -57% | $ 129,864 | $ 235,850 | $ 323,014 | $ - | $ 323,014 | -37% | $ 361,692 |
| Global Alliances - Knee | $ 10,083 | $ 12,127 | $ - | $ 12,127 | -20% | -20% | $ 15,224 | $ 32,230 | $ 33,532 | $ - | $ 33,532 | -4% | $ 44,063 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 73,237 | $ 210 | $ 73,447 | -7% | -7% | $ 79,401 | $ 198,366 | $ 209,927 | $ 210 | $ 210,137 | -7% | $ 230,511 |
| Platform & Other - Rocha | 29,980 | 32,646 | | 32,646 | -9% | -9% | 40,831 | 88,596 | 92,446 | | 92,446 | -4% | 114,706 |
| Tools & Other - Abassi | 28,144 | 29,169 | | 29,169 | -4% | -4% | 32,414 | 79,469 | 83,004 | | 83,004 | -4% | 94,071 |
| Translation & Other - Rocha | 16,870 | 14,789 | | 14,789 | 12% | 12% | 13,812 | 48,439 | 34,812 | | 34,812 | 25% | 42,184 |
| ERP Applications - Wohl | 86,921 | 112,587 | | 112,587 | -27% | -27% | 116,144 | 257,198 | 308,133 | | 308,133 | -20% | 329,898 |
| CRM Applications - Barrenchea | 42,887 | 47,139 | | 47,139 | -10% | -10% | 55,954 | 126,407 | 125,082 | | 125,082 | 1% | 154,141 |
| Other Product - Ellison | 3,923 | 1,027 | | 1,027 | 74% | 74% | 4,287 | 11,562 | 8,343 | | 8,343 | 28% | 13,106 |
| Total Development | $ 279,367 | $ 310,574 | $ 210 | $ 310,784 | -11% | -11% | $ 342,644 | $ 808,036 | $ 861,746 | $ 210 | $ 861,956 | -7% | $ 978,617 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 71,129 | $ - | $ 71,129 | -17% | -17% | $ 74,986 | 176,576 | 203,525 | | 203,525 | -15% | $ 222,309 |
| Japan Information Technology - Shintaku | 2,465 | 4,620 | | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | | 12,283 | -53% | 7,456 |
| Total IT | $ 63,418 | $ 75,749 | $ - | $ 75,749 | -19% | -19% | $ 77,390 | $ 184,606 | $ 215,808 | $ - | $ 215,808 | -17% | $ 229,846 |

Qupside1_22.xls

ORCL 0003562
NDCA-ORCL 00369
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,393 | $ 4,478 | | $ 4,478 | 30% | 30% | 4,428 | $ 16,428 | $ 14,400 | | $ 14,400 | 22% | $ 13,442 |
| Human Resources - Westerdahl | 11,896 | 10,862 | | 10,862 | 9% | 9% | 12,061 | 35,770 | 33,501 | | 33,501 | 6% | 35,885 |
| Finance - Minton | 42,359 | 50,820 | | 50,820 | -20% | -20% | 52,008 | 151,972 | 148,040 | | 148,040 | 3% | 155,463 |
| OSD G&A - Minton | 2,970 | 3,673 | | 3,673 | -24% | -24% | 4,444 | 6,785 | 10,611 | | 10,611 | -21% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,579 | | 1,579 | -17% | -17% | 2,743 | 5,081 | 875 | | 875 | 67% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,040 | | 5,040 | 7% | 7% | 7,628 | 15,069 | 17,183 | | 17,183 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 76,251 | $ | $ 76,251 | -8% | -8% | $ 83,527 | $ 235,065 | $ 224,391 | $ | $ 224,391 | 5% | $ 247,453 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 12,663 | 290 | $ 12,953 | -54% | -56% | $ 12,737 | 16,042 | 38,421 | 290 | 38,711 | -141% | 47,090 |
| CFO - Henley | 11,109 | 11,954 | | 11,954 | -8% | -8% | 10,234 | 28,418 | 31,097 | | 31,097 | -18% | 31,885 |
| Global Business Practices - Catz | 1,004 | 1,334 | | 1,334 | -33% | -33% | 1,334 | 2,913 | 2,969 | | 2,969 | -2% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,600 | | 1,650 | -43% | -43% | 3,039 | 3,514 | 3,054 | | 3,054 | -4% | 8,982 |
| Total Corporate | $ 21,443 | $ 27,551 | $ 290 | $ 27,841 | -28% | -30% | $ 27,344 | $ 48,887 | $ 76,142 | $ 290 | $ 76,432 | -58% | $ 92,437 |
| Corporate Accruals | (24,367) | (8,715) | | (8,715) | nm | nm | (58,280) | (84,092) | (42,253) | | (42,253) | 34% | (182,223) |

ORACLE

O3upside1_22.xls

ORCL 0003563
NDCA-ORCL 00370
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q1 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | | | | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | YTD FY01 Upside | Potential | | |
| Interest (Income) Expense | $ (22,185) | $ (46,594) | | $ (46,594) | nm | -119% | $ (58,782) | $ (77,751) | $ (205,100) | $ | $ (205,100) | -349% | 100% |
| Exchange (Gain) Loss | 2,612 | 2,499 | | 2,499 | 4% | 4% | 100 | 9,847 | 11,062 | | 11,062 | -11062% | 100% |
| Hedging (Gain) Loss | (6,055) | | | | nm | 100% | 2,400 | (11,463) | (8,781) | | (8,781) | 365% | 100% |
| Total | $ (3,444) | $ 2,499 | | $ 2,499 | nm | 173% | $ 2,500 | $ (1,606) | $ 2,281 | | $ 2,281 | -91% | 100% |
| Minority Interest Expense | 4,100 | $ 11,355 | | $ 11,355 | -177% | -177% | 6,399 | 13,416 | 29,345 | | 29,345 | -349% | 100% |
| Amortization of Goodwill | $ 19,266 | $ 16,078 | | $ 16,078 | 17% | 17% | $ 16,076 | $ 55,846 | 52,880 | | 52,880 | 329% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | 10,009 | | | | | | | 10,951 | 2,784 | | 2,784 | | |
| (Gain) Loss on Sale of Assets | (3,467) | | | | | | | (2,221) | (169) | | (169) | | |
| Software Development | 169 | 2,000 | | 2,000 | | | 3,379 | (298) | 8,788 | | 8,788 | | |
| Total | $ 6,711 | $ 2,000 | | $ 2,000 | | | $ 3,379 | $ 8,432 | $ 11,373 | | $ 11,373 | | |
| Total Other (Income) Expense | $ 4,451 | $ (16,664) | | $ (16,664) | 474% | 474% | $ (28,428) | $ (62) | $ (109,219) | | $ (109,219) | -384% | 100% |
| LOB Charges & Other Intercompany | 2,801 | | | | 100% | 100% | (0) | 2,121 | 0 | 0 | 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (16,664) | | $ (16,664) | 336% | 336% | $ (28,428) | $ 1,259 | $ (109,219) | | $ (109,219) | -384% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $ (432,587) | | | | nm | 100% | $ (85,000) | $ (432,593) | $ (55,876) | | $ (55,876) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,963 | 27,228 | (27,228) | | -242% | 100% | | 16,387 | 81,939 | (27,228) | 64,711 | nm | nm |
| Total | $ (424,624) | $ 27,228 | $ (27,228) | | nm | 100% | $ (85,000) | $ (416,166) | $ 26,263 | $ (27,228) | $ (1,966) | nm | nm |

Q3updt6s_22.xls

ORCL 0003564
NDCA-ORCL 00371
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER