# EXHIBIT 292

MINTON
EXHIBIT NO. FR28
7/7/06
IGNACIO HOWARD CSR, RPR



# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

| | Q3 01 Forecast vs Q3 00 Actual | | | |
|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
| **Total** | | | | |
| License | 21% | 56% | 17% | 32% |
| Consulting | 9% | 18% | -3% | |
| Support | 27% | 82% | 40% | |
| Education | -5% | 37% | -11% | |
| Other | 101% | -114% | nm | |
| Total Revenue | 19% | 56% | 25% | |
| **LICENSE** | | | | |
| OPI - Sanderson | 60% | 67% | 110% | 50% |
| Germany - Jaeger | 30% | 50% | 75% | 17% |
| Asia Pacific - Williams | 31% | 49% | 42% | 76% |
| Northern Europe - Jarnich | 24% | 48% | 39% | 46% |
| Japan - Sano | 20% | 73% | 10% | 35% |
| Latin America - Sanderson | 19% | 36% | 6% | 39% |
| Southern Europe - Bonzano | 10% | 50% | 27% | 11% |
| UK, Ireland & South Africa - Smith | 16% | 40% | 11% | 41% |
| OSI - Nussbaum | 11% | 54% | -2% | 10% |
| NAS - Roberts | 9% | 59% | -9% | 30% |
| France & Middle East - Anaújar | 8% | 45% | 4% | 19% |
| Total License Revenue | 21% | 56% | 17% | 32% |
| **CONSULTING** | | | | |
| Japan - Sano | 76% | 24% | nm | |
| Europe HQ - Giacoletto | -11% | 0% | 89% | |
| UK & Ireland - Kingston | 31% | 21% | 21% | |
| OSI - Nussbaum | 21% | 16% | -21% | |
| Asia Pacific - Williams | 9% | 6% | -18% | |
| Southern Europe - Diaz/Giuseppe | 14% | 21% | 2% | |
| Latin America - Sanderson | 3% | 15% | -30% | |
| France - Lompre | -5% | 13% | -16% | |
| NAS - Sanderson | 0% | 22% | -7% | |
| Germany - Brydon | -13% | 8% | -43% | |
| Total Consulting Revenue | 9% | 18% | -3% | |

| | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | |
| License | 24% | 56% | 22% |
| Consulting | 9% | 18% | -3% |
| Support | 28% | 82% | 42% |
| Education | -5% | 37% | -11% |
| Other | 101% | -114% | nm |
| Total Revenue | 21% | 56% | 28% |
| **LICENSE** | | | |
| OPI - Sanderson | 60% | 67% | 110% |
| Northern Europe - Jarnich | 51% | 55% | 92% |
| Southern Europe - Bonzano | 38% | 62% | 59% |
| Asia Pacific - Williams | 31% | 49% | 42% |
| UK, Ireland & South Africa - Smith | 30% | 45% | 41% |
| Latin America - Sanderson | 24% | 36% | 16% |
| France & Middle East - Anaújar | 23% | 50% | 31% |
| Japan - Sano | 20% | 73% | 10% |
| Germany - Jaeger | 15% | 54% | 32% |
| OSI - Nussbaum | 11% | 54% | -2% |
| NAS - Roberts | 9% | 59% | -9% |
| Total License Revenue | 24% | 56% | 22% |
| **CONSULTING** | | | |
| Japan - Sano | 76% | 24% | nm |
| Europe HQ - Giacoletto | -11% | nm | 89% |
| UK & Ireland - Kingston | 31% | 21% | 21% |
| OSI - Nussbaum | 21% | 16% | -21% |
| Asia Pacific - Williams | 9% | 6% | -18% |
| Southern Europe - Diaz/Giuseppe | 14% | 21% | 2% |
| Latin America - Sanderson | 3% | 15% | -30% |
| France - Lompre | -5% | 13% | -16% |
| NAS - Sanderson | 0% | 22% | -7% |
| Germany - Brydon | -13% | 8% | -43% |
| Total Consulting Revenue | 9% | 18% | -3% |

ORCL 0003746
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

$ in Thousands at Actual Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,225,895 | $ 32,796 | $ 1,258,691 | 17% | 20% | $ 2,550,443 | $ 3,110,932 | $ 32,796 | $ 3,143,728 | 23% |
| Consulting | 514,250 | 543,470 | - | 543,470 | 6% | 6% | 1,665,382 | 1,623,854 | - | 1,623,858 | -3% |
| Support | 754,413 | 923,957 | 8,500 | 932,457 | 22% | 24% | 2,142,088 | 2,635,421 | 8,500 | 2,643,921 | 23% |
| Education | 128,249 | 115,542 | - | 115,542 | -9% | -9% | 375,970 | 343,336 | - | 343,336 | -9% |
| Other | 3,393 | 9,464 | - | 9,464 | 179% | 179% | 13,489 | 26,088 | - | 26,088 | 66% |
| Other Non Distribution | 2,667 | | - | - | -100% | -100% | 4,066 | - | - | - | -100% |
| Total Revenues | $ 2,449,417 | $ 2,818,328 | $ 41,296 | $ 2,859,624 | 15% | 17% | $ 6,751,418 | $ 7,739,749 | $ 41,296 | $ 7,781,045 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,210 | $ 544,323 | $ 4,919 | $ 549,242 | -21% | -22% | $ 1,349,037 | $ 1,434,312 | $ 4,919 | $ 1,439,231 | -7% |
| Consulting | 408,991 | 444,107 | - | 444,107 | -9% | 9% | 1,305,924 | 1,272,118 | - | 1,272,118 | 3% |
| Support | 194,283 | 169,175 | (4,943) | 164,232 | 13% | 15% | 562,121 | 482,222 | (4,943) | 477,279 | 15% |
| Education | 76,218 | 72,464 | - | 72,464 | 5% | 5% | 237,570 | 218,152 | - | 218,152 | 9% |
| Other | 20,380 | 20,336 | - | 20,336 | 0% | 0% | 46,573 | 50,241 | - | 50,241 | -8% |
| Marketing | 78,749 | 120,207 | - | 120,207 | -53% | -53% | 240,377 | 321,177 | - | 321,177 | -34% |
| Global Alliances | 10,182 | 11,236 | - | 11,236 | -10% | -10% | 32,828 | 32,782 | | 32,782 | |
| G&A | 72,767 | 78,678 | - | 78,678 | -5% | -5% | 244,825 | 223,026 | - | 223,026 | 9% |
| Development & IT | 282,641 | 303,184 | 383 | 303,567 | -7% | -7% | 615,475 | 652,814 | 383 | 652,907 | -6% |
| Information Technology | 65,181 | 78,220 | - | 78,220 | -17% | -17% | 190,277 | 218,070 | | 218,070 | |
| Corporate | 21,443 | 31,935 | - | 31,836 | -49% | -49% | 48,867 | 80,500 | - | 80,500 | -65% |
| Corporate Accruals | (24,387) | (6,040) | - | (6,040) | nm | 75% | (64,092) | (41,876) | - | (41,876) | 35% |
| Total Operating Expenses | $ 1,657,659 | $ 1,863,825 | $ 359 | $ 1,864,184 | -12% | -12% | $ 5,006,700 | $ 5,137,643 | $ 359 | $ 5,138,003 | -3% |
| Operating Income | 791,758 | 954,504 | 40,937 | 995,440 | 21% | 26% | 1,750,118 | 2,602,106 | 40,937 | 2,643,043 | 51% |
| Operating Margin % | 32% | 34% | | 35% | | | 26% | 34% | | 34% | |
| Other (Income)/Expense | 7,053 | (36,066) | (3,500) | (39,566) | -611% | -661% | 1,258 | (126,023) | | (126,023) | -10318% |
| Investment (Gains)/Minority Loss | (424,026) | 26,180 | (25,369) | (189) | nm | -100% | (410,198) | 23,218 | (25,368) | (2,154) | 99% |
| Pre-Tax Income | $ 1,209,230 | $ 965,391 | $ 69,806 | $ 1,035,197 | -20% | -14% | $ 2,166,064 | $ 2,707,614 | $ 66,306 | $ 2,773,920 | 28% |
| Pre-Tax Margin % | 49% | 34% | nm | 36% | | | 32% | 35% | | 36% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 36.1% | 35.6% | 35.6% | 35.6% | |
| Tax Provision | 446,155 | 342,714 | 24,781 | 367,495 | 23% | 18% | 780,666 | 961,168 | 23,626 | 964,706 | |
| Net Income (1) | $ 763,175 | $ 622,677 | $ 45,025 | $ 667,702 | -18% | -13% | $ 1,384,398 | $ 1,746,347 | $ 42,767 | $ 1,789,114 | 29% |
| Weighted Average Shares | 5,996,375 | 5,913,847 | 5,913,847 | 5,913,847 | -1% | -1% | 5,991,261 | 5,907,235 | 5,907,238 | 5,907,238 | |
| Earnings Per Share (1) | 12.7¢ | 10.5¢ | 0.8¢ | 11.29¢ | -17% | -11% | 23.1¢ | 29.6¢ | 0.7¢ | 30.3¢ | |
| Market Expectation | | | | 12.0¢ | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses. Net income and EPS before these items for Q3FY00 and YTD Q3FY00 is $487,681; 8.2¢ and $1,116,611; 18.6¢ respectively.

