# EXHIBIT 295

31

MINTON
EXHIBIT NO. FR31
7/7/08
IGNACIO HOWARD CSR, RPR

**TOTAL COMPANY - Q3 FY01 FORECAST**     ORACLE

**Constant Dollar Growth**

| | Q3-01 Forecast vs Q3 00 Actual | | | | | Q3 01 Potential vs Q3 00 Actual | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % | | Revenue Growth | Margin % | Margin Growth |
| **Total** | | | | | **Total** | | | |
| License | 20% | 57% | 19% | 28% | License | 23% | 58% | 24% |
| Consulting | 10% | 18% | -4% | | Consulting | 10% | 18% | -2% |
| Support | 26% | 62% | 39% | | Support | 25% | 62% | 37% |
| Education | -5% | 39% | -8% | | Education | -5% | 39% | -7% |
| Other | 232% | -67% | nm | | Other | 232% | -67% | nm |
| **Total Revenue** | 19% | 56% | 26% | | **Total Revenue** | 20% | 57% | 27% |
| **LICENSE** | | | | | **LICENSE** | | | |
| OPI - Sanderson | 74% | 66% | 107% | 41% | OPI - Sanderson | 74% | 66% | 107% |
| Germany - Jaeger | 31% | 58% | 61% | 17% | Northern Europe - Jarnick | 54% | 57% | 104% |
| Japan - Sano | 26% | 75% | 26% | 35% | Southern Europe - Bonzano | 37% | 63% | 61% |
| Northern Europe - Jarnick | 27% | 51% | 51% | 46% | Japan - Sano | 30% | 75% | 31% |
| Asia Pacific - Williams | 25% | 50% | 38% | 76% | UK, Ireland & South Africa - Smith | 29% | 45% | 40% |
| Latin America - Sanderson | 19% | 43% | 27% | 36% | France & Middle East- Anidjar | 25% | 54% | 43% |
| UK, Ireland & South Africa - Smith | 14% | 40% | 10% | 41% | Latin America - Sanderson | 24% | 45% | 38% |
| Southern Europe - Bonzano | 23% | 60% | 38% | 11% | Asia Pacific - Williams | 19% | 49% | 27% |
| France & Middle East- Anidjar | 14% | 51% | 22% | 19% | Germany - Jaeger | 15% | 54% | 31% |
| OSI - Nussbaum | 11% | 54% | -2% | 15% | OSI - Nussbaum | 11% | 54% | -2% |
| NAS - Roberts | 5% | 60% | -11% | 19% | NAS - Roberts | 5% | 60% | -11% |
| **Total License Revenue** | 20% | 57% | 19% | 28% | **Total License Revenue** | 23% | 58% | 24% |
| **CONSULTING** | | | | | **CONSULTING** | | | |
| Japan - Sano | 87% | 10% | nm | | Japan - Sano | 87% | 10% | nm |
| UK & Ireland - Kingston | 31% | 21% | 21% | | UK & Ireland - Kingston | 31% | 21% | 21% |
| OSI - Nussbaum | 20% | 16% | -21% | | OSI - Nussbaum | 20% | 16% | -21% |
| Southern Europe - Diaz/Guiseppe | 13% | 22% | 5% | | Southern Europe - Diaz/Guiseppe | 13% | 22% | 5% |
| Asia Pacific - Williams | 6% | 6% | -17% | | Asia Pacific - Williams | 6% | 6% | -17% |
| Latin America - Sanderson | 4% | 17% | -18% | | Latin America - Sanderson | 4% | 17% | -18% |
| France - Lompre | 2% | 22% | 46% | | France - Lompre | 2% | 22% | 46% |
| NAS - Sanderson | 0% | 22% | -7% | | NAS - Sanderson | 0% | 22% | -7% |
| Europe HQ - Giacoletto | -1% | 0% | 104% | | Europe HQ - Giacoletto | -1% | nm | 104% |
| Germany - Brydon | -13% | 9% | -43% | | Germany - Brydon | -13% | 9% | -43% |
| **Total Consulting Revenue** | 10% | 18% | -4% | | **Total Consulting Revenue** | 10% | 18% | -2% |

ORCL 0004086
NDCA-ORCL 00436
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside2_19.xls

# TOTAL COMPANY - Q3 FY01 FORECAST
## $ in Thousands at Actual Rates

**ORACLE**

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,221,294 | $ 31,392 | 1,252,687 | 16% | 19% | $ 1,353,017 | $ 2,550,443 | $ 3,106,332 | $ 31,392 | $ 3,137,724 | 23% |
| Consulting | 514,250 | 544,482 | 1,932 | 546,414 | 6% | 6% | 562,727 | 1,860,392 | 1,624,971 | 1,932 | 1,626,903 | -3% |
| Support | 754,413 | 918,754 | (12,863) | 905,891 | 22% | 20% | 971,442 | 2,142,069 | 2,630,217 | (12,863) | 2,617,354 | 22% |
| Education | 126,249 | 115,000 | 410 | 115,411 | -9% | -9% | 138,079 | 378,970 | 342,796 | 410 | 343,207 | -9% |
| Other | 3,393 | 11,170 | | 11,170 | 229% | 229% | 11,370 | 13,889 | 27,804 | | 27,804 | 100% |
| Other Non-Distribution | 2,667 | (0) | | (0) | -100% | -100% | | 4,065 | (0) | | (0) | -100% |
| **Total Revenues** | $ 2,449,418 | $ 2,810,700 | $ 20,872 | 2,831,572 | 15% | 15% | $ 3,036,635 | $ 6,758,818 | $ 7,733,121 | 20,872 | $ 7,752,993 | 15% |
| **Expenses** | | | | | | | | | | | | |
| License | 451,210 | 527,097 | 4,709 | 531,806 | -17% | -16% | 537,984 | 1,345,037 | 1,417,085 | 4,709 | $ 1,421,794 | -8% |
| Consulting | 405,991 | 445,516 | | 445,516 | -9% | -9% | 440,354 | 1,305,924 | 1,273,527 | | 1,273,527 | 2% |
| Support | 194,283 | 166,377 | (766) | 165,609 | 14% | 15% | 191,432 | 562,121 | 478,424 | (766) | 478,656 | 15% |
| Education | 76,218 | 70,473 | | 70,473 | 8% | 8% | 72,614 | 237,570 | 213,160 | | 213,160 | 10% |
| Other | 20,380 | 18,898 | | 18,898 | 8% | 8% | 28,647 | 46,573 | 48,603 | | 48,603 | -4% |
| Marketing | 78,749 | 114,884 | | 114,884 | -46% | -46% | 126,918 | 240,377 | 315,854 | | 315,854 | -31% |
| Global Alliances | 10,192 | 10,712 | | 10,712 | -5% | -5% | 16,362 | 32,628 | 32,257 | | 32,257 | 1% |
| G&A | 72,767 | 77,732 | 498 | 77,732 | -7% | -7% | 63,820 | 244,925 | 224,061 | 498 | 224,061 | 9% |
| Development | 282,841 | 304,327 | | 304,823 | -8% | -8% | 343,041 | 815,476 | 853,767 | | 854,233 | 9% |
| Information Technology | 65,151 | 74,053 | | 74,053 | -14% | -14% | 77,531 | 190,277 | 212,903 | | 212,903 | -12% |
| Corporate | 21,443 | 33,506 | | 33,506 | -58% | -58% | 27,424 | 48,667 | 82,077 | | 82,077 | -68% |
| Corporate Accruals | (24,367) | (5,805) | | (5,805) | nm | 76% | (58,286) | (64,092) | (41,343) | | (41,343) | 35% |
| **Total Operating Expenses** | $ 1,857,659 | $ 1,837,597 | $ 4,437 | 1,842,034 | -11% | -11% | $ 1,889,642 | $ 5,003,700 | $ 5,111,336 | 4,437 | $ 5,115,823 | -2% |
| Operating Income | 791,759 | 973,133 | 16,435 | 989,568 | 23% | 25% | 1,146,993 | 1,750,117 | 2,620,735 | 16,435 | 2,637,170 | 51% |
| Operating Margin % | 32% | 35% | | 35% | | | 38% | 26% | 34% | | 34% | |
| Other (Income)/Expense | 7,052 | (33,183) | | (33,183) | -571% | -571% | (28,428) | 1,259 | (125,739) | | (125,739) | -10089% |
| Investment (Gains)/Minority Loss | (424,624) | (261) | (4,000) | (4,261) | nm | -99% | (65,000) | (416,190) | (2,228) | (4,000) | (6,228) | 99% |
| Pre-Tax Income | $ 1,209,330 | $ 1,006,677 | $ 20,435 | 1,027,012 | -17% | -15% | $ 1,240,421 | $ 2,165,095 | $ 2,748,699 | 20,435 | $ 2,769,134 | 28% |
| Pre-Tax Margin % | 49% | 36% | nm | 36% | | | 41% | 32% | 36% | | 36% | |
| Tax Rate | 36.9% | 35.5% | 35.5% | 35.5% | | | 35.5% | 38.1% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 446,155 | 357,335 | 7,254 | 364,589 | 20% | 18% | (59,000) | 720,656 | 975,768 | 7,254 | 983,043 | 35.6% |
| Net Income (1) | $ 763,175 | $ 649,242 | $ 13,181 | 662,423 | -15% | -13% | $ 1,290,421 | $ 1,384,306 | $ 1,772,911 | 13,181 | $ 1,785,092 | 29% |
| Weighted Average Shares | 5,996,378 | 5,900,731 | 5,900,731 | 5,900,731 | | | | 5,991,281 | 5,902,863 | 5,902,863 | 5,902,863 | |
| Earnings Per Share (1) | 12.7¢ | 11.0¢ | 0.2¢ | 11.23¢ | -2% | -12% | ######## | 23.1¢ | 30.0¢ | 0.2¢ | 30.3¢ | |
| Market Expectation | | | | 12.0¢ | | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 includes Investment Gains and Minority Losses. Net Income and EPS before these items for Q3FY00 and YTD Q3FY00 is $497,591; 0.2¢ and $1,116,811; 18.6¢ respectively.

