# EXHIBIT 296

**32**



# TOTAL COMPANY - Q3 FY01 FORECAST

## Constant Dollar Growth

ORACLE

### Q3 01 Forecast vs Q3 00 Actual

| Total | Revenue Growth | Margin % | Margin Growth % | Pipeline Growth % |
|---|---|---|---|---|
| License | 20% | 50% | 21% | 34% |
| Consulting | 9% | 18% | -7% | |
| Support | 26% | 82% | 30% | |
| Education | -4% | 30% | -17% | |
| Other | 232% | 47% | nm | |
| **Total Revenue** | **18%** | **56%** | **20%** | |

| LICENSE | | | | |
|---|---|---|---|---|
| OPI - Sanderson | 70% | 65% | 101% | 41% |
| Germany - Jaeger | 31% | 58% | 61% | 17% |
| Japan - Sano | 30% | 74% | 33% | 25% |
| Southern Europe - Bonzano | 29% | 62% | 56% | 11% |
| Northern Europe - Jarvick | 27% | 52% | 52% | 46% |
| Asia Pacific - Williams | 23% | 50% | 38% | 76% |
| Latin America - Sanderson | 19% | 49% | 57% | 55% |
| France & Middle East - Amdur | 17% | 51% | 26% | 19% |
| UK, Ireland & South Africa - Smith | 15% | 40% | 10% | 41% |
| OSI - Mussbaum | 11% | 59% | 6% | 42% |
| NAS - Roberts | 4% | 54% | -13% | 22% |
| **Total License Revenue** | **20%** | **58%** | **21%** | **34%** |

| CONSULTING | | | | |
|---|---|---|---|---|
| Japan - Sano | 87% | 10% | nm | |
| UK & Ireland - Kingston | 31% | 21% | 20% | |
| OSI - Mussbaum | 19% | 15% | -27% | |
| Southern Europe - Diaz/Guiseppe | 12% | 22% | 1% | |
| Asia Pacific - Williams | 7% | 5% | -30% | |
| Latin America - Sanderson | 4% | 17% | -17% | |
| France - Lampe | 1% | 22% | 43% | |
| NAS - Sanderson | 0% | 22% | -4% | |
| Europe HQ - Giacobetto | -1% | 0% | 104% | |
| Germany - Bryden | -13% | 9% | -13% | |
| **Total Consulting Revenue** | **9%** | **18%** | **-7%** | |

### Q3 01 Potential vs Q3 00 Actual

| Total | Revenue Growth | Margin % | Margin Growth |
|---|---|---|---|
| License | 24% | 58% | 36% |
| Consulting | 9% | 18% | -4% |
| Support | 25% | 82% | 30% |
| Education | -4% | 37% | -16% |
| Other | 232% | 47% | nm |
| **Total Revenue** | **20%** | **57%** | **28%** |

| LICENSE | | | |
|---|---|---|---|
| OPI - Sanderson | 100% | 69% | 158% |
| Northern Europe - Jarvick | 27% | 52% | 52% |
| Southern Europe - Bonzano | 25% | 63% | 56% |
| UK, Ireland & South Africa - Smith | 19% | 43% | 20% |
| Japan - Sano | 30% | 76% | 33% |
| OSI - Mussbaum | 22% | 62% | 23% |
| Latin America - Sanderson | 24% | 47% | 38% |
| France & Middle East - Amdur | 17% | 51% | 26% |
| Asia Pacific - Williams | 19% | 49% | 27% |
| Germany - Jaeger | 31% | 58% | 61% |
| NAS - Roberts | -3% | 57% | -21% |
| **Total License Revenue** | **24%** | **58%** | **26%** |

| CONSULTING | | | |
|---|---|---|---|
| Japan - Sano | 87% | 10% | nm |
| UK & Ireland - Kingston | 31% | 21% | 20% |
| OSI - Mussbaum | 19% | 15% | -27% |
| Southern Europe - Diaz/Guiseppe | 12% | 22% | 1% |
| Asia Pacific - Williams | 7% | 5% | -30% |
| Latin America - Sanderson | 4% | 17% | -17% |
| France - Lampe | 1% | 22% | 43% |
| NAS - Sanderson | 0% | 22% | -4% |
| Europe HQ - Giacobetto | -1% | nm | 104% |
| Germany - Bryden | -13% | 9% | -13% |
| **Total Consulting Revenue** | **9%** | **18%** | **-5%** |

ORCL 0004258
CONFIDENTIAL

Oracle Corporation Confidential

# TOTAL COMPANY - Q3 FY01 FORECAST

**$ in Thousands at Actual Rates**

ORACLE

| | Q3 FY00 Actuals | Forecast | Q3 FY01 Forecast Upside | Potential | Q3 Forecast vs PY % | Q3 Potential Growth % | YTD Actuals | Forecast | YTD FY01 Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,048,445 | $ 1,217,532 | $ 40,275 | $ 1,257,807 | 16% | 20% | $ 2,544,843 | $ 3,106,170 | $ 40,275 | $ 3,146,445 | 24% |
| Consulting | 514,250 | 541,435 | 1,930 | 543,365 | 5% | 6% | 1,669,382 | 1,621,924 | 1,930 | 1,623,854 | -3% |
| Support | 754,413 | 916,177 | (6,255) | 909,823 | 21% | 21% | 2,142,060 | 2,627,641 | (6,255) | 2,621,387 | 22% |
| Education | 126,249 | 110,370 | 396 | 110,766 | -13% | -12% | 375,870 | 338,166 | 396 | 338,562 | -10% |
| Other | 3,393 | 11,166 | - | 11,166 | 229% | 229% | 13,689 | 27,601 | - | 27,601 | 100% |
| Other Non-Distribution | 2,667 | (0) | | (0) | -100% | -100% | 4,085 | (0) | | (0) | -100% |
| **Total Revenues** | $ 2,449,418 | $ 2,796,661 | $ 36,347 | $ 2,833,028 | 14% | 16% | $ 6,760,216 | $ 7,723,702 | $ 36,347 | $ 7,760,049 | 15% |
| **Expenses** | | | | | | | | | | | |
| License | $ 451,832 | $ 517,434 | $ 6,041 | $ 523,476 | -15% | -16% | $ 1,346,374 | $ 1,407,423 | $ 6,041 | $ 1,413,464 | -5% |
| Consulting | 408,813 | 445,252 | - | 446,262 | -9% | -9% | 1,305,416 | 1,273,283 | - | 1,273,283 | 2% |
| Support | 184,293 | 165,589 | (902) | 165,577 | 14% | 15% | 562,121 | 478,616 | (902) | 478,624 | 15% |
| Education | 76,236 | 70,502 | - | 70,502 | 8% | 8% | 237,630 | 213,168 | - | 213,199 | 10% |
| Other | 20,380 | 18,899 | - | 18,899 | 8% | 8% | 48,873 | 48,803 | - | 48,803 | -4% |
| Marketing | 77,343 | 113,900 | - | 113,900 | -47% | -47% | 238,156 | 314,670 | - | 314,670 | -33% |
| Global Alliances | 11,599 | 10,715 | - | 10,715 | 8% | 8% | 36,844 | 32,261 | - | 32,261 | 12% |
| G&A | 72,715 | 78,945 | - | 78,945 | -9% | -9% | 244,772 | 226,265 | - | 226,265 | 8% |
| Development | 282,429 | 304,406 | 498 | 304,902 | -8% | -8% | 814,840 | 853,638 | 498 | 854,333 | -5% |
| Information Technology | 65,151 | 75,249 | - | 75,249 | -15% | -15% | 190,277 | 214,099 | - | 214,099 | -13% |
| Corporate | 21,443 | 32,635 | - | 32,635 | -52% | -52% | 48,667 | 81,207 | - | 81,207 | -68% |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | 76% | (64,082) | (41,342) | - | (41,342) | 36% |
| **Total Operating Expenses** | $ 1,657,659 | $ 1,828,502 | $ 5,645 | $ 1,834,047 | -10% | -11% | $ 5,006,700 | $ 5,102,321 | $ 5,645 | $ 5,107,696 | -2% |
| **Operating Income** | 791,759 | 968,179 | 30,602 | 998,681 | 22% | 26% | 1,744,517 | 2,621,381 | 30,602 | 2,652,183 | 52% |
| **Operating Margin %** | 32% | 35% | | 35% | | | 26% | 34% | | 34% | |
| Other (Income)/Expense | 7,052 | (33,165) | 9,300 | (27,888) | -496% | -496% | 1,290 | (126,720) | | (126,720) | -10088% |
| Investment (Gains)/Minority Loss (1) | 7,222 | (3,861) | 6,900 | 3,038 | -153% | -54% | 15,050 | (5,629) | 6,900 | 1,074 | 93% |
| **Pre-Tax Income** | $ 777,484 | $ 1,003,204 | $ 14,902 | $ 1,023,604 | 26% | 32% | $ 1,727,906 | $ 2,752,677 | $ 23,902 | $ 2,776,828 | 61% |
| **Pre-Tax Margin % (1)** | 32% | 36% | nm | 36% | | | 26% | 34% | | 36% | |
| Tax Rate | 36.0% | 35.5% | 35.5% | 35.5% | | | 35.5% | 35.5% | 35.5% | 35.5% | |
| Tax Provision | 279,894 | 356,847 | 6,904 | 363,451 | -27% | -30% | 614,297 | 977,266 | 8,485 | 985,774 | |
| **Net Income** | $ 497,590 | $ 646,357 | $ 11,998 | $ 660,355 | 30% | 33% | $ 1,113,211 | $ 1,775,211 | $ 15,417 | $ 1,791,054 | 61% |
| Weighted Average Shares | 5,996,376 | 5,900,731 | 5,900,731 | 5,900,731 | -2% | -2% | 5,991,281 | 5,902,883 | 5,902,883 | 5,902,883 | |
| Earnings Per Share (1) | 8.3c | 11.0c | 0.2c | 11.19c | 32% | 35% | 18.6c | 30.1c | 0.3c | 30.3c | |
| Market Expectation | | 12.0c | | | | | | | | | |

(1) Q3FY00 and YTD Q3FY00 Pre-Tax Margin % and EPS exclude the extraordinary gain on the sale of Oracle Japan securities of $431,836. Including the gains, Pre-Tax Margin % and EPS were 49%, 8.3c and 32%, 18.6c respectively.