| Memo: | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 514,250 | $ 543,470 | $ - | $ 543,470 | 6% | 6% |
| Support | 754,413 | 923,957 | 8,500 | 932,457 | 22% | 24% |
| Education | 128,249 | 115,542 | - | 115,542 | -9% | -9% |
| Other | 3,393 | 9,464 | - | 9,464 | 179% | 179% |
| Total Services Revenues | $ 1,398,305 | $ 1,592,433 | $ 8,500 | $ 1,600,933 | 14% | 14% |

ORCL 0003747
CONFIDENTIAL

# TOTAL COMPANY - Q3 FY01 FORECAST

ORACLE

$ in Thousands at Budget Rates

| | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,792 | $ 1,242,469 | $ 32,796 | $ 1,275,265 | 21% | 24% | $2,492,377 | $3,152,738 | $ 32,796 | $ 3,185,534 | 28% |
| Consulting | 502,027 | 548,098 | - | 548,098 | 9% | 9% | 1,620,309 | 1,639,946 | - | 1,639,946 | 1% |
| Support | 734,967 | 933,395 | 8,500 | 941,895 | 27% | 28% | 2,076,784 | 2,662,789 | 8,500 | 2,671,289 | 29% |
| Education | 123,351 | 117,211 | - | 117,211 | -5% | -5% | 365,172 | 348,368 | - | 348,368 | -5% |
| Other | 3,376 | 9,490 | - | 9,490 | 181% | 181% | 13,819 | 26,237 | - | 26,237 | 90% |
| Other Non-Distribution | 2,667 | - | | - | -100% | nm | 4,065 | - | - | - | -100% |
| Total Revenues | $ 2,396,180 | $ 2,850,663 | $ 41,296 | $ 2,891,959 | 19% | 21% | $6,572,526 | $7,830,078 | $ 41,296 | $ 7,871,374 | 20% |
| **Expenses** | | | | | | | | | | | |
| License | $ 438,972 | $ 550,702 | $ 4,919 | $ 555,621 | -25% | -27% | $1,303,203 | $1,450,415 | $ 4,919 | $ 1,455,335 | -12% |
| Consulting | 398,327 | 447,828 | - | 447,828 | -12% | -12% | 1,285,643 | 1,284,266 | - | 1,284,266 | -1% |
| Support | 188,609 | 171,114 | (4,943) | 166,171 | 9% | 12% | 543,453 | 487,815 | (4,943) | 482,872 | 11% |
| Education | 74,167 | 73,396 | - | 73,396 | 1% | 1% | 229,849 | 217,647 | - | 217,647 | 5% |
| Other | 20,233 | 20,353 | - | 20,353 | -1% | -1% | 46,204 | 50,292 | - | 50,292 | -9% |
| Marketing | 77,144 | 121,974 | - | 121,974 | -58% | -58% | 235,850 | 323,921 | - | 323,921 | -37% |
| Global Alliances | 10,083 | 11,311 | - | 11,311 | -12% | -12% | 32,230 | 32,716 | - | 32,716 | -2% |
| G&A | 70,376 | 77,557 | - | 77,557 | -10% | -10% | 235,066 | 225,697 | - | 225,697 | 4% |
| Development | 279,367 | 304,112 | 383 | 304,495 | -9% | -9% | 808,036 | 855,284 | 383 | 855,667 | -6% |
| Information Technology | 63,418 | 77,031 | - | 77,031 | -21% | -21% | 184,606 | 217,091 | - | 217,091 | -18% |
| Corporate | 21,443 | 31,938 | - | 31,938 | -49% | -49% | 48,887 | 80,529 | - | 80,529 | -65% |
| Corporate Accruals | (24,367) | (6,040) | - | (6,040) | nm | 75% | (64,092) | (41,678) | - | (41,678) | 35% |
| Total Operating Expenses | $ 1,617,773 | $ 1,881,278 | $ 359 | $ 1,881,637 | -16% | -16% | $4,866,933 | $5,184,094 | $ 359 | $ 5,184,454 | -7% |
| Operating Income | $ 778,407 | $ 969,385 | $ 40,937 | $ 1,010,322 | 25% | 30% | $1,705,593 | $2,645,984 | $ 40,937 | $ 2,686,920 | 58% |

| Memo: | Q3 FY00 Actuals | Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % |
|---|---|---|---|---|---|---|
| Consulting | $ 502,027 | $ 548,098 | $ - | $ 548,098 | 9% | 9% |
| Support | 734,967 | 933,395 | 8,500 | 941,895 | 27% | 28% |
| Education | 123,351 | 117,211 | - | 117,211 | -5% | -5% |
| Other | 3,376 | 9,490 | - | 9,490 | 181% | 181% |
| Total Services Revenues | $ 1,363,721 | $ 1,608,194 | $ 8,500 | $ 1,616,694 | 18% | 19% |

ORCL 0003748
CONFIDENTIAL

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | | | $ - | $ - | $ - |
| US Bad Debt Adjustment | - | - | - | - | - |
| Management Judgment | - | - | | | - |
| Total | $ - | $ - | $ - | $ - | $ - |

| License By Product | | | |
|---|---|---|---|
| Technology | 910,966 | 73% | - |
| ERP | 264,924 | 21% | - |
| CRM | 66,581 | 5% | - |
| Total | 1,242,471 | 100% | - |

Bad Debt Give Back

Total $ -

Bad Debt Adjustment

| | |
|---|---|
| License | 44% |
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