**Memo:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 514,250 | 544,482 | 1,932 | 546,414 | 6% | 6% | | | | | | |
| Support | 754,413 | 918,754 | (12,863) | 905,891 | 22% | 20% | | | | | | |
| Education | 126,249 | 115,000 | 410 | 115,411 | -9% | -9% | | | | | | |
| Other | 3,393 | 11,170 | | 11,170 | 229% | 229% | | | | | | |
| **Total Services Revenues** | $ 1,398,305 | $ 1,589,406 | $ (10,520) | 1,578,885 | 14% | 13% | | | | | | |

ORCL 0004087
NDCA-ORCL 00437
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

**TOTAL COMPANY - Q3 FY01 FORECAST**

$ In Thousands at Budget Rates

ORACLE

| | Q1 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q2 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| License | $ 1,029,790 | $ 1,239,421 | $ 31,392 | 1,270,813 | 20% | 23% | #REF! | $2,492,377 | $3,149,690 | $ 31,392 | $ 3,181,082 | 28% | #REF! |
| Consulting | 502,027 | 550,109 | 1,932 | 552,041 | 10% | 10% | 562,727 | 1,020,309 | 1,041,957 | 1,932 | 1,043,889 | 1% | 1,847,694 |
| Support | 734,967 | 929,612 | (12,863) | 916,749 | 25% | 25% | 971,442 | 2,076,784 | 2,859,006 | (12,863) | 2,846,143 | 27% | 2,755,417 |
| Education | 123,351 | 116,844 | 410 | 117,254 | -5% | -5% | 136,079 | 365,172 | 348,001 | 410 | 348,412 | -5% | 403,285 |
| Other | 3,376 | 11,209 | | 11,209 | 232% | 232% | 11,370 | 13,819 | 27,956 | | 27,956 | 102% | 31,157 |
| Other Non-Distribution | 2,867 | (0) | | (0) | -100% | -om | | 4,063 | (0) | | (0) | -100% | |
| **Total Revenues** | $ 2,396,178 | $ 2,847,195 | $ 20,872 | 2,868,067 | 19% | 20% | #REF! | $6,572,528 | $7,826,610 | 20,872 | $ 7,847,482 | 19% | #REF! |
| **Expenses** | | | | | | | | | | | | | |
| License | 436,972 | 534,296 | 4,709 | 539,004 | -22% | -23% | #REF! | 1,303,203 | 1,434,009 | 4,709 | 1,438,718 | -10% | 1,266,876 |
| Consulting | 398,327 | 450,191 | | 450,191 | -13% | -13% | 440,354 | 1,285,843 | 1,286,829 | | 1,286,629 | -2% | 554,972 |
| Support | 186,609 | 166,608 | (768) | 167,840 | 11% | 11% | 191,432 | 543,453 | 465,309 | (768) | 464,541 | 11% | 214,230 |
| Education | 74,187 | 71,463 | | 71,463 | 4% | 4% | 72,814 | 229,849 | 215,734 | | 215,734 | 6% | 78,481 |
| Other | 20,233 | 18,720 | | 18,720 | 7% | 7% | 28,847 | 46,204 | 48,859 | | 48,859 | -5% | 359,030 |
| Marketing | 77,144 | 116,406 | | 116,406 | -51% | -51% | 126,918 | 235,650 | 318,353 | | 318,353 | -35% | 359,030 |
| Global Alliances | 10,083 | 10,798 | | 10,798 | -7% | -7% | 18,382 | 32,230 | 32,203 | | 32,203 | 0% | 47,013 |
| G&A | 70,376 | 78,764 | | 78,764 | -12% | -12% | 63,620 | 235,065 | 226,904 | | 226,904 | 3% | 247,660 |
| Development | 278,357 | 305,470 | 498 | 305,968 | -9% | -10% | 343,041 | 806,038 | 856,641 | 498 | 857,137 | -9% | 978,512 |
| Information Technology | 63,416 | 74,924 | | 74,924 | -18% | -18% | 77,531 | 184,506 | 214,984 | | 214,984 | -18% | 230,101 |
| Corporate | 21,443 | 33,514 | | 33,514 | -56% | -56% | 27,424 | 48,887 | 82,104 | | 82,104 | -66% | 82,517 |
| Corporate Accruals | (24,387) | (5,805) | | (5,805) | om | om | (58,266) | (84,092) | (41,343) | | (41,343) | -35% | (182,223) |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,457,370 | 4,437 | 1,661,807 | -15% | -15% | #REF! | $4,686,933 | $5,190,166 | 4,437 | $ 5,194,623 | -4% | #REF! |
| **Operating Income** | $ 778,405 | $ 989,825 | $ 16,435 | $ 1,006,260 | 27% | 29% | #REF! | $1,705,593 | $2,656,424 | 16,435 | $ 2,652,859 | 57% | #REF! |

Memo:
| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Consulting | 502,027 | 550,109 | 1,932 | 552,041 | 10% | 10% | | | | | | | |
| Support | 734,967 | 929,612 | (12,863) | 916,749 | 25% | 25% | | | | | | | |
| Education | 123,351 | 116,844 | 410 | 117,254 | -5% | -5% | | | | | | | |
| Other | 3,376 | 11,209 | | 11,209 | 232% | 232% | | | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $ 1,607,774 | $ (10,520) | 1,597,254 | 18% | 17% | | | | | | | |

ORCL 0004088
NDCA-ORCL 00438
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside2_19.xls

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | $ - | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 4,392 | 3,265 | 410 | 1,932 | 10,000 |
| Management Judgment | - | - | - | - | - |
| Total | $ 9,392 | $ 3,265 | $ 410 | $ 1,932 | $ 15,000 |

License By Product
| | | |
|---|---|---|
| Technology | 940,038 | 76% |
| ERP | 248,125 | 20% |
| CRM | 53,049 | 4% |
| Total | 1,241,212 | 100% |

Management Judgment

| | Total | $ - |
|---|---|---|

Bad Debt Adjustment  $10,000

| | |
|---|---|
| License | 44% |
| Support | 33% |
| Education | 4% |
| Consulting | 19% |
| Total | 100% |

| | |
|---|---|
| License | 7,113 |
| Support | 1,878 |
| Education | - |
| Consulting | 401 |
| Total | 9,392 |

| | |
|---|---|
| Input | Input Manually |
| Linked | Linked to downloaded files from OFA |
| Formula | Either Linked within the workbook or is a formula |

ORCL 0004089
NDCA-ORCL 00439
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates — ORACLE