ORCL 0004259 CONFIDENTIAL

## TOTAL COMPANY - Q3 FY01 FORECAST

### $ in Thousands at Budget Rates

ORACLE

| | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | |
| License | $ 1,029,780 | $ 1,235,125 | $ 40,275 | $ 1,275,400 | 20% | 24% | $2,492,377 | $3,146,394 | $ 40,275 | $ 3,186,669 | 28% |
| Consulting | 502,027 | 546,897 | 1,930 | 548,828 | 9% | 9% | 1,820,308 | 1,838,746 | 1,830 | 1,840,676 | 1% |
| Support | 734,967 | 926,912 | (6,255) | 920,657 | 26% | 25% | 2,078,784 | 2,656,305 | (6,255) | 2,650,051 | 26% |
| Education | 123,351 | 112,252 | 398 | 112,646 | -9% | -9% | 365,172 | 343,409 | 398 | 343,805 | -6% |
| Other | 3,376 | 11,209 | - | 11,209 | 232% | 232% | 13,819 | 27,956 | - | 27,956 | 102% |
| Other Non-Distribution | 2,667 | (0) | - | (0) | -100% | nm | 6,088 | (0) | - | (0) | -100% |
| **Total Revenues** | $ 2,396,179 | $ 2,833,395 | $ 36,347 | $ 2,869,742 | 18% | 20% | $ 6,572,626 | $ 7,813,810 | $ 36,347 | $ 7,849,157 | 19% |
| **Expenses** | | | | | | | | | | | |
| License | $ 439,394 | $ 524,450 | $ 6,041 | 530,492 | -19% | -21% | $1,304,440 | $1,424,164 | $ 6,041 | $ 1,430,205 | -10% |
| Consulting | 398,149 | 449,630 | - | 449,630 | -13% | -13% | 1,266,138 | 1,266,268 | - | 1,266,268 | -2% |
| Support | 188,609 | 168,783 | (992) | 167,791 | 11% | 11% | 543,453 | 485,484 | (992) | 484,492 | 11% |
| Education | 74,187 | 71,527 | - | 71,527 | 4% | 4% | 229,806 | 215,776 | - | 215,776 | 6% |
| Other | 20,233 | 18,720 | - | 18,720 | 7% | 7% | 48,204 | 48,659 | - | 48,659 | -5% |
| Marketing | 75,737 | 115,423 | - | 115,423 | -52% | -52% | 231,630 | 317,370 | - | 317,370 | -37% |
| Global Alliances | 11,489 | 10,796 | - | 10,796 | 6% | 6% | 36,448 | 32,203 | - | 32,203 | 12% |
| G&A | 70,324 | 79,976 | - | 79,976 | -14% | -14% | 234,913 | 228,116 | - | 228,116 | -5% |
| Development | 278,166 | 305,432 | 496 | 305,928 | -9% | -10% | 805,402 | 856,603 | 496 | 857,099 | -6% |
| Information Technology | 83,418 | 78,119 | - | 78,119 | -20% | -20% | 184,508 | 216,179 | - | 216,179 | -17% |
| Corporate | 21,443 | 32,644 | - | 32,644 | -52% | -52% | 48,887 | 81,234 | - | 81,234 | -66% |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | 76% | (64,092) | (41,343) | - | (41,343) | 35% |
| **Total Operating Expenses** | $ 1,617,773 | $ 1,847,698 | $ 5,545 | $ 1,853,444 | -14% | -15% | $ 4,868,533 | $ 5,130,716 | $ 5,545 | $ 5,136,262 | -5% |
| **Operating Income** | $ 778,406 | $ 985,496 | $ 30,802 | $ 1,016,298 | 27% | 31% | $ 1,705,993 | $ 2,662,095 | $ 30,802 | $ 2,692,897 | 58% |
| **Memo:** | | | | | | | | | | | |
| Consulting | $ 502,027 | $ 546,897 | $ 1,930 | 548,828 | 9% | 9% | | | | | |
| Support | 734,967 | 926,912 | (6,255) | 920,657 | 26% | 25% | | | | | |
| Education | 123,351 | 112,252 | 398 | 112,646 | -9% | -9% | | | | | |
| Other | 3,376 | 11,209 | - | 11,209 | 232% | 232% | | | | | |
| **Total Services Revenues** | $ 1,363,721 | $ 1,597,270 | $ (3,928) | 1,593,342 | 17% | 17% | | | | | |

ORCL 0004260 CONFIDENTIAL

| Corporate Adjustments | License | Support | Education | Consulting | Total |
|---|---|---|---|---|---|
| Int'l Revenue Transfers | $ 5,000 | | $ - | $ - | $ 5,000 |
| US Bad Debt Adjustment | 4,402 | 3,271 | 396 | 1,930 | 10,000 |
| Management Judgment | | . | . | . | |
| Total | $ 9,402 | $ 3,271 | $ 396 | $ 1,930 | $ 15,000 |

| License By Product | | | |
|---|---|---|---|
| Technology | 918,216 | 74% | 6,984 |
| ERP | 260,513 | 21% | 1,982 |
| CRM | 57,351 | 5% | 436 |
| Total | 1,236,081 | 100% | 9,402 |

| Management Judgment | | | Bad Debt Adjustment | $ 10,000 |
|---|---|---|---|---|
| License | | | License | 44% |
| Support | | | Support | 33% |
| Education | | | Education | 4% |
| Consulting | | | Consulting | 19% |
| | Total | $ - | Total | 100% |

ORCL 0004261
CONFIDENTIAL

Q3upside2_26.xls

**$ in Thousands at Budget Rates** ORACLE

| Product Forecast | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 20% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 190,083 | $ 210,000 | $ 20,000 | $ 230,000 | 11% | 22% | $ 240,420 | $ 343,576 | $ 348,544 | 47% | 61% | 66% |
| NAS - Roberts | 308,566 | 328,410 | (20,000) | 308,410 | 4% | -3% | 404,128 | 408,874 | 568,107 | 22% | 54% | 50% |
| OPI - Sanderson (1) | 83,272 | 141,803 | 30,000 | 171,803 | 79% | 100% | 108,254 | 187,243 | 278,816 | 41% | 51% | 62% |
| LA - Sanderson | 30,086 | 45,340 | 2,000 | 48,340 | 51% | 34% | 38,882 | 45,273 | 74,000 | 30% | 62% | 65% |
| UK, Ireland & South Africa - Swan | 61,571 | 70,082 | 3,000 | 73,082 | 13% | 18% | 80,438 | 100,887 | 138,227 | 41% | 40% | 40% |
| Germany - Jaeger | 41,916 | 38,004 | - | 33,004 | 31% | 31% | 54,488 | 68,380 | 78,836 | 17% | 70% | 70% |
| France & Middle East - Andjar | 46,083 | 37,208 | - | 37,208 | 17% | 17% | 83,522 | 98,805 | 114,374 | 10% | 50% | 50% |
| S. Europe - Bonzano | 46,738 | 60,400 | 2,500 | 62,900 | 30% | 35% | 60,748 | 64,800 | 93,880 | 11% | 64% | 67% |
| N. Europe - Jarvela | 34,817 | 60,723 | - | 60,723 | 27% | 27% | 70,322 | 68,438 | 124,802 | 40% | 35% | 35% |
| APAC - Williams | 68,082 | 82,137 | (4,000) | 78,137 | 20% | 10% | 88,360 | 88,080 | 184,124 | 79% | 54% | 52% |
| Japan - Shiraishi | 84,850 | 110,048 | - | 110,048 | 30% | 30% | 110,144 | 110,342 | 146,870 | 25% | 60% | 60% |
| Europe HQ - Giacoletto | - | 2,827 | (2,827) | - | — | — | - | - | - | | | |
| Corporate Adjustments | (814) | 1,168 | 9,402 | 10,300 | — | — | (1,000) | - | - | | | |
| Total | $ 1,029,790 | $ 1,234,125 | $ 40,275 | $ 1,274,400 | 20% | 24% | $ 1,235,727 | $ 1,686,968 | $ 2,034,872 | 34% | 57% | 59% |
| EMEA Totals | $ 253,300 | $ 315,000 | $ 2,873 | $ 317,873 | 24% | 25% | $ 328,417 | $ 437,887 | $ 560,300 | 29% | 38% | [illegible] |
| **Technology** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 145,107 | $ 152,300 | $ 14,300 | $ 166,612 | 5% | 15% | $ 168,743 | $ 288,570 | $ 307,870 | 30% | 57% | 62% |
| NAS - Roberts | 237,006 | 210,544 | (13,704) | 206,840 | -12% | -20% | 324,108 | 341,780 | 438,841 | 23% | 51% | 44% |
| OPI - Sanderson (2) | 43,000 | 58,473 | 12,302 | 72,806 | 36% | 64% | 57,486 | 100,000 | 140,306 | 40% | 40% | 40% |
| LA - Sanderson | 33,107 | 41,373 | 1,770 | 43,154 | 22% | 30% | 43,088 | 37,882 | 57,000 | 37% | 71% | 74% |
| UK, Ireland & South Africa - Swan | 52,040 | 36,580 | 2,419 | 38,370 | 8% | 13% | 60,443 | 77,881 | 104,253 | 30% | 30% | 37% |
| Germany - Jaeger | 40,403 | 33,167 | - | 33,167 | 32% | 32% | 52,524 | 34,800 | 66,825 | 13% | 60% | 60% |
| France & Middle East - Andjar | 40,011 | 46,172 | - | 46,172 | 15% | 15% | 52,004 | 78,138 | 78,485 | 0% | 60% | 60% |
| S. Europe - Bonzano | 43,713 | 32,879 | 2,177 | 34,856 | 21% | 25% | 54,027 | 73,820 | 74,806 | 0% | 70% | 73% |
| N. Europe - Jarvela | 38,074 | 38,850 | - | 38,800 | 40% | 40% | 50,780 | 58,870 | 84,530 | 35% | 62% | 62% |
| APAC - Williams | 56,850 | 66,973 | (3,262) | 63,714 | 14% | 9% | 70,257 | 70,300 | 92,876 | 31% | 72% | 60% |
| Japan - Shiraishi | 67,347 | 108,773 | - | 108,773 | 27% | 25% | 113,981 | 86,000 | 128,820 | 30% | 90% | 90% |
| Europe HQ - Giacoletto | (353) | 2,827 | (2,827) | - | — | — | (401) | - | - | | | |
| Corporate Adjustments | (2,651) | 1,508 | 4,701 | 6,210 | — | — | (3,049) | - | - | | | |
| Total | $ 836,033 | $ 914,216 | $ 16,562 | $ 936,778 | 10% | 12% | $ 1,000,442 | $ 1,102,903 | $ 1,322,732 | 20% | 60% | 61% |
| EMEA Totals | $ 215,094 | $ 208,282 | $ 1,861 | $ 270,224 | 24% | 25% | $ 258,142 | $ 342,887 | $ 400,366 | 20% | 60% | 66% |
| **Total Applications** | | | | | | | | | | | | |
| OSI - Nussbaum | $ 43,706 | $ 57,004 | $ 5,496 | $ 63,100 | 32% | 44% | $ 36,888 | $ 37,887 | $ 76,888 | 100% | 73% | 60% |
| NAS - Roberts | 51,354 | 103,867 | (9,290) | 94,571 | 98% | 83% | 67,830 | 144,875 | 168,800 | 17% | 60% | 56% |
| OPI - Sanderson (3) | 30,383 | 82,329 | 17,418 | 98,747 | 100% | 153% | 31,168 | 97,143 | 128,311 | 33% | 64% | 77% |
| LA - Sanderson | 5,900 | 5,174 | 222 | 5,380 | -14% | -10% | 7,784 | 11,223 | 17,000 | 51% | 30% | 32% |
| UK, Ireland & South Africa - Swan | 9,222 | 13,903 | 509 | 14,402 | 51% | 57% | 11,900 | 32,746 | 50,874 | 56% | 27% | 28% |
| Germany - Jaeger | 1,596 | 1,834 | - | 1,834 | 21% | 21% | 1,971 | 5,821 | 8,300 | 60% | 30% | 30% |
| France & Middle East - Andjar | 6,053 | 11,116 | - | 11,116 | 20% | 30% | 11,300 | 18,967 | 37,800 | 97% | 29% | 29% |
| S. Europe - Bonzano | 3,015 | 7,818 | 323 | 8,142 | 150% | 170% | 3,918 | 9,830 | 19,004 | 92% | 41% | 43% |
| N. Europe - Jarvela | 14,044 | 12,004 | - | 12,004 | -19% | -09% | 18,427 | 26,730 | 33,304 | 34% | 36% | 36% |
| APAC - Williams | 7,023 | 15,162 | (730) | 14,434 | 116% | 106% | 9,130 | 15,400 | 56,440 | 270% | 26% | 25% |
| Japan - Shiraishi | 4,302 | 10,287 | - | 10,287 | 139% | 139% | 5,380 | 14,374 | 28,140 | 98% | 36% | 36% |
| Europe HQ - Giacoletto | 338 | - | - | - | -100% | -100% | 401 | - | - | | | |
| Corporate Adjustments | 1,837 | (321) | 4,701 | 4,380 | -117% | 138% | 2,300 | - | - | | | |
| Total | $ 191,757 | $ 317,908 | $ 21,713 | $ 339,621 | 66% | 77% | $ 249,284 | $ 416,882 | $ 631,140 | 52% | 50% | 54% |
| EMEA Totals | $ 37,904 | $ 46,737 | $ 612 | $ 47,349 | 23% | 20% | $ 49,275 | $ 96,000 | $ 138,740 | 50% | 31% | 32% |