Management Judgment

Total $ -

ORCL 0003749
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Mussmann | $ 188,882 | $ 210,000 | $ - | $ 210,000 | 11% | 11% | $ 245,830 | $ 349,879 | $ 370,400 | 10% | 30% | 30% |
| NAS - Roberts | 305,535 | 335,980 | - | 335,980 | 0% | 9% | 401,122 | 300,040 | 740,000 | 30% | 45% | 43% |
| OPI - Sanderson (1) | 83,277 | 140,980 | - | 149,980 | 80% | 80% | 108,254 | 220,945 | 351,800 | 30% | 43% | 43% |
| LA - Sanderson | 30,886 | 44,520 | 2,000 | 46,520 | 10% | 24% | 30,026 | 64,577 | 40,700 | 30% | 57% | 54% |
| UK, Ireland & South Africa - Smith | 61,071 | 71,300 | 8,000 | 80,300 | 16% | 30% | 80,422 | 100,837 | 136,227 | 41% | 40% | 52% |
| Germany - Jaeger | 41,910 | 30,087 | (10,000) | 46,002 | 30% | 19% | 54,486 | 80,380 | 70,834 | 17% | 80% | 52% |
| France & Middle East - Andujar | 40,880 | 32,776 | 7,534 | 60,300 | 0% | 22% | 63,522 | 90,000 | 114,294 | 10% | 80% | 80% |
| S. Europe - Bonzano | 46,720 | 35,020 | 9,672 | 64,700 | 10% | 30% | 60,546 | 64,000 | 90,000 | 11% | 40% | 32% |
| N. Europe - Jarrech | 34,017 | 67,091 | 14,000 | 81,091 | 24% | 51% | 70,222 | 60,000 | 124,822 | 40% | 54% | 80% |
| APAC - Williams | 65,882 | 86,140 | - | 86,140 | 31% | 31% | 83,386 | 66,000 | 151,124 | 30% | 57% | 65% |
| Japan - Shimizu | 94,830 | 108,001 | - | 108,001 | 30% | 30% | 118,144 | 110,342 | 140,979 | 35% | 74% | 57% |
| Corporate Adjustments | (813) | (142) | - | (142) | n/a | n/a | (1,080) | - | - | | | 74% |
| Total | $ 1,029,790 | $ 1,242,400 | $ 32,790 | $ 1,275,200 | 21% | 24% | $ 1,338,720 | $ 1,829,730 | $ 2,417,800 | 32% | 51% | 53% |
| EMEA Totals | $ 253,300 | $ 304,315 | $ 30,796 | $ 335,111 | 20% | 32% | $ 329,017 | $ 437,867 | $ 560,200 | 28% | 54% | 60% |
| **Technology** | | | | | | | | | | | | |
| OSI - Mussmann | $ 145,187 | $ 154,947 | | $ 154,947 | 7% | 7% | $ 188,743 | $ 277,215 | $ 275,800 | -1% | 30% | 30% |
| NAS - Roberts | 257,004 | 231,461 | | 231,481 | -10% | -10% | 334,222 | 404,825 | 471,000 | 17% | 40% | 40% |
| OPI - Sanderson (2) | 43,880 | 65,710 | | 65,710 | 50% | 50% | 57,080 | 100,500 | 170,100 | 62% | 37% | 37% |
| LA - Sanderson | 33,080 | 40,645 | 1,000 | 41,645 | 23% | 30% | 43,027 | 44,547 | 80,100 | 32% | 80% | 61% |
| UK, Ireland & South Africa - Smith | 32,840 | 38,373 | 4,383 | 65,000 | 13% | 25% | 68,442 | 77,806 | 104,253 | 30% | 57% | 63% |
| Germany - Jaeger | 40,402 | 32,041 | (9,500) | 43,141 | 20% | 7% | 52,524 | 54,930 | 61,825 | 13% | 64% | 70% |
| France & Middle East - Andujar | 40,011 | 40,810 | 5,967 | 46,773 | 2% | 17% | 52,014 | 70,138 | 70,400 | 0% | 53% | 61% |
| S. Europe - Bonzano | 43,713 | 44,082 | 7,000 | 52,300 | 2% | 20% | 56,827 | 73,001 | 74,800 | 0% | 60% | 70% |
| N. Europe - Jarrech | 39,876 | 35,210 | 11,715 | 46,925 | 41% | 71% | 58,790 | 58,870 | 91,530 | 35% | 60% | 73% |
| APAC - Williams | 34,636 | 65,000 | | 65,000 | 12% | 12% | 70,257 | 70,500 | 92,676 | 31% | 71% | 71% |
| Japan - Shimizu | 87,347 | 98,474 | | 98,474 | 13% | 13% | 113,551 | 95,900 | 120,020 | 38% | 81% | 61% |
| Corporate Adjustments | (2,649) | 1,510 | | 1,510 | n/a | n/a | (3,440) | - | - | - | | |
| Total | $ 830,473 | $ 916,860 | $ 23,002 | $ 934,829 | 9% | 11% | $ 1,080,814 | $ 1,344,830 | $ 1,616,711 | 20% | 56% | 56% |
| EMEA Totals | $ 215,040 | $ 252,374 | $ 22,883 | $ 275,307 | 17% | 27% | $ 280,802 | $ 342,067 | $ 408,000 | 20% | 62% | 67% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Mussmann | $ 43,700 | $ 33,054 | | $ 33,054 | 28% | 28% | $ 38,806 | $ 82,504 | $ 101,400 | 80% | 34% | 54% |
| NAS - Roberts | 51,461 | 104,535 | - | 104,535 | 103% | 103% | 66,900 | 185,915 | 200,000 | 62% | 30% | 30% |
| OPI - Sanderson (3) | 39,382 | 84,201 | | 84,201 | 114% | 114% | 51,198 | 114,870 | 173,002 | 57% | 40% | 40% |
| LA - Sanderson | 1,307 | 5,873 | 1,000 | 6,873 | -2% | 17% | 7,706 | 19,830 | 21,000 | 10% | 27% | 32% |
| UK, Ireland & South Africa - Smith | 9,222 | 11,934 | 2,407 | 14,341 | 29% | 56% | 11,900 | 32,740 | 30,974 | 30% | 23% | 29% |
| Germany - Jaeger | 1,536 | 3,901 | (1,100) | 4,884 | 153% | 221% | 1,971 | 5,821 | 8,900 | 60% | 60% | 54% |
| France & Middle East - Andujar | 8,853 | 11,858 | 1,567 | 13,525 | 35% | 53% | 11,300 | 19,847 | 37,000 | 30% | 32% | 36% |
| S. Europe - Bonzano | 3,815 | 10,346 | 1,974 | 12,320 | 243% | 300% | 3,910 | 8,830 | 19,804 | 90% | 54% | 65% |
| N. Europe - Jarrech | 14,944 | 11,794 | 2,085 | 14,870 | -21% | -2% | 19,427 | 26,736 | 33,204 | 34% | 35% | 44% |
| APAC - Williams | 7,823 | 20,252 | - | 20,252 | 160% | 160% | 8,130 | 15,450 | 30,448 | 270% | 30% | 35% |
| Japan - Shimizu | 4,302 | 11,207 | | 11,207 | 160% | 160% | 5,583 | 14,374 | 28,140 | 38% | 40% | 40% |
| Corporate Adjustments | 1,837 | (1,889) | - | (1,889) | -103% | -103% | 2,300 | - | - | | | |
| Total | $ 191,319 | $ 311,500 | $ 8,032 | $ 340,436 | 73% | 79% | $ 248,715 | $ 444,830 | $ 603,100 | 60% | 41% | 42% |
| EMEA Totals | $ 37,349 | $ 51,904 | $ 7,933 | $ 58,824 | 38% | 60% | $ 48,014 | $ 95,010 | $ 150,296 | 58% | 35% | 40% |

(1) Without $40M Covisint deal, OPI Forecast License Revenue Growth 8%, Pipeline growth 32%, Pipeline Conversion Rate 31%
(2) Without $8M Covisint deal, OPI Tech Forecast Revenue Growth 30%, Pipeline growth 56%, Pipeline Conversion Rate 35%
(3) Without $34M Covisint deal, OPI Apps Forecast Revenue Growth -23%, Pipeline growth 8%, Pipeline Conversion Rate 25%

ORCL 0003750
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| $ Thousands | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cov Ratio Forecast | Pipeline Cov Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ [illegible] | $ 210,000 | - | $ 210,000 | 11% | 11% | $ 245,030 | $ 340,070 | $ 375,400 | 10% | 36% | 56% |
| NAS - Roberts | 308,586 | 335,986 | - | 335,986 | 9% | 9% | 401,122 | 388,340 | 740,000 | 30% | 45% | 40% |
| OPI - Sanderson (1) | 83,272 | 149,990 | - | 149,990 | 80% | 80% | 108,254 | 230,045 | 351,000 | 30% | 43% | 43% |
| LA - Sanderson | 30,000 | 46,520 | 2,000 | 48,520 | 17% | 24% | 38,823 | 64,577 | 88,700 | 30% | 53% | 54% |
| UK, Ireland & South Africa - Smith | 81,071 | 71,500 | 9,000 | 80,500 | 16% | 30% | 88,432 | 100,037 | 130,327 | 41% | 40% | 33% |
| Germany - Jaeger | 41,910 | 58,082 | (10,000) | 48,082 | 38% | 15% | 34,400 | 68,000 | 70,020 | 17% | 47% | 60% |
| France, Middle East & Africa - Arodaz | 40,803 | 52,770 | 7,530 | 60,300 | 9% | 27% | 53,323 | 88,003 | 114,370 | 10% | 46% | 53% |
| S. Europe - Benzano | 46,720 | 56,020 | 8,672 | 64,700 | 16% | 38% | 60,740 | 84,100 | 93,300 | 11% | 50% | 60% |
| N. Europe - Jarnsch | 54,017 | 67,801 | 14,600 | 81,401 | 24% | 51% | 70,222 | 88,020 | 124,022 | 40% | 54% | 60% |
| APAC - Williams | 66,002 | 66,140 | - | 66,140 | 31% | 31% | 85,300 | 66,000 | 151,134 | 70% | 37% | 57% |
| Japan - Shimizu | 91,050 | 100,881 | - | 100,881 | 27% | 20% | 119,144 | 110,342 | 140,070 | 36% | 74% | 74% |
| Europe HQ - Gonzalez | | | | - | — | — | | | | | | |
| USA Sales & Operations | | | | - | — | — | | | | | | |
| Corporate Adjustments | (811) | (182) | - | (182) | — | — | (1,085) | - | - | - | | |
| Total | $ 1,020,750 | $ 1,242,400 | $ 32,700 | $ 1,275,300 | 21% | 24% | $ 1,330,730 | $ 1,420,736 | $ 2,417,000 | 37% | 51% | 52% |
| EMEA Totals | 253,300 | 304,315 | 30,700 | 335,901 | 20% | 32% | $ 328,417 | $ 437,887 | $ 500,206 | 20% | 54% | 60% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,400 | $ 96,302 | - | $ 96,302 | -31% | -31% | | | | | | |
| NAS - Roberts | 94,096 | 139,000 | - | 139,000 | -44% | -41% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | - | 49,000 | -32% | -32% | | | | | | |
| LA - Sanderson | 23,272 | 29,745 | 300 | 30,045 | -28% | -29% | | | | | | |
| UKI - Smith | 36,133 | 42,930 | 1,350 | 44,280 | -19% | -23% | | | | | | |
| Germany - Jaeger | 22,300 | 23,631 | (1,500) | 22,131 | -6% | 1% | | | | | | |
| France - Arodaz | 25,012 | 28,914 | 1,129 | 30,043 | -12% | -16% | | | | | | |
| S. Europe - Benzano | 21,026 | 23,212 | 1,430 | 24,663 | -7% | -14% | | | | | | |
| N. Europe - Jarnsch | 30,030 | 34,036 | 2,190 | 36,426 | -13% | -20% | | | | | | |
| APAC - Williams | 35,096 | 43,504 | | 43,504 | -22% | -22% | | | | | | |
| Japan - Shimizu | 23,201 | 28,170 | | 28,170 | -20% | -28% | | | | | | |
| Europe HQ - Gonzalez | 14,505 | 10,041 | | 10,041 | 31% | 31% | | | | | | |
| USA Sales & Operations | 1,115 | 11 | | 11 | 99% | 99% | | | | | | |
| Corporate Adjustments | 2,100 | 437 | - | 437 | 80% | 80% | | | | | | |
| Total | $ 430,977 | $ 550,702 | $ 4,919 | $ 555,621 | -28% | -29% | | | | | | |
| EMEA Totals | 151,000 | 163,375 | 4,610 | 167,994 | -8% | -11% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 111,400 | $ 113,638 | $ - | $ 113,638 | -2% | -2% | | | | | | |
| NAS - Roberts | 214,000 | 196,986 | - | 196,986 | -8% | -8% | | | | | | |
| OPI - Sanderson | 46,240 | 101,000 | - | 101,000 | 118% | 118% | | | | | | |
| LA - Sanderson | 15,042 | 16,776 | 1,700 | 18,476 | 6% | 18% | | | | | | |
| UKI - Smith | 25,738 | 28,500 | 7,650 | 36,219 | 11% | 41% | | | | | | |
| Germany - Jaeger | 19,853 | 34,371 | (8,500) | 25,871 | 73% | 32% | | | | | | |
| France - Arodaz | 23,092 | 23,061 | 6,395 | 30,257 | -0% | 31% | | | | | | |
| S. Europe - Benzano | 25,123 | 31,016 | 6,221 | 40,007 | 27% | 58% | | | | | | |
| N. Europe - Jarnsch | 23,319 | 32,303 | 12,400 | 44,773 | 39% | 92% | | | | | | |
| APAC - Williams | 30,905 | 42,636 | - | 42,636 | 42% | 42% | | | | | | |
| Japan - Shimizu | 60,400 | 60,502 | - | 60,502 | 50% | 50% | | | | | | |
| Europe HQ - Gonzalez | (14,505) | (10,041) | - | (10,041) | — | — | | | | | | |
| USA Sales & Operations | (1,113) | (11) | - | (11) | — | — | | | | | | |
| Corporate Adjustments | (2,000) | (619) | - | (619) | — | — | | | | | | |
| Total | $ 590,020 | $ 691,767 | $ 27,077 | $ 719,643 | 17% | 22% | | | | | | |
| EMEA Totals | 102,300 | 140,940 | 26,177 | 167,117 | 38% | 63% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 54% | | 54% | | | | | | | | |
| NAS - Roberts | 70% | 59% | | 59% | | | | | | | | |
| OPI - Sanderson | 56% | 67% | | 67% | | | | | | | | |
| LA - Sanderson | 41% | 36% | | 38% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 59% | | 54% | | | | | | | | |
| France - Arodaz | 47% | 45% | | 50% | | | | | | | | |
| S. Europe - Benzano | 54% | 56% | | 62% | | | | | | | | |
| N. Europe - Jarnsch | 43% | 48% | | 56% | | | | | | | | |
| APAC - Williams | 46% | 49% | | 49% | | | | | | | | |
| Japan - Shimizu | 73% | 73% | | 73% | | | | | | | | |
| Europe HQ - Gonzalez | — | — | | — | | | | | | | | |
| USA Sales & Operations | — | — | | — | | | | | | | | |
| Corporate Adjustments | — | — | | — | | | | | | | | |
| Total | 57% | 56% | | 56% | | | | | | | | |
| EMEA Totals | 40% | 46% | | 50% | | | | | | | | |