| Product Forecast | Q3 FY00 | Forecast | Q3 FY01 Upside (1) | Potential | QTD Revenue Growth % | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Cnv Ratio Forecast | Pipeline Cnv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,853 | $ 210,000 | $ — | $ 210,000 | 11% | 11% | $ 245,630 | $ 290,310 | $ 333,354 | 15% | 63% | 63% |
| NAS - Roberts | 308,555 | 325,004 | — | 325,004 | 5% | 5% | 401,122 | 501,300 | 508,700 | 19% | 54% | 54% |
| OPI - Sanderson (1) | 63,272 | 144,500 | — | 144,500 | 74% | 74% | 909,254 | 208,584 | 205,204 | 41% | 40% | 40% |
| LA - Sanderson | 39,095 | 46,546 | 2,000 | 48,546 | 19% | 24% | 50,623 | 50,631 | 81,712 | 39% | 57% | 56% |
| UK, Ireland & South Africa - Sm | 61,871 | 70,823 | 8,000 | 78,823 | 14% | 29% | 86,432 | 109,627 | 155,227 | 41% | 46% | 51% |
| Germany - Jaeger | 41,819 | 55,001 | (7,000) | 48,001 | 31% | 15% | 64,485 | 80,580 | 70,824 | 17% | 78% | 68% |
| France & Middle East - Andjar | 48,063 | 55,767 | 5,500 | 61,267 | 14% | 25% | 63,522 | 88,083 | 114,374 | 19% | 48% | 54% |
| S Europe - Bonzano | 46,726 | 57,849 | 6,000 | 64,248 | 23% | 37% | 60,744 | 84,850 | 83,050 | 11% | 61% | 60% |
| N Europe - Jarnick | 54,017 | 68,798 | 14,800 | 83,588 | 27% | 54% | 70,222 | 65,629 | 124,822 | 40% | 55% | 67% |
| APAC - Williams | 65,662 | 62,137 | (4,000) | 78,137 | 25% | 19% | 85,386 | 88,008 | 151,724 | 70% | 54% | 52% |
| Japan - Shiratsu | 91,650 | 115,046 | 4,000 | 119,046 | 29% | 30% | 119,144 | 110,342 | 148,879 | 35% | 77% | 80% |
| Europe HQ - Giacoletto | — | 8,663 | (8,700) | (1,737) | nm | nm | (1,056) | — | — | | | |
| Corporate Adjustments | (814) | 1,188 | 9,302 | 10,580 | nm | nm | | | | | | |
| **Total** | $ 1,029,790 | $ 1,239,421 | $ 31,392 | $ 1,270,813 | 20% | 23% | $ 1,336,727 | $ 1,693,543 | $ 2,168,375 | 28% | 57% | 59% |
| EMEA Totals | $ 253,396 | $ 315,000 | $ 20,000 | $ 335,000 | 24% | 32% | $ 329,417 | $ 437,087 | $ 650,204 | 28% | 50% | 60% |
| **Technology** | | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,167 | $ 157,050 | $ — | $ 157,050 | 8% | 8% | $ 188,743 | $ 236,650 | $ 251,549 | 9% | 62% | 62% |
| NAS - Roberts | 257,001 | 223,552 | — | 223,552 | -13% | -13% | 334,102 | 345,350 | 410,064 | 19% | 55% | 55% |
| OPI - Sanderson (2) | 43,880 | 65,724 | — | 65,724 | 50% | 50% | 57,056 | 104,244 | 102,380 | 54% | 41% | 41% |
| LA - Sanderson | 33,107 | 41,023 | 1,763 | 42,786 | 24% | 29% | 43,039 | 43,160 | 61,663 | 43% | 67% | 69% |
| UK, Ireland & South Africa - Sm | 52,649 | 59,106 | 7,511 | 66,617 | 12% | 27% | 66,443 | 77,061 | 104,253 | 35% | 57% | 64% |
| Germany - Jaeger | 40,403 | 53,147 | (6,764) | 46,383 | 32% | 15% | 52,534 | 54,879 | 61,625 | 13% | 86% | 75% |
| France & Middle East - Andjar | 40,011 | 46,860 | 4,622 | 51,481 | 17% | 29% | 52,014 | 75,138 | 78,465 | 0% | 61% | 67% |
| S Europe - Bonzano | 43,713 | 50,548 | 5,787 | 56,332 | 16% | 29% | 54,627 | 75,021 | 74,805 | 0% | 67% | 75% |
| N Europe - Jarnick | 39,074 | 60,725 | 12,087 | 72,812 | 55% | 86% | 50,796 | 58,870 | 91,538 | 55% | 66% | 80% |
| APAC - Williams | 58,659 | 48,616 | (3,342) | 65,275 | 17% | 11% | 76,257 | 70,550 | 82,074 | 31% | 74% | 70% |
| Japan - Shiratsu | 87,347 | 103,845 | 3,611 | 107,456 | 19% | 23% | 113,551 | 95,808 | 120,639 | 26% | 46% | 60% |
| Europe HQ - Giacoletto | (355) | 8,963 | (8,700) | (1,737) | nm | nm | (461) | — | — | | | |
| Corporate Adjustments | (2,651) | 2,679 | 4,696 | 7,575 | nm | nm | (3,446) | | | | | |
| **Total** | $ 838,033 | $ 940,036 | $ 22,071 | $ 962,108 | 12% | 15% | $ 1,089,443 | $ 1,238,008 | $ 1,506,167 | 22% | 62% | 64% |
| EMEA Totals | $ 215,494 | $ 277,347 | $ 15,343 | $ 292,690 | 29% | 30% | $ 280,142 | $ 342,057 | $ 408,986 | 20% | 60% | 72% |
| **Total Applications** | | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,786 | $ 52,950 | $ — | $ 52,950 | 21% | 21% | $ 56,886 | $ 52,860 | $ 81,805 | 55% | 65% | 65% |
| NAS - Roberts | 51,554 | 101,452 | — | 101,452 | 97% | 97% | 67,020 | 155,950 | 106,732 | 20% | 54% | 54% |
| OPI - Sanderson (3) | 39,383 | 78,775 | — | 78,775 | 100% | 100% | 51,198 | 105,340 | 134,624 | 29% | 58% | 58% |
| LA - Sanderson | 5,988 | 5,523 | 237 | 5,761 | -8% | -4% | 7,764 | 16,761 | 20,049 | 20% | 28% | 29% |
| UK, Ireland & South Africa - Sm | 9,222 | 11,717 | 1,489 | 13,206 | 27% | 43% | 11,889 | 32,746 | 50,974 | 56% | 23% | 26% |
| Germany - Jaeger | 1,516 | 1,855 | (236) | 1,619 | 22% | 7% | 1,971 | 5,621 | 9,000 | 60% | 21% | 18% |
| France & Middle East - Andjar | 8,853 | 8,907 | 878 | 9,786 | 1% | 11% | 11,509 | 19,941 | 37,869 | 90% | 24% | 26% |
| S Europe - Bonzano | 3,015 | 7,104 | 813 | 7,917 | 136% | 163% | 3,819 | 9,836 | 19,064 | 92% | 37% | 42% |
| N Europe - Jarnick | 14,944 | 8,070 | 1,713 | 9,783 | -46% | -35% | 19,427 | 26,758 | 33,284 | 24% | 24% | 29% |
| APAC - Williams | 7,023 | 13,521 | (658) | 12,863 | 93% | 83% | 9,130 | 15,458 | 58,448 | 278% | 23% | 22% |
| Japan - Shiratsu | 4,302 | 11,200 | 388 | 11,588 | 160% | 169% | 5,583 | 14,374 | 28,140 | 95% | 40% | 41% |
| Europe HQ - Giacoletto | 355 | — | — | — | -100% | -100% | 461 | | | | | |
| Corporate Adjustments | 1,837 | (1,091) | 4,696 | 3,005 | -162% | 94% | 2,308 | | | | | |
| **Total** | $ 191,757 | $ 299,383 | $ 9,322 | $ 308,705 | 56% | 61% | $ 249,284 | $ 455,533 | $ 660,208 | 45% | 45% | 47% |
| EMEA Totals | $ 37,904 | $ 37,653 | $ 4,657 | $ 42,310 | -1% | 12% | $ 49,275 | $ 85,010 | $ 150,210 | 56% | 25% | 28% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 37%, Pipeline Conversion Ratio 29%
(2) Without $6M Covisint deal, OPI Tech Forecast Revenue Growth 36%, Pipeline growth 60%, Pipeline Conversion Ratio 37%
(3) Without $54M Covisint deal, OPI Apps Forecast Revenue Growth -37%, Pipeline growth 9%, Pipeline Conversion Ratio 20%

ORCL 0004090
NDCA-ORCL 00440
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates                                                                                      ORACLE

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 188,853 | $ 210,000 | - | $ 210,000 | 11% | 11% | $ 245,639 | $ 289,310 | $ 333,354 | 15% | 63% | 63% |
| NAS - Roberts | 308,555 | 325,004 | - | 325,004 | 5% | 5% | 401,122 | 501,300 | 586,706 | 19% | 54% | 54% |
| OPI - Sanderson (1) | 83,272 | 144,500 | - | 144,500 | 74% | 74% | 108,254 | 208,544 | 290,304 | 41% | 49% | 49% |
| LA - Sanderson | 39,065 | 44,546 | 2,000 | 46,546 | 19% | 24% | 50,823 | 58,831 | 81,712 | 36% | 57% | 59% |
| UK, Ireland & South Africa - Smith | 61,871 | 70,823 | 8,000 | 78,823 | 14% | 29% | 80,432 | 108,837 | 155,227 | 41% | 46% | 51% |
| Germany - Jaeger | 41,919 | 55,001 | (7,000) | 48,001 | 31% | 15% | 54,495 | 60,560 | 70,834 | 17% | 78% | 68% |
| France, Middle East & Africa - Amidjar | 48,863 | 55,767 | 5,500 | 61,267 | 14% | 25% | 63,522 | 68,063 | 114,374 | 19% | 49% | 54% |
| S. Europe - Bonzano | 46,729 | 57,649 | 6,800 | 64,249 | 23% | 37% | 60,746 | 64,858 | 93,850 | 11% | 61% | 68% |
| N. Europe - Jarnick | 54,017 | 66,796 | 14,800 | 83,396 | 27% | 54% | 70,222 | 85,628 | 124,622 | 40% | 55% | 67% |
| APAC - Williams | 65,682 | 82,137 | (4,000) | 78,137 | 25% | 19% | 85,386 | 88,008 | 151,124 | 79% | 54% | 52% |
| Japan - Shiratsuku | 91,850 | 115,046 | 4,000 | 119,046 | 26% | 30% | 119,144 | 110,342 | 148,979 | 33% | 77% | 80% |
| Europe HQ - Giacoletto | | 8,663 | (8,700) | (1,737) | nm | nm | | | | | | |
| USA Sales & Operations | (3) | - | - | - | nm | nm | (3) | | | | | |
| Corporate Adjustments | (811) | 1,188 | 9,392 | 10,580 | nm | nm | (1,055) | | | | | |
| **Total** | **$ 1,029,780** | **$ 1,239,421** | **$ 31,392** | **$ 1,270,813** | **20%** | **23%** | **1,338,727** | **$ 1,693,542** | **$ 2,108,375** | **29%** | **57%** | **58%** |
| EMEA Totals | 253,388 | 315,000 | 20,000 | 335,000 | 24% | 32% | 329,417 | 437,067 | 556,208 | 29% | 56% | 60% |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 73,493 | $ 96,386 | - | $ 96,386 | 31% | 31% | | | | | | |
| NAS - Roberts | 91,895 | 131,314 | - | 131,314 | 43% | 43% | | | | | | |
| OPI - Sanderson | 37,032 | 49,000 | - | 49,000 | 32% | 32% | | | | | | |
| LA - Sanderson | 23,212 | 26,382 | 300 | 26,682 | 14% | 15% | | | | | | |
| UKI - Smith | 36,133 | 42,473 | 1,350 | 43,823 | 18% | 21% | | | | | | |
| Germany - Jaeger | 22,266 | 23,288 | (1,050) | 22,238 | 5% | 0% | | | | | | |
| France - Amidjar | 25,812 | 27,592 | 825 | 28,417 | 7% | 10% | | | | | | |
| S. Europe - Bonzano | 21,605 | 22,972 | 980 | 23,952 | 6% | 10% | | | | | | |
| N. Europe - Jarnick | 30,896 | 33,539 | 2,190 | 35,729 | 9% | 16% | | | | | | |
| APAC - Williams | 35,896 | 40,744 | (600) | 40,144 | 14% | 12% | | | | | | |
| Japan - Shiratsuku | 23,241 | 28,933 | 600 | 29,533 | 24% | 27% | | | | | | |
| Europe HQ - Giacoletto | 14,585 | 9,366 | (1,305) | 8,061 | 36% | 45% | | | | | | |
| USA Sales & Operations | 1,115 | 27 | - | 27 | 90% | 98% | | | | | | |
| Corporate Adjustments | 2,189 | 2,397 | 1,409 | 3,806 | 10% | 74% | | | | | | |
| **Total** | **$ 438,972** | **$ 534,296** | **$ 4,709** | **$ 539,004** | **22%** | **23%** | | | | | | |
| EMEA Totals | 151,098 | 159,132 | 3,000 | 162,132 | 5% | 7% | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 115,460 | $ 113,614 | $ - | $ 113,614 | 2% | 2% | | | | | | |
| NAS - Roberts | 216,660 | 193,690 | - | 193,690 | 11% | 11% | | | | | | |
| OPI - Sanderson | 46,240 | 95,500 | - | 95,500 | 107% | 107% | | | | | | |
| LA - Sanderson | 15,852 | 20,164 | 1,700 | 21,864 | 27% | 38% | | | | | | |
| UKI - Smith | 25,738 | 28,350 | 7,650 | 36,000 | 10% | 40% | | | | | | |
| Germany - Jaeger | 19,653 | 31,712 | (5,950) | 25,762 | 61% | 31% | | | | | | |
| France - Amidjar | 23,052 | 28,175 | 4,675 | 32,850 | 22% | 43% | | | | | | |
| S. Europe - Bonzano | 25,123 | 34,777 | 5,810 | 40,387 | 38% | 61% | | | | | | |
| N. Europe - Jarnick | 23,319 | 33,256 | 12,410 | 47,666 | 51% | 104% | | | | | | |
| APAC - Williams | 29,985 | 41,394 | (3,400) | 37,994 | 38% | 27% | | | | | | |
| Japan - Shiratsuku | 68,408 | 86,112 | 3,400 | 89,512 | 26% | 31% | | | | | | |
| Europe HQ - Giacoletto | (14,585) | (2,403) | (7,395) | (9,798) | nm | nm | | | | | | |
| USA Sales & Operations | (1,118) | (27) | - | (27) | nm | nm | | | | | | |
| Corporate Adjustments | (3,000) | (1,210) | 7,984 | 6,774 | nm | nm | | | | | | |
| **Total** | **$ 590,816** | **$ 705,125** | **$ 26,684** | **$ 731,808** | **19%** | **24%** | | | | | | |
| EMEA Totals | 102,300 | 155,868 | 17,000 | 172,868 | 52% | 69% | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | 61% | 54% | | 54% | | | | | | | | |
| NAS - Roberts | 70% | 60% | | 60% | | | | | | | | |
| OPI - Sanderson | 56% | 66% | | 66% | | | | | | | | |
| LA - Sanderson | 41% | 45% | | 45% | | | | | | | | |
| UKI - Smith | 42% | 40% | | 45% | | | | | | | | |
| Germany - Jaeger | 47% | 56% | | 54% | | | | | | | | |
| France - Amidjar | 47% | 51% | | 54% | | | | | | | | |
| S. Europe - Bonzano | 54% | 60% | | 63% | | | | | | | | |
| N. Europe - Jarnick | 43% | 51% | | 57% | | | | | | | | |
| APAC - Williams | 46% | 50% | | 49% | | | | | | | | |
| Japan - Shiratsuku | 75% | 75% | | 75% | | | | | | | | |
| Europe HQ - Giacoletto | nm | -35% | | 564% | | | | | | | | |
| USA Sales & Operations | nm | nm | | nm | | | | | | | | |
| Corporate Adjustments | nm | nm | | nm | | | | | | | | |
| **Total** | **57%** | **57%** | | **58%** | | | | | | | | |
| EMEA Totals | 40% | 49% | | 52% | | | | | | | | |