(1) Without $60M Covisint deal, OPI Forecast License Revenue Growth 1%, Pipeline growth 11%, Pipeline Conversion Rate 37%
(2) Without $8M Covisint deal, OPI Tech Forecast Revenue Growth 22%, Pipeline growth 43%, Pipeline Conversion Rate 37%
(3) Without $34M Covisint deal, OPI Apps Forecast Revenue Growth -20%, Pipeline growth -22%, Pipeline Conversion Rate 37%

ORCL 0004262
CONFIDENTIAL

$ in Thousands at Budget Rates

ORACLE

| License | Q3 FY00 | Q3 FY01 Forecast | Q3 FY01 Upside (1) | Q3 FY01 Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 Targeted 30% Growth | Q3 FY00 Pipeline | Q3 FY01 Pipeline | Pipeline growth % | Pipeline Conv Ratio Forecast | Pipeline Conv Ratio Potential |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | |
| OSI - Nussbaum | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| NAS - Roberts | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| OPI - Sanderson (1) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| UK, Ireland & South Africa - Smith | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Germany - Jaeger | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| France, Middle East & Africa - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| N. Europe - [illegible] | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| APAC - Williams | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Japan - Shimada | [illegible] | [illegible] | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Europe HQ - [illegible] | | [illegible] | [illegible] | - | [illegible] | [illegible] | - | - | - | | | |
| USA Sales & Operations | [illegible] | - | | [illegible] | [illegible] | [illegible] | [illegible] | - | - | | | |
| Corporate Adjustments | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | - | - | | | |
| Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| EMEA Totals | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| **Expenses** | | | | | | | | | | | | |
| OSI - Nussbaum | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| NAS - Roberts | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| UKI - Smith | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Germany - Jaeger | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| France - [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| N. Europe - [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| APAC - Williams | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Japan - Shimada | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| Europe HQ - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| USA Sales & Operations | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| Corporate Adjustments | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| EMEA Totals | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| **Margin** | | | | | | | | | | | | |
| OSI - Nussbaum | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| NAS - Roberts | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| OPI - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| LA - Sanderson | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| UKI - Smith | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Germany - Jaeger | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| France - [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| S. Europe - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| N. Europe - [illegible] | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| APAC - Williams | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Japan - Shimada | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| Europe HQ - [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| USA Sales & Operations | [illegible] | [illegible] | - | [illegible] | [illegible] | [illegible] | | | | | | |
| Corporate Adjustments | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| Total | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| EMEA Totals | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | | |
| **Margin %** | | | | | | | | | | | | |
| OSI - Nussbaum | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| NAS - Roberts | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| OPI - Sanderson | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| LA - Sanderson | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| UKI - Smith | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Germany - Jaeger | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| France - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| S. Europe - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| N. Europe - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| APAC - Williams | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Japan - Shimada | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Europe HQ - [illegible] | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| USA Sales & Operations | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Corporate Adjustments | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| Total | [illegible] | [illegible] | | [illegible] | | | | | | | | |
| EMEA Totals | [illegible] | [illegible] | | [illegible] | | | | | | | | |

| | Month 3 Pipeline growth % | Quarter Actual growth % |
|---|---|---|
| Q1 00 | [illegible] | [illegible] |
| Q2 00 | [illegible] | [illegible] |
| Q3 00 | [illegible] | [illegible] |
| Q4 00 | [illegible] | [illegible] |
| Q1 01 | [illegible] | [illegible] |
| Q2 01 | [illegible] | [illegible] |

(1) Without [illegible] Covisint deal OPI Forecast License Revenue Growth [illegible], Pipeline growth [illegible], Pipeline Conversion Ratio [illegible]