| | Month 2 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 5% | 0% |
| Q2 00 | 37% | 17% |
| Q3 00 | 27% | 33% |
| Q4 00 | 33% | 27% |
| Q1 01 | 43% | 27% |
| Q2 01 | 37% | 31% |

(1) Without $60M Covisint deal OPI Forecast License Revenue Growth 8%, Pipeline growth 32%, Pipeline Conversion Rate 31%

ORCL 0003751
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| License | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 470,134 | $ - | $ 470,134 | 22% | 22% | $ 500,974 |
| NAS - Roberts | 632,074 | 814,247 | - | 814,247 | 29% | 29% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 299,320 | - | 299,320 | 60% | 60% | 243,675 |
| LA - Sanderson | 92,326 | 112,100 | 2,000 | 114,100 | 21% | 24% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,870 | 9,000 | 209,870 | 36% | 42% | 192,317 |
| Germany - Jaeger | 118,813 | 139,820 | (10,000) | 129,820 | 18% | 9% | 154,458 |
| France, Middle East & Afr | 126,381 | 151,381 | 7,524 | 158,905 | 20% | 26% | 164,295 |
| S. Europe - Bonzano | 128,629 | 150,534 | 9,672 | 160,206 | 17% | 25% | 167,218 |
| N. Europe - Jarnick | 147,284 | 184,199 | 14,600 | 198,799 | 25% | 35% | 191,469 |
| APAC - Williams | 171,623 | 239,761 | - | 239,761 | 40% | 40% | 223,110 |
| Japan - Shintaku | 275,528 | 350,731 | - | 350,731 | 27% | 27% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | - | - | - | -100% | -100% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 38,832 | - | 38,832 | -39% | -39% | 83,172 |
| Total | $ 2,492,377 | $ 3,152,738 | $ 32,796 | $ 3,185,534 | 26% | 28% | $ 3,240,091 |
| EMEA Totals | 684,043 | 826,603 | 30,796 | 857,399 | 21% | 25% | |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 251,983 | $ - | $ 251,983 | -23% | -23% | |
| NAS - Roberts | 254,105 | 346,619 | - | 346,619 | -36% | -36% | |
| OPI - Sanderson | 114,868 | 133,412 | - | 133,412 | -16% | -16% | |
| LA - Sanderson | 65,897 | 76,527 | 300 | 76,827 | -16% | -17% | |
| UK, Ireland & South Africa | 95,865 | 115,160 | 1,350 | 116,510 | -20% | -22% | |
| Germany - Jaeger | 69,813 | 62,567 | (1,500) | 61,067 | 10% | 13% | |
| France, Middle East & Afr | 74,567 | 81,732 | 1,129 | 82,861 | -10% | -11% | |
| S. Europe - Bonzano | 61,185 | 65,446 | 1,451 | 66,897 | -7% | -9% | |
| N. Europe - Jarnick | 90,852 | 95,770 | 2,190 | 97,960 | -5% | -8% | |
| APAC - Williams | 99,463 | 115,146 | - | 115,146 | -16% | -16% | |
| Japan - Shintaku | 68,731 | 79,768 | - | 79,768 | -16% | -16% | |
| Europe HQ - Giacoletto | 37,134 | 29,629 | - | 29,629 | 20% | 20% | |
| USA Sales & Operations | 7,874 | 177 | - | 177 | 98% | 98% | |
| Corporate Adjustments | 58,337 | (3,521) | - | (3,521) | 106% | 106% | |
| Total | $ 1,303,203 | $ 1,450,415 | $ 4,919 | $ 1,455,335 | -11% | -12% | |
| EMEA Totals | 429,418 | 450,304 | 4,619 | 454,924 | -5% | -6% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 218,151 | $ - | $ 218,151 | 21% | 21% | |
| NAS - Roberts | 377,968 | 467,628 | - | 467,628 | 24% | 24% | |
| OPI - Sanderson | 72,575 | 165,908 | - | 165,908 | 129% | 129% | |
| LA - Sanderson | 26,429 | 35,581 | 1,700 | 37,281 | 35% | 41% | |
| UK, Ireland & South Africa | 52,071 | 85,710 | 7,650 | 93,360 | 65% | 79% | |
| Germany - Jaeger | 49,001 | 77,053 | (8,500) | 68,553 | 57% | 40% | |
| France, Middle East & Afr | 51,813 | 69,649 | 6,395 | 76,044 | 34% | 47% | |
| S. Europe - Bonzano | 67,444 | 85,088 | 8,221 | 93,309 | 26% | 38% | |
| N. Europe - Jarnick | 56,432 | 88,420 | 12,410 | 100,830 | 57% | 79% | |
| APAC - Williams | 72,158 | 124,614 | - | 124,614 | 73% | 73% | |
| Japan - Shintaku | 206,787 | 270,964 | - | 270,964 | 31% | 31% | |
| Europe HQ - Giacoletto | (22,134) | (29,629) | - | (29,629) | nm | nm | |
| USA Sales & Operations | (7,876) | (177) | - | (177) | nm | nm | |
| Corporate Adjustments | 5,642 | 43,353 | - | 43,353 | 668% | 668% | |
| Total | $ 1,189,174 | $ 1,702,322 | $ 27,877 | $ 1,730,199 | 43% | 45% | |
| EMEA Totals | 254,626 | 376,299 | 26,177 | 402,476 | 48% | 58% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 46% | | 46% | | | |
| NAS - Roberts | 60% | 57% | | 57% | | | |
| OPI - Sanderson | 39% | 55% | | 55% | | | |
| LA - Sanderson | 29% | 32% | | 33% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 44% | | | |
| Germany - Jaeger | 41% | 55% | | 53% | | | |
| France, Middle East & Afr | 41% | 46% | | 48% | | | |
| S. Europe - Bonzano | 52% | 57% | | 58% | | | |
| N. Europe - Jarnick | 38% | 48% | | 51% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 77% | | 77% | | | |
| Europe HQ - Giacoletto | -148% | nm | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 54% | | | |
| EMEA Totals | 37% | 46% | | 47% | | | |