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | 5% | 8% |
| Q2 00 | 37% | 19% |
| Q3 00 | 27% | 33% |
| Q4 00 | 35% | 22% |
| Q1 01 | 43% | 33% |
| Q2 01 | 37% | 31% |

(1) Without $60M Covisint deal. OPI Forecast License Revenue Growth 1%, Pipeline growth 37%, Pipeline Conversion Ratio 28%

ORCL 0004091
NDCA-ORCL 00441
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

Q3upside2_19.xls

$ in Thousands at Budget Rates **ORACLE**

| License / Revenues | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 30% Growth |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| OSI - Nussbaum | $ 385,365 | $ 470,134 | $ - | $ 470,134 | 22% | 22% | $ 500,974 |
| NAS - Roberts | 632,074 | 803,256 | - | 803,256 | 27% | 27% | 821,696 |
| OPI - Sanderson (1) | 187,443 | 293,820 | - | 293,820 | 57% | 57% | 243,675 |
| LA - Sanderson | 92,326 | 112,135 | 2,000 | 114,135 | 21% | 24% | 120,023 |
| UK, Ireland & South Africa | 147,936 | 200,186 | 9,000 | 209,186 | 35% | 41% | 192,317 |
| Germany - Jaeger | 118,813 | 136,619 | (7,000) | 129,619 | 15% | 9% | 154,458 |
| France, Middle East & Afri | 126,381 | 154,373 | 5,500 | 159,873 | 22% | 27% | 164,295 |
| S. Europe - Bonzano | 128,629 | 153,155 | 6,600 | 159,755 | 19% | 24% | 167,218 |
| N. Europe - Jarnick | 147,284 | 185,993 | 14,600 | 200,593 | 26% | 36% | 191,469 |
| APAC - Williams | 171,623 | 235,758 | (4,000) | 231,758 | 37% | 35% | 223,110 |
| Japan - Shintaku | 275,528 | 356,096 | 4,000 | 360,096 | 29% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 6,963 | (8,700) | (1,737) | -54% | -112% | 19,500 |
| USA Sales & Operations | (3) | 0 | - | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,979 | 41,202 | 9,392 | 50,594 | -36% | -21% | 83,172 |
| Total | $ 2,492,377 | $ 3,149,690 | $ 31,392 | $ 3,181,082 | 26% | 26% | $ 3,240,091 |
| EMEA Totals | 684,043 | 837,288 | 20,000 | 857,288 | 22% | 25% | 889,256 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 204,709 | 252,007 | $ - | $ 252,007 | -23% | -23% | |
| NAS - Roberts | 254,105 | 338,843 | - | 338,843 | -33% | -33% | |
| OPI - Sanderson | 114,868 | 133,412 | - | 133,412 | -16% | -16% | |
| LA - Sanderson | 65,897 | 73,145 | 300 | 73,445 | -11% | -11% | |
| UK, Ireland & South Africa | 95,865 | 114,694 | 1,350 | 116,044 | -20% | -21% | |
| Germany - Jaeger | 69,813 | 62,225 | (1,050) | 61,175 | 11% | 12% | |
| France, Middle East & Afri | 74,567 | 80,410 | 825 | 81,235 | -8% | -9% | |
| S. Europe - Bonzano | 61,185 | 65,106 | 990 | 66,096 | -6% | -8% | |
| N. Europe - Jarnick | 90,852 | 94,672 | 2,190 | 96,862 | -4% | -7% | |
| APAC - Williams | 99,465 | 112,386 | (600) | 111,786 | -13% | -12% | |
| Japan - Shintaku | 68,731 | 79,523 | 600 | 80,123 | -16% | -17% | |
| Europe HQ - Giacoletto | 37,134 | 28,954 | (1,305) | 27,649 | 22% | 26% | |
| USA Sales & Operations | 7,674 | 194 | - | 194 | 97% | 97% | |
| Corporate Adjustments | 56,337 | (1,561) | 1,409 | (152) | 103% | 100% | |
| Total | $ 1,303,203 | $ 1,434,009 | $ 4,709 | $ 1,438,718 | -10% | -10% | |
| EMEA Totals | 429,416 | 446,061 | 3,000 | 449,061 | -4% | -5% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,656 | 218,128 | $ - | $ 218,128 | 21% | 21% | |
| NAS - Roberts | 377,968 | 464,413 | - | 464,413 | 23% | 23% | |
| OPI - Sanderson | 72,575 | 160,408 | - | 160,408 | 121% | 121% | |
| LA - Sanderson | 26,429 | 38,990 | 1,700 | 40,690 | 48% | 54% | |
| UK, Ireland & South Africa | 52,071 | 85,492 | 7,650 | 93,142 | 64% | 79% | |
| Germany - Jaeger | 49,001 | 74,394 | (5,950) | 68,444 | 52% | 40% | |
| France, Middle East & Afri | 51,813 | 73,963 | 4,675 | 78,638 | 43% | 52% | |
| S. Europe - Bonzano | 67,444 | 88,049 | 5,610 | 93,659 | 31% | 39% | |
| N Europe - Jarnick | 56,432 | 91,321 | 12,410 | 103,731 | 62% | 84% | |
| APAC - Williams | 72,158 | 123,372 | (3,400) | 119,972 | 71% | 66% | |
| Japan - Shintaku | 206,797 | 276,574 | 3,400 | 279,974 | 34% | 35% | |
| Europe HQ - Giacoletto | (22,134) | (21,991) | (7,395) | (29,386) | nm | nm | |
| USA Sales & Operations | (7,676) | (194) | - | (194) | nm | nm | |
| Corporate Adjustments | 5,642 | 42,763 | 7,984 | 50,746 | 658% | 799% | |
| Total | $ 1,189,174 | $ 1,715,681 | $ 26,684 | $ 1,742,364 | 44% | 47% | |
| EMEA Totals | 254,626 | 391,227 | 17,000 | 408,227 | 54% | 60% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 46% | | 46% | | | |
| NAS - Roberts | 60% | 58% | | 58% | | | |
| OPI - Sanderson | 39% | 55% | | 55% | | | |
| LA - Sanderson | 29% | 35% | | 36% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 45% | | | |
| Germany - Jaeger | 41% | 54% | | 53% | | | |
| France, Middle East & Afri | 41% | 48% | | 49% | | | |
| S Europe - Bonzano | 52% | 57% | | 59% | | | |
| N Europe - Jarnick | 38% | 49% | | 52% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | -316% | | 1692% | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| Total | 48% | 54% | | 55% | | | |
| EMEA Totals | 37% | 47% | | 48% | | | |