ORCL 0004263
CONFIDENTIAL

**$ in Thousands at Budget Rates**  ORACLE

| License | YTD Q3 FY99 | YTD Q3 FY99 Forecast — Forecast | Upside | Potential | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Targeted 20% Growth |
|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 385,365 | $ 470,134 | $ 20,000 | $ 490,134 | 22% | 27% | $ 500,974 |
| NAS - Roberts | 632,074 | 798,662 | (20,000) | 778,662 | 28% | 23% | 821,666 |
| OPI - Sanderson (1) | 187,443 | 291,123 | 30,000 | 321,123 | 55% | 71% | 243,675 |
| LA - Sanderson | 82,338 | 112,135 | 2,000 | 114,135 | 21% | 24% | 128,622 |
| UK, Ireland & South Africa | 147,836 | 200,225 | 3,000 | 203,225 | 39% | 37% | 192,317 |
| Germany - Jaeger | 118,813 | 138,619 | - | 138,619 | 13% | 13% | 154,458 |
| France, Middle East & Africa | 128,361 | 135,893 | - | 135,893 | 23% | 23% | 164,286 |
| S. Europe - Bonzano | 128,629 | 156,604 | 2,500 | 156,804 | 21% | 23% | 167,216 |
| N. Europe - Jarnick | 147,384 | 185,920 | - | 185,920 | 26% | 26% | 191,409 |
| APAC - Williams | 171,622 | 235,758 | (4,000) | 231,758 | 37% | 35% | 223,110 |
| Japan - Shintaku | 275,528 | 380,691 | - | 380,691 | 31% | 31% | 358,187 |
| Europe HQ - Giacoletto | 15,000 | 2,827 | (2,827) | - | -42% | -100% | 18,500 |
| USA Sales & Operations | (7) | 0 | | 0 | nm | nm | (3) |
| Corporate Adjustments | 63,679 | 41,202 | 9,402 | 50,604 | -36% | -21% | 83,172 |
| **Total** | $ 3,492,577 | $ 3,148,364 | $ 40,275 | $ 3,188,608 | 28% | 28% | $ 3,248,691 |
| **EMEA Totals** | 664,843 | 837,388 | 2,673 | 840,161 | 22% | 23% | 888,236 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | 205,344 | 242,837 | $ 3,800 | $ 243,837 | -17% | -19% | |
| NAS - Roberts | 254,708 | 338,085 | (3,000) | 338,085 | -33% | -32% | |
| OPI - Sanderson | 114,088 | 133,412 | 4,500 | 137,913 | -16% | -20% | |
| LA - Sanderson | 65,867 | 74,753 | 300 | 75,053 | -13% | -14% | |
| UK, Ireland & South Africa | 95,685 | 114,894 | 450 | 115,144 | -20% | -20% | |
| Germany - Jaeger | 48,813 | 62,225 | - | 42,225 | 11% | 11% | |
| France, Middle East & Africa | 74,587 | 81,112 | - | 81,112 | -9% | -9% | |
| S. Europe - Bonzano | 61,185 | 63,051 | 375 | 63,426 | -5% | -7% | |
| N. Europe - Jarnick | 90,652 | 94,463 | - | 94,463 | -4% | -4% | |
| APAC - Williams | 99,485 | 112,376 | (600) | 111,776 | -13% | -12% | |
| Japan - Shintaku | 68,731 | 78,589 | - | 78,589 | -14% | -14% | |
| Europe HQ - Giacoletto | 37,134 | 28,954 | (394) | 28,560 | 22% | 23% | |
| USA Sales & Operations | 7,675 | 194 | - | 194 | 97% | 97% | |
| Corporate Adjustments | 58,337 | (1,981) | 1,410 | (951) | 103% | 100% | |
| **Total** | $ 1,304,448 | $ 1,424,164 | $ 6,041 | $ 1,430,205 | -9% | -10% | |
| **EMEA Totals** | 428,498 | 448,498 | 431 | 448,929 | -4% | -4% | |
| **Margin** | | | | | | | |
| OSI - Nussbaum | 180,021 | 229,297 | $ 17,000 | $ 246,297 | 27% | 37% | |
| NAS - Roberts | 377,367 | 439,588 | (17,000) | 442,388 | 22% | 17% | |
| OPI - Sanderson | 72,575 | 157,711 | 25,300 | 163,211 | 117% | 152% | |
| LA - Sanderson | 26,429 | 37,382 | 1,700 | 39,082 | 41% | 48% | |
| UK, Ireland & South Africa | 52,071 | 85,331 | 2,550 | 88,081 | 64% | 69% | |
| Germany - Jaeger | 49,001 | 74,394 | - | 74,394 | 52% | 52% | |
| France, Middle East & Africa | 51,813 | 74,782 | - | 74,782 | 44% | 44% | |
| S. Europe - Bonzano | 67,444 | 90,953 | 2,125 | 93,078 | 35% | 38% | |
| N. Europe - Jarnick | 56,432 | 91,456 | - | 91,456 | 62% | 62% | |
| APAC - Williams | 72,150 | 123,341 | (3,400) | 119,981 | 71% | 66% | |
| Japan - Shintaku | 206,797 | 281,502 | - | 281,502 | 36% | 36% | |
| Europe HQ - Giacoletto | (22,134) | (26,327) | (2,233) | (28,560) | nm | nm | |
| USA Sales & Operations | (7,679) | (194) | - | (194) | nm | nm | |
| Corporate Adjustments | 5,842 | 42,783 | 7,992 | 50,755 | 636% | 800% | |
| **Total** | $ 1,187,928 | $ 1,722,230 | $ 34,234 | $ 1,756,464 | 43% | 44% | |
| **EMEA Totals** | 254,636 | 390,790 | 2,442 | 393,232 | 53% | 54% | |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 47% | 49% | | 50% | | | |
| NAS - Roberts | 60% | 56% | | 57% | | | |
| OPI - Sanderson | 39% | 54% | | 57% | | | |
| LA - Sanderson | 29% | 33% | | 34% | | | |
| UK, Ireland & South Africa | 35% | 43% | | 43% | | | |
| Germany - Jaeger | 41% | 54% | | 54% | | | |
| France, Middle East & Africa | 41% | 46% | | 46% | | | |
| S. Europe - Bonzano | 52% | 58% | | 59% | | | |
| N. Europe - Jarnick | 38% | 49% | | 49% | | | |
| APAC - Williams | 42% | 52% | | 52% | | | |
| Japan - Shintaku | 75% | 78% | | 78% | | | |
| Europe HQ - Giacoletto | -148% | -1002% | | nm | | | |
| USA Sales & Operations | nm | nm | | nm | | | |
| Corporate Adjustments | nm | nm | | nm | | | |
| **Total** | 46% | 55% | | 55% | | | |
| **EMEA Totals** | 37% | 47% | | 47% | | | |

(1) Without $60M Consent deal, OPI YTD Forecast License Revenue Growth 23%

ORCL 0004264
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_26 xls

**$ in Thousands at Budget Rates** — ORACLE

| Consulting | Q3 FY00 | Q3 FY01 Forecast | | | Forecast vs PY $ | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget |
|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | |
| **Revenues** | | | | | | | | |
| OSI - Nussbaum | $ 103,370 | $ 123,200 | $ | $ 123,200 | 19,830 | 19% | 19% | $ 117,484 |
| NA - Sanderson | 193,036 | 192,655 | | 192,655 | (381) | 0% | 0% | 203,527 |
| LA - Sanderson | 21,680 | 22,558 | | 22,558 | 888 | 4% | 4% | 24,839 |
| UKI & South Africa - Kingston | 45,771 | 60,045 | | 60,045 | 14,274 | 31% | 31% | 54,872 |
| Germany - Brydon | 25,022 | 21,789 | | 21,788 | (3,233) | -13% | -13% | 27,111 |
| France & Middle East - Lempre | 19,250 | 19,479 | | 19,479 | 230 | 1% | 1% | 19,708 |
| S. Europe - Diaz/Guiseppe | 18,899 | 21,197 | | 21,197 | 2,298 | 12% | 12% | 23,834 |
| Europe Divisional - Pohjola | 41,037 | 42,479 | | 42,479 | 1,442 | 4% | 4% | 47,304 |
| APAC - Williams | 24,383 | 26,021 | | 26,021 | 1,638 | 7% | 7% | 30,180 |
| Japan - Shintaku | 8,782 | 16,427 | | 16,427 | 7,645 | 87% | 87% | 13,363 |
| Europe HQ - Giacoletto | 768 | 761 | | 761 | (6) | -1% | -1% | 1,660 |
| Corporate Adjustments | 51 | 287 | 1,930 | 2,217 | 235 | 462% | 4245% | - |
| **Total** | $ 502,037 | $ 546,897 | $ 1,930 | $ 548,826 | $ 44,871 | 9% | 9% | $ 563,173 |
| **EMEA Totals** | 150,745 | 165,751 | - | 165,751 | 15,005 | 10% | 10% | 173,768 |
| **Expenses** | | | | | | | | |
| OSI - Nussbaum | $ 78,122 | $ 104,669 | $ | $ 104,669 | 26,547 | -34% | -34% | $ 90,437 |
| NA - Sanderson | 146,304 | 149,639 | | 149,639 | 3,335 | -2% | -2% | 156,861 |
| LA - Sanderson | 16,933 | 18,614 | | 18,614 | 1,682 | -10% | -10% | 18,914 |
| UKI - Kingston | 35,234 | 47,362 | | 47,362 | 12,127 | -34% | -34% | 43,040 |
| Germany - Brydon | 21,794 | 19,935 | | 19,935 | (1,859) | 9% | 9% | 22,105 |
| France - Lempre | 16,309 | 15,265 | | 15,265 | (1,044) | 6% | 6% | 16,348 |
| S. Europe - Diaz/Guiseppe | 14,356 | 16,611 | | 16,611 | 2,255 | -16% | -16% | 17,929 |
| Europe Divisional - Pohjola | 36,861 | 38,143 | | 38,143 | 1,282 | -3% | -3% | 38,816 |
| APAC - Williams | 22,556 | 24,746 | | 24,746 | 2,190 | -10% | -10% | 23,946 |
| Japan - Shintaku | 9,300 | 14,747 | | 14,747 | 5,447 | -59% | -59% | 10,869 |
| Europe HQ - Giacoletto | 362 | (187) | | (187) | (489) | 162% | 162% | 1,163 |
| Corporate Adjustments | 78 | 287 | | 287 | 209 | -268% | -268% | - |
| **Total** | $ 398,149 | $ 449,830 | $ - | $ 449,830 | $ 51,681 | -13% | -13% | $ 440,426 |
| **EMEA Totals** | 124,856 | 137,128 | - | 137,128 | 12,272 | -10% | -10% | 139,398 |
| **Margin** | | | | | | | | |
| OSI - Nussbaum | $ 25,248 | $ 18,531 | $ | $ 18,531 | (6,717) | -27% | -27% | $ 27,047 |
| NA - Sanderson | 46,732 | 43,016 | | 43,016 | (3,716) | -8% | -8% | 46,666 |
| LA - Sanderson | 4,727 | 3,943 | | 3,943 | (784) | -17% | -17% | 5,926 |
| UKI - Kingston | 10,536 | 12,683 | | 12,683 | 2,147 | 20% | 20% | 11,032 |
| Germany - Brydon | 3,228 | 1,854 | | 1,854 | (1,374) | -43% | -43% | 5,006 |
| France - Lempre | 2,941 | 4,214 | | 4,214 | 1,273 | 43% | 43% | 3,362 |
| S. Europe - Diaz/Guiseppe | 4,543 | 4,586 | | 4,586 | 43 | 1% | 1% | 5,905 |
| Europe Divisional - Pohjola | 4,176 | 4,336 | | 4,336 | 160 | 4% | 4% | 8,568 |
| APAC - Williams | 1,826 | 1,275 | | 1,275 | (552) | -30% | -30% | 6,234 |
| Japan - Shintaku | (518) | 1,680 | | 1,680 | 2,198 | nm | nm | 2,494 |
| Europe HQ - Giacoletto | 464 | 948 | | 948 | 483 | 104% | 104% | 498 |
| Corporate Adjustments | (27) | - | 1,930 | 1,930 | 27 | nm | nm | - |
| **Total** | $ 103,877 | $ 97,067 | $ 1,930 | $ 98,997 | (6,810) | -7% | -5% | $ 122,747 |
| **EMEA Totals** | 25,889 | 28,622 | - | 28,622 | 2,733 | 11% | 11% | 34,370 |
| **Margin %** | | | | | | | | |
| OSI - Nussbaum | 24% | 15% | | 15% | -9% | | | 23% |
| NA - Sanderson | 24% | 22% | | 22% | -2% | | | 23% |
| LA - Sanderson | 22% | 17% | | 17% | -4% | | | 24% |
| UKI - Kingston | 23% | 21% | | 21% | -2% | | | 20% |
| Germany - Brydon | 13% | 9% | | 9% | -4% | | | 18% |
| France - Lempre | 15% | 22% | | 22% | 6% | | | 18% |
| S. Europe - Diaz/Guiseppe | 24% | 22% | | 22% | -2% | | | 25% |
| Europe Divisional - Pohjola | 10% | 10% | | 10% | 0% | | | 18% |
| APAC - Williams | 7% | 5% | | 5% | -3% | | | 21% |
| Japan - Shintaku | -6% | 10% | | 10% | 16% | | | 19% |
| Europe HQ - Giacoletto | 0% | 0% | | nm | 0% | | | 0% |
| Corporate Adjustments | 0% | 0% | | nm | 0% | | | 0% |
| **Total** | 21% | 18% | | 18% | -15% | | | 22% |
| **EMEA Totals** | 17% | 17% | | 17% | 18% | | | 20% |