(1) Without $60M Covisint deal OPI YTD Forecast License Revenue Growth 28%

ORCL 0003752
CONFIDENTIAL

**$ in Thousands at Budget Rates** ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 125,113 | $ - | $ 125,113 | 21,743 | 21% | 21% | $ 117,484 |
| NA - Sanderson | 193,036 | 193,167 | | 193,167 | 131 | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,368 | | 22,368 | 708 | 3% | 3% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 60,133 | | 60,133 | 14,362 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,788 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 18,347 | | 18,347 | (902) | -5% | -5% | 19,700 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,627 | | 21,627 | 2,728 | 14% | 14% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 42,617 | | 42,617 | 1,580 | 4% | 4% | 47,384 |
| APAC - Williams | 24,383 | 26,645 | | 26,645 | 2,262 | 9% | 9% | 30,190 |
| Japan - Shintaku | 8,782 | 15,481 | | 15,481 | 6,699 | 78% | 76% | 13,363 |
| Europe HQ - Giacoletto | 766 | 683 | | 683 | (84) | -11% | -11% | 1,660 |
| Corporate Adjustments | 51 | 129 | - | 129 | 78 | 152% | 152% | - |
| Total | $ 502,027 | $ 548,098 | $ - | $ 548,098 | $ 46,071 | 9% | 9% | $ 563,173 |
| EMEA Totals | 150,745 | 165,196 | - | 165,196 | 14,450 | 10% | 10% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 105,100 | $ - | $ 105,100 | 26,978 | -35% | -35% | $ 90,925 |
| NA - Sanderson | 146,482 | 149,795 | | 149,795 | 3,313 | -2% | -2% | 156,904 |
| LA - Sanderson | 16,933 | 19,044 | - | 19,044 | 2,111 | -12% | -12% | 18,541 |
| UKI - Kingston | 35,234 | 47,349 | - | 47,349 | 12,115 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,939 | - | 19,939 | (1,855) | 9% | 9% | 22,105 |
| France - Lompre | 16,309 | 15,882 | - | 15,882 | (426) | 3% | 3% | 16,346 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,979 | - | 16,979 | 2,623 | -18% | -18% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 36,870 | | 36,870 | 9 | 0% | 0% | 38,816 |
| APAC - Williams | 22,556 | 25,138 | - | 25,138 | 2,582 | -11% | -11% | 23,946 |
| Japan - Shintaku | 9,300 | 11,798 | | 11,798 | 2,497 | -27% | -27% | 10,869 |
| Europe HQ - Giacoletto | 302 | (195) | - | (195) | (497) | 164% | 164% | 1,163 |
| Corporate Adjustments | 78 | 129 | | 129 | 51 | -65% | -65% | - |
| Total | $ 398,327 | $ 447,828 | $ - | $ 447,828 | $ 49,501 | -12% | -12% | $ 440,584 |
| EMEA Totals | 124,856 | 136,825 | - | 136,825 | 11,969 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 20,013 | $ - | $ 20,013 | (5,235) | -21% | -21% | $ 26,559 |
| NA - Sanderson | 46,554 | 43,372 | - | 43,372 | (3,182) | -7% | -7% | 46,623 |
| LA - Sanderson | 4,727 | 3,324 | - | 3,324 | (1,403) | -30% | -30% | 6,298 |
| UKI - Kingston | 10,536 | 12,784 | - | 12,784 | 2,247 | 21% | 21% | 11,032 |
| Germany - Brydon | 3,228 | 1,850 | - | 1,850 | (1,378) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 2,465 | - | 2,465 | (476) | -16% | -16% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,648 | - | 4,648 | 105 | 2% | 2% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 5,747 | - | 5,747 | 1,571 | 38% | 38% | 8,568 |
| APAC - Williams | 1,828 | 1,507 | - | 1,507 | (320) | -18% | -18% | 6,244 |
| Japan - Shintaku | (518) | 3,683 | - | 3,683 | 4,201 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 877 | - | 877 | 413 | 89% | 89% | 498 |
| Corporate Adjustments | (27) | - | - | - | 27 | nm | nm | - |
| Total | $ 103,700 | $ 100,269 | $ - | $ 100,269 | $ (3,430) | -3% | -3% | $ 122,589 |
| EMEA Totals | 25,889 | 28,370 | - | 28,370 | 2,481 | 10% | 10% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 15% | | 15% | -7% | | | 25% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 8% | | 8% | -4% | | | 18% |
| France - Lompre | 15% | 13% | | 13% | -2% | | | 17% |
| S. Europe - Diaz/Guiseppe | 24% | 21% | | 21% | -3% | | | 25% |
| Europe Divisional - Pohjola | 10% | 13% | | 13% | 3% | | | 18% |
| APAC - Williams | 7% | 6% | | 6% | -2% | | | 21% |
| Japan - Shintaku | -6% | 24% | | 24% | 30% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 21% | 18% | | 18% | -7% | | | 22% |
| EMEA Totals | 17% | 17% | | 17% | 17% | | | 20% |

ORCL 0003753
CONFIDENTIAL

Q3upside? . .

**$ in Thousands at Budget Rates** ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 362,064 | $ - | $ 362,064 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 582,112 | - | 582,112 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,565 | - | 64,565 | -3% | -3% | 69,441 |
| UKI - Kingston | 157,661 | 193,359 | - | 193,359 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 54,433 | - | 54,433 | -4% | -4% | 55,397 |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,788 | - | 60,788 | 1% | 1% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 124,590 | - | 124,590 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,887 | - | 85,887 | 15% | 15% | 88,822 |
| Japan - Shintaku | 27,537 | 47,527 | - | 47,527 | 73% | 73% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,205 | - | 2,205 | -15% | -15% | 4,981 |
| Corporate Adjustments | 10,108 | 963 | - | 963 | -90% | -90% | - |
| Total | $ 1,620,309 | $ 1,639,946 | $ - | $1,639,946 | 1% | 1% | $1,648,637 |
| EMEA Totals | 481,165 | 496,828 | - | 496,828 | 3% | 3% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,551 | $ - | $ 294,551 | -21% | -21% | $ 261,574 |
| NA - Sanderson | 488,542 | 426,323 | - | 428,323 | 13% | 13% | 443,868 |
| LA - Sanderson | 50,536 | 53,496 | - | 53,496 | -6% | -6% | 52,820 |
| UKI - Kingston | 107,821 | 140,832 | - | 140,832 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,759 | - | 57,759 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,850 | - | 45,850 | 9% | 9% | 46,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,771 | - | 46,771 | -5% | -5% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 107,131 | - | 107,131 | 10% | 10% | 115,312 |
| APAC - Williams | 65,877 | 72,701 | - | 72,701 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 37,827 | - | 37,827 | -52% | -52% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 33 | - | 33 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 993 | - | 993 | 75% | 75% | - |
| Total | $ 1,265,643 | $ 1,284,266 | $ - | $1,284,266 | -1% | -1% | $1,268,245 |
| EMEA Totals | 387,603 | 398,375 | - | 398,375 | -3% | -3% | 408,921 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 67,513 | $ - | $ 67,513 | -3% | -3% | $ 76,382 |
| NA - Sanderson | 158,443 | 155,789 | - | 155,789 | -2% | -2% | 153,353 |
| LA - Sanderson | 15,769 | 11,070 | - | 11,070 | -30% | -30% | 16,622 |
| UKI - Kingston | 49,840 | 52,526 | - | 52,526 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,695 | - | 3,695 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 8,583 | - | 8,583 | 31% | 31% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,017 | - | 14,017 | -9% | -9% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 17,459 | - | 17,459 | 201% | 201% | 16,903 |
| APAC - Williams | 8,729 | 13,187 | - | 13,187 | 51% | 51% | 19,169 |
| Japan - Shintaku | 2,708 | 9,700 | - | 9,700 | 258% | 258% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,172 | - | 2,172 | 54% | 54% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | - | (30) | -100% | -100% | - |
| Total | $ 354,666 | $ 355,680 | $ - | $ 355,680 | 0% | 0% | $ 380,391 |
| EMEA Totals | 91,562 | 98,452 | - | 98,452 | 5% | 5% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 17% | | 17% | | | 24% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 16% | | 16% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 14% | | | 22% |
| APAC - Williams | 10% | 20% | | 99% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 20% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | -1% | -1% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 2% | 2% | 21% |