(1) Without $60M Covisint deal, OPI YTD Forecast License Revenue Growth 28%

ORCL 0004092

Q3upside2_19.xls

NDCA-ORCL 00442
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Budget Rates                                                                                ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 124,400 | $ - | $ 124,400 | 21,030 | 20% | 20% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,885 | | 192,885 | (151) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,660 | 22,495 | | 22,495 | 835 | 4% | 4% | 24,776 |
| UKI & South Africa - Kingston | 45,771 | 60,148 | | 60,148 | 14,377 | 31% | 31% | 54,072 |
| Germany - Brydon | 25,022 | 21,789 | | 21,789 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lompre | 19,250 | 19,650 | | 19,650 | 400 | 2% | 2% | 19,324 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,429 | | 21,429 | 2,530 | 13% | 13% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 43,395 | | 43,395 | 2,358 | 6% | 6% | 47,384 |
| APAC - Williams | 24,383 | 26,443 | | 26,443 | 2,061 | 8% | 8% | 30,190 |
| Japan - Shintaku | 8,782 | 16,427 | | 16,427 | 7,645 | 87% | 87% | 13,363 |
| Europe HQ - Giacoletto | 766 | 761 | | 761 | (6) | -1% | -1% | 1,660 |
| Corporate Adjustments | 51 | 287 | 1,932 | 2,219 | 235 | 462% | 4248% | - |
| Total | $ 502,027 | $ 550,109 | $ 1,932 | $ 552,041 | $ 48,082 | 10% | 10% | $ 562,727 |
| EMEA Totals | 150,745 | 167,172 | - | 167,172 | 16,427 | 11% | 11% | 173,385 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 104,400 | $ - | $ 104,400 | 26,278 | -34% | -34% | $ 90,437 |
| NA - Sanderson | 146,482 | 149,632 | | 149,632 | 3,151 | -2% | -2% | 156,711 |
| LA - Sanderson | 16,933 | 18,614 | | 18,614 | 1,682 | -10% | -10% | 19,106 |
| UKI - Kingston | 35,234 | 47,362 | | 47,362 | 12,127 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,935 | | 19,935 | (1,859) | 9% | 9% | 22,105 |
| France - Lompre | 16,309 | 15,371 | | 15,371 | (938) | 6% | 6% | 16,232 |
| S. Europe - Diaz/Guseppe | 14,356 | 16,677 | | 16,677 | 2,320 | -16% | -16% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 38,420 | | 38,420 | 1,559 | -4% | -4% | 38,816 |
| APAC - Williams | 22,556 | 24,934 | | 24,934 | 2,378 | -11% | -11% | 23,946 |
| Japan - Shintaku | 9,300 | 14,747 | | 14,747 | 5,447 | -59% | -59% | 10,869 |
| Europe HQ - Giacoletto | 302 | (187) | | (187) | (489) | 162% | 162% | 1,163 |
| Corporate Adjustments | 78 | 287 | | 287 | 209 | -268% | -268% | - |
| Total | $ 398,327 | $ 450,191 | $ - | $ 450,191 | $ 51,864 | -13% | -13% | $ 440,354 |
| EMEA Totals | 124,856 | 137,577 | - | 137,577 | 12,721 | -10% | -10% | 139,285 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 20,000 | $ - | $ 20,000 | (5,248) | -21% | -21% | $ 27,047 |
| NA - Sanderson | 46,554 | 43,253 | | 43,253 | (3,301) | -7% | -7% | 46,816 |
| LA - Sanderson | 4,727 | 3,880 | | 3,880 | (847) | -18% | -18% | 5,670 |
| UKI - Kingston | 10,536 | 12,787 | | 12,787 | 2,250 | 21% | 21% | 11,032 |
| Germany - Brydon | 3,228 | 1,854 | | 1,854 | (1,374) | -43% | -43% | 5,006 |
| France - Lompre | 2,941 | 4,279 | | 4,279 | 1,338 | 46% | 46% | 3,092 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,752 | | 4,752 | 209 | 5% | 5% | 5,905 |
| Europe Divisional - Pohjola | -4,176 | 4,975 | | 4,975 | 799 | 19% | 19% | 8,568 |
| APAC - Williams | 1,826 | 1,509 | | 1,509 | (317) | -17% | -17% | 6,244 |
| Japan - Shintaku | (518) | 1,680 | | 1,680 | 2,198 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 948 | | 948 | 483 | 104% | 104% | 498 |
| Corporate Adjustments | (27) | - | 1,932 | 1,932 | 27 | nm | nm | - |
| Total | $ 103,700 | $ 99,917 | $ 1,932 | $ 101,850 | $ (3,782) | -4% | -2% | $ 122,372 |
| EMEA Totals | 25,889 | 29,595 | - | 29,595 | 3,706 | 14% | 14% | 34,101 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 16% | | 16% | -8% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -5% | | | 23% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 9% | | 9% | -4% | | | 18% |
| France - Lompre | 15% | 22% | | 22% | 6% | | | 16% |
| S Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 11% | | 11% | 1% | | | 18% |
| APAC - Williams | 7% | 6% | | 6% | -2% | | | 21% |
| Japan - Shintaku | -6% | 10% | | 10% | 16% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| Total | 21% | 18% | | 18% | -8% | | | 22% |
| EMEA Totals | 17% | 18% | | 18% | 23% | | | 20% |

ORCL 0004093

Q3upside2_19.xls

NDCA-ORCL 00443
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | YTD Q3 FY00 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,601 | $ 361,351 | $ - | $ 361,351 | 15% | 15% | $ 337,955 |
| NA - Sanderson | 646,986 | 581,830 | - | 581,830 | -10% | -10% | 597,221 |
| LA - Sanderson | 66,306 | 64,692 | - | 64,692 | -2% | -2% | 69,648 |
| UKI - Kingston | 157,661 | 193,374 | - | 193,374 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,859 |
| France - Lompre | 56,767 | 55,736 | - | 55,736 | -2% | -2% | 54,247 |
| S. Europe - Diaz/Guiseppe | 59,938 | 60,590 | - | 60,590 | 1% | 1% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 125,368 | - | 125,368 | 0% | 0% | 132,215 |
| APAC - Williams | 74,607 | 85,686 | - | 85,686 | 15% | 15% | 88,822 |
| Japan - Shintaku | 27,537 | 48,473 | - | 48,473 | 76% | 76% | 39,893 |
| Europe HQ - Giacoletto | 2,586 | 2,283 | - | 2,283 | -12% | -12% | 4,981 |
| Corporate Adjustments | 10,108 | 1,121 | 1,932 | 3,053 | -89% | -70% | - |
| Total | $1,620,309 | $1,641,957 | $ 1,932 | $1,643,889 | 1% | 1% | $1,647,694 |
| EMEA Totals | 481,165 | 498,804 | - | 498,804 | 4% | 4% | 514,155 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 293,851 | $ - | $ 293,851 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,542 | 426,161 | - | 426,161 | 13% | 13% | 443,328 |
| LA - Sanderson | 50,536 | 53,066 | - | 53,066 | -5% | -5% | 53,794 |
| UKI - Kingston | 107,821 | 140,845 | - | 140,845 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,102 | 57,755 | - | 57,755 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,339 | - | 45,339 | 10% | 10% | 47,353 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,468 | - | 46,468 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 108,681 | - | 108,681 | 9% | 9% | 114,136 |
| APAC - Williams | 65,877 | 72,497 | - | 72,497 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 40,777 | - | 40,777 | -64% | -64% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 40 | - | 40 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 1,151 | - | 1,151 | 71% | 71% | - |
| Total | $1,265,643 | $1,286,629 | $ - | $1,286,629 | -2% | -2% | $1,266,876 |
| EMEA Totals | 387,603 | 399,127 | - | 399,127 | -3% | -3% | 408,581 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,261 | $ 67,500 | $ - | $ 67,500 | -3% | -3% | $ 77,845 |
| NA - Sanderson | 158,443 | 155,669 | - | 155,669 | -2% | -2% | 153,893 |
| LA - Sanderson | 15,769 | 11,626 | - | 11,626 | -26% | -26% | 15,855 |
| UKI - Kingston | 49,840 | 52,529 | - | 52,529 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,699 | - | 3,699 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 10,397 | - | 10,397 | 58% | 58% | 6,895 |
| S. Europe - Diaz/Guiseppe | 15,323 | 14,122 | - | 14,122 | -8% | -8% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 16,687 | - | 16,687 | 188% | 188% | 18,079 |
| APAC - Williams | 8,729 | 13,189 | - | 13,189 | 51% | 51% | 19,169 |
| Japan - Shintaku | 2,708 | 7,697 | - | 7,697 | 184% | 184% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,243 | - | 2,243 | 59% | 59% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | 1,932 | 1,903 | -100% | -69% | - |
| Total | $ 354,666 | $ 355,328 | $ 1,932 | $ 357,260 | 0% | 1% | $ 380,819 |
| EMEA Totals | 93,562 | 99,677 | - | 99,677 | 7% | 7% | 105,574 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 19% | | 19% | | | 23% |
| NA - Sanderson | 24% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 23% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 19% | | 19% | | | 13% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 13% | | | 22% |
| APAC - Williams | 10% | 16% | | 98% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 16% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | -1% | -1% | 23% |
| EMEA Totals | 19% | 20% | | 20% | 3% | 3% | 21% |