ORCL 0004265
CONFIDENTIAL

Oracle Corporation Confidential

Q3upside2_26 xls

**$ in Thousands at Budget Rates**  ORACLE

| Consulting | YTD Q3 FY08 | YTD Q3 FY01 Forecast | | | Q3 YTD Forecast vs. PY % | Q3 YTD Potential Growth % | Q3 YTD Budget $ |
|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | |
| **Revenues** | | | | | | | |
| OSI - Nussbaum | $ 313,801 | $ 360,151 | $ - | $ 360,151 | 15% | 15% | $ 337,855 |
| NA - Sanderson | 648,986 | 581,800 | - | 581,800 | -10% | -10% | 597,221 |
| LA - Sanderson | 68,306 | 64,755 | - | 64,755 | -2% | -2% | 69,441 |
| UKI - Kingston | 157,661 | 193,271 | - | 193,271 | 23% | 23% | 177,241 |
| Germany - Brydon | 78,725 | 61,454 | - | 61,454 | -22% | -22% | 79,839 |
| France - Lompre | 58,767 | 55,565 | - | 55,565 | -2% | -2% | 53,397 |
| S. Europe - Diaz/Guiseppe | 59,936 | 60,358 | - | 60,358 | 1% | 1% | 65,612 |
| Europe Divisional - Pohjola | 125,489 | 124,452 | - | 124,452 | -1% | -1% | 132,215 |
| APAC - Williams | 74,607 | 85,263 | - | 85,263 | 14% | 14% | 88,822 |
| Japan - Shintaku | 27,537 | 48,473 | - | 48,473 | 76% | 76% | 39,893 |
| Europe HQ - Giacoletto | 2,508 | 2,283 | - | 2,283 | -12% | -12% | 4,981 |
| Corporate Adjustments | 10,108 | 1,121 | 1,930 | 3,051 | -89% | -70% | - |
| **Total** | $ 1,620,309 | $1,838,746 | $ 1,930 | $1,840,676 | 1% | 1% | $1,848,637 |
| **EMEA Totals** | 481,165 | 497,383 | - | 497,383 | 3% | 3% | 515,304 |
| **Expenses** | | | | | | | |
| OSI - Nussbaum | $ 244,340 | $ 294,120 | $ - | $ 294,120 | -20% | -20% | $ 260,110 |
| NA - Sanderson | 488,035 | 426,168 | - | 426,168 | 13% | 13% | 443,478 |
| LA - Sanderson | 50,536 | 53,066 | - | 53,066 | -5% | -5% | 53,684 |
| UKI - Kingston | 107,821 | 140,845 | - | 140,845 | -31% | -31% | 125,702 |
| Germany - Brydon | 64,402 | 57,755 | - | 57,755 | 10% | 10% | 65,197 |
| France - Lompre | 50,200 | 45,233 | - | 45,233 | 10% | 10% | 48,517 |
| S. Europe - Diaz/Guiseppe | 44,614 | 46,402 | - | 46,402 | -4% | -4% | 52,797 |
| Europe Divisional - Pohjola | 119,692 | 108,404 | - | 108,404 | 9% | 9% | 115,312 |
| APAC - Williams | 65,877 | 72,309 | - | 72,309 | -10% | -10% | 69,653 |
| Japan - Shintaku | 24,829 | 40,777 | - | 40,777 | -64% | -64% | 31,410 |
| Europe HQ - Giacoletto | 1,173 | 40 | - | 40 | 97% | 97% | 3,396 |
| Corporate Adjustments | 3,915 | 1,151 | - | 1,151 | 71% | 71% | - |
| **Total** | $ 1,265,135 | $1,286,268 | $ - | $1,286,268 | -2% | -2% | $1,267,258 |
| **EMEA Totals** | 387,603 | 398,679 | - | 398,679 | -3% | -3% | 408,821 |
| **Margin** | | | | | | | |
| OSI - Nussbaum | $ 69,281 | $ 66,031 | $ - | $ 66,031 | -5% | -5% | $ 77,845 |
| NA - Sanderson | 158,951 | 155,432 | - | 155,432 | -2% | -2% | 153,743 |
| LA - Sanderson | 15,769 | 11,689 | - | 11,689 | -26% | -26% | 15,758 |
| UKI - Kingston | 49,840 | 52,426 | - | 52,426 | 5% | 5% | 51,539 |
| Germany - Brydon | 14,623 | 3,699 | - | 3,699 | -75% | -75% | 14,663 |
| France - Lompre | 6,567 | 10,332 | - | 10,332 | 57% | 57% | 8,880 |
| S. Europe - Diaz/Guiseppe | 15,323 | 13,956 | - | 13,956 | -9% | -9% | 12,815 |
| Europe Divisional - Pohjola | 5,797 | 16,048 | - | 16,048 | 177% | 177% | 16,903 |
| APAC - Williams | 8,729 | 12,955 | - | 12,955 | 48% | 48% | 19,169 |
| Japan - Shintaku | 2,708 | 7,697 | - | 7,697 | 184% | 184% | 8,483 |
| Europe HQ - Giacoletto | 1,413 | 2,243 | - | 2,243 | 59% | 59% | 1,585 |
| Corporate Adjustments | 6,193 | (30) | 1,930 | 1,901 | -100% | -89% | - |
| **Total** | $ 355,174 | $ 352,477 | $ 1,930 | $ 354,408 | -1% | 0% | $ 381,381 |
| **EMEA Totals** | 93,562 | 98,704 | - | 98,704 | 5% | 5% | 106,383 |
| **Margin %** | | | | | | | |
| OSI - Nussbaum | 22% | 18% | | 18% | | | 23% |
| NA - Sanderson | 25% | 27% | | 27% | | | 26% |
| LA - Sanderson | 24% | 18% | | 18% | | | 23% |
| UKI - Kingston | 32% | 27% | | 27% | | | 29% |
| Germany - Brydon | 19% | 6% | | 6% | | | 18% |
| France - Lompre | 12% | 19% | | 19% | | | 16% |
| S. Europe - Diaz/Guiseppe | 26% | 23% | | 23% | | | 20% |
| Europe Divisional - Pohjola | 12% | 15% | | 13% | | | 22% |
| APAC - Williams | 10% | 16% | | 96% | | | 21% |
| Japan - Shintaku | 0% | 0% | | 15% | | | 0% |
| Europe HQ - Giacoletto | 0% | 0% | | 16% | | | 0% |
| Corporate Adjustments | 22% | 22% | | 22% | -2% | -1% | 23% |
| **EMEA Totals** | 19% | 20% | | 20% | 2% | 2% | 21% |

ORCL 0004266
CONFIDENTIAL

**$ in Thousands at Budget Rates** — ORACLE

| Support - Rocha | Q3 FY00 Actuals | Q3 FY01 Forecast Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Americas - Seters | $ 435,481 | $ 554,612 | $ (15,000) | $ 539,612 | 27% | 24% | $ 554,261 | $ 1,223,484 | $1,576,372 | (15,000) | $ 1,561,372 | 28% | $1,575,276 |
| Europe - Cadogan | 221,243 | 266,800 | 5,100 | 271,900 | 21% | 23% | 271,754 | 636,242 | 780,569 | 5,100 | 766,669 | 29% | 778,765 |
| APAC - Tong | 48,691 | 63,584 | - | 63,584 | 31% | 31% | 64,368 | 136,643 | 178,835 | - | 178,835 | 31% | 182,853 |
| Japan - Mashima | 29,925 | 41,723 | 374 | 42,099 | 41% | 43% | 43,725 | 88,104 | 118,949 | 374 | 119,323 | 35% | 126,074 |
| WW Support Operations - Rocha | - | - | - | - | nm | nm | - | - | - | - | - | nm | - |
| Corporate Adjustments | 18 | 111 | 3,271 | 3,382 | 512% | 19625% | 32,931 | 30 | 576 | 3,271 | 3,847 | 12626% | 93,496 |
| **Total** | $ 734,967 | $ 926,812 | $ (6,255) | $ 920,657 | 26% | 25% | $ 971,059 | $ 2,076,764+ | $2,656,305 | $ (6,255) | $ 2,650,051 | 28% | $1,754,268 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Seters | $ 96,701 | $ 82,657 | $ (500) | $ 82,157 | 15% | 15% | $ 95,846 | $ 263,187 | $ 238,651 | (500) | $ 238,051 | 16% | $ 278,894 |
| Europe - Cadogan | 63,350 | 55,974 | (418) | 55,886 | 12% | 12% | 89,929 | 174,226 | 161,750 | (418) | 161,332 | 7% | 175,141 |
| APAC - Tong | 14,868 | 14,730 | - | 14,730 | 1% | 1% | 14,548 | 43,291 | 42,731 | - | 42,731 | 3% | 43,394 |
| Japan - Mashima | 8,708 | 7,669 | (74) | 7,595 | -14% | -15% | 8,484 | 19,924 | 21,557 | (74) | 21,483 | -9% | 23,433 |
| WW Support Operations - Rocha | 6,769 | 6,727 | - | 6,727 | 1% | 1% | 8,267 | 23,240 | 17,816 | - | 17,816 | 24% | 18,055 |
| Corporate Adjustments | 214 | 1,026 | - | 1,026 | -379% | -379% | 6,287 | (1,023) | 2,976 | - | 2,976 | 391% | 17,793 |
| **Total** | $ 188,608 | $ 168,763 | $ (992) | $ 167,791 | 11% | 11% | $ 191,310 | $ 543,453 | $ 485,484 | $ (992) | $ 484,492 | 11% | $ 556,632 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Seters | $ 338,789 | $ 471,954 | $ (14,500) | $ 457,454 | 39% | 35% | $ 462,435 | $ 940,297 | $1,337,520 | (14,500) | $ 1,323,020 | 41% | $1,296,384 |
| Europe - Cadogan | 157,893 | 210,907 | 5,518 | 216,425 | 34% | 37% | 211,826 | 454,007 | 618,675 | 5,518 | 624,383 | 38% | 601,624 |
| APAC - Tong | 33,823 | 48,854 | - | 48,854 | 44% | 44% | 49,819 | 92,952 | 137,083 | - | 137,083 | 47% | 139,358 |
| Japan - Mashima | 22,917 | 34,056 | 448 | 34,504 | 49% | 51% | 35,261 | 68,281 | 97,392 | 448 | 97,840 | 43% | 102,618 |
| WW Support Operations - Rocha | (6,769) | (6,727) | - | (6,727) | nm | nm | (8,267) | (23,240) | (17,816) | - | (17,816) | -24% | (18,055) |
| Corporate Adjustments | (196) | (915) | 3,271 | 2,356 | nm | nm | 26,644 | 1,053 | (2,493) | 3,271 | 869 | -16% | 75,705 |
| **Total** | $ 546,331 | $ 754,176 | $ (6,263) | $ 752,898 | 39% | 36% | $ 779,741 | $ 1,533,330 | $2,170,821 | $ (6,263) | $ 2,165,358 | 41% | $2,198,634 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Seters | 78% | 85% | | 85% | | | 83% | 77% | 85% | | 85% | | 82% |
| Europe - Cadogan | 71% | 79% | | 80% | | | 78% | 72% | 79% | | 79% | | 77% |
| APAC - Tong | 69% | 77% | | 77% | | | 77% | 68% | 76% | | 76% | | 76% |
| Japan - Mashima | 77% | 82% | | 82% | | | 81% | 77% | 82% | | 82% | | 81% |
| WW Support Operations - Rocha | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Corporate Adjustments | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| **Total** | 74% | 82% | | 82% | | | 80% | 74% | 82% | | 82% | | 80% |