ORCL 0003754
CONFIDENTIAL

$ In Thousands at Budget Rates

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 557,228 | $ 3,000 | $ 560,228 | 28% | 29% | $ 558,281 | $ 1,223,464 | $1,578,988 | 3,000 | $ 1,581,966 | 29% | $1,575,278 |
| Europe - Cadogan | 221,243 | 268,527 | 4,500 | 273,027 | 21% | 23% | 271,754 | 628,242 | 782,232 | 4,500 | 786,732 | 25% | 778,765 |
| APAC - Tong | 48,891 | 84,367 | - | 84,367 | 32% | 32% | 84,368 | 136,843 | 180,808 | - | 180,808 | 32% | 182,653 |
| Japan - Mashima | 28,525 | 43,217 | - | 43,217 | 48% | 48% | 43,725 | 88,184 | 120,441 | - | 120,441 | 37% | 126,074 |
| WW Support Operations - Rocha | - | - | | - | nm | nm | - | - | 4 | - | - | nm | - |
| Corporate Adjustments | 18 | 56 | 1,000 | 1,056 | 213% | 5749% | 32,931 | 30 | 521 | 1,000 | 1,521 | 4933% | 93,496 |
| Total | $ 734,867 | $ 933,395 | $ 8,500 | $ 941,895 | 27% | 28% | $ 971,059 | $ 2,078,784 | $2,662,789 | $ 8,500 | $ 2,671,289 | 29% | $2,754,266 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 84,125 | $ (4,300) | $ 79,825 | 13% | 17% | $ 98,707 | $ 283,187 | $ 240,319 | (4,300) | $ 236,019 | 17% | $ 278,755 |
| Europe - Cadogan | 63,350 | 56,196 | (643) | 55,555 | 11% | 12% | 60,180 | 174,236 | 161,875 | (643) | 161,332 | 7% | 175,395 |
| APAC - Tong | 14,868 | 14,731 | - | 14,731 | 1% | 1% | 14,806 | 43,891 | 42,733 | - | 42,733 | 3% | 43,552 |
| Japan - Mashima | 6,708 | 7,869 | - | 7,869 | -17% | -17% | 8,484 | 19,824 | 21,757 | - | 21,757 | -9% | 23,455 |
| WW Support Operations - Rocha | 6,765 | 7,213 | - | 7,213 | -7% | -7% | 4,878 | 23,240 | 18,102 | - | 18,102 | 22% | 14,768 |
| Corporate Adjustments | 214 | 978 | - | 978 | -356% | -356% | 6,267 | (1,023) | 2,830 | - | 2,830 | 386% | 17,793 |
| Total | $ 188,609 | $ 171,114 | $ (4,943) | $ 166,171 | 9% | 12% | $ 191,403 | $ 543,453 | $ 487,815 | $ (4,943) | $ 482,872 | 11% | $ 554,717 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 473,101 | $ 7,300 | $ 480,401 | 40% | 42% | $ 461,574 | $ 940,297 | $1,338,667 | 7,300 | $ 1,345,947 | 43% | $1,295,523 |
| Europe - Cadogan | 157,893 | 212,329 | 5,143 | 217,472 | 34% | 38% | 211,573 | 454,007 | 620,257 | 5,143 | 625,400 | 38% | 601,370 |
| APAC - Tong | 33,823 | 49,636 | - | 49,636 | 47% | 47% | 49,562 | 92,952 | 137,876 | - | 137,876 | 48% | 139,102 |
| Japan - Mashima | 22,817 | 35,348 | - | 35,348 | 55% | 55% | 35,261 | 68,281 | 98,684 | - | 98,684 | 45% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (7,213) | - | (7,213) | nm | nm | (4,978) | (23,240) | (18,102) | - | (18,102) | -22% | (14,768) |
| Corporate Adjustments | (196) | (921) | 1,000 | 79 | nm | nm | 26,664 | 1,053 | (2,406) | 1,000 | (1,406) | -234% | 75,705 |
| Total | $ 546,357 | $ 762,281 | $ 13,443 | $ 775,724 | 40% | 42% | $ 779,656 | 1,533,330 | $2,174,974 | $ 13,443 | $ 2,188,417 | 43% | 2,199,551 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 86% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 78% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0003755
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 518,113 | $ 3,000 | $ 521,113 | 25% | 25% | $ 521,007 | $ 1,163,858 | $ 1,475,285 | 3,000 | $ 1,478,255 | 27% | $ 1,474,160 |
| Europe - Cadogan | 197,929 | 242,889 | 4,500 | 247,389 | 23% | 25% | 240,149 | 562,273 | 709,787 | 4,500 | 714,287 | 27% | 690,246 |
| APAC - Tong | 45,263 | 59,588 | - | 59,588 | 32% | 32% | 59,423 | 127,318 | 166,180 | - | 166,180 | 31% | 169,482 |
| Japan - Mashima | 29,478 | 42,935 | - | 42,935 | 46% | 46% | 43,678 | 88,069 | 119,585 | - | 119,586 | 36% | 125,934 |
| Other | | - | 1,000 | 1,000 | nm | nm | - | - | - | 1,000 | 1,000 | nm | - |
| Total | $ 688,441 | $ 863,525 | $ 8,500 | $ 872,025 | 25% | 27% | $ 864,257 | $ 1,941,648 | $ 2,470,816 | $ 8,500 | $ 2,479,316 | 28% | $ 2,462,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 81,508 | $ 65,177 | $ (4,300) | $ 60,877 | 20% | 25% | $ 75,851 | $ 247,326 | $ 185,988 | (4,300) | $ 181,888 | 27% | $ 219,778 |
| Europe - Cadogan | 48,102 | 40,992 | (643) | 40,349 | 15% | 16% | 42,077 | 131,073 | 117,884 | (643) | 117,241 | 11% | 123,742 |
| APAC - Tong | 12,813 | 12,482 | | 12,482 | 3% | 3% | 12,106 | 37,906 | 35,942 | - | 35,942 | 6% | 35,908 |
| Japan - Mashima | 6,482 | 7,578 | | 7,578 | -17% | -17% | 8,185 | 19,114 | 20,981 | - | 20,981 | -10% | 22,634 |
| Other | | | - | - | nm | nm | | | | - | - | nm | |
| Total | $ 148,904 | $ 126,229 | $ (4,943) | $ 121,288 | 15% | 19% | $ 137,919 | $ 435,469 | $ 360,794 | $ (4,943) | $ 355,851 | 18% | $ 402,099 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 334,265 | $ 452,936 | $ 7,300 | $ 460,236 | 36% | 36% | $ 446,456 | $ 916,533 | $ 1,289,299 | 7,300 | $ 1,296,589 | 41% | $ 1,258,411 |
| Europe - Cadogan | 149,827 | 201,897 | 5,143 | 207,040 | 35% | 38% | 198,072 | 431,200 | 591,904 | 5,143 | 597,047 | 38% | 566,463 |
| APAC - Tong | 32,451 | 47,108 | - | 47,108 | 45% | 45% | 47,318 | 89,361 | 130,248 | - | 130,248 | 46% | 132,858 |
| Japan - Mashima | 22,994 | 35,357 | - | 35,357 | 54% | 54% | 35,494 | 68,985 | 98,604 | .. | 98,604 | 43% | 103,298 |
| Other | - | - | 1,000 | 1,000 | nm | nm | - | - | - | 1,000 | 1,000 | nm | - |
| Total | $ 539,536 | $ 737,296 | $ 13,443 | $ 750,739 | 37% | 39% | $ 726,337 | 1,506,180 | $ 2,110,022 | $ 13,443 | $ 2,123,465 | 41% | 2,060,731 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 87% | | 88% | | | 85% | 79% | 87% | | 88% | | 85% |
| Europe - Cadogan | 76% | 83% | | 84% | | | 82% | 77% | 83% | | 84% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 78% |
| Japan - Mashima | 78% | 82% | | 82% | | | 81% | 78% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 86% | | | 84% | 78% | 85% | | 86% | | 84% |

ORCL 0003756
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 39,113 | | $ 39,113 | 98% | 98% | $ 37,274 | $ 59,528 | $ 103,731 | - | 103,731 | 74% | $ 97,089 |
| Europe - Cadogan | 23,314 | 25,638 | - | 25,636 | 10% | 10% | 31,605 | 65,968 | 72,444 | - | 72,444 | 10% | 86,320 |
| APAC - Tong | 3,427 | 4,779 | | 4,779 | 39% | 39% | 4,945 | 9,525 | 14,420 | - | 14,420 | 51% | 14,181 |
| Japan - Mashima | 49 | 283 | - - | 283 | 478% | 478% | 47 | 85 | 654 | - | 654 | 901% | 140 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 46,508 | $ 69,613 | $ - | $ 69,613 | 50% | 50% | $ 73,871 | $ 135,105 | $ 191,451 | $ - | $ 191,451 | 42% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 18,948 | | $ 18,948 | -25% | -25% | $ 21,156 | $ 35,882 | $ 54,333 | - | 54,333 | -52% | $ 58,977 |
| Europe - Cadogan | 15,247 | 15,206 | - | 15,208 | 0% | 0% | 18,103 | 43,162 | 44,091 | - | 44,091 | -2% | 51,814 |
| APAC - Tong | 2,055 | 2,249 | | 2,248 | -9% | -9% | 2,700 | 5,934 | 6,790 | - | 6,790 | -14% | 7,647 |
| Japan - Mashima | 228 | 291 | | 291 | -29% | -29% | 279 | 810 | 776 | - | 776 | 4% | 821 |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 32,722 | $ 36,694 | $ - | $ 36,694 | -12% | -12% | $ 42,234 | $ 85,768 | $ 105,989 | $ - | $ 105,889 | -24% | $ 120,089 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 20,165 | $ - | $ 20,165 | 346% | 346% | $ 16,118 | $ 23,664 | $ 48,388 | - | 48,389 | 109% | $ 37,112 |
| Europe - Cadogan | 8,068 | 10,432 | - | 10,432 | 29% | 29% | 13,502 | 22,807 | 28,354 | - | 28,354 | 24% | 34,906 |
| APAC - Tong | 1,372 | 2,530 | - | 2,530 | 84% | 84% | 2,245 | 3,591 | 7,830 | - | 7,630 | 112% | 6,544 |
| Japan - Mashima | (177) | (8) | - | (8) | nm | nm | (233) | (724) | 80 | - | 80 | -111% | (681) |
| Other | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Total | $ 13,786 | $ 33,119 | $ - | $ 33,119 | 140% | 140% | $ 31,633 | 49,337 | $ 85,462 | $ - | $ 85,462 | 73% | 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 52% | | 52% | | | 43% | 40% | 48% | | 48% | | 38% |
| Europe - Cadogan | 35% | 41% | | 41% | | | 43% | 35% | 39% | | 39% | | 40% |
| APAC - Tong | 40% | 53% | | 53% | | | 45% | 38% | 53% | | 53% | | 48% |
| Japan - Mashima | -382% | -3% | | -3% | | | -498% | -848% | 9% | | 9% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 47% | | 47% | | | 43% | 37% | 45% | | 45% | | 39% |