ORCL 0004094

Q3upside2_19.xls

NDCA-ORCL 00444
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ In Thousands at Budget Rates

ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 435,491 | $ 554,612 | $ (20,000) | $ 534,612 | 27% | 23% | $ 558,281 | $1,223,484 | $1,576,372 | (20,000) | $ 1,556,372 | 27% | $1,575,278 |
| Europe - Cadogan | 221,243 | 267,288 | 5,739 | 273,027 | 21% | 23% | 272,137 | 626,242 | 780,992 | 5,739 | 786,731 | 25% | 777,914 |
| APAC - Tong | 48,691 | 64,384 | | 64,384 | 32% | 32% | 64,368 | 136,843 | 180,825 | | 180,825 | 32% | 182,653 |
| Japan - Mashima | 29,525 | 43,218 | (1,867) | 41,351 | 46% | 40% | 43,725 | 88,184 | 120,442 | (1,867) | 118,575 | 34% | 126,074 |
| WW Support Operations - Rocha | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 18 | 111 | 3,265 | 3,376 | 512% | 18590% | 32,931 | 30 | 575 | 3,265 | 3,841 | 1260% | 93,498 |
| **Total** | $ 734,967 | $ 929,612 | $ (12,863) | $ 916,749 | 26% | 25% | $ 971,442 | $2,078,784 | $2,659,006 | $(12,863) | $ 2,645,143 | 27% | $2,755,417 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 96,701 | $ 62,632 | $ (500) | $ 62,132 | 15% | 15% | $ 95,846 | $ 283,187 | $ 238,828 | (500) | $ 238,328 | 10% | $ 278,894 |
| Europe - Cadogan | 63,350 | 55,823 | (268) | 55,555 | 12% | 12% | 60,040 | 174,235 | 161,599 | (268) | 161,331 | 7% | 175,481 |
| APAC - Tong | 14,866 | 14,731 | | 14,731 | 1% | 1% | 14,548 | 43,691 | 42,732 | | 42,732 | 3% | 43,294 |
| Japan - Mashima | -6,708 | 7,689 | | 7,689 | -14% | -14% | 8,464 | 19,924 | 21,557 | | 21,557 | -4% | 23,455 |
| WW Support Operations - Rocha | 8,769 | 6,727 | | 6,727 | 1% | 1% | 8,287 | 23,240 | 17,616 | | 17,616 | 24% | 16,055 |
| Corporate Adjustments | 214 | 1,026 | | 1,026 | -379% | -379% | 8,287 | (1,023) | 2,978 | | 2,978 | 391% | 17,793 |
| **Total** | $ 186,608 | $ 186,608 | (768) | $ 167,840 | 11% | 11% | $ 191,432 | $ 543,453 | $ 485,309 | (768) | 484,541 | 11% | $ 554,972 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 338,789 | $ 471,980 | $ (19,500) | $ 452,480 | 39% | 34% | $ 462,435 | $ 940,297 | $1,337,545 | (19,500) | $ 1,318,045 | 40% | $1,296,384 |
| Europe - Cadogan | 157,893 | 211,465 | 6,007 | 217,472 | 34% | 35% | 212,097 | 454,007 | 619,393 | 6,007 | 625,400 | 38% | 602,433 |
| APAC - Tong | 33,823 | 49,653 | | 49,653 | 47% | 47% | 49,819 | 92,952 | 137,892 | | 137,892 | 46% | 139,359 |
| Japan - Mashima | 22,817 | 35,549 | (1,867) | 33,682 | 56% | 46% | 35,261 | 68,261 | 98,865 | (1,867) | 97,018 | 42% | 102,618 |
| WW Support Operations - Rocha | (8,769) | (6,727) | | (6,727) | nm | nm | (8,287) | (23,240) | (17,616) | | (17,616) | -24% | (16,055) |
| Corporate Adjustments | (196) | (915) | 3,265 | 2,349 | nm | nm | 26,664 | 1,053 | (2,403) | 3,265 | 862 | -18% | 75,705 |
| **Total** | $ 546,357 | $ 761,004 | $ (12,095) | $ 748,909 | 39% | 37% | $ 780,010 | 1,533,330 | $2,173,687 | $(12,095) | $ 2,161,602 | 41% | 2,200,445 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 81% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

Q3upside2_19.xls

ORCL 0004095
NDCA-ORCL 00445
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 415,772 | $ 515,531 | $ (20,000) | $ 495,531 | 24% | 19% | $ 521,007 | $1,163,958 | $1,472,673 | (20,000) | $ 1,452,673 | 25% | $1,478,199 |
| Europe - Cadogan | 197,929 | 242,423 | 5,739 | 248,162 | 22% | 25% | 240,416 | 502,273 | 709,321 | 5,739 | 715,060 | 27% | 691,047 |
| APAC - Tong | 45,263 | 59,701 | | 59,701 | 32% | 32% | 59,423 | 127,318 | 166,301 | | 166,301 | 31% | 186,462 |
| Japan - Mashima | 29,476 | 42,794 | (1,867) | 40,927 | 45% | 39% | 43,678 | 88,099 | 119,445 | (1,867) | 117,578 | 33% | 125,934 |
| Other | | | | | nm | nm | nm | | | | | nm | |
| Total | $ 688,441 | $ 860,449 | $ (16,128) | $ 844,321 | 25% | 23% | $ 864,524 | $1,941,648 | $2,467,740 | $(16,128) | $ 2,451,612 | 26% | $2,493,632 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 61,508 | $ 63,463 | $ (500) | $ 62,963 | 22% | 23% | $ 74,690 | $ 247,328 | $ 184,272 | (500) | $ 183,772 | 26% | $ 218,917 |
| Europe - Cadogan | 46,102 | 41,452 | (268) | 41,184 | 14% | 14% | 41,936 | 131,073 | 118,344 | (268) | 118,076 | 10% | 123,666 |
| APAC - Tong | 12,813 | 12,529 | | 12,529 | 2% | 2% | 11,849 | 37,956 | 35,989 | | 35,989 | 5% | 35,647 |
| Japan - Mashima | 6,452 | 7,390 | | 7,390 | -14% | -14% | 6,185 | 19,114 | 20,794 | | 20,794 | 9% | 22,634 |
| Other | | | | | nm | nm | nm | | | | | nm | |
| Total | $ 146,904 | $ 124,835 | $ (768) | $ 124,067 | 16% | 17% | $ 135,660 | $ 435,469 | $ 359,399 | $ (768) | $ 358,631 | 16% | $ 401,096 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 354,265 | $ 452,069 | $ (19,500) | $ 432,569 | 35% | 29% | $ 446,317 | $ 916,633 | $1,288,401 | (19,500) | $ 1,268,901 | 38% | $1,259,272 |
| Europe - Cadogan | 149,827 | 200,970 | 6,007 | 206,977 | 34% | 38% | 198,460 | 431,200 | 590,977 | 6,007 | 596,984 | 38% | 567,179 |
| APAC - Tong | 32,451 | 47,172 | | 47,172 | 45% | 45% | 47,574 | 89,361 | 130,312 | | 130,312 | 46% | 132,816 |
| Japan - Mashima | 22,994 | 35,404 | (1,867) | 33,537 | 54% | 48% | 35,494 | 68,985 | 98,651 | (1,867) | 96,784 | 40% | 103,299 |
| Other | | | | | nm | nm | nm | | | | | nm | |
| Total | $ 539,538 | $ 735,815 | $ (15,360) | $ 720,255 | 36% | 33% | $ 727,864 | $1,506,160 | $2,108,341 | $(15,360) | $ 2,092,981 | 39% | $2,062,566 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 80% | 88% | | 87% | | | 86% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 83% | | 83% | | | 83% | 77% | 83% | | 83% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 80% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 78% | 83% | | 82% | | | 81% | 78% | 83% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 85% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0004096
NDCA-ORCL 00446
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside2_19.xls