ORCL 0004267
CONFIDENTIAL

Q3upside2_26 am

**$ In Thousands at Budget Rates**                                                                                  ORACLE

| Technical & Product Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Sefers | $ 415,772 | $ 515,531 | $ (15,000) | $ 500,531 | 24% | 20% | $ 521,007 | $1,163,956 | $1,472,673 | (15,000) | $ 1,487,673 | 25% | $1,478,199 |
| Europe - Cadogan | 197,929 | 242,015 | 5,100 | 247,115 | 22% | 25% | 240,149 | 562,272 | 709,914 | 5,100 | 714,014 | 27% | 690,245 |
| APAC - Tong | 45,263 | 58,901 | - | 58,901 | 30% | 30% | 56,423 | 137,316 | 165,501 | - | 165,501 | 30% | 168,462 |
| Japan - Mashima | 29,476 | 41,301 | 374 | 41,676 | 40% | 41% | 43,678 | 88,096 | 117,952 | 374 | 118,326 | 34% | 129,924 |
| Other | | | | | nm | | | | | | | nm | |
| Total | $ 688,441 | $ 857,749 | $ (9,526) | $ 848,223 | 23% | 23% | $ 864,257 | $1,941,640 | $2,465,039 | (9,526) | $ 2,455,513 | 26% | $2,469,830 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Sefers | $ 81,514 | $ 43,488 | $ (500) | $ 82,988 | 22% | 23% | $ 74,690 | $ 247,344 | $ 164,297 | (500) | $ 163,797 | 26% | $ 218,917 |
| Europe - Cadogan | 48,102 | 41,629 | (416) | 41,211 | 13% | 14% | 41,823 | 131,073 | 118,521 | (416) | 119,103 | 10% | 123,527 |
| APAC - Tong | 12,813 | 12,526 | - | 12,526 | -2% | 2% | 11,849 | 37,996 | 38,988 | - | 38,988 | 5% | 38,847 |
| Japan - Mashima | 6,482 | 7,390 | (74) | 7,316 | -14% | -15% | 8,185 | 19,114 | 20,794 | (74) | 20,720 | -6% | 22,634 |
| Other | | | | | nm | | | | | | | nm | |
| Total | $ 148,910 | $ 125,034 | $ (992) | $ 124,044 | 16% | 17% | $ 136,548 | $ 435,487 | $ 356,800 | (992) | $ 354,908 | 16% | $ 405,725 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Sefers | $ 334,259 | $ 452,043 | $ (14,500) | $ 437,543 | 35% | 31% | $ 446,317 | $ 916,614 | $1,268,376 | (14,500) | $ 1,273,876 | 39% | $1,259,272 |
| Europe - Cadogan | 149,827 | 200,386 | 5,518 | 205,904 | 34% | 37% | 198,326 | 431,200 | 590,383 | 5,518 | 595,911 | 38% | 566,718 |
| APAC - Tong | 32,451 | 46,373 | - | 46,373 | 43% | 43% | 47,574 | 99,361 | 129,513 | - | 129,513 | 49% | 132,616 |
| Japan - Mashima | 22,994 | 33,911 | 448 | 34,380 | 47% | 49% | 35,494 | 68,965 | 97,150 | 448 | 97,606 | 41% | 103,299 |
| Other | | | | | nm | | | | | | | nm | |
| Total | $ 539,550 | $ 752,715 | $ (8,534) | $ 724,178 | 36% | 34% | $ 727,711 | $1,504,181 | $2,105,439 | (8,534) | $ 2,096,905 | 39% | $2,062,105 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Sefers | 80% | 88% | | 87% | | | 86% | 79% | 87% | | 87% | | 85% |
| Europe - Cadogan | 76% | 83% | | 83% | | | 83% | 77% | 83% | | 83% | | 82% |
| APAC - Tong | 72% | 79% | | 79% | | | 84% | 70% | 78% | | 78% | | 79% |
| Japan - Mashima | 76% | 82% | | 82% | | | 81% | 76% | 82% | | 82% | | 82% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 78% | 85% | | 85% | | | 84% | 78% | 85% | | 85% | | 84% |

ORCL 0004268
CONFIDENTIAL

**$ in Thousands at Budget Rates** — ORACLE

| Premium Support | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Seters | $ 19,718 | $ 39,060 | | $ 39,060 | 96% | 98% | $ 37,274 | $ 59,526 | $ 103,698 | | 103,698 | 74% | $ 97,061 |
| Europe - Cadogan | 23,314 | 24,885 | | 24,885 | 7% | 7% | 31,405 | 53,989 | 71,871 | | 71,871 | 8% | 86,520 |
| APAC - Tong | 3,427 | 4,883 | | 4,883 | 37% | 37% | 4,945 | 9,525 | 14,324 | | 14,324 | 50% | 14,191 |
| Japan - Mashima | 49 | 424 | | 424 | 767% | 767% | 47 | 65 | 997 | | 997 | 1067% | 140 |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 46,508 | $ 69,052 | | $ 69,052 | 48% | 48% | $ 73,671 | $ 125,105 | $ 190,890 | | 190,890 | 41% | $ 197,940 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Seters | $ 15,187 | $ 18,169 | | $ 18,169 | -20% | -20% | $ 21,156 | $ 35,843 | $ 54,554 | | 54,554 | -52% | $ 96,977 |
| Europe - Cadogan | 15,247 | 14,345 | | 14,345 | 6% | 6% | 18,103 | 43,162 | 43,229 | | 43,229 | 0% | 61,614 |
| APAC - Tong | 2,058 | 2,202 | | 2,202 | -7% | -7% | 2,700 | 8,934 | 8,743 | | 8,743 | -14% | 7,647 |
| Japan - Mashima | 226 | 279 | | 279 | -23% | -23% | 270 | 810 | 763 | | 763 | 6% | 621 |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 32,718 | $ 35,994 | | $ 35,994 | -10% | -10% | $ 42,228 | $ 88,749 | $ 105,290 | | 105,290 | -23% | $ 120,059 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Seters | $ 4,531 | $ 19,811 | | $ 19,811 | 338% | 338% | $ 16,119 | $ 23,683 | $ 49,144 | | 49,144 | 108% | $ 37,112 |
| Europe - Cadogan | 8,066 | 10,521 | | 10,521 | 30% | 30% | 13,502 | 22,807 | 28,442 | | 28,442 | 25% | 34,906 |
| APAC - Tong | 1,372 | 2,481 | | 2,481 | 81% | 81% | 2,245 | 3,581 | 7,581 | | 7,581 | 111% | 6,544 |
| Japan - Mashima | (177) | 145 | | 145 | nm | nm | (233) | (734) | 234 | | 234 | -132% | (661) |
| Other | - | - | | - | nm | nm | - | - | - | | - | nm | - |
| Total | $ 13,792 | $ 33,058 | | $ 33,058 | 140% | 140% | $ 31,633 | $ 49,356 | $ 85,401 | | 85,401 | 73% | $ 77,881 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Seters | 23% | 51% | | 51% | | | 43% | 40% | 47% | | 47% | | 38% |
| Europe - Cadogan | 35% | 42% | | 42% | | | 43% | 35% | 40% | | 40% | | 40% |
| APAC - Tong | 40% | 53% | | 53% | | | 46% | 36% | 53% | | 53% | | 46% |
| Japan - Mashima | -382% | 34% | | 34% | | | -499% | -849% | 23% | | 23% | | -467% |
| Other | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Total | 30% | 48% | | 48% | | | 43% | 37% | 45% | | 45% | | 39% |