ORCL 0003757
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 69,178 | $ 58,923 | $ - | $ 58,923 | -15% | -15% | $ 73,389 | $ 200,639 | $ 160,499 | $ - | $ 160,499 | -20% | $ 214,880 |
| Europe - Guisquel | 36,131 | 39,833 | - | 39,833 | 10% | 10% | 40,916 | 109,888 | 120,724 | - | 120,724 | 10% | 118,047 |
| APAC - Kilen | 10,054 | 11,537 | - | 11,537 | 15% | 15% | 11,162 | 29,351 | 37,261 | - | 37,251 | 27% | 33,481 |
| Japan - Sato | 7,219 | 8,868 | - | 8,868 | 23% | 23% | 9,058 | 21,820 | 27,879 | - | 27,879 | 27% | 26,875 |
| Worldwide Education | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Internal Training Net | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 769 | 250 | - | 250 | nm | -88% | 3,574 | 3,876 | 2,214 | - | 2,214 | | 10,402 |
| Total | $ 123,351 | $ 117,211 | $ - | $ 117,211 | -5% | -5% | $ 138,079 | $ 365,172 | $ 348,388 | $ - | $ 348,388 | -5% | $ 403,785 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 32,764 | $ 35,470 | | $ 35,470 | -8% | -8% | $ 32,983 | $ 98,612 | $ 105,120 | $ - | $ 105,120 | -7% | $ 93,841 |
| Europe - Guisquel | 19,955 | 21,469 | | 21,469 | -8% | -8% | 21,133 | 69,390 | 65,594 | - | 65,594 | 5% | 65,066 |
| APAC - Kilen | 6,137 | 6,586 | | 6,586 | -7% | -7% | 5,797 | 18,962 | 19,415 | - | 19,415 | -2% | 17,807 |
| Japan - Sato | 4,925 | 4,935 | | 4,935 | 0% | 0% | 4,013 | 14,413 | 14,871 | - | 14,871 | -2% | 14,522 |
| Worldwide Education | 2,269 | 4,497 | - | 4,497 | -98% | -98% | 5,178 | 17,178 | 11,545 | - | 11,545 | 33% | 15,456 |
| Internal Training Net | 4,848 | 186 | - | 188 | 96% | 96% | (0) | 4,882 | (915) | - | (915) | 120% | (0) |
| Corporate Adjustments | 3,269 | 252 | - | 252 | 92% | 92% | 2,539 | 6,813 | 2,218 | - | 2,218 | 68% | 7,390 |
| Total | $ 74,167 | $ 73,396 | $ - | $ 73,396 | 1% | 1% | $ 72,543 | $ 229,848 | $ 217,647 | $ - | $ 217,647 | 5% | $ 214,083 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonilla | $ 36,413 | $ 21,453 | $ - | $ 21,453 | -41% | -41% | $ 40,386 | $ 102,027 | $ 55,380 | $ - | $ 55,380 | -46% | $ 120,839 |
| Europe - Guisquel | 16,176 | 18,164 | - | 18,164 | 12% | 12% | 19,783 | 40,298 | 55,131 | - | 55,131 | 37% | 52,979 |
| APAC - Kilen | 3,917 | 4,951 | - | 4,951 | 26% | 26% | 5,365 | 10,389 | 17,836 | - | 17,836 | 72% | 15,674 |
| Japan - Sato | 2,294 | 3,933 | - | 3,933 | 71% | 71% | 4,145 | 7,407 | 13,009 | - | 13,009 | 76% | 12,154 |
| Worldwide Education | (2,269) | (4,497) | - | (4,497) | nm | nm | (5,178) | (17,178) | (11,545) | - | (11,545) | -33% | (15,456) |
| Internal Training Net | (4,848) | (186) | - | (186) | nm | nm | 0 | (4,882) | 916 | - | 915 | -120% | 0 |
| Corporate Adjustments | (2,500) | (2) | - | (2) | nm | nm | 1,035 | (2,937) | (4) | - | (4) | -100% | 3,012 |
| Total | $ 49,183 | $ 43,815 | $ - | $ 43,815 | -11% | -11% | $ 65,536 | $ 135,324 | $ 130,721 | $ - | $ 130,721 | -3% | $ 189,201 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonilla | 53% | 36% | | 36% | | | 55% | 51% | 35% | | 35% | | 56% |
| Europe - Guisquel | 45% | 46% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Kilen | 39% | 43% | | 43% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 0% | | nm |
| Total | 40% | 37% | | 37% | | | 47% | 37% | 38% | | 38% | | 47% |

ORCL 0003758
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | $ 3,428 | $ | $ 3,428 | 166% | 166% | $ 5,415 | $ 2,185 | $ 9,252 | $ - | $ 9,252 | 327% | $ 11,948 |
| OFD | 2,072 | 4,669 | | 4,669 | 125% | 125% | 3,807 | 9,826 | 13,716 | - | 13,716 | 40% | 14,315 |
| Oracle Exchange | - | 582 | - | 582 | nm | nm | - | - | 1,101 | - | 1,101 | nm | - |
| E-Travel | 16 | 702 | - | 702 | 4324% | 4324% | 2,146 | 620 | 2,059 | - | 2,059 | 232% | 4,896 |
| Liberate | - | - | - | - | nm | nm | - | 1,207 | - | - | - | -100% | - |
| Oraclemobile com | - | 110 | - | 110 | nm | nm | - | - | 110 | - | 110 | nm | - |
| Total | $ 3,376 | $ 9,490 | $ - | $ 9,490 | 181% | 181% | $ 11,370 | $ 13,819 | $ 26,237 | $ - | $ 26,237 | 90% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ 6,261 | $ 4,188 | $ - | $ 4,188 | 33% | 33% | $ 5,926 | 15,141 | 12,298 | - | 12,298 | 19% | 15,395 |
| OFD | 1,927 | 2,952 | - | 2,952 | -53% | -53% | 3,308 | 6,132 | 8,135 | - | 8,135 | -33% | 9,773 |
| Oracle Exchange | - | 457 | - | 457 | nm | nm | 1,185 | - | 929 | - | 929 | nm | 2,717 |
| E-Travel | 12,025 | 8,817 | - | 8,817 | 27% | 27% | 9,137 | 19,781 | 19,920 | - | 19,920 | -1% | 26,415 |
| Liberate | 49 | 0 | - | 0 | 100% | 100% | - | 5,237 | 68 | - | 68 | 99% | - |
| Oraclemobile com | (29) | 3,938 | | 3,938 | nm | nm | 9,701 | (87) | 8,941 | - | 8,941 | 10378% | 25,580 |
| Total | $ 20,233 | $ 20,353 | $ - | $ 20,353 | -1% | -1% | $ 29,257 | $ 46,204 | $ 50,292 | $ - | $ 50,292 | -9% | $ 79,880 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | $ (4,972) | $ (760) | $ | $ (760) | nm | nm | $ (512) | $ (12,976) | $ (3,047) | $ - | $ (3,047) | -77% | $ (3,449) |
| OFD | 145 | 1,718 | - | 1,718 | 1086% | 1086% | 500 | 3,695 | 5,581 | - | 5,581 | 51% | 4,542 |
| Oracle Exchange | - | 124 | - | 124 | nm | nm | (1,185) | - | 172 | - | 172 | nm | (2,717) |
| E Travel | (12 009) | (8,115) | - | (8,115) | nm | nm | (6,989) | (19,161) | (17,861) | - | (17,861) | -7% | (21,519) |
| Liberate | (49) | (0) | - | (0) | nm | nm | - | (4,030) | (68) | - | (68) | -98% | - |
| Oraclemobile com | 29 | (3,828) | - | (3,828) | -13300% | -13300% | (9,701) | 87 | (8,832) | - | (8,832) | -10291% | (25,580) |
| Total | $ (16,857) | $ (10,863) | $ - | $ (10,863) | nm | nm | $ (17,887) | $ (32,385) | $ (24,054) | $ - | $ (24,054) | -28% | $ (48,724) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -589% | -33% | | -33% | | -29% |
| OFD | 7% | 37% | | 37% | | | 13% | 38% | 41% | | 41% | | 32% |
| Oracle Exchange | nm | 18% | | 18% | | | nm | 0% | 8% | | 8% | | -55% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -868% | | nm | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -92% | | -92% | | -156% |