# $ in Thousands at Budget Rates

ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | YTD Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sellers | $ 19,718 | $ 39,080 | - | $ 39,080 | 98% | 98% | $ 37,274 | $ 59,528 | $ 103,698 | - | 103,698 | 74% | $ 97,089 |
| Europe - Cadogan | 23,314 | 24,865 | - | 24,865 | 7% | 7% | 31,721 | 65,968 | 71,671 | - | 71,671 | 9% | 65,667 |
| APAC - Tong | 3,427 | 4,883 | - | 4,883 | 37% | 37% | 4,945 | 9,525 | 14,324 | - | 14,324 | 50% | 14,191 |
| Japan - Mashima | 49 | 424 | - | 424 | 767% | 767% | 47 | 85 | 997 | - | 997 | 1067% | 140 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 46,508 | $ 69,052 | $ - | $ 69,052 | 48% | 48% | $ 73,987 | $ 135,105 | $ 190,690 | $ - | $ 190,690 | 41% | $ 198,287 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sellers | $ 15,194 | $ 19,169 | - | $ 19,169 | 26% | 26% | $ 21,158 | $ 35,682 | $ 54,554 | - | 54,554 | 53% | $ 59,977 |
| Europe - Cadogan | 15,247 | 14,371 | - | 14,371 | 6% | 6% | 18,103 | 43,162 | 43,256 | - | 43,256 | 0% | 51,614 |
| APAC - Tong | 2,055 | 2,202 | - | 2,202 | 7% | 7% | 2,700 | 5,634 | 6,743 | - | 6,743 | 14% | 7,647 |
| Japan - Mashima | 228 | 279 | - | 279 | 23% | 23% | 279 | 810 | 763 | - | 763 | 6% | 821 |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 32,722 | $ 36,021 | $ - | $ 36,021 | 10% | 10% | $ 42,238 | $ 85,768 | $ 105,316 | $ - | $ 105,316 | 23% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sellers | $ 4,525 | $ 19,911 | - | $ 19,911 | 340% | 340% | $ 16,119 | $ 23,864 | $ 49,144 | - | 49,144 | 106% | $ 37,112 |
| Europe - Cadogan | 8,066 | 10,494 | - | 10,494 | 30% | 30% | 13,617 | 22,807 | 28,416 | - | 28,416 | 25% | 35,254 |
| APAC - Tong | 1,372 | 2,481 | - | 2,481 | 81% | 81% | 2,245 | 3,991 | 7,581 | - | 7,581 | 111% | 6,544 |
| Japan - Mashima | (177) | 145 | - | 145 | nm | nm | (233) | (724) | 234 | - | 234 | -132% | (681) |
| Other | | | | | nm | nm | | | | | | nm | |
| **Total** | $ 13,786 | $ 33,032 | $ - | $ 33,032 | 140% | 140% | $ 31,749 | $ 49,337 | $ 65,374 | $ - | $ 65,374 | 73% | $ 78,228 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sellers | 23% | 51% | | 51% | | | 43% | 40% | 47% | | 47% | | 38% |
| Europe - Cadogan | 35% | 42% | | 42% | | | 43% | 35% | 40% | | 40% | | 41% |
| APAC - Tong | 40% | 53% | | 53% | | | 45% | 38% | 53% | | 53% | | 46% |
| Japan - Mashima | -362% | 34% | | 34% | | | -499% | -848% | 23% | | 23% | | -487% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 30% | 48% | | 48% | | | 43% | 37% | 45% | | 45% | | 39% |

Q3upside2_19.xls

ORCL 0004097
NDCA-ORCL 00447
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ In Thousands at Budget Rates

ORACLE

Education - Hall

| | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 69,178 | $ 56,315 | | $ 56,315 | -19% | -19% | $ 73,369 | $ 200,639 | $ 159,692 | | $ 159,692 | -20% | $ 214,650 |
| Europe - Guisquet | 36,131 | 39,251 | | 39,251 | 9% | 9% | 40,916 | 109,686 | 120,342 | | 120,342 | 10% | 118,047 |
| APAC - Killen | 10,054 | 11,666 | | 11,666 | 16% | 16% | 11,162 | 29,351 | 37,601 | | 37,601 | 28% | 33,481 |
| Japan - Sato | 7,219 | 8,867 | | 8,867 | 23% | 23% | 9,058 | 21,620 | 27,678 | | 27,678 | 27% | 26,875 |
| Worldwide Education | | | | | nm | nm | | | | | | nm | |
| Internal Training Net | | | | | nm | nm | | | | | | nm | |
| Corporate Adjustments | 769 | 525 | 410 | 935 | nm | 22% | 3,574 | 3,676 | 2,489 | 410 | 2,899 | nm | 10,402 |
| **Total** | $ 123,351 | $ 116,644 | $ 410 | $ 117,254 | -5% | -5% | $ 138,079 | $ 365,172 | $ 348,001 | $ 410 | $ 348,412 | -5% | $ 403,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,764 | $ 35,465 | | $ 35,465 | 8% | -8% | $ 32,963 | $ 98,612 | $ 105,115 | | $ 105,115 | -7% | $ 93,841 |
| Europe - Guisquet | 19,955 | 21,036 | | 21,036 | -5% | -5% | 21,133 | 69,390 | 65,181 | | 65,181 | 6% | 65,086 |
| APAC - Killen | 6,137 | 6,711 | | 6,711 | -9% | -9% | 5,797 | 18,962 | 19,540 | | 19,540 | -3% | 17,807 |
| Japan - Sato | 4,925 | 4,926 | | 4,926 | 0% | 0% | 4,913 | 14,413 | 14,661 | | 14,661 | -2% | 14,522 |
| Worldwide Education | 2,269 | 3,656 | | 3,656 | -61% | -61% | 5,250 | 17,176 | 10,704 | | 10,704 | 38% | 15,602 |
| Internal Training Net | 4,848 | (837) | | (837) | 117% | 117% | (0) | 4,882 | (1,940) | | (1,940) | 141% | (0) |
| Corporate Adjustments | 3,269 | 527 | | 527 | 84% | 84% | 2,539 | 6,613 | 2,493 | | 2,493 | 62% | 7,390 |
| **Total** | $ 74,167 | $ 71,483 | | $ 71,483 | 4% | 4% | $ 72,614 | $ 229,649 | $ 215,734 | | $ 215,734 | 6% | $ 214,230 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 36,413 | $ 20,850 | | $ 20,850 | -43% | -43% | $ 40,386 | $ 102,027 | $ 54,777 | | $ 54,777 | -48% | $ 120,839 |
| Europe - Guisquet | 16,176 | 18,215 | | 18,215 | 13% | 13% | 19,783 | 40,296 | 55,181 | | 55,181 | 37% | 52,979 |
| APAC - Killen | 3,917 | 5,176 | | 5,176 | 32% | 32% | 5,365 | 10,389 | 18,060 | | 18,060 | 74% | 15,674 |
| Japan - Sato | 2,294 | 3,941 | | 3,941 | 72% | 72% | 4,145 | 7,407 | 13,018 | | 13,018 | 76% | 12,154 |
| Worldwide Education | (2,269) | (3,656) | | (3,656) | nm | nm | (5,250) | (17,176) | (10,704) | | (10,704) | -38% | (15,602) |
| Internal Training Net | (4,848) | 837 | | 837 | nm | nm | 0 | (4,882) | 1,940 | | 1,940 | -141% | 0 |
| Corporate Adjustments | (2,500) | (2) | 410 | 408 | nm | nm | 1,035 | (2,937) | (4) | 410 | 407 | -114% | 3,012 |
| **Total** | $ 49,183 | $ 45,361 | $ 410 | $ 45,771 | -8% | -7% | $ 65,465 | $ 135,324 | $ 132,267 | $ 410 | $ 132,676 | -2% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 37% | | 37% | | | 55% | 51% | 34% | | 34% | | 56% |
| Europe - Guisquet | 45% | 46% | | 46% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Killen | 39% | 44% | | 44% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 46% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | 0% | | 0% | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | nm | | 14% | | nm |
| **Total** | 40% | 39% | | 39% | | | 47% | 37% | 38% | | 38% | | 47% |

ORCL 0004098
NDCA-ORCL 00448
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

Q3upside2_19.xls

$ in Thousands at Budget Rates

ORACLE

Q3upside2_19.xls

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | 3,070 | - | 3,070 | 138% | 138% | 5,415 | 2,165 | 8,694 | - | 8,694 | 311% | 11,946 |
| OFD | 2,072 | 4,815 | - | 4,815 | 132% | 132% | 3,807 | 9,826 | 13,862 | - | 13,862 | 41% | 14,315 |
| Oracle Exchange | | 2,514 | - | 2,514 | nm | nm | | | 3,033 | - | 3,033 | nm | |
| E-Travel | 16 | 686 | 1 | 686 | 4221% | 4221% | 2,148 | 820 | 2,042 | - | 2,042 | 229% | 4,896 |
| Liberate | | | | | nm | nm | | 1,207 | | | | -100% | |
| Oraclemobile.com | | 125 | - | 125 | nm | nm | | | 125 | | 125 | nm | |
| Total | $ 3,376 | $ 11,209 | $ - | $ 11,209 | 232% | 232% | $ 11,370 | $ 13,819 | $ 27,956 | $ - | $ 27,956 | 102% | $ 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 6,261 | 4,174 | - | 4,174 | 33% | 33% | 5,926 | 15,141 | 12,284 | - | 12,284 | 19% | 15,395 |
| OFD | 1,927 | 2,701 | - | 2,701 | -40% | -40% | 3,308 | 6,132 | 7,883 | - | 7,883 | -29% | 9,773 |
| Oracle Exchange | | 418 | - | 418 | nm | nm | 575 | | 890 | - | 890 | nm | 1,317 |
| E-Travel | 12,025 | 7,850 | - | 7,850 | 35% | 35% | 9,137 | 19,781 | 18,953 | - | 18,953 | 4% | 26,415 |
| Liberate | 49 | 71 | - | 71 | -46% | -46% | | 5,237 | 139 | | 139 | 97% | |
| Oraclemobile.com | (29) | 3,508 | - | 3,508 | nm | nm | 9,701 | (87) | 8,509 | | 8,509 | 9981% | 25,580 |
| Total | $ 20,233 | $ 18,720 | $ - | $ 18,720 | 7% | 7% | $ 28,647 | $ 46,204 | $ 48,659 | $ - | $ 48,659 | -5% | $ 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | (4,972) | (1,104) | - | (1,104) | nm | nm | (512) | (12,976) | (3,390) | - | (3,390) | -74% | (3,449) |
| OFD | 145 | 2,114 | - | 2,114 | 1361% | 1361% | 500 | 3,695 | 5,979 | - | 5,979 | 62% | 4,542 |
| Oracle Exchange | | 2,095 | - | 2,095 | nm | nm | (575) | | 2,143 | - | 2,143 | nm | (1,317) |
| E-Travel | (12,009) | (7,164) | - | (7,164) | nm | nm | (6,989) | (19,161) | (16,910) | - | (16,910) | -12% | (21,519) |
| Liberate | (49) | (71) | - | (71) | nm | nm | | (4,030) | (139) | | (139) | -97% | |
| Oraclemobile.com | 29 | (3,381) | - | (3,381) | -11759% | -11759% | (9,701) | 87 | (8,385) | | (8,385) | -9738% | (25,580) |
| Total | $ (16,857) | $ (7,511) | $ - | $ (7,511) | nm | nm | $ (17,276) | $ (32,385) | $ (20,703) | $ - | $ (20,703) | -36% | $ (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | nm | -599% | -38% | | -38% | | -29% |
| OFD | 7% | 44% | | 44% | | | 13% | 38% | 43% | | 43% | | 32% |
| Oracle Exchange | nm | 305% | | 305% | | | nm | 0% | 105% | | 105% | | -27% |
| E-Travel | nm | nm | | nm | | | nm | -3089% | -828% | | -828% | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -74% | | -74% | | -152% |