ORCL 0004269
CONFIDENTIAL

Q3upside2_28 xls

**$ in Thousands at Budget Rates**  ORACLE

| Education - Hall | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Revenues** | | | | | | | | | | | | | |
| Americas - Bonita | $ 59,178 | $ 51,418 | $ - | $ 51,418 | -26% | -26% | $ 73,389 | $ 200,633 | $ 154,994 | $ - | $ 154,994 | -23% | $ 214,680 |
| Europe - Guisquel | 36,131 | 39,442 | - | 39,442 | 9% | 9% | 40,916 | 100,686 | 120,633 | - | 120,633 | 10% | 118,047 |
| APAC - Kitten | 10,054 | 12,001 | - | 12,001 | 19% | 19% | 11,162 | 29,351 | 37,716 | - | 37,716 | 28% | 33,491 |
| Japan - Sato | 7,219 | 8,867 | - | 8,867 | 23% | 23% | 9,064 | 21,920 | 27,676 | - | 27,676 | 27% | 29,675 |
| Worldwide Education | . | . | . | . | nm | nm | . | . | . | . | . | nm | . |
| Internal Training Net | . | . | . | . | nm | nm | . | . | . | . | . | nm | . |
| Corporate Adjustments | 769 | 525 | 396 | 821 | nm | 20% | 3,574 | 3,690 | 2,469 | 396 | 2,865 | nm | 10,402 |
| Total | $ 123,351 | $ 112,252 | $ 396 | $ 112,648 | -9% | -9% | $ 138,078 | $ 365,172 | $ 343,409 | $ 396 | $ 343,808 | -6% | $ 405,285 |
| **Expenses** | | | | | | | | | | | | | |
| Americas - Bonita | $ 32,784 | $ 35,547 | $ - | $ 35,547 | -8% | -8% | $ 32,983 | $ 98,671 | $ 105,187 | $ - | $ 105,187 | -7% | $ 93,841 |
| Europe - Guisquel | 19,955 | 20,968 | - | 20,968 | -5% | -5% | 21,133 | 89,390 | 65,113 | - | 65,113 | 6% | 65,066 |
| APAC - Kitten | 6,137 | 6,721 | - | 6,721 | -10% | -10% | 5,797 | 18,962 | 18,550 | - | 18,550 | -3% | 17,907 |
| Japan - Sato | 4,926 | 4,926 | - | 4,926 | 0% | 0% | 4,913 | 14,413 | 14,961 | - | 14,961 | -2% | 14,522 |
| Worldwide Education | 2,290 | 3,656 | - | 3,656 | -61% | -61% | 6,250 | 17,176 | 10,704 | - | 10,704 | 38% | 15,602 |
| Internal Training Net | 4,846 | (837) | - | (837) | 117% | 117% | (0) | 4,662 | (1,940) | - | (1,940) | 141% | (0) |
| Corporate Adjustments | 3,269 | 527 | - | 527 | 84% | 84% | 2,539 | 6,813 | 2,493 | - | 2,493 | 62% | 7,380 |
| Total | $ 74,187 | $ 71,627 | $ - | $ 71,627 | 4% | 4% | $ 72,814 | $ 229,908 | $ 215,779 | $ - | $ 215,779 | 6% | $ 214,350 |
| **Margin** | | | | | | | | | | | | | |
| Americas - Bonita | $ 36,393 | $ 15,871 | $ - | $ 15,871 | -56% | -56% | $ 40,368 | $ 101,964 | $ 49,797 | $ - | $ 49,797 | -51% | $ 120,839 |
| Europe - Guisquel | 16,176 | 18,454 | - | 18,454 | 14% | 14% | 19,783 | 40,290 | 55,420 | - | 55,420 | 38% | 52,979 |
| APAC - Kitten | 3,917 | 5,280 | - | 5,290 | 35% | 35% | 5,365 | 10,389 | 18,166 | - | 18,166 | 75% | 15,674 |
| Japan - Sato | 2,294 | 3,941 | - | 3,941 | 72% | 72% | 4,145 | 7,407 | 13,018 | - | 13,018 | 76% | 12,154 |
| Worldwide Education | (2,299) | (3,656) | - | (3,656) | nm | nm | (5,250) | (17,176) | (10,704) | - | (10,704) | -38% | (15,602) |
| Internal Training Net | (4,848) | 837 | - | 837 | nm | nm | 0 | (4,662) | 1,940 | - | 1,940 | -141% | 0 |
| Corporate Adjustments | (2,500) | (2) | 396 | 394 | nm | nm | 1,035 | (2,933) | (4) | 396 | 392 | -113% | 3,012 |
| Total | $ 49,184 | $ 40,725 | $ 396 | $ 41,121 | -17% | -16% | $ 65,465 | $ 135,263 | $ 127,631 | $ 396 | $ 128,028 | -6% | $ 189,055 |
| **Margin %** | | | | | | | | | | | | | |
| Americas - Bonita | 53% | 31% | | 31% | | | 55% | 51% | 32% | | 32% | | 56% |
| Europe - Guisquel | 45% | 47% | | 47% | | | 48% | 37% | 46% | | 46% | | 45% |
| APAC - Kitten | 39% | 44% | | 44% | | | 48% | 35% | 48% | | 48% | | 47% |
| Japan - Sato | 32% | 44% | | 44% | | | 46% | 34% | 47% | | 47% | | 48% |
| Worldwide Education | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Internal Training Net | nm | nm | | nm | | | nm | nm | nm | | nm | | nm |
| Other - Hall | -325% | nm | | nm | | | nm | -80% | 0% | | 14% | | nm |
| Total | 40% | 36% | | 37% | | | 47% | 37% | 37% | | 37% | | 47% |

ORCL 0004270
CONFIDENTIAL

**$ in Thousands at Budget Rates**     ORACLE

| Other | Q3 FY00 Actuals | Q3 FY01 Forecast | Upside | Potential | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 Forecast | Upside | Potential | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | | | | |
| Business On Line - Rocha | 1,289 | 3,070 | | 3,070 | 138% | 138% | 5,415 | 2,165 | 8,894 | | 8,894 | 311% | 11,946 |
| DFD | 2,072 | 4,815 | | 4,815 | 132% | 132% | 3,807 | 9,828 | 13,882 | | 13,882 | 41% | 14,315 |
| Oracle Exchange | - | 2,514 | | 2,514 | nm | nm | | | 3,033 | | 3,033 | nm | |
| E-Travel | 16 | 686 | | 686 | 4221% | 4221% | 2,146 | 620 | 2,042 | | 2,042 | 229% | 4,896 |
| Liberate | - | - | | - | nm | nm | | 1,207 | | | - | -100% | |
| Oraclemobile.com | - | 125 | | 125 | nm | nm | | | 125 | | 125 | nm | |
| Total | 3,378 | 11,209 | | 11,209 | 232% | 232% | 11,370 | 13,819 | 27,956 | | 27,956 | 102% | 31,157 |
| **Expenses** | | | | | | | | | | | | | |
| Business On Line - Rocha | 6,261 | 4,174 | | 4,174 | 33% | 33% | 5,926 | 15,141 | 12,284 | | 12,284 | 19% | 16,395 |
| DFD | 1,927 | 2,701 | | 2,701 | -40% | -40% | 3,308 | 8,132 | 7,883 | | 7,883 | -29% | 8,773 |
| Oracle Exchange | - | 418 | | 418 | nm | nm | 575 | | 890 | | 890 | nm | 1,317 |
| E-Travel | 12,025 | 7,850 | | 7,850 | 35% | 35% | 9,137 | 19,761 | 18,953 | | 18,953 | 4% | 26,415 |
| Liberate | 49 | 71 | | 71 | -46% | -46% | | 5,237 | 139 | | 139 | 97% | |
| Oraclemobile.com | (29) | 3,506 | | 3,506 | nm | nm | 9,701 | (87) | 8,509 | | 8,509 | 9681% | 25,580 |
| Total | 20,233 | 18,720 | | 18,720 | 7% | 7% | 28,647 | 46,204 | 48,659 | | 48,659 | -5% | 78,481 |
| **Margin** | | | | | | | | | | | | | |
| Business On Line - Rocha | (4,972) | (1,104) | | (1,104) | nm | nm | (512) | (12,976) | (3,390) | | (3,390) | -74% | (3,449) |
| DFD | 145 | 2,114 | | 2,114 | 1361% | 1361% | 500 | 3,696 | 5,979 | | 5,979 | 62% | 4,542 |
| Oracle Exchange | - | 2,095 | | 2,095 | nm | nm | (575) | | 2,143 | | 2,143 | nm | (1,317) |
| E-Travel | (12,009) | (7,164) | | (7,164) | nm | nm | (6,989) | (19,161) | (16,910) | | (16,910) | -12% | (21,519) |
| Liberate | (49) | (71) | | (71) | nm | nm | | (4,030) | (138) | | (138) | -97% | |
| Oraclemobile.com | 29 | (3,381) | | (3,381) | -11759% | -11759% | (9,701) | 87 | (8,385) | | (8,385) | -9738% | (25,580) |
| Total | (16,857) | (7,511) | | (7,511) | nm | nm | (17,278) | (32,385) | (20,703) | | (20,703) | -36% | (47,324) |
| **Margin %** | | | | | | | | | | | | | |
| Business On Line - Rocha | nm | nm | | nm | | | -599% | -38% | -38% | | | | -29% |
| DFD | 7% | 44% | | 44% | | | 13% | 38% | 43% | | | | 32% |
| Oracle Exchange | nm | 305% | | 305% | | | 0% | 106% | 106% | | | | -27% |
| E-Travel | nm | nm | | nm | | | -3089% | -828% | nm | | | | -440% |
| Liberate | nm | nm | | nm | | | nm | nm | nm | | | | nm |
| Oraclemobile.com | nm | nm | | nm | | | nm | nm | nm | | | | nm |
| Total | nm | nm | | nm | | | nm | -234% | -74% | | -74% | | -152% |

ORCL 0004271
CONFIDENTIAL

| $ in Thousands at Budget Rates | | | | | | | | | | | | | ORACLE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marketing, Global Alliances, Development & IT | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **Marketing** | | | | | | | | | | | | | |
| Worldwide Marketing - Jarvis | $ 66,754 | $ 100,846 | $ - | $ 100,846 | -51% | -51% | $ 112,071 | $ 206,710 | $ 281,496 | $ - | $ 281,496 | -36% | $ 323,972 |
| Japan Marketing - Shintaku | 8,984 | 14,777 | - | 14,777 | -64% | -64% | 17,783 | 24,920 | 35,872 | - | 35,872 | -44% | 37,720 |
| Total Marketing | $ 75,737 | $ 115,623 | $ - | $ 115,623 | -52% | -52% | $ 129,864 | $ 231,630 | $ 317,370 | $ - | $ 317,370 | -37% | $ 361,692 |
| | | | | | | | | | | | | | |
| Global Alliances - Knee | $ 11,489 | $ 10,788 | $ - | $ 10,788 | 6% | 6% | $ 15,221 | $ 38,440 | 32,203 | $ - | 32,203 | 12% | 44,063 |
| | | | | | | | | | | | | | |
| **Development Expenses** | | | | | | | | | | | | | |
| Server System Products - Rozwat | $ 68,643 | $ 74,470 | $ 833 | $ 75,303 | -8% | -8% | $ 80,138 | $ 196,366 | $ 211,160 | $ 833 | $ 211,993 | -8% | $ 233,341 |
| Platform & Other - Rocha | 29,789 | 31,839 | (337) | 31,502 | -7% | -6% | 39,686 | 87,961 | 91,638 | (337) | 91,301 | -4% | 109,600 |
| Tools & Other - Abassi | 26,144 | 29,115 | - | 29,115 | -3% | -3% | 32,734 | 79,469 | 82,949 | - | 82,949 | -4% | 95,080 |
| Translation & Other - Rocha | 19,870 | 14,849 | - | 14,849 | 12% | 12% | 13,812 | 46,429 | 34,891 | - | 34,891 | 25% | 42,234 |
| ERP Applications - Wohl | 88,921 | 107,104 | - | 107,104 | -20% | -20% | 118,042 | 257,196 | 302,650 | - | 302,650 | -18% | 330,549 |
| CRM Applications - Barrenchea | 42,667 | 46,915 | - | 46,915 | -9% | -9% | 95,804 | 126,407 | 124,557 | - | 124,557 | 1% | 153,991 |
| Other Product - Elison | 3,923 | 1,141 | - | 1,141 | 71% | 71% | 4,287 | 11,982 | 8,456 | - | 8,456 | 27% | 13,106 |
| Total Development | $ 279,156 | $ 305,432 | $ 496 | $ 305,928 | -9% | -10% | $ 347,306 | $ 805,403 | $ 856,803 | $ 496 | $ 857,099 | -6% | $ 977,801 |
| | | | | | | | | | | | | | |
| **Information Technology - Roberts** | | | | | | | | | | | | | |
| Information Technology - Roberts | $ 60,963 | $ 71,919 | $ - | $ 71,919 | -19% | -19% | $ 75,167 | 176,578 | 204,316 | $ - | 204,316 | -16% | $ 222,763 |
| Japan Information Technology - Shintaku | 2,466 | 4,200 | - | 4,200 | -70% | -70% | 2,404 | 8,029 | 11,863 | - | 11,863 | -48% | 7,496 |
| Total IT | $ 63,418 | $ 76,119 | $ - | $ 76,119 | -20% | -20% | $ 77,571 | $ 184,608 | $ 216,179 | $ - | $ 216,179 | -17% | $ 230,219 |

ORCL 0004272
CONFIDENTIAL

Q3upside2_26.xls

$ in Thousands at Budget Rates — ORACLE

| G&A & Corporate | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Q3 Forecast vs. PY % | Q3 Potential Growth % | Q3 FY01 Budget | YTD Actuals | YTD FY01 | | | YTD Potential Growth % | YTD Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| **General & Administrative** | | | | | | | | | | | | | |
| Legal - Cooperman | $ 6,390 | $ 4,715 | - | $ 4,715 | 26% | 26% | 4,458 | $ 18,428 | $ 14,637 | - | $ 14,637 | 21% | $ 13,476 |
| Human Resources - Westerdahl | 11,896 | 11,730 | - | 11,730 | 1% | 1% | 12,174 | 35,770 | 34,570 | - | 34,570 | 4% | 35,984 |
| Finance - Minton | 42,327 | 52,932 | - | 52,932 | -25% | -25% | 52,008 | 181,379 | 180,383 | - | 180,383 | 1% | 188,483 |
| DSD G&A - Minton | 2,950 | 3,820 | - | 3,820 | -29% | -29% | 4,444 | 8,708 | 10,758 | - | 10,758 | -24% | 12,538 |
| Manufacturing & Distribution | 1,352 | 1,710 | - | 1,710 | -26% | -26% | 2,743 | 5,081 | 806 | - | 806 | 84% | 5,042 |
| Japan G&A - Sano | 5,401 | 5,070 | - | 5,070 | 6% | 6% | 7,826 | 15,069 | 17,193 | - | 17,193 | -14% | 25,293 |
| Total General & Administrative | $ 70,324 | $ 79,976 | - | $ 79,976 | -14% | -14% | $ 83,653 | $ 234,813 | $ 228,116 | - | $ 228,116 | 3% | $ 247,785 |
| **Corporate** | | | | | | | | | | | | | |
| CEO - Ellson | $ 6,206 | $ 16,475 | - | $ 16,475 | -101% | -101% | $ 12,737 | 16,042 | 42,233 | - | 42,233 | -103% | 47,896 |
| CFO - Henley | 11,109 | 13,931 | - | 13,931 | -25% | -25% | 10,314 | 26,418 | 33,074 | - | 33,074 | -25% | 31,846 |
| Global Business Practices - Catz | 1,004 | 740 | - | 740 | 26% | 26% | 1,334 | 2,813 | 2,376 | - | 2,376 | 18% | 3,913 |
| Corporate Development - Catz | 1,123 | 1,497 | - | 1,497 | -33% | -33% | 1,039 | 3,614 | 3,561 | - | 3,561 | -1% | 6,962 |
| Total Corporate | $ 21,442 | $ 32,644 | - | $ 32,644 | -52% | -52% | $ 27,424 | $ 48,887 | $ 81,234 | - | $ 81,234 | -66% | $ 97,517 |
| Corporate Accruals | (24,367) | (5,805) | - | (5,805) | nm | nm | (58,294) | (94,062) | (41,343) | - | (41,343) | 35% | (102,223) |

ORCL 0004273 CONFIDENTIAL

Q3upside2_26.xls

$ in Thousands at Actuals Rates ORACLE

| Other (Income) & Expense | Q3 FY00 Actuals | Q3 FY01 Forecast | | | Forecast vs PY % | Potential vs PY % | Q3 FY00 Budget | Q3 FY00 YTD Actuals | YTD FY01 | | | Forecast vs PY % | Potential vs PY % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Forecast | Upside | Potential | | | | | Forecast | Upside | Potential | | |
| Interest (Income) Expense | $ (22,185) | $ (62,666) | $ | - | $ (62,666) | nm | -182% | $ (58,782) | $ (77,791) | $ (210,172) | $ | - | $(210,172) | -373% | 100% |
| Exchange (Gain) Loss | | | | | | | | | | | | | | |
| Exchange (Gain) Loss | $ 2,612 | $ 116 | $ | - | $ 116 | 96% | 96% | $ 100 | $ 9,647 | $ 8,679 | $ | - | $ 8,678 | -4678% | 100% |
| Hedging (Gain) Loss | (6,055) | 2,226 | 6,300 | | 7,828 | nm | 224% | 2,400 | (11,462) | (6,664) | 6,300 | | (1,264) | 47% | -121% |
| Total | $ (3,444) | $ 2,343 | $ 6,300 | | $ 7,843 | nm | 322% | $ 2,500 | $ (1,806) | $ 2,125 | $ 6,300 | | $ 7,425 | -297% | -112% |
| Minority Interest Expense (Japan) | $ 4,100 | $ 7,036 | $ | - | $ 7,036 | -72% | -72% | $ 5,388 | $ 13,410 | 26,026 | $ | - | 28,028 | -296% | 100% |
| Amortization of Goodwill | $ 18,285 | $ 18,218 | $ | - | $ 18,218 | 16% | 16% | $ 18,076 | $ 58,848 | 83,023 | $ | - | $ 83,023 | -330% | 100% |
| Other Items | | | | | | | | | | | | | | |
| Other (Income) Expense | $ 10,008 | $ 1,268 | $ | - | $ 1,268 | 87% | 87% | | $ 10,861 | 4,050 | $ | - | $ 4,050 | | |
| (Gain) Loss on Sale of Assets | (3,467) | 638 | | | 638 | nm | 118% | | $ (3,221) | 469 | | | 468 | | |
| Software Development | 180 | 2,000 | | | 2,000 | -1061% | -1081% | 3,378 | (790) | 9,756 | | | 9,756 | | |
| Total | $ 6,711 | $ 3,905 | $ | - | $ 3,906 | 47% | 47% | 3,378 | $ 6,432 | $ 13,277 | $ | - | $ 13,277 | | |
| Total Other (Income) Expense | $ 4,451 | $ (35,165) | $ 6,300 | | $ (27,865) | 615% | 720% | $ (29,235) | $ (662) | $ (129,720) | $ 6,300 | | $(120,420) | -474% | 119% |
| LOB Charges & Other Intercompany | $ 2,601 | $ (0) | $ | - | $ (0) | 100% | 100% | $ (0) | $ 2,129 | 0 | $ | - | $ 0 | nm | nm |
| Total LOB Charges & Other (Income) Expense | $ 7,052 | $ (33,165) | $ 6,300 | | $ (27,865) | 570% | 495% | $ (29,235) | $ 1,268 | $ (129,720) | $ 6,300 | | $(120,420) | -474% | 119% |
| Other Investment (Gain)/Loss | | | | | | | | | | | | | | |
| (Gain)\Loss on sale of marketable securities | $(432,587) | $ (19,681) | 6,800 | | $ (12,781) | nm | 97% | $ (65,000) | $(432,583) | $ (76,387) | 6,800 | | $ (68,487) | nm | nm |
| Minority Interest Expense from Non-Consol Subs | 7,964 | 15,871 | | | 15,871 | -99% | -99% | | 18,397 | 70,531 | | | 70,531 | nm | nm |
| Total | $(424,624) | $ (3,811) | 6,800 | | $ 3,030 | nm | 101% | $ (65,000) | $(418,186) | $ (6,826) | 6,800 | | $ 1,974 | nm | nm |

ORCL 0004274 CONFIDENTIAL