ORCL 0003759
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 103,540 | $ - | $ 103,540 | -52% | -52% | $ 112,071 | $ 210,929 | $ 284,392 | $ - | $ 284,392 | -35% | $ 323,972 |
| Japan Marketing - Shintaku | 8,984 | 18,434 | - | 18,434 | -105% | -105% | 17,793 | 24,920 | 39,529 | - | 39,529 | -59% | 37,720 |
| Total Marketing | $ 77,144 | $ 121,974 | $ - | $ 121,974 | -58% | -58% | $ 129,864 | $ 235,850 | $ 323,921 | $ - | $ 323,921 | -37% | $ 361,692 |
| Global Alliances - Knee | $ 10,083 | $ 11,311 | $ - | $ 11,311 | -12% | -12% | $ 15,224 | $ 32,230 | $ 32,716 | | $ 32,716 | -2% | $ 44,083 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,843 | $ 72,433 | $ 833 | $ 73,266 | -6% | -7% | $ 78,401 | $ 196,366 | $ 209,124 | $ 833 | $ 209,957 | -7% | $ 230,511 |
| Platform & Other - Rocha | 29,980 | 30,342 | (450) | 29,892 | -1% | 0% | 40,832 | 88,596 | 90,141 | (450) | 89,691 | -1% | 114,363 |
| Tools & Other - Abassi | 28,144 | 29,194 | - | 29,194 | -4% | -4% | 32,414 | 79,469 | 83,028 | - | 83,028 | -4% | 84,071 |
| Translation & Other - Rocha | 16,870 | 15,172 | - | 15,172 | 10% | 10% | 13,612 | 46,439 | 35,215 | - | 35,215 | 24% | 41,851 |
| ERP Applications - Wohl | 88,921 | 109,377 | - | 109,377 | -23% | -23% | 115,342 | 267,194 | 304,823 | - | 304,823 | -19% | 327,965 |
| CRM Applications - Barrenechea | 42,887 | 46,395 | - | 46,395 | -8% | -8% | 56,964 | 126,407 | 124,338 | - | 124,338 | 2% | 154,141 |
| Other Product - Ellison | 3,973 | 1,198 | - | 1,198 | 69% | 69% | 4,287 | 11,562 | 8,515 | - | 8,515 | 26% | 13,106 |
| Total Development | $ 279,347 | $ 304,112 | $ 383 | $ 304,495 | -9% | -9% | $ 341,843 | $ 806,034 | $ 855,264 | $ 383 | $ 855,647 | -4% | $ 976,007 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,953 | $ 72,411 | $ - | $ 72,411 | -19% | -19% | $ 74,986 | 176,579 | 204,807 | - | 204,807 | -16% | $ 222,389 |
| Japan Information Technology - Shintaku | 2,465 | 4,620 | - | 4,620 | -87% | -87% | 2,404 | 8,029 | 12,283 | - | 12,283 | -53% | 7,456 |
| Total IT | $ 63,418 | $ 77,031 | $ - | $ 77,031 | -21% | -21% | $ 77,390 | $ 184,608 | $ 217,091 | $ - | $ 217,091 | -18% | $ 229,846 |

ORCL 0003760
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,394 | $ 4,506 | $ - | $ 4,506 | 30% | 30% | 4,428 | $ 18,428 | $ 14,428 | $ - | $ 14,428 | 22% | $ 13,442 |
| Human Resources - Westerdahl | 11,898 | 11,068 | - | 11,068 | 7% | 7% | 12,081 | 35,770 | 33,727 | - | 33,727 | 6% | 35,686 |
| Finance - Minton | 45,329 | 54,741 | - | 54,741 | -21% | -21% | 56,450 | 160,737 | 158,100 | - | 158,100 | 1% | 187,961 |
| Manufacturing & Distribution | 1,352 | 1,807 | - | 1,807 | -34% | -34% | 2,743 | 6,061 | 903 | - | 903 | 82% | 8,042 |
| Japan G&A - Sano | 6,401 | 6,418 | - | 6,418 | 0% | 0% | 7,826 | 15,069 | 17,539 | - | 17,539 | -16% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 77,557 | $ - | $ 77,557 | -10% | -10% | $ 83,527 | $ 236,065 | $ 225,697 | $ - | $ 225,697 | 4% | $ 247,463 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 16,257 | $ - | $ 16,257 | -98% | -98% | $ 12,937 | 18,042 | 42,015 | - | 42,015 | -182% | 48,266 |
| CFO - Henley | 11,109 | 13,170 | - | 13,170 | -19% | -19% | 10,282 | 28,418 | 32,314 | - | 32,314 | -22% | 32,010 |
| Global Business Practices - Catz | 1,004 | 1,087 | - | 1,087 | -8% | -8% | 1,334 | 2,913 | 2,722 | - | 2,722 | 7% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,424 | - | 1,424 | -27% | -27% | 3,038 | 3,514 | 3,478 | - | 3,478 | 1% | 8,962 |
| Total Corporate | $ 21,443 | $ 31,938 | $ - | $ 31,938 | -49% | -49% | $ 27,592 | $ 48,887 | $ 80,529 | $ - | $ 80,529 | -65% | $ 93,161 |
| Corporate Accruals | (24,367) | (8,040) | - | (8,040) | nm | nm | (58,288) | (64,092) | (41,576) | - | (41,576) | 35% | (162,223) |

ORCL 0003761
CONFIDENTIAL

$ in Thousands at Actuals Rates

ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast: Forecast | Q3 FY01 Forecast: Upside | Q3 FY01 Forecast: Potential | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01: Forecast | YTD FY01: Upside | YTD FY01: Potential | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Interest (Income) Expense | $ (22,186) | $ (85,382) | $ - | $ (85,382) | nm | -185% | $ (58,782) | $ (77,751) | $ (221,888) | $ - | $(221,888) | -377% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ (656) | $ | $ (658) | 125% | 125% | $ 100 | $ 9,647 | $ 7,907 | $ - | $ 7,907 | -7907% | 100% |
| Hedging (Gain) Loss | (6,055) | 458 | - | 458 | nm | 108% | 2,400 | (11,453) | (8,323) | - | (8,323) | 347% | 100% |
| Total | $ (3,444) | $ (198) | $ - | $ (198) | nm | 94% | $ 2,500 | $ (1,806) | $ (416) | $ - | $ (416) | 17% | 100% |
| Minority Interest Expense | $ 4,100 | $ 10,788 | $ (3,500) | $ 7,288 | -183% | -78% | 6,388 | $ 13,418 | 28,780 | $ (3,500) | 25,280 | -301% | 142% |
| Amortization of Goodwill | $ 18,284 | $ 16,149 | $ - | $ 16,149 | 16% | 16% | $ 16,078 | $ 58,848 | $ 62,853 | $ - | $ 62,853 | -320% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ (88) | $ - | $ (88) | 101% | 101% | - | 10,931 | $ 2,698 | $ - | $ 2,698 | | |
| (Gain) Loss on Sale of Assets | (2,487) | 631 | - | 631 | nm | 118% | - | $ (2,221) | 462 | - | 462 | | |
| Software Development | 189 | 2,000 | - | 2,000 | -1081% | -1081% | 3,379 | (288) | 8,758 | - | 8,758 | | |
| Total | $ 7,711 | $ 2,543 | $ - | $ 2,543 | 62% | 62% | $ 3,379 | $ 8,422 | $ 11,918 | $ - | $ 11,918 | | |
| Total Other (Income) Expense | $ 4,451 | $ (36,068) | $ (3,500) | $ (39,568) | 910% | 989% | $ (28,420) | $ (862) | $ (128,623) | $ (3,500) | $(132,123) | -485% | 88% |
| LOB Charges & Other Intercompany | $ 2,601 | $ (0) | $ - | $ (0) | 100% | 100% | $ (0) | $ 2,121 | $ 0 | $ - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (36,068) | $ (3,500) | $ (39,568) | 811% | 881% | $ (28,420) | $ 1,259 | $ (128,623) | $ (3,500) | $(132,123) | -485% | 88% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,887) | $ (755) | $ (15,000) | $ (15,755) | nm | 88% | $ (65,000) | $(432,883) | $ (57,431) | $ (15,000) | $ (72,431) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,863 | 25,935 | (10,389) | 15,566 | -228% | -88% | | 16,387 | 80,648 | (10,388) | 70,278 | nm | nm |
| Total | $(425,024) | $ 25,180 | $ (25,389) | $ (189) | nm | 100% | $ (65,000) | $(416,495) | $ 23,218 | $ (25,388) | $ (2,164) | nm | nm |

ORCL 0003762 CONFIDENTIAL