ORCL 0004099
NDCA-ORCL 00449
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

$ in Thousands at Budget Rates

ORACLE

| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 68,160 | $ 101,629 | $ - | $ 101,629 | 49% | 49% | $111,125 | $ 210,929 | $ 262,481 | $ - | $ 262,481 | 34% | $ 321,319 |
| Japan Marketing - Shintaku | 8,984 | 14,777 | | 14,777 | 64% | 64% | 17,793 | 24,920 | 35,872 | | 35,872 | 44% | 37,720 |
| Total Marketing | $ 77,144 | $ 116,406 | $ - | $ 116,406 | 51% | 51% | $128,918 | $ 235,850 | $ 318,353 | $ - | $ 318,353 | 35% | $ 359,039 |
| Global Alliances - Knee | $ 10,083 | $ 10,798 | $ - | $ 10,798 | 7% | 7% | $ 16,362 | $ 32,230 | $ 32,203 | $ - | $ 32,203 | 0% | $ 47,013 |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | 86,843 | 74,608 | | 75,441 | -9% | -10% | $ 60,207 | $ 196,366 | $ 211,298 | 833 | 212,131 | -8% | 232,486 |
| Platform & Other - Rocha | 29,980 | 31,984 | 833 | 31,847 | -7% | -6% | 39,686 | 86,596 | 91,783 | (337) | 91,446 | -3% | 112,576 |
| Tools & Other - Abassi | 28,144 | 29,115 | (337) | 29,115 | -3% | -3% | 32,734 | 79,469 | 82,949 | | 82,949 | -4% | 94,333 |
| Translation & Other - Rocha | 16,670 | 15,688 | | 15,688 | 7% | 7% | 14,629 | 46,439 | 35,731 | | 35,731 | -23% | 43,116 |
| ERP Applications - Wohl | 88,921 | 106,681 | | 106,681 | -20% | -20% | 115,343 | 257,198 | 302,226 | | 302,226 | -18% | 328,747 |
| CRM Applications - Barrenchea | 42,867 | 46,254 | | 46,254 | -8% | -8% | 55,854 | 126,407 | 124,198 | | 124,198 | 2% | 154,141 |
| Other Product - Ellson | 3,923 | 1,141 | | 1,141 | 71% | 71% | 4,297 | 11,582 | 8,458 | | 8,458 | 27% | 13,106 |
| Total Development | $ 279,387 | $ 305,470 | 496 | $ 305,966 | -9% | -10% | $343,041 | $ 806,036 | $ 855,641 | 496 | $ 657,137 | -8% | $ 976,512 |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | 60,953 | 70,724 | | 70,724 | -16% | -16% | $ 75,127 | 176,576 | 203,121 | | 203,121 | -15% | 222,645 |
| Japan Information Technology - Shintaku | 2,465 | 4,200 | | 4,200 | -70% | -70% | 2,404 | 8,029 | 11,863 | | 11,863 | -48% | 7,456 |
| Total IT | $ 63,418 | $ 74,924 | $ - | $ 74,924 | -18% | -18% | $ 77,531 | $ 184,606 | $ 214,984 | $ - | $ 214,984 | -16% | $ 230,101 |

ORCL 0004100
NDCA-ORCL 00450
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside2_19.xls

$ in Thousands at Budget Rates

ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Q3 FY01 Forecast Upside | Q3 FY01 Forecast Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | YTD FY01 Upside | YTD FY01 Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,388 | $ 4,352 | $ - | $ 4,352 | 32% | 32% | $ 4,458 | $ 18,428 | $ 14,275 | $ - | $ 14,275 | 23% | $ 13,475 |
| Human Resources - Westerdahl | 11,696 | 11,665 | - | 11,665 | 2% | 2% | 12,141 | 35,770 | 34,305 | - | 34,305 | 4% | 35,865 |
| Finance - Minton | 42,359 | 52,367 | - | 52,367 | -24% | -24% | 52,006 | 151,972 | 149,608 | - | 149,608 | 1% | 155,463 |
| DSD G&A - Minton | 2,970 | 3,578 | - | 3,578 | -21% | -21% | 4,444 | 8,785 | 10,518 | - | 10,518 | -20% | 12,528 |
| Manufacturing & Distribution | 1,352 | 1,710 | - | 1,710 | -26% | -26% | 2,743 | 5,061 | 606 | - | 606 | 84% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,070 | - | 5,070 | 6% | 6% | 7,828 | 15,069 | 17,193 | - | 17,193 | -14% | 25,293 |
| Total General & Administrative | $ 70,376 | $ 78,764 | $ - | $ 78,764 | -12% | -12% | $ 83,620 | $ 235,085 | $ 226,904 | $ - | $ 226,904 | 3% | $ 247,666 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellison | $ 8,208 | $ 17,346 | $ - | $ 17,346 | -111% | -111% | $ 12,737 | $ 18,042 | $ 43,103 | $ - | $ 43,103 | -180% | 47,690 |
| CFO - Henley | 11,109 | 13,931 | - | 13,931 | -25% | -25% | 10,314 | 26,418 | 33,074 | - | 33,074 | -25% | 31,946 |
| Global Business Practices - Catz | 1,004 | 740 | - | 740 | 26% | 26% | 1,334 | 2,913 | 2,376 | - | 2,376 | 18% | 3,913 |
| Corporate Development - Catz | 1,122 | 1,497 | - | 1,497 | -33% | -33% | 3,039 | 3,514 | 3,551 | - | 3,551 | -1% | 6,962 |
| Total Corporate | $ 21,443 | $ 33,514 | $ - | $ 33,514 | -56% | -56% | $ 27,424 | $ 46,887 | $ 82,104 | $ - | $ 82,104 | -65% | $ 92,517 |
| Corporate Accruals | (24,387) | (5,805) | | (5,805) | nm | nm | (58,286) | (64,092) | (41,343) | | (41,343) | 35% | (162,223) |

Q3upside2_19.xls

ORCL 0004101
NDCA-ORCL 00451
CONFIDENTIAL-SUBJECT TO
PROTECTIVE ORDER

$ in Thousands at Actuals Rates — ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs. PY % | Q3 FY01 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs. PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (22,185) | $ (62,666) | $ - | $ (62,666) | nm | -182% | $ (58,782) | $ (77,751) | $ (219,172) | $ - | $(219,172) | -373% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 123 | $ - | $ 123 | 95% | 95% | $ 100 | $ 9,847 | $ 8,686 | $ - | $ 8,686 | -8686% | 100% |
| Hedging (Gain) Loss | (6,055) | 2,226 | - | 2,226 | nm | 137% | 2,400 | (11,453) | (6,554) | - | (6,554) | 273% | 100% |
| Total | $ (3,444) | $ 2,350 | $ - | $ 2,350 | nm | 168% | $ 2,500 | $ (1,606) | $ 2,132 | $ - | $ 2,132 | -85% | 100% |
| Minority Interest Expense (Japan) | $ 4,100 | $ 7,006 | $ - | $ 7,006 | -71% | -71% | 6,399 | $ 13,418 | 25,000 | $ - | 25,000 | -298% | 100% |
| Amortization of Goodwill | $ 19,268 | $ 16,218 | $ - | $ 16,218 | 16% | 16% | $ 16,078 | $ 56,848 | $ 53,022 | $ - | $ 53,022 | -330% | 100% |
| Other Items | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,009 | $ 1,263 | $ - | $ 1,263 | 87% | 87% | - | 10,951 | $ 4,046 | $ - | $ 4,046 | | |
| (Gain) Loss on Sale of Assets | (3,467) | 638 | - | 638 | nm | 116% | - | $ (2,221) | 469 | - | 469 | | |
| Software Development | 169 | 2,000 | - | 2,000 | -1081% | -1081% | 3,379 | (298) | 8,758 | - | 8,758 | | |
| Total | $ 6,711 | $ 3,901 | $ - | $ 3,901 | 42% | 42% | $ 3,379 | $ 8,432 | $ 13,273 | $ - | $ 13,273 | | |
| Total Other (Income) Expense | $ 4,451 | $ (33,190) | $ - | $ (33,190) | 846% | 846% | $ (28,428) | $ (882) | $ (125,745) | $ - | $(125,745) | -442% | 100% |
| LOB Charges & Other Intercompany | $ 2,601 | $ 6 | $ - | $ 6 | 100% | 100% | $ (0) | $ 2,121 | $ 6 | $ - | $ 6 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (33,183) | $ - | $ (33,183) | 571% | 571% | $ (28,428) | $ 1,259 | $ (125,739) | $ - | $(125,739) | -442% | 100% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | |
| (Gain)/Loss on sale of marketable securities | $(432,587) | $ (16,061) | $ (4,000) | $ (20,061) | nm | 95% | $ (85,000) | $(432,583) | $ (72,757) | $ (4,000) | $ (76,757) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,964 | 15,821 | - | 15,821 | -99% | -99% | - | 16,387 | 70,531 | - | 70,531 | nm | nm |
| Total | $(424,624) | $ (261) | $ (4,000) | $ (4,261) | nm | 99% | $ (85,000) | $(416,196) | $ (2,226) | $ (4,000) | $ (6,226) | nm | nm |

ORCL 0004102
NDCA-ORCL 00452
CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

Q3upside2_19.